In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUAN M ROSARIO SANTANA | APARTADO 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| JUAN M RUBERTE LEBRON | [ADDRESS ON FILE] | | | | | | | |
| JUAN M SANCHEZ | APARTADO 1345 | | | | AGUAS BUENAS | PR | 00703 | |
| JUAN M SANCHEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN M SANTANA GARCIA | P O BOX 4956 | | | | CAGUAS | PR | 00726 | |
| JUAN M SANTIAGO BRITO | HC 1 BOX 3275 | | | | MAUNABO | PR | 00707 | |
| JUAN M SANTIAGO RODRIGUEZ | PO BOX 667 | | | | NARANJITO | PR | 00719 | |
| JUAN M SANTIAGO ROLDOS | 659 URB CIUDAD REAL | | | | VEGA BAJA | PR | 00693 | |
| JUAN M SEGARRA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| JUAN M SERRANO ARZOLA | RR 8 BOX 9630 | | | | BAYAMON | PR | 00956 | |
| JUAN M SERRANO DE JESUS | CAMPO ALEGRE | H 58 CALLE ROBERTO CLEMENTE | | | PONCE | PR | 00731 | |
| JUAN M SOLA GAY | URB PARQUE FORESTAL | B 53 CALLE POPPY | | | SAN  JUAN | PR | 00926 | |
| JUAN M SOTO CANCEL | VILLA PALMERAS | 3015 CALLE EDNA | | | SAN JUAN | PR | 00915 | |
| JUAN M STEIDEL LEBRON | PO BOX 11251 | | | | SAN JUAN | PR | 00910-2351 | |
| JUAN M SUAREZ COBO | BOX 316 SENORIAL STATION | | | | SAN JUAN | PR | 00926-6023 | |
| JUAN M SUAREZ COBO | 138 WINSTON CHURCHILL AVE | STE 316 | | | SAN JUAN | PR | 00926-6023 | |
| JUAN M SURILLO PUMARADA | P O BOX 1183 | | | | MAYAGUEZ | PR | 00681-1183 | |
| JUAN M TIRU SEGARRA | HC 37 BOX 4702 | | | | GUANICA | PR | 00653 | |
| JUAN M TOLEDO DIAZ | PO BOX 10843 | | | | SAN JUAN | PR | 00910 | |
| JUAN M TORRES ALVERIO | LCDO. JUAN M. TORRES ALVERIO | NO APARECE NI EN SILAG NI EN LA PAGINA | DE INTERNET DE LA RAMA JUDICIAL | | | | | |
| JUAN M TORRES TOLEDO | URB SABANA GRANDE | 1-22 CALLE 3 | | | CAROLINA | PR | 00983 | |
| JUAN M VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN M VELAZQUEZ MORALES | HC 4 BOX 47910 | | | | HATILLO | PR | 00659 | |
| JUAN M VELAZQUEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN M VILLANUEVA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JUAN M VILLANUEVA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JUAN M WALKER RODRIGUEZ | RIO GRANDE | 9 C/ SAN NARCISO | | | RIO GRANDE | PR | 00745 | |
| JUAN M. ALERS | PO BOX 19175 | EXT FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-9175 | |
| JUAN M. ALVAREZ OLIVER | [ADDRESS ON FILE] | | | | | | | |
| JUAN M. ALVAREZ OLIVER | [ADDRESS ON FILE] | | | | | | | |
| JUAN M. AYALA HERNANDEZ | PO BOX 1917 | | | | YAUCO | PR | 00698 | |
| JUAN M. AYUSO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN M. CABALLERO OCASIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN M. DELGADO POLANCO | [ADDRESS ON FILE] | | | | | | | |
| JUAN M. ESCALERA ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| Juan M. Figueroa Sanchez | [ADDRESS ON FILE] | | | | | | | |
| JUAN M. FUENTES VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| JUAN M. HERNANDEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| JUAN M. IGLESIAS | PO BOX 9022984 | | | | SAN JUAN | PR | 00902 | |
| JUAN M. LEON AMADOR | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JUAN M. LOPEZ BATISTA | [ADDRESS ON FILE] | | | | | | | |
| JUAN M. LOPEZ BATISTA | [ADDRESS ON FILE] | | | | | | | |
| JUAN M. MOYA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN M. OTERO | [ADDRESS ON FILE] | | | | | | | |
| JUAN M. QUEVEDO QUEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JUAN M. RIOS GARAY | [ADDRESS ON FILE] | | | | | | | |
| JUAN M. ROBLES FELIBERTI | [ADDRESS ON FILE] | | | | | | | |
| JUAN M. SANTANA TAPIA | [ADDRESS ON FILE] | | | | | | | |
| JUAN M. SYEVENS QUILES | [ADDRESS ON FILE] | | | | | | | |
| JUAN MACHUCA BAEZ | P O BOX 123 | | | | GUAYNABO | PR | 00971 | |
| JUAN MAISONET MURIEL | RES RAFAEL MARTINEZ NADAL | EDIF D APT 43 | | | GUAYNABO | PR | 00970 | |
| JUAN MALDONADO CLEDE | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| JUAN MALDONADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN MALDONADO SANTIAGO | C/ SAN FRANCISCO  P 296 LOS | DOMINICOS | | | BAYAMON | | 00957 | |
| JUAN MALDONADO TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| JUAN MALDONADO TORO | PO BOX 711 | | | | GARROCHALES | PR | 00652 | |
| JUAN MANUEL DEL RIO GARCIA | 400 CALLE JUAN CALAF SUITE 231 | | | | SAN JUAN | PR | 00918 | |
| JUAN MANUEL FONT LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN MANUEL MOSCOSO ALVAREZ | 480 CALLE  JUAN A DAVILA | | | | SAN JUAN | PR | 00918 | |
| JUAN MANUEL RIVERA MAYSONET | RES MANUEL A PEREZ | E 12 APT 85 | | | SAN JUAN | PR | 00923 | |
| JUAN MANUEL VAZQUEZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN MANZANO CHIMELIS | BO CAMPAMENTO | HC 01 BOX 6944 | | | CIALES | PR | 00638 | |
| JUAN MARCELO RUIZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN MARCHADO MARTINEZ | URB SAN JOSE BUZON 43 CALLE 8 | | | | SABANA GRANDE | PR | 00637 | |
| JUAN MARCO VARGAS BABA | QUINTAS DEL  RIO | H 11 PLAZA 14 | | | BAYAMON | PR | 00961 | |
| JUAN MARQUEZ GARCIA | VILLA PALMERAS | 303 CALLE BELLEVUE | | | SAN JUAN | PR | 00915 | |
| JUAN MARQUEZ OSORIO | PO BOX 10115 | | | | CAROLINA | PR | 00988-0115 | |
| JUAN MARRERO COLON | HC 04 BOX 47602 | | | | HATILLO | PR | 00659 | |
| JUAN MARRERO LAUREANO | URB EL CORTIJO | H 43 CALLE 12 | | | BAYAMON | PR | 00956 | |
| JUAN MARRERO SANTIAGO | URB VALLE ARAMANA | 52 CALLE POMAROSA | | | COROZAL | PR | 00783 | |
| JUAN MARRERO TORRES | HC 1 BOX 69946 | | | | SAN JUAN | PR | 00638 | |
| JUAN MARTIN SANTA TORRES | PMB 311 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| JUAN MARTINEZ | HC 01 BOX 5564 | | | | GURABO | PR | 00778 | |
| JUAN MARTINEZ | PARCELAS JAUCA | 147 E CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| JUAN MARTINEZ ARROYO | ALTURAS INTERAMERICANA | S 12 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| JUAN MARTINEZ CARABALLO | URB LEVITTOWN LAKES | AJ 32 PASEO MAGDALENA | | | TOA BAJA | PR | 00949 | |
| JUAN MARTINEZ DIAZ | P O BOX 2500 SUITE 449 | | | | TOA BAJA | PR | 00949 | |
| JUAN MARTINEZ GUADALUPE | URB SANTA ROSA | 9 BLOQ 15 CALLE 17 | | | BAYAMON | PR | 00959 | |
| JUAN MARTINEZ JIMENEZ | LEVITTOWN | EB 22 CALLE ARTURO CADILLA MATOS | | | TOA BAJA | PR | 00949 | |
| JUAN MARTINEZ JIMENEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| JUAN MARTINEZ MAIZONET | 59 BO CAMPO ALEGRE | | | | MANATI | PR | 00674 | |
| JUAN MARTINEZ MERLE | PO BOX 915 | | | | YABUCOA | PR | 00767 | |
| JUAN MARTINEZ NIEVES | FLAMBOYAN GARDENS | A 35 CALLE 3 | | | BAYAMON | PR | 00956 | |
| JUAN MARTINEZ PADILLA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| JUAN MARTINEZ RINCON | LAS MONJAS 88 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| JUAN MARTINEZ RODRIGUEZ | HC 01 BOX 5065 | | | | BARRANQUITAS | PR | 00794 | |
| JUAN MARTINEZ VILAR | REPARTO SEVILLA 886 CALLE RABEL | | | | SAN JUAN | PR | 00926 | |
| JUAN MARTINEZ Y/O JOAQUINA MARTINEZ | HC 04 BOX 4013 | | | | LAS PIEDRAS | PR | 00771 | |
| JUAN MASS ALVAREZ | BDA SANTA CLARA | 16 CALLE KENNEDY | | | JAYUYA | PR | 00664 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUAN MASSA RIVERA | P O BOX 3087 | | | | CANOVANAS | PR | 00729 | |
| JUAN MASSAS FLORES | [ADDRESS ON FILE] | | | | | | | |
| JUAN MATEO ZAMBRABA | [ADDRESS ON FILE] | | | | | | | |
| JUAN MATIAS FERNANDIN | P O BOX 2636 | | | | SAN SEBASTIAN | PR | 00685 | |
| JUAN MATIAS GONZALEZ | 135 BRISAS DEL MAR | | | | AGUADA | PR | 00602 | |
| JUAN MATOS CORDERO | HC 06 BOX 13427 | | | | HATILLO | PR | 00659 | |
| JUAN MATOS GONZALEZ | PO BOX 6542 | | | | BAYAMON | PR | 00960 | |
| JUAN MATOS PAGAN | HC 1 BOX 6600 | | | | CANOVANAS | PR | 00729 | |
| | | | | | | | | |
| JUAN MAYO MENDOZA | PO BOX 19175  FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| JUAN MEDINA ACOSTA | HC 01 BOX 6685 | | | | HORMIGUEROS | PR | 00660 | |
| JUAN MEDINA CARRASQUILLO | 4TA EXT URB VILLA DEL REY | A V 11 CALLE 9 | | | CAGUAS | PR | 00727 | |
| JUAN MEDINA CARRASQUILLO | URB REPARTO CAGIAX | H 22 CALLE BATEY | | | CAGUAS | PR | 00725 | |
| JUAN MEDINA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN MEDINA GUADALUPE | RIVIERAS DE CUPEY | 17 CALLE GALLEGOI | | | SAN JUAN | PR | 00926 | |
| JUAN MEDINA RIVERA | CALLE DR JOSE MARTORELL | BK 17 LEVITOWN | | | TOA BAJA | PR | 00949 | |
| JUAN MEDINA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUAN MELENDEZ CABRERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN MELENDEZ CARINO | PUERTO NUEVO | 1329 CALLE 5 NO | | | SAN JUAN | PR | 00923 | |
| JUAN MELENDEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JUAN MELENDEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN MELENDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN MELENDEZ LUGO | PO BOX 191837 | | | | SAN JUAN | PR | 00919-1837 | |
| JUAN MENDEZ | REPARTO METROPOLITANO | 1138 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| JUAN MENDEZ ARIZ | UNION PLAZA BLD SUITE 912 | 416 AVE  PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| JUAN MENDEZ FEBUS | PARQUE SAN IGNACIO | E 20 CALLE 5 | | | SAN JUAN | PR | 00921 | |
| JUAN MENDEZ MAYORAL | URB MILAVILLE | 186 CALLE PAJUIL | | | SAN JUAN | PR | 00926 | |
| JUAN MENDEZ MORALES | CHALET DE SANTA CLARA | 14 CALLE OPALO | | | GUAYNABO | PR | 00969 | |
| | | | | | | | | |
| JUAN MENDEZ RODRIGUEZ Y MARISELA FONSECA | [ADDRESS ON FILE] | | | | | | | |
| JUAN MENDEZ TORRES | PO BOX 1736 | | | | SAN SEBASTIAN | PR | 00685 | |
| JUAN MENLENDEZ SANTINI | VILLA DE CUPEY | B 5 CARR 845 | | | SAN JUAN | PR | 00926 | |
| JUAN MERCADO RIOS | HC 56 BOX 4498 | | | | AGUADA | PR | 00602 | |
| JUAN MERCADO RODRIGUEZ | PUNTA DIAMANTE | B 9 CALLE 10 | | | PONCE | PR | 00733 | |
| JUAN MERCADO ROSADO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JUAN MERCADO TORRES | BO OBRERO | 523 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| JUAN MERCADO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN MERCED HERNANDEZ | PO BOX 37024 | | | | SAN JUAN | PR | 00937 | |
| JUAN MERCED MATEO | PO BOX 809 | | | | GURABO | PR | 00778-0809 | |
| JUAN MIGUEL HIGGINS AYALA | JARD DE MONACO III | CALLE RAINIER BOX 573 | | | MANATI | PR | 00674 | |
| JUAN MILLAN ALONSO | PO BOX 270205 | | | | SAN JUAN | PR | 00927 | |
| JUAN MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| JUAN MIRANDA  DBA PL SECURITY SYSTEM | P O BOX 391 | | | | TOA BAJA | PR | 00951-0391 | |
| JUAN MIRANDA RODRIGUEZ | URB CRISTAL | 57 COMUNIDAD CORRALES | | | AGUADILLA | PR | 00603 | |
| JUAN MOLINA MOLINA | HC 2 BOX 15579 | | | | ARECIBO | PR | 00612 | |
| JUAN MOLINA SANTIAGO | HC 71 BOX 1821 | | | | NARANJITO | PR | 00719 | |
| JUAN MONGE/CARMEN E RIVERA | URB SIERRA DE BAYAMON | CALLE 5  BLQ 5  CASA 10 | | | BAYAMON | PR | 00961 | |
| JUAN MONSERRATE REYES | 78 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| JUAN MONTERO NEGRON | PARC A MARIN | 5575 CALLE LOBINA | | | PONCE | PR | 00716 | |
| JUAN MORALES ALICEA | PO BOX 942 | | | | YABUCOA | PR | 00767 | |
| JUAN MORALES ALMENARA | [ADDRESS ON FILE] | | | | | | | |
| JUAN MORALES BAEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN MORALES CARDONA | HC 01 BOX 4108 BO SAN ANTONIO | | | | QUEBRADILLA | PR | 00678 | |
| JUAN MORALES CORDOVA | PMB 298 BOX 7886 | | | | GUAYNABO | PR | 00970-7886 | |
| JUAN MORALES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN MORALES FONTANEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JUAN MORALES MENDEZ | CALLE ALVARO SANTAELLA | | | | PONCE | PR | 00731 | |
| JUAN MORALES MERCADO | BO PUENTE | 545 AVE BALTAZAR JIMENEZ | | | CAMUY | PR | 00627 | |
| JUAN MORALES MOLINA | [ADDRESS ON FILE] | | | | | | | |
| JUAN MORALES OLIVEROS | PARC HLL BROTHERS | 381 CALLE 17 | | | SAN JUAN | PR | 00924 | |
| JUAN MORALES OTERO | JARD DE VEGA BAJA | T 11 CALLE A | | | VEGA BAJA | PR | 00693 | |
| JUAN MORALES RIVERA | HC 2  BOX 15481 | | | | CAROLINA | PR | 00985 | |
| JUAN MORALES ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN MORALES SALINAS | [ADDRESS ON FILE] | | | | | | | |
| JUAN MORALES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUAN MORALES VELEZ | HC 01 BOX 11673 | | | | LAJAS | PR | 00667 | |
| | | | | | | | | |
| JUAN MOREL CAPUTIS | URB. PUERTO NUEVO SUR#526 C/ARABIA | | | | SAN JUAN | PR | 00926 | |
| JUAN MOYA FIGUEROA | PARCELAS LAS 35 | 32 E CALLE MENA | | | CABO ROJO | PR | 00623 | |
| JUAN MULERO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN MULERO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN MULERO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN MUNIZ ROSADO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| JUAN MUNOZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN MURPHY ORTIZ | URB LIRIOS DEL SUR | D 12 CALLE 6 | | | PONCE | PR | 00731 | |
| JUAN N MARTINEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN N MIRANDA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN N PAGAN MERCADO | URB MARIANI | 2151 CALLE ESPERANZA | | | PONCE | PR | 00717-0110 | |
| JUAN N PUJOLS CARDONA | P O BOX 527 | | | | SAN SEBASTIAN | PR | 00685 | |
| JUAN N SANTANA FELIU | [ADDRESS ON FILE] | | | | | | | |
| JUAN N. JOGINS MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JUAN NAVARRO DIAZ | 113 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| JUAN NAVARRO FELIX | BDA POLVORIN | CALLE 44 | | | CAYEY | PR | 00736 | |
| JUAN NAVARRO QUILES | P O BOX 1480 | | | | HATILLO | PR | 00659 | |
| JUAN NAVARRO RIVERA | HC 20 BOX 26043 | | | | SAN LORENZO | PR | 00754 | |
| JUAN NAZARIO COTO | [ADDRESS ON FILE] | | | | | | | |
| JUAN NAZARIO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN NAZARIO LANZO | PARC SAN ISIDRO 176 | CALLE 6 | | | CANOVANAS | PR | 00729 | |
| JUAN NEGRON BATISTA | [ADDRESS ON FILE] | | | | | | | |
| JUAN NEGRON NIEVES | TERRESAS DEL TOA 2G-1 CALLE 19 | | | | TOA ALTA | PR | 00953 | |

Inre: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN NEGRON ORTIZ | HC 3 BOX 12138 | | | | COROZAL | PR | 00783 | |
| JUAN NEGRON REYES H N C MUROS CONST | HC 02 BOX 6699 | | | | UTUADO | PR | 00761 | |
| JUAN NEGRON RIVERA | URB VIEW SEOY | M 13 CALLE 6 ESTE | | | BAYAMON | PR | 00956 | |
| JUAN NEGRON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUAN NEGRON VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN NEVAREZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN NEVAREZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN NIEVES GONZALEZ | HC 02 OX 11133 | | | | QUEBRADILLAS | PR | 00678 | |
| JUAN NIEVES MOJICA | BO BUCARABONES | 57 G CALLE 14 | | | TOA ALTA | PR | 00953 | |
| JUAN NIEVES RIVERA | BO MATIEZO | K 5 H 8 | | | TRUJILLO ALTO | PR | 00977 | |
| JUAN NIEVES RIVERA | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| JUAN NIEVES RIVERA | PO BOX 34 | | | | MARICAO | PR | 00606 | |
| JUAN O ACEVEDO ROSARIO | LOMAS VERDES | 3J 7 CALLE MIRTO | | | BAYAMON | PR | 00956 | |
| JUAN O ALICEA BARRETO | HC 2 BOX 5109 | | | | LARES | PR | 00669 | |
| JUAN O ALMEYDA | 37 AVE LOS ROBLES | | | | AGUADILLA | PR | 00603 | |
| JUAN O ANGUEIRA LOPEZ | RES ALT DE ISABELA | EDIF 4 APT 15 | | | ISABELA | PR | 00662 | |
| JUAN O ASENCIO GUZMAN | PO BOX 8786 | | | | CAROLINA | PR | 00988-8786 | |
| | | | | | | | | |
| JUAN O BERMUDEZ RODRIGUEZ | ALMACEN EQUIPO COMERIO BDA PASARELL | 5 CALLE 11 | | | COMERIO | PR | 00782 | |
| JUAN O BUDET MELENDEZ | VILLA CAROLINA | 63-66 CALLE 54 | | | CAROLINA | PR | 00985 | |
| JUAN O DIAZ OCASIO | PO BOX242 | | | | QUEBRADILLAS | PR | 00678 | |
| JUAN O GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN O HERNANDEZ | 11 BETANCES | | | | COAMO | PR | 00769 | |
| JUAN O LEON GONZALEZ | CONDOMINIO JARDINES DE VALENCIA | APTO 1010 | | | SAN JUAN | PR | 00923 | |
| JUAN O LOPEZ GONZALEZ | PO BOX 878 | | | | AGUADILLA | PR | 00605 | |
| JUAN O LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN O MARTINEZ RODRIGUEZ | P O BOX 492 | | | | TOA BAJA | PR | 00951-0492 | |
| JUAN O ORTIZ NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JUAN O OSORIO FIGUEROA | RIO GRANDE ESTATES | B 28 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| JUAN O PEREZ CANALES | HC BOX 8607 BO JUAN MARTIN | | | | LUQUILLO | PR | 00773 | |
| JUAN O REYES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN O RIOS RODRIGUEZ | 525 CARRETERA 8860 | APTO 2521 | | | TRUJILLO ALTO | PR | 00976 | |
| JUAN O RIOS RODRIGUEZ | HC 71 BOX 3980 | | | | NARANJITO | PR | 00719 | |
| JUAN O RIVERA RODRIGUEZ | P O BOX 19403 | | | | SAN JUAN | PR | 00910-1403 | |
| JUAN O ROSADO HERNANDEZ | URB LOS SUACES | 369 CALLE CAOBA | | | HUMACAO | PR | 00791 | |
| JUAN O SANCHEZ | HOTEL MIRAMAR | 606 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| JUAN O SOUFFRONT ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN O TORO VEGA | URB CORALES | C 18 CALLE 8 | | | HATILLO | PR | 00659 | |
| JUAN O VALLE ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JUAN O VIRELLA | 71 CALLE BOU | | | | COROZAL | PR | 00783 | |
| JUAN O Y NYLSA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN O. ALEMANY OLIVIERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN O. LOPEZ OSORIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN O. RUIZ LOPEZ | PO BOX 464 | | | | CIDRA | PR | 00739 | |
| JUAN O. SEPULVEDA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN OCASIO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| JUAN OCASIO VELAZQUEZ / HOGAR DON ANDRES | PO BOX 1057 | | | | AGUAS BUENAS | PR | 00703 | |
| JUAN OJEDA COREANO | STATION I | BOX 55039 | | | BAYAMON | PR | 00960 | |
| JUAN OLIVERAS AMELY | PO BOX 695 | | | | SAN GERMAN | PR | 00683 | |
| JUAN OLIVERAS AMELY | PO BOX 695 | | | | SAN JUAN | PR | 00683 | |
| JUAN OLIVERO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| JUAN OLIVO ROSADO | PO BOX 1426 | | | | DORADO | PR | 00646 | |
| JUAN OLMEDA OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| JUAN OLMEDA REYES | PO BOX 1466 | | | | GUAYNABO | PR | 00970 | |
| JUAN OLMO RODRIGUEZ | DERECHO PROPIO | CAMPAMENTO SABANA HOYOS | PO BOX 1672 | MÓDULO 3B 252 | SABANA HOYOS | PR | 688 | |
| JUAN OQUENDO FIGUEROA | URB MIRAFLORES | 14-11 CALLE 28 | | | BAYAMON | PR | 00957 | |
| JUAN ORELLANA | 12205 CAPITAL BLVD | | | | WAKE FORFST | NC | 27587 | |
| JUAN ORTEGA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| JUAN ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| JUAN ORTIZ | URB CARIOCA | 42 CALLE 3 S | | | GUAYAMA | PR | 00784 | |
| JUAN ORTIZ | PO BOX 379 | | | | GUANICA | PR | 00653 | |
| JUAN ORTIZ ALMODOVAR | PO BOX 379 | | | | GUANICA | PR | 00653 | |
| JUAN ORTIZ ALVAREZ | HC 02 BOX 14592 | | | | ARECIBO | PR | 00612 | |
| JUAN ORTIZ ANAYA | EXT COQUI | 654 CALLE EL TURPIAL | | | AGUIRRE | PR | 00704 | |
| JUAN ORTIZ BERRIOS | P O  BOX 190104 | | | | SAN JUAN | PR | 00919 | |
| JUAN ORTIZ CADIZ | P O BOX 1212 | | | | GUAYAMA | PR | 00785-1212 | |
| JUAN ORTIZ CRUZ | 16 CALLE FLORIDA | | | | BARRANQUITAS | PR | 00794 | |
| JUAN ORTIZ CRUZ | URB ALGARROBOS | I3 CALLE B | | | GUAYAMA | PR | 00784 | |
| JUAN ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| JUAN ORTIZ DBA COMMERCIAL PLEASURE BOATS | P.O. BOX 190104 | CALLE CAMINO DEL VALLE 104 URB. | CAMINO DEL SOL VEGA BAJ | | VEGA BAJA | PR | 693 | |
| JUAN ORTIZ DE JESUS | URB ALAMAR | K12 CALLE M | | | LUQUILLO | PR | 00773 | |
| JUAN ORTIZ DERIVADOS DE PETROLEO | 42 CALLE 3 | | | | GUAYAMA | PR | 00784 | |
| JUAN ORTIZ FERRER | RES JUANA MATOS | EDIF 67 APT 663 | | | COAMO | PR | 00902 | |
| JUAN ORTIZ FIGUEROA | H C 1 BOX 5528 | | | | COROZAL | PR | 00783 | |
| JUAN ORTIZ HERNANDEZ | PO BOX 702 | | | | CAYEY | PR | 00737 | |
| JUAN ORTIZ MARTINEZ | URB BELLA VISTA | C7 CALLE VIOLETA | | | AIBONITO | PR | 00705 | |
| JUAN ORTIZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN ORTIZ OLIVERA | URB PUERTO NUEVO | 1224 CALLE CALI | | | SAN JUAN | PR | 00920 | |
| JUAN ORTIZ ORTIZ | HC 03 BOX 8347 | | | | BARRANQUITAS | PR | 00794 | |
| JUAN ORTIZ PAGAN | HC 1 BOX 7857 | | | | LAS PIEDRAS | PR | 00771 | |
| JUAN ORTIZ RAMOS | PO BOX 702 | | | | CAYEY | PR | 00737 | |
| JUAN ORTIZ RIVAS | HC 3 BOX 10677 | | | | YABUCOA | PR | 00767 | |
| JUAN ORTIZ ROLON | 204 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| JUAN ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUAN ORTIZ SOLER | URB PABELLONES | | | | TOA BAJA | PR | 00949 | |
| JUAN ORTOLAZA QUINTANA | HC 2 BOX 8430 | 297 PABELLONES DE NORVEJA | | | CIALES | PR | 00638 | |
| JUAN OSCAR ALVARADO | MADRIGAL | Y 27 CALLE 7 | | | PONCE | PR | 00730 | |
| JUAN OSORIO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN OTERO GARABIS | 154 CALLE SAN JORGE APTO 4 | | | | SAN JUAN | PR | 00911 | |

In re: The Commonwealth of Puerto Rico, et al.
No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUAN OTERO GARABIS | SANTA RITA | 997 CALLE PEREGRINA | | | SAN JUAN | PR | 00926 | |
| JUAN OTERO SEDA | 666 CALLE JULIO C ARTEAGA | | | | SAN JUAN | PR | 00924 | |
| JUAN OZTALAZA RODRIGUEZ | BO BAJURA ALMIRANTE | BZN 8550 CALLE 91 | | | VEGA ALTA | PR | 00692 | |
| JUAN P ALICEA SOTO | HC 01 BOX 6204 | | | | ARROYO | PR | 00714 | |
| JUAN P ALVAREZ ASENCIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN P ANDINO MORALES | RES LOS LAURELES | EDIF 5 APT 82 | | | SAN JUAN | PR | 00926 | |
| JUAN P BIBILONI MAYSONET | EXT FOREST HILLS | I 260 CALLE CARACAS | | | BAYAMON | PR | 00956 | |
| JUAN P BIBILONI MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| JUAN P CARRASQUILLO ARIAS | EXT MANUEL A PEREZ | EDIFICIO J 17 APT 165 | | | SAN JUAN | PR | 00923 | |
| JUAN P CARRASQUILLO ARIAS | URB VISTAMAR | 541 CALLE CADIZ | | | CAROLINA | PR | 00983 | |
| JUAN P DIAZ GUTIERREZ | 113 CALLE ESTACION | | | | PALMER | PR | 00721 | |
| JUAN P GUTIERREZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN P IRIZARRY COLON | PO BOX 6638 | | | | SAN JUAN | PR | 00914 | |
| JUAN P LOPEZ ALAMO | PARCELAS FALU | 467 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| JUAN P ORTIZ RIVERA | PO BOX 418 | | | | COAMO | PR | 00769 | |
| JUAN P ORTIZ RODRIGUEZ | BUZON 4 69 B BO COTO LLANADAS | | | | ISABELA | PR | 00662 | |
| JUAN P QUINONES | [ADDRESS ON FILE] | | | | | | | |
| JUAN P RICHIUSA MANCHO | 2934 AVE EMILIO FAGOT | STE 2 PMB 211 | | | PONCE | PR | 00716 | |
| JUAN P RIOS ESCOBAR | JARDINES DE PALMAREJO II | 6 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| JUAN P RIVERA ROMAN | PO BOX 7498 | | | | PONCE | PR | 00732 | |
| JUAN P RODRIGUEZ VICENS | URB CARIBE GARDENS | F 6 CALLE LIRIO | | | CAGUAS | PR | 0725 | |
| JUAN P SANTIAGO | PO BOX 364686 | | | | SAN JUAN | PR | 00936-4686 | |
| JUAN P TROCHE RODRIGUEZ | HC 4 BOX 41110 | | | | MAYAGUEZ | PR | 00680 | |
| JUAN P VARGAS PESANTE & CRUZ SANTIAGO | URB LOS CAOBOS | 643 CALLE ACEITILLO | | | PONCE | PR | 00716-2603 | |
| JUAN P VELAZQUEZ ROLDAN | MIRADOR DE BAIROA | 2T 27 CALLE 27 | | | CAGUAS | PR | 00725 | |
| JUAN P  RICHIUSA MANCHO | [ADDRESS ON FILE] | | | | | | | |
| JUAN P  SERRANO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN P  TORRES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN P ZAYAS DIAZ | URB BONNEVILLE TERR | E11 CALLE 4 | | | CAGUAS | PR | 00725 | |
| JUAN PABLO DE LEON BENITEZ | CUARTA EXT COUNTRY CLUB | MG 29 CALLE 406 | | | CAROLINA | PR | 00982 | |
| JUAN PABLO FONSECA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN PABLO LOPEZ | SABANA LLANA | 467 C/29 PARCELA FALU | | | SAN JUAN | PR | 00908 | |
| JUAN PABLO LUGO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN PABLO NAVARRO ACEVEDO | BOX 164 ESTANCIAS DEL BOULEVARD | | | | SAN JUAN | PR | 00926 | |
| JUAN PABLO NAVARRO ACEVEDO | LA CUMBRE | 628 C HOOVER | | | SAN JUAN | PR | 00926 | |
| Juan Pablo Rodriguez | [ADDRESS ON FILE] | | | | | | | |
| JUAN PABLO ROJAS | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| JUAN PABLO SANTANA MELENDEZ | 140 CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| JUAN PABLO SANTANA MELENDEZ | URB VALLES DE MANATI | C 29 CALLE 5 | | | MANATI | PR | 00674 | |
| JUAN PABLO SEMIDEY CAPRILES | P O BOX 70171 | P M B 249 | | | SAN JUAN | PR | 00936-8171 | |
| JUAN PABLO VALLEJO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN PABLO VEGA | HC 763 BUZON 3822 | | | | PATILLAS | PR | 00723-3822 | |
| JUAN PABON MARRERO | PO BOX 3502 SUITE 116 | | | | JUANA DIAZ | PR | 00795 | |
| JUAN PACHECO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN PADILLA | RR 02 BOX 8156 | | | | TOA ALTA | PR | 00953 | |
| JUAN PADILLA DBA JUNIOR BUS LINE | PO BOX  262 | | | | NARANJITO | PR | 00719-0000 | |
| Juan Padilla Lugo | [ADDRESS ON FILE] | | | | | | | |
| JUAN PADIN LOPEZ | HC 01 BOX 5169 B | | | | CAMUY | PR | 00627 | |
| JUAN PADRO LUGO | [ADDRESS ON FILE] | | | | | | | |
| JUAN PAGAN CARABALLO | URB LUCHETTI | E 1 CALLE 1 | | | YAUCO | PR | 00698 | |
| JUAN PAGAN GONZALEZ | 481 CALLE TRAFALGAR | | | | SAN JUAN | PR | 00923 | |
| JUAN PAGAN GONZALEZ | REPTO SAN JOSE | 481 CALLE TRAFALGAR | | | SAN JUAN | PR | 00923 | |
| JUAN PAGAN SANTIAGO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| JUAN PAGAN TRUJILLO | EXT PARKVILLE | ZA 14 CALLE NEVADA | | | GUAYNABO | PR | 00969 | |
| JUAN PANETO MORALES | BO FRONTON PARC | HC 2 BOX 80306 | | | CIALES | PR | 00638-9740 | |
| JUAN PANTOJAS Y ACOMP | [ADDRESS ON FILE] | | | | | | | |
| JUAN PAOLI CASTILLO | HC 02 BOX 6937 | | | | LARES | PR | 00669 | |
| JUAN PARIS CLEMENTE | [ADDRESS ON FILE] | | | | | | | |
| JUAN PASTRANA DE LEON | URB METROPOLIS 2A 24 CALLE 33 | | | | CAROLINA | PR | 00987 | |
| JUAN PASTRANA ORTIZ | HC 3 BOX 18004 | | | | RIO GRANDE | PR | 00745 | |
| JUAN PELLOT CABAN | PO BOX 250616 | | | | AGUADILLA | PR | 00604 | |
| JUAN PELLOT MENDEZ | HC 04 BOX 44846 | | | | AGUADILLA | PR | 00603-9615 | |
| JUAN PEREZ ANDINO | URB SANTA ELENA | N 32 CALLE B | | | BAYAMON | PR | 00954 | |
| JUAN PEREZ AYALA | URB APOLO 005 | CALLE ATENAS | | | GUAYNABO | PR | 00969 | |
| JUAN PEREZ CHINEA | CARR VIA REXVILLE  DD 5 | | | | BAYAMON | PR | 00957 | |
| JUAN PEREZ GARCET | P O BOX 1021 | | | | CEIBA | PR | 00735-1021 | |
| JUAN PEREZ HERNANDEZ | HC 2 BOX 8034 | | | | CAMUY | PR | 00627 | |
| JUAN PEREZ LOPEZ | HC 2 BOX 8034 | | | | CAMUY | PR | 00627 | |
| JUAN PEREZ LOZANO | URB LAGO ALTO | 4 CALLE CAONILLAS | | | TRUJILLO ALTO | PR | 00976 | |
| JUAN PEREZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| JUAN PEREZ PEREZ | HC 5 BOX 55359 | | | | CAGUAS | PR | 00725 | |
| JUAN PEREZ PEREZ/CLASE DE NOVENO GRADO | HC 03 BOX 16440 | | | | QUEBRADILLAS | PR | 00678 | |
| JUAN PEREZ QUINTANA | P O BOX 370592 | | | | CAYEY | PR | 00737-0592 | |
| JUAN PEREZ RAMIREZ | 416 B AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| JUAN PEREZ RIVERA | HC 1 BOX 23634 | | | | CAGUAS | PR | 00725-8920 | |
| JUAN PEREZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JUAN PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN PEREZ RODRIGUEZ | RR 2 BOX 5465 | QUEBRADA ARENAS | | | TOA ALTA | PR | 00953 | |
| JUAN PEREZ SANTIAGO | URB SIERRA LINDA | B21 CALLE VISTA ALTA | | | BAYAMON | PR | 00957 | |
| JUAN PEREZ SANTOS | HC 71 BOX 2475 | | | | NARANJITO | PR | 00719-9706 | |
| JUAN PEREZ SIERRA | PO BOX 8185 | | | | CAGUAS | PR | 00726 | |
| JUAN PEREZ SOTO | URB PEPINO 18 CALLE C | | | | SAN SEBASTIAN | PR | 00685 | |
| JUAN PEREZ TOLEDO | HC 3 BOX 14496 | | | | URUADO | PR | 00641 | |
| JUAN PEREZ VARGAS | PMB 773 | PO BOX 5000 | | | AGUADA | PR | 00602 | |
| JUAN PEREZ VILLAMIL | VILLAS DEL ESTE II | 993 CALLE AMBAL | | | CANOVANAS | PR | 00729 | |
| JUAN PEREZ Y LYMARIE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN PETERSON VIEQUES COUNTRY CLUB | PO BOX 196 | | | | VIEQUES | PR | 00765 | |
| JUAN PIMENTEL PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN PITRE ROSADO | HC 04 BOX 42663 | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUAN PIZARRO | LA CENTRAL | P 63 CALLE 12 | | | CANOVANAS | PR | 00723 | |
| JUAN PIZARRO ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| JUAN POMALES SUREN | [ADDRESS ON FILE] | | | | | | | |
| JUAN POMALES SUREN | [ADDRESS ON FILE] | | | | | | | |
| JUAN POMALES SUREN | [ADDRESS ON FILE] | | | | | | | |
| JUAN PONCE DE LEON | PO BOX 9300220 | | | | SAN JUAN | PR | 00930-0220 | |
| JUAN PORTABLE TAILETS | BOX 598 | | | | CABO ROJO | PR | 00623 | |
| JUAN PORTALATIN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN PORTALATIN MAYSONET | URB ATENAS | J 46 CALLE REYES LOPEZ | | | MANATI | PR | 00674 | |
| JUAN Q RIVERA CARRERO | [ADDRESS ON FILE] | | | | | | | |
| JUAN QUEZADA DE LA CRUZ | HC 02 12607 | | | | VIEQUES | PR | 00765 | |
| JUAN QUIJANO JOURNET | URB PUERTO NUEVO | 1270 CALLE CANADA | | | SAN JUAN | PR | 00920 | |
| JUAN QUILES CLAUDIO | HC 37 BOX 7083 | | | | GUANICA | PR | 00653-9708 | |
| JUAN QUILES MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN QUILES ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN QUILES ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN QUILES TORRES | URB VILLA HUMACAO | 21 CALLE E | | | HUMACAO | PR | 00791 | |
| JUAN QUINONES RODRIGUEZ | EGIDA DEL POLICIA APTO 210 | B 12 CALLE TOMMAYRA | | | PONCE | PR | 00731 | |
| JUAN R ACEVEDO AYALA | HC 61 BOX 4776 | | | | TRUJILLO ALTO | PR | 00976 | |
| JUAN R ACEVEDO CORDERO | HC 1 BOX 5489 | | | | CIALES | PR | 00638 | |
| JUAN R ACEVEDO SANTIAGO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JUAN R ACOSTA FERRER | [ADDRESS ON FILE] | | | | | | | |
| JUAN R AGOSTO LOPEZ | URB ALTAMIRA | 602 CALLE CENTAURO | | | SAN JUAN | PR | 00920 | |
| JUAN R AGUILAR CURBELO | [ADDRESS ON FILE] | | | | | | | |
| JUAN R ALAMO REYES | BO SANTA ROSA I SECT | CANTA GALLO CARR 20 APT 694 | | | GUAYNABO | PR | 00987 | |
| JUAN R ALEJANDRO CINTRON | URB JARDINEZ DE TOA ALTA | 265 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| JUAN R ALOMAR MARTINEZ | PO BOX 604 | | | | MOROVIS | PR | 00687 | |
| JUAN R ALVARADO | VOLEIBOL FEMENINO CAROLINA | VILLA CAROLINA B 112 CALLE 78 | | | CAROLINA | PR | 00985 | |
| JUAN R AMEZAGA MADRIGAL | JARD DE BAYAMONTE | 84 CALLE GORRION | | | BAYAMON | PR | 00956 | |
| JUAN R APARICIO MONTES | HC 2 BOX 7650 | | | | CIALES | PR | 00638 | |
| JUAN R APONTE GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JUAN R ARCE VALLE | PO BOX 2493 | | | | ISABELA | PR | 00662 | |
| JUAN R AROCHO VELEZ | PO BOX 350 | | | | HATILLO | PR | 00659 | |
| JUAN R ARROYO RIVERA | P O BOX 705 | | | | MANATI | PR | 00674 | |
| JUAN R ASENCIO MALDONADO | URB STARLIGHT | II-10 CALLE A | | | PONCE | PR | 00731 | |
| JUAN R ATILES | [ADDRESS ON FILE] | | | | | | | |
| JUAN R AYALA LOPEZ | BO BUENA VISTA | BOX 293 | | | HUMACAO | PR | 00731 | |
| JUAN R BERRIOS FIGUEROA | BO AZUCENAS | 10 AUGUSTA | | | HUMACAO | PR | 00791 | |
| JUAN R BERRIOS SILVA | BO CEDRO ARRIBA | HC 71  BOX 3898 | | | NARANJITO | PR | 00719 | |
| JUAN R BOSQUES DBA LA CASA DE DEPORTES | 170 CALLE COLON | | | | AGUADA | PR | 00602 | |
| JUAN R BOU PACHECO Y CARMEN BOU | P O BOX 1005 | | | | COROZAL | PR | 00783 | |
| JUAN R BRAVO ANDINO | 50 CONDOMINIO VILLAS | EL DIAMANTINO APT 5 | BO MARTIN GONZALEZ | | CAROLINA | PR | 00987 | |
| JUAN R BRAVO BONIT | 1107 SUSSEX LN | | | | LIBERTYVILLE | IL | 66048-1246 | |
| JUAN R CABRERA PACHECO | URB SIERRA BAYAMON | 75-4  CALLE 24 | | | BAYAMON | PR | 00961 | |
| JUAN R CALDERON GARCIA | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 | |
| JUAN R CANDAMO ORTIZ | EDIF PARRA | SUITE706 APTDO 7632 | | | PONCE | PR | 00732 | |
| JUAN R CANDELARIO PEREZ | P O BOX 50759 | LEVITTOWN | | | TOA BAJA | PR | 00950-0759 | |
| JUAN R CARABALLO CEDEÑO | URB TOA ALTA HEIGHTS | F 49 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| JUAN R CARABALLO INGOYEN | 504 BELL AIR MANSIIONES | | | | GUAYNABO | PR | 00969 | |
| JUAN R CARDONA SEPULVEDA | B1449 URB REPARTO LANDRAU | CARR 21 | | | SAN JUAN | PR | 00921 | |
| JUAN R CASTRO DIAZ | PO BOX 29467 | | | | SAN JUAN | PR | 00929 | |
| JUAN R CASTRO LOZADA | D 5 URB RIVERA DONATO | | | | HUMACAO | PR | 00791 | |
| JUAN R CINTRON HERNANDEZ | PO BOX 1067 | | | | LAS PIEDRAS | PR | 00771 | |
| JUAN R CINTRON SANTANA | URB NOTRE DAME | G13 CALLE SAN FELIPE | | | CAGUAS | PR | 00725 | |
| JUAN R CLASS CHEVERE | BO TORRECILLAS | 107 A CALLE SATURNO FEBO | | | MOROVIS | PR | 00687 | |
| JUAN R CLASS MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JUAN R COLON COTTO | HC 9 BOX 2916 | | | | SABANA GRANDE | PR | 00637 | |
| JUAN R CORAL HERNANDEZ | PO BOX 194468 | | | | SAN JUAN | PR | 00919-4468 | |
| JUAN R CORREA CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| JUAN R CORREA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JUAN R CORREA TOLEDO | URB SANTA RITA | 55 CALLE ROMANI | | | SAN JUAN | PR | 00925 | |
| JUAN R COSTA WOOD | PO BOX 9066275 | | | | SAN JUAN | PR | 00906 6275 | |
| JUAN R COTTO VIVES | [ADDRESS ON FILE] | | | | | | | |
| JUAN R COTTO VIVES | [ADDRESS ON FILE] | | | | | | | |
| JUAN R COUVERTIER CRUZ | RR 1 BOX 40 GG | | | | CAROLINA | PR | 00983 | |
| JUAN R CRUZ BURGOS | BOX 205 | | | | JUANA DIAZ | PR | 00795 | |
| JUAN R CRUZ MEDINA | PO BOX 548 | | | | SAN LORENZO | PR | 00754 | |
| JUAN R DE ARCE RODRIGUEZ | URB STA JUANA II | L21 CALLE 11 | | | CAGUAS | PR | 00725 | |
| JUAN R DE LA CRUZ RIVERA | URB OCEAN FRONT I | 3436 ST ATLANTIC | | | VEGA BAJA | PR | 00693 | |
| JUAN R DE TORRES SUCR INC. | P O BO 9434 | | | | CAROLINA | PR | 00984 | |
| JUAN R DELGADO RIVERA | HC 2 BOX 13051 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| JUAN R DIAZ  ANDINO | BO OJO DE AGUA | 35 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| JUAN R DIAZ BONGES | [ADDRESS ON FILE] | | | | | | | |
| JUAN R DIAZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUAN R DIAZ Y MARIA L GARCIA | HC 1 BOX 8042 | | | | HATILLO | PR | 00659 | |
| JUAN R EMMANUELLI | [ADDRESS ON FILE] | | | | | | | |
| JUAN R FELIX MATOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN R FERNANDEZ | PLAZA INMACULADA APT 1901 | 1715 AVE PONCE DE LEON PDA 25 | | | SAN JUAN | PR | 00909 | |
| JUAN R FIGUEROA RIVERA | URB REXVILLE | BN1 CALLE 42 | | | BAYAMON | PR | 00957 | |
| JUAN R FUENTES MARTINEZ | URB SANTA JUANITA | GG-36 CALLE 33 OESTE | | | BAYAMON | PR | 00956 | |
| JUAN R GARCIA PATRON BUILDERS CO | HC 03 BOX 9024 | | | | JUNCOS | PR | 00777 | |
| JUAN R GAUD RODRIGUEZ | SECTOR LOIZA | 55 CALLE PALMA | | | SAN JUAN | PR | 00911 | |
| JUAN R GERENA DIAZ | URB CIUDAD REAL | 320 CALLE VALORA | | | VEGA BAJA | PR | 00693 | |
| JUAN R GONZALEZ CARASQUILLO | URB JARDINES DEL CARIBE | 200 4TH  ST | | | PONCE | PR | 00728-4465 | |
| JUAN R GONZALEZ CRUZ | PO BOX 608 | | | | VIEQUES | PR | 00765 | |
| JUAN R GONZALEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JUAN R GONZALEZ GUTIEREZ | SEC 10 SANTA JUANITA | DT 2 CALLE NAPOLES | | | BAYAMON | PR | 00956 | |
| JUAN R GUZMAN SOTO | URB LAS MERCEDES | 3 CALLE 47 | | | SALINAS | PR | 00751 | |
| JUAN R HEREDIA AVILES | PO BOX 39 | | | | BARCELONETA | PR | 00617-0039 | |
| JUAN R HERNANDEZ ALAYON | HC 2 BOX 6128 | | | | LARES | PR | 00669 | |
| JUAN R HERNANDEZ LOPEZ | HC 5 BOX 25411 | | | | CAMUY | PR | 00627 9830 | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUAN R HERNANDEZ SANCHEZ | URB MANSIONES DE CAROLINA | NN 30 CALLE YAUREL | | | CAROLINA | PR | 00987 | |
| JUAN R HERNANDEZ Y LESLIE A DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN R HOYOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN R IRIZARRY MEDINA | HC 01 BOX 6568 | | | | GUAYANILLA | PR | 00656 | |
| JUAN R JIMENEZ COLLAZO | HC 01 BOX 8036 | BO LOMAS | | | CANOVANAS | PR | 00729 | |
| JUAN R JIMENEZ GONZALEZ | PO BOX 5080 SUITE 114 | | | | AGUADILLA | PR | 00605 | |
| JUAN R JIMENEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN R JIRAU COLON | URB LEVITTOWN LAKES | HH6 CALLE MONSITA FERRER | | | TOA BAJA | PR | 00949 | |
| JUAN R LAPAIX FRANCO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JUAN R LAUREANO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN R LEBRON NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN R LEBRON NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN R LEBRON TROCHE | URB CAMPO ALEGRE G 6 | CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| JUAN R LEON | [ADDRESS ON FILE] | | | | | | | |
| JUAN R LEON GONZALEZ | Z-8 URB LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| JUAN R LLERAS DIAZ | HC 645 BOX 6235 | | | | TRUJILLA ALTO | PR | 00976-9737 | |
| JUAN R LOPEZ | COND BELLO HORIZONTE | APT 1010 | | | SAN JUAN | PR | 00924 | |
| JUAN R LOPEZ COTTO | HC 3 BOX 8499 | | | | GUAYNABO | PR | 00971 | |
| JUAN R LOPEZ CRUZ | P O BOX 130 | | | | LAS PIEDRAS | PR | 00771 | |
| JUAN R LOPEZ MARTINEZ | HC 03 BOX 11206 | | | | YABUCOA | PR | 00767 | |
| JUAN R LOPEZ RAMOS | BO BOX 34 | | | | COROZAL | PR | 00783 | |
| JUAN R LOREN AYALA | BO SABANA ABAJO CALLEJON ORTIZ | CARR 190 KM 4 2 | | | CAROLINA | PR | 00986 | |
| JUAN R MALDONADO DE JESUS | PO BOX 50603 | | | | TOA BAJA | PR | 00950-0630 | |
| JUAN R MALDONADO DONES | P O BOX 1787 | | | | COROZAL | PR | 00783 | |
| JUAN R MALDONADO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN R MARI PESQUERA | BOX 326 | | | | RINCON | PR | 00677 | |
| JUAN R MARTINEZ GARCIA | BDA BUENA VISTA | 2302 CALLE D | | | SAN JUAN | PR | 00915 | |
| JUAN R MARTY CARO | URB BAIROA | Q 20 CALLE  F GOLDEN GATE II | | | CAGUAS | PR | 00727 | |
| JUAN R MATIAS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN R MEDINA MOJICA | COND SAN FRANCISCO | 120 MARGINAL NORTE APTO B 603 | | | BAYAMON | PR | 00959 | |
| JUAN R MEJIAS | URB ALTOMONTE Q27 BLOQUE 2 | | | | CAGUAS | PR | 00725 | |
| JUAN R MELECIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN R MENDEZ ROLDAN | PO BOX 1175 | | | | AGUADILLA | PR | 00605 | |
| JUAN R MERCADO VELEZ | URB ROSALEDA I ED 62 | CALLE ROSA DE FRANCIA | | | TOA BAJA | PR | 00949 | |
| JUAN R MIRANDA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN R MOLINA DOMINGUEZ | 76 PARC PALMAS ALTAS | | | | BARCELONETA | PR | 00617-2208 | |
| JUAN R MORALES DEL RIO | BO AMELIA | 7 CALLE ACERINA | | | GUAYNABO | PR | 00965 | |
| JUAN R MORALES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN R MORALES SANCHEZ | 314 NORTH 25 ST | | | | READING | PA | 19606 | |
| JUAN R NATAL SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN R NAVARRO HERNANDEZ | PO BOX 176 | | | | HUMACAO | PR | 00792 | |
| JUAN R NEGRON GAY | PO BOX 167 | | | | JUNCOS | PR | 00777-0167 | |
| JUAN R NEGRON PIZARRO | URB REPTO CONTEMPORANEO | A 16 CALLE D | | | SAN JUAN | PR | 00926 | |
| JUAN R NEVARES | PO BOX 78 | | | | TOA ALTA | PR | 00954 | |
| JUAN R OCASIO BARRETO | HC- 02 BOX 5986 | | | | MOROVIS | PR | 00687 | |
| JUAN R OJEDA OJEDA | PO BOX 2809 | | | | BAYAMON | PR | 00960 | |
| JUAN R OLMEDA RIVERA | PO BOX 8010 | | | | HUMACAO | PR | 00792 | |
| JUAN R ORELLANO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN R ORTEGA RIOS | 47  LOS LIRIOS, URB. RUSSE | | | | MOROVIS | PR | 00687 | |
| JUAN R ORTIZ ATILANO | BDA MARICUTANA BOX 36 | | | | HUMACAO | PR | 00791 | |
| JUAN R ORTIZ MATTA | HC 83 BOX 7793 | | | | VEG ALTA | PR | 00692 | |
| JUAN R ORTIZ PEREZ | LOMAS VERDE | C.37 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| JUAN R OTERO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| JUAN R OTERO MARTINEZ | ALTOMONTE | 2Q 13 CALLE 19 | | | CAGUAS | PR | 00725 | |
| JUAN R PADUA ALICEA | PMB 143 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| JUAN R PAGAN CARRERA | P.O. BOX 1165 | | | | RIO GRANDE | PR | 00745 | |
| JUAN R PAGAN FERRER | QUINTAS DE DORADO | G 4 CALLE 4 | | | DORADO | PR | 00646 | |
| JUAN R PAGAN MARTI | P O BOX 1097 | | | | SABANA HOYOS | PR | 00688 | |
| JUAN R PASTRANA CEDRES | [ADDRESS ON FILE] | | | | | | | |
| JUAN R PATXOT RODRIGUEZ | URB ALEMANY | 6 CALLE SANTA ROSA | | | MAYAGUEZ | PR | 00680 | |
| JUAN R PEDRO | URB LOS TOMARINDOS | 4 CALLE G 8 | | | SAN LORENZO | PR | 00754 | |
| JUAN R PEREZ AVILES | HC 1 BOX 4709 | | | | LAJAS | PR | 00667-9704 | |
| JUAN R PEREZ CRUZADO | URB VILLA VERDE | G 18 CALLE 10 | | | BAYAMON | PR | 00959 | |
| JUAN R PEREZ DIAZ | VICTOR BRAGGER | CALLEJON 14 | | | GUAYNABO | PR | 00966 | |
| JUAN R PEREZ RODRIGUEZ | PO BOX 6037 | | | | MAYAGUEZ | PR | 00681 | |
| JUAN R RAIMUNDI | REPARTO METROPOLITANO | 3 CALLE B | | | VEGA BAJA | PR | 00693 | |
| JUAN R RAMOS SERRANO | RR 3 BOX 9195 | | | | TOA ALTA | PR | 00953 | |
| JUAN R REQUENA & ASSOC | P O BOX  191587 | | | | SAN JUAN | PR | 00919 | |
| JUAN R REYES NEGRON/ESC LUIS MUNOZ RIVER | Q 12 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| JUAN R RIVERA CANCEL | BO VILLA HOSTO | 227 CALLE TRINITARIA | | | TOA BAJA | PR | 00949 | |
| JUAN R RIVERA COLON | PO BOX 2632 | | | | JUNCOS | PR | 00777 | |
| JUAN R RIVERA ORTIZ | PO BOX 120 | | | | TOA ALTA | PR | 00953 | |
| JUAN R RIVERA VELEZ | P.O. BOX 8769 | | | | VEGA BAJA | PR | 00694 | |
| JUAN R RIVERA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN R RIVERA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN R ROBLES COLON | PO BOX 113 | | | | PUERTO REAL | PR | 00740 | |
| JUAN R RODRIGUEZ RAMOS | RES MONTE HATILLO | RDF 50 APTO 615 | | | SAN JUAN | PR | 00924 | |
| JUAN R RODRIGUEZ CASILLA | HC 3 BOX 12269 | | | | CAROLINA | PR | 00985 | |
| JUAN R RODRIGUEZ DE LEON | 19 CALLE JOHN F KENNEDY | | | | LAS PIEDRAS | PR | 00771 | |
| JUAN R RODRIGUEZ ILARRAZA | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| JUAN R RODRIGUEZ MERCADO | HC 01 BOX 3319 | | | | ARECIBO | PR | 00612 | |
| JUAN R RODRIGUEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JUAN R RODRIGUEZ NIEVES | HC 08 BOX 1737 | | | | PONCE | PR | 00731 | |
| JUAN R RODRIGUEZ OYOLA | [ADDRESS ON FILE] | | | | | | | |
| JUAN R RODRIGUEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JUAN R RODRIGUEZ TORRES | HC 02 BOX 6273 | | | | GUAYANILLA | PR | 00656 | |
| JUAN R RODRIGUEZ TOSADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN R ROJAS MOLINA | SAINT JUST 104 | CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| JUAN R ROLON DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN R ROLON DELGADO | [ADDRESS ON FILE] | | | | | | | |

Inre: The Commonwealth of Puerto Rico, et al.
NO. No. Doc No. 2
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN R ROMAN AULET | PO BOX 40571 | | | | SAN JUAN | PR | 00940 | |
| JUAN R ROMAN/GARAGE SAN ANTON | SABANA LLANA PARC HILL BROTHER | 420 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| JUAN R ROSA ALVAREZ | PO BOX 3303 | | | | VEGA ALTA | PR | 00692 | |
| JUAN R ROSA RESTO | [ADDRESS ON FILE] | | | | | | | |
| JUAN R ROSARIO LOPEZ | FERRETERIA ROYAL PALM | IC27 AVE LOMAS VERDES | | | BAYAMON | PR | 00957 | |
| JUAN R ROSARIO PIZARRO | 65 INF STATION | P O BOX 29578 | | | SAN JUAN | PR | 00929 | |
| JUAN R ROSARIO RIVERA | RR 1 BOX 13192 | | | | MANATI | PR | 00674 | |
| JUAN R RUIZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| JUAN R RUIZ RIOS | PARCELAS LA FE  46  CALLE 1 | | | | NAGUABO | PR | 00718 | |
| JUAN R RUIZ ROSARIO | HC 03 BOX 31575 | | | | AGUADILLA | PR | 00603 | |
| JUAN R SALGAS CAEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN R SANCHEZ FIGUEROA | COLINAS DE BAYOAN | 301 CALLE HIGUEY | | | BAYAMON | PR | 00957 | |
| JUAN R SANDOVAL RIVERA | HC 02 BOX 48615 | | | | VEGA BAJA | PR | 00693 | |
| JUAN R SANDOVAL RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN R SANTIAGO COLON | P O BOX 1269 | | | | COAMO | PR | 00769 | |
| JUAN R SANTIAGO GUEVARA | VILLA TURABO | B 23 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| JUAN R SANTIAGO GUEVARA | [ADDRESS ON FILE] | | | | | | | |
| JUAN R SANTIAGO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN R SANTIAGO RAMOS | 33 CALLE NEPOMUCENA SANTIAGO | | | | SABANA GRANDE | PR | 00637 | |
| JUAN R SANTIAGO RIVERA | BDA AMELIA | 136 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| JUAN R SANTIAGO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| JUAN R SEDA | RR 2 BOX 7113 | | | | MANATI | PR | 00674 | |
| JUAN R SOLA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN R SOSTRE  ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN R TARAZA  BURGOS | PO BOX 51655 | | | | TOA BAJA | PR | 00950 | |
| JUAN R TIRADO VIRUET | RR 2 BOX 8448 | | | | MANATI | PR | 00674 | |
| JUAN R TORRES DELGADO | P O BOX 925 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| JUAN R TORRES DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN R TORRES GONZALEZ | AVE EMILIANO POLL | BOX 531 | | | SAN  JUAN | PR | 00925 | |
| JUAN R TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN R TORRES LOPEZ | VIA ENAMORADA 187 ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| JUAN R TORRES ORTIZ | 58 CALLE ENRIQUE VAZQUEZ | | | | MAYAGUEZ | PR | 00680 | |
| JUAN R TORRES RAMIREZ | VILLA PALMERA | 367 CALLE ISABEL | | | SAN JUAN | PR | 00915 | |
| JUAN R TORRES ROSADO | AVE CASTO PEREZ | | | | SAN GERMAN | PR | 00753 | |
| JUAN R TORRES ROSADO | URB PUEBLO NUEVO | 84 CALLE CORAL | | | SAN GERMAN | PR | 00683-4305 | |
| JUAN R TORRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUAN R VALLES GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN R VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN R VELAZQUEZ ORTIZ | JARDINES DE RIO GRANDE | BZ 498 CALLE 78 | | | RIO GRANDE | PR | 00745 | |
| JUAN R VELEZ JUSINO | URB EL ROSARIO | 69 CALLE 1 | | | YAUCO | PR | 00698 | |
| JUAN R VELEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN R VERA JIMENEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| JUAN R VILARO | 16 TERRAZAS DE TINTILLO | | | | GUAYNABO | PR | 00966 | |
| JUAN R VILLANUEVA CORDERO | PO BOX 752 | | | | ISABELA | PR | 00662 | |
| JUAN R ZALDUONDO VIERA | 420 AVE PONCE DE LEON | OFICINA 101 | | | SAN JUAN | PR | 00918-3401 | |
| JUAN R ZAMALOT MUNIZ | P O BOX 352 | | | | QUEBRADILLAS | PR | 00678 | |
| JUAN R. CHEVERE COLON | PO BOX 1693 | | | | COROZAL | PR | 00783 | |
| JUAN R. COLON MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN R. DE LA PAZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN R. DE LEON | BO CUPEY ALTO | RR 6 BOX 10728 | | | SAN JUAN | PR | 00926 | |
| JUAN R. DUCOS VALLE | [ADDRESS ON FILE] | | | | | | | |
| JUAN R. ITURREGUI PAGAN | P O BOX 1778 | | | | MAYAGUEZ | PR | 00681 | |
| JUAN R. LAUREANO ALVARADO | LCDO. JUAN R. LAUREANO ALVARADO | NO APARECE NI EN SILAG NI EN LA PAGINA | DE INTERNET DE LA RAMA JUDICIAL | | | | | |
| JUAN R. LEBRON SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN R. MARIN SANTOS | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| JUAN R. MARIN SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN R. MARTINEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN R. MIRANDA DIAZ | MARGINAL FLAMBOYAN 16-B | OFICINA 2 | | | MANATI | PR | 00674 | |
| JUAN R. MOLINA ROSARIO | JDNSDE SELLES | APARTAMENTO 902 EDIF 9 | | | SAN JUAN | PR | 00924 | |
| JUAN R. MONTIJO DIAZ | HC 05 BOX 55600 | | | | HATILLO | PR | 00659 | |
| JUAN R. OCASIO SANTA | [ADDRESS ON FILE] | | | | | | | |
| JUAN R. PAGAN FERRER | [ADDRESS ON FILE] | | | | | | | |
| JUAN R. PENA CASTRO | VILLA VALENCIA D-21 CALLE 5 | | | | SAN JUAN | PR | 00921 | |
| JUAN R. RAMOS MEDINA | HC 3 BOX 38128 | | | | CAGUAS | PR | 00725 | |
| JUAN R. REYES VIDAL Y CELINA GONZALEZ | MSC-191 | HC-01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| JUAN R. RIVERA GALARZA | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| Juan R. Sanchez Ayuso | [ADDRESS ON FILE] | | | | | | | |
| JUAN R. SEGARRA | 65TH INFANTERIA 42 SUR | | | | LAJAS | PR | 00667 | |
| JUAN R. VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN R. VELEZ OSORIO | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| JUAN R.BURGOS NIEVES | HC-2 BOX 4279 | | | | LAS PIEDRAS | PR | 00771-9611 | |
| JUAN R.BURGOS NIEVES | RES VILLA DEL RIO EDIF 6 | APT 79 | | | NAGUABO | PR | 00718 | |
| JUAN RAFAEL RODRIGUEZ VALLES | HC 01 BOX 3032 | | | | ARROYO | PR | 00714 | |
| JUAN RAMIREZ ALVAREZ | HC 1 BOX 5265 | | | | HATILLO | PR | 00659 | |
| JUAN RAMIREZ CORTES | HC 59 BOX 5956 | | | | AGUADA | PR | 00602 | |
| JUAN RAMIREZ SILVA | PO BOX 1863 | | | | ARECIBO | PR | 00613 | |
| JUAN RAMON ACEVEDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN RAMON ACEVEDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN RAMON ADORNO | MANSIONES DE RIO PIEDRAS | 436 CALLE MADRESELVA | | | SAN JUAN | PR | 00926 | |
| JUAN RAMON ARIAS | 1479 AVE ASHFORD APT 502 | | | | SAN JUAN | PR | 00907 | |
| JUAN RAMON ARROYO COTTS | HC 01 BOX 3759 | | | | LARES | PR | 00669 | |
| JUAN RAMON CRUZ ALAMO | BOX 533 | | | | CIDRA | PR | 00739 | |
| JUAN RAMON DE JESUS LEBRON | HC 03  BOX  40668 | | | | CAGUAS | PR | 00725-9737 | |
| JUAN RAMON GONZALEZ | P O BOX  1040 | | | | PONCE | PR | 00731 | |
| JUAN RAMON GONZALEZ RAMOS | BO GUAVATE | 21504 SECTOR VILLAS DE GUAVATE | | | CAYEY | PR | 00736 | |
| JUAN RAMON GRAGOS ROSADO | CAMPO ALEGRE | H 24 CALLE CEREZA | | | BAYAMON | PR | 00956-4447 | |
| JUAN RAMON HERNANDEZ ACOSTA | PO BOX 1024 | | | | LAJAS | PR | 00667 | |
| JUAN RAMON LOPEZ CASELLAS | VILLA CAROLINA | 234 16 CALLE 614 | | | CAROLINA | PR | 00985 | |
| JUAN RAMON LOPEZ SANCHEZ | HC 01 BOX 6829 | | | | LOIZA | PR | 00772 | |
| JUAN RAMON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN RAMON NEVAREZ MOJICA | BOX 78 | | | | TOA ALTA | PR | 00646 | |
| JUAN RAMON NEVAREZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| JUAN RAMON ORTALAZA RIVERA | HC 2 BOX 8430 | | | | CIALES | PR | 00638 | |
| JUAN RAMON ORTIZ CONSTRUCTION | URB VILLA UNIVERCITARIA | Q12  CALLE 20 | | | HUMACAO | PR | 00791 | |
| JUAN RAMON RIVAS CONTRERAS | MONTEHIEDRA | 259 CALLE REINA MORA | | | SAN JUAN | PR | 00926 | |
| JUAN RAMON RODRIGUEZ | 8 CALLE BARCELO | | | | | PR | 00739 | |
| JUAN RAMON RODRIGUEZ SANTIAGO | COND RIVER PARK | APT 1 10 | | | BAYAMON | PR | 00959 | |
| JUAN RAMON VIDAL BURGOS | PO BOX 3094 | | | | JUNCOS | PR | 00777 | |
| JUAN RAMOS | HC 1 BOX 2605 | | | | JAYUYA | PR | 00664 | |
| JUAN RAMOS  APONTE | URB TERRANOVA | J8 CALLE LILA | | | GUAYNABO | PR | 00969 | |
| JUAN RAMOS APONTE | HC 20 BOX 28068 | | | | SAN LORENZO | PR | 00754-9623 | |
| JUAN RAMOS CALDERON | BO MEDIANIA BAJA | APT 523 | | | LOIZA | PR | 00772 | |
| JUAN RAMOS CAMACHO | HC-37  BOX 5621 | | | | GUANICA | PR | 00653-9705 | |
| JUAN RAMOS CANSECO | [ADDRESS ON FILE] | | | | | | | |
| JUAN RAMOS CASILLAS Y CARMEN M. NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JUAN RAMOS CORTES | [ADDRESS ON FILE] | | | | | | | |
| JUAN RAMOS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JUAN RAMOS FRANQUI | PO BOX 404 | | | | CAMUY | PR | 00627-0404 | |
| JUAN RAMOS GOMEZ | PO BOX 1198 | | | | LAS PIEDRAS | PR | 00771 | |
| JUAN RAMOS HERNANDEZ | RR 3 BOX 5011 | | | | SAN JUAN | PR | 00928 | |
| JUAN RAMOS JIMENEZ | 120 AVE LOS FILTROS SUITE 11108 | | | | BAYAMON | PR | 00959 | |
| JUAN RAMOS MELENDEZ | HC 3 BOX 9988 | | | | YABUCOA | PR | 00767 | |
| JUAN RAMOS RAMOS | RR 2 BOX 7510 | | | | TOA ALTA | PR | 00953 | |
| JUAN RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN RAMOS TEXIDOR | URB SANTA CLARA | 73 CALLE D | | | SAN LORENZO | PR | 00754 | |
| JUAN REGUERO MENDEZ | BO BORINQUEN | 13 REPTO RAMOS | | | AGUADILLA | PR | 00603 | |
| JUAN REY FIGUEROA/ SOFTBALL LOS REY MANA | URB MONACO II | 46 CALLE HOLANDA | | | MANATI | PR | 00674 | |
| JUAN REYES CRUZ | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 | |
| JUAN REYES FLORES | [ADDRESS ON FILE] | | | | | | | |
| JUAN REYES MACHUCA | BOX G 2C RUTA ESTRELLA 1 | | | | GUAYNABO | PR | 00971 | |
| JUAN REYES MACHUCA | RUTA ESTRELLA 1 | BZN G 2 C | | | GUAYNABO | PR | 00971 | |
| JUAN REYES MILERO | [ADDRESS ON FILE] | | | | | | | |
| JUAN REYES ORTIZ | PO BOX 834 | | | | HUMACAO | PR | 00792 | |
| JUAN REYES ORTIZ | URB VISTA DE JAGUEYES | APT 2 - 128 CALLE MARGARITA | | | AGUAS BUENAS | PR | 00703 | |
| JUAN REYES RODRIGUEZ | P O BOX 4016 BAYAMON GDNS STA | | | | BAYAMON | PR | 00958 | |
| JUAN RIESTRA / PROJECT ENGINEERING S P | PO BOX 2064 | | | | BARCELONETA | PR | 00617 | |
| JUAN RIOS | MOSA II | HC 1 | | | GURABO | PR | 00778 | |
| JUAN RIOS | URB VILLAS DEL REY | CALLE ORLEANS 2 DA SECCION | | | CAGUAS | PR | 00725 | |
| JUAN RIOS APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JUAN RIOS CESTERO | HC 67 BOX 15516 | | | | BAYAMON | PR | 00956 | |
| JUAN RIOS CRESPO | [ADDRESS ON FILE] | | | | | | | |
| JUAN RIOS FELICIANO | 3560W LYNDALE ST., | | | | CHICAGO | IL | 60647 | |
| JUAN RIOS LUGO | URB LOMA ALTA | E 3 CALLE 1 | | | CAROLINA | PR | 00983 | |
| JUAN RIOS MARTINEZ | BO PUERTO NUEVO | 21 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| JUAN RIOS RIVERA | PO BOX 443 | | | | AGUADA | PR | 00602-0443 | |
| JUAN RIOS SOTO | PO BOX 1128 | | | | SAN SEBASTIAN | PR | 00685-1128 | |
| JUAN RIVAS BAEZ | HC 30 BOX 30408 | | | | SAN LORENZO | PR | 00754 | |
| JUAN RIVAS LEON | HC 4 BOX 15162 | | | | SAN SEBASTIAN | PR | 00685 | |
| JUAN RIVERA | 3A EDIF MEDICO LA PALMA | | | | MAYAGUEZ | PR | 00680 | |
| JUAN RIVERA | HC 2 BOX 5050 | | | | GUAYAMA | PR | 00784 | |
| JUAN RIVERA | PO BOX 13295 | | | | SAN JUAN | PR | 00908 | |
| JUAN RIVERA | PO BOX 7611 | | | | CIDRA | PR | 00739 | |
| JUAN RIVERA  OCASIO | URB BELLA  VISTA | G 8 CALLE HERA | | | BAYAMON | PR | 00957 | |
| JUAN RIVERA  Y  EUSEBIA COLON | [ADDRESS ON FILE] | | | | | | | |
| JUAN RIVERA / ASOC COL MUS DEL AYER | URB TT ESTEVES | 115 B ALMENDRO | | | AGUADILLA | PR | 00605 | |
| JUAN RIVERA ALICEA | 1 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| JUAN RIVERA ALVARADO | P O BOX 166 | | | | CIDRA | PR | 00739 | |
| JUAN RIVERA ARROYO | HC 01 BOX 4448 | | | | JUANA DIAZ | PR | 00795 | |
| JUAN RIVERA ASIA | PO BOX 7428 | | | | SAN JUAN | PR | 00916-7428 | |
| JUAN RIVERA BARRETO | HC-866 BUZON 5812 | | | | FAJARDO | PR | 00738 | |
| JUAN RIVERA BRILLON | [ADDRESS ON FILE] | | | | | | | |
| JUAN RIVERA BURGOS | CAMINO DEL MAR | 7046 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| JUAN RIVERA BUSTAMANTE | [ADDRESS ON FILE] | | | | | | | |
| JUAN RIVERA CABRERA | URB COUNTRY CLUB | M-O 32  CALLE 424 | | | CAROLINA | PR | 00982 | |
| JUAN RIVERA CANCEL | URB FOREST HLS | E-8 CALLE 21 | | | BAYAMON | PR | 00959 | |
| JUAN RIVERA CIURO | ALTURAS DE RIO GRANDE | D 166 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| JUAN RIVERA COLON | HC 73 BOX 5423 | | | | NARANJITO | PR | 00719 | |
| JUAN RIVERA COLON | URB LEVITTOWN | FR 69 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| JUAN RIVERA CONTRERAS | HC 02 BOX 13891 | | | | AGUAS BUENAS | PR | 00703 | |
| JUAN RIVERA CORDERO | PO BOX 386 | | | | CANOVANAS | PR | 00729 | |
| JUAN RIVERA CORDERO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| JUAN RIVERA DIAZ C/O | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| JUAN RIVERA ESCALERA | PO BOX 1196 | | | | COAMO | PR | 00769 | |
| JUAN RIVERA GOMEZ | URB CIUDAD JARDIN | 385 CALLE JACINTO | | | CAROLINA | PR | 00985 | |
| JUAN RIVERA GONZALEZ | COND GARDENS HILLS PLAZA 1 | APTO 905 | | | GUAYNABO | PR | 00966 | |
| JUAN RIVERA GONZALEZ | URB VALLE VERDE III | D L5  CALLE PLANICE | | | BAYAMON | PR | 00961 | |
| JUAN RIVERA MALDONADO | RES DR PILA | EDIF 24 APT 373 | | | PONCE | PR | 00730 | |
| JUAN RIVERA MALDONADO | URB  APRIL GARDENS | J 35 CALLE 16 | | | LAS PIEDRAS | PR | 00771 | |
| JUAN RIVERA MARTINEZ | VILLA BLANCA | 7 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| JUAN RIVERA MATIAS | [ADDRESS ON FILE] | | | | | | | |
| JUAN RIVERA MELENDEZ | 1004 CALLE LEARTA | | | | SAN JUAN | PR | 00907 | |
| JUAN RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN RIVERA MILLAN | HC 02 BOX 6368 | | | | ADJUNTAS | PR | 00601 | |
| JUAN RIVERA MIRANDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JUAN RIVERA MORALES | PO BOX 57 | | | | BAJADERO | PR | 00616 | |
| JUAN RIVERA NAVARRO | RES MONTE HATILLO | EDIF 16 APTO 199 | | | SAN JUAN | PR | 00924 | |
| JUAN RIVERA NAZARIO | SANTA JUANITA | DT 34 CALLE MARCELLA | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN RIVERA NEGRON | COND RIVER PARK | CALLE SANTA CRUZ | APT K 206 | | BAYAMON | PR | 00961 | |
| JUAN RIVERA ORTIZ | PO BOX 233 | | | | COAMO | PR | 00769 | |
| JUAN RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN RIVERA PACHECO | HC 71 BOX 2765 | | | | NARANJITO | PR | 00719-9709 | |
| JUAN RIVERA PEREZ | PO BOX 5240 | | | | CAYEY | PR | 00737 | |
| JUAN RIVERA RAMOS | P O BOX 9100 | | | | BAYAMON | PR | 00960 | |
| JUAN RIVERA REYES | URB REGIONAL | G8 CALLE 8 | | | ARECIBO | PR | 00612-3418 | |
| JUAN RIVERA REYES | [ADDRESS ON FILE] | | | | | | | |
| JUAN RIVERA RIVERA | HC 1 BOX 2400 | | | | MOROVIS | PR | 00687 | |
| JUAN RIVERA RIVERA | RR4 BOX 458 CARR 830 | BO  CERRO GORDO | | | BAYAMON | PR | 00956 | |
| JUAN RIVERA RIVERA | URB VILLA MADRID | O 19 CALLE 17 | | | COAMO | PR | 00769 | |
| JUAN RIVERA RODRIGUEZ | BO ARENAS | P O BOX 5215 | | | CIDRA | PR | 00739 | |
| JUAN RIVERA RODRIGUEZ | LOS ROSALES | EDIF 4  APT 25 | | | TRUJILLO ALTO | PR | 00976 | |
| JUAN RIVERA RODRIGUEZ | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| JUAN RIVERA RODRIGUEZ | PO BOX 995 | | | | SABANA GRANDE | PR | 00637 | |
| JUAN RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN RIVERA ROJAS | URB BUCARE II | 21 CALLE TULEY | | | GUAYNABO | PR | 00970 | |
| JUAN RIVERA ROSARIO | CIUDAD MASSO | L 13 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| JUAN RIVERA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN RIVERA RUIZ | BO SANTA BOX 860 | | | | ARECIBO | PR | 00612 | |
| JUAN RIVERA SANTIAGO | F 15  BARRIADA CRIOLLO | | | | VAGA BAJA | PR | 00693 | |
| JUAN RIVERA SANTIAGO | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| JUAN RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUAN RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JUAN RIVERA VERDEZ | RES PEDRO DESCARTE | EDIF 16 APT 107 | | | SANTA ISABEL | PR | 00757 | |
| JUAN RIVERA. MARIMER I | [ADDRESS ON FILE] | | | | | | | |
| JUAN ROBERTO MELENDEZ COLON | HC 01 BOX 2240 | | | | MAUNABO | PR | 00707 | |
| JUAN ROBINSON RIVERA | URB SAN JOSE | B 22 CALLE 3 | | | PATILLAS | PR | 00723 | |
| JUAN ROBLES GERENA | MARINA STATION | PO BOX 6702 | | | MAYAGUEZ | PR | 00681 | |
| JUAN ROBLES LASANTA | PO BOX 67 | | | | MOROVIS | PR | 00687 | |
| JUAN ROBLES MORALES | HC 01 BOX 3286 | | | | COROZAL | PR | 00683 | |
| JUAN ROBLES PELLICCIA | PO BOX 7791 | | | | PONCE | PR | 00732 | |
| JUAN ROBLES RIVERA | URB LEVITTOWN | DA 27 LAGO GUAJATACA | | | TOA BAJA | PR | 00950 | |
| JUAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN RODRIGUEZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| JUAN RODRIGUEZ CANDELARIA | BARRIO POLVORIN | BUZON 150 | | | MANATI | PR | 00674 | |
| JUAN RODRIGUEZ CANDELARIA | PO BOX 1937 | | | | BARCELONETA | PR | 00617 | |
| JUAN RODRIGUEZ CASTILLO | 606 CARR EL GUAYO | | | | MAYAGUEZ | PR | 00680 | |
| JUAN RODRIGUEZ COLON | P O BOX 210 | | | | RIO GRANDE | PR | 00745 | |
| JUAN RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JUAN RODRIGUEZ DBNA SAN JUAN COPY SERV | P O BOX 9828 | | | | SAN JUAN | PR | 00908-0828 | |
| JUAN RODRIGUEZ DAVILA | URB RIO GRANDE ESTATES | Q 7 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| JUAN RODRIGUEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| JUAN RODRIGUEZ DEL VALLE | PO BOX 361798 | | | | SAN JUAN | PR | 00936 | |
| JUAN RODRIGUEZ DEL VALLE | SANTURCE MEDICAL MALL | 1801 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| JUAN RODRIGUEZ ECHEVARRIA | HC 52 BOX 13567 | | | | AGUADA | PR | 00602 | |
| JUAN RODRIGUEZ GLEZ. Y LYDIA I. TORRES | [ADDRESS ON FILE] | | | | | | | |
| JUAN RODRIGUEZ OTERO | VILLA MARINA | E16 CALLE 3 SUR | | | CAROLINA | PR | 00979 | |
| JUAN RODRIGUEZ PEREZ | HC 2 BOX 8029-1 | | | | CAMUY | PR | 00627 | |
| JUAN RODRIGUEZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| JUAN RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN RODRIGUEZ REY | 3 CANTERA SUITE 3 | | | | MANATI | PR | 00674 | |
| JUAN RODRIGUEZ RIVERA | PO BOX 104 | | | | COMERIO | PR | 00782 | |
| JUAN RODRIGUEZ SANTIAGO | URB SANTA JUANITA | C23 CALLE CAMBODIA | | | BAYAMON | PR | 00956 | |
| JUAN RODRIGUEZ SOSA | [ADDRESS ON FILE] | | | | | | | |
| JUAN RODRIGUEZ TORANZO | 14 OESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| JUAN RODRIGUEZ TORANZO | VILLA SOL | 66 CALLE SAN FERNANDO | | | MAYAGUEZ | PR | 00680 | |
| JUAN RODRIGUEZ VAZQUEZ | P O BOX 1547 | | | | CAGUAS | PR | 00726-1574 | |
| JUAN RODRIGUEZ VEGA | BO HAYALES | HC 2 BOX 4684 | | | COAMO | PR | 00760 | |
| JUAN RODRIGUEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| JUAN RODRIGUEZ VELAZQUEZ | 58 SAN JOSE | | | | CIDRA | PR | 00739 | |
| JUAN RODRIGUEZ VELAZQUEZ | URB VALLE DE GUAYAMA | X 10 CALLE 17 | | | GUAYAMA | PR | 00784 | |
| JUAN RODRIGUEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN RODRIGUEZ PUMAREJO | A CHAVIER BLQ | 33 APT 289 | | | PONCE | PR | 00731 | |
| JUAN ROJAS LA SANTA | PO BOX 400 | | | | COROZAL | PR | 00783 | |
| JUAN ROJAS MORALES | P O BOX 646 | | | | OROCOVIS | PR | 00720 | |
| JUAN ROJAS TORRES | BDA JUAN DOMINGO | 22 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| JUAN ROLDAN GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN ROLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN ROLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUAN ROLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUAN ROMAN | PO BOX 430 | | | | AGUADILLA | PR | 00605 | |
| JUAN ROMAN ARROYO | BDA ISRAEL | 118 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| JUAN ROMAN BURGOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN ROMAN CLAUDIO | HC-03 BOX 37631 | | | | CAGUAS | PR | 00725-9716 | |
| JUAN ROMAN LOPEZ | CIUDAD UNIVERSITARIA | R 10 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| JUAN ROMAN LOPEZ | HC 09 BOX 59217 | | | | CAGUAS | PR | 00725942 | |
| JUAN ROMAN MARTINEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| JUAN ROMAN RIVERA | HC 1 BOX 3336 | | | | VILLALBA | PR | 00766 | |
| JUAN ROMAN RUIZ | BO OBRERO | 767 CALLE 13 | | | SAN JUAN | PR | 00918 | |
| JUAN ROMAN VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| JUAN ROMERO HERNANDEZ | MPC JUAN ROMERO HERNÁNDEZ | INSTITUCION DE MAXIMA SEGURIDAD | CUADRANTE B2 - CELDA 2022 | 3793 Ponce BY PASS | Ponce | PR | 00728-1504 | |
| JUAN ROQUE RAMOS | PO BOX 8622 | | | | CAGUAS | PR | 00726 | |
| JUAN ROSA DURAN | [ADDRESS ON FILE] | | | | | | | |
| JUAN ROSA MATTA | BO FLORENCIO | HC 866 BOX 9741 | | | FAJARDO | PR | 00738 | |
| JUAN ROSA RIVERA | RR 2 BOX 6897 | | | | CIDRA | PR | 00739 | |
| JUAN ROSADO FUENTES | EXT VILLA LOS SANTOS II | E 16 BOX 300 | | | ARECIBO | PR | 00612 | |
| JUAN ROSADO GIOL | PO BOX 11522 | | | | SAN JUAN | PR | 00910 | |
| JUAN ROSADO GRAU | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN ROSADO GRAU | [ADDRESS ON FILE] | | | | | | | |
| JUAN ROSADO ORTIZ | URB VILLA DEL MONTE | 99 CALLE MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| JUAN ROSADO SANTIAGO | C/O SARA REYES | DEPTO. VIVIENDA | PO BOX 21365 | | SAN JUAN | PR | 00928-1365 | |
| JUAN ROSADO SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JUAN ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN ROSARIO ALVARADO | RR 02 BOX 757 | | | | SAN JUAN | PR | 00926 | |
| JUAN ROSARIO AROCHO | URB VISTA VERDE | 468 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| JUAN ROSARIO COLON | [ADDRESS ON FILE] | | | | | | | |
| JUAN ROSARIO CRUZ | LA MARINA | R 8 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| JUAN ROSARIO DANZA | BO OBRERO | 521 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| JUAN ROSARIO PEREZ | COOP JARDINES DE TRUJILLO ALTO | EDIF B APT 509 | | | TRUJILLO ALTO | PR | 00976 | |
| JUAN ROSARIO QUILES | BOX 1236 | | | | ISABELA | PR | 00662 | |
| JUAN ROSARIO REYES | P O BOX 1376 | | | | MANATI | PR | 00674 | |
| JUAN ROSARIO TORRES | VILLA DE LOIZA | QQ 47 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| JUAN ROSARIO VALLE | URB TERESITA | AX 1 C/ 47 | | | BAYAMON | PR | 00961-8360 | |
| JUAN ROSARIO VELEZ/ PALO ALTO DE MANATI | URB MONACO | 3 CALLE PRINCIPE 607 | | | MANATI | PR | 00674 | |
| JUAN ROSAS BAYRON | [ADDRESS ON FILE] | | | | | | | |
| JUAN RUEDA CORTIJO | URB CARIBE | 1598 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| JUAN RUIZ | EDIF EMMANUEL | 153 HERACLIO RAMOS | | | ARECIBOS | PR | 00612 | |
| JUAN RUIZ CARDONA | URB RIO CRISTAL | I 20 CALLE 8 | | | MAYAGUEZ | PR | 00680 | |
| JUAN RUIZ CRUZ | P O BOX 1125 | | | | CIALES | PR | 00638 | |
| JUAN RUIZ CRUZ | PO BOX 1369 | | | | ARECIBO | PR | 00613 | |
| JUAN RUIZ DOMINGO | HC-1 BOX 8532 | | | | GURABO | PR | 00778 | |
| JUAN RUIZ GALARZA | PO BOX 86 | | | | LARES | PR | 00669 | |
| JUAN RUIZ VEGA | URB BELLA VISTA | P 58 CALLE 18 | | | BAYAMON | PR | 00957 | |
| JUAN S GALARZA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN S IRIZARRY MEDINA | HC 02  BOX 6250 | | | | ADJUNTAS | PR | 00601 | |
| JUAN S MARIN SANTIAGO | URB CAPARRA TERRACE | 1182 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| JUAN S MATIENZO LEON | 1103 CALLE RIBOT APT 1 A | | | | SAN JUAN | PR | 00907 | |
| JUAN S ORTIZ FIGUEROA | VILLA CAROLINA | 230-7 CALLE 609 | | | CAROLINA | PR | 00985 | |
| JUAN S PAGAN MELENDEZ | PO BOX 9953 | | | | SAN JUAN | PR | 00908-0953 | |
| JUAN S ROBLES CARDONA | PO BOX 609 | | | | SAN SEBASTIAN | PR | 00685 | |
| JUAN S SANTIAGO SANTIAGO | 2078 VIRGIL PL | | | | BRONX | NY | 10473 | |
| JUAN SAEZ COLON | BO SANTA OLAYA | BOX 1174 | | | COMERIO | PR | 00956 | |
| JUAN SAEZ FIGUEROA | VILLA MARINA | 17 NORTE CALLE 5 | | | CAROLINA | PR | 00982 | |
| JUAN SALAS TORRES | 358 CALLE JESUS R RAMOS | | | | MOCA | PR | 00676 | |
| JUAN SALAS UGARTE | [ADDRESS ON FILE] | | | | | | | |
| JUAN SALICRUP CORREA | P O BOX 1997 | | | | ISABELA | PR | 00662-1997 | |
| JUAN SAMO TORRES | PO BOX 3328 | | | | VEG ALTA | PR | 00692 | |
| JUAN SAMUEL I BONILLA PEREZ | URB. VILLA GRANADA | 492  CALLE TERUEL | | | SAN JUAN | PR | 00923 | |
| JUAN SAMUEL I BONILLA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN SANABRIA CERPA | 111 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| JUAN SANABRIA DE JESUS | 16 LOCHNER PL | | | | ROCHESTER | NY | 14605 | |
| JUAN SANCHEZ | H 13 URB HACIENDA | | | | SANTA ISABEL | PR | 00757 | |
| JUAN SANCHEZ CRESPO | HC 03 BOX 12238 | | | | CORIOZAL | PR | 00783 | |
| JUAN SANCHEZ CRESPO | PO BOX 1006 | | | | RINCON | PR | 00677 | |
| JUAN SANCHEZ DELGADO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| JUAN SANCHEZ JIMENEZ | HC 1 BOX 5427 | | | | CAMUY | PR | 00627 | |
| JUAN SANCHEZ QUINONEZ | URB SANTA ELVIRA | I21 CALLE SANTA ISABEL | | | CAGUAS | PR | 00725 | |
| JUAN SANCHEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN SANTANA MARQUEZ | HC 3 BOX 10408 | | | | COMERIO | PR | 00782 | |
| JUAN SANTANA MELECIO | HC 83 BOX 6187 | | | | VEGA ALTA | PR | 00692 | |
| JUAN SANTANA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN SANTANA REYES | URB CAPARRA TERRACE | 1250 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| JUAN SANTANA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN SANTANA RODRIGUEZ | HC-01 BOX 5570 | | | | HORMIGUEROS | PR | 00660 | |
| JUAN SANTANA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JUAN SANTIAGO FIGUEROA | BO MONTE BELLO | 210  PARCELAS NUEVAS | | | MANATI | PR | 00638 | |
| JUAN SANTIAGO GUERRERO | [ADDRESS ON FILE] | | | | | | | |
| JUAN SANTIAGO HERNANDEZ | LAS LOMAS | 858 CALLE 37 SO | | | SAN JUAN | PR | 00921 | |
| JUAN SANTIAGO LAMBOX | URB. JESUS M. LAGO H-10 | | | | UTUADO | PR | 00641 | |
| JUAN SANTIAGO MERCADO | HC 2 BOX 11720 | | | | SAN GERMAN | PR | 00683 | |
| JUAN SANTIAGO MOLINA | BO SANTANA PARCELA PEREZ | 19 CALLE C | | | ARECIBO | PR | 00612 | |
| JUAN SANTIAGO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| JUAN SANTIAGO MONTERO | BO MANACILLO | CARR 21 KM 4 6 | | | SAN JUAN | PR | 00916 | |
| JUAN SANTIAGO RAMIREZ | 61 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| JUAN SANTIAGO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JUAN SANTIAGO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| JUAN SANTOS FELIX | PO BOX 673 | | | | CAYEY | PR | 00737 | |
| JUAN SANTOS GONZALEZ | VILLA RICA | A O 22 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| JUAN SANTOS RIVERA | BOX 2217 | | | | CAYEY | PR | 00737 | |
| JUAN SANTOS ROSARIO | 4202 PASEO EL VERDE | | | | CAGUAS | PR | 00725-6372 | |
| JUAN SEBASTIÁN VIDAL SANTIAGO | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MUÑOZ MARIN SOUFFRONT URB. | LOS MAESTROS | | RIO PIEDRAS | PR | 923 | |
| JUAN SEGARRA | URB MARGARITA | D 6 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| JUAN SEMPRIT RIVERA | RES VIRGILO DAVILA | 1550 CARR 2 APT 374 | | | BAYAMON | PR | 00961 | |
| JUAN SEPULVEDA GONZALEZ | PO BOX 139 | | | | MARICAO | PR | 00606 | |
| JUAN SEPULVEDA MERCADO | URB JARDINES DE LARES | B 14 CALLE 2 | | | LARES | PR | 00669 | |
| JUAN SERRANO AYALA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| JUAN SERRANO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JUAN SERRANO QUEZADA | RR 1 P O BOX 6669 | PUERTO DE JOBOS | | | GUAYAMA | PR | 00784 | |
| JUAN SERRANO REYES | [ADDRESS ON FILE] | | | | | | | |
| JUAN SERRANO SERRANO | PO BOX 3162 | | | | ARECIBO | PR | 00613 | |
| JUAN SERRANO SERRANO | P O BOX 4476 | | | | COROZAL | PR | 00783 | |
| JUAN SEVILLAS GONZALEZ | PO BOX 239 | | | | RIO BLANCO | PR | 00744 | |
| JUAN SICARDO RODRIGUEZ | URB PUERTO NUEVO | 1132 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| JUAN SILVA | HC 01 BOX 1544 | | | | BOQUERON | PR | 00622 | |
| JUAN SILVA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JUAN SKERRETT CARMONA | VILLA MARINA 01 | CALLE 7 | | | CAROLINA | PR | 00979 | |
| JUAN SOLER | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 11 of 1373

In re: The Commonwealth of Puerto Rico, et al.
(Jointly Administered)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JUAN SOLIS CINTRON | HC 01 BOX 4993 | | | | YABUCOA | PR | 00767 | |
| JUAN SOLIVAN DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JUAN SOSTRE VALENTIN | PO BOX 2661 | | | | ARECIBO | PR | 00613 | |
| JUAN SOTO MILETI | HC 1 BOX 3366 | | | | ADJUNTAS | PR | 00601 | |
| JUAN SOTO RIVERA | HC 4 BOX 14122 | | | | MOCA | PR | 00676 | |
| JUAN SOTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN SOTO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JUAN SOTO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN SOTO SANCHEZ | URB COUNTRY CLUB GT | 75 CALLE206 | | | CAROLINA | PR | 00982 | |
| JUAN SOTO SILVA | [ADDRESS ON FILE] | | | | | | | |
| JUAN T HERNANDEZ MOLINA | HC-1  BOX 11388-4 | | | | ARECIBO | PR | 00612 | |
| JUAN T NUNEZ GUERRERO | BO OBRERO NUM 725 | CALLE DOLORES | | | SAN JUAN | PR | 00917 | |
| JUAN T. OCASIO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN T. RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JUAN TIRADO PANIAGUA | TOA ALTA HEIGHTS AE 18 | CALLE 28 | | | TOA ALTA | PR | 00953 | |
| JUAN TIRU IRIZARRY | URB SANTA MONTE | 7128 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 | |
| Juan Tolentino Tolentino | [ADDRESS ON FILE] | | | | | | | |
| JUAN TOLLINCHI BENGOCHEA | URB VILLAS DEL CAFETAL | I 104 CALLE 13 | | | YAUCO | PR | 00698 | |
| JUAN TORRES ALICEA | HC 4 BOX 48046 | | | | CAGUAS | PR | 00725 | |
| JUAN TORRES BARRETO | 506 CALLE RUISENOR | | | | ISABELA | PR | 00662 | |
| JUAN TORRES BERRIOS | COM MATA DE PLATANO | PARCELA H 1 | | | LUQUILLO | PR | 00755 | |
| JUAN TORRES BOBYN | PUEBLO STATION CAROLINA | PO BOX 1185 | | | CAROLINA | PR | 00986 | |
| JUAN TORRES CORDERO | [ADDRESS ON FILE] | | | | | | | |
| JUAN TORRES CUEVAS | URB BOX 1147 | | | | ARECIBO | PR | 00613 | |
| JUAN TORRES DE JESUS | URB VISTAMAR | 806 CALLE ALICANTE | | | CAROLINA | PR | 00983 | |
| JUAN TORRES HERNANDEZ | PO BOX 551 | | | | BARCELONETA | PR | 00617 | |
| JUAN TORRES MELENDEZ | 2161 2ND AVE WEST APT 458 | | | | UNIVERSAL CITY | TX | 78148 | |
| JUAN TORRES MELENDEZ | P O BOX 342 | | | | COAMO | PR | 00769 | |
| JUAN TORRES MERCED | VILLA ALEGRIA | 266 TOPACIO | | | AGUADILLA | PR | 00603 | |
| JUAN TORRES MOLINA | [ADDRESS ON FILE] | | | | | | | |
| JUAN TORRES MOLINA | [ADDRESS ON FILE] | | | | | | | |
| JUAN TORRES ORTIZ | METROPOLIS  A 60  CALLE 1 | | | | | PR | 00987 | |
| JUAN TORRES PEREZ | P O BOX 4300 | | | | RIO GRANDE | PR | 00745 | |
| JUAN TORRES RAMIREZ | P O BOX 460 | | | | UTUADO | PR | 00641460 | |
| JUAN TORRES REYES / LYDIA M TORRES REYES | HC 5 BOX 4789 | | | | YABUCOA | PR | 00767 | |
| JUAN TORRES RIVERA | BONEVILLE TOWN HOUSE | 59 CALLE REY MECHOR | | | CAGUAS | PR | 00725 | |
| JUAN TORRES RIVERA | URB SIERRA BAYAMON | 24-11 CALLE 23 | | | BAYAMON | PR | 00961 | |
| JUAN TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN TORRES RODZ AMI CENTRO REF | PO BOX 1032 | | | | BAYAMON | PR | 00960-1032 | |
| JUAN TORRES SANCHEZ | RR 3 BOX 3277 | | | | SAN JUAN | PR | 00926 | |
| JUAN TORRES SERRANO | HC 02 BOX 14177 | | | | ARECIBO | PR | 00612 | |
| JUAN TORRES TOBI | PO BOX 1208 | | | | BAJADERO | PR | 00616 | |
| JUAN TORRES TORO | URB SA TOMAS | A 29 CALLE C | | | PONCE | PR | 00731 | |
| JUAN TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| JUAN TORRES VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| JUAN TORRES VILLARUBIA | 59 CALLE VICTORIA | | | | ANASCO | PR | 00610 | |
| JUAN TULIER CRUZ | PO BOX 1330 | | | | YABUCOA | PR | 00767 | |
| JUAN U DE JESUS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN V  ORTIZ CARRASQUILLO | BOX 8184 | | | | CAGUAS | PR | 00725 | |
| JUAN V GOMEZ ROSARIO | 2237 N LEAVITT | | | | CHICAGO | IL | 60647 | |
| JUAN V HERNANDEZ CHUAN | VILLA NEVAREZ | 1072 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| JUAN V SOTO JIMENEZ | PO BOX 264 | | | | LARES | PR | 00669 | |
| JUAN V. IRENE AGUILA | [ADDRESS ON FILE] | | | | | | | |
| JUAN VALCALCER PEREZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| JUAN VALENTIN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JUAN VALENTIN BAEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN VALENTIN GONZALEZ | ADM SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| JUAN VALENTIN MALAVE | EXT JARDINEZ DE ARROYO | 12 CALLE OW | | | ARROYO | PR | 00714 | |
| JUAN VALENTIN MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN VALENTIN PITRE | HC 5 BOX 36485 | | | | SAN SEBASTIAN | PR | 00685 | |
| JUAN VARGAS | HATO ABAJO SECTOR EL TRES | | | | ARECIBHO | PR | 00612 | |
| JUAN VARGAS COLON  / INDIAS DE MAYAGUEZ | II 33 BO RIO HONDO LOMAS VERDES | | | | MAYAGUEZ | PR | 00680 | |
| JUAN VARGAS CORTES | PO BOX 50821 | | | | LEVITTOWN | PR | 00950 | |
| JUAN VARGAS FERNANDEZ | COND VILLAS DE PARQUE ESCORIAL | EDIF E APTO 1203 | | | CAROLINA | PR | 00987 | |
| JUAN VARGAS FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN VARGAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN VARGAS SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JUAN VARGAS TORRES | VEGA BAJA LAKES | G-25 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| JUAN VARONA ECHEANDIA | COND ARCOS EN SUCHVILLE | APT 207 N | | | GUAYNABO | PR | 00966 | |
| JUAN VARONA ECHENDIA | COND ARCO SUCHILLE | APT 207 | | | GUAYNABO | PR | 00966 | |
| JUAN VATER AND CO. | PO BOX 3496 | | | | SALINAS | PR | 00984 | |
| JUAN VAZQUEZ AMARO | PO BOX 1024 | | | | SALINAS | PR | 00751 | |
| JUAN VAZQUEZ AMBERT | BO CIALITOS CRUCE | | | | CIALES | PR | 00638 | |
| JUAN VAZQUEZ CARRERO | URB LA SALAMANCA 133 CALLE VALDE | | | | SAN GERMAN | PR | 00683 | |
| JUAN VAZQUEZ CASTRO | HC 01 BOX 3579 | | | | LOIZA | PR | 00772 | |
| JUAN VAZQUEZ CUEBAS | BO PUERTOS | HC 01 BOX 4811 | | | CAMUY | PR | 00627 9607 | |
| JUAN VAZQUEZ DEL VALLE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JUAN VAZQUEZ DIAZ | FLAMINGO HILLS | 204 CALLE 7 | | | SAN JUAN | PR | 00957 | |
| JUAN VAZQUEZ LOPEZ | URB VILLA DEL CARMEN | B 10 CARR 1 | | | CAGUAS | PR | 00725 | |
| JUAN VAZQUEZ MENDEZ | HC 33 BOX 5860 | | | | DORADO | PR | 00646 | |
| JUAN VAZQUEZ MERCADO | HC 03 BOX 25002 | | | | ARECIBO | PR | 00612 | |
| JUAN VAZQUEZ NAZARIO | URB. VILLAS DE CASTRO | DD-10  CALLE 25 | | | CAGUAS | PR | 00725 | |
| JUAN VAZQUEZ NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN VAZQUEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JUAN VAZQUEZ PADILLA | URB BAYAMON GARDENS | Z 16 CALLE 20 | | | BAYAMON | PR | 00957 | |
| JUAN VAZQUEZ PAGAN | RES NEMESIO R CANALES | EDIF 52 APT 958 | | | SAN JUAN | PR | 00918 | |
| JUAN VAZQUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN VAZQUEZ ROSARIO | PO BOX 434 | | | | JAYUYA | PR | 00664 | |
| JUAN VEGA ANDUJAR | 1851 LAND ST RD | APT 3328 B | | | ORLANDO | FL | 32809 | |
| JUAN VEGA GARCIA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 12 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JUAN VEGA MELENDEZ | HC 01 BUZON 6431 | | | | LAS PIEDRAS | PR | 00771 | |
| JUAN VEGA MONTES | URB LA HACIENDA | AO 2 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| JUAN VEGA RAMOS | URB SANTA JUANITA | DG 1 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| JUAN VEGA RIVERA | HC 1 BOX 3541 | | | | JAYUYA | PR | 00664 | |
| JUAN VEGA SALAMANCA | BO LLANADAS | 1160 CALLE INGLATERRA | | | ISABELA | PR | 00662 | |
| JUAN VEGA TORRES | PO BOX 211 | | | | AGUAS BUENAS | PR | 00703-0211 | |
| JUAN VELAZQUEZ DIAZ | HC 763 BOX 3898 | | | | PATILLAS | PR | 00723 | |
| JUAN VELAZQUEZ NADAL | MPC JUAN VELAZQUEZ NADAL | INSTITUCION DE MAXIMA SEGURIDAD | VALLE ARRIBA HEIGHTS | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| JUAN VELAZQUEZ ORTIZ | VILLA UNIVERSITARIA | C 55 CALLE ROIG | | | GUAYAMA | PR | 00784 | |
| JUAN VELAZQUEZ ROSADO | BO EMAJAGUAS | HC 1 BOX 3042 | | | MAUNABO | PR | 00707 | |
| JUAN VELAZQUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUAN VELAZQUEZ THOMPSON | URB LEVITOWN LAKES | JG 16 C/ JOSE E PEDREIRA | | | TOA BAJA | PR | 00649 | |
| JUAN VELEZ BELTRAN | HC 1 BOX 17289 | | | | HUMACAO | PR | 00791 | |
| JUAN VELEZ CAMACHO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JUAN VELEZ CHAPARRO | PO BOX 5000-9 | | | | SAN GERMAN | PR | 00683 | |
| JUAN VELEZ DBA AGRO TIERRA | HC 3 BOX 12950 | | | | JUANA DIAZ | PR | 00795 | |
| JUAN VELEZ LOPEZ | CALLE ISRAEL # 18 BO. LOS HOYOS | | | | | | | |
| JUAN VELEZ RAMOS | P.O. BOX 7911 | | | | CAGUAS | PR | 00725 | |
| JUAN VELEZ SOTO | HC 01 BOX 6711 | | | | MOCA | PR | 00676 | |
| JUAN VELEZ VEGA | P O BOX 1696 | | | | AGUADILLA | PR | 00605 | |
| JUAN VERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN VERA MARTINEZ | PO BOX 168 | | | | YAUCO | PR | 00698 | |
| JUAN VERGARA GOMEZ | URB CAMPAMENTO | 34 CALLE B | | | GURABO | PR | 00778 | |
| JUAN VICENTE COLON | [ADDRESS ON FILE] | | | | | | | |
| JUAN VIERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN VIGO ZENON | PO BOX 2120 | | | | JUNCOS | PR | 00777 | |
| JUAN VILLAMAN | URB CAPARRA TERRACE | 1416 CALLE 8 SW | | | SAN JUAN | PR | 00921 | |
| JUAN VILLANUEVA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN VILLEGAS VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| JUAN W COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN WAGNER MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN WAGNER MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN Y JOSE CATERING | HC 01 BOX 6907 | | | | LAS PIEDRAS | PR | 00771 | |
| JUAN Z GUZMAN DIAZ | COM LA TORRE | SOLAR 283 C | | | LOIZA | PR | 00772 | |
| Juan Zapata Rodriguez | [ADDRESS ON FILE] | | | | | | | |
| JUAN ZARAGOZA GÓMEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN ZAYAS DIAZ | HC 2 BOX 4668 | | | | GUAYAMA | PR | 00784 | |
| JUAN ZAYAS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN ZENON BENITEZ MALDONADO | URB MAGNOLIA GDNS | J4 CALLE 12 | | | BAYAMON | PR | 00956 | |
| JUANA RAMOS RAMOS | HC 04 BOX 13690 | | | | MOCA | PR | 00716 | |
| JUANA A BRITO RODRIGUEZ | HC 11 BOX 12861 | | | | HUMACAO | PR | 00791 | |
| JUANA CUEVAS ARZUAGA | EDIF A I APTO 06 LA ROSA | | | | SAN JUA | PR | 00926 | |
| JUANA DELGADO COELLO | EXT VILLA CAPRI | C 5 CALLE PERUGIA | | | SAN JUAN | PR | 00924 | |
| JUANA M RIVERA VEGA | URB SAN MARTIN | C 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| JUANA M ROMERO MEDRANO | PO BOX 192164 | | | | SAN JUAN | PR | 00919 2164 | |
| JUANA MONTES RIVERA | ESTANCIAS DE PRADO HERMOSO | 98 CALLE GUZMAN | | | CEIBA | PR | 00735 | |
| JUANA PASTRANA GOTAY | BDA LAS MONJAS | 101 PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| JUANA PEREZ | VILLA CAROLINA | 20-3 CALLE 19 | | | CAROLINA | PR | 00985 | |
| JUANA SERRANO CRUZ | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| JUANA A GARCIA FANA | COND MADRID PLAZA | APT 509 | | | SAN JUAN | PR | 00924 | |
| JUANA ACEVEDO RAMOS | NUEVA VIDA EL TUQUE | H 17 CALLE H | | | PONCE | PR | 00728 | |
| JUANA ACOSTA | 6508 GOLDEN PLACE | | | | TAMPAS | FL | 33634 | |
| JUANA AGUAYO ROMERO | [ADDRESS ON FILE] | | | | | | | |
| JUANA ALCANTARA FAMILIA | [ADDRESS ON FILE] | | | | | | | |
| JUANA ALICEA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JUANA ALICEA OROZCO | [ADDRESS ON FILE] | | | | | | | |
| JUANA ALMODOVAR NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JUANA ALMODOVAR NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JUANA ALVAREZ GARCIA | RES MONTE PARK | EDIF M 164 | | | SAN JUAN | PR | 00924 | |
| JUANA ALVAREZ VILLAFANEZ | HC 01 BOX 10558 | | | | ARECIBO | PR | 00612 | |
| JUANA AMARO OCASIO | HC 01 BOX 4105 | BAJADERO | | | ARECIBO | PR | 00617 | |
| JUANA ANDINO ESCALERA | JARDINES DE BORINQUEN | O 21 CALLE GLADIOLAS | | | CAROLINA | PR | 00985 | |
| JUANA APONTE | 51 BDA CARMEN | | | | SALINAS | PR | | |
| JUANA APONTE RIVERA | BOX 23802 | BO VEGAS | | | CAYEY | PR | 00736 | |
| JUANA ASENCIO VELEZ | BO MONTE GRANDE | CARR 102 BZN 74 | | | CABO ROJO | PR | 00623-3615 | |
| JUANA AYALA CORDOVA | [ADDRESS ON FILE] | | | | | | | |
| JUANA B LANDAN SANCHEZ | SAINT JUST | CARR 848 K 3 H 5 CALLE RAMON RIVERA | | | CAROLINA | PR | 00978 | |
| JUANA B MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| JUANA B PEDROZA PEREIRA | URB VILLA DEL REY P 21 | CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |
| JUANA B PIZARRO MALDONADO | URB VALENCIA | C 16 AP 7 | | | BAYAMON | PR | 00959 | |
| JUANA BULTRON GONZALEZ | PARCELAS VILLA REALIDAD | 231 CALLE FALCON | | | RIO GRANDE | PR | 00745 | |
| JUANA C MEJIAS | URB TERRAZAS DE CUPEY | J 34 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| JUANA C. MORALES CANALES | [ADDRESS ON FILE] | | | | | | | |
| JUANA CACHO CACHO | [ADDRESS ON FILE] | | | | | | | |
| JUANA CALDERON ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| JUANA CARDONA HERNANDEZ | VOLADORAS CONTRACT STATION | APT 2147 | | | MOCA | PR | 00676 | |
| JUANA CARRASQUILLO SANCHEZ | RIO GRANDE ESTATES | K 22 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| JUANA CASTRO DE LEON | [ADDRESS ON FILE] | | | | | | | |
| JUANA CEPEDA CARRION | HC 1 BOX 772 | | | | LOIZA | PR | 00772 | |
| JUANA CLASS RIVERA | PO BOX 1236 | | | | VEGA BAJA | PR | 00694 | |
| JUANA CLAUDIO RODRIGUEZ | 243 PMB 1608 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| JUANA COLON CRUZ | VILLA DEL CARMEN | 549 CALLE SALAMANCA | | | PONCE | PR | 00716-2114 | |
| JUANA CONCEPCION MORALES | [ADDRESS ON FILE] | | | | | | | |
| JUANA CONDE ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| JUANA CORREA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUANA CORTES OYOLA | [ADDRESS ON FILE] | | | | | | | |
| JUANA CORTES OYOLA | [ADDRESS ON FILE] | | | | | | | |
| JUANA COSME SALGADO | PO BOX 481 | | | | TOA BAJA | PR | 00951 | |
| JUANA COSS FLORES | [ADDRESS ON FILE] | | | | | | | |
| JUANA CRESPO JIMENEZ | 56 LUIS DIAZ | | | | MOCA | PR | 00676 | |
| JUANA CRUZ ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUANA CRUZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JUANA CRUZ RAMOS | LA GUADALUPE | 3077 SAN JUDAS | | | PONCE | PR | 00730-4202 | |
| JUANA CUBERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JUANA CUEBAS SANABRIA | HC 03 BOX 35705 | | | | MAYAGUEZ | PR | 00680 | |
| JUANA CURET FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANA CUSTODIO DE JUAN | [ADDRESS ON FILE] | | | | | | | |
| JUANA D SANTIAGO DE LEON | [ADDRESS ON FILE] | | | | | | | |
| JUANA DAVILA SUAREZ | BO RIO BLANCO | P O BOX 172 | | | NAGUABO | PR | 00744 | |
| JUANA DE JESUS HERNANDEZ | BARRIADA VIETNAN 16 CALLE-F | | | | GUAYNABO | PR | 00965 | |
| JUANA DE LA PAZ LOPEZ | HC 2 BOX 10218 | | | | GUAYNABO | PR | 00971 | |
| JUANA DEL C RIVERA SANTIAGO | PO BOX 1577 | | | | MOROVIS | PR | 00687 | |
| JUANA DEL VALLE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANA DEL VALLE ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JUANA DIAZ AUTO AIR | 58 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| JUANA DIAZ AUTO PARTS | PO BOX 88 | | | | JUANA DIAZ | PR | 00795 | |
| JUANA DIAZ BEAUTY SUPPLY | PLAZA JUANA DIAZ | ANEXO A PUEBLO XTRA LOCAL 7 | | | JUAN DIAZ | PR | 00795 | |
| JUANA DIAZ CASH & CARRY | BOX 7838 | | | | PONCE | PR | 00732 | |
| JUANA DIAZ CASH & CARRY | C/ O OTONIEL ZAYAS SANTIAGO OP900 | PO BOX 7477 | | | PONCE | PR | 00732 | |
| JUANA DIAZ CASH & CARRY | P O BOX 1771 | | | | JUANA DIAZ | PR | 00795 | |
| JUANA DIAZ CENTRO | 71 B CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| JUANA DIAZ PINO | P O BOX 40804 | | | | SAN JUAN | PR | 00940 | |
| JUANA DINGUI ZAYAS | HC 3 BOX 38042 | | | | CAGUAS | PR | 00725 | |
| JUANA DOMINGO GONZALEZ | PARC AMADEO | 20 CALLE A | | | VEGA BAJA | PR | 00693 | |
| JUANA DOMINGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANA DOMINGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANA E ALVAREZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANA E DIAZ SUAREZ | RES VILLA REAL | EDF 14 APT 53 | | | PATILLAS | PR | 00727 | |
| JUANA E VELAZQUEZ DE MERCED | [ADDRESS ON FILE] | | | | | | | |
| JUANA E. ALVAREZ CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| JUANA ENCARNACION CASTRO | BUENA AVENTURA | BOX 177 CALLE DALIA | | | CAROLINA | PR | 00985 | |
| JUANA ENCARNACION PEREZ | BDA. BORINQUEN 18 | | | | SAN JUAN | PR | 00921 | |
| JUANA ESTHER REYES RODRIGUEZ | P O BOX 8777 | | | | BAYAMON | PR | 00960 | |
| JUANA ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| JUANA F PEGUERO MORETA | COND CONDADO GARDENS | 1436 CALLE ESTRELLA 202 | | | SAN JUAN | PR | 00902 | |
| JUANA F TORRES LOPEZ | PO BOX 319 | | | | VEGA ALTA | PR | 0692 | |
| JUANA FCA VAZQUEZ CHEVERE | RR-4 BOX 27681 | BO ORTIZ SECT LOS AYALA | | | TOA BAJA | PR | 000953 | |
| JUANA FELICIANO BONILLA | HC 1 BOX 44653 | ALMIRANTE SUR | | | VEGA BAJA | PR | 00693 | |
| JUANA FLORES ALAMO | JUAN DOMINGO | 38 CALLE LAS FLORES | | | GUAYNABO | PR | 00957 | |
| JUANA FRADERA CRUZ | URB LEVITTOWN | FB 14 A PEREZ 6TA SECCION | | | TOA BAJA | PR | 00949 | |
| JUANA FUENTES DE OCASIO Y CARMEN MOLINA | 915 BAYBERRY LN | | | | RANDOLPH | MA | 02368-5101 | |
| JUANA FUENTES VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| JUANA GALI ROSADO | 17 CALLE CARMELO APONTE | | | | COROZAL | PR | 00783 | |
| JUANA GALLEGOS ESPARZA | P O BOX 1060 | | | | HORMIGUEROS | PR | 00660 | |
| JUANA GARAY TRINIDAD | HC 01 BOX 7012 | | | | VIEQUEZ | PR | 00765 | |
| JUANA GARCIA DE LEON | RES NEMESIO CANALES | EDIF 19 APT 367 | | | SAN JUAN | PR | 00920 | |
| JUANA GARCIA VAZQUEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| JUANA GOMEZ TOMASINI | HC 1 BOX 8900 | | | | AGUAS BUENAS | PR | 00703 | |
| JUANA GONZALEZ COLON | P O BOX 1728 | | | | YABUCOA | PR | 00767-1728 | |
| JUANA GONZALEZ COMULADA | HC 01 BOX 5595 BAJADERO | | | | ARECIBO | PR | 00616 | |
| JUANA GONZALEZ GONZALEZ | 48 URB VILLA DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| JUANA HERNANDEZ CRESPO | HC 3 BOX 7146 | | | | JUNCOS | PR | 00777 | |
| JUANA HERNANDEZ NEGRON | 16 INT URB BELLA VISTA | EDIF 31 APT 648 | | | VEGA BAJA | PR | 00693 | |
| JUANA HERNANDEZ ORTA | RES LUIS LLOREN TORRES | EDIF 31 APT 648 | | | SAN JUAN | PR | 00913 | |
| JUANA HILDA BREHMER | TURABO GARDENS | Z 8-9 CALLE 13 | | | CAGUAS | PR | 00725 | |
| JUANA HUERTAS GARCIA | URB MAESTROS | 7589 CALLE COSTAS DIAZ | | | PONCE | PR | 00717-0257 | |
| JUANA I DAVILA | 4TA EXT COUNTRY CLUB | GW 23 CALLE 411 | | | CAROLINA | PR | 00982 | |
| JUANA I MARTINEZ LUGO | PO BOX 1222 | | | | GUAYNABO | PR | 00970 | |
| JUANA I MIRANDA TORRES | PO BOX 1522 | | | | MOROVIS | PR | 00687 | |
| JUANA I RIVERA HERNANDEZ | URB VILLAS DE LOIZA | B 3 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| JUANA I SANTIAGO | REPTO FLAMINGO | N 27 C/ CAPITAN CORREA | | | BAYAMON | PR | 00960 | |
| JUANA I TORRES QUI ONES | URB TURABO GDNS | K1 CALLE 40 | | | CAGUAS | PR | 00725 | |
| JUANA J HERNANDEZ | P O BOX 323 | | | | MAUNABO | PR | 00707 | |
| JUANA J ORTIZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANA J PINTO VEGA | [ADDRESS ON FILE] | | | | | | | |
| JUANA JORGE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANA L GONZALEZ SANTIAGO | HC 02 BOX 10925 | | | | MOCA | PR | 00676 | |
| JUANA L PELLOT RIVERA | PARCELAS RODRIGUEZ OLMO | 10 CALLE 1 | | | ARECIBO | PR | 00612 | |
| JUANA L VENTURA INFANTE | URB EXT LA MILAGROSA S 10 | CALLE 1 | | | BAYAMON | PR | 00956 | |
| JUANA LOPEZ BENITEZ | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| JUANA LOPEZ BENITEZ | HC 44 BOX 13239 | | | | CAYEY | PR | 00736 | |
| JUANA LOPEZ CABRERA | [ADDRESS ON FILE] | | | | | | | |
| JUANA LOPEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JUANA LOPEZ RIOS | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| JUANA LORENZO UGARTE | HC 2 BOX 13209 | | | | MOCA | PR | 00676 | |
| JUANA LOZADA RIVERA | URB LAS CAROLINA 111 | BUZON 214 | | | CAGUAS | PR | 00727 | |
| JUANA LUCAS MONEGRO | PMB 268 | PO BOX 4985 | | | CAGUAS | PR | 00726-4985 | |
| JUANA M ALICEA RIVERA | R R 1 BOX 2441 | | | | CIDRA | PR | 00739 | |
| JUANA M AVILES / GOYITA | PO BOX 479 | | | | MOROVIS | PR | 00687 | |
| JUANA M BAEZ ROMAN | RIO LAJAS | 13 CALLE 1 | | | DORADO | PR | 00646 | |
| JUANA M BERMUDEZ RODRIGUEZ | URB SAN FERNANDO | D6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| JUANA M BONET CAJIGAS | [ADDRESS ON FILE] | | | | | | | |
| JUANA M CARRASQUILLO | HC 01 BOX 11815 | | | | CAROLINA | PR | 00985-9620 | |
| JUANA M CENTENO | URB EL PLANTIO | G19 CALLE GUAYACAN | | | TOA BAJA | PR | 00949-4460 | |
| JUANA M CENTENO RIVERA | URB EL PLANTIO | G 19 CALLE GUAYACAN | | | TOA BAJA | PR | 00949-4460 | |
| JUANA M COLON THOMAS | SAINT JUST | BZ 455 CALLE OREGON | | | TRUJILLO ALTO | PR | 00976 | |
| JUANA M COSME | [ADDRESS ON FILE] | | | | | | | |
| JUANA M CRUZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| JUANA M FELICIANO ALMODOVAR | BO PARAISO | BZN 8443 | | | FAJARDO | PR | 00738 | |
| JUANA M FIGUEROA LUGO | [ADDRESS ON FILE] | | | | | | | |
| JUANA M FUENTES | REPARTO SAN JOSE | A 19 CALLE 5 | | | GURABO | PR | 00778 | |
| JUANA M GARCIA MARTINEZ | QDA CRUZ SECTOR LOS SANCHEZ | LAS LOMAS CARR 165 KM 3 1 | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
(The Noteholders Parties)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUANA M JIMENEZ ARCE | PO BOX 1828 | | | | SAN SEBASTIAN | PR | 00685 | |
| JUANA M LIRANZO FERNANDEZ | PO BOX 669 | | | | VEGA BAJA | PR | 00694 | |
| JUANA M MORALES RODRIGUEZ | BO SANTANA LOS LLANOS | D7 CALLE 8 | | | ARECIBO | PR | 00792 | |
| JUANA M MULERO RODRIGUEZ | HC 20 BOX 28947 | BO FLORIDA | | | SAN LORENZO | PR | 00754 | |
| JUANA M NEGRON SANCHEZ | HC 2 BOX 7222 | | | | UTUADO | PR | 00641 | |
| JUANA M NIEVES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JUANA M OJEDA DE JESUS | PO BOX 171 | | | | MOROVIS | PR | 00687 | |
| JUANA M ORTIZ DUENO | URB VILLA CAROLINA | 85 6 CALLE 89 | | | CAROLINA | PR | 00985 | |
| JUANA M ORTIZ PABON | URB VILLA CAROLINA | 173-11 CALLE 439 | | | CAROLINA | PR | 00985 | |
| JUANA M PEREZ PEREZ | HC 1 BOX 4684 | | | | SABANA HOYOS | PR | 00688 | |
| JUANA M RAMOS CRUZ/DEBORAH PAGAN RAMOS | SAINT JUST | 54 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| JUANA M RAMOS LOZADA | URB VIVES | 71 CALLE B | | | GUAYAMA | PR | 00784 | |
| JUANA M RAMOS MOCTEZUMA | BO PASTO VIEJO | | | | HUMACAO | PR | 00791 | |
| JUANA M RENTAS HERNANDEZ | PO BOX 596 | | | | DORADO | PR | 00646 | |
| JUANA M RIVERA PAGAN | HC 3 BOX 9767 | | | | BARRANQUITAS | PR | 00794 | |
| JUANA M ROSA ROSA | [ADDRESS ON FILE] | | | | | | | |
| JUANA M ROSARIO GAZPARINI | LLOREN TORRES | EDIF B 9 APT 119 | | | TRUJILLO ALTO | PR | 00976 | |
| JUANA M ROSARIO GAZPARINI | RES LAS AMAPOLAS | EDIF B APT 119 | | | SAN JUAN | PR | 00927 | |
| JUANA M SABATER PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JUANA M TORRES RODRIGUEZ | PO BOX 1676 | | | | JUANA DIAZ | PR | 00795 | |
| JUANA  M. NEGRON GALARZA | PO BOX 1315 | | | | BARCELONETA | PR | 00617 | |
| JUANA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JUANA MARCANO FIGUEROA | URB LA RIVIERA | 962 CALLE 15 S | | | SAN JUAN | PR | 00921-2553 | |
| JUANA MARQUEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANA MARTA RUIZ CORUJO | [ADDRESS ON FILE] | | | | | | | |
| JUANA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANA MARTINEZ BAEZ | POLICIA PR | PO BOX 70166 | | | SAN JUAN | PR | 00936 | |
| JUANA MARTINEZ DE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUANA MARTINEZ MONTES | 485 AVE NOEL | | | | ISABELA | PR | 00662 | |
| JUANA MATEO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUANA MATEO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUANA MATIAS VAZQUEZ | PARQ DE SAN FRANCISCO 120 | MARGINAL NORTE #1704 B | | | BAYAMON | PR | 00956 | |
| JUANA MAYMI SANTIAGO | HC 33 BOX 6118 | | | | DORADO | PR | 00646-9629 | |
| JUANA MEDINA CUEVA | COMUNIDAD ROCA DURA | 1607 CALLE PEBBLES | | | VEGA BAJA | PR | 00693 | |
| JUANA MELENDEZ RIVERA | URB VILLA FONTANA | 4LS 3 VIA LETICIA | | | CAROLINA | PR | 00983 | |
| JUANA MENDEZ TORRES | HC 43 BOX 11786 | | | | CAYEY | PR | 00736 | |
| JUANA MERCED CLAUDIO | BO JUAN SANCHEZ | CALLE 4 BOX 1476 | | | BAYAMON | PR | 00959 | |
| JUANA MOJICA RODRIGUEZ | PO BOX 1492 | | | | SABANA SECA | PR | 00952-1492 | |
| JUANA MORALES COREANO | PO BOX 9203 | | | | BAYAMON | PR | 00956 | |
| JUANA MULERO MELENDEZ | HC 2 BOX 19011 | | | | RIO GRANDE | PR | 00745 | |
| JUANA MUNOZ GONZALEZ | VILLAS DEL CARMEN O 18 | CALLE 13 | | | GURABO | PR | 00778 | |
| JUANA MUNOZ VDA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JUANA NEGRON SANTIAGO | RIVER VIEW | M 12 CALLE 11 | | | BAYAMON | PR | 00961 | |
| JUANA O  CASIANO COLON | URB  COUNTRY CLUB NA-36 CALLE 415 | | | | CAROLINA | PR | 00982 | |
| JUANA OCASIO RODRIGUEZ | 38 CALLE BETANIA SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| JUANA OLIVERA SALGADO | 5 CALLE ACOSTA | | | | VEGA ALTA | PR | 00692 | |
| JUANA ORTIZ LOPEZ | 3 TALLERES | 942 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| JUANA ORTIZ SOLIS | HC 1 BOX 4051 | | | | YABUCOA | PR | 00767 | |
| JUANA P CRUZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANA PABON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANA PADILLA PASTRANA | HC 71 BOX 3153 | | | | NARANJITO | PR | 00719 | |
| JUANA PAREDES MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| JUANA PEREZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| JUANA PEREZ CABRERA | RR 5 BOX 5812 | | | | BAYAMON | PR | 00956 | |
| JUANA R MARRERO TOLEDO | URB CROWN HILLS | 141 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |
| JUANA RAMOS NEGRON | HC 71 BOX 2934 | | | | NARANJITO | PR | 00719 | |
| JUANA RIOS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JUANA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| JUANA RIVERA APONTE | HC 1 BOX 4403 | | | | COMERIO | PR | 00782 | |
| JUANA RIVERA BURGOS | [ADDRESS ON FILE] | | | | | | | |
| JUANA RIVERA DEL VALLE | COND BORINQUEN TOWER 3 | APT 103 | | | SAN JUAN | PR | 00920 | |
| JUANA RIVERA HERNANDEZ | 135 GEORGETTI | | | | COMERIO | PR | 00782 | |
| JUANA RIVERA HERNANDEZ | 137 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| JUANA RIVERA LOPEZ | PSIQUIATRIA FORENSE RIO PIEDRAS | | | | SAN JUAN | PR | 00914-0000 | |
| JUANA RIVERA MEDINA | HC 80 BOX 8590 | | | | DORADO | PR | 00646 | |
| JUANA RIVERA OROZCO | [ADDRESS ON FILE] | | | | | | | |
| JUANA RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUANA RIVERA RAMOS | BO RABANAL | BZN 2901 | | | CIDRA | PR | 00739 | |
| JUANA RIVERA RIVERA | PO BOX 994 | | | | JAYUYA | PR | 00664 | |
| JUANA RIVERA RODRIGUEZ | PO BOX 495 | | | | JUANA DIAZ | PR | 00795 | |
| JUANA RIVERA RODRIGUEZ | RES RAMOS ANTONINI | EDIF 77 APT 778 | | | SAN JUAN | PR | 00924 | |
| JUANA ROBLES GUISHARD | [ADDRESS ON FILE] | | | | | | | |
| JUANA ROBLES TORRES | PO BOX 532 | | | | MOROVIS | PR | 00687 | |
| JUANA RODRIGUEZ | VILLA HUMACAO | L175 CALLE 5 | | | HUMACAO | PR | 00791 | |
| JUANA RODRIGUEZ CUADRADO | 4  BOX 45990 | | | | CAGUAS | PR | 00725 | |
| JUANA RODRIGUEZ FERRER | BO RABANAL PARC 77 | LA MILAGROSA BOX 2491 | | | CIDRA | PR | 00739 | |
| JUANA RODRIGUEZ MERCADO | PO BOX 7545 | | | | DORADO | PR | 00646 | |
| JUANA RODRIGUEZ RODRIGUEZ | 1055 AVE LAS PALMAS | | | | SAN JUAN | PR | 00916 | |
| JUANA RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANA RODRIGUEZ TORRES | LA CUARTA | 174 MERCEDITA CALLE E | | | PONCE | PR | 00715 | |
| JUANA ROSA COTTO | HC 2 BOX 10158 | | | | GUAYNABO | PR | 00971 | |
| JUANA ROSARIO RIVERA | BOX 516 | | | | GARROCHALES | PR | 00652 | |
| JUANA ROSARIO TORRES | PMB 113 PO BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| JUANA S GUERRIDO FLORES | P O BOX 9020981 | | | | SAN JUAN | PR | 00902 | |
| JUANA SALGADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUANA SANCHEZ RODRIGUEZ | RR 2 BOX 6134 | | | | CIDRA | PR | 00739 | |
| JUANA SANDOVAL | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| JUANA SANTANA GARCIA | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| JUANA SANTIAGO | MIRADOR ECHEVARRIA | C 6 CALLE LAS ALMENDRAS | | | CAYEY | PR | 00736 | |
| JUANA SANTIAGO OTERO | BO CUCHILLAS BOX 2521 | | | | MOROVIS | PR | 00687 | |
| JUANA SANTOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii)  Page 15 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUANA SERRANO RIVERA | HC 2 BOX 14569 | | | | CAROLINA | PR | 00987 | |
| JUANA SILVA SILVA | HC 01 BOX 17186 | | | | HUMACAO | PR | 00791 | |
| JUANA SOTO BATISTA | [ADDRESS ON FILE] | | | | | | | |
| JUANA SOTO DIAZ | ROUND HILL | EGIDA NAVE ALEJANDRINA APT 809 | | | TRUJILLO ALTO | PR | 00976 | |
| JUANA SOTO QUILES | BO CIBAO | HC 03 BOX 30220 | | | SAN SEBASTIAN | PR | 00685 | |
| JUANA SOTO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANA TORRES CORTES | HC 01 BOX 11154 | | | | ARECIBO | PR | 00612 | |
| JUANA TORRES GARCIA | BDA. BELJICA | 5877 CALLE COSTA RICA | | | PONCE | PR | 00717-1751 | |
| JUANA TORRES LOPEZ | HC 2 BOX 5651 | | | | JUANA DIAZ | PR | 00795-9614 | |
| JUANA V CARRION CACERES | PMB 127 PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| JUANA V MERCED GALINDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANA VALENTIN MARTINEZ | URB LAS FLORES | D 10 CALLE B | | | VEGA BAJA | PR | 00693 | |
| JUANA VAZQUEZ MARTINEZ | URB REXVILLE | BM 22 CALLE 41 | | | BAYAMON | PR | 00957 | |
| JUANA VAZQUEZ RIOS | URB VILLA FONTANA | VR 9 AVE RAFAEL CARRION | | | CAROLINA | PR | 00983 | |
| JUANA VAZQUEZ RIVAS | HC 20 BOX 22949 | | | | SAN LORENZO | PR | 00754 | |
| JUANA VEGA DAVILA | RES LAS MARGARITAS | EDIF 25 APT 250 PRY 214 | | | SAN JUAN | PR | 00915 | |
| JUANA VEGA MATTA | BO INGENIO | Q 10 CALLE 10 PARC | | | TOA BAJA | PR | 00949 | |
| JUANA VELAZQUEZ | PO BOX 334241 | | | | PONCE | PR | 00733-4241 | |
| JUANA VELAZQUEZ PINTO | RIO PLANTATION | B 7 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| JUANA VELEZ VIRELLA | [ADDRESS ON FILE] | | | | | | | |
| JUANA VIERA SOTO | [ADDRESS ON FILE] | | | | | | | |
| JUANA VILLEGAS CRUZ | RES LUIS LLORENS TORRES | EDIF 8 APT 146 | | | SAN JUAN | PR | 00915 | |
| JUANA ZAYAS OROSCO | PO BOX 262 | | | | JUNCOS | PR | 00777 | |
| JUANITA  RIVERA  GARCIA | URB  LEVITTOWN   1699  PASEO  DUNA | | | | TOA  BAJA | PR | 00949 | |
| JUANITA  AYALA  ORTIZ | HC 02 BOX 30046 | | | | CAGUAS | PR | 00727-9404 | |
| JUANITA  DIAZ  GUILFU | URB  VISTAMAR | 446 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| JUANITA  LOPEZ  GONZALEZ | URB BAHIA VISTAMAR | 1434 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| JUANITA  LOPEZ  VICENTA | PO BOX  231 | | | | SALINAS | PR | 00751 | |
| JUANITA  OTERO  CRISTOBAL | [ADDRESS ON FILE] | | | | | | | |
| JUANITA  SANCHEZ  TRINIDAD | HC 02 BOX 10145 | | | | GUAYNABO | PR | 00971 | |
| JUANITA  SEPULVEDA LOPEZ | URB VILLAS DE LOIZA | 0 50 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| JUANITA  SIERRA GONZALEZ | COND FONTANA TOWERS | APT 804 | | | CAROLINA | PR | 00987 | |
| JUANITA ADORNO CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| JUANITA ALAMO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JUANITA ALMENAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| JUANITA ALMODOVAR PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JUANITA ALVARADO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JUANITA ALVERIO CINTRON | BAIROA | AT 4 CALLE 29 | | | CIDRA | PR | 00739 | |
| JUANITA ANDINO MORENO | COND PUERTA DEL SOL APT 410 | | | | SAN JUAN | PR | 00926 | |
| JUANITA APONTE MORALES | URB VILLA GRANADA | 482 CALLE VALLADOLID | | | SAN JUAN | PR | 00923 | |
| JUANITA AVILES LLANES | [ADDRESS ON FILE] | | | | | | | |
| JUANITA AZIZE ORTIZ | PO BOX 7619 | | | | CAGUAS | PR | 00726-7619 | |
| JUANITA BAEZ DIAZ | BO SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| JUANITA BEAUCHAMP BONILLA | URB ESTANCIAS DEL RIO | C 31 C/ GUAMANI BZN 467 | | | HORMIGUEROS | PR | 00660 | |
| JUANITA BENITEZ LUGO | PO BOX 1436 | | | | CAYEY | PR | 00737 | |
| JUANITA BERRIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUANITA BISBAL | ALT DE BORINQUEN GARDEN | HH1 CALLE ORQUIDEA | | | SAN JUAN | PR | 00926 | |
| JUANITA BODON VAZQUEZ | URB PASEO SOL Y MAR | 622 CALLE SERENITA | | | JUAN DIAZ | PR | 00795 | |
| JUANITA BORGES | HC 30 BOX 32614 | | | | SAN LORENZO | PR | 00754 | |
| JUANITA BOSQUE CORDERO | P O BOX 8132 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-8132 | |
| JUANITA CAMACHO | RES JARDINES DE BERWIND | EDIF O APT 159 | | | SAN JUAN | PR | 00924 | |
| JUANITA CARDEC RODRIGUEZ | P O BOX 2304 | | | | JUNCOS | PR | 00777 | |
| JUANITA CARRION | VICTOR ROJAS II | 108 CALLE 13 | | | ARECIBO | PR | 00612 | |
| JUANITA CEPEDA | BOX 185 | | | | LOIZA | PR | 00772 | |
| JUANITA COLLAZO BURGOS | URB SANTA JUANITA | WR-19  CALLE DELFIN | | | BAYAMON | PR | 00956 | |
| JUANITA COLON ALSINA | BDA POLVORIN | 30 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| JUANITA COLON BURGOS | BO FELIX CORDOVA DAVILA 176 B | | | | MANATI | PR | 00674 | |
| JUANITA COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUANITA COLON SEDA | [ADDRESS ON FILE] | | | | | | | |
| JUANITA COLON VDA BATISTA | PO BOX 394 | | | | RIO BLANCO | PR | 00744 | |
| JUANITA CORREA SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| JUANITA COTTO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANITA CRUZ GONZALEZ | RR 2 BOX 5262 | | | | CIDRA | PR | 00739 | |
| JUANITA CRUZ RIVERA | C/O CONCILIACION (99-272) | | | | SAN JUAN | PR | 00904 | |
| JUANITA CRUZ TORRES | APARTADO # 3 | | | | LARES | PR | 00669 | |
| JUANITA CRUZ TORRES | P O  BOX 846 | | | | SALINA | PR | 00751 | |
| JUANITA DAVILA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| JUANITA DE JESUS ALMODOVAR | 3RA SECC LEVITTOWN | 3624 CALLE MARGINAL OESTE | | | TOA BAJA | PR | 00949 | |
| JUANITA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| JUANITA DEL VALLE MATOS | URB P H HERNANDEZ | 154 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| JUANITA DELGADO SOTO | PMB 1202 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| JUANITA DIAZ | HC 63 BOX 4358 | | | | PATILLAS | PR | 00723-9646 | |
| JUANITA DIAZ ORTIZ | E 53 A 1042 LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00915 | |
| JUANITA DIAZ PLAZA | 34 CALLE JOAQUIN POUPART | | | | LAS PIEDRAS | PR | 00771 | |
| JUANITA DIAZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JUANITA DIAZ VELEZ | HC01 BOX 5174 | | | | GUAYNABO | PR | 00971 | |
| JUANITA DOMINGUEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JUANITA E GOMEZ MOLINA | COND PARK VIEW TERRACE | EDIF 6 APT 602 | | | CANOVANAS | PR | 00729 | |
| JUANITA E. ROSADO Y/O HOGAR JUANITA | [ADDRESS ON FILE] | | | | | | | |
| JUANITA ENCARNACION DENIS | [ADDRESS ON FILE] | | | | | | | |
| JUANITA ENCHAUTEGUI ROMAN | HC-02 BOX 4833 | | | | GUAYAMA | PR | 00784 | |
| JUANITA F MARIA S / JOSEPH BOUTIN | 706 COND PARKSIDE | | | | SAN JUAN | PR | 00920 | |
| JUANITA FEBRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANITA FELICIANO DIAZ | HC 02 BOX 10260 | | | | PONCE | PR | 00795 | |
| JUANITA FIGUEROA CALDERON | URB PARQUE ECUESTRE | D-69  CALLE 1 | | | CAROLINA | PR | 00987 | |
| JUANITA FIGUEROA SANTIAGO | HC 763 BOX 3559 | | | | PATILLAS | PR | 00723 | |
| JUANITA FLECHA MERCED | COOP CIUDAD UNIVERSITARIA | EDIF A APTO 1006 | | | TRUJILLO ALTO | PR | 00976 | |
| JUANITA FLORES NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JUANITA FONTANEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| JUANITA FUENTES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANITA GAMERON SANTIAGO | P O BOX 43 | | | | GAROCHALES | PR | 00652-0043 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii)  Page 16 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Title No. III Debtors
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUANITA GARCIA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JUANITA GARCIA FERNANDEZ | BAIROA PARK | H 13 PARQUE DEL CISNE | | | CAGUAS | PR | 00725 | |
| JUANITA GARCIA GONZALEZ | HC 01 BOX 5815 | | | | JUNCOS | PR | 00777 | |
| JUANITA GARCIA LEON | HC 1 BOX 3940 | | | | MAUNABO | PR | 00707 | |
| JUANITA GARCIA MARTINEZ | 4TA SEC LEVITTOWN | AH 13 CALLE MAGALY CENTRAL | | | TOA BAJA | PR | 00949 | |
| JUANITA GARCIA MARTINEZ | URB LAGOS DE PLATA | T 49 CALLE 14 | | | LEVITTOWN | PR | 00949 | |
| JUANITA GARCIA REYES | [ADDRESS ON FILE] | | | | | | | |
| JUANITA GARCIA RIOS | [ADDRESS ON FILE] | | | | | | | |
| JUANITA GAYA CASTRO | HC 02 BOX 14628 | | | | LAJAS | PR | 00667 | |
| JUANITA GAYA CASTRO | HC 2 BOX 14628 | | | | LAJAS | PR | 00667 | |
| JUANITA GOMEZ RIVERA | REPARTO METROPOLITANO | 978 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| JUANITA GOMEZ TORRES | VILLA DEL REY | 3D 10 CALLE NORMANDRA | | | CAGUAS | PR | 00725 | |
| JUANITA GONZALES ACEVEDO | URB JARDINES DE ADJUNTAS | B 10 CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | |
| JUANITA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANITA GONZALEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JUANITA GONZALEZ BORRERO | URB VILLAS DEL OESTE | D 19 A CALLE ARIES | | | MAYAGUEZ | PR | 00680 | |
| JUANITA GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JUANITA GONZALEZ MILLAN | EXT PARQUE ECUESTRE | F-2 CALLE 11 | | | CAROLINA | PR | 00985 | |
| JUANITA GONZALEZ SERRANO | URB VILLA CAROLINA 4TA EXT | 141-14 CALLE 411 | | | CAROLINA | PR | 00985 | |
| JUANITA GONZALEZ VALENTIN | H C 58 BOX 13682 | | | | AGUADA | PR | 00602-9723 | |
| JUANITA GUZMAN BARBOSA | URB STA JUANITA | 10 SECTOR LOS ROSA | | | BAYAMON | PR | 00956 | |
| JUANITA HERNANDEZ AVILES | PO BOX 3573 | | | | MAYAGUEZ | PR | 00681 | |
| JUANITA HERNANDEZ DE CARRION | URB CAGUAS NORTE | T7 CALLE HAWAI | | | CAGUAS | PR | 00725 | |
| JUANITA HERNANDEZ ROLDAN | BOX 697 | | | | SABANA HOYOS | PR | 00608 | |
| JUANITA HERNANDEZ SERRANO | HC 20 BOX 24408 | | | | SAN LORENZO | PR | 00754 | |
| JUANITA HERNANDEZ SOTO | HC 1 BOX 7170 | | | | MOCA | PR | 00676 | |
| JUANITA I COLOMBANI LOPEZ | URB PUERTO NUEVO | 1151 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| JUANITA I GONZALEZ PEREZ | URB EL DORADO | A 4 CALLE E | | | SAN JUAN | PR | 00926 | |
| JUANITA JIMENEZ DE LA CRUZ Y ROSANA SANT | RES VILLA DEL REY 2DA SECC | 2 K 19 CALLE ORLEANS | | | CAGUAS | PR | 00725 | |
| JUANITA JIMENEZ NIEVES | RFD 02 BOX 7024 | | | | MANATI | PR | 00674 | |
| JUANITA LEBRON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JUANITA LEBRON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JUANITA LEBRON ROMAN | PO BOX 94 | | | | GUAYNABO | PR | 00970 | |
| JUANITA LEON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JUANITA LEON RIOS | BORINQUEN TOWER I APT 113 | | | | SAN JUAN | PR | 00920 | |
| JUANITA LOPEZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| JUANITA LOPEZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| JUANITA LOPEZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| JUANITA LOPEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JUANITA LOPEZ NIEVES | RES LUIS LLORENS TORRES | EDIF 75 APT 1436 | | | SAN JUAN | PR | 00913 | |
| JUANITA LOPEZ RIVERA | APARTADO 967 | | | | AIBONITO | PR | 00705 | |
| JUANITA LUGO CARDONA | COND TEH FALLS APTO D 5 | | | | GUAYNABO | PR | 00966 | |
| JUANITA MAISONET ADORNO | PO BOX 270078 | | | | SAN JUAN | PR | 00936 | |
| JUANITA MALDONADO APONTE | [ADDRESS ON FILE] | | | | | | | |
| JUANITA MANSO CRUZ | PORTAL DE LA REINA  APT 251 | 1306 AVE MONTECARLO | | | SAN JUAN | PR | 00924 | |
| JUANITA MARQUEZ GOMEZ DBA JM ENTERTAINMU | C / ALMENDRO 1201 URB. LOS COLOBOS PARK | | | | CAROLINA | PR | 00985-0000 | |
| Juanita Marquez Gomez DBA JR Entertainment Group | Almendro 1201 | Urb. Los Colobos Park | | | Carolina | PR | 00985 | |
| JUANITA MARRERO PADIN | URB PUERTO NUEVO | 1011 CALLE 10 NE | | | SAN JUAN | PR | 00920 | |
| JUANITA MARTINEZ | HC 43 BOX 11035 | MATON ABAJO | | | CAYEY | PR | 00736 | |
| JUANITA MARTINEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANITA MARTINEZ MARTINEZ | COND SAN IGNACIO APTO 1215 | | | | SAN JUAN | PR | 00921 | |
| JUANITA MARTINEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANITA MARTINEZ MORALES | URB VERDE MAR | 1070 CALLE 20 | | | PUNTA SANTIAGO | PR | 00741 | |
| JUANITA MARTINEZ RODRIGUEZ | URB LAS MERCEDES | I 163 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| JUANITA MATOS | BO DAGUAO BOX 630 | | | | NAGUABO | PR | 00718 | |
| JUANITA MEDINA BERNARD | PO BOX 30040 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| JUANITA MEDINA MARTINEZ | PO BOX 143694 | | | | ARECIBO | PR | 00614 | |
| JUANITA MEDINA RIOS | 196 CAMPO ALEGRE PDA 18 | | | | SAN JUAN | PR | 00907 | |
| JUANITA MELENDEZ DAVILA | URB JARDINES DE BORINQUEN | W 13  CALLE ROSA | | | CAROLINA | PR | 00985 | |
| JUANITA MELENDEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JUANITA MELENDEZ LOPEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| JUANITA MENDEZ  ROMAN | HC 1  BOX  4781 | | | | CAMUY | PR | 00627 | |
| JUANITA MENDEZ LALLAVE / CARMEN ROSA | URB VICTORIA | 5 CALLE GIRASOL | | | AGUADILLA | PR | 00603 | |
| JUANITA MERCED MASAS | HC 1 BOX 7474 | | | | LAS PIEDRAS | PR | 00771 | |
| JUANITA MILLS BRUNO | P O BOX 40853 MINILLAS STATION | | | | SAN JUAN | PR | 00940-0553 | |
| JUANITA MOLINA RIVERA | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| JUANITA MONSEGUR VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANITA MORALES GUZMAN | AZULES DEL MAR | F 18 DORADO DEL MAR | | | DORADO | PR | 00646 | |
| JUANITA MORALES VEGA | LOMAS DE TRUJILLO | B 7 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| JUANITA MORRABAL CINTRON | P O BOX 90 | | | | GUAYAMA | PR | 00785 | |
| JUANITA MORRABAL CINTRON | URB COSTA AZUL | HH 17 CALLE 12 | | | GUAYAMA | PR | 00784 | |
| JUANITA MULERO BAEZ | URB MATIENZO CINTRON | 529 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| JUANITA NATAL TOVAR | [ADDRESS ON FILE] | | | | | | | |
| JUANITA NIEVES RODRIGUEZ | BO CERRO ABAJO LA SABANA | HC 7 BOX 3305 | | | NARANJITO | PR | 00719-9714 | |
| JUANITA NIEVES RODRIGUEZ | HC 71 BOX 3305 | | | | NARANJITO | PR | 00719 | |
| JUANITA NIEVES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANITA OCASIO | LCDO ARNALDO RIVERA SEDA | LCDO RIVERA- EDIF MARIA ISABEL STE 2 | CALLE VILLA #2 | | Ponce | PR | 717 | |
| JUANITA OJEDA MEJIAS | HC 2 BOX 8249 | | | | CIALES | PR | 00638-9746 | |
| JUANITA OLIVER RIVERA | P O BOX 361207 | | | | SAN JUAN | PR | 00936-1207 | |
| JUANITA OLIVERAS RAMIREZ | REPTO MACIAS | 162 AVE PORVENIR | | | MAYAGUEZ | PR | 00680 | |
| JUANITA OLIVIERI SANTANA | P O BOX 2112 | | | | CAROLINA | PR | 00984 | |
| JUANITA ORTIZ DE JESUS | URB SEVILLA | 940 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| JUANITA ORTIZ DIAZ | EMBALSE SAN JOSE | 451 CJARANDILLA | | | SAN JUAN | PR | 00923 | |
| JUANITA ORTIZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| JUANITA ORTIZ RAMOS | PO BOX 494 | | | | CIDRA | PR | 00739 | |
| JUANITA OTERO VEGA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUANITA PABON SANCHEZ | 91 CALLE PERPETUO SOCORRO | | | | GUAYAMA | PR | 00784 | |
| JUANITA PADILLA ORTIZ | BO PARCELAS VAZQUEZ | PARC 18 CASA 4 | | | SALINAS | PR | 00751 | |
| | | | | | | | | |
| JUANITA PAGAN ROSADO | PUERTA DE TIERRA CALLE SAN AGUSTIN | EDIF 311 APT 101 A | | | SAN JUAN | PR | 00901 | |
| JUANITA PAGAN TORRES | PO BOX 801 | | | | VEGA BAJA | PR | 00694 | |
| JUANITA PARODI CARRASQUILLO | URB MONTE BRISAS | S 3 CALLE Q | | | FAJARDO | PR | 00738 | |
| JUANITA PASTRANA SIERRA | URB LA PLATA | H 1 CALLE TOPACIO | | | CAYEY | PR | 00736 | |
| JUANITA PENA NICOLAU | [ADDRESS ON FILE] | | | | | | | |
| JUANITA PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JUANITA QUILES ARVELO | HC 2 BOX 7493 | | | | CAMUY | PR | 00627-9113 | |
| JUANITA QUINONES FLORES | [ADDRESS ON FILE] | | | | | | | |
| JUANITA RAMOS CARRASQUILLO | URB COUNTRY CLUB | 874 CALLE FELIPE ROEY | | | SAN JUAN | PR | 00924 | |
| JUANITA RAMOS COLON | URB FOREST HILLS | H 10 CALLE 3 | | | BAYAMON | PR | 00959 | |
| JUANITA RAMOS CRUZ | RES PUERTA DE TIERRA | EDIF H APT 140 | | | SAN JUAN | PR | 00901 | |
| JUANITA RAMOS RIVAS | URB ROOSEVELT | 419 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| JUANITA RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUANITA REYES AYALA | COND EL TAINO | EDIF K APT 301 SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| JUANITA REYES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JUANITA REYES PADILLA | HC 04 BOX 3017 | | | | FLORIDA | PR | 00650 | |
| JUANITA REYES RONDON | [ADDRESS ON FILE] | | | | | | | |
| JUANITA RIVAS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANITA RIVAS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANITA RIVERA CAMPIS | HC 01 BOX 10056 | | | | CABO ROJO | PR | 00623 | |
| JUANITA RIVERA DOMINICCI | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| JUANITA RIVERA FIGUEROA | URB CAGUAS NORTE AH 10 CALLE QUEBEC | | | | CAGUAS | PR | 00725 | |
| JUANITA RIVERA GARCIA | URB MANSIONES DE RIO PIEDRAS | 1797 CALLE GARDENIA | | | SAN JUAN | PR | 00926-7212 | |
| JUANITA RIVERA HERNANDEZ | 320 CALLE JOSE OLMO | | | | ARECIBO | PR | 00612 | |
| JUANITA RIVERA LLANOS | URB EL COMANDANTE | 384 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| JUANITA RIVERA MATIAS | HC 1 BOX 4163 | | | | UTUADO | PR | 00641 | |
| JUANITA RIVERA MERCADO | URB LAS GARDENIAS | 2 CALLE HORTENCIA | | | MANATI | PR | 00674 | |
| JUANITA RIVERA RIVERA | LA PLATA | N 5 CALLE TOPACIO | | | CAYEY | PR | 00736 | |
| JUANITA RIVERA RIVERA | RES EL PRADO | EDF 39 APT 192 | | | SAN JUAN | PR | 00924 | |
| JUANITA RIVERA SANTIAGO | COND BAYAMONTE | APTO 1711 | | | BAYAMON | PR | 00956 | |
| JUANITA ROBLES ARROYO | P O BOX 33 | | | | JAYUYA | PR | 00664 | |
| JUANITA ROBLES ARROYOJUANITA | [ADDRESS ON FILE] | | | | | | | |
| JUANITA RODRIGUEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| JUANITA RODRIGUEZ CASTRO | HC 1 BOX 7472 | | | | CANOVANAS | PR | 00729 | |
| JUANITA RODRIGUEZ MARREEO | PO BOX 21636 | | | | SAN JUAN | PR | 00931 | |
| JUANITA RODRIGUEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| JUANITA RODRIGUEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JUANITA RODRIGUEZ NOBLE | [ADDRESS ON FILE] | | | | | | | |
| JUANITA RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JUANITA RODRIGUEZ RIVERA | RIO GRANDE ESTATE | L 40 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| JUANITA RODRIGUEZ RODRIGUEZ | URB CIUDAD MASSO | E21 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| JUANITA RODRIGUEZ ROSARIO | BO MAMEY I | SECTOR PEDRO REYES | | | GUAYNABO | PR | 00967 | |
| JUANITA RODRIGUEZ TORRES | RR 2 BOX 8284 | | | | TOA ALTA | PR | 00953 | |
| | | | | | | | | |
| JUANITA RODRIGUEZ Y EVELYN VARGAS TUTORA | [ADDRESS ON FILE] | | | | | | | |
| JUANITA ROGER GARCED | [ADDRESS ON FILE] | | | | | | | |
| JUANITA RONDON CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| JUANITA ROSA ALICEA | URB MARIOLGA | P 39 CALLE SAN MIGUEL | | | CAGUAS | PR | 00725 | |
| JUANITA ROSA DEL VALLE | HC 20 BOX 26016 | | | | SAN LORENZO | PR | 00754 | |
| JUANITA ROSADO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JUANITA ROSARIO FALCON | HC 01 BOX 25820 | | | | CAGUAS | PR | 00725 | |
| JUANITA RUIZ RAMOS | BO PALO SECO | BZN 32 A | | | MAUNABO | PR | 00707 | |
| JUANITA RUIZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| JUANITA SANCHEZ RIVERA | PO BOX 300 | | | | GUAYNABO | PR | 00970-0300 | |
| JUANITA SANCHEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANITA SANTIAGO | 81 C/ EUGENIO MARIA DE HOSTOS | | | | JUANA DIAZ | PR | 00795 | |
| JUANITA SANTIAGO MELECIO | P O BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| JUANITA SANTIAGO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUANITA SEDA ARCE | [ADDRESS ON FILE] | | | | | | | |
| JUANITA SEGARRA OLIVENCIA | P O BOX 620 | | | | HORMIGUERO | PR | 00660 | |
| | | | | | | | | |
| JUANITA SEGARRA YO VICTOR SEGARRA ROLDAL | BO PINAS | HC 03 BOX 8000 | | | JUNCOS | PR | 00777 | |
| JUANITA SOLA DELGADO | J1 VILLA CARMEN | | | | CAGUAS | PR | 00725 | |
| JUANITA SOLER MELENDEZ | BDA SANDIN | 44 A CALLE URANO | | | VEGA BAJA | PR | 00693-3253 | |
| JUANITA SOSA PEREZ | HC 01 BOX 11463 | | | | CAROLINA | PR | 00985 | |
| JUANITA SOTO MONROIG | ADM DE SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| JUANITA SOTO MONROIG | PO BOX 772 | | | | CAMUY | PR | 00627 | |
| JUANITA TORRES | 620 WEST MAIN ST | | | | HUMMELSTOWN | PA | 17036-1208 | |
| JUANITA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JUANITA TORRES CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JUANITA TORRES COLON | HC 8 BOX 327 | | | | PONCE | PR | 00731-9704 | |
| JUANITA VAZQUEZ GOMEZ | HC 3 BOX 40663 | | | | CAGUAS | PR | 00725 | |
| JUANITA VAZQUEZ GOMEZ | HC 6 BOX 76070 | | | | CAGUAS | PR | 00725-9518 | |
| JUANITA VAZQUEZ LEON | [ADDRESS ON FILE] | | | | | | | |
| JUANITA VAZQUEZ SANCHEZ | HC 03 BOX 14871 | | | | COROZAL | PR | 00783 | |
| JUANITA VEGA RIOS | JARD DE TOA ALTA | 350 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| JUANITA VEGA RIOS | URB JARDINES DE TOA ALTA | 350 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| JUANITA VEGA VALENTIN | C/CORTIJO #485, BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |
| JUANITA VELAZQUEZ | VILLA ESPERANZA | F 27 | | | NAGUABO | PR | 00718 | |
| JUANITA VELEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JUANITA VELEZ ECHEVARRIA | PO BOX 51217 | | | | TOA BAJA | PR | 00950 | |
| JUANITA VERA VALLE | VILLA FONTANA PARK | 5 EE 11 | CALLE PARQUE MUNOZ RIVERA | | CAROLINA | PR | 00983 | |
| JUANITA VERA VALLE | [ADDRESS ON FILE] | | | | | | | |
| JUANITA VICENTE COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JUANITA VILLOT ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUANITA ZAYAS VAZQUEZ | P O BOX 5921 | | | | CAGUAS | PR | 00726 | |
| JUANITAS SANTOS VARGAS | AM 29 CALLE RIO MAMEYES | | | | SAN JUAN | PR | 00961 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii)   Page 18 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JUANITO  QUINTANA HERNANDEZ | BO  MANI  CARR 341 | BZN 5512  CALLE LA FLORESTA | | | MAYAGUEZ | PR | 00680 | |
| JUANJOS TRAVEL SERVICE | MINILLAS STATIONS | PO BOX 41102 | | | SAN JUAN | PR | 00940 | |
| JUANRA GULF SERVICE STATION | A 2 URB SAN MIGUEL | | | | SAN LORENZO | PR | 00754 | |
| JUARBE ACEVEDO, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| JUARBE AMADOR, NORMA I. | [ADDRESS ON FILE] | | | | | | | |
| JUARBE ARROYO, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| JUARBE BARRETO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| JUARBE CRUZ, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| JUARBE DE JESUS, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| JUARBE DELGADO, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| JUARBE HERNANDEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| JUARBE MELENDEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| JUARBE PAGAN, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| JUARBE ROMERO, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| JUARBE SOTOMAYOR, JUANA M | [ADDRESS ON FILE] | | | | | | | |
| JUARBE VEGA, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| JUARELYS SANTIAGO QUILES | [ADDRESS ON FILE] | | | | | | | |
| JUAREZ MONTUY, MARLIT E | [ADDRESS ON FILE] | | | | | | | |
| JUAREZ RODRIGUEZ, JOSE G | [ADDRESS ON FILE] | | | | | | | |
| JUARLINE SANTOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| JUBA REALTY INC | PO BOX 40849 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| JUBAL MOLINA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JUBENCIO CARABALLO MARTINEZ | BO PALOMAS | 2 CALLE 5 | | | YAUCO | PR | 00698 | |
| JUBETSY ALICEA SOLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| JUBILEE GOSPEL PRODUCTIONS INC | PO BOX 11221 | | | | SAN JUAN | PR | 00910-2321 | |
| JUCAR COACH AND TOURS | PO BOX 9546 | | | | CAGUAS | PR | 00726 | |
| JUDARYS MARRERO | BOX 417 | | | | VEGA ALTA | PR | 00692 | |
| JUDARYS MARRERO | URB VILLA LINARES | P 6 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| JUDCEL QUILES ESTREMERA | P O BOX 757 | | | | SALINAS | PR | 00751 | |
| JUDE ACLOQUE MALLEBRANCHE | [ADDRESS ON FILE] | | | | | | | |
| JUDILEE SANTIAGO CANCEL | RR 1 BOX 16030 | | | | TOA ALTA | PR | 00953 | |
| JUDIMAR NEGRON REYES | 271 CALLE LUNA APT 3 F | | | | SAN JUAN | PR | 00901 | |
| JUDIMAR PEREZ REYES | COND BOSQUE DEL RIO | APT H 201 BUZON 55 | | | TRUJILLO ALTO | PR | 00976-3153 | |
| JUDIT P NUNEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH  RIOS  CASTRO | PARQ DEL  MONTE | LL 6 CALLE ORAYOAN | | | CAGUAS | PR | 00725 | |
| JUDITH  CRUZ  GONZALEZ | URB  LOMAS VERDES | T 11 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| JUDITH  HERNANDEZ  MERCADO | PO  BOX  8036 | | | | SAN  JUAN | PR | 00910 | |
| JUDITH  SANTANA  MARTINEZ | PMB-273  P.O. BOX  2400 | | | | TOA  BAJA | PR | 00951 | |
| JUDITH A CARRION RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH A CARRION RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH A GOMEZ MARTINEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JUDITH A. TORRES KILGORE | [ADDRESS ON FILE] | | | | | | | |
| JUDITH ALVALLE MEJIAS | I 2 CALLE JOSE DE DIEGO INT | | | | CIDRA | PR | 00739 | |
| JUDITH ANGLERO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| JUDITH ARVELO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JUDITH AVILES ROMERO | [ADDRESS ON FILE] | | | | | | | |
| JUDITH AVILES ROMERO | [ADDRESS ON FILE] | | | | | | | |
| JUDITH AYALA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH B VAZQUEZ HIDALGO | PO BOX BAYAMON GARDENS STA | | | | BAYAMON | PR | 00958 | |
| JUDITH BAEZ | VILLA COOPERATIVA G21 CALLE 9 | | | | CAROLINA | PR | 00985 | |
| JUDITH BAEZ | PO BOX 470 | | | | LUQUILLO | PR | 00773 | |
| JUDITH BARBOSA | RES EL DORADO | EDIF 6 APAT 41 | | | DORADO | PR | 00646 | |
| JUDITH BECERRIL | VILLAS DE LOMAS VERDES | EDIF F APT 203 | | | SAN JUAN | PR | 00926 | |
| JUDITH BELLIDO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH BENZAQUEN PARKES | 202 ST LOIZA CORDERO | | | | SAN JUAN | PR | 00918-3313 | |
| JUDITH BERKAN | URB HYDE PARK | 206 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| JUDITH BORRAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH C VIDAL RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH CABASSA ASENCIO | CONDADO 67 | CALLE WASHINGTON | | | SAN JUAN | PR | 00907 | |
| JUDITH CANCEL SAMALOT | [ADDRESS ON FILE] | | | | | | | |
| JUDITH CARTAGENA VEGA | 21 BO PUEBLO SECO | | | | TRUJILLO ALTO | PR | 00976 | |
| JUDITH CASTRO OROZCO | [ADDRESS ON FILE] | | | | | | | |
| JUDITH CATERINO | EXT VILLA LOS SANTOS I | 99 C/ ESTRELLA | | | ARECIBO | PR | 00612 | |
| JUDITH CENTENO DIAZ | P O BOX 190136 | | | | SAN JUAN | PR | 00919-0136 | |
| JUDITH CERVONI FIGUEROA | HC 02 BZN 8024 | | | | GUAYANILLA | PR | 00698 | |
| JUDITH CINTRON CORDERO | [ADDRESS ON FILE] | | | | | | | |
| JUDITH COLLAZO GARCIA | URB EL CORTIJO | A Q 60 CALLE 18 | | | BAYAMON | PR | 00956 | |
| JUDITH COLON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH COLON SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH CONCEPCION FERREIRA | URB LAS CUMBRES | 497 CALLE E POL SUITE 701 | | | SAN JUAN | PR | 00926 | |
| JUDITH CORTES GARBAN | COND COOP CUIDAD UNIVERSITARIA | EDIF A APT 209 | | | TRUJILLO ALTO | PR | 00976 | |
| JUDITH CRUZ | 453 CALLE AMIGOITIA | | | | SAN JUAN | PR | 00918 | |
| JUDITH CRUZ MARCANO | [ADDRESS ON FILE] | | | | | | | |
| JUDITH CRUZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH DE JESUS C/O BENITO RODRIGUEZ | PO BOX 1192 | | | | COAMO | PR | 00769 | |
| JUDITH DEL VALLE RODRIGUEZ | HC 02 BOX 13436 | | | | AGUAS BUENAS | PR | 00703 | |
| JUDITH DELGADO DE LA PAZ | URB DELGADO | E 14 CALLE 7 | | | CAGUAS | PR | 00725 | |
| JUDITH DIANA TORRES | HC 2 BOX 9802 | | | | JUANA DIAZ | PR | 00795 | |
| JUDITH DIAZ | VILLA DEL CARMEN | XX11 CALLE 5 | | | PONCE | PR | 00731 | |
| JUDITH DIAZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JUDITH E MADERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH E RIO | HC 01 6709 | | | | AIBONITO | PR | 00705 | |
| JUDITH E RODRIGUEZ CAMPOS | [ADDRESS ON FILE] | | | | | | | |
| JUDITH E SANTIAGO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH E SCOOT SANCHEZ | PO BOX 251 | | | | YABUCOA | PR | 00767 | |
| JUDITH E SERRANO ALICEA | P O BOX 1558 | | | | CIDRA | PR | 00739 | |
| JUDITH E. CABEZUDO | [ADDRESS ON FILE] | | | | | | | |
| JUDITH ECHEVARRIA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JUDITH ELIAS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
(Case No. 17-BK-3283-LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUDITH ESCUDERO | [ADDRESS ON FILE] | | | | | | | |
| JUDITH ESPINOZA GUITIERREZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH ESTEVES VELLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| JUDITH ESTHER CAPETILLO BERMUDEZ | URB LINDA GARDENS | 74 CALLE SAUCE | | | GUAYNABO | PR | 00971 | |
| JUDITH FEBLES FEBLES | [ADDRESS ON FILE] | | | | | | | |
| JUDITH FELICIANO CORDERO | HC 3 BOX 35434 | | | | AGUADILLA | PR | 00603 | |
| JUDITH FERNANDEZ ROLDAN | 1001 MIRAMAR AVE | | | | ARECIBO | PR | 00612 | |
| JUDITH FUENTES HERNANDEZ | SAN PATRICIO BOX 93 | | | | LOIZA | PR | 00772 | |
| JUDITH GARCIA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH GARCIA MARCANO | PO BOX 8784 | | | | VEGA BAJA | PR | 00694 | |
| JUDITH GAUTIER MILLAN | URB CONDADO VIEJO | CALLE MAGNOLIA 73 | | | BAYAMON | PR | 00725 | |
| JUDITH GERENA CRUZ | HC 866 BOX 9450 | | | | FAJARDO | PR | 00738 | |
| JUDITH GOMEZ CABRERA | HC 1 BOX 6410 | | | | JUNCOS | PR | 00777-9714 | |
| JUDITH GONZALEZ | SANTA CLARA | U 14 CALLE CALABURA | | | GUAYNABO | PR | 00969 | |
| JUDITH GONZALEZ DE SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH GONZALEZ MATOS | PO BOX 105 | | | | BARRANQUITAS | PR | 00794 | |
| JUDITH GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH GONZALEZ SOLIS | BONNEVILLE HEIGHTS | 62 AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| JUDITH GRANADO MORALES | [ADDRESS ON FILE] | | | | | | | |
| JUDITH HERNANDEZ | HC 01 BOX 8267 | | | | GURABO | PR | 00778 | |
| JUDITH HERNANDEZ ROSADO | PO BOX 2121 | | | | RIO GRANDE | PR | 00745 | |
| JUDITH HERNANNDEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JUDITH I HERNANDEZ PADIN | HC 02 BOX 8087 | | | | QUEBRADILLAS | PR | 00678 | |
| JUDITH I ROSA | [ADDRESS ON FILE] | | | | | | | |
| JUDITH I ROSA | 110 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00727-1160 | |
| JUDITH I VIERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JUDITH I VIERA GARCIA | PMB 350 | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| JUDITH ISAAC PABON | VILLAS DE LOIZA | AB 10 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| JUDITH J JIMENEZ RIVERA | PMB 479 | PO BOX 6017 | | | CAROLINA | PR | 00984 | |
| JUDITH J JIMENEZ RIVERA | VILLA CAROLINA #10 BLOQUE | 162 CALLE 422 | | | CAROLINA | PR | 00985 | |
| JUDITH J LOPEZ SANTIAGO | BOX 368 | | | | AGUAS BUENAS | PR | 00703 | |
| JUDITH JIMENEZ CRUZ | PO BOX 1818 | | | | ISABELA | PR | 00662 | |
| JUDITH JIMENEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH JIMENEZ MATOS | PO BOX 7401 | | | | CAROLINA | PR | 00986 | |
| JUDITH JUARBE MALAVE | [ADDRESS ON FILE] | | | | | | | |
| JUDITH L DAVILA LONEMA | PO BOX 8610 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-0610 | |
| JUDITH L MEDINA PERFECTO | URB MONTE BRISAS | 5 R 13 CALLE 10 | | | FAJARDO | PR | 00738 | |
| JUDITH L ROSARIO ORTIZ | HC BOX 3613 | | | | NARANJITO | PR | 00719 | |
| JUDITH LOPEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JUDITH M Y RAFAEL HERNANDEZ | 15 MONTE APOLO ESTATE | | | | SAN JUAN | PR | 00926 | |
| JUDITH M ACOSTA MONGE | BO OBRERO | 658 ALTOS C/ 10 | | | SAN JUAN | PR | 00915 | |
| JUDITH M ALVAREZ COIRA | URB CAPARRA HEIGHTS 556 | CALLE ELMO | | | SAN JUAN | PR | 00920 | |
| JUDITH M GONZALEZ CRUZ | HC 1 BOX 11670 | | | | RIO GRANDE | PR | 00745 | |
| JUDITH M MATIAS LEON | [ADDRESS ON FILE] | | | | | | | |
| JUDITH M MATOS MELENDEZ | COOP VILLA KENNEDY | EDIF 8 APT 178 | | | SAN JUAN | PR | 00915 | |
| JUDITH M RAMOS RIVAS | 144 CALLE VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| JUDITH M RODRIGUEZ APONTE | URB VILLA DEL CARMEN | 218 CALLE SEGOVIA | | | PONCE | PR | 00716-2101 | |
| JUDITH M RODRIGUEZ RIVERA | HC 764 BOX 6106 | | | | PATILLAS | PR | 00723 | |
| JUDITH M RODRIGUEZ TORRES | 6 HACIENDA LA CIDRA | | | | CIDRA | PR | 00739 | |
| JUDITH M SANCHEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JUDITH M SOTO MARTINEZ | 2431 MIRADOR LADE | APT 208 | | | WESLEY SHAPEL | FL | 33543000 | |
| JUDITH M ZAYAS RODRIGUEZ | URB RIO HONDO | 4 DI 15 CALLE PRADOS | | | BAYAMON | PR | 00961-3305 | |
| JUDITH M. ROJAS | [ADDRESS ON FILE] | | | | | | | |
| JUDITH M. ROSARIO SANTEL | [ADDRESS ON FILE] | | | | | | | |
| JUDITH MARRERO LEBRON | URB COUNTRY CLUB | M I 4 CALLE 410 | | | CAROLINA | PR | 00982 | |
| JUDITH MARTINEZ FORTIER | [ADDRESS ON FILE] | | | | | | | |
| JUDITH MEDINA RODRIGUEZ | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| JUDITH MELENDEZ MARRERO | COND LAS GLADIOLAS | EDIF 300 APT 408 | | | SAN JUAN | PR | 00918 | |
| JUDITH MENDEZ MEJIAS | D 2 CALLE ECUADOR | | | | CIDRA | PR | 00739 | |
| JUDITH MERCADO COLON | COND SAN PATRICIO APARTMENTS APT212 | | | | GUAYNABO | PR | 00968 | |
| JUDITH MERCADO COLON | [ADDRESS ON FILE] | | | | | | | |
| JUDITH MONTALVO CASIANO | 206 CALLE ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| JUDITH MONTES RIVERA | PO BOX 9013 | | | | CAGUAS | PR | 00726 | |
| JUDITH MORALES | KINGSHILL | PO BOX 3268 | | | ST CROIX | VI | 00851 | |
| JUDITH MORALES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH MUNIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUDITH MUNOZ MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH N RODRIGUEZ LOPEZ | 92 PRLONGACION STA ROSA | | | | GUANICA | PR | 00653 | |
| JUDITH OLMO TORO | BSA ISRAEL 190 | CALLE PARAGUAY | | | SAN JUAN | PR | 00917 | |
| JUDITH ORTIZ ARROYO | 601 PINE ST | | | | BROOKLYN | NY | 11208 | |
| JUDITH ORTIZ DE JESUS | HC 1 BOX 6263 | | | | ARROYO | PR | 00714 | |
| JUDITH PADILLA MARTINEZ | 5TA SECCION LEVITTOWN | DD 9 CALLE LAGO CARITE | | | TOA BAJA | PR | 00949 | |
| JUDITH PALERMO LEON | [ADDRESS ON FILE] | | | | | | | |
| JUDITH PEREZ FLORES | URB BUNKER | 236 CALLE MEJICO | | | CAGUAS | PR | 00725 | |
| JUDITH PEREZ GRIMALDI | COND SIERRA DOADA | 17 20 BUZON 10 | | | BAYAMON | PR | 00961 | |
| JUDITH PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH PIZARRO ADORNO | MSC 143 | RR 36 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| JUDITH PIZARRO TORRES | PO BOX 409 | | | | PUNTA SANTIAGO | PR | 00741 | |
| JUDITH QUILES TORRES | HC 2 BOX 8362 | | | | QUEBRADILLAS | PR | 00678 | |
| JUDITH R SANTIAGO FLORES | [ADDRESS ON FILE] | | | | | | | |
| JUDITH RAMOS | BO BORINQUEN | BOX 2150 | | | AGUADILLA | PR | 00603 | |
| JUDITH RAMOS RIVERA | URB VENUS GDNS | 646 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| JUDITH REPOLLET MENDEZ | HC 2 BOX 49065 | | | | VEGA BAJA | PR | 00693 | |
| JUDITH REYES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH REYES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH RIVERA ALVARADO | BO.PALO HINCADO | HC 2 BOX 8800 | | | BARRANQUITAS | PR | 00794 | |
| JUDITH RIVERA BERAS | [ADDRESS ON FILE] | | | | | | | |
| JUDITH RIVERA CABAN | HC 5 BOX 51129 | | | | AGUADILLA | PR | 00603-9520 | |
| JUDITH RIVERA DAVILA | URB JARDINES DE CANOVANAS | I 19 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| JUDITH RIVERA RAMOS | REPTO FLAMINGO | F 9 ISLA NENA | | | BAYAMON | PR | 00957 | |
| JUDITH RODRIGUEZ ALICEA | HC 07 BOX 2368 | | | | PONCE | PR | 00731 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
In re: The Commonwealth of Puerto Rico, et al.
Exhibit A(iii) Page 20 of 1373
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUDITH RODRIGUEZ CORDOVA | [ADDRESS ON FILE] | | | | | | | |
| JUDITH RODRIGUEZ DIAZ | EL COMANDANTE | 940 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| JUDITH RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUDITH ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JUDITH ROMAN JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH ROSA SCHELLHORN | [ADDRESS ON FILE] | | | | | | | |
| JUDITH ROSARIO | PO BOX 10072 | | | | CAROLINA | PR | 00988-0072 | |
| JUDITH SANCHEZ COLON | URB CONTRY CLUB | 892 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| JUDITH SANCHEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JUDITH SANTANA ZAYAS | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| JUDITH SANTANA ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| JUDITH SANTIAGO CLEMENTE | RESIDENCIAL LOS MIRTOS | EDIF 5 APT 66 | | | CAROLINA | PR | 00985 | |
| JUDITH SANTIAGO DIAZ | URB MENIMA | 2 CALLE PRINCIPAL | | | ARROYO | PR | 00714 | |
| JUDITH SEPULVEDA ORTEGA | HC 02 BOX 44270 | | | | VEGA BAJA | PR | 00695 | |
| JUDITH SERRANO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUDITH SERRANO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUDITH SOLIS LOPEZ | HC 2 BOX 8407 | | | | YABUCOA | PR | 00767 | |
| JUDITH SOTO CALDERON | BUENA VISTA | 18 C/ LAUREL | | | CAROLINA | PR | 00985 | |
| JUDITH SOTO DATEL | HC 02 BOX 14278 | | | | ARECIBO | PR | 00613 | |
| JUDITH SOTO LEDESMA | COLINAS METROPOLITANA | W 2 MONTE DEL ESTADO | | | GUAYNABO | PR | 00969 | |
| JUDITH SPRINGER | COND GREEN VILLAGE | 472 DE DIEGO ST APT 1002B | | | SAN JUAN | PR | 00923 | |
| JUDITH T RODRIGUEZ PEREZ | COND LUCERNA | EDIF A-1 APTO 1-A | | | CAROLINA | PR | 00983 | |
| JUDITH TORRES | PO BOX 9198 | | | | CAROLINA | PR | 00988-9198 | |
| JUDITH TORRES ACEVEDO | URB VALENCIA | 398 CALLE SARRIA | | | SAN JUAN | PR | 00923 | |
| JUDITH TORRES LEON | HC 2 BOX 12606 | | | | SAN GERMAN | PR | 00683 | |
| JUDITH TORRES ORTIZ | HC 01 BOX 3552 | | | | VILLALBA | PR | 00766 | |
| JUDITH TORRES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH TORRES REYES | HC 01 BOX 15542 | | | | COAMO | PR | 00769 | |
| JUDITH TORRES SAMBOLIN | HC 1 BOX 15545 | | | | COAMO | PR | 00769 | |
| JUDITH TORRES SANTIAGO | URB CAPARRA TERRACE | 1560 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| JUDITH VALENCIA | PMB 160 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| JUDITH VALENTIN ACEVEDO | P O BOX 251 | | | | AGUADILLA | PR | 00605 | |
| JUDITH VAZQUEZ | PO BOX 6733 | | | | CAGUAS | PR | 00725 | |
| JUDITH VEGA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JUDITH VEGA LABOY | 19 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 | |
| JUDITH VEGA VEGA | [ADDRESS ON FILE] | | | | | | | |
| JUDITH VELAZQUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUDITH VELAZQUEZ ISAAC | P O BOX 1213 | | | | GUAYAMA | PR | 00785 | |
| JUDITH VELEZ FLOREZ | HC 02 BOX 11996 | | | | LAJAS | PR | 00667 | |
| JUDITH VELEZ HERNANDEZ | COM POLE OJEA | SOLAR 71 D | | | CABO ROJO | PR | 00623 | |
| JUDITH W ANGLERO ROSARIO | URB LA CEIBA | G 17 CALLE ALMENDRO | | | JUNCOS | PR | 00777 | |
| JUDITH WILSON MAGRIS | [ADDRESS ON FILE] | | | | | | | |
| JUDITH ZAMBRANA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUDMILA CURET DIAZ | URB PALACIOS REALES | H 3 CALLE ZARZUELA | | | TOA ALTA | PR | 00953 | |
| JUDMILA CURET DIAZ | URB SAN IGNACIO | 1711 CALLE GUILLERMO | | | SAN JUAN | PR | 00926 | |
| JUDY  FERNANDEZ GALLARDO | PASEO DEL MAR | 451 VIA NIZA | | | DORADO | PR | 00646 | |
| JUDY ANN CARO OFARRILL | HC 01 BOX 21363 | | | | RIO GRANDE | PR | 00745 | |
| JUDY FERNANDEZ ROMAN | P O BOX 2482 | | | | JUNCOS | PR | 00777 | |
| JUDY GALIB BRAS | [ADDRESS ON FILE] | | | | | | | |
| JUDY GARCIA ALLENDE | URB JARDINES DE CAPARRA | 00-13 CALLE 14 | | | BAYAMON | PR | 00959 | |
| JUDY GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUDY HEREDIA COLON | BO PAJAROS SECT 2DA | CARR 2 RAMAL 863 KM 1 8 | | | TOA BAJA | PR | 00949 | |
| JUDY KENT | 215 GEORGES ROAD RR 2 PICTON | | | | ONTARIO | ON | K0K2TO | Canada |
| JUDY L VELEZ CUEVAS | BO DUQUE | BZN 2107 CALLE 9 | | | NAGUABO | PR | 00718 | |
| JUDY LUGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUDY OCASIO BENIQUEZ | URB EL MADRIGAL | Q 7 CALLE 7 | | | PONCE | PR | 00730 | |
| JUDY OLMO COLON | [ADDRESS ON FILE] | | | | | | | |
| JUDY RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUDY SANTANA NEVAREZ | COND LOS OLMOS | APT 11 F | | | SAN JUAN | PR | 00927 | |
| JUELOY FLORES | HC 01 BOX 4916 | | | | JUANA DIAZ | PR | 00795 | |
| JUERGEN W KREBEL | COND BOULEVARD DEL RIO II | 500 AVE LOS FILTROS APT 62 | | | GUAYNABO | PR | 00971 | |
| JUEZ JOSE A FUSTE PEREZ | US DISTRICT COURT | CH133 AVE CHARDON 150 | | | SAN JUAN | PR | 00918-1758 | |
| JUGUETELANDIA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| JUGUETES EDUCATIVOS | P O BOX 1472 | | | | RIO GRANDE | PR | 00745 | |
| JUHESALA  S P | P O BOX 8429 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| JUHESALA S.P | PO BOX 8429 | | | | SAN JUAN | PR | 00910-4290 | |
| JUITXA BEZ | 148 TURABO CLUSTER | | | | CAGUAS | PR | 00725 | |
| JUL- NIL FASHION CORP | P O BOX 391 | | | | MERCEDITA | PR | 00715-0391 | |
| JULENNY FLOWERS | JUAN DOMINGO | 12A CAL BN SMRTN BDA BUEN SAMARITAN | | | GUAYNABO | PR | 00966 | |
| JULHERIS DIAZ PACHECO | PO BOX 305 | | | | PALMER | PR | 00721 | |
| JULIA  AIDA  FIGUEROA  MELENDEZ | COND MONTE BRISAS | 351 CALLE 104 | | | FAJARDO | PR | 00738 | |
| JULIA  CASTRO  HERNANDEZ | URB ROSA MARIA | E 23  CALLE 4 | | | CAROLINA | PR | 00985 | |
| JULIA  E. MONTE  DE  OCA | URB LA CUMBRE | 164  CALLE PIRINEOS | | | SAN JUAN | PR | 00926 | |
| JULIA  HERNANDEZ  HERNANDEZ | URB APRIL GARDENS | A 6 CALLE 4 | | | LAS PIEDRAS | PR | 00771 | |
| JULIA  MATIAS  MUNIZ | RR 02 BOX 3498 | | | | AñASCO | PR | 00610 | |
| JULIA  RIVERA  RODRIGUEZ | PO BOX 2953 | | | | SAN GERMAN | PR | 00683 | |
| JULIA  TORRES  CORREA | RR 1 BOX 12177 | | | | TOA  ALTA | PR | 00953 | |
| JULIA A DEL RIO GARCIA | HC 1 BOX  6316 | | | | CIALES | PR | 00638 | |
| JULIA A DIAZ TORRES | VILLA PALMERAS | 242 CALLE JUNCOS | | | SAN JUAN | PR | 00915 | |
| JULIA A SAURI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA A. HERNANDEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| JULIA A. HIGH | PO BOX 9641 | | | | SAN JUAN | PR | 00908 | |
| JULIA ALEMAN MEDERO | 58 E CALLE NARCISO FONT | | | | CAROLINA | PR | 00985 | |
| JULIA ALICEA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| JULIA ALICEA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA ALVARADO GONZALEZ | BO PARC VAZQUEZ | HC 0 BOX 7309 | | | SALINAS | PR | 00751 | |
| JULIA ALVAREZ ESCALERA | CALLE UNION #16 | URB VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| JULIA APONTE RIGUELONY | MARELL CAMPOS | 19 CALLE NOVEDADES | | | PONCEG | PR | 00730 | |
| JULIA AYALA REYES | BO OBRERO BDA BUENA VISTA | 750 CALLE HAYDEE REXACH | | | SAN JUAN | PR | 00915 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii)   Page 21 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIA BAERGA JIMENEZ | PO BOX 48 | | | | SABANA HOYOS | PR | 00688 | |
| JULIA BAEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA BEATRIZ ROVIRA SOTO | [ADDRESS ON FILE] | | | | | | | |
| JULIA BETANCOURT MEDERO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| JULIA BORRERO, LEONIDES | [ADDRESS ON FILE] | | | | | | | |
| JULIA C MORANT DIAZ | HC 04  BOX  5109 | | | | HUMACAO | PR | 00791 | |
| JULIA CABRERA AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| JULIA CABRERA CAMACHO | COLINAS FAIR VIEW | L 18 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| JULIA CAEZ ALICEA | FOREST HILLS | 110 CALLE 14 | | | BAYAMON | PR | 00959 | |
| JULIA CALDERON AGOSTO | BO AMELIA 9 | CALLE SANTIAGO IGLESIAS PANTIN | | | CATA'O | PR | 00962 | |
| JULIA CANDELARIA / ROBERTO CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| JULIA CANO SERRANO | APT 9065176 | | | | SAN JUAN | PR | 00906-5176 | |
| JULIA CAPETILLO BERMUDEZ | URB COUNTRY CLUB | 893 C/ DURBEC | | | SAN JUAN | PR | 00924 | |
| JULIA CARABALLO GONZALEZ | VILLA ESPERANZA I | A 81 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| JULIA CARDONA FLORES | URB SANTA MONICA P 23 CALLE 5 | | | | BAYAMON | PR | 00957 | |
| JULIA CARMONA GOTAY | [ADDRESS ON FILE] | | | | | | | |
| JULIA CARRION PEREZ | 154 CALLE ROSENDO M CINTRON | | | | LUQUILLO | PR | 00773 | |
| JULIA CASTILLO DE JESUS | 26 B RACE BROOK DR | | | | EAST HARTFORD | CT | 06108 | |
| JULIA CASTRO DE LEON | HC 11 BOX 12842 | | | | HUMACAO | PR | 00771 | |
| JULIA CASTRO VAZQUEZ | HC 03 BOX 16353 | | | | HUMACAO | PR | 00791-9728 | |
| JULIA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| JULIA CLUTTERBUCK | BO MAMEYAL | APT 2 A CALLE 4 150 D | | | DORADO | PR | 00646 | |
| JULIA COLON RIVERA | BO FACTOR I | 85 CALLE B | | | ARECIBO | PR | 00612 | |
| JULIA COLON RODRIGUEZ | BO DOMINGUITO | 184 CALLE H | | | ARECIBO | PR | 00612 | |
| JULIA COSME LOZADA | BO CONTORNO | CARR 165 KM 9 8 | | | TOA ALTA | PR | 00953 | |
| JULIA CRUZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA CRUZ ROSA | HC 8 BOX 866 | | | | PONCE | PR | 00731-9706 | |
| JULIA G GADEA RIVERA | FLAMINGO HILLS | 232 CALLE 8 | | | BAYAMON | PR | 00956 | |
| JULIA DAVILA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| JULIA DAVILA RAMOS | PARC AMADEO | CALLE LINO PADRO | | | VEGA BAJA | PR | 00693 | |
| JULIA DE JESUS OSORIO | PUERTO NUEVO | 523 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| JULIA DE LEON SANTANA | ESTANCIAS DEL ROCIO | 513 RAMON POWER | | | LAS PIEDRAS | PR | 00771 | |
| JULIA DEL C COLON FELICIANO | PO BOX 593 | | | | BAJADERO | PR | 00616 | |
| JULIA DELGADO | ALT DE SANTA MARIA | 98 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| JULIA DELGADO ARROYO | HOGAR CRISTO REY APT 513 | | | | CAGUAS | PR | 00625 | |
| JULIA DELGADO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JULIA DELGADO RIVERA | HC 5 BOX 59373 | | | | CAGUAS | PR | 00725-9244 | |
| JULIA DIAZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA DIAZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| JULIA DIAZ RODRIGUEZ | 12 CRUCE ANONES PL | | | | NARANJITO | PR | 00719 | |
| JULIA DIPRE | VILLA CAROLINA | 2 CALLE 89 BLQ 85 | | | CAROLINA | PR | 00985 | |
| JULIA E BIDOT LOPEZ | URB STELLA | 22 CALLE B | | | GUAYANILLA | PR | 00656 | |
| JULIA E BURGOS | [ADDRESS ON FILE] | | | | | | | |
| JULIA E BURGOS PEREZ | URB PASEO LAS VISTAS | C 60 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| JULIA E CANALES GOITIA | P O BOX 683 | | | | ISABELA | PR | 00662 | |
| JULIA E COLON COLON | P O BOX 922 | | | | VIEQUES | PR | 00765 | |
| JULIA E CORREA ABREGO | [ADDRESS ON FILE] | | | | | | | |
| JULIA E DE JESUS CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| JULIA E DELIZ CABRERA | [ADDRESS ON FILE] | | | | | | | |
| JULIA E GARCIA RODRIGUEZ | APRIL GARDEN | CH 23 CALLE 10 | | | LAS PIEDRAS | PR | 00771 | |
| JULIA E REYES QUINTERO | [ADDRESS ON FILE] | | | | | | | |
| JULIA E RODRIGUEZ IRIZARRY | HC 2 BOX 7381 | | | | UTUADO | PR | 00641 | |
| JULIA E ROSA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA E SANTIAGO ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| JULIA E SANTIAGO DELIZ | JARD RIO GRANDE | BT484 CALLE 70 | | | RIO GRANDE | PR | 00745 | |
| JULIA E. GARCIA-RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JULIA E. GARCIA-RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JULIA E. RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JULIA ELENA ARROYO OSORIO | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| JULIA FALCON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA FELICIANO CINTRON | P O BOX 810 | | | | OROCOVIS | PR | 00720 | |
| JULIA FERNANDEZ FERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JULIA FERNANDEZ MARTINEZ | URB ALTURAS DE MONTE BRISAS | 4B 7 CALLE 4 2 | | | FAJARDO | PR | 00738 | |
| JULIA FIGUEROA | PO BOX 6042 | | | | GUAYNABO | PR | 00970 | |
| JULIA FIGUEROA DIAZ | ENTRADA SALVADOR BRAU | CARR 176 KM 8 4 | | | SAN JUAN | PR | 00926 | |
| JULIA FIGUEROA LOPEZ | RES LUIS LLORENS TORRES EDIF 106 | | | | APT9#2014  SAN JUAN | PR | 00913 | |
| JULIA FIGUEROA SIERRA | HACIENDA DE CARRAIZO | F 7 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| JULIA GARCIA RIVERA | COND. FLORIMAR GARDENS APT B-301 | | | | RIO PIEDRAS | PR | 00926 | |
| JULIA GARCIA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JULIA GARRIGA DE CHICO | PASEO SAN JUAN | E 7 CALLE GAVITA | | | SAN JUAN | PR | 00926 | |
| JULIA GOMEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JULIA GOMEZ VALLE | URB SAN GERARDO | 333 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| JULIA GONZALES BURGOS | HC 15 BOX 15841 | | | | HUMACAO | PR | 00791 | |
| JULIA GONZALEZ | URB LA MARINA | B 13 CALLE HORTENCIA | | | CAROLINA | PR | 00979 | |
| JULIA GONZALEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| JULIA GONZALEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| JULIA GONZALEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA GONZALEZ PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| JULIA GONZALEZ RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| JULIA H RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JULIA H HENRIQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA HERNANDEZ RESTO | [ADDRESS ON FILE] | | | | | | | |
| JULIA HERNANDEZ SANTIAGO | REPT TERESITA | U7 CALLE 22 | | | BAYAMON | PR | 00961 | |
| JULIA HERNANDEZ SANTIAGO | URB BAY VIEW | 27 CALLE CANALS | | | BAYAMON | PR | 00962 | |
| JULIA HUGGINNS AYALA | [ADDRESS ON FILE] | | | | | | | |
| JULIA I ALVAREZ VALENTIN | QUINTA BALDWIN | 50 AVE A APT 302 | | | BAYAMON | PR | 00959 | |
| JULIA I CASTILLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JULIA I COLON PIZARRO | URB VILLA CAROLINA | CALLE 53 BLOQUE 65 NO 20 | | | CAROLINA | PR | 00985 | |
| JULIA I DEL VALLE | URB KENNEDY | 70 CALLE JOSE PEREZ SOLER | | | QUEBRADILLAS | PR | 00678 | |
| JULIA I ENCARNACION MEDINA | PORTAL DE LA REINA | APT  PH 5  225 | | | SAN JUAN | PR | 00924 | |
| JULIA I FERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIA I FERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JULIA I IGLESIAS RAMOS | URB LA MILAGROSA | C 6 CALLE 6 | | | ARROYO | PR | 00714 | |
| JULIA I SIERRA VELEZ | BO BAYAMON SECTOR CERTENEJAS II | CARR 172 KM 7 5 | | | CIDRA | PR | 00739 | |
| JULIA I LABOY GUILBE | [ADDRESS ON FILE] | | | | | | | |
| JULIA L MARIN DE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA IGARTUA COLON | URB CAPARRA TERRACE | SO 1560 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| JULIA J LACEN REMIGIO | PO BOX 642 | | | | LOIZA | PR | 00772 | |
| JULIA J LOPEZ ALVARADO | URB LAS ALONDRAS | D 19 CALLE 3 | | | VILLALBA | PR | 00766 | |
| JULIA J MAISONET PADRO | [ADDRESS ON FILE] | | | | | | | |
| JULIA J. DEL VALLE CABALLERO | 107 CALLE SAN JOSE APT B2 | | | | SAN JUAN | PR | 00901 | |
| JULIA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA JIMENEZ MELENDEZ | HC 2 BOX 443366 | | | | VEGA BAJA | PR | 00693 | |
| JULIA JIMENEZ OTERO | RR 3 BOX 9574 | | | | TOA ALTA | PR | 00953 | |
| JULIA L DE JESUS OSORIO | URB LOS MAESTROS | 9 CALLE A | | | RIO GRANDE | PR | 00745 | |
| JULIA L GARCIA HIRALDO | 902 CALLE CARRION MADURO | | | | SAN JUAN | PR | 00909 | |
| JULIA L MELENDEZ | URB EXT SANTA ELENA III | E 3 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00717 | |
| JULIA LAUREANO LOZADA | [ADDRESS ON FILE] | | | | | | | |
| JULIA LEBRON COLON | [ADDRESS ON FILE] | | | | | | | |
| JULIA LEON HERNANDEZ | PARQUE ECUESTRE | E 11 CALLE BACHILLER | | | CAROLINA | | | 00987 |
| JULIA LISA MELENDEZ DATIMY | [ADDRESS ON FILE] | | | | | | | |
| JULIA LOPEZ FUENTES | PO BOX 291 | | | | LOIZA | PR | 00772 | |
| JULIA LOPEZ LOZADA | HC 64 BOX 6438 | | | | PATILLAS | PR | 00723 | |
| JULIA LOPEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JULIA LOPEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA LOPEZ, CECILIA | [ADDRESS ON FILE] | | | | | | | |
| JULIA LUGO AVILES | VISTA HERMOSAS | EDIF 38 APTO 492 | | | SAN JUAN | PR | 00921 | |
| JULIA M ARENAS PONCE | [ADDRESS ON FILE] | | | | | | | |
| JULIA M BOSQUE PUGGIS | HC 02 BOX 11003 | | | | LAS MARIAS | PR | 00670 | |
| JULIA M DAVILA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA M DAVILA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA M DAVILA PEREZ | BO SANTIAGO Y LIMA | BUZN 86 | | | NAGUABO | PR | 00718 | |
| JULIA M DE JESÚS SANTANA | [ADDRESS ON FILE] | | | | | | | |
| JULIA M DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA M DIAZ TRINIDAD | EL VERDE SUR F1 | CALLE ESTE | | | CAGUAS | PR | 00725 | |
| JULIA M GARCIA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| JULIA M GARCIA MALPICA | VILLA CAROLINA | 117-40 CALLE 75 | | | CAROLINA | PR | 00985 | |
| JULIA M GONZALEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JULIA M JAMES SOTO | [ADDRESS ON FILE] | | | | | | | |
| JULIA M JAMES SOTO | [ADDRESS ON FILE] | | | | | | | |
| JULIA M LEBRON ALVERIO | JARD DE YABUCOA | B 5 CALLE 3 | | | YABUCOA | PR | 00767 3053 | |
| JULIA M LEBRON CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JULIA M NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| JULIA M ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA M ORTIZ ROMAN | BRISAS DEL NORTE 66 | | | | MANATI | PR | 00674 | |
| JULIA M PEREZ POL | COND PARK GARDEN TOWN HOUSE | APT 302 | | | SAN JUAN | PR | 00926 | |
| JULIA M POU ROMAN | HC 4 BOX 5160 | | | | HUMACAO | PR | 00791 | |
| JULIA M QUINTANA MARTIR | PO BOX 48 | | | | LAS MARIAS | PR | 00670 | |
| JULIA M REYES OLIVERAS | 2 GREGLEN PMB 350 | | | | NANTUCKET | MA | 02554 | |
| JULIA M RIVERA | 116 E MOSHOLU PKWY SO | | | | BRONX | NY | 10458 | |
| JULIA M RIVERA AYALA | BO LA QUINTA | 226 BALBOA | | | MAYAGUEZ | PR | 00680 | |
| JULIA M RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA M RIVERA MENDEZ | HC 01 BOX 7310 | BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| JULIA M RIVERA RIVERA | RES LOS LAURELES | EDF 10 APT 164 | | | SAN JUAN | PR | 00926 | |
| JULIA M RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA M SANCHEZ DE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA M SANTIAGO CASANOVA | 232 CALLE DUARTE 3C | | | | SAN JUAN | PR | 00917 | |
| JULIA M SANTOS COLON | [ADDRESS ON FILE] | | | | | | | |
| JULIA M SOTO DIAZ | SANTA PAULA | A9 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| JULIA M TERON MOLINA | [ADDRESS ON FILE] | | | | | | | |
| JULIA M TIRADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JULIA M VIVAS GONZALEZ | 15 CHALETS DEL BOULEVARD | | | | PONCE | PR | 00716 | |
| JULIA M VIVAS GONZALEZ | BOULEVARD MIGUEL POU 1560 | PASEO DE LA REINA APT103 | | | PONCE | PR | 00731 | |
| Julia M. Downs Llanos | [ADDRESS ON FILE] | | | | | | | |
| JULIA M. RAMIREZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JULIA MAISONET FIGUEROA | PARQUE ECUESTRE | N 51 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| JULIA MALDONADO ANDINO | 53 CALLE CPL FELICIANO RIVERA | | | | LUQUILLO | PR | 00736 | |
| JULIA MALDONADO BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| JULIA MALDONADO MEDINA | EXT SAN ANTONIO | F 14 CALLE 4 | | | CAGUAS | PR | 00725 | |
| JULIA MALDONADO RODRIGUEZ | BO RABANAL SECT SAN JOSE | RR 01 BNZ 3045 CARR 173 | | | CIDRA | PR | 00739 | |
| JULIA MALDONADO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA MARIA SANTIAGO LIND | [ADDRESS ON FILE] | | | | | | | |
| JULIA MARRERO | SECTOR LA PICA | ALMIRANTE SUR | | | VEGA BAJA | PR | 00693 | |
| JULIA MARRERO MELENDEZ | P O BOX 1017 | | | | FLORIDA | PR | 00650 | |
| JULIA MARRERO SANTANA | PMB 109 | 400 CALAF | | | SAN JUAN | PR | 00918 | |
| JULIA MARTINEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| JULIA MARTINEZ MAYSONET | URB VILLA NEVAREZ 1027 CALLE 10 | | | | SAN JUAN | PR | 00927 | |
| JULIA MARTINEZ SANTOS | RR 1 BOX 2767 | | | | CIDRA | PR | 00739 | |
| JULIA MATIAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA MEDINA RAMOS | LUIS LLORENS TORRES | EDIF 1 APT 11 | | | SAN JUAN | PR | 00913 | |
| JULIA MEDINA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA MELENDEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA MENDOZA DIAZ | HC 44 BOX 12901 | | | | CAYEY | PR | 00736 | |
| JULIA MERCADO ECHEVARRIA | PO BOX 8655 | | | | PONCE | PR | 00732 | |
| JULIA MERCADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA MERCADO SANTIAGO | PO BOX 13173 | | | | SAN JUAN | PR | 00908 | |
| JULIA MORALES | [ADDRESS ON FILE] | | | | | | | |
| JULIA MORALES | [ADDRESS ON FILE] | | | | | | | |
| JULIA MUNIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JULIA N CRUZ JURADO | HC 06 BOX 4509 | | | | PONCE | PR | 00731 | |
| JULIA NARVAEZ | [ADDRESS ON FILE] | | | | | | | |
| Julia Narváez Negrón | [ADDRESS ON FILE] | | | | | | | |
| JULIA NIEVES GONZALEZ | RR 4 BOX 1035 | | | | BAYAMON | PR | 00956 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 23 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JULIA NUÑEZ CRUZ | NGDO CUENTAS | | | | SAN JUAN | PR | 00902 | |
| JULIA NUÑEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA O FELIU VARELA | [ADDRESS ON FILE] | | | | | | | |
| JULIA OLIVIERI DE INFANZON | SAN JUAN GARDENS | 1887 CALL SN ALVR URB SAN JUAN GDNS | | | SAN JUAN | PR | 00926 | |
| JULIA ORTIZ FRANCO | [ADDRESS ON FILE] | | | | | | | |
| JULIA ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA ORTIZ MARRERO | SAINT JUST | 178 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| JULIA ORTIZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JULIA ORTIZ ORTIZ | PO BOX 1168 | | | | UTUADO | PR | 00641 | |
| JULIA ORTIZ TORRES | 2DA EXT DR PILA | 12 APT 187 | | | PONCE | PR | 00731 | |
| JULIA PALACIOS DAVILA | URB LEVITTOWN | FS 25 CALLE FELIPE N ARANA | | | TOA BAJA | PR | 00949 | |
| JULIA PEREZ CORREA | RES EL PRADO | EDIF 20 APT E 1 | | | SAN JUAN | PR | 00924 | |
| JULIA PEREZ ORTEGA | ALEGRIA APARTAMENTS | EDIF 1 APT 202 | BUZON 4 | | BAYAMON | PR | 00956 | |
| JULIA QUILES COTTO | PO BOX 97 | | | | COMERIO | PR | 00782 | |
| JULIA R COLON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA R FELICIANO CRUZ | URB EL MADRIGAL | B 11 CALLE 2 | | | PONCE | PR | 00731 | |
| JULIA R MELENDEZ AYALA | 56 BRISAS DEL NORTE | | | | MANATI | PR | 00674 | |
| JULIA R SIERRA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JULIA R VAZQUEZ COLON | P O BOX 1135 | | | | GUAYAMA | PR | 00785 | |
| JULIA R. COLON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA RAMOS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JULIA RAMOS NIEVES | VISTA DEL TURABO | APT D12 | | | CAGUAS | PR | 00725 | |
| JULIA RAMOS, JUAN E | [ADDRESS ON FILE] | | | | | | | |
| JULIA REYES PADILLA | HC 01 BOX 3028 | | | | FLORIDA | PR | 00650 | |
| JULIA REYES TORRES | 7MA SECCION | JC-8 CALLE CARMELO DIAZ SOLER | | | LEVITTOWN | PR | 00949 | |
| JULIA RIOS CASTILLO | COND PALMAR DEL RIO | I ARBOLOTE 18 APART 326 | | | GUAYNABO | PR | 00969 | |
| JULIA RIOS VELEZ | 2541 CALLE LASALLE | | | | QUEBRADILLAS | PR | 00678 | |
| JULIA RITA VAZQUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JULIA RIVERA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| JULIA RIVERA DIAZ | PO BOX 511 | | | | GURABO | PR | 00778-0511 | |
| JULIA RIVERA GOMEZ | IRLANDA HEIGHTS | 25 F M CALLE REGASO | | | BAYAMON | PR | 00956 | |
| JULIA RIVERA GUZMAN | 410 CALLE LOS PINOS | | | | UTUADO | PR | 00641 | |
| JULIA RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA RIVERA RODRIGUEZ | P O BOX 23 | | | | CEIBA | PR | 00735 | |
| JULIA RIVERA RODRIGUEZ | QUINTAS COUNTRY CLUB | A 15 CALLE 1 | | | CAROLINA | PR | 00982 | |
| JULIA RIVERA SANCHEZ | HC 3 BOX 11995 | BO PLAYITA | | | YABUCOA | PR | 00767 | |
| JULIA RIVERA VENTURA | [ADDRESS ON FILE] | | | | | | | |
| JULIA RODRIGUEZ ALGARIN | BO CAMINO NUEVO | HC BOX 4548 | | | YABUCOA | PR | 00767 | |
| JULIA RODRIGUEZ BARILLAS | PO BOX 1303 | | | | LAJAS | PR | 00667 | |
| JULIA RODRIGUEZ DE JESUS | BO VIETNAM | 57 CALLE B | | | GUAYNABO | PR | 00962 | |
| JULIA RODRIGUEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JULIA RODRIGUEZ PINTO | PO BOX 1023 | | | | RIO GRANDE | PR | 00745 | |
| JULIA RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA ROJAS CRUZ | HC 01 BOX 3210 | | | | BARRANQUITAS | PR | 00794 | |
| JULIA ROMAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA ROMAN NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JULIA ROMERO TORRES | 13402 FAIR VIEW GLEN DR | APT 103 ORLANDO | | | FLORIDA | FL | 32824 | |
| JULIA ROMERO TORRES | P O BOX 30625 | 65 INF STA | | | SAN JUAN | PR | 00929 | |
| JULIA ROQUE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JULIA ROSA MARTINEZ | RR 1 BOX 2317 | | | | CIDRA | PR | 00739 | |
| JULIA ROSA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JULIA ROSADO TEXIDOR | PAARCELAS BETANCES | 62 AVE LUIS MARIN | | | CABO ROJO | PR | 00623 | |
| JULIA ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| JULIA ROSARIO ALEJANDRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| JULIA ROSARIO TORRES | LOS ROSALES | EDIF 2  APT 7 | | | TRUJILLO ALTO | PR | 00976 | |
| JULIA S CORDERO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JULIA S. CORDERO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JULIA SAEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA SANCHEZ RODRIGUEZ | COM ALMIRANTITO | PARCELA 465 | | | VEGA BAJA | PR | 00693 | |
| JULIA SANCHEZ VARGAS | URB IRLANDA HEIGHTS | FK 39 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| JULIA SANCHEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA SANTANA | JARD METROPOLITANOS | 959 VOLTA | | | SAN JUAN | PR | 00927 | |
| JULIA SANTANA AYALA | 159 CALLE JOSE MARTIN | | | | SAN JUAN | PR | 00917 | |
| JULIA SANTANA AYALA | 159 JOSE MARTI | | | | SAN JUAN | PR | 00917 | |
| JULIA SANTIAGO APONTE | [ADDRESS ON FILE] | | | | | | | |
| JULIA SANTIAGO CALDERON | BO SAN ISIDRO VILLA TIRO | P 744 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| JULIA SANTIAGO DE GONZALEZ | HC 01 BOX 3605 | | | | AIBONITO | PR | 00705 | |
| JULIA SANTIAGO LEDUC | PO BOX 1246 | | | | NAGUABO | PR | 00718 | |
| JULIA SANTIAGO RAMOS | 94 MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| JULIA SEVILLA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA SOLER RUIZ | BDA SANDI 52 CALLE JUPITER | | | | VEGA  BAJA | PR | 00693 | |
| JULIA SOTO NIEVES | 170 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| JULIA T ACOSTA BETANCOURT | URB VISTA DEL MORRO | A30 CALLE RUISENOR | | | CATANO | PR | 00962 | |
| JULIA T MALAVET PANTOJAS | URB CAMINO DEL MAR | CG 20 PLAZA ARENALES | | | TOA BAJA | PR | 00949 | |
| JULIA T OYOLA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JULIA TAPIA RIVERA | RES MANUEL A PEREZ | EDIF B 4 APTO 55 | | | SAN JUAN | PR | 00923 | |
| JULIA TORRES HERNANDEZ | 835 AVE FERNANDEZ JUNCOS | MIRAMAR | | | SAN JUAN | PR | 00907 | |
| JULIA TORRES RIVERA | PARCEKLAS AMALIA MARIN | 4531 CALLE DELFIN | | | PONCE | PR | 00717-1024 | |
| JULIA TORRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JULIA V BONILLA FEBRES | CALLE CAMBINBORA | PLAYA HURACANES BOX 72 | | | NAGUABO | PR | 00718 | |
| JULIA V VALENTIN DE VEGA | [ADDRESS ON FILE] | | | | | | | |
| JULIA VARGAS ALVAREZ | URB LAS AMERICAS 12 | CALLE BRAZIL | | | AGUADILLA | PR | 00603 | |
| JULIA VAZQUEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| JULIA VAZQUEZ MAYORAL | [ADDRESS ON FILE] | | | | | | | |
| JULIA VAZQUEZ OCASIO | APARTADO 632 | | | | COROZAL | PR | 00783 | |
| JULIA VEGA MARTINEZ | PARCELAS PEREZ | CALLE 27 A | | | ARECIBO | PR | 00612 | |
| JULIA VEGUILLA BONILLA | HC 4 BOX 13101 | | | | CAYEY | PR | 00736 | |
| JULIA VELEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| JULIA VELEZ CRUZ | P O BOX 953 | | | | VIEQUES | PR | 00765 | |
| JULIA VICENTY LOPEZ | URB VENUS GDNS | 1758 CALLE LESBOS | | | SAN JUAN | PR | 00926 | |
| JULIA VICENTY  LOPEZ | URB VERDUM II | 609 CALLE TULIPAN | | | HORMIGUEROS | PR | 00660 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 24 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JULIA VILLANUEVA ACEVEDO | BOX 1107 | | | | AGUADA | PR | 00602 | |
| JULIA VILLARINI JUSINO | PTO NUEVO | 1223 CALLE CARDERAS | | | SAN JUAN | PR | 00920 | |
| JULIA WINCLAIR TORRES | PO BOX 13861 | | | | SAN JUAN | PR | 00908 | |
| JULIA Y PACHECO PASCAL | VILLA LAS MERCEDES | A 11 C/ 1 | | | CAGUAS | PR | 00725 | |
| JULIA Y SANTIAGO ESTRADA | PO BOX 1128 | | | | PATILLAS | PR | 00723 | |
| JULIA ZABALA AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| JULIAN  BATISTA RIVERA | PO BOX 7254 | | | | CAROLINA | PR | 00986 | |
| JULIAN A ALCANTARA VARGAS | URB BONNEVILLE HEIGHTS | 57  CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| JULIAN A RODRIGUEZ GALVAN | BO SANTIAGO PENDULA | CAR 821 | | | CAMUY | PR | 00627 | |
| JULIAN A TORRES | URB COUNTRY CLUB | 888 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| JULIAN ALAMEDA CARABALLO | 20 URB ROOSEVELT | | | | YAUCO | PR | 00698 | |
| JULIAN AMARO ORTIZ | URB MAREEN | 130 B CALLE 5 | | | GUAYAMA | PR | 00784 | |
| JULIAN ANGULO ANGULO | PMB 379 | UU 1 CALLE 39 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| JULIAN ARROYO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JULIAN AYALA ESPERANZA | BOX 46 | | | | CULEBRA | PR | 00775 | |
| JULIAN BATISTA PIZARRO | BARRIO CACAO CENTRO | CARR. 588 KM. 3.4 | | | CAROLINA | PR | 00985 | |
| JULIAN COLLAZO PEREZ | GLENVIEW GARDENS | X 24 CALLE N 20 | | | PONCE | PR | 00731 | |
| JULIAN DE LA ROSA SANTANA | RES COLINAS DE MAGNOLIA | APT 105 | | | JUNCOS | PR | 00777 | |
| JULIAN DIAZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JULIAN E BLANCO | CALLE MARTIN TRAVIESO | ESQ ESTRELLA PDA 22 | | | SAN JUAN | PR | 00907 | |
| JULIAN E ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JULIAN ESPINAL STUDIO | URB BALDRICH | 554 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| JULIAN ESPINO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| JULIAN F ALVAREZ ARROYAVE | URB VISTA BELLA | U-11 CALLE RENO | | | BAYAMON | PR | 00956 | |
| JULIAN GONZALEZ AGUILAR | PO BOX 814 | | | | BAJADERO | PR | 00616 | |
| JULIAN GONZALEZ CORDERO | 451 CALLE LOS PRIETOS | | | | QUEBRADILLAS | PR | 00678 | |
| JULIAN GUIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JULIAN IRIZARRY BAEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JULIAN J VIGO SOTO | LOIZA VALLEY | 6 415 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| JULIAN J VIGO SOTO | LOIZA VALLEY | L 415 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| JULIAN L REYES CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| JULIAN LOPEZ NIEVES | URB REPARTO METROPOLITANO | 944 CALLE  11 | | | SAN JUAN | PR | 00921 | |
| JULIAN M RIVERA MORALES | HC 1 BOX 4693 | | | | YAUCO | PR | 00767-9603 | |
| JULIAN MARIAS AGUILERA | VALLE HERMOSO | 34-5 OCHOA 28015 | | | MADRID | MA | 28015 | |
| JULIAN MARQUEZ ROSADO | JARD DE RIO GRANDE | AX99 CALLE 44 | | | RIO GRANDE | PR | 00745 | |
| JULIAN MERCADO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JULIAN MILLANO RAMOS | HC-3 BOX 36303 | | | | CAGUAS | PR | 00725-9703 | |
| JULIAN MOLINARI RAMIREZ | URB PARQUE ECUASTRE | N 43 CALLE MONTE NEGRO | | | CAROLINA | PR | 00984 | |
| JULIAN NIEVES TORRES | RES MANUEL A PEREZ | I-9 APT 82 | | | SAN JUAN | PR | 00923 | |
| JULIAN O FERNANDEZ FIGUEROA | COND JARDINES METROPOLITANOS | II APT 1 E | | | SAN JUAN | PR | 00928 | |
| JULIAN ORTIZ VAZQUEZ | PO BOX 477 | | | | CAYEY | PR | 00737 | |
| JULIAN OTERO RODRIGUEZ | BO LA GRUA  17 | | | | | PR | 00674 | |
| JULIAN PAGAN CAMACHO | HC 02 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| JULIAN PIETRI CARABALLO | HC 1 BOX 6354 | | | | YAUCO | PR | 00698 | |
| JULIAN PIETRI RUIZ | HC 1 BOX 6354 | | | | YAUCO | PR | 00698 | |
| JULIAN R EGEA CARDONA | VILLAS DE ALMERIA | 150 CALLE MACAEL | | | AGUADILLA | PR | 00603 | |
| JULIAN R PAGAN LOPEZ | PO BOX 176 | | | | BARRANQUITAS | PR | 00794 | |
| JULIAN REYES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JULIAN RIVERA CALDERON | URB RES BAIROA | BJ 10  CALLE 22   B 1 | | | CAGUAS | PR | 00725 | |
| JULIAN RIVERA O NEILL | [ADDRESS ON FILE] | | | | | | | |
| JULIAN RIVERA O'NEILL | [ADDRESS ON FILE] | | | | | | | |
| JULIAN RODRIGUEZ | 861 CALLE MARTI | | | | SAN JUAN | PR | 00907 | |
| JULIAN RODRIGUEZ FONTANEZ | BO LA MESA(FRENTE ESC LA MESA) | | | | CAGUAS | PR | 00725 | |
| JULIAN RODRIGUEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| JULIAN RODRIGUEZ REYES | 2NDA EXT DR PILA | EDIFICIO 2 30 | | | PONCE | PR | 00731 | |
| JULIAN SOTO CABAN | 535 CARRETERA 112 | | | | ISABELA | PR | 00662 | |
| JULIAN TIRE CENTER | 100 BO  COTTO LAUREL C | | | | PONCE | PR | 00780 | |
| JULIAN TIRE CENTER | 100  CALLE CENTRAL | | | | COTO LAUREL | PR | 00780 | |
| JULIAN TIRE SERV | C-100 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| JULIAN TORRES CRUZ | URB BELLA VISTA | U 33 CALLE 24 | | | BAYAMON | PR | 00957 | |
| JULIAN VEGA COLON | JARD DE CAPARRA | PP5 CALLE 14 | | | BAYAMON | PR | 00959 | |
| JULIAN VEGA RIVERA | P O BOX 1067 | | | | VEGA BAJA | PR | 00694 | |
| JULIAN VELAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JULIANA ALOYO NIEVES | BO DAGUAO PARCELAS VIEJAS | CARR 3 HM 6.3 BOX 713 | | | NAGUABO | PR | 00718 | |
| JULIANA C RAMOS JEANNOT | [ADDRESS ON FILE] | | | | | | | |
| JULIANA CADIZ BLACKMAN | [ADDRESS ON FILE] | | | | | | | |
| JULIANA M. VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JULIANA MOREL HELENA | LA PLATA | L 9 CALLE RUBI | | | CAYEY | PR | 00736 | |
| JULIANA ORTIZ MEJIAS | P O BOX 193782 | | | | SAN JUAN | PR | 00919-3782 | |
| JULIANA PACA MARTINEZ | CALLE GUAYAMA EDIF A APTO 205 | | | | SAN JUAN | PR | 00930 | |
| JULIANA RODRIGUEZ / HECTOR BERMUDEZ | BO PLAYA SEGUNDA | CALLE B 20 | | | SALINAS | PR | 00897 | |
| JULIANA ROSA ARLEQUIN | [ADDRESS ON FILE] | | | | | | | |
| JULIANA ROSA ARLEQUIN | [ADDRESS ON FILE] | | | | | | | |
| JULIANA VELASQUEZ RAMIREZ | PO BOX 9023825 | | | | SAN JUAN | PR | 00902-3825 | |
| JULIANCITO VELEZ GAS SERVICES | 29 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| JULIANA ANDINO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JULIANNA M ABREU FORTI | BO OBRERO | 716 CALLE BARTOLOMES LAS CASA | | | SAN JUAN | PR | 00915 | |
| JULIANNA M MALDONADO | MANSIONES DE CAROLINA | EE 9 FRAILE | | | CAROLINA | PR | 00987 | |
| JULIANNETTE OTERO RIVERA | HILL BROTHERS SUR | 412 E CALLE 31 | | | SAN JUAN | PR | 00924 | |
| JULIANY MARRERO VEGA/JOSUE J MARRERO | VILLA DE LEVITTOWN | D 9 CALLE 1A | | | TOA BAJA | PR | 00949 | |
| JULIE ANN RODRIGUEZ | URB MONTE BRISAS 5 | C 1 CALLE 3 | | | FAJARDO | PR | 00738 | |
| JULIE ARIAS | [ADDRESS ON FILE] | | | | | | | |
| JULIE CHARLES RIVERA | URB BAYAMON GARDENS | W 7 CALLE 19 | | | BAYAMON | PR | 00957 | |
| JULIE CHARLES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JULIE D LOPEZ GONZALEZ | URB BALDRICH | 213 CAMPECHE | | | SAN JUAN | PR | 00918 | |
| JULIE DE JESUS ALVARADO/MICHAEL RIVERA | SECT BUEN VECINO | 233 B CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| JULIE ELAINE MERCADO RIVERA | HC 04 BOX 48135 | | | | CAGUAS | PR | 00727 | |
| JULIE F. MARTINEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 25 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE I VELEZ CRUZ | URB ESTANCIAS DE YAUCO | I 40 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| JULIE IRIZARRY ROMAN | URB COLLEGE PARK | 1800 P 2 CALLE GLASGOW | | | SAN JUAN | PR | 00921787 | |
| JULIE M FERNANDEZ GOMEZ | URB BRISAS DEL MAR | 29 CALLE SOLIMAR | | | GUAYAMA | PR | 00784 | |
| JULIE MAYORAL WIRSHING | 39 EL VIGIA | | | | PONCE | PR | 00730 | |
| JULIE ORTA | 155 AVE ARTERIAL HOSTOS | BZ 293 | | | SAN JUAN | PR | 00918 | |
| JULIE OTERO CANDELARIA | FACTOR 1 | 784 CALLE 18 | | | ARECIBO | PR | 00612 | |
| JULIE ROSARIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIE RUIZ | PUERTO NUEVO | 601 AVE DE DIEGO APART 1 A ALTOS | | | SAN JUAN | PR | 00920 | |
| JULIE S MARTINEZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| JULIE SANTIAGO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JULIE SANTIAGO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIEMAR RIVERA SNADOVAL | PO BOX 1771 | | | | CIALES | PR | 00638 | |
| JULIENETTE VARGAS BONILLA | URB LAS MONJITAS | 427 CALLE CAPELLAN | | | PONCE | PR | 00730 | |
| JULIESSA NIEVES ROBLES | BO ISLOTE | SECTOR VIBORA CARR 681 | | | ARECIBO | PR | 00613 | |
| JULIESSA NIEVES ROBLES | PO BOX 2058 | | | | ARECIBO | PR | 00613 | |
| JULIETA GARCIA DE RIVERA | PO BOX 761 | | | | SANTA ISABEL | PR | 00757 | |
| JULIETA GONZALEZ | VIEJO SAN JUAN | 200 CALLE SOL APT B 2 | | | SAN JUAN | PR | 00901 | |
| JULIETTE M COLORADO ESPADA | BH 14 URB LA MARGARITA | | | | SALINAS | PR | 00751 | |
| JULIETTE M GARCIA GERARDINO | ESTANCIAS DEL PARRA | 10 BLVD DE SANTALUCIA | | | LAJAS | PR | 00667 | |
| JULIETTE ORTIZ VICENTE | PASEOS REALES | 199 CESTILLO | | | ARECIBO | PR | 00612 | |
| JULIETTE RIVERA COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| JULIETTE Y VERA SOTO | URB MONTECASINO | M6 ALMACIGO | | | TOA ALTA | PR | 00953 | |
| JULIMAR SAEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JULINELLY GONZALEZ RODRIGUEZ | BASE RAMEY | 135 CALLE E | | | AGUADILLA | PR | 00603 | |
| JULIO  CARRASQUILLO VAZQUEZ | PARCELA NUEVA CELADA | 350 CALLE  NUM 30 | | | GURABO | PR | 00778 | |
| JULIO  DURAN ARAUJO | URB  ALTURAS DE  MOCA | 901  CALLE LOS  SAUCES | | | MOCA | PR | 00676 | |
| JULIO  M  CALDERON BIBILONI | COOP CIUDAD UNIVERSITARIA | 1 AVE PERIFERIA 1204 | | | TRUJILLO  ALTO | PR | 00976-2124 | |
| JULIO  A  DELGADO  VEGA | HC 04 BOX 17797 | | | | CAMUY | PR | 00627 | |
| JULIO  A  LEON  RIVERA | PO BOX 372795 | | | | CAYEY | PR | 00737 | |
| JULIO  A  VEGA  AYALA | URB RES BAIROA | DN 10 CALLE 40 | | | CAGUAS | PR | 00725 | |
| JULIO  ENRIQUE  PANCORBO ORTIZ | 20 CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| JULIO  GONZALES  FIGUEROA | PARQUE  DEL  MONTE 11 | LL  9  URAYOAN | | | CAGUAS | PR | 0000725 | |
| JULIO  HERNANDEZ  HERNANDEZ | PO BOX 21365 | | | | VEGA ALTA | PR | 00692 | |
| JULIO  M  SANTANA RODRIGUEZ | HC 2 BOX 7232 | | | | YABUCOA | PR | 00767-9504 | |
| JULIO  PEREZ  VIERA | URB HORIZONTE A 17 | CALLE  ILUSION | | | GURABO | PR | 00778 | |
| JULIO  PEREZ TIRADO | P O BOX 1542 | | | | SANTA ISABEL | PR | 00757 | |
| JULIO  R  REYES  FERNANDO | URB RIO PIEDRAS HEIGHTS | 203 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| JULIO  SERRANO RODRIGUEZ | URB WONDERVILLE | 46 CALLE NEPTURNO | | | TRUJILLO ALTO | PR | 00976 | |
| JULIO  ZAPATA PEREZ | P O BOX 1030 | | | | BOQUERON | PR | 00622 | |
| JULIO A  IRIZARRY | URB  LOS ANGELES | 8  CALLE C | | | YABUCOA | PR | 00767 | |
| JULIO A ACEVEDO RIVAS | JARDINES DE PALMAREJO | L20 C5 | | | CANOVANAS | PR | 00729 | |
| JULIO A ALAMO GOMEZ | VILLA HUMACAO | L 67 CALLE 3 | | | HUMACAO | PR | 00791 | |
| JULIO A ALARCON RAMOS | 6 WATERVIEW AVE | | | | RONKOKHOMA | NY | 11779 | |
| JULIO A ALBINO SERRANO | URB MANSIONES DE RIO PIEDRAS | 1129 CALLE HORTENCIA | | | SAN JUAN | PR | 00926 | |
| JULIO A ALDEBOL COLON | BO TRASTALLERES | 302 AVE LLORENS TORRES | | | MAYAGUEZ | PR | 00682-5825 | |
| JULIO A ARROYO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JULIO A ARROYO OCASIO | URB BORINQUEN GARDENS | 324 CAL ALFREDO GALVEZ | | | SAN JUAN | PR | 00926 | |
| JULIO A ARROYO VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| JULIO A BACO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| JULIO A BAEZ SILVA | URB MONSERRATE | 105 CALLE ORIENTE | | | SAN JUAN | PR | 00683 | |
| JULIO A BATISTA | COND TORRES DEL PARQUE | 1501 SUR | | | BAYAMON | PR | 00956-3071 | |
| JULIO A BENIQUEZ GUEVARRA | 220 SECT CALIFORNIA | | | | ISABELA | PR | 00662 | |
| JULIO A BRUNO SALGADO | [ADDRESS ON FILE] | | | | | | | |
| JULIO A BRUNO SALGADO | [ADDRESS ON FILE] | | | | | | | |
| JULIO A CARTAGENA VICENTE | LOIZA VALLEY | Q 586 CALLE BUGAMBILLA | | | CANOVANAS | | 00729 | |
| JULIO A CASTILLO GARCIA | PO BOX 20770 | | | | SAN JUAN | PR | 00925 | |
| JULIO A CIRINO PIZARRO | MEDIANA ALTA | HC 01 BOX 6804 | | | LOIZA | PR | 00772 | |
| JULIO A CRESPO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JULIO A CUBANO REYES & AWILDA VAZQUEZ | PO BOX 513 | | | | BARCELONETA | PR | 00617 | |
| JULIO A DAVILA | [ADDRESS ON FILE] | | | | | | | |
| JULIO A DAVILA ADORNO | BO ESPINOSA | PARE CARMEN C/AGUILA 29 A | | | VEGA ALTA | PR | 00692 | |
| JULIO A DE JESUS ALERS | [ADDRESS ON FILE] | | | | | | | |
| JULIO A DE JESUS SANTIAGO | URB CHALET LA HACIENDA | AY 2 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| JULIO A DE LEON | D 2 URB EL RECREO | | | | HUMACAO | PR | 00791 | |
| JULIO A DIAZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JULIO A ENCARNACION ROMAN | P O BOX 190283 | | | | SAN JUAN | PR | 00919 | |
| JULIO A FELICIANO SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| JULIO A FIGUEROA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JULIO A FIGUEROA RIOS | PO BOX 12383 | | | | SAN JUAN | PR | 00919-0383 | |
| JULIO A FONSECA MERCADO | URB PASEO DEL SOL | 243 CALLE CARMO | | | DORADO | PR | 00646 | |
| JULIO A FONSECA MERCADO | VILLA PALMERA | 365 CALLE COTTON | | | SAN JUAN | PR | 00915 | |
| JULIO A GONZALES ROSES | URB LUCHETTI 32 | CALLE RAMON FERNANDEZ | | | MANATI | PR | 00674 | |
| JULIO A GONZALEZ LOUBRIEL | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| JULIO A HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JULIO A IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JULIO A JIMENEZ DIAZ | HC 01 BOX 3670 | | | | LAS MARIAS | | 00670 | |
| JULIO A LABOY BAEZ | HC 4 BOX 22107 | | | | LAJAS | PR | 00667 | |
| JULIO A LAGUNA UDEMBURGH | [ADDRESS ON FILE] | | | | | | | |
| JULIO A LAGUNA UDEMBURGH | [ADDRESS ON FILE] | | | | | | | |
| JULIO A LAGUNA UDEMBURGH | [ADDRESS ON FILE] | | | | | | | |
| JULIO A LEDESMA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO A LOPEZ CRUZ | HC 01 BOX 7603 | | | | BARCELONETA | PR | 00617-9709 | |
| JULIO A LOPEZ MARRERO | HC 1 BOX 6032 | | | | SANTA ISABEL | PR | 00757-9714 | |
| JULIO A LOPEZ PEREZ | HC 01 BOX 3686 | | | | LARES | PR | 00669 | |
| JULIO A MALDONADO DIAZ | PO BOX 1286 | | | | BARCELONETA | PR | 00617 | |
| JULIO A MALDONADO FELIX | HC 01 BOX 7949 | | | | BARCELONETA | PR | 00617 | |
| JULIO A MANZANO RIOS | P O BOX 363621 | | | | SAN JUAN | PR | 00936 | |
| JULIO A MARCANO FARIA | [ADDRESS ON FILE] | | | | | | | |
| JULIO A MARQUEZ RUIZ | PO BOX 2714 | | | | GUAYNABO | PR | 00970-2714 | |
| JULIO A MARTINEZ RIJOS | HC 1 BOX 7507 | | | | AGUAS BUENAS | PR | 00703 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JULIO A MEDINA A/C ELBA N APONTE | CIUDAD CENTRO | 64 CALLE GUARIONEX | | | CAROLINA | PR | 00987 | |
| JULIO A MORALES INFANTE | PARC FALU | 332 CALLE 37 | | | SAN JUAN | PR | 00926 | |
| JULIO A MORALES RIVERA | PO BOX 10299 | | | | PONCE | PR | 00732-0299 | |
| JULIO A NAZARIO ROSSY | 327 CALLE SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| JULIO A NEGRON ORTIZ | URB VILLA DEL REY I | J 12 CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| JULIO A NIEVES JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO A OCASIO TASCON | [ADDRESS ON FILE] | | | | | | | |
| JULIO A PADILLA VELEZ | NAVAL STA ROOSEVELT ROADS | 53 RANGER DR | | | CEIBA | PR | 00735 | |
| JULIO A PADIN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO A PANELL MALDONADO | PMB 48 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| JULIO A PEDRAZA AYALA | URB CIUDAD MASSO | AL 36 CALLE 4 | | | SAN LORENZO | PR | 00756 | |
| JULIO A PELLICIER TORRES | [ADDRESS ON FILE] | | | | | | | |
| JULIO A PEREZ ALMODOVAR | PO BOX 988 | | | | LAJAS | PR | 00667 | |
| JULIO A QUINONES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO A RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO A RAMOS RIVERA | HC 9 BOX 2353 | | | | SABANA GRANDE | PR | 00637-9601 | |
| JULIO A RAMOS VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| JULIO A RIOS MARTINEZ | IRES CARIOCA | EDIF 23 APT 135 | | | GUAYAMA | PR | 00784 | |
| JULIO A RIVERA BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO A RIVERA MALPICA | COND SKY TOWER I | APT 2 G | | | SAN JUAN | PR | 00926 | |
| JULIO A RIVERA SERRANO | COND GARDENS VALLEY CLUB | APT 121 | | | SAN JUAN | PR | 00926 | |
| JULIO A RIVERA Y XIOMARA MARQUEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO A RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO A RODRIGUEZ ALOMAR | 18 CALLE CONSTITUCION | | | | SANTA ISABEL | PR | 00757 | |
| JULIO A RODRIGUEZ SOTOMAYOR | HC 01 BOX 6301 | PLAYA CORTADA | | | SANTA ISABEL | PR | 00757-9716 | |
| JULIO A RODRIGUEZ TORRES | 40 CALLE ERNESTO ANTONINI | | | | LAS PIEDRAS | PR | 00771 | |
| JULIO A ROSA CORREA | PO BOX 230 | | | | SAN LORENZO | PR | 00754 | |
| JULIO A ROSARIO FERREIRA | PO BOX 94 | | | | GUAYNABO | PR | 00657-0094 | |
| JULIO A ROSARIO HEREDIA | PO BOX 10130 | | | | CAROLINA | PR | 00979 | |
| JULIO A ROSARIO LEBRON | URB EL COMANDANTE | 1218 NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| JULIO A ROSSY | HATO TEJAS | 8 PASEO ROSSY BO HATO TEJAS | | | BAYAMON | PR | 00959 | |
| JULIO A ROSSY & ASSOCIATES | HATO TEJAS | 8 ROSSY STREET | | | BAYAMON | PR | 00959 | |
| JULIO A RUIZ | ALT DE SANTA | E10 CALLE DILDO | | | GUAYNABO | PR | 00969 | |
| JULIO A SANTIAGO CRUZ | URB COSTA AZUL | F 12 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| JULIO A SANTOS SANTOS | HC-01 BOX 13201 | | | | COMERIO | PR | 00782 | |
| JULIO A SEPULVEDA FRANCO | PO BOX 7335 | | | | PONCE | PR | 00732 | |
| JULIO A SUAREZ VEGA | HC 37 BOX 4531 | | | | GUANICA | PR | 00653 9703 | |
| JULIO A TOBAL CORTES | 1RA SECCION LEVITTOWN | 1425 PASEO DELFIN | | | TOA BAJA | PR | 00950 | |
| JULIO A TOLEDO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO A TORO MCCOVIN | [ADDRESS ON FILE] | | | | | | | |
| JULIO A TORRES MEDINA | EXT VILLA DE LOIZA | JJ 50 CALLE 41 | | | LOIZA | PR | 00772 | |
| JULIO A TORRES MORALES | HC 02 BOX 25051 | | | | GUAYANILLA | PR | 00656 | |
| JULIO A TORRES MORALES | URB MATIENZO CINTRON | 543 CALLE TARRAGONA ALTOS | | | SAN JUAN | PR | 00923-2113 | |
| JULIO A VALLE SANTOS | COM ANGEL SANDIN | SOLAR 149 A | | | VEGA BAJA | PR | 00693 | |
| JULIO A VAZQUEZ VELEZ | URB LUCHETTI | H 23 CALLE 1 | | | YAUCO | PR | 00698 | |
| JULIO A WRIGHT JR | PO BOX 360328 | | | | SAN JUAN | PR | 00936 | |
| JULIO A. ALVARADO TORRES | HC 01 BOX 5621 | | | | OROCOVIS | PR | 00720 | |
| JULIO A. ALVARADO TORRES | P.O. BOX 1192 | BO. BAUTA ARRIBA | | | OROCOVIS | PR | 00720 | |
| JULIO A. BACO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| JULIO A. DE JESUS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO A. DE LA CRUZ ROSADO | PO BOX 637 | | | | HUMACAO | PR | 00792 | |
| JULIO A. DIAZ VALDEZ | P O BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| Julio A. Lopez Velazquez | [ADDRESS ON FILE] | | | | | | | |
| JULIO A. MARQUEZ ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| JULIO A. OCASIO TASCON | [ADDRESS ON FILE] | | | | | | | |
| JULIO A. OTERO OTERO | [ADDRESS ON FILE] | | | | | | | |
| JULIO A. RAMOS VELAZCO | [ADDRESS ON FILE] | | | | | | | |
| JULIO A. RODRIGUEZ | I R S AUTOMATED COLLECT SYSTEM | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| Julio A. Rodriguez Planell | [ADDRESS ON FILE] | | | | | | | |
| JULIO A. SERRANO GONZALEZ | 43 CALLE LUCILA SILVA | | | | SAN JUAN | PR | 00936 | |
| JULIO A. SOTO ROLON | [ADDRESS ON FILE] | | | | | | | |
| JULIO ABRAHAM GARCIA | URB MABU | C 26 CALLE 3 | | | HUMACAO | PR | 00791 | |
| JULIO ABRIL NAVARRO | URB VENUS GARDENS 1694 | AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| JULIO ACEVEDO | URB RIO HONDO | AE 12 CALLE RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| JULIO ACEVEDO MORALES | URB RIO HONDO II | CALLE RIO GRANDE DE LOIZA AE 12 | | | BAYAMON | PR | 00961 | |
| JULIO ACOSTA BAEZ | URB. EXT. ALAMAR B-32 CALLE L | | | | LUQUILLO | PR | 00773 | |
| JULIO ADORNO RIVERA | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| JULIO AGOSTO CUEVAS | URB VILLA GUADALUPE CC 37 | CALLE 18 | | | CAGUAS | PR | 00725-4053 | |
| JULIO ALMODOVAR CORNIER | [ADDRESS ON FILE] | | | | | | | |
| JULIO ALMODOVAR JUSINO | EXT SAN ISIDRO | 37 CALLE FELIX RIGAO CARRERA | | | SABANA GRANDE | PR | 00637 | |
| JULIO ALUSTIZA COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| JULIO ALVARADO MARRERO | PO BOX 7666 | | | | CAROLINA | PR | 00986 | |
| JULIO ALVARADO SANCHEZ | P O BOX 229 | | | | ADJUNTAS | PR | 00601 | |
| JULIO ALVAREZ CANEDA | COND SIERRA ALTA | 200 CARR 842 PO BOX 116 | | | SAN JUAN | PR | 00926 | |
| JULIO ALVAREZ RAMIREZ | BANCO COOPERATIVO | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| JULIO ALVAREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO AMARO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO ANDINO RODRIGUEZ | PO BOX 2501 | | | | GUAYAMA | PR | 00678 | |
| JULIO ANGEL CARMONA RIVERA | P O BOX 6007 SUITE 001 | | | | CAROLINA | PR | 00984 | |
| JULIO ANGEL GUZMAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO ANTONIO SANTOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JULIO AQUINO GERENA | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| JULIO ARAUJO | URB HACIENDA REAL | 513 CALLE COQUI BLANCO | | | CAROLINA | PR | 00987 | |
| JULIO ARCHEVAL ECHEVARRIA | URB LAS DELICIAS | 713 CALLE RAFAEL RIVERA ESBRI | | | PONCE | PR | 00725 | |
| JULIO ARISTOD BENITEZ | URB JARDINES DE CUPEY | EDIF 16  APT 191 | | | SAN JUAN | PR | 00926 | |
| JULIO ARRIAGA RIVERA | HC 01 BOX 6380 | | | | AGUAS BUENAS | PR | 00707 | |
| JULIO ARROYO CASTRO | HC 3 BOX 11215 | | | | YABUCOA | PR | 00767 | |
| JULIO ARROYO INOSTROZA | PO BOX 484 | | | | LAS PIEDRAS | PR | 00771 | |
| JULIO ARROYO ROBLES/MANATI BOYS BASEBALL | URB LUCHETTI | 87 CALLE SIERRA BERDECIA | | | MANATI | PR | 00674 | |
| JULIO ARROYO Y ZORAIDA HERNANDEZ | 172 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JULIO AVILES MALDONADO | URB EL ROSARIO | E 7 CALLE A | | | BEGA BAJA | PR | 10693 | |
| JULIO AVILES MARIN | C 13 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| JULIO AXEL LANDRON | PO BOX 908 | | | | SAN JUAN | PR | 00902 | |
| JULIO AYALA RIVERA | REPTO FLAMINGO | C 2 CALLE DEL VIVI | | | BAYAMON | PR | 00959 | |
| JULIO AYALA RODRIGUEZ | PORTALES DE CAROLINA | 208 BERNARDO GARCIA | | | CAROLINA | PR | 00985 | |
| JULIO B LUCCA TORRES | 29 URB MORELL CAMPOS | | | | PONCE | PR | 00730-2790 | |
| JULIO B RODRIGUEZ ODUM | EL REMANSO | B 4 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| Julio Baez Reyes | [ADDRESS ON FILE] | | | | | | | |
| JULIO BAUZO CALDERON | [ADDRESS ON FILE] | | | | | | | |
| JULIO BAYRON LARACUENTE | PO BOX 8615 | | | | HUMACAO | PR | 00792 | |
| JULIO BENABE CRUZ | URB FAJARDO GARDENS | 73 CALLE CEIBA | | | FAJARDO | PR | 00738 | |
| JULIO BERRIOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO BERRIOS SANTOS | BO ARENAS | SECTOR LOS PINOS BOX 5216 | | | CIDRA | PR | 00739 | |
| JULIO BIGIO AGOSTO | ALTURAS BORINQUEN GDENS | 100 CALLE TULIP | | | SAN JUAN | PR | 00926 | |
| JULIO BLANCO & ASSOC | P O BOX 364712 | | | | SAN JUAN | PR | 00936-4712 | |
| JULIO BLANCO D ARCY | P O BOX 277 | | | | CAGUAS | PR | 00726-0277 | |
| JULIO BONILLA RIVERA | PO BOX 1766 | | | | JUNCOS | PR | 00777 | |
| JULIO BONILLA RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JULIO BONILLA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JULIO BORIA MALDONADO | URB LOS ROBLES | C 1 CALLE 2 | | | GURABO | PR | 00778 | |
| JULIO BRACERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO BRUNO SIERRA | AVE CAPITAN BOX 8270 | | | | TOA BAJA | PR | 00949 | |
| JULIO BRUNO SIERRA | PO BOX 8270 BO PAJAROS | SEC CAPITAN | | | TOA BAJA | PR | 00949 | |
| JULIO C ABREU MILLAN | [ADDRESS ON FILE] | | | | | | | |
| JULIO C ACEVEDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO C APONTE RIVERA | PMB 54 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| JULIO C AYALA BARCELO | BOX 1149 | | | | SAN GERMAN | PR | 00683 | |
| JULIO C BAJANDAS ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| JULIO C BONILLA GONZALEZ/JUNCOS RADIATOR | PO BOX 1248 | | | | JUNCOS | PR | 00777 | |
| JULIO C BORRERO MATEO | [ADDRESS ON FILE] | | | | | | | |
| JULIO C BORRERO MATEO | [ADDRESS ON FILE] | | | | | | | |
| JULIO C CAJIGAS JIMENEZ | P O BOX 3356 | | | | AGUADILLA | PR | 00605-3556 | |
| JULIO C CAPESTANY | [ADDRESS ON FILE] | | | | | | | |
| JULIO C CARMONA MALDONADO | URB ALTURA DE JAYUYA | 82 CALLE EUCALIPTO | | | JAYUYA | PR | 00664 | |
| JULIO C CASTRO | PUERTO NUEVO | 1333 CALLE 20 N O | | | SAN JUAN | PR | 00920 | |
| JULIO C CASTRO RODRIGUEZ | RES DR PEDRO PALOU | EDIF 12 APT 95 | | | HUMACAO | PR | 00791 | |
| JULIO C CASTRO Y SUHEYLI SILVA | [ADDRESS ON FILE] | | | | | | | |
| JULIO C COLON ORTIZ | 4 CALLE DR MODESTO VELEZ | | | | SANTA ISABEL | PR | 00757 | |
| JULIO C CONCEPCION MELENDEZ | HC 03 BOX 9509 | | | | COMERIO | PR | 00782 | |
| JULIO C CORTES ZENO | RES LOS MORALES | EDIF 6 APT 57 | | | MANATI | PR | 00674 | |
| JULIO C CRUZ PEREZ | URB OREILLY | 81 CALLE 3 | | | GURABO | PR | 00778 | |
| JULIO C DELGADO VAZQUEZ | PO BOX 924 | | | | AGUAS BUENAS | PR | 00703-0924 | |
| JULIO C DIAZ COLON | PMB 140 | BOX 1800 | | | CIDRA | PR | 00739 | |
| JULIO C DIAZ JUSTINIANO | RES EL RECREO | EDIF 40 APT 275 | | | SAN GERMAN | PR | 00683 | |
| JULIO C FELICIANO MELENDEZ | URB FAJARDO GARDENS | S 15 CALLE GUAMA | | | FAJARDO | PR | 00738 | |
| JULIO C FRAGOSO GONZALEZ | 525 CARR 8860 BOX 2554 | | | | TRUJILLO ALTO | PR | 00976 | |
| JULIO C GALARCE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO C GONZALEZ GERENA | PO BOX 541 | | | | LAS PIEDRAS | PR | 00771 | |
| JULIO C GONZALEZ LAUREANO | 220 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| JULIO C HERNANDEZ LOPEZ | HC 01 BOX 5625 | | | | MOCA | PR | 00676 | |
| JULIO C HERNANDEZ NIEVES | URB VILLA DEL REY | 3F 2 CALLE MONACO | | | CAGUAS | PR | 00725 | |
| JULIO C HERRERA MEDRANO | URB LAS DELICIAS | BM 8 CALLE 10 | | | PONCE | PR | 00731 | |
| JULIO C LA SANTA LOPEZ | PO BOX 1358 | | | | NAGUABO | PR | 00718-1358 | |
| JULIO C LOPEZ GERENA | PO BOX 158 | | | | HUMACAO | PR | 00792 | |
| JULIO C MARTINEZ RIVERA | 1590 AVE PONCE DE LEON | SUITE 100 | | | SAN JUAN | PR | 00926 | |
| JULIO C MARTINEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO C MATIAS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JULIO C MATIAS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JULIO C MEDINA LEON | PMB 2114 P O BOX 6029 | | | | CAROLINA | PR | 00985 | |
| JULIO C MELENDEZ GOMEZ | JARDINES DEL CARIBE | D 15 CALLE 2 | | | PONCE | PR | 00731 | |
| JULIO C MELENDEZ MORALES | JARD DE CAYEY 1 | F 7 CALLE 11 | | | CAYEY | PR | 00736 | |
| JULIO C MENDEZ LOPEZ | LOS FRAILES GARDENS | 2070 CALLE 1 APT 112 | | | GUAYNABO | PR | 00966-3504 | |
| JULIO C MERCADO CARRASQUILLO | BONEVILLE MANOR | A 1 -7 CALLE 45 | | | CAGUAS | PR | 00725 | |
| JULIO C MERCED JUSINO | P.O. BOX 851 | | | | SABANA GRANDE | PR | 00637 | |
| JULIO C MERCED TORRES | HC 6 BOX 764 35 | BO BAIROA | | | CAGUAS | PR | 00725 | |
| JULIO C MOJICA CUEVAS | PO BOX 12670 | | | | CAROLINA | PR | 00985 | |
| JULIO C MORALES CASTRO | URB COSTA SUR | F E 70 | | | YAUCO | PR | 00698 | |
| JULIO C MORALES LAPORTE | P O BOX 1294 | | | | MOROVIS | PR | 00687 | |
| JULIO C MORO ROMERO | 264 CALLE COLON | | | | AGUADA | PR | 00602 | |
| JULIO C NARVAEZ OMS | BOX 9237 | | | | ARECIBO | PR | 00613 | |
| JULIO C NAVEIRA RIVERA | URB COAMO GARDENS | C 6 CALLE 2 | | | COAMO | PR | 00769 | |
| JULIO C NAZARIO BARRERAS | 327 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| JULIO C NAZARIO BARRERAS | HC 5 BOX 52076 | | | | MAYAGUEZ | PR | 00680 | |
| JULIO C NEGRON LLORENS | [ADDRESS ON FILE] | | | | | | | |
| JULIO C ORTEGA RIOS | URB SULTANA | 58 TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| JULIO C ORTIZ RIVERA | 401 CALLE LUNA | | | | SAN JUAN | PR | 00902 | |
| JULIO C ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JULIO C PACHECO NEGRON | P O BOX 1864 | | | | YAUCO | PR | 00698-1864 | |
| JULIO C PANTOJA SANCHEZ | PO BOX 8886 | | | | VEGA BAJA | PR | 00694-8886 | |
| JULIO C PEREZ CRUZ | H C 2 BOX 6390 | | | | PEÑUELAS | PR | 00624 | |
| JULIO C PEREZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO C QUILES SANTOS | 22 CALLE DR IGUINA | | | | CIDRA | PR | 00739 | |
| JULIO C RAMIREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO C RAMOS AGOSTINI | PO BOX 522 | | | | YAUCO | PR | 00698-0522 | |
| JULIO C RAMOS MALAVE | PO BOX 1818 | | | | CAYEY | PR | 00737 | |
| JULIO C RENTAS | [ADDRESS ON FILE] | | | | | | | |
| JULIO C REYES SANDOVAL | URB VILLA MARINA | N 4 CALLE 7 | | | CAROLINA | PR | 00985 | |
| JULIO C RIOS RODRIGUEZ | HC 5 BOX 39097 | | | | SAN SEBASTIAN | PR | 00685 | |
| JULIO C RIOS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JULIO C RIVERA RODRIGUEZ | HC 763 BOX 3211 | | | | PATILLAS | PR | 00728 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 28 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIO C RODRIGUEZ CABRERA | COND GOLDEN COURT | II 155 AVE ARTERIAL | HOSTOS STE 261 | | SAN JUAN | PR | 00918 | |
| JULIO C RODRIGUEZ MONTALV | 3104 N NATOMA AVE | | | | CHICAGO | IL | 60634 | |
| JULIO C RODRIGUEZ RUIZ | HC 8 BOX 49115 | | | | CAGUAS | PR | 00725 | |
| JULIO C ROSA AROCHO | [ADDRESS ON FILE] | | | | | | | |
| JULIO C ROSADO OYOLA | URB LAS DELICIAS | 3796 CALLE GUANINA | | | PONCE | PR | 00728 | |
| JULIO C ROSSY ACEVEDO | 16 CALLE GAMBOA | | | | SAN GERMAN | PR | 00683 | |
| JULIO C ROSSY ACEVEDO | PO BOX 788 | | | | SABANA GRANDE | PR | 00637 | |
| JULIO C SANTOS MONTALVO | MANS DE VILLANOVA | C1-2 CALLE D | | | SAN JUAN | PR | 00926 | |
| JULIO C SUAREZ Y NADINE ISAAC | [ADDRESS ON FILE] | | | | | | | |
| Y NADINE ISAAC | | | | | | | | |
| JULIO C TORO FELICIANO | PO BOX 83 | | | | HORMIGUEROS | PR | 00660 | |
| JULIO C TORRES JIMENEZ | PO BOX 2438 | | | | SAN GERMAN | PR | 00683 | |
| JULIO C TORRES MORALES | [ADDRESS ON FILE] | | | | | | | |
| JULIO C TORRES RODRIGUEZ | 13 BDA MAGUEYES | | | | PONCE | PR | 00731 | |
| JULIO C TORRES RODRIGUEZ | RR 7 BOX 7379 | | | | SAN JUAN | PR | 00926 | |
| JULIO C TORRES SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JULIO C VALLE ACEVEDO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JULIO C VARGAS DE LA PAZ | ESTANCIAS DE SAN PEDRO | T 11 CALLE SAN MARCOS | | | FAJARDO | PR | 00738 | |
| JULIO C VAZQUEZ | HC 37 BOX 6673 | | | | GUANICA | PR | 00653 | |
| JULIO C VAZQUEZ NEGRON | BOX 64 | | | | BARCELONETA | PR | 00617 | |
| JULIO C VAZQUEZ RIVERA | HC 01 BOX 6525 | BO COLLORES | | | LAS PIEDRAS | PR | 00771 | |
| JULIO C VEGA ACOSTA | P O BOX 1308 | | | | GUAYNABO | PR | 00970 | |
| JULIO C VEGA GARCIA | URB RIO GRANDE STATES | T 2  CALLE 9A | | | RIO GRANDE | PR | 00745 | |
| JULIO C VEGA MERCADO | CALLE LAS FLORES BOX 1049 | | | | ENSENADA | PR | 00647 | |
| JULIO C VEGA MERCADO | PO BOX 1049 | | | | ENSENADA | PR | 00647 | |
| JULIO C VEGA VAZQUEZ | REPTO PUEBLO NUEVO | 67 CORAL | | | SAN GERMAN | PR | 00683 | |
| JULIO C VELAZQUEZ | HC 01 BOX 7632 | | | | AGUAS BUENAS | PR | 00782 | |
| JULIO C VELEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JULIO C VELEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JULIO C VELEZ TORO | HC 2 BOX 12375 | | | | LAJAS | PR | 00667 | |
| JULIO C ZAVALA DIAZ | HC 1 BOX 9355 | | | | GURABO | PR | 00778 | |
| JULIO C. LEON GONZALEZ | URB. BAIROA AR7  CALLE#29 | | | | CAGUAS | PR | 00725 | |
| JULIO C. PLAZA MONTENEGRO | [ADDRESS ON FILE] | | | | | | | |
| JULIO C. RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JULIO CABALLERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO CABRERA / PANADERIA REP JUNIOR | HC 71 BOX 1112 | | | | NARANJITO | PR | 00719 | |
| JULIO CABRERA ORTIZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JULIO CADIZ CALDERON | VILLA PALMERA | 210 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| JULIO CALDERON  FUENTES | BO PALMAREJOS | V 2 C/14 | | | CANOVANAS | PR | 00685 | |
| JULIO CALDERON BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| JULIO CALDERON COSME | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JULIO CAMPUZANO ARIAS | 322  EAST 73 ST | | | | NEW YORK | NY | 10021 | |
| JULIO CAPACETTI | URB SAN JOSE CASAS YOYO | 533 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| JULIO CARABALLO SANTIAGO | P O BOX 1363 | | | | YAUCO | PR | 00698 | |
| JULIO CARRASQUILLO ABREU | PO BOX 8009 | | | | HUMACAO | PR | 00792 | |
| JULIO CARRILLO SOTO | URB COOP V BORINQUEN | 11 CALLE J RIVERA GAUTIER | | | RIO PIEDRAS | PR | 00921 | |
| JULIO CARRION GALARZA | COND PPC APT 709 | | | | SAN JUAN | PR | 00918 | |
| JULIO CARRIOS GUZMAN | PO BOX 398 | | | | MANATI | PR | 00674 | |
| JULIO CARTAGENA SEMIDEY | URB LA QUINTA | 12 CALLE  F 2 | | | YAUCO | PR | 00698 | |
| JULIO CASTILLO BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| Julio Castro Ramos | | | | | | | | |
| JULIO CELPA DE LEON | URB  ROUND HILL | 757 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| JULIO CENTENO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JULIO CEPEDA MORALES | [ADDRESS ON FILE] | | | | | | | |
| JULIO CESAR ARROYO SANTIAGO | HC 02 BOX 12371 | | | | YAUCO | PR | 00698 | |
| JULIO CESAR CABRERA | 9 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| JULIO CESAR CRUZ | PO BOX 20065 | | | | SAN JUAN | PR | 00928 | |
| JULIO CESAR DE JESUS | S CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 | |
| JULIO CESAR DEL VALLE | COND CONESA | CALLE TRUJILLO APT 11 K | | | PONCE | PR | 00731 | |
| JULIO CESAR LOPEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JULIO CESAR MELENDEZ | PO BOX 1831 | | | | CAGUAS | PR | 00726 | |
| JULIO CESAR RODRIGUEZ COLON | URB EL MADRIGAL | J 2 CALLE 8 | | | PONCE | PR | 00730 | |
| JULIO CESAR SOTO FELICIANO | BO SABANA YEGUA | CARR 115 IN T 117 KM 1 | | | LAJAS | PR | 00667 | |
| JULIO CHARDON HERRERA | URB ROYAL TOWN | Y12 CALLE 32 | | | BAYAMON | PR | 00956 | |
| JULIO CINTRON ARGUESO | P O BOX 16572 | | | | SAN JUAN | PR | 00908 | |
| Julio Cintron Cintron | HC-73 Box 6066 | | | | Naranjito | | 00719 | |
| JULIO CINTRON TORRES | [ADDRESS ON FILE] | | | | | | | |
| JULIO CIRINO PINET | RES LA MARGARITA | EDIF 9 APT 100 | | | SAN JUAN | PR | 00915 | |
| JULIO CLEMENTE RIVERA | RES LUIS LLORENS TORRES | EDIF 52 APT 1033 | | | SAN JUAN | PR | 00908 | |
| JULIO COLLAZO BOSH | JARDINES DE BUBAO A6 | | | | UTUADO | PR | 00641 | |
| JULIO COLLAZO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JULIO COLON DE JESUS | BO OLIMPO | 479 CALLE CAIMITAL PANEL | | | GUAYAMA | PR | 00784 | |
| JULIO COLON GARCIA | HC 1 BOX 9135 | | | | RIO GRANDE | PR | 00745 | |
| JULIO COLON GUETTS | HP - FARMACIA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| JULIO COLON MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JULIO COLON MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JULIO COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JULIO COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JULIO COLON SANTIAGO | P O BOX 1129 | | | | AIBONITO | PR | 00705 | |
| JULIO CONTRERAS ROQUE | HC 03 BOX 30402 | | | | SAN LORENZO | PR | 00754 | |
| JULIO CONTRERAS ROQUE | HC 30 BOX 30402 | | | | SAN LORENZO | PR | 00754 | |
| JULIO CORAZON DE JESUS | VILLA PALMERAS | 2072 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| JULIO CORDERO SANTOS | HC 1 BOX 5068 | | | | JUANA DIAZ | PR | 00795 | |
| JULIO CORREA COLON | URB DOS PINOS | 770 CALLE POLARIS | | | SAN JUAN | PR | 00923 | |
| JULIO CORREA LOPEZ | 190 CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00682 | |
| JULIO CORREA Y LUCY CORREA | 3199 RUNNING PATH M | | | | KISSIMMEE | FL | 34746 | |
| JULIO CORREE RODRIGUEZ | P O BOX 1477 | | | | TOA BAJA | PR | 00951 | |
| JULIO COTTO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JULIO COTTO RIVERA | 8 CANTA GALLO | | | | VEGA ALTA | PR | 00692 | |
| JULIO COTTO RIVERA | CANTA GALLO  8 | | | | VEGA ALTA | PR | 00692 | |
| JULIO CRESPO SANCHEZ | HC 57 BOX 12050 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JULIO CRUZ CARDONA | H C 03 BOX 19448 | | | | ARECIBO | PR | 00612 | |
| JULIO CRUZ FLORES | HC 06 BOX 71011 | | | | CAGUAS | PR | 00725 | |
| JULIO CRUZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO CRUZ JR | PARC MORA GUERRERO | PO BOX 101 | | | ISABELA | PR | 00662 | |
| JULIO CRUZ MORALES | PARC SAN ROMUALDO | 47 CALLE G | | | HORMIGUEROS | PR | 00660-9733 | |
| JULIO CRUZ MORALES | PO BOX 457 | | | | SAINT JUST | PR | 00978-0457 | |
| JULIO CRUZ PLAZA | RES ARISTIDE CHAVIER 58 | EDIF 11 | | | PONCE | PR | 00728 | |
| JULIO CRUZ RIVERA | PO BOX 842 | | | | LAJAS | PR | 00667 | |
| JULIO CRUZ RODRIGUEZ | VILLAS DE CARRAIZO | RR 7 BOX 191 | | | SAN JUAN | PR | 00926 | |
| JULIO CUADRADO DEL VALLE | RES LUIS LLORENS TORRES | EDIF 140 APT 2597 | | | SAN JUAN | PR | 00913 | |
| JULIO CUMBA COLON | [ADDRESS ON FILE] | | | | | | | |
| JULIO D COLON MEDINA | 300 MARYS FANCY | C STED | | | ST CROIX | VI | 0082051 | |
| JULIO D ESTRADA CACERES | URB FULLANA | 24 CALLE LOS ROBLES | | | CAYEY | PR | 00736 | |
| JULIO DAVILA | BOX 202 | | | | TOA BAJA | PR | 00951 | |
| JULIO DAVILA MONTES | BO SABANA SECA 6681 | B 136 CALLE FRANCIA | | | TOA BAJA | PR | 00925-4313 | |
| JULIO DAVILA PIMENTEL | 2149 CALLE LOS MILLONARIOS | | | | LOIZA | PR | 00772 | |
| JULIO DE JESUS ALMEDINA | 2 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| JULIO DE JESUS ALVARADO | BOX 1281 | | | | RIO GRANDE | PR | 00745 | |
| JULIO DE JESUS BERRIOS | MARIOLGA | A 20 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| JULIO DE JUAN GOMEZ | BO ISLOTE  SECTOR BOAN | | | | ARECIBO | PR | 00613 | |
| JULIO DE LA MATTA SUAREZ | PO BOX 3081 | | | | RIO GRANDE | PR | 00745 | |
| JULIO DE LA ROSA | BARRIADA CABAN | 163 CALLE PARQUE | | | AGUADILLA | PR | 00603 | |
| JULIO DE LA ROSA RIVE | 1408 SALVADOR PRATTS | | | | SAN JUAN | PR | 00907 | |
| JULIO DE LA ROSA RIVE | PO BOX 16332 | | | | SAN JUAN | PR | 00908-6332 | |
| JULIO DE LEON CUADRADO | P O BOX  512 | | | | HUMACAO | PR | 00792 | |
| JULIO DELFI GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO DELGADO MONTES | URB CIUDAD MASSO F1 69 CALLE 8 | | | | SAN LORENZO | PR | 00754 | |
| JULIO DELGADO RAMOS Y EUSEBIA ARANA | [ADDRESS ON FILE] | | | | | | | |
| JULIO DIAZ / PET DELIVERY | AVE ASHFORD | 1022 SUITE C 4 | | | SAN JUAN | PR | 00907 | |
| JULIO DIAZ BENITEZ | URB IDAMARIS GARDENS | D 23 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00727-5720 | |
| JULIO DIAZ CABRERA | URB SANTA MARIA | 41 CALLE 2B | | | CEIBA | PR | 00735 | |
| JULIO DIAZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| JULIO DIAZ DAVILA | P O BOX 7470 | | | | CEIBA | PR | 00735 | |
| JULIO DIAZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| JULIO DIAZ GONZALEZ | PO BOX 914 COTO LAUREL | | | | PONCE | PR | 00780 | |
| JULIO DIAZ GONZALEZ | URB VALLE ALTO G 31 CALLE 12 | | | | PONCE | PR | 00731 | |
| JULIO DIAZ IRIZARRY | VALLE REAL | 1841 CALLE INFANTA | | | PONCE | PR | 00716 | |
| JULIO DIAZ MERCADO Y MYRNA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO DIAZ PADIN | URB VILLA NEVAREZ | 1035 CALLE 11 | | | SAN JUAN | PR | 00927 | |
| JULIO DIAZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JULIO DIMAS CIRINO | 41 BC SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| JULIO E ABREU MIRANDA | PO BOX 368 | | | | JUNCOS | PR | 00777 | |
| JULIO E ALMODOVAR GARCIA | PARC SABANETAS | 82 CALLE PROGRESO | | | PONCE | PR | 00715 | |
| JULIO E ALVARADO JOYERIA ALVARADO | 68 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| JULIO E AULET RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JULIO E BACLEA COURET | URB JARD DE JAYUYA | 130 CALLE ORQUIDEA | | | JAYUYA | PR | 00664-1604 | |
| JULIO E BARRETO SOTO | HC 04 BOX 13813 | | | | MOCA | PR | 00676 | |
| JULIO E CAMERON PARRILLA | 19 CAMINO PABLO ORTIZ | | | | SAN JUAN | PR | 00926 | |
| JULIO E CAMPOS OLMEDO | URB LOS MAESTROS | E 6 CALLE F | | | HUMACAO | PR | 00791 | |
| JULIO E CARDONA ALONSO | COND BALDORIOTY PLAZA | 212 CALLE DIEZ DE ANDINO APT 804 | | | SAN JUAN | PR | 00912 | |
| JULIO E CASTRO QUINONES | OFICINA DE SUPTE ESCUELAS | APARTADO 6 | | | YABUCOA | PR | 00767 | |
| JULIO E CIRINO OSORIO | P O BOX 5183 | | | | LOIZA | PR | 00772 | |
| JULIO E COLON SANTIAGO | PO BOX 2057 | | | | BAYAMON | PR | 00960 | |
| JULIO E COLON VALENTIN | HC 1 BOX 5502 | | | | GUAYNABO | PR | 00971 | |
| JULIO E CORA LOPEZ | PO BOX 803 | | | | HUMACAO | PR | 00792 | |
| JULIO E CORREA AYALA | [ADDRESS ON FILE] | | | | | | | |
| JULIO E COTTE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO E CRUZ RIVERA | URB EL ROSARIO | 149 CALLE 7 | | | YAUCO | PR | 00698 | |
| JULIO E CUBERO VEGA | HC 2 BOX 6954 | | | | AGUADILLA | PR | 00603 | |
| JULIO E CUSTODIO | URB COUNTRY CLUB | MK 20 CALLE 414 | | | CAROLINA | PR | 00928 | |
| JULIO E DELGADO BERENGUER | P O BOX 2177 | | | | YAUCO | PR | 00698 | |
| JULIO E DIAZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JULIO E ESPADA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| JULIO E ESPADA RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| JULIO E ESTIEN ALVAREZ | PO BOX 8902 | | | | SAN JUAN | PR | 00910-0902 | |
| JULIO E FERNANDEZ TORRES | URB COUNTRY CLUB | 785 CALLE PAMPERO | | | SAN JUAN | PR | 00924 | |
| JULIO E FLORES RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO E GARCIA | BO YEGUADA | HC 03 BOX 12239 | | | CAMUY | PR | 00627 | |
| JULIO E GIL DE LA MADRID | URB LA ALAMBRA | A 11 MARGINAL CARRETERA 167 | | | BAYAMON | PR | 00957 | |
| JULIO E GINES RODRIGUEZ | URB VILLA GEORGETTI | 12 CALLE GUAJANA | | | BARCELONETA | PR | 00617 | |
| JULIO E GONZALEZ | HILLBROTHERS | 43 CALLE 15 | | | RIO PIEDRAS | PR | 00924 | |
| JULIO E GORDILS CASTRO | 71 CALLE PROTESTANTE | | | | PONCE | PR | 00733-6263 | |
| JULIO E IRIZARRY REYES | [ADDRESS ON FILE] | | | | | | | |
| JULIO E LOPEZ PEREZ | JARDINES DE CAPARRA | D-10 CALLE 1 | | | BAYAMON | PR | 00959-7833 | |
| JULIO E LOTTI PIAZZA | [ADDRESS ON FILE] | | | | | | | |
| JULIO E MACHICOTE | [ADDRESS ON FILE] | | | | | | | |
| JULIO E MALDONADO ALTRECHE | PO BOX 1145 | | | | ISABELA | PR | 00662 | |
| JULIO E MALDONADO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JULIO E MIRANDA GINES | [ADDRESS ON FILE] | | | | | | | |
| JULIO E NAZARIO RAMIREZ | VILLA PALMERAS | 308 CALLE JUNCO | | | SANTURCE | PR | 00915 | |
| JULIO E NEGRON MARTINEZ / NYDIA L NEGRON | HC 2 BOX 40920 | | | | VEGA BAJA | PR | 00693 | |
| JULIO E NEGRON NEGRON | 100 VILLAS DE MONTEREY | APT 274 | | | BAYAMON | PR | 00957 | |
| JULIO E NIEVES RAMOS | BO GUERRERO | CARR 466 KM 2 1 | | | AGUADILLA | PR | 00603 | |
| JULIO E NIEVES RODRIGUEZ | P O BOX 565 | | | | ADJUNTAS | PR | 00601 | |
| JULIO E OCACIO AYALA | URB  ALTA GRACIA | K12 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| JULIO E OJEDA FELICIANO | P O BOX 11382 | | | | TOA BAJA | PR | 00949 | |
| JULIO E OLIVERAS SANTIAGO | URB LAS DELICIAS | 1226 CALLE FCO VASALLO | | | PONCE | PR | 00728 | |
| JULIO E PADIN | 46 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687 | |

In re: The Commonwealth of Puerto Rico, et al.
See Note Number

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JULIO E PANCORBO ORTIZ | 20 CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| JULIO E PEREZ RAMOS | PO BOX 459 | | | | GUAYAMA | PR | 00785 | |
| JULIO E PEREZ RODRIGUEZ | P O BOX 79 | | | | CABO ROJO | PR | 00623 | |
| JULIO E QUIROS ALCALA | MONTE CASINO HEIGHTS | 482 RIO GRANDE STREET | | | TOA ALTA | PR | 00953 | |
| JULIO E RAMOS COLON | HC 1 BOX 4771 | | | | SALINAS | PR | 00751 | |
| JULIO E RIVERA AVILES | URB CAPARRA TERRACE | 1261 CALLE CATALU¤A | | | SAN JUAN | PR | 00921 | |
| JULIO E RIVERA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JULIO E RIVERA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JULIO E RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JULIO E RODRIGUEZ GONZALEZ | URB COLINAS VERDES | U 8 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| JULIO E RODRIGUEZ VAZQUEZ | URB VILLA CAROLINA | 66 27 CALLE S3 | | | CAROLINA | PR | 00985 | |
| JULIO E ROMAN BARRETO | [ADDRESS ON FILE] | | | | | | | |
| JULIO E ROMAN BARRETO | [ADDRESS ON FILE] | | | | | | | |
| JULIO E ROMAN MILLET | HC 04 BOX 17828 | | | | CAMUY | PR | 00627 | |
| JULIO E ROMAN MILLET | HC 04 BOX 17828 | ZANJAS | | | CAMUY | PR | 00627 | |
| JULIO E ROSARIO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JULIO E SANCHEZ CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| JULIO E SANTOS | PO BOX 403 | | | | PALMER | PR | 00721-0403 | |
| JULIO E SOLIS CRUZ | PO BOX 511 | | | | LAS PIEDRAS | PR | 00771 | |
| JULIO E SOLIS LAZU | [ADDRESS ON FILE] | | | | | | | |
| JULIO E SOLIS ORTIZ | URB SAN PEDRO | E 11 CALLE D | | | MAUNABO | PR | 00707 | |
| JULIO E SOLIVAN / ADELINA RODRIGUEZ | PO BOX 1584 | | | | AIBONITO | PR | 00705 | |
| JULIO E SOTO VELEZ | PO BOX 1113 | | | | MOCA | PR | 00676 | |
| JULIO E TORRES DE JESUS | VILLA ESPERANZA | 109 CALLE 6 | | | PONCE | PR | 00731 | |
| JULIO E TORRES RUIZ | HC 10 BOX 6743 | | | | SABANA GRANDE | PR | 00637 | |
| JULIO E TROCHE FIGUEROA | URB JARD METROP | 969 CALLE VOLTA | | | SAN JUAN | PR | 00927 | |
| JULIO E. AVELLANET IRIZARRY | P.O. BOX 655 | | | | HORMIGUEROS | PR | 00660 | |
| JULIO E. GONZALEZ CABAN | [ADDRESS ON FILE] | | | | | | | |
| JULIO E. GONZALEZ CAEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO E. MERCED VARGAS | BONNEVILLE HEIGHTS | 101 CALLE CAYEY URB BONNEVILLE HTS | | | CAGUAS | PR | 00725 | |
| JULIO E. NAZARIO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO E. PEREZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO E. PEREZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO E. QUI¤ONEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| Julio E. Velez Robles | [ADDRESS ON FILE] | | | | | | | |
| JULIO EDUARDO TORRES HIJO | BOX 1387 | | | | AIBONITO | PR | 00705 | |
| JULIO ELEUTICE ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JULIO ENCARNACION SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JULIO ENRIQUE MELENDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO ESTELA | [ADDRESS ON FILE] | | | | | | | |
| JULIO ESTRADA SERRANO | HC 1 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | |
| JULIO F CORREA VILA | PO BOX 366531 | | | | SAN JUAN | PR | 00936-6531 | |
| JULIO F VIVES FIGUEROA | COND SAGRADO CORAZON APT 401 | 505 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| JULIO FELICIANO LOPEZ | 163 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| JULIO FELICIANO ORTIZ | SAN JOSE | 38 CALLE VISTA MAR | | | MAYAGUEZ | PR | 00680 | |
| JULIO FERNANDEZ PORTO | URB VALLE DE SAN JUAN | SJ 17 PLAZA BOHIOS | | | TRUJILLO ALTO | PR | 00976 | |
| JULIO FERNANDEZ RODRIGUEZ | PO BOX 4846 | | | | CAROLINA | PR | 00985 | |
| JULIO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JULIO FIGUEROA CARLO | [ADDRESS ON FILE] | | | | | | | |
| JULIO FIGUEROA QUINTANA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JULIO FIGUEROA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JULIO FIGUEROA VEGA | [ADDRESS ON FILE] | | | | | | | |
| JULIO FIGUEROA VELEZ | BUENA VENTURA | 1221 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 | |
| JULIO FLORES CARABALLO | P O BOX 141 | | | | AGUAS BUENAS | PR | 00703-0141 | |
| JULIO FLORES GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JULIO FLORES MACHADO | [ADDRESS ON FILE] | | | | | | | |
| JULIO FONTANET MALDONAD | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| JULIO FONTANET MALDONAD | TINTILLO HILL CHALETS | 12 RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| JULIO FUENTES FIGUEROA | URB VALPARAISO A 10 | CALLE 1 | | | TOA BAJA | PR | 00949 | |
| JULIO GALAN | 74 CALLE SANTA CRUZ | APTO 17 F | | | BAYAMON | PR | 00961-7029 | |
| JULIO GALARZA ALGARIN | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| JULIO GALINDO VEGA | BO SANTANA MAQUINA BZN 40 | | | | SABANA GRANDE | PR | 00637 | |
| JULIO GAMBOA SANTIAGO | HC 02 BOX 8027 | | | | SALINAS | PR | 00751 | |
| JULIO GARCIA DE LA ROSA | [ADDRESS ON FILE] | | | | | | | |
| JULIO GARCIA LEON | COLINAS SAN MARTIN | A 6 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| JULIO GARCIA MILLAN | CORREO GENERAL | VALLE ARRIBA HIGHT BOX CC 6 | | | CAROLINA | PR | 00983 | |
| JULIO GARCIA MORALES | [ADDRESS ON FILE] | | | | | | | |
| JULIO GARCIA MORALES | [ADDRESS ON FILE] | | | | | | | |
| JULIO GARCIA RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| JULIO GARRASTEGUI RODRIGUEZ | URB BALDORIOTY | 3304 CALLE GOCE | | | PONCE | PR | 00728 | |
| JULIO GAS SERVICE | BDA ISRAEL | 131 CALLE PALESTINA | | | SAN JUAN | PR | 00917 | |
| JULIO GODREAU | PO BOX 4492 | | | | CAROLINA | PR | 00984-4492 | |
| JULIO GOMEZ FERNANDEZ | LEVITTOWN | ED 7 CALLE LOLA RODRIGUEZ DE TIO | | | TOA BAJA | PR | 00949 | |
| JULIO GOMEZ MULERO | [ADDRESS ON FILE] | | | | | | | |
| JULIO GONZALEZ | BO SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| JULIO GONZALEZ COLON | HC 40 BOX 42605 | | | | SAN LORENZO | PR | 00745 | |
| JULIO GONZALEZ DEL VALLE | HC 03 BOX 41463 | | | | CAGUAS | PR | 00725-9743 | |
| JULIO GONZALEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO GONZALEZ MORALES | HC 01 BOX 3860 | | | | VILLALBA | PR | 00766 | |
| JULIO GONZALEZ RODRIGUEZ | COND BELEN | APT 703 | | | GUAYNABO | PR | 00969 | |
| JULIO GONZALEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JULIO GONZALEZ SANTIAGO | PO BOX 98833 | | | | ARECIBO | PR | 00612 | |
| JULIO GONZALEZ SEDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JULIO GUERRERO SERRATO | BOX MSC 258  138 | AVE  WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| JULIO GUILBE SANTIAGO | HC 2 BOX 8465 | | | | JUANA DIAZ | PR | 00795 | |
| JULIO GUTIERREZ DIAZ | PO BOX 193803 | | | | SAN JUAN | PR | 00919 | |
| JULIO GUZMAN DE LA PAZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| JULIO GUZMAN RODRIGUEZ | PO BOX 9023907 | | | | SAN JUAN | PR | 00902 | |
| JULIO H APONTE GUERRERO | CAPARRA HEIGHTS STATION | PO BOX 10268 | | | SAN JUAN | PR | 00922-0268 | |
| JULIO H MORALES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO H ROSARIO | URB VALLE HUCARES | 15 CALLE LA CAOBA | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JULIO H RUIZ FEBLES | [ADDRESS ON FILE] | | | | | | | |
| JULIO HERNANDEZ COLON | URB LAS COLINAS 1311 | CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| JULIO HERNANDEZ SANTIAGO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| JULIO HERNANDEZ VEGA | URB PASEOS REALES | 93 CALLE BELMONTE | | | SAN ANTONIO | PR | 00690 | |
| JULIO HERRAN GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JULIO HERRAN GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JULIO HIRAM AYALA MENDEZ | LCDO. JUAN A. ALBINO GONZALEZ | CAPITAL CENTER BUILDING TORRE SUR 239 AVE. | ARTERIAL STE. 702 HATO REY PR | | HATO REY | PR | 918 | |
| JULIO I ALAMO RIVERA | BO PARCELAS VAZQUEZ | APARTADO 728 SECTOR MATEY | | | SALINAS | PR | 00751 | |
| JULIO I BERMEJO CHICO | LAS MARGARITAS | 221 CALLE RAFAEL HERNANDEZ | | | PONCE | PR | 00728 | |
| JULIO I SANTIAGO SASSO | VILLA LINARES | G 14 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| JULIO I. BORRAS OSORIO | [ADDRESS ON FILE] | | | | | | | |
| JULIO RIZARRY LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO RIZARRY RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO RIZARRY SANABRIA | PO BOX 2325 | | | | MAYAGUEZ | PR | 00681 | |
| JULIO IV RODRIGUEZ ORTIZ | MONTE BRISA 5 | P 10 C/ 5-18 | | | FAJARDO | PR | 00738 | |
| JULIO J DIAZ DIAZ | HC 04 BOX 44900 | | | | HATILLO | PR | 00659 | |
| JULIO J FRANCO TORRES | 153 LAS BRISAS APTS | | | | JAYUYA | PR | 00664-1461 | |
| JULIO J GARCIA RAMOS | URB DEL CARMEN | 21 CALLE SAN JOSE | | | RIO GRANDE | PR | 00745 | |
| JULIO J PIMENTEL SEVILLA | BO JUAN DOMINGO | CARR 2 CALLE SEVILLA 25 | | | GUAYNABO | PR | 00906 | |
| JULIO J RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO J VEIRA | URB RIO PIEDRAS HEIGHTS | 1685 CALLE TINTO | | | SAN JUAN | PR | 00926-3233 | |
| JULIO J VELEZ SANCHE Z | [ADDRESS ON FILE] | | | | | | | |
| JULIO J. CASTRO LAUREANO | [ADDRESS ON FILE] | | | | | | | |
| JULIO J. DAVILA BRAVO | PO BOX 886 | | | | DORADO | PR | 00646 | |
| JULIO J. DIAZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| JULIO J. PUJALS DALECCIO | HOGAR GRUPAL DE PONCE | | | | Hato Rey | PR | 00936 | |
| JULIO JIMENEZ AYALA | HC 1 BOX 7687 | | | | SAN GERMAN | PR | 00683-9710 | |
| JULIO JIMENEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| JULIO JIMENEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO JOSE ANDINO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO JURADO VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| JULIO L. ROSA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JULIO L CADIZ VELAZQUEZ | COND APT 101 | | | | PONCE | PR | 00731 | |
| JULIO L CALDERON DIAZ | RR 4 BOX 3262 | | | | BAYAMON | PR | 00956 | |
| JULIO L DIAZ MALDONADO | HC 02 BOX 6285 | | | | FLORIDA | PR | 00650 | |
| JULIO L FIGUEROA | BO PASTILLO CANA 3 | 1103 CALLE JUAN BORIAS | | | PONCE | PR | 00728 | |
| JULIO L FIGUEROA Y MARIA DEL C. MIRANDA | HILL BROTHES | 389 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| JULIO L FIGUEROA/MARIA DEL C MIRANDA | HILL BROTHERS | 389 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| JULIO L GONZALEZ HERNANDEZ | URB VISTA HERMOSA | A17 CALLE 2 | | | HUMACAO | PR | 00791 | |
| JULIO L LEBRON RAMAN | MSC 127 200 AVE A SUITE 7 | | | | FAJARDO | PR | 00788 | |
| JULIO L LUYARDO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO L MARIN LUYANDO | HC 1 BOX 4220 | | | | NAGUABO | PR | 00718 | |
| JULIO L NUNEZ JULIAN | 172 CALLE DUFFAUT | | | | SAN JUAN | PR | 00907 | |
| JULIO L ORTEGA MIRANDA | URB VENUS GARDENS | 783 ANGUEISES | | | SAN JUAN | PR | 00926 | |
| JULIO L. DIAZ ORTIZ | 21009 LITHEDA APTS | | | | SAN JUAN | PR | 00926 | |
| JULIO LABOY PEREZ | URB SANTA RITA 11 | 1038 CALLE SANTA ANA | | | COTTO LAUREL | PR | 00780 | |
| JULIO LABOY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO LASSUS RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO LEANDRY SANTIAGO | URB PASEOS DE JACARANDA | 15459 CALLE FLAMBOYAN | | | SANTA ISABEL | PR | 00757 | |
| JULIO LEBRON CAMACHO | URB COUNTRY CLUB OU 15 | CALLE 509 | | | CAROLINA | PR | 00982 | |
| JULIO LEGRAND BERMUDEZ | COOP JARD DE VALENCIA APT 806 | | | | SAN JUAN | PR | 00923 | |
| JULIO LOPEZ AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| JULIO LOPEZ AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| JULIO LOPEZ IGUINA | HC 01 BOX 2200 | | | | BAJADERO | PR | 00616 | |
| JULIO LOPEZ MATOS | ALTURAS DE RIO GRANDE | CALLE 4 BLQ E 183 | | | RIO GRANDE | PR | 00745 | |
| JULIO LOPEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JULIO LOPEZ ROMAN | HC 01 BOX 1104 | | | | QUEBRADILLAS | PR | 00678 | |
| JULIO LOZADA ORTIZ | URB BONNEVILLE HEIGHTS | 5  CALLE CAMUY | | | CAGUAS | PR | 00725 | |
| JULIO LUIS CADIZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO LUIS CALDERON VEGA | PO BOX 190579 | | | | SAN JUAN | PR | 00919-0579 | |
| JULIO LUIS CASTRO | 65 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| JULIO LUIS CASTRO | PO BOX 24 | | | | YABUCOA | PR | 00767 | |
| JULIO LUIS CASTRO | PO BOX 876 | | | | HUMACAO | PR | 00792 | |
| JULIO LUIS CORDERO BERIO | [ADDRESS ON FILE] | | | | | | | |
| JULIO LUIS CORDERO BERIO | [ADDRESS ON FILE] | | | | | | | |
| JULIO LUIS CORDERO BERIO | [ADDRESS ON FILE] | | | | | | | |
| JULIO M BONILLA RODRIGUEZ | 61 HELLER PARK WAY | | | | NEWWARK | NJ | 07104 | |
| JULIO M COLON MEJIAS | HC 1 BOX 6003 | | | | JUANA DIAZ | PR | 00795 | |
| JULIO M MARCANO LOPEZ | MIRADORES DE VENUS 700 | CALLE PIEDRAS NEGRAS | APT 2306 | | SAN JUAN | PR | 00926 | |
| JULIO M MARCANO LOPEZ | URB TERESITA | U 10 CALLE 20 | | | BAYAMON | PR | 00961 | |
| JULIO M MERCADO MARTORRELL | URB EXT MARBELLA | 344 CALLE 4 | | | AGUADILLA | PR | 00603 | |
| JULIO M MONTALVO MALDONADO | URB BUENA VISTA | 1527 CALLE 1 | | | PONCE | PR | 00731 | |
| JULIO M ORTIZ CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| JULIO M OTERO FERNANDEZ | BOX 536 | | | | CIALES | PR | 00638 | |
| JULIO M RIVERA ROMERO | [ADDRESS ON FILE] | | | | | | | |
| JULIO M SERRANO ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| JULIO M SOTO VAZQUEZ | M 6 PATIO HILL | TORRIMAR ALTO | | | GUAYNABO | PR | 00966-3145 | |
| JULIO M TORRES VEGA | P O BOX 251 | | | | GURABO | PR | 00778 | |
| JULIO MALAVE SANTIAGO | BOLOMAS JAGUAS | | | | NARANJITO | PR | 00719 | |
| Julio Malave Santiago | [ADDRESS ON FILE] | | | | | | | |
| JULIO MALDONADO FIGUEROA | PO BOX 1027 | | | | BARCELONETA | PR | 00617 | |
| JULIO MALDONADO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO MALDONADO RAMOS | 34 B URB LA HACIENDA | | | | COMERIO | PR | 00782 | |
| JULIO MALDONADO RIVERA | BO GATO SECT LA LOMA | HC 02 BOX 7170 | | | OROCOVIS | PR | 00720 | |
| JULIO MALDONADO RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JULIO MALDONADO RODRIGUEZ | URB SAN MIGUEL | 12 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| JULIO MANTERO SBARBARO Y MILAGROS HORMAZ | P O BOX 15 | | | | JUNCOS | PR | 00777 | |
| JULIO MARQUEZ CRUZ | PASEO LOS ROBLES | 3010 CALLE JOSE MARIA MONGE | | | MAYAGUEZ | PR | 00682-7732 | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JULIO MARRERO PEREZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| JULIO MARRERO RUIZ | PISO 3 SUITE 301 | 33 BOLIVIA | | | SAN JUAN | PR | 00917 | |
| JULIO MARTINEZ SANCHEZ | HC 71 BOX 7084 | | | | CAYEY | PR | 00737 | |
| JULIO MARTINEZ CENTENO | [ADDRESS ON FILE] | | | | | | | |
| JULIO MARTINEZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| JULIO MARTINEZ ORTIZ | PO BOX 641 | | | | GUAYAMA | PR | 00785-0641 | |
| JULIO MARTINEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO MARTINEZ RIVERA | 28 CALLE RAFAEL LAZZA | | | | AGUAS BUENAS | PR | 00703 | |
| JULIO MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JULIO MARTINEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JULIO MARTINEZ SOLER | URB JARDINES DE MONACO II | 9 CALLE FRANCIS | | | MANATI | PR | 00674 | |
| JULIO MARTINEZ VAZQUEZ | SABANA BRANCH | PO BOX 8774 | | | VEGA BAJA | PR | 00693 | |
| JULIO MATEO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO MATIAS RAMOS | BO BEJUCOS | 2039 LORENZO CABRERA | | | ISABELA | PR | 00662 | |
| JULIO MATOS | [ADDRESS ON FILE] | | | | | | | |
| JULIO MATOS ELBA | VILLA VICTORIA | K 7 CALLE 7 | | | CAGUAS | PR | 00725 | |
| JULIO MATTA FLORES | BO ROOSVELT | 190 SAN ISIDRO | | | FAJARDO | PR | 00738 | |
| JULIO MEDINA CONCEPCION | P O BOX 576 | | | | CEIBA | PR | 00735 | |
| JULIO MEDINA ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| JULIO MEDINA RAMOS | CARRIZALES | CALLE 1 | | | HATILLO | PR | 00659 | |
| JULIO MELENDEZ | PO BOX 184 | | | | TOA BAJA | PR | 00951 | |
| JULIO MELENDEZ MARRERO | PO BOX 546 | | | | CAYEY | PR | 00737 | |
| JULIO MENDEZ BRUNO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JULIO MENDEZ MARTI | [ADDRESS ON FILE] | | | | | | | |
| JULIO MENDEZ PEREZ | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| JULIO MENDEZ RIVERA | MUNEQUI II BEN 2 | BOX 202 | | | AGUADILLA | PR | 00603 | |
| JULIO MERCADO LANDRON | LAS LOMAS | 792 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| JULIO MERCADO LANDRON | URB VILLAS DE CANEY | J11 CALLE MABO | | | TRUJILLO ALTO | PR | 00976-3543 | |
| JULIO MERCADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JULIO MILAN SANTANA | [ADDRESS ON FILE] | | | | | | | |
| JULIO MOLINA ESPADA | COND CONCORDIA GARDENS I | APTO 8N | | | SAN JUAN | PR | 00924 | |
| JULIO MONSERRATE RIVERA VEGA | REPARTO METROPOLITANO S E | 1023 CALLE 9 | | | SAN JUAN | PR | 00921 | |
| JULIO MONTES DE OCA | PO BOX 1671 | | | | MOCA | PR | 00676 | |
| JULIO MONZON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO MORALES SOLIS | BDA SANTA ANA | 121 # 14 CALLE C | | | GUAYAMA | PR | 00784 | |
| JULIO MORALES APONTE | PO BOX 95 | | | | CAGUAS | PR | 00726 | |
| JULIO MORALES CAEZ | LAS VEGAS | HH 22 CALLE 19 | | | CATANO | PR | 00962 | |
| JULIO MORALES CASTRO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JULIO MORALES GARCIA | 54 MANCHESTER DR | APARTAMENTO 100 | | | STAUTON | VA | 24401 | |
| JULIO MORALES ROSARIO | BO PALMAS | 2 CALLE BUENA SUERTE | | | CATA O | PR | 00963 | |
| JULIO MORALES TORRES | [ADDRESS ON FILE] | | | | | | | |
| JULIO MORALES Y NAZARETH JUNE | PO BOX 1479 | | | | SABANA SECA | PR | 00952 | |
| JULIO MORAN PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JULIO MORANT GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JULIO NAVARRO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JULIO NAZARIO VELEZ | PARQUE ECUESTRE | KID L 24 | | | CAROLINA | PR | 00987 | |
| JULIO NAZARIO VELEZ | PO BOX 370 | | | | SAN GERMAN | PR | 00683-0370 | |
| JULIO NIEVES RODRIGUEZ | C 6 CALLE GANDULES | | | | YAUCO | PR | 00698 | |
| JULIO NIEVES RUIZ | URB COUNTRY CLUB 1002 C/ M CADILLA | | | | SAN JUAN | PR | 00924 | |
| JULIO NIGAGGLIONI ARRACHE | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| JULIO NIVES RUIZ | PO BOX 5001 | | | | AGUADILLA | PR | 00603 | |
| JULIO NUÁEZ ARGUELLES | PO BOX 192640 | | | | SAN JUAN | PR | 00919 | |
| JULIO O AGUIAR LUNA | [ADDRESS ON FILE] | | | | | | | |
| JULIO O ARCHEVAL IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JULIO O CADIZ / RICARDO CADIZ MARTINEZ | RES LUIS LLORENS TORRES | EDIF 27 APT 559 | | | SAN JUAN | PR | 00913 | |
| JULIO O CALDERIN MARTINEZ | PO BOX 1048 | | | | JUNCOS | PR | 00777 | |
| JULIO O CASTRO GRACIA | [ADDRESS ON FILE] | | | | | | | |
| JULIO O DIAZ ALEJANDRO | FH 11 CALLE PACHIN MARIN | | | | LEVITTOWN | PR | 00949 | |
| JULIO O GONZALEZ FERRER | PO BOX 1260 | | | | SAINT JUST | PR | 00978 | |
| JULIO O TORRES PACHECO | URB HACIENDA BORINQUEN | 1017 CALLE UKA | | | CAGUAS | PR | 00725 | |
| JULIO O. ALFONSO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO O. AQUINO CARDONA | [ADDRESS ON FILE] | | | | | | | |
| JULIO O. REYES GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| JULIO O. REYES GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| JULIO O. REYES GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| JULIO OCASIO CRUZ | URB HIPODROMO | 1462 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| JULIO OLAVARRIA RIVAS | [ADDRESS ON FILE] | | | | | | | |
| JULIO OLAVARRIA RIVAS | [ADDRESS ON FILE] | | | | | | | |
| JULIO OLAVARRIA RIVAS | [ADDRESS ON FILE] | | | | | | | |
| JULIO OLAVARRIA RIVAS | [ADDRESS ON FILE] | | | | | | | |
| JULIO OMAR VALDES ESQUILIA | [ADDRESS ON FILE] | | | | | | | |
| JULIO ORENGO RAMOS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JULIO OROZCO MONGE | HC 3 BOX 2227 | | | | YABUCOA | PR | 00767 | |
| JULIO ORTEGA | HC 67 15258 | BO MINILLAS | | | BAYAMON | PR | 00956 | |
| JULIO ORTEGA COLON | URB EL COMANDANTE | CALLE ARTURO H DIAZ | | | RIO PIEDRAS | PR | 00925 | |
| JULIO ORTIZ BERRIOS | HC 2 BOX 129 | | | | SAN GERMAN | PR | 00683 | |
| JULIO ORTIZ BERRIOS | PMB 220 | BOX 265 PLAZA WESTERN AUTO STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| JULIO ORTIZ BETANCES | PO BOX 10432 | | | | PONCE | PR | 00732 | |
| JULIO ORTIZ MARTINEZ | PO BOX 1083 | | | | COAMO | PR | 00769 | |
| JULIO ORTIZ ORTIZ | PO BOX 364466 | | | | SAN JUAN | PR | 00936 4466 | |
| JULIO ORTIZ RIVERA | BO ESPINOSA | SECTOR KUILAN | | | DORADO | PR | 00646 | |
| JULIO ORTIZ TEJEDA | PO BOX 270189 | | | | SAN JUAN | PR | 00927-0189 | |
| JULIO ORTIZ VALENTIN | BDA BLONDET | 98 CALLE B | | | GUAYAMA | PR | 00784 | |
| JULIO OSORIO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO OSTALAZA VELAZQUEZ | REPTO VALENCIA | D 11 CALLE JASMIN | | | BAYAMON | PR | 00959-4151 | |
| JULIO OTERO MOLINA | LA PONDEROSA | B 54 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| JULIO PABON NIEVES | TRAS TALLERES | 1067 CALLE PALMA | | | SAN JUAN | PR | 00907 | |
| JULIO PABON ROJAS | PARC AMADEO CALLE 60 | | | | VEGA BAJA | PR | 00693 | |
| JULIO PADILLA MERCED | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 33 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JULIO PAGAN ORTIZ | P O BOX 6774 | BO BAJOS | | | PATILLAS | PR | 00723 | |
| JULIO PANIAGUA SANTANA | URB COUNTRY CLUB | GS 61 CALLE 210 | | | CAROLINA | PR | 00982 | |
| JULIO PEREZ CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| JULIO PEREZ DE JESUS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JULIO PEREZ DIAZ | PO BOX 574143 | | | | ORLANDO | FL | 32857-4143 | |
| JULIO PEREZ FERNANDEZ | HC 2 BOX 6120 | | | | MOROVIS | PR | 00687 | |
| JULIO PEREZ FIGUEROA | URB LEVITTOWN LAKES | A 1-6 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| JULIO PEREZ LANDRON | PO BOX 881 | | | | TOA ALTA | PR | 00758 | |
| JULIO PEREZ MILLAN | 524 CALLE ALVERIO | | | | SAN JUAN | PR | 00918 | |
| JULIO PEREZ ORTIZ | P O BOX 866 | | | | PATILLAS | PR | 00723 | |
| JULIO PEREZ QUIÑONES | HC 01 BOX 6503 | | | | LOIZA | PR | 00772-9730 | |
| JULIO PEREZ TORRES | PO BOX 988 | | | | LAJAS | PR | 00667 | |
| JULIO PEREZ VAZQUEZ | HC 1 BOX 5676 | | | | GUAYNABO | PR | 00965 | |
| JULIO PIZARRO SIERRA | PO BOX 5351 | | | | SAN SEBASTIAN | PR | 00685 | |
| JULIO POLAIN BALLESTER | P O BOX 93 | | | | BARCELONETA | PR | 00617 | |
| JULIO PONCE DE LEON LESPIER | PO BOX 364428 | | | | SAN JUAN | PR | 00936 | |
| JULIO PORRATA VALLE | BDA LA MAYOR | 30 CALLE B | | | ISABELA | PR | 00662 | |
| JULIO PUJALS DALECCIO | [ADDRESS ON FILE] | | | | | | | |
| JULIO PURCELL BAUZA | P O BOX  11042 | | | | SAN JUAN | PR | 00907 | |
| JULIO QUILES VEGA Y LUZ C PEREZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| JULIO R ALEJANDRO ANDINO | [ADDRESS ON FILE] | | | | | | | |
| JULIO R CALDERIN GARCIA | MONTEHIEDRA OFFICE CENTRE | SUITE 1100  AVE LOS ROMEROS 9615 | | | SAN JUAN | PR | 00926 | |
| JULIO R COLON SANCHEZ | PO BOX 2263 | | | | SALINAS | PR | 00751 | |
| JULIO R FIRPO NIEVES | URB LOMAS VERDE | K 14 CALLE BELLISIMA | | | BAYAMON | PR | 00956 | |
| JULIO R GONZALEZ RODRIGUEZ | P O BOX 19175 | | | | SAN JUAN | PR | 00928 | |
| JULIO R LOPEZ HERNANDEZ | HC 01 BOX 6906 | | | | GUAYANILLA | PR | 00656 | |
| JULIO R MARTINEZ FELICIANO | 37 URB BROOKLYN | CARR 3 | | | ARROYO | PR | 00714 | |
| JULIO R MIRANDA LARROY | COND LA ALBORADA APT 2612 | | | | BAYAMON | PR | 00959 | |
| JULIO R MORALES | [ADDRESS ON FILE] | | | | | | | |
| JULIO R ORTIZ BERMUDEZ | HC 03 BOX 13224 | | | | JUANA DIAZ | PR | 00795 | |
| JULIO R ORTIZ LEBRON | PO BOX 154 | | | | MAUNABO | PR | 00707 | |
| JULIO R ORTIZ MARTINEZ | URB IRLANDA HEIGHTS | FV 8 CALLE MIZA | | | BAYAMON | PR | 00957 | |
| JULIO R ORTIZ OQUENDO | PO BOX 128 | | | | SABANA SECA | PR | 00952 | |
| JULIO R PIMENTEL VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO R ROCHE NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JULIO R ROSARIO MARTINEZ | 5 CALLE ANTONIO VAZQUEZ | | | | BARRANQUITAS | PR | 00794 | |
| JULIO R VALENTIN FIGUEROA | HC 02 BOX 9400 | | | | LAS MARIAS | PR | 00670 | |
| JULIO R. PIMENTEL | [ADDRESS ON FILE] | | | | | | | |
| JULIO R. SANTANA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO RAFAEL DAVID | PO BOX 1555 | | | | COAMO | PR | 00769 | |
| JULIO RAFAEL SUAREZ ALAMO | PO BOX 3884 | | | | GUAYNABO | PR | 00970-3894 | |
| JULIO RAMIREZ BARRETO | VILLA PALMERAS | 304 CALLE TAPIA | | | SAN JUAN | PR | 00915 | |
| JULIO RAMIREZ CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| JULIO RAMIREZ IRIZARRY | 2 CALLE HENNA | PO BOX 48 | | | CABO ROJO | PR | 00623 | |
| JULIO RAMIREZ IRIZARRY | PO BOX 48 | | | | CABO ROJO | PR | 00623 | |
| JULIO RAMIREZ IRIZARRY | QTAS DE CABO ROJO 207 CALLE CANARIO | | | | CABO ROJO | PR | 00623 | |
| JULIO RAMOS | BERWIND STATE | 17B CALLE 8 | | | SAN JUAN | PR | 00924 | |
| JULIO RAMOS CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JULIO RAMOS SALES | URB PALMER | 9 CARR JOYUDAS | | | CABO ROJO | PR | 00623 | |
| JULIO RENE DIAZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO RENGEL RAMOS | URB LEVITTOWN | 1210 PASEO DONCELLA | | | TOA BAJA | PR | 00949 | |
| JULIO RESTO MELENDEZ | PO BOX 186 | | | | PUNTA SANTIAGO | PR | 00741 | |
| JULIO REYES | PARK GARDENS TOWN | HOUSE APT 504 | | | SAN JUAN | PR | 00926 | |
| JULIO RIVERA | 28 W 91 ST 1B | | | | NEW YORK | NY | 10024 | |
| JULIO RIVERA | HC 2 BOX 11207 | | | | QUEBRADILLAS | PR | 00678 | |
| Julio Rivera | SIERRA LINDA | CALLE 11  AA 388 | | | BAYAMON | PR | 00958 | |
| JULIO RIVERA APONTE | P O BOX 232 | | | | JUANA DIAZ | PR | 00795 | |
| JULIO RIVERA BURGOS | 5 CALLE MOREL CAMPOS | | | | CAYEY | PR | 00736 | |
| JULIO RIVERA COLON | PO BOX 559 | | | | AGUAS BUENA | PR | 00703 | |
| JULIO RIVERA COTTO | HC 71 BOX 6433 | | | | CAYEY | PR | 00736 | |
| JULIO RIVERA DEL VALLE | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JULIO RIVERA FEBLES | [ADDRESS ON FILE] | | | | | | | |
| JULIO RIVERA GELPI | JARD RIO GRANDE | BN 295 CALLE 64 | | | RIO GRANDE | PR | 00745 | |
| JULIO RIVERA MARTINEZ | URB GLENVIEW GARDENS | A 24 CALLE W 23 | | | PONCE | PR | 00731 | |
| JULIO RIVERA MORALES | URB GOLDEN VILLAGE | CALLE 1 BLOQUE A  NO 10 | | | VEGA ALTA | PR | 00959 | |
| JULIO RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| JULIO RIVERA ORTIZ | URB CAMPO ALEGRE | I 8 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| JULIO RIVERA PEREZ | 82 A CALLE CLOMER SANCHEZ | | | | UTUADO | PR | 00641 | |
| JULIO RIVERA RIVERA | PO BOX 1002 | | | | CIDRA | PR | 00739 | |
| JULIO RIVERA RIVERA | RR 2 BO MONTELLANO | SEC PAGAN | | | CIDRA | PR | 00739 | |
| JULIO RIVERA RODRIGUEZ | BO CEIBA BZN 7808 | | | | CIDRA | PR | 00739 | |
| JULIO RIVERA RODRIGUEZ | URB EL PRADO | BOX 32 | | | CAYEY | PR | 00736 | |
| JULIO RIVERA ROQUE | [ADDRESS ON FILE] | | | | | | | |
| JULIO RIVERA ROSADO | HC 5 BOX 5234 | | | | YABUCOA | PR | 00767 | |
| JULIO RIVERA TORO | P O BOX 335090 | | | | PONCE | PR | 00733-5090 | |
| JULIO RIVERA TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| JULIO ROBERTO REYES OLEA | LOS ANGELES | W M 19 AVE LAS FLORES | | | CAROLINA | PR | 00979 | |
| JULIO RODRIGUEZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO RODRIGUEZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO RODRIGUEZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO RODRIGUEZ CORREA | VEREDA DEL PALMAR | 3031 CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| JULIO RODRIGUEZ GOMEZ | P O BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| JULIO RODRIGUEZ LOPEZ C/O DPTO VIVIENDA | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00928-1365 | |
| JULIO RODRIGUEZ LOZADA | [ADDRESS ON FILE] | | | | | | | |
| JULIO RODRIGUEZ LUIS | HC 03 BOX 12761 | | | | CAMUY | PR | 00627 | |
| JULIO RODRIGUEZ OCASIO | HC 03 BOX 32006 | | | | SAN LORENZO | PR | 00754 | |
| JULIO RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO RODRIGUEZ PAGAN | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JULIO RODRIGUEZ REYES | COND EL MONTE SUR APTO G 903 | 145 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| JULIO RODRIGUEZ RIVERA | PO BOX 1376 | | | | LAS PIEDRAS | PR | 00771-1376 | |
| JULIO RODRIGUEZ ROSA | URB RIO PLANTATION | 1 CALLE 3  OESTE | | | BAYAMON | PR | 00961 | |
| JULIO RODRIGUEZ SANTIAGO | 1482 AVE  F  D ROOSEVELT | APT 504 | | | SAN JUAN | PR | 00920 | |
| JULIO RODRIGUEZ SANTIAGO | HC 3  BOX 6303 | | | | HUMACAO | PR | 00791 | |
| JULIO RODRIGUEZ VEGA | HC 2 BOX 505 | | | | COAMO | PR | 00769 | |
| JULIO RODRIGUEZ YO PLATERIA RODRIGUEZ | PO BOX 1571 | | | | JUANA DIAZ | PR | 00795 | |
| JULIO ROLDAN RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JULIO ROLDAN RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JULIO ROLON RIVERA | BO VEGA | CALLE EFRAIN DAVILA BOX 24319 | | | CAYEY | PR | 00736 | |
| JULIO ROMAN | HC 01 BOX 6371 | | | | MOCA | PR | 00676 | |
| JULIO ROMAN | HC 06 BOX 70148 | | | | CAGUAS | PR | 00725 | |
| JULIO ROMAN GOMEZ | HC 3 BOX 40669 | | | | CAGUAS | PR | 00725-9769 | |
| JULIO RONDON AYALA | [ADDRESS ON FILE] | | | | | | | |
| JULIO ROSA LABIOSA | [ADDRESS ON FILE] | | | | | | | |
| JULIO ROSA SANTIAGO | 8 CALLE A | | | | VEGA BAJA | PR | 00693 | |
| JULIO ROSADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO ROSADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO ROSARIO AVILES | HC 1 BOX 5542 | | | | BARCELONETA | PR | 00617 | |
| JULIO ROSARIO BARRETO | [ADDRESS ON FILE] | | | | | | | |
| JULIO ROSARIO GINES | PO BOX 707 | | | | VEGA BAJA | PR | 00694 | |
| JULIO RUIZ ILARRAZA | [ADDRESS ON FILE] | | | | | | | |
| JULIO RUIZ JIMENEZ | PO BOX 589 | | | | LARES | PR | 00669 0589 | |
| JULIO RUIZ VEGA | ENRAMADA | E 7 CAMINO AMAPOLAS | | | BAYAMON | PR | 00961 | |
| JULIO RUVIRA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO S GALARZA IBERN | P O BOX 417 | | | | CABO ROJO | PR | 00623 | |
| JULIO SAEZ FIGUEROA | BO PALOMAS | 24 CALLE 3 | | | YAUCO | PR | 00698 | |
| JULIO SALAMO FERNANDEZ | URB VILLA EL ENCANTO | H 42 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| JULIO SANABRIA SANTIAGO | PARCELAS ACOSTA BLANCA | 133 CALLE JAZMIN | | | LAJAS | PR | 00667 | |
| Julio Sanabria Silva | [ADDRESS ON FILE] | | | | | | | |
| JULIO SANCHEZ & AUREA COLLAZO RODRIGUEZ | URB EL PARAISO | 1502 CALLE RHIN | | | SAN JUAN | PR | 00926 | |
| JULIO SANCHEZ CABRERA | [ADDRESS ON FILE] | | | | | | | |
| JULIO SANCHEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JULIO SANCHEZ ORTIZ | URB ROUND HILLS | 661 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976 | |
| JULIO SANTANA LOZADA | HC 1 | | | | LAS PIEDRAS | PR | 00771 | |
| JULIO SANTANA RODRIGUEZ | PLAYA AZUL 1 | APTO. 603 | | | LUQUILLO | PR | 00773 | |
| JULIO SANTIAGO BONILLA | URB SANTA MARIA | B-114 CALLE PEDRO D ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| JULIO SANTIAGO CRUZ | URB PUERTO NUEVO | 1163 CALLE CALI | | | SAN JUAN | PR | 00920 | |
| JULIO SANTIAGO ORTIZ | LA CENTRAL DE CANOVANAS | PARCELA 110 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| JULIO SANTIAGO ROMAN | BDA BUENA VISTA | 120 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| JULIO SANTIAGO ROSARIO | PO BOX 9300871 | | | | SAN JUAN | PR | 00930-0871 | |
| JULIO SANTORA | VILLA CAROLINA | 12 CALLE 435 189 | | | CAROLINA | PR | 00985 | |
| JULIO SANTORI TRISTANI | VILLA CAROLINA | 189-12 CALLE 435 | | | CAROLINA | PR | 00985 | |
| JULIO SANTOS CARRUCINI DBA J.A. OFFICE M | P. O. BOX 250484 | | | | AGUADILLA | PR | 00604-0000 | |
| JULIO SANTOS LOPEZ | 3RA EXT VILLA CAROLINA | 3 CALLE 39 BLQ 43 | | | CAROLINA | PR | 00985 | |
| JULIO SEBASTIAN | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| JULIO SERRANO GONZALEZ | BDA LA PERLA | 43 CALLE LUCILA SILVA | | | SAN JUAN | PR | 00901 | |
| JULIO SERRANO NERIS | PMB 352  PO BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| JULIO SERRANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO SERRANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO SERRANO SANTIAGO | HC 1 BOX 4722 | | | | SABANA HOYOS | PR | 00688 | |
| JULIO SOLA APONTE | URB COUNTRY VIEW | 81 CALLE JOSE AUBRAY | | | CANOVANAS | PR | 00729 | |
| JULIO SOLARES  DETRES | BOX  CRYSTI | 59  CALLE VALENCIA | | | MAYAGUEZ | PR | 00680 | |
| JULIO SOLERO TORRES | PO BOX 773 | | | | ENSENADA | PR | 00647-0773 | |
| JULIO SOSA PEREZ | PUERTO NUEVO | 1132 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| JULIO SOTO LOPEZ | PO BOX 5109 | | | | CIDRA | PR | 00739 | |
| JULIO SOTO ORTIZ (IN REPRESENTATION SF) | FOR 3 G GOLF VENTURES LLC | 58 CARIBE STREET | | | SAN JUAN | PR | 00907-1909 | |
| JULIO SUAREZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| JULIO SZORENYI | P O BOX 361833 | | | | SAN JUAN | PR | 00936 | |
| JULIO T FIGUEROA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JULIO TARRATS DAVILA | EDIF GIANNA LAURA | APT 207 | | | PONCE | PR | 00716-3703 | |
| JULIO TIRADO OCASIO | [ADDRESS ON FILE] | | | | | | | |
| JULIO TIRADO ORTIZ | PO BOX 7563 | | | | CAGUAS | PR | 00726 | |
| JULIO TOLEDO DELGADO | HC 546 BOX 6594 | | | | TRUJILLO ALTO | PR | 00976 | |
| JULIO TOLEDO OLIVENCIA | HC 2 BOX 8572 | | | | HORMIGUEROS | PR | 00660 | |
| JULIO TORO PAGAN | PO BOX 809 | | | | CABO ROJO | PR | 00623-0809 | |
| JULIO TORRALES SOTO | LCDO. RICARDO R. PÉREZ PIETRI | PO BOX 190743 | | | SAN JUAN | PR | 00919-0743 | |
| JULIO TORRES | BDA EXT MARIANI | 22A EXT VILLA | | | PONCE | PR | 00731 | |
| JULIO TORRES DELGADO | RR 6 BOX 9455 | | | | SAN JUAN | PR | 00926 | |
| JULIO TORRES MERCED | [ADDRESS ON FILE] | | | | | | | |
| JULIO TORRES NEGRON | PQUE TORREMOLINOS | D 13 CALLE AZALEA | | | GUAYNABO | PR | 00969 | |
| JULIO TORRES SEDA | PO BOX 5007 1 | | | | SAN JUAN | PR | 00902 | |
| JULIO TORRES TORRES | JARDINES DE PONCE BC 17 | | | | PONCE | PR | 00730 | |
| JULIO TORRES TORRES | P O  BOX 668 | | | | SANTA ISABEL | PR | 00757 | |
| JULIO TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| JULIO TOWING SERVICE | BOX 1025 | | | | JUNCOS | PR | 00777 | |
| JULIO TROCHE FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JULIO UBIDES DOMENECH | P O BOX 191387 | | | | SAN JUAN | PR | 00919-1387 | |
| JULIO V POVENTUD ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JULIO V RIVERA PADILLA | HC 01 BOX 7843 | | | | SAN GERMAN | PR | | |
| JULIO V RIVERA VELEZ | PO BOX 249 | | | | HORMIGUEROS | PR | 00660 | |
| JULIO V RODRIGUEZ MARRERO | PO BOX 1377 | | | | CIALES | PR | 00638 | |
| JULIO VADI ROMERO | PO BOX 428 | | | | CANOVANAS | PR | 00729 | |
| JULIO VALDEZ | 25-04 33 AVE 2D | | | | ASTORIA | NY | 0000 | |
| JULIO VALENTIN FIGUEROA | URB CONTRY CLUB | 891 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| JULIO VARGAS | P O BOX 406 | | | | BOQUERON | PR | 00622 | |
| JULIO VARGAS APONTE | LOIZA VALLEY | K 376 CALLE MADRESELVA | | | CANOVANAS | PR | 00729 | |
| JULIO VARGAS MEDINA | BO CACAO | BUZON 2107 CALLE 4 | | | QUEBRADILLAS | PR | 00678 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JULIO VARGAS OTERO | 111 CALLE  O | | | | AGUADILLA | PR | 10603 | |
| JULIO VARGAS ROSA | URB BUENAVENTURA | 1020 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1254 | |
| JULIO VARGAS TIRU | URB JARDINES DEL CARIBE | HH 15 CALLE 35 | | | PONCE | PR | 00731 | |
| JULIO VAZQUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JULIO VAZQUEZ RIVAS | [ADDRESS ON FILE] | | | | | | | |
| JULIO VAZQUEZ RIVERA | REPARTO MARQUEZ 29 | CALLE 5 | | | ARECIBO | PR | 00612 | |
| JULIO VEGA HERNANDEZ | ALTURAS DE MONTE BRISAS | M 8 CALLE 4 15 | | | FAJARDO | PR | 00738 | |
| JULIO VEIRA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| JULIO VELAZQUEZ CORTES | RR 03 BOX 4829 | | | | CIDRA | PR | 00739 | |
| JULIO VELAZQUEZ HERNANDEZ | SABANA SECA | 7323 CALLE REJAS BZN 150 | | | TOA BAJA | PR | 00952 | |
| JULIO VELAZQUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JULIO VELEZ CLASSEN | PO BOX 2768 | | | | ARECIBO | PR | 00613 | |
| JULIO VELEZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| JULIO VELEZ TROCHE | [ADDRESS ON FILE] | | | | | | | |
| JULIO VELEZ TROCHE | [ADDRESS ON FILE] | | | | | | | |
| JULIO VERA | [ADDRESS ON FILE] | | | | | | | |
| JULIO VERNE MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JULIO VICTOR RAMIREZ ROSARIO | BO HATO TEJAS | 88 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| JULIO VIERA  MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| JULIO VIGIL GALICIA ( CADUCADO ) | [ADDRESS ON FILE] | | | | | | | |
| JULIO VIGOREUX CARRERAS | URB LOS FRAILES | A8 CALLE VILLAS IRIS | | | GUAYNABO | PR | 00969 | |
| JULIO VILLALOBO COLON | 39 RES VISTA HERMOSA APT.  498 | | | | SAN JUAN | PR | 00921 | |
| JULIO VILLEGAS ORTIZ | P O BOX 3650 | | | | JUNCOS | PR | 00777 | |
| JULIO VILLEGAS TRINIDAD | RR 6 BOX 4026 | | | | SAN JUAN | PR | 00926 | |
| JULIO VIZCARRONDO | BO ANGELES | P O  BOX 234 | | | UTUADO | PR | 00611 | |
| JULIO VIZCARRONDO  PARSON | URB VILLA CAROLINA | 114 21 CALLE 76 | | | CAROLINA | PR | 00985 | |
| JULIO Y. MERCADO AVILA V. SONIA DE LA CRUZ DAVILA COSME | JULIO Y. MERCADO AVILA | CANDELARIA MARTES, NIVIA | COND LAGO PLAYA 3000 | APTO 1112 CALLE CORAL | TOA BAJA | PR | 00949 | |
| JULIO ZAPATA MORALES | HC 01  BOX  30811 | | | | CABO ROJO | PR | 00623 | |
| JULIO ZUARES FAJARDO | URB CROWN HILLS | 135 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| JULISA CARRERO MEDINA | HC 02  BOX  8828 | | | | RINCON | PR | 00677 | |
| JULISA MELENDEZ GONZALEZ | VILLAS DE CUPEY | A 15 CALLE MENFIAS | | | SAN JUAN | PR | 00926 | |
| JULISETTE M COLLAZO CABRERA | COND WINDSOR TOWER | 410 DE DIEGO APT 907 | | | SAN JUAN | PR | 00923 | |
| JULISSA AFANADOR GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| JULISSA AFANADOR GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| JULISSA BEAUCHAMP RIOS | [ADDRESS ON FILE] | | | | | | | |
| JULISSA CASTING MD | PO BOX 3300 | | | | CAROLINA | PR | 00984 | |
| JULISSA DAVID TORRES | HC 06 BOX 75854 | | | | CAGUAS | PR | 00725-9517 | |
| JULISSA DEL C ALVERIO LAZU | PO  BOX  12226  HC3 | | | | YABUCOA | PR | 00767 | |
| JULISSA E ROSA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| JULISSA GONZALEZ | 11 CALLE ARIZMA 7 | | | | ARROYO | PR | 00714 | |
| JULISSA GONZALEZ GONZALEZ | PO BOX 117 | | | | VILLALBA | PR | 00766 | |
| JULISSA JORGE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JULISSA LE LORENZANA | 46 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| JULISSA LOPEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JULISSA M RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JULISSA M RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JULISSA MARTINEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JULISSA MORALES MELENDEZ | URB MONACO II | 5 CALLE DINAMARCA | | | MANATI | PR | 00674 | |
| JULISSA NIEVES CORTES | COTTO STATION | PO BAOX 9269 | | | ARECIBO | PR | 00613 | |
| JULISSA NORAT BRACERO | BO PALMAREJO | CARR 702 KM 5 5 | | | COAMO | PR | 00769 | |
| JULISSA OSUNA RIVERA | RES LOS MURALES | EDIF 19 APTO 186 | | | MANATI | PR | 00674 | |
| JULISSA PEREZ RENTAS | [ADDRESS ON FILE] | | | | | | | |
| JULISSA QUILES QUILES | [ADDRESS ON FILE] | | | | | | | |
| JULISSA QUILES QUILES | [ADDRESS ON FILE] | | | | | | | |
| JULISSA RIOS FABIAN | PO BOX 50040 | | | | TOA BAJA | PR | 00950-0040 | |
| JULISSA RIVERA ORTIZ | M S C 29 PO BOX 4035 | | | | ARECIBO | PR | 00612 | |
| JULISSA RODRIGUEZ MOYET | [ADDRESS ON FILE] | | | | | | | |
| JULISSA RODRIGUEZ RIVERA | URB CANEY | G 3 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| JULISSA SANCHEZ SUAREZ | COND SUNSET VIEW | APTO 302 A | | | BAYAMON | PR | 00959 | |
| JULISSA SANTIAGO ALVARADO | PO BOX 226 | | | | OROCOVIS | PR | 00720 | |
| JULISSA SANTIAGO CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| JULISSA VALDES GONZALEZ | PMB 137 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| JULISSE MALDONADO PAGAN | URB MONTE VERDE | 609 CALLE MONTE BLANCO | | | MANATI | PR | 00674 | |
| JULISSIA  IRENE NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JULITA ORTIZ MARIN | URB CANA | TT 4 CALLE 14 | | | BAYAMON | PR | 00957 | |
| JULITA TORO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JULITO MARRERO LOPEZ | HC 01 BOX 5623 | | | | COROZAL | PR | 00783 | |
| JULITZA I RODRIGUEZ VARGAS | BO BARTOLO GUZMAN ABAJO | PARC 423-48 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| JULITZA ROSADO MARCUCCI | URB VILLA DEL CARMEN | 110 CALLE SACRA | | | PONCE | PR | 00716 | |
| JULITZA ROSADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JULITZA SANTIAGO CARRASQUILLO | RIO GRANDE ESTATES | C 39 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| JULITZA ZAMBRANA MONTES | [ADDRESS ON FILE] | | | | | | | |
| JULIUS ALVAREZ CHARDON | [ADDRESS ON FILE] | | | | | | | |
| JULIUS DAVID BILLETER | 7824 EGRET DR S E | | | | OLYMPIA | WA | 98513 | |
| JULIUS DAVID BILLETER | PO BOX 2593 | | | | OLYMPIA | WA | 98507-2593 | |
| JULIUS PEREZ TORRES | URB MONTECASINO | 449 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| JULIUS RAMIREZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JULIZA ORTIZ SANTIAGO | EST DEL LLANO | 11 FLAMBOYAN ROJO | | | AIBONITO | PR | 00705 | |
| JULY SANTIAGO ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| JULYMAR / COLMADO VETERINARIA | BO SANTA MARIA | CARR 200 KM 0 7 | | | VIEQUES | PR | 00765 | |
| JULYVETTE COLON TEXEIRA | [ADDRESS ON FILE] | | | | | | | |
| JULYVETTE RIVERA QUINTANA | PO BOX 560989 | | | | GUAYANILLA | PR | 00656 | |
| JUMARA MEDINA MORALES | [ADDRESS ON FILE] | | | | | | | |
| JUMET O MIRANDA ORTIZ | HC 1 BOX 6493 | | | | CIALES | PR | 00638 | |
| JUN S MARTINEZ RODRIGUEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JUN S MARTINEZ RODRIGUEZ | URB CONDADO MODERNO | G 15 CALLE 9 | | | CAGUAS | PR | 00725 | |
| JUNCOS STEEL | [ADDRESS ON FILE] | | | | | | | |
| JUNCOS AL & CONSTRUCTION CORP | HC 22 BOX 9024 | | | | JUNCOS | PR | 00777 | |
| JUNCOS GLASS | # 56  CALLE R  BUNKERS | | | | CAGUAS | PR | 00725 | |
| JUNCOS TUBING CORP | PO BOX 364682 | | | | SAN JUAN | PR | 00936-4682 | |
| JUNE C ANDRADES MURIEL | URB SAN  JUAN  GARDENS | 112 CALLE SAN BRUNO | | | SAN  JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUNE M JAMISON | PO BOX 4057 | | | | AGUADILLA | PR | 00605 | |
| JUNEILLY MERCADO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| JUNELBA | 10 CALLE UNION | | | | LAJAS | PR | 00667 | |
| JUNER RENTAL EQUIPMENT INC | HC 01 BOX 9002 | | | | TOA BAJA | PR | 00949 | |
| JUNGLE CAMP CORP | 301 CIUDAD JARDIN ORQUIDEA | | | | CAROLINA | PR | 00985 | |
| JUNIL RIVERA ORTIZ | URB RIVERA CUPEY | P 10 CALLE PERLA | | | SAN JUAN | PR | 00926 | |
| JUNIO GAS | 22 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| JUNIOR A. NUNEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JUNIOR AUTO AIR | PO BOX 1090 | | | | YABUCOA | PR | 00767 | |
| JUNIOR AUTO ELECTRIC | HC 2 BOX 7122 | | | | BARRANQUITAS | PR | 00794 | |
| JUNIOR AUTO PARTS | P O BOX 1782 | | | | CAGUAS | PR | 00725 | |
| JUNIOR AUTO SERVICES | PANORAMA FINAL SOLAR 6 CANALES III | | | | PENUELAS | PR | 00624 | |
| JUNIOR AUTO SHOP | URB VISTA AZUL | H 12 CALLE 9 | | | ARECIBO | PR | 00612 | |
| JUNIOR AUTOMATIC TRANSMISSION | HC 56 BOX 5020 | | | | AGUADA | PR | 00602 | |
| JUNIOR BEAUTY SUPPLY | HC 1 BOX 5690 | | | | BARRANQUITAS | PR | 00794 | |
| JUNIOR BUS | P O BOX 807 | | | | PATILLAS | PR | 00723 | |
| JUNIOR BUS LINE | BOX 262 | | | | NARANJITO | PR | 00719 | |
| JUNIOR CARE CARE | PARC CALDERONAS 102 | BUZON CL 777212 | | | CEIBA | PR | 00735 | |
| JUNIOR ELECTRONICS | PO BOX 533 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| JUNIOR GAS | PO BOX 681 | | | | NARANJITO | PR | 00719 | |
| JUNIOR IRON WORKS AND ALUMINUM SERVICE | H C 01 BOX 4913 | | | | VILLALBA | PR | 00766 | |
| JUNIOR O MIRANDA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| JUNIOR PEREZ AUTO SALES INC | 1001 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| JUNIOR PEREZ AUTO SALES INC | 1131 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| JUNIOR PEREZ PADILLA | HC 1 BOX 6330 | | | | SANTA ISABEL | PR | 00757 | |
| JUNIOR SANTIAGO CAFETERIA Y LECHONERA | I RA SECCION SANTA JUANITA | C/ 22 JJ | | | BAYAMON | PR | 00956 | |
| JUNIORA ELECTRONICS | URB LA CUMBRE | 497 AVE EMILIANO POL BZN 133 | | | SAN JUAN | PR | 00926 | |
| JUNIOR'S TRANSMISSION | HC 01 BOX 14434 | | | | AGUADILLA | PR | 00603-9337 | |
| JUNITO BUSS LINE INC | P O BOX 416 | | | | CAYEY | PR | 00737 | |
| JUNITO SERVICE STATION | P O BOX 372287 | | | | CAYEY | PR | 00736 | |
| JUNITZA HERNANDEZ HERNANDEZ | BOX 331 | | | | MOCA | PR | 00676 | |
| JUNKER CRESPO | HC-02 BOX 4795 BO. CEIBA SUR | | | | LAS PIEDRAS | | 00771 | |
| JUNKER EDWIN | P O BOX 401 | | | | SAN LORENZO | PR | 00754 | |
| JUNKER EL MANA/ANGEL L ILLAS CARDONA | HC 02 BOX 18902 | | | | SAN SEBASTIAN | PR | 00685 | |
| JUNKER EMMANUEL | BOX 5116 | | | | SAN SEBASTIAN | PR | 00685 | |
| JUNKER HERNANDEZ | HC 2 BOX 6150 | | | | LARES | PR | 00669 | |
| JUNKER MARIANO | HC 1 BOX 11383 | | | | SAN SEBASTIAN | PR | 00685 | |
| JUNKER MARTINEZ | PO BOX 10007 128 | | | | GUAYAMA | PR | 00785 | |
| JUNKER MISLA | BZN 5-101 | | | | ISABELA | PR | 00662 | |
| JUNKER PARRILLA | PO BOX 711 | | | | ISABELA | PR | 00662 | |
| JUNKER PEREZ | CARR 112 | | | | ISABELA | PR | 00662 | |
| JUNKER RIOS | BZN 10893 | | | | SAN SEBASTIAN | PR | 00685 | |
| JUNKER SAN ANTON | P O BOX 881 | | | | CAROLINA | PR | 00986 | |
| JUNKER SANTA ROSA | PUEBLO NUEVO | B 26 CALLE 7 | | | VEGA BAJA | PR | 00696 | |
| JUNTA ADM MUELLES MUNICIPALES | DEL SUR | P.O. BOX 125 PLAYA SANTA | | | PONCE | PR | 00734 | |
| JUNTA ADM MUELLES MUNICIPALES | PO BOX 125 | | | | PONCE | PR | 00734 | |
| JUNTA ADM MUELLES MUNICIPALES | PO BOX 34125 | | | | PONCE | PR | 00734-4125 | |
| JUNTA APEL CONST Y LOT Y MIRIAM GOMEZ | PO BOX 41118 | | | | SAN JUAN | PR | 00940 | |
| JUNTA CONDOMINES CONDOMINIO CEBRIAN | MARIA M HERNANDEZ VILLAMIL | COND LUNA 357 CALLE SOL APT 303 | | | SAN JUAN | PR | 00901 | |
| JUNTA CONDOMINES DEL CONDOMINIO QUINTANA | CONDOMINIO QUINTANA | EDIF A APT | | | SAN JUAN | PR | 00917 | |
| JUNTA CONDOMINES DEL CONDOMINIO QUINTANA | EDIF A BOX F | | | | SAN JUAN | PR | 00917 | |
| JUNTA DE AMIGOS DEL CENTRO | PO BOX 3134 | | | | MAYAGUEZ | PR | 00681 | |
| JUNTA DE BRISAS DE BORINQUEN II | COND BRISAS DE BORINQUEN II | 200 CALLE DR C FERNANDEZ APT 103 | | | CAROLINA | PR | 00985-0965 | |
| JUNTA DE CALIDAD AMBIENTAL | C/O RENE CORREA | GUARDIA NACIONAL | PO BOX 9023786 | | SAN JUAN | PR | 00902-3786 | |
| JUNTA DE CALIDAD AMBIENTAL | P O BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| JUNTA DE CALIDAD AMBIENTAL | [ADDRESS ON FILE] | | | | | | | |
| JUNTA DE CERTIF. PARA PROF. EN ADICCION | [ADDRESS ON FILE] | | | | | | | |
| JUNTA DE COND DEL CONDOMINIO COOPERATIVA | JARDINES DE VALENCIA | | | | SAN JUAN | PR | 00917 | |
| JUNTA DE COND DELCONDOMINIO JARD FRANCIA | ESQ FRANCIA | CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| JUNTA DE CONDOMINES RAFAEL HERNANDEZ | COND RAFAEL HERNANDEZ | EDIF C APT 102 | | | SAN JUAN | PR | 00923 | |
| JUNTA DE DIRECT BEISBOL AA BARRANQUITAS | PO BOX 455 | | | | BARRANQUITAS | PR | 00794 | |
| JUNTA DE DIRECTORES/COND MIRAMAR PLAZA | PO BOX 362333 | | | | SAN JUAN | PR | 00936-2333 | |
| JUNTA DE GOBIERNO AL SERVICIO 911 | PO BOX 270200 | | | | SAN JUAN | PR | 00927-0200 | |
| JUNTA DE GOBIERNO DEL SERVICIO 9-1-1 | PO BOX 270200 | | | | SAN JUAN | PR | 00927-0200 | |
| JUNTA DE GOBIERNO SERVICIO 911 V. TRAFCONE WIRELESS | JUNTA DE GOBIERNO SERVICIO 911 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| JUNTA DE PLANIFICACION | CTRO GUB MINILLAS EDIFICIO NORTE | PO BOX 41119 | | | SAN JUAN | PR | 00940-1119 | |
| JUNTA DE PLANIFICACION DE PUERTO RICO | PO BOX 41119 | | | | SAN JUAN | PR | 00940-1119 | |
| JUNTA DE RES COMUNIDAD JARD SAN CARLOS | JARDINES DE SAN CARLOS | EL 4 APT 34 | | | CAGUAS | PR | 00725 | |
| JUNTA DE RES DEL COND VILLAS PELICANO | C/ CONSTITUCION APTO 28 | | | | SAN JUAN | PR | 00915 | |
| JUNTA DE RESIDENTES DE VILLA MARISOL INC | VILLA MARISOL | 6855 CALLE LIRIO BOX 99 | | | SABANA SECA | PR | 00952 | |
| JUNTA DE RESIDENTES RES ALEJANDRINO | RES ALEJANDRINO | | | | SAN JUAN | PR | 00901 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 37 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUNTA DE RESIDENTES RES LOS LIRIOS | RES LOS LIRIOS | | | | CUPEY | PR | 00908-3926 | |
| JUNTA DE RETIRO PARA MAESTRO | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1829 | |
| JUNTA LOCAL WIB CONSORCIO DEL SUROESTE | P O BOX 1448 | | | | SAN GERMAN | PR | 00683-1448 | |
| JUNTA LOS LAURELES | RES LOS LAURELES | CARR 176 CUPEY | | | SAN JUAN | PR | 00926 | |
| JUNTA LOS LAURELES | RES LOS LAURELES | EDIF 10 APT 181 | | | SAN JUAN | PR | 00926 | |
| JUNTA REGLAMENTACION TELECOMUNICACION PR | CAPITAL CENTER TORRE NORTE | 235 AVE ARTERIAL HOSTOS SUITE 1001 | | | SAN JUAN | PR | 00918-1453 | |
| JUNTA RES HACIENDA BORINQUEN | PEDRO M ACOSTA | SIERRA LINDA | H 32 CALLE 4 | | BAYAMON | PR | 00957 | |
| JUNTA RESIDENTES COM CARIOCA | RES CARIOCA | EDIF 6 APT 34 | | | GUAYAMA | PR | 00784 | |
| JUNTA RESIDENTES DE GAUTIER BENITES INC | RES JOSE GAUTIER BENITEZ | EDIF 30 APT 269 | | | CAGUAS | PR | 00725 | |
| JUNTA TECNICOS REG DE LA PROPIEDAD CORP | P O BOX 1925 | | | | SAN SEBASTIAN | PR | 00685 | |
| JUNY TOWING | JARDINES DE MONTELLANOS | EDIF 40 APT 80 | | | CAYEY | PR | 00736 | |
| JURADO MARTINEZ, TAISHALY M | [ADDRESS ON FILE] | | | | | | | |
| JURADO PERAZA, LINOSHKA | [ADDRESS ON FILE] | | | | | | | |
| JURADO QUILES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| JURADO REYES, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| JURISAM RAMOS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JURISAM RAMOS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JUSINO ALICEA, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| JUSINO ALICEA, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| JUSINO ATRESINO, YARITZAMARELY | [ADDRESS ON FILE] | | | | | | | |
| JUSINO BUS LINE | BOX 242 | | | | ENENADA | PR | 00647 | |
| JUSINO DEL POZO, RITA M | [ADDRESS ON FILE] | | | | | | | |
| JUSINO DEL VALLE, EVELISSE N | [ADDRESS ON FILE] | | | | | | | |
| JUSINO IRIZARRY, YAMARIS M | [ADDRESS ON FILE] | | | | | | | |
| JUSINO LOPEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| JUSINO MARTINEZ, JULIA | [ADDRESS ON FILE] | | | | | | | |
| JUSINO MATOS, EDGARDO R | [ADDRESS ON FILE] | | | | | | | |
| JUSINO MENDEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| JUSINO MENDEZ, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| JUSINO MOYET, JESUS G | [ADDRESS ON FILE] | | | | | | | |
| JUSINO NAZARIO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| JUSINO NAZARIO, NITZA E | [ADDRESS ON FILE] | | | | | | | |
| JUSINO OLAN, NORBERTO | [ADDRESS ON FILE] | | | | | | | |
| JUSINO ORTIZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| JUSINO PADILLA, IRMARIE | [ADDRESS ON FILE] | | | | | | | |
| JUSINO PAGAN, GISELA | [ADDRESS ON FILE] | | | | | | | |
| JUSINO PEREZ, CHRISTIAN O | [ADDRESS ON FILE] | | | | | | | |
| JUSINO PEREZ, WANDA M | [ADDRESS ON FILE] | | | | | | | |
| JUSINO PUCHAHES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| JUSINO RODRIGUEZ, FRANCHBEL M | [ADDRESS ON FILE] | | | | | | | |
| JUSINO RODRIGUEZ, YOMARIS | [ADDRESS ON FILE] | | | | | | | |
| JUSINO SANTIAGO, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| JUSINO SANTOS, DIANA | [ADDRESS ON FILE] | | | | | | | |
| JUSINO SEGUINOT, IRIS | [ADDRESS ON FILE] | | | | | | | |
| JUSINO SOTO, DIONEL | [ADDRESS ON FILE] | | | | | | | |
| JUSINO TOLEDO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| JUSINO TORRES AWILDA M. | PO BOX 1140 | | | | SAN GERMAN | PR | 00683 | |
| JUSINO VARGAS, YETZABEL | [ADDRESS ON FILE] | | | | | | | |
| JUSINO VAZQUEZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| JUSINO VELAZQUEZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| JUSINO VERA, ADA | [ADDRESS ON FILE] | | | | | | | |
| Jusor Corp. | PO BOX 222 | | | | MAYAGUEZ | PR | 00681 | |
| JUSSEF M GALIB FRAU | PO BOX 9023699 | | | | SAN JUAN | PR | 00902-3699 | |
| JUST GUZMAN, MILEYSHKA | [ADDRESS ON FILE] | | | | | | | |
| JUST MATOS, HARRY | [ADDRESS ON FILE] | | | | | | | |
| JUSTA BETANCOURT RAMOS | BO SAN ISIDRO | 17 CALLE 392 | | | CANOVANAS | PR | 00729 | |
| JUSTA CALDERON RIVERA | SAINT JUST | 47 BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| JUSTA E PEREZ REYES | PO BOX 3309 | | | | ARECIBO | PR | 00613 | |
| JUSTA ESTRADA PEREZ | HC 1 BOX 5834 | | | | JUNCOS | PR | 00777 | |
| JUSTA M CRESPO TORRES | PO BOX 52278 | | | | TOA BAJA | PR | 00950 | |
| JUSTA MAISONET NARVAEZ | VILLA EVANGELINA | T 264 CALLE 17 | | | MANATI | PR | 00674 | |
| JUSTA RAMIREZ RUIZ | 256 CALLE MARINA ALTA | | | | AGUADA | PR | 00602 | |
| JUSTA RIVERA PEREZ | HC 07 BOX 32048 | | | | HATILLO | PR | 00659 | |
| JUSTA ROJAS ANDINO | BO SAINT JUST | 16 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00970 | |
| JUSTEL RAMOS, GINASARELY | [ADDRESS ON FILE] | | | | | | | |
| JUSTIANO VALENTIN, ESTEFANNY | [ADDRESS ON FILE] | | | | | | | |
| JUSTICE RESEARCH | 777 NORTH CAPITOL ST SUITE 801 | | | | WASHINGTON | DC | 20002-4239 | |
| JUSTICIANO MORALES LUGO | HC 4 BOX 14077 | | | | MOCA | PR | 00676 | |
| JUSTIN CASTRO AYALA | COUNTRY CLUB | 908 CALLE TABOA REAL | | | SAN  JUAN | PR | 00924 | |
| JUSTIN CASTRO ORTEGA | URB MONTE CARLOS | 15 PLAZA 28 | | | BAYAMON | PR | 00961 | |
| JUSTIN MUÑOZ MARTINEZ | LCDO. JORGE O. SOSA RAMIREZ | LCDO. JORGE O. SOSA RAMÍREZ CALLE NENADICH | #120 OESTE APARTADO 1389 | | MAYAGUEZ | PR | 681 | |
| JUSTINA APONTE SANTIAGO | HC 01 BOX 7427 | | | | BARRANQUITAS | PR | 00794 | |
| JUSTINA ARRIAGA LUGO | HC 2 BOX 43548 | | | | VEGA BAJA | PR | 00693 | |
| JUSTINA AYALA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUSTINA AYUSO | [ADDRESS ON FILE] | | | | | | | |
| JUSTINA BENITEZ BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUSTINA CAJIGAS FRANQUI | HC 03 BOX 11049 | | | | CAMUY | PR | 00627 | |
| JUSTINA CARMONA CABRERA | HC 646 BOX 6562 | | | | TRUJILLO ALTO | PR | 00976 | |
| JUSTINA COLON | RYDER VILLAGE | | | | HUMACAO | PR | 00791 | |
| JUSTINA DAVILA OCASIO | [ADDRESS ON FILE] | | | | | | | |
| JUSTINA DEL VALLE RODRIGUEZ | URB ATENAS | B-65 CALLE BRUNO VIDAL | | | MANATI | PR | 00674 | |
| JUSTINA DELGADO DE JESUS | CALLE I BLQ G-4 JARD DE CAROLINA | | | | CAROLINA | PR | 00984 | |
| JUSTINA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JUSTINA DIAZ FANTAUZZI | 635 WEST SCHELLER ST | | | | PHILADELPHIA | PA | 19140 | |
| JUSTINA FERNANDEZ MENDOZA | URB APRIL GARDENS | J 40 CALLE 16 | | | LAS PIEDRAS | PR | 00771 | |
| JUSTINA GERMAN REYES | SANTURCE | 615 CALLE SAN RAMON PDA 18 | | | SAN JUAN | PR | 00907 | |
| JUSTINA GONZALEZ | EXT EL VERDE | 51 CALLE VENUS | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTINA GONZALEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JUSTINA GUZMAN URBINA | BARRIADA VENEZUELA | 45 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| JUSTINA HERNANDEZ APONTE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JUSTINA LABOY DE PLAZA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JUSTINA LOPEZ MEDINA | BOX 1377 | | | | AGUAS BUENAS | PR | 00703 | |
| JUSTINA LOPEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JUSTINA MAYSONET | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JUSTINA MENDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUSTINA MORALES VAZQUEZ | 49 URB MINIMA | | | | CAYEY | PR | 00736 | |
| JUSTINA NIEVES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUSTINA OTERO CRUZ | URB VISTA MONTE | H 7 CALLE 5 | | | CIDRA | PR | 00739 | |
| Justina Pagan | [ADDRESS ON FILE] | | | | | | | |
| JUSTINA PAGAN CARRION | HC 1 BOX 8418 | | | | TOA BAJA | PR | 00949 | |
| JUSTINA PEREZ PEREZ | HC 20 BOX 28083 | | | | SAN LORENZO | PR | 00754 | |
| JUSTINA PEREZ RIVERA | P O BOX 2074 | | | | VEGA ALTA | PR | 00692 | |
| JUSTINA RAMOS MALAVE | [ADDRESS ON FILE] | | | | | | | |
| JUSTINA RAMOS RIVERA | P O BOX 372595 | | | | CAYEY | PR | 00737-2595 | |
| JUSTINA RIVAS ORTIZ | URB ALTAGRACIA | J 14 PALOMA | | | TOA BAJA | PR | 00949 | |
| JUSTINA RIVERA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JUSTINA RODRIGUEZ ALGARIN | EXT SAN LUIS | CALLE TESALONICA PARC 3 | | | AIBONITO | PR | 00705 | |
| JUSTINA RODRIGUEZ FIGUEROA | HC 57 BOX 11857 | | | | AGUADA | PR | 00602 | |
| JUSTINA ROSARIO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JUSTINA ROSARIO MORALES | P O BOX 725 | | | | CIDRA | PR | 00739 | |
| JUSTINA SANCHEZ CRUZ | REIS CARIOCA | EDIF 26 APT 151 | | | GUAYAMA | PR | 00784 | |
| JUSTINA SANCHEZ VEGA | HC 2 BOX 18210 | | | | GURABO | PR | 00778-9625 | |
| JUSTINA SOTO DE MAYMI | URB BAYAMON GDNS | F22 CALLE 18 | | | BAYAMON | PR | 00957 | |
| JUSTINA TORRES GARCIA | COND JARDINES DE BERWIND | EDIF D APTO 1305 | | | SAN JUAN | PR | 00924 | |
| JUSTINA TORRES VARGAS | URB ROYAL TOWN 1 | BLOQUE 3 - 6 CALLE 46 | | | BAYAMON | PR | 00956 | |
| JUSTINA VAZQUEZ BENVENNUTTI | [ADDRESS ON FILE] | | | | | | | |
| JUSTINA VAZQUEZ NAZARIO | URB ESTANCIAS DE BAIROA | B 2 CALLE BROMELIA | | | CAGUAS | PR | 00725 | |
| JUSTINA VEGA BERNAT | BO RINCON MORRILLO | PO BOX 18 | | | CAYEY | PR | 00736 | |
| JUSTINA VILLANUEVA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| JUSTINA ZAMBRANA SANTOS | HC-1 BOX-18580 | | | | COAMO | PR | 00769 | |
| JUSTINIANO ANGLERO, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| JUSTINIANO AROCHO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| JUSTINIANO ARROYO, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| JUSTINIANO BALLESTER, MARIE | [ADDRESS ON FILE] | | | | | | | |
| JUSTINIANO CARBONELL, NANCY | [ADDRESS ON FILE] | | | | | | | |
| JUSTINIANO DIAZ IRIZARRY | URB NUEVA VIDA | I 8 CALLE 4 A | | | PONCE | PR | 00728-6623 | |
| JUSTINIANO DIAZ MALDONADO | PARC NUEVA VIDA | D 64 CALLE 8 B | | | PONCE | PR | 00728 | |
| JUSTINIANO GARCIA ROSARIO | JARD DE CAYEY | B49 CALLE AZUCENA | | | CAYEY | PR | 00736 | |
| JUSTINIANO GONZALEZ, KARLA A | [ADDRESS ON FILE] | | | | | | | |
| JUSTINIANO GUZMAN, IRIS | [ADDRESS ON FILE] | | | | | | | |
| JUSTINIANO LAJARA, MIGUEL A. | [ADDRESS ON FILE] | | | | | | | |
| JUSTINIANO LEON, FABIOLA | [ADDRESS ON FILE] | | | | | | | |
| JUSTINIANO LLORENS, MARELIS | [ADDRESS ON FILE] | | | | | | | |
| JUSTINIANO MONTALVO, TIARE P | [ADDRESS ON FILE] | | | | | | | |
| JUSTINIANO NIEVES, NITZA M | [ADDRESS ON FILE] | | | | | | | |
| JUSTINIANO OJEDA, DEDSY | [ADDRESS ON FILE] | | | | | | | |
| JUSTINIANO ORTIZ Y NORMA I. MENENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUSTINIANO ORTIZ, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| JUSTINIANO ORTIZ, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| JUSTINIANO PAGAN, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| JUSTINIANO PARRILLA, KATHERINE Y | [ADDRESS ON FILE] | | | | | | | |
| JUSTINIANO PEREZ, CORAIMA | [ADDRESS ON FILE] | | | | | | | |
| JUSTINIANO PEREZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| JUSTINIANO ROSADO, LIZA M | [ADDRESS ON FILE] | | | | | | | |
| JUSTINIANO SANCHEZ HERNANDEZ | #175 Ave. Betances Hnas. D|vila | | | | Bayamon | | 00961 | |
| JUSTINIANO SORRENTINI, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| JUSTINIANO VELEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| JUSTINO  FERRER MUÑOZ | PO BOX 1144 | | | | CAGUAS | PR | 00726-1144 | |
| JUSTINO BETANCOURT COLLAZO | INST SAN PABLO | 66 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| JUSTINO BRUNO ROLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| JUSTINO CALZADA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JUSTINO COLLAZO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUSTINO COLON TORRES | RR 10 BOX 10298 | | | | SAN JUAN | PR | 00926 | |
| JUSTINO CRUZ FIGUEROA | HC 67 BOX 23590 | | | | FAJARDO | PR | 00738 | |
| JUSTINO FONSECA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUSTINO GARCIA SEPULVEDA | PO BOX 4952 PMB 236 | | | | CAGUAS | PR | 00726-4952 | |
| JUSTINO MIRANDA RIOS | PO BOX 1036 | | | | NAGUABO | PR | 00718 | |
| JUSTINO MOLINA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUSTINO MOLINA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUSTINO MOLINA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUSTINO MORALES RIVERA | PARC FALU SABANA LLANA | 223 C CALLE 22 | | | SAN JUAN | PR | 00928 | |
| JUSTINO NARVAEZ | HC 73 BOX 4547 | | | | NARANJITO | PR | 00719 | |
| JUSTINO NARVAEZ SANTIAGO | HC 55 BOX 8554 | | | | CEIBA | PR | 00735-9741 | |
| JUSTINO ORTIZ VAZQUEZ | PO BOX 5931 | | | | CIDRA | PR | 00739 | |
| JUSTINO PIZARRO MARTINEZ | URB VILLA SANS SOUCI | Z 8 CALLE 19 | | | BAYAMON | PR | 00957 | |
| JUSTINO RIVERA GARCIA | P O BOX 315 | | | | SAN LORENZO | PR | 00754 | |
| JUSTINO RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUSTINO RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUSTINO RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JUSTINO RODRIGUEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JUSTINO SANCHEZ FIGUEROA | PO BOX 8603 | | | | CAGUAS | PR | 00726 | |
| JUSTINO SANTIAGO BLANCO | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| JUSTINO SANTIAGO NEGRON | URB SAN JOSE | 483 CALLE JANDA | | | SAN JUAN | PR | 00923 | |
| JUSTINO VARGAS TIRU | P O BOX 311 | | | | GUANICA | PR | 00653 | |
| JUSTINO VAZQUEZ Y/O MARGARITA VAZQUEZ | PO BOX 658 | | | | AGUADA | PR | 00602 | |
| JUSTINO VEGA GONZALEZ | HC 02 BOX 47746 | | | | VEGA BAJA | PR | 00693 | |
| JUSTO  COLON  SANCHEZ | PO BOX  988 | | | | COAMO | PR | 00769 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTO A AVILES VELEZ | 1001 HANGING VINE POINT | | | | LONGWOOD | FL | 32750 | |
| JUSTO A CONTRERAS INFANTE | VILLA CAROLINA | 97 29 CALLE 93 | | | CAROLINA | PR | 00985 | |
| JUSTO A GONZALEZ | URB BERWIND ESTATES | A31 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| JUSTO ADORNO ADORNO | [ADDRESS ON FILE] | | | | | | | |
| JUSTO AMEZQUITA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUSTO APONTE MORALES | URB. LEVITTOWN AR-11 LYDIA ESTE | | | | TOA BAJA | PR | 00949 | |
| JUSTO COLON RIOS | HC 1 BOX 4464 | | | | ADJUNTAS | PR | 00601-9716 | |
| JUSTO CORTON GARCIA | 96 CALLE PATILLAS | | | | SAN JUAN | PR | 00902 | |
| JUSTO CRUZ RAMOS | PO BOX 638 | | | | YABUCOA | PR | 00767 | |
| JUSTO CUEVAS DE LOS SANTOS | VILLA PALMERA 266 | AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| JUSTO DE JESUS MENDEZ | MANSIONES DE CAROLINA | KK 13 CALLE PANDORA | | | CAROLINA | PR | 00987 | |
| JUSTO E COLON CRUZ | URB BAYAMON GARDENS | HH-30 CALLE SANDY | | | BAYAMON | PR | 00957 | |
| JUSTO E DAVILA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUSTO E JORGE ORTIZ | URB ESTANCIAS DEL GOLF | 622 CALLE WITO MORALES | | | PONCE | PR | 00730 | |
| JUSTO E RIVERA RODRIGUEZ | RIO PIEDRAS HEIGHTS | 217 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| JUSTO E RODRIGUEZ RIVERA | RR 01 BOX 3115 | | | | CIDRA | PR | 00739-9615 | |
| JUSTO E VARELA DIEPPA | P.O.BOX 377 | | | | TOA BAJA | PR | 00950-1387 | |
| JUSTO ECHEVARRIA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JUSTO ECHEVARRIA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JUSTO FLORES ORTIZ | PO BOX 195 | | | | SALINAS | PR | 00751-0195 | |
| JUSTO G DIAZ SANTIAGO | URB SAN ANTONIO | D 63 CALLE 8 | | | PONCE | PR | 00728 | |
| JUSTO G ORTIZ | URB MARIOLGA R 16 | CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |
| JUSTO H SOTO Y OPHA B JIMENEZ | BO ASOMANTE B.R. 1007 | | | | AGUADA | PR | 00602 | |
| JUSTO HERNANDEZ LOPEZ | PO BOX 3663 | | | | CAROLINA | PR | 00984 | |
| JUSTO J SANTIAGO | 32 HARRISON | DR NORTHPORT | | | LI | NY | 11768 | |
| JUSTO L GONZALEZ FERNANDEZ | URB REXMANOR | A 18 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| JUSTO L MALDONADO SEDA | [ADDRESS ON FILE] | | | | | | | |
| JUSTO L. PEREZ MORELL | PO BOX 1693 | | | | JUANA DIAZ | PR | 00795 | |
| Justo Lebron Nieves | [ADDRESS ON FILE] | | | | | | | |
| JUSTO LEON SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JUSTO M MUGICA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUSTO MORALES AMARO | BO ISRAEL | 102 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| JUSTO O RAMIREZ ACEVEDO | PO BOX 386 | | | | LARES | PR | 00669 | |
| JUSTO ORTIZ ALVARADO | URB LEVITTOWN CK-12 C/DR.A M FERRER | | | | TOA BAJA | PR | 00949 | |
| JUSTO ORTIZ SANTIAGO | HC 02 BOX 7098 | | | | BARRANQUITAS | PR | 00794 | |
| JUSTO P NEGRON HERNANDEZ | URB LAS LOMAS SO 795 CALLE 25 | | | | SAN JUAN | PR | 00925 | |
| JUSTO P RODRIGUEZ VALLE | EDIF OLIVER | SUITE 301 | | | ARECIBO | PR | 00612 | |
| JUSTO P. RODRIGUEZ VALLE | [ADDRESS ON FILE] | | | | | | | |
| JUSTO R COLLAZO | URB REXVILLE | AE 5 CALLE 51 | | | BAYAMON | PR | 00957 | |
| JUSTO R SANCHEZ BAREA | URB SANTA MARIA | 7140 DIVINA PROVIDENCIA | | | PONCE | PR | 00717-5667 | |
| JUSTO RIVERA ENCARNACION | HC 02 BOX 15177 | | | | CAROLINA | PR | 00985 | |
| JUSTO RIVERA NIEVES | HC 1 BOX 5155 | | | | BARRANQUITAS | PR | 00794 | |
| JUSTO RIVERA PEDROZA | PO BOX 1520 | | | | OROCOVIS | PR | 00720 | |
| JUSTO RODRIGUEZ PRIETO | [ADDRESS ON FILE] | | | | | | | |
| JUSTO ROLDAN | HC 02 BOX 11249 | | | | HUMACAO | PR | 00791 | |
| JUSTO ROSARIO SILVA | 41 CALLE VALENCIA NORTE | | | | GUAYAMA | PR | 00784 | |
| JUSTO SOTOMAYOR & CIA | BO OBRERO STATION | PO BOX 7217 | | | SAN JUAN | PR | 00916-0000 | |
| JUSTO TORRES BETANCOURT | PO BOX 595 | | | | CANOVANAS | PR | 00729 | |
| JUSTO TORRES MERCED | [ADDRESS ON FILE] | | | | | | | |
| JUSTO TORRES MORALES | [ADDRESS ON FILE] | | | | | | | |
| JUSTO TURPO GONZALEZ | PARC JAUCA | 134 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| JUSTO VAZQUEZ DIAZ | P M B 227 CALL BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| JUSTO VILLA DE JESUS | 172 CALLE ARISMENDI | | | | SAN JUAN | PR | 00925 | |
| JUSTO VILLA DE LA CRUZ | 852 AVE B PARADA 22 | | | | SAN JUAN | PR | 00909 | |
| JUSTO ZAYAS PIZARRO | PO BOX 378 | | | | COAMO | PR | 00769 | |
| JUSTY VELAZQUEZ TIRADO | URB MONTE VERDE | CALLE MONTE ALBERIA BOX 303 | | | MANATI | PR | 00674 | |
| JUUAN BENITEZ ALAMO DBA MECANICA BENITEZ | RR 10 BOX 10262 | | | | SAN JUAN | PR | 00926 | |
| JUVAL TRADING INC | PO BOX 362587 | | | | SAN JUAN | PR | 00936 | |
| JUVENAL ACEVEDO SOLA | [ADDRESS ON FILE] | | | | | | | |
| JUVENAL APONTE MALDONADO | HC 2 BOX 5308 | | | | LARES | PR | 00669 | |
| JUVENAL RIVERA RODRIGUEZ | VEREDAS DEL PARQUE | 402 BLVD DE LA MEDIA LUNA APT 1401 | | | CAROLINA | PR | 00987 | |
| JUVENCIA MERCADO | URB REPARTO VALENCIANO | H 8 CALLE 4 | | | JUNCOS | PR | 00777 | |
| JUVENCIO CRUZ NIEVES | P O BOX 156 | | | | YABUCOA | PR | 00767 | |
| JUVENCIO LABOY SANABRIA | HC-1 BOX 4607 | | | | HUMACAO | PR | 00791-9509 | |
| JUVENTUD UNIDA PARA PROTEGER AMBIENTE | URB LAGO ALTO | I 157 CALLE GARITE | | | TRUJILLO ALTO | PR | 00976 | |
| JV CONSULTORES & ASOCIADOS INC | BQ 75 SANTA TERESITA | | | | PONCE | PR | 00730 | |
| JV ELEVATOR SERVICES & CONSTRACTOR | 134 AVE. CAMPOBELLO | | | | CIDRA | PR | 00739-0000 | |
| JV MUSIC CORP. | PO BOX 51308 | | | | TOA ALTA | PR | 00950-1308 | |
| JVTS PARTS CORP | PO BOX 51630 | | | | TOA BAJA | PR | 00950-1630 | |
| JW GENESIS SECURITIES INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| JW REPAIR SERVICE | VILLAVILLE GARCIA | 32 CALLE A | | | SAN JUAN | PR | 00926 | |
| JW STEINER AND ASSOCIATES INC | PI BOX 9023062 | | | | SAN JUAN | PR | 00902-3062 | |
| K & K POZO INC | PO BOX 822 | | | | VEGA ALTA | PR | 00692 | |
| K + E PRINTING INKS | 1122 COINER COURT | CITY OF INDUSTRY | | | CALIFORNIA | CA | 91748 | |
| K B K ENTERTAINMENT LLC | 4547 MONTROY DRIVE | | | | WOODLAND HILLS | CA | 91364 | |
| K D BORRAS GROUP INC | 170 AVE ARTERIAL HOSTOS | APT E 8 | | | SAN JUAN | PR | 00918 | |
| K L MEDICAL & BOOKS DIST | PO BOX 936 | | | | GUAYNABO | PR | 00970-0936 | |
| K L MEDICAL & BOOKS DIST | RIBERAS DEL RIO | B16 CALLE 5 | | | BAYAMON | PR | 00959 | |
| K L MEDICAL & BOOKS INC | 1207 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| K LOVE FASHIONS | 65 TH INF. STA. | PO BOX 29699 | | | SAN JUAN | PR | 00929 | |
| K MART | 4494 CARR 181 KM 3.5 | | | | TRUJILLO ALTO | PR | 00976 | |
| K MIER PAPER | PO BOX 173 | | | | SAN JUAN | PR | 00977-1173 | |
| K R R CORP | PO BOX 190852 | | | | SAN JUAN | PR | 00919 | |
| K MIER CHEMICAL SALES INC | URB VILLAMAR | 144 CALLE 6 | | | CAROLINA | PR | 00979 | |
| K MIER CHEMICAL SALES INC | URB VILLAMAR | 144 CALLE 6 | | | ISLA VERDE | PR | 00979 | |
| K-9 SENTINEL DOGS INC | PO BOX 358 | | | | TRUJILLO ALTO | PR | 00977 | |
| KABIR E. ENCARNACION GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| KACHITOS INC | PMB 309 350 CALLE 32 | | | | SAN JUAN | PR | 00927 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| KADEN CONSTRUCTION INC | PO BOX 9321 | | | | ARECIBO | PR | 00613 | |
| KADESH RODRIGUEZ BAUZA | VILLA FONTANA | KL 24 VIA 23 | | | CAROLINA | PR | 00983 | |
| KAELY A RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KAFE BRISAS DE KALICHE | P O BOX 740 | | | | CIALES | PR | 00638 | |
| KAHLIL J ENCARNACION RODRIGUEZ | HC 1 BOX 26664 | | | | CAGUAS | PR | 00725 | |
| KAICELINA SOLANO CORREA | P 2 SANTA CECILIA | | | | SAN JUAN | PR | 00911 | |
| KAILLYMARIE RODRIGUEZ RODRIGUEZ | PO BOX 1198 | | | | RIO GRANDE | PR | 00745 | |
| KAIMAN CASH & CARRY | PO BOX 496 | | | | MOCA | PR | 00676 | |
| KAIRA ALVAREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| KAITY SANCHEZ RIOS | URB JAIME L DREW | 143 CALLE 5 | | | PONCE | PR | 00731 | |
| KALEB DE MARTINEZ RIVERA | URB TURABO GARDENS | A 23 CALLE 32 | | | CAGUAS | PR | 00725 | |
| KALEB M SANTIAGO SEDA | HC 01 BOX 8089 | | | | LAS PIEDRAS | PR | 00771 | |
| KALI VILLEGAS GARCIA | RR 10 BOX 5066 | | | | SAN JUAN | PR | 00926 | |
| KALIANI RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| KALICO CORP | P O BOX 4315 | | | | BAYAMON | PR | 00958-4315 | |
| KALIL BACO VIERA | [ADDRESS ON FILE] | | | | | | | |
| KALIMAR FELICIANO MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| KALIMAR MARTOS OLIVERA | PUERTO NUEVO EDF 3014 APTO A | CALLE 7 N E | | | SAN JUAN | PR | 00921 | |
| KALITCHI FIGUEROA RODRIGUEZ | PO BOX 964 | | | | NAGUADO | PR | 00718 | |
| KALLY BARBOSA ESCALANTE | [ADDRESS ON FILE] | | | | | | | |
| KALY CINTRON GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| KALY ENTERPRISES CORP | URB VILLA MATILDE | A 12 CALLE 1 A | | | TOA ALTA | PR | 00953 | |
| KALYNELL VILLANUEVA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| KAMALICH CALVO PASTRANA | CLAUREL S-16 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |
| KAMALICH CALVO PASTRANA | COND TORRES DE CAROLINA | APT 808 | | | CAROLINA | PR | 00987 | |
| KAMALICH CALVO PASTRANA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| KAMIL BANDES DELGADO | ROUND HILL | 119 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| KAMILE G SOTO MENDEZ | PO BOX 7000 SUITE 20 | | | | SAN SEBASTIAN | PR | 00685 | |
| KAMILE GUERRA RODRIGUEZ | URB ARQUELIO TORRES | 18 | | | SAN GERMAN | PR | 00683 | |
| KAMILICH HERNANDEZ CABALLERO | URB RIO GRANDE ESTATES | DD 12 CALLE 30 | | | RIO GRANDE | PR | 00745 | |
| KAMILL ASSAD | PO BOX 81033 | | | | CAROLINA | PR | 00981-0333 | |
| KAMILLE M. RIVERA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| KAMILLE RUIZ | HACIENDA EL CARIBE | H 8 CALLE NABORIA | | | TOA ALTA | PR | 00953 | |
| KAMIR MARTINEZ GONZALEZ | HC 02 BOX 5302 | | | | GUAYAMA | PR | 00784 | |
| KAMRAN KHOSRAVANI | P O BOX 13146 | | | | SAN JUAN | PR | 00908 | |
| KANE CARIBBEAN | PO BOX 366307 | | | | SAN JUAN | PR | 00936-6307 | |
| KANE CARIBBEAN INC | PO BOX 366307 | | | | SAN JUAN | PR | 00936-6307 | |
| KANE FERNANDEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| KANEKO ENTERPRISES INC | 16421 D GOTHARD AVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| KANGRIMAN  CORP | P O BOX  3030 | | | | YAUCO | PR | 00698 | |
| KANIL ASSAD | PO BOX 810333 | | | | CAROLINA | PR | 00981-0333 | |
| KANISHA L SIERRA RIOS | [ADDRESS ON FILE] | | | | | | | |
| KANNYA L RAYMOND CORREA | [ADDRESS ON FILE] | | | | | | | |
| KANYRA OLIVERAS MARTINEZ | P O BOX 438 | | | | YAUCO | PR | 00698 | |
| KAP INC | PO BOX 9065225 | | | | SAN JUAN | PR | 00906 | |
| KAP INC | PO BOX 9065225 | | | | SAN JUAN | PR | 00906 | |
| KAPCO INDUSTRIES INC | PO BOX 3920 | CAROLINA | | | CAROLINA | PR | 00984 | |
| KAPLAN | 804 AVE PONCE DE LEON | SUITE 200 | | | SAN JUAN | PR | 00907-3369 | |
| KAPLAN I TBA TRANSCENDER | 500 NORTHRIDE RD | SUITE 240 | | | ATLANTA | GA | 30350 | |
| KAPRICORN | PO  BOX  5003 | LEVITTOWN  STA | | | TOA BAJA | PR | 00950 | |
| KAR KLINIC | P O BOX 9021052 | | | | TOA BAJA | PR | 00902-1052 | |
| KAR PRODUCTS INC | P O BOX 2445 | | | | DES PLAINES | IL | 60017 2445 | |
| KARALIZ BONILLA PEREZ | PO BOX 427 | | | | TOA ALTA | PR | 00954 | |
| KARBAN TRAVEL | 3 CALLE JOSE DE JESUS ESTEVES | | | | AGUADILLA | PR | 00603 | |
| KAREANGELY  ROLON RIOS | PMB 291 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| KAREEM K MICHAEL | SABANA SECA | 7488  PROGRESO | | | TOA BAJA | PR | 00952 | |
| KARELINE RIVERA RIVERA | 11 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| KARELIZ ROSARIO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| KARELYN SANTANA BERBERENA | [ADDRESS ON FILE] | | | | | | | |
| KARELYS BELTRAN BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| KARELYS DEL VALLE ACOSTA | JARD DE BORINQUEN | P 37 CALLE GARDENIA | | | CAROLINA | PR | 00985 | |
| KAREM A CLAUDIO GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| KAREM CARABALLO LA SANTA | [ADDRESS ON FILE] | | | | | | | |
| KAREM E ALICEA SANTIAGO | LAS DELICIAS | 4018 CALLE FIDELA MATHEW | | | PONCE | PR | 00728 | |
| KAREM K HERNANDEZ SANCHEZ | URB SAN ANTONIO | 2436 CALLE DIAMELA | | | PONCE | PR | 00728 | |
| KAREM LUCILLE MIR BADILLO | JARDINES CAPARRA | B 36 CALLE 2 | | | BAYAMON | PR | 00959 | |
| KAREM M ALVAREZ ECHEONDIA | COND JARINNES DE | EDIF I APT 411 | | | SAN JUAN | PR | 00927 | |
| KAREM M HERNANDEZ DIAZ | LUZ M DIAZ (TUTORA) | REPARTO UNIVERSITARIO | CALLE CITADEL #364 | | RIO PIEDRAS | PR | 00926 | |
| Karem N. Andino Landrau | [ADDRESS ON FILE] | | | | | | | |
| KAREM O RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| KAREM RIOS FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| KAREN RIVERA | URB VILLA LYDIA | 5 CIRCULO | | | AGUADILLA | PR | 00603 | |
| KAREN  SANTANA RIVERA | URB MONTE TRUJILLO 1903 | PARQ TERRALINDA APT R 3 | | | TRUJILLO  ALTO | PR | 00976 | |
| KAREN A GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| KAREN A PEREZ HERNANDEZ | HC 10 BOX 7648 | | | | SABANA GRANDE | PR | 00637 | |
| KAREN ANN MIRANDA OTERO | [ADDRESS ON FILE] | | | | | | | |
| KAREN APONTE HERNANDEZ | ALTOS EL COMANDANTE | 1204 CAL NCLS AGY URB EL COMANDANTE | | | SAN JUAN | PR | 00924 | |
| KAREN BARRETO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| KAREN BENGOA | 22 URB LOS FLAMBOYANES | | | | AGUADA | PR | 00602 | |
| KAREN BERMUDEZ FELIX | [ADDRESS ON FILE] | | | | | | | |
| KAREN BURGOS CRESPO | P O BOX 5005 PMB 149 | | | | SAN LORENZO | PR | 00754-5005 | |
| KAREN BURGOS FUENTES | COND TERRAZAS DEL CIELO | EDF E APT 207 | | | TOA ALTA | PR | 00953 | |
| KAREN C PADILLA ORTIZ | 8-15 AVE RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00966 | |
| KAREN C PADILLA ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| KAREN C PEREZ MORALES | CARIOCA | EDIF 21-126 | | | CAROLINA | PR | 00784 | |
| KAREN CALO ORTIZ | URB PARQUE ECUESTRE | F 6 CALLE 11 | | | CAROLINA | PR | 00985 | |
| KAREN CAMACHO BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| KAREN CAMACHO MARINA | URB VISTA AZUL | Q 37 CALLE 19 | | | ARECIBO | PR | 00612 | |
| KAREN COLON COSIN | PO BOX 1175 | | | | COTO LAUREL | PR | 00780-1360 | |
| KAREN COLON SOTO | [ADDRESS ON FILE] | | | | | | | |
| KAREN CORREA POMALES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN D RIVERA LUGO | HC 1 BOX 11444 | | | | TOA BAJA | PR | 00949 | |
| KAREN D RIVERO ROMERO | URB SAN JUAN | 127 CALLE B | | | ARECIBO | PR | 00612 | |
| KAREN DE JESUS MILLET | 185 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| KAREN DEL MAR LOPEZ AMADOR | PO BOX 307 | | | | CAMUY | PR | 00627 | |
| KAREN DELGADO TORRES | HC 01 BOX 5151 | | | | SALINAS | PR | 00751 | |
| KAREN DOVE FOR LAURENE ROBBINS | 7505 JACKSON STREET NE | | | | FRIDLEY | MN | 55432-3212 | |
| KAREN E CHAPMAN THOMAS | VILLA CAROLINA | 118 24 CALLE 67 | | | CAROLINA | PR | 00985 | |
| KAREN E MCCLENAHAN FONTANEZ | URB VENUS GARDEN | A 24 CALLE ENEA | | | SAN JUAN | PR | 00926 | |
| KAREN E ORTIZ LOPEZ | URB VILLA UNIVERSITARIA | C37 CALLE 8 | | | HUMACAO | PR | 00791 | |
| KAREN E ORTIZ RODRIGUEZ | HC 37 BOX 3535 | | | | GUANICA | PR | 00653 | |
| KAREN E RIVERA NIEVES | URB SABANERA DEL RIO | 4 CAMINO DE LOS FRUTALES | | | GURABO | PR | 00778 | |
| KAREN E TORRES RIVERA | P O BOX 50873 | | | | TOA BAJA | PR | 00950-0873 | |
| KAREN EFRE NIEVES | [ADDRESS ON FILE] | | | | | | | |
| KAREN ESQUILIN RODRIGUEZ | URB CAGUAX | N 43 CALLE BOHIO | | | CAGUAS | PR | 00725 | |
| KAREN FERRER | PO BOX 8124 | | | | BAYAMON | PR | 00960 | |
| KAREN G ALVAREZ VEGA | RR 36 BOX 1390 MSC 182 | | | | SAN JUAN | PR | 00926 | |
| KAREN G RENTA TORRES | MARIANI | 7927 DR JOSE HENNA | | | PONCE | PR | 00717-0214 | |
| KAREN GARCIA | VILLA MATILDE | C3 CALLE 1 | | | TOA ALTA | PR | 00953-2312 | |
| KAREN GARCIA NOKOCHNA | EXT ROOSEVELT | 473 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| KAREN GARNIK MERCADO | P O BOX 16102 | | | | SAN JUAN | PR | 00908-6102 | |
| KAREN GINES DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| KAREN GONZALEZ CAMACHO | 2000 COND LA COLINA | APT 206 CALLE SALVADOR TIO | | | MAYAGUEZ | PR | 00682 | |
| KAREN GONZALEZ JENSEN | PO BOX 190049 | | | | SAN JUAN | PR | 00919-0049 | |
| KAREN GONZALEZ JENSEN | URB BALDRICH | 319 CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| KAREN GONZALEZ ORTEGA | RR 3 BOX 9253 | | | | TOA ALTA | PR | 00953 | |
| KAREN GRACIANI SERRANO | PO BOX 1581 | | | | GUAYAMA | PR | 00785 | |
| KAREN H GONZALEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| KAREN H VELEZ RODRIGUEZ | HC 2 BOX 7837 | | | | CAMUY | PR | 00627 | |
| KAREN HERNANDEZ ORTIZ | VISTAMAR | K 612 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| KAREN HUTCHINS LANDRON | URB MONTERREY ABUCOA 846 | | | | MAYAGUEZ | PR | 00680-5196 | |
| KAREN I CRUZ COLON | [ADDRESS ON FILE] | | | | | | | |
| KAREN I PINTO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| KAREN I SOTO ANDREWS | P O BOX 3426 | | | | MAYAGUEZ | PR | 00681 | |
| KAREN I. OSSA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| KAREN J APONTE ACEVEDO | BP CACAO | CARR 157 KM 3 8 | | | OROCOVIS | PR | 00720 | |
| KAREN J BELLO CORREA | [ADDRESS ON FILE] | | | | | | | |
| KAREN J FIGUEROA AGOSTO | URB DEL PILAR | 72 CALLE EUSEBIO ITURRINO | | | CANOVANAS | PR | 00729 | |
| KAREN J GONZALEZ RIVERA | ARTURAS DEL ALBA | 101102 CALLE ARCOIRIS | | | VILLALBA | PR | 00766-2355 | |
| KAREN J ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| KAREN J. ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| KAREN JIMENEZ | HC 56 BOX 5053 | | | | AGUADA | PR | 00602 | |
| KAREN KIM HERNANDEZ SANCHEZ | URB SAN ANTONIO | 2436 CALLE DIAMELA | | | PONCE | PR | 00728 | |
| KAREN L MELENDEZ RODRIGUEZ | 161 CALLE CANTERA | | | | CAYEY | PR | 00736 | |
| KAREN L ORTIZ ONEILL | [ADDRESS ON FILE] | | | | | | | |
| KAREN L PAGAN SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| KAREN L PRINCIPE RAMIREZ | COND PAVILLON COURT | 161 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| KAREN L RAMIREZ SIERRA | PO BOX 4575 | | | | CAROLINA | PR | 00984-4575 | |
| KAREN L SERRANO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| KAREN L SPOHN DAVILA | URB LAS LOMAS | 809 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| KAREN L. MEYER & ASSOC | 954 W MONTANA ST | | | | CHICAGO | IL | 60614 | |
| KAREN LEE NEGRON COLON | [ADDRESS ON FILE] | | | | | | | |
| KAREN M AYALA TORRES | PO BOX 9020903 | | | | SAN JUAN | PR | 00902-0903 | |
| KAREN M BERRIOS COLON | PO BOX 50075 | | | | LEVITTOWN | PR | 00950 | |
| KAREN M FELICES VARGAS | 4TA EXT URB LEVITTOWN | P 16 CALLE LUZ | | | TOA BAJA | PR | 00949 | |
| KAREN M FELICIANO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| KAREN M GONZALEZ PADRO | URB SAN GERALDO | 1656 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| KAREN M LOPEZ MORALES | URB BAIROA | BV 1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| KAREN M NEGRON TORRES | URN SANTA TERESITA | CM 2 CALLE G | | | PONCE | PR | 00731 | |
| KAREN M ORTIZ SANCHEZ | URB VILLA MADRID | T 3 CALLE 19 | | | COAMO | PR | 00769 | |
| KAREN M RODRIGUEZ REYES | URB LAS FLORES | H 60 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| KAREN M VAZQUEZ CHEVEREZ | HC 5 BOX 7157 | | | | GUAYNABO | PR | 00971 | |
| KAREN M MEDINA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| KAREN MALDONADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| KAREN MARTI | QUINTA BALDWIN | 50 AVE A APT 706 | | | BAYAMON | PR | 00959 | |
| KAREN MARTINEZ | 654 SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| KAREN MARTINEZ | ALTS DE RIO GRANDE | 368 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| KAREN MENA CABRERA | PO BOX 140826 | | | | ARECIBO | PR | 00614 | |
| KAREN MENDEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| KAREN MIRANDA RIVERA | EXT STA ANA | D 4 CALLE OPALO | | | VEGA ALTA | PR | 00692 | |
| KAREN NATER PINEIRO | [ADDRESS ON FILE] | | | | | | | |
| KAREN OCASIO CABRERA | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| KAREN OTERO FALCON | [ADDRESS ON FILE] | | | | | | | |
| KAREN PABON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| KAREN PAGAN PAGAN | URB EL PILAR | D14 CALLE SAN TOMAS | | | SAN JUAN | PR | 00926 | |
| KAREN PAGAN RODRIGUEZ | P O BOX 2887 | | | | CEIBA | PR | 00777 | |
| KAREN QUINONES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| KAREN RAMIREZ SANTAPAU | HC 01 BOX 8471 | | | | CABO ROJO | PR | 00623-9711 | |
| KAREN RENTAS QUESTELL | PMB 278-2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 | |
| KAREN RIOS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| KAREN RIVERA BAJANDAS | PO BOX 8904 | | | | HUMACAO | PR | 00792 | |
| KAREN RIVERA LEBRON | HILL MANSIONS | BE 9 CALLE 65 | | | SAN JUAN | PR | 00926 | |
| KAREN RIVERA PIZARRO | ALTURAS MONTE BRISAS | 4H8 CALLE 9 | | | FAJARDO | PR | 00738 | |
| KAREN RODRIGUEZ CURBELO | P O BOX 257 | | | | SABANA HOYO | PR | 00688 | |
| KAREN RODRIGUEZ VERA | URB PERLA DEL SUR | 4209 CALLE AGUSTIN DAVIU | | | PONCE | PR | 00717-0322 | |
| KAREN ROMAN CAMACHO | A 6 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| KAREN S. FIGUEROA REYES | [ADDRESS ON FILE] | | | | | | | |
| KAREN SALA MULERO | HC 3 BOX 14769 | | | | AGUAS BUENA | PR | 00703 | |
| KAREN SANCHEZ JIMENEZ | BO SAN ISIDRO | CALLE 2 PARC 138 A | | | CANOVANAS | PR | 00729 | |
| KAREN SANCHEZ RODRIGUEZ | HC 91 BOX 9482 | | | | VEGA ALTA | PR | 00692 | |
| KAREN SANCHEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| KAREN SANDOVAL CARDENALES | [ADDRESS ON FILE] | | | | | | | |
| KAREN SANTIAGO HERNANDEZ | HC 04 BOX 18175 | | | | CAMUY | PR | 00627 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
In re: The Commonwealth of Puerto Rico, et al.
Exhibit A(ii) Page 42 of 1373
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| KAREN SOTO AVILES | COND GOLDEN TOWER APT 810 | | | | CAROLINA | PR | 00982 | |
| KAREN SOTO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| KAREN SOTO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| KAREN SOTO MEDINA | MANATI MEDICAL PLAZA OFIC 206 | | | | MANATI | PR | 00674 | |
| KAREN T QUINTANA RUIZ | BOX 272 | | | | LARES | PR | 00631 | |
| KAREN THOMAS CONNEL | VILLA CAROLINA | 18 24 CALLE 67 | | | CAROLINA | PR | 00985 | |
| KAREN TORRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| KAREN TORRES MARTINEZ | 167 C CALLE NOGAL | | | | SABANA GRANDE | PR | 00637 | |
| KAREN TORRES PARRA | [ADDRESS ON FILE] | | | | | | | |
| KAREN TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KAREN VAZQUEZ | HC 03 BOX 37488 | | | | CAGUAS | PR | 00725 | |
| KAREN VAZQUEZ REY | LUQUILLO MAR | CC 103 CALLE D | | | LUQUILLO | PR | 00773 | |
| KAREN VEGA MIELES | PO BOX 584 | | | | ARECIBO | PR | 00613 | |
| KAREN VEGA RIVERA | 31 VALLE BORINQUEN | | | | GURABO | PR | 00778 | |
| KAREN VELEZ ALCAIDE | COND. REEF TOWER 3939 | AVE ISLA VERDE APT 19 D | | | CAROLINA | PR | 00979 | |
| KAREN VELEZ COLON | 2DA SCC LEVITTOWN | 2758 PASEO ADONIS | | | TOA BAJA | PR | 00949 | |
| KAREN VELEZ COLON | URB CAMINO DEL SOL | 313 CALLE CAMINO DE LA COLINA | | | VEGA BAJA | PR | 00693 | |
| KAREN VILLALON RENOVALES | PO BOX 8297 | | | | SAN JUAN | PR | 00910 | |
| KAREN Y CRUZ TORRES | VILLA PRADES | 839 CALLE CARMEN SANABRIA | | | SAN JUAN | PR | 00924 | |
| KAREN Y ORTIZ SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| KAREN Y RIVERA VEGA | HC 1 BOX 4366 | | | | YABUCOA | PR | 00767 | |
| KAREN Y SOBERAL RIVERA | BO MAGUAYO PARC EL COTTO | 26 CALLE 8 | | | DORADO | PR | 00646 | |
| KAREN Z DE LOS SANTOS MALDONADO | URB SABANA REAL | BZN 130 | | | SAN LORENZO | PR | 00754 | |
| KARIBBEAN SIGNS | LEVITTOWN | 3023 CALAMAR | | | TOA BAJA | PR | 00949 | |
| KARIELA RIVERA BUSTELO | [ADDRESS ON FILE] | | | | | | | |
| KARILYN BONILLA COLON | [ADDRESS ON FILE] | | | | | | | |
| KARILYN LOPEZ NEGRON | VILLA CAROLINA | 173-8 CALLE 439 | | | CAROLINA | PR | 00985 | |
| KARILYN R RIVERA PORTALATIN | [ADDRESS ON FILE] | | | | | | | |
| KARILYNS ASENCIO DE JESUS | 5TAS DE SAN LUIS 2 SECC | A8 CAMPECHE | | | CAGUAS | PR | 00725 | |
| KARIM CARABALLO GUZMAN | JARD DEL MONTE BLANCO | 1 CALLE CE | | | YAUCO | PR | 00689 | |
| KARIM E. BERMUDEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| KARIM GARCIA RODRIGUEZ | URB COLINAS DE FAIR VIEW | 4 G CALLE 215 | | | TRUJILLO ALTO | PR | 00976 | |
| KARIM J.TORRES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| KARIM SALEH VEGA | URB NIZACION COSTA SUR | CALLE GG 18 | | | YAUCO | PR | 00698 | |
| KARIM SAN INOCENCIO TORRES | COND LAGUNA GARDENS 4 | APT 9 I | | | CAROLINA | PR | 00979 | |
| KARIM SANTIAGO DIAZ | HC 3 BOX 1122 | | | | JUNCOS | PR | 00777 | |
| KARIMAR COLON DE LA ROSA | RR 36 BOX 8355 | | | | SAN JUAN | PR | 00926 | |
| KARIMAR ZAYAS PEREZ | URB EL MADRIGAL | I 21 MARGINAL NORTE | | | PONCE | PR | 00730 | |
| KARIMER Y. CRUZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| KARIMYL ORTIZ SANTIAGO | URB SAN ANTONIO | 166 CALLE N | | | ARROYO | PR | 00714 | |
| KARIN I LOPEZ BONILLA | URB VALLE VERDE | D 32 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| KARIN K SANTOS SAURI | URB ALTOMONTE 2 N 49 | CALLE 20 | | | CAGUAS | PR | 00725 | |
| KARIN K SANTOS SAURI | URB ALTOMONTE 2N-49 CALLE 30 | | | | CAGUAS | PR | 00725 | |
| KARIN M GOMEZ COLON | LEVITT VILLE | 5B 23 CALLE MINERVA | | | TOA BAJA | PR | 00949 | |
| KARIN RENTAS COLON | URB PUNTO ORO | CALLE 23 U 24 | | | PONCE | PR | 00731 | |
| KARIN SCHMIDT DE RICHNER | 2123 INVERNESS CT | | | | OVIEDO | FL | 32765-5841 | |
| KARIN TORRES PARRA | [ADDRESS ON FILE] | | | | | | | |
| KARINA  Y VAZQUEZ DIAZ | HC 01  3783 | | | | VILLALBA | PR | 00766 | |
| KARINA ACHECAR MARTINEZ | URB EL CORTIJO | AC 1 ESQ 22 CALLE 21 | | | BAYAMON | PR | 00956 | |
| KARINA ALMONTE RIOS | 200 CALLE JOAQUINA | | | | CAROLINA | PR | 00979 | |
| KARINA BALLESTER MARTINEZ | 168 CALLE ROMAGUERAS | | | | MAYAGUEZ | PR | 00680 | |
| KARINA CASIANO FERRER | P O BOX 10072 | | | | SAN JUAN | PR | 00922 | |
| KARINA DEL S HERNANDEZ VERA | BOX 6510 CARR 2 KM 100 | | | | QUEBRADILLA | PR | 00678 | |
| KARINA FIGUEROA MALDONADO | URB STAR LIGHT | 4536 CALLE DENEB | | | PONCE | PR | 00716 | |
| KARINA FIGUEROA SEPULVEDA | 609 AVE TITO CASTRO | PMB 162 SUITE 102 | | | PONCE | PR | 00716 | |
| KARINA GONZALEZ MONTIJO | HC 2 BOX 6335 | | | | UTUADO | PR | 00641 | |
| KARINA JIMENEZ DE RODRIGUEZ | P O BOX 1536 | | | | YAUCO | PR | 00698 | |
| KARINA JUSTINIANO PEREZ | SANTA OLAYA | RR 4 BOX 809 | | | BAYAMON | PR | 00956 | |
| KARINA M GARCIA / MARIA J REYES | URB MONTECARLO | 71 CALLE D | | | VEGA BAJA | PR | 00693 | |
| KARINA M GARCIA SANTIAGO | RODRIGUEZ OLMO C/B #39 | | | | ARECIBO | PR | 00612 | |
| KARINA M GARCIA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| KARINA M VELAZCO RODRIGUEZ | PASEO LAS VISTAS | C 75 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| KARINA MARQUEZ | LA CENTRAL | 1359 CALLE GUAMANI | | | CANOVANAS | PR | 00727 | |
| KARINA MERCADO MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| KARINA RAMOS CORREA | PO BOX 2382 | | | | ARECIBO | PR | 00613 | |
| KARINA RASHID GARGIA | ESTANCIAS DEL RIO | 3 CALLE TANAMA | | | AGUAS BUENAS | PR | 00703 | |
| KARINA RODRIGUEZ ORTIZ | 149 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| KARINA TORRES VILLOCH | PO BOX 24089 | | | | PONCE | PR | 00731-9606 | |
| KARINA VALIENTE PEREZ | COND BAYAMON GARDEN | EDIF 6 APT 615 | | | BAYAMON | PR | 00956 | |
| KARINA VILA RIVERA | PARK GARDENS | W 4 AVE PARK GARDENS | | | SAN JUAN | PR | 00926 | |
| KARINA VILA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KARINAS BAKERY | CAPARRA TERRACE | SE3749 CALLE 25 | | | SAN JUAN | PR | 00921 | |
| KARINES RIVERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| KARIOWAXXA MELENDEZ | URB BONNEVILLE HEIGHTS | 12 CALLE LUQUILLO | | | CAGUAS | PR | 00725 | |
| KARIS DELGADO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| KARISBEL DIAZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| KARISBEL DIAZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| KARIZA FIGUEROA ORTIZ | PO BOX 148 | | | | COMERIO | PR | 00782 | |
| KARITZA MANSO. MATOS | [ADDRESS ON FILE] | | | | | | | |
| KARL AMALIA & SONS INC | PO BOX10354 CAPARRA STATION | | | | SAN JUAN | PR | 00922 | |
| KARL E KATZAMAN COLON | PO BOX 190564 | | | | SAN JUAN | PR | 00919 0564 | |
| KARL R ORTIZ RIVERA | JARDINES LOS ALMENDROS | G 9 | | | MAUNABO | PR | 00707 | |
| KARL R SORIANO TORRES | [ADDRESS ON FILE] | | | | | | | |
| KARL STORZ | 815 NW 57 TH AVENUE SUITE 480 | | | | MIAMI | FL | 33126-2042 | |
| KARLA  AGUIRRE PILLOT | HC 01 BOX 5502 | | | | ARROYO | PR | 00714 | |
| KARLA  LOPEZ NEGRON | URB SANTA  JUANITA | 538 CALLE CIPRES | | | BAYAMON | PR | 00956 | |
| KARLA A COTT DORTA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| KARLA A ROSA MARRERO | PO  BOX  1016 | | | | BARRANQUITAS | PR | 00794 | |
| KARLA A. AGOSTO CARDONA | [ADDRESS ON FILE] | | | | | | | |
| KARLA ACOSTA MORALES | [ADDRESS ON FILE] | | | | | | | |
| KARLA ANGLERO GONZALEZ | 290 TORRIMAR TOWN PARK | 42 AVE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| KARLA APONTE PEREZ | 49 CALLE NUEVA | | | | CIALES | PR | 00638 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KARLA AYALA BORRERO | [ADDRESS ON FILE] | | | | | | | |
| KARLA B BERNARDI NARVAEZ | URB EL CONQUISTADOR | Q 3 CALLE 14 | | | TRUJILLO ALTO | PR | 00976-6430 | |
| KARLA B DE JESUS FUENTES | CIUDAD UNIVERSITARIA | DE B CALLE D 3 ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| KARLA BERRIOS MILLIN | RES SAGRADO CORAZON A 29 | | | | ARROYO | PR | 00714 | |
| KARLA C RIVERA FRESE | BO TRASTALLERES | 942 CALLEJON NUEVA PALMA | | | SAN JUAN | PR | 00907 | |
| KARLA CABRERA LOZADA | URB VILLA LOS PESCADORES | 63 CALLE MERLUZA | | | VEGA BAJA | PR | 00693 | |
| KARLA CORTES ESCOBAR | COND LAS CARMELITAS 364 | CALLE SAN JORGE APT 9H | | | SAN JUAN | PR | 00912 | |
| KARLA CRISTINA ORTEGA RIVERA | PO BOX 977 | | | | GURABO | PR | 00778 | |
| KARLA D CRUZ DE JESUS | P O BOX 1061 | | | | GUAYAMA | PR | 00785 | |
| KARLA D SANTIAGO GONZALEZ | BO LA PONDEROSA | 626 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| KARLA DE LEON CRUZ | URB OPER LAND | 454 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| KARLA E CHEBAILE | PARC MATTEI DOMINGUITO | 42 CALLE A | | | ARECIBO | PR | 00612 | |
| KARLA E GONZALEZ MATOS | URB BRISAS DEL MAR | HH 38 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| KARLA E MERCADO PACHECO | [ADDRESS ON FILE] | | | | | | | |
| KARLA E. MALDONADO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| KARLA F AGUILU BONILLA | URB LAS MUESAS | 18 FCO COLON JULIA | | | CAYEY | PR | 00736 | |
| KARLA F. VELEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KARLA FURNITURE MFG , INC. | P. O. BOX 2524 | | | | TOA BAJA | PR | 00951-2524 | |
| KARLA FURNITURE MFG , INC. | PO BOX 29505 | | | | SAN JUAN | PR | 00929-0505 | |
| KARLA GIOBANA CABAN | BARRIO OBRERO | 622 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| KARLA GONZALEZ CONDE | VILLA FONTANA PARK | 5L 11 PARQUE CONDADO | | | CAROLINA | PR | 00983 | |
| KARLA J RAMOS MENDEZ | URB COLINAS DEL GIGANTE | A 9 CALLE LIRIO | | | ADJUNTAS | PR | 00601 | |
| KARLA J RIVERA SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| KARLA J ROMERO RODRIGUEZ | URB LAS ALONDRAS | F 42 CALLE 5 | | | VILLALBA | PR | 00766 | |
| KARLA LEAVITT CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| KARLA LIZBETH LOPEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| KARLA LOPEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| KARLA M BOGGIANO VELDECIA / | URB ROSALEDA II | CALLE ACADIA | | | TOA BAJA | PR | 00949 | |
| KARLA M CASIANO ACOSTA | 2 DA EXT SANTA ELENA | CALLE 2 B 38 | | | GUAYANILLA | PR | 00656 | |
| KARLA M COLLAZO ORTIZ | TORRE DE LAS CUMBRES | APT 1005 | | | SAN JUAN | PR | 00926 | |
| KARLA M COLON SANTOS | HC 02 BOX 14451 | | | | AGUAS BUENAS | PR | 00703 | |
| KARLA M COTTO DELGADO | BO TOMAS CASTROLL | CARR 183 KM 5 | | | CAGUAS | PR | 00725 | |
| KARLA M ESQUILIN ROSARIO | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| KARLA M HEVIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KARLA M MILLAN PASTRANA | LA PONDEROSA | 378 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| KARLA M ORTEGA RODRIGUEZ/MARIA RODRIGUEZ | SANTA MARIA | 14 CALLE SANTA LUCIA | | | TOA BAJA | PR | 00949 | |
| KARLA M ORTIZ CRUZ | HC 01 BOX 7445 | | | | LAS PIEDRAS | PR | 00771 | |
| KARLA M RIVERA LOPEZ | HC 44 BOX 12987 | | | | CAYEY | PR | 00736 | |
| KARLA M RIVERA ROCHE | ESTANCIAS DE LA FUENTE | 125 CALLE GARDENIA | | | TOA ALTA | PR | 00953 | |
| KARLA M RODRIGUEZ CAMPOS | EDIF FAUSTA GENOVEVA | APT 1 A AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| KARLA M RODRIGUEZ ROSARIO | URB MONTE BRISAS I | E 41 CALLE N SUR | | | FAJARDO | PR | 00738 | |
| KARLA M ROSADO OCASIO | PO BOX 1470 | | | | TOA BAJA | PR | 00951 | |
| KARLA M SIERRA VELEZ | P O BOX 5163 | | | | CAGUAS | PR | 00726 | |
| KARLA M VAZQUEZ ROQUE | 60 ALT DE MONTELLANO | | | | CAYEY | PR | 00736 | |
| KARLA M. GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| KARLA M. PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KARLA M. SANCHEZ FALLU | [ADDRESS ON FILE] | | | | | | | |
| KARLA MACIAS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| KARLA MARIE CARRION OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| KARLA MARIE ROBLES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| KARLA MERCED FRAGUADA | [ADDRESS ON FILE] | | | | | | | |
| KARLA MICHELLE  FLORES RIVERA | PO BOX 2264 | | | | BAYAMON | PR | 00960 | |
| KARLA MICHELLE CASTILLO MORALES | VISTA AZUL | K 21 CALLE 11 | | | ARECIBO | PR | 00612 | |
| KARLA MICHELLE TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KARLA MICHELLE ZAVALA SOTO | URB LAS LOMAS | 846 C/ 47 BLQ SO | | | SAN JUAN | PR | 00921 | |
| KARLA MILLAN RIVERA | PO BOX 2555 | | | | GUAYAMA | PR | 00785 | |
| KARLA O MARQUEZ CALIXTO | BOX 83 | | | | PATILLAS | PR | 00723 | |
| KARLA ORTIZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| KARLA ORTIZ SIERRA | P O BOX 795 | | | | AGUAS BUENAS | PR | 00703 | |
| KARLA PAGAN RODRIGUEZ | EL PATIO | D 40 CALLE JAGUEY | | | TOA BAJA | PR | 00949 | |
| KARLA PARDO RIVERA | URB STA ELENA | DD 4 CALLE 3A | | | BAYAMON | PR | 00957 | |
| KARLA PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KARLA RETEGUIS SANCHEZ | P O BOX 417 | | | | BOQUERON | PR | 00622 | |
| KARLA RIVERA CASALDUC | [ADDRESS ON FILE] | | | | | | | |
| KARLA RIVERA CASALDUC | [ADDRESS ON FILE] | | | | | | | |
| KARLA RIVERA LOPEZ | BARRIADA ISRAEL | 131 CALLE PALESTINA | | | SAN JUAN | PR | 00917 | |
| KARLA RODRIGUEZ | SANTA JUANITA | 11-16 CALLE 29 | | | BAYAMON | PR | 00956 | |
| KARLA ROLON CUEVAS | HC 71 BOX 2134 | | | | NARANJITO | PR | 00719 | |
| KARLA SANTIAGO MENDEZ | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA APT 220 | | | CAROLINA | PR | 00985 | |
| KARLA TORRES ROSADO | P O BOX 1751 | | | | MOROVIS | PR | 00687 | |
| KARLA V POLO PADILLA | URB VILLA NUEVA | D 14 CALLE 15 | | | CAGUAS | PR | 00725 | |
| KARLA VANESSA RUIZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| KARLA VIERA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| KARLA W VELEZ OLIVENCIA | PO BOX 194452 | | | | SAN JUAN | PR | 00919-4452 | |
| KARLA Y HERNANDEZ PEREZ | HC 3 BOX 10742 | | | | YABUCOA | PR | 00767 | |
| KARLA Y JARAMIN BURGOS VAZQUEZ | BDA BLONDET | 275 CALLE C | | | GUAYAMA | PR | 00784 | |
| KARLA ZULEY BIGIO LOPEZ | HC 3 BOX 8602 | BO ESPINOSA | | | DORADO | PR | 00646 | |
| KARLIA D RUIZ MATOS | A 28 REPTO FELICIANA | | | | MAYAGUEZ | PR | 00680 | |
| KARLIE RODRIGUEZ ROMERO | MONTE PARK | EDIF A APT 4 | | | SAN JUAN | PR | 00924 | |
| KARLINE GUMS PARRILLA | URB LOS ANGELES | W 12 CALLE LAS FLORES | | | CAROLINA | PR | 00979 | |
| KARLLANETTE RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| KARLO A IBARRA DELGADO | HERMANAS DAVILA | L I B CALLE 4 | | | BAYAMON | PR | 00959 | |
| KARLO A IBARRA DELGADO | MAGNOLIA GARDENS | O 18 CALLE 18 | | | BAYAMON | PR | 00956 | |
| KARLO A LOPEZ | PO BOX 360507 | | | | SAN JUAN | PR | 00936-0507 | |
| KARLO MALQUE LLAMAS | [ADDRESS ON FILE] | | | | | | | |
| KARLO ROSA VAZQUEZ | URB SANTA PAULA | IA-05 LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| KARLOS  J  RIVERA  CRUZ | URB ALTURAS DE BUCARABONES | 3 Q 28 CALLE 44 | | | TOA ALTA | PR | 00953 | |
| KARLOS CATERING SERVICE | URBANIZACION EL JARDIN | B-37 CALLE 2-A | | | GUAYNABO | PR | 00969 | |
| KARLOS J RIOLLANO SOTO | [ADDRESS ON FILE] | | | | | | | |
| KARMARI RIOS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| KARMARIE MALDONADO FUENTES | URB VISTA BELLA | H 17 CALLE 6 | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KARMARIE SANTOS FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| KAROL COLLAZO MARTINEZ | URB LAS FLORES | F 7 CALLE D | | | VEGA BAJA | PR | 00693 | |
| KAROL J GONZALEZ RODRIGUEZ | URB STA RITA | 63 CALLE SAN IGNACIO | | | COTTO LAUREL | PR | 00780 | |
| KAROL L ANGLERO GONZALEZ | REPTO UNIVERSIDAD | L 26 CALLE 4 | | | SAN GERMAN | PR | 00688 | |
| KAROL M RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KAROL M RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KAROL SANCHEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| KAROL W. AGOSTO COLON | [ADDRESS ON FILE] | | | | | | | |
| KAROLEE GARCIA FIGUEROA | 225 VILLA CAPARA PLAZA | CARR2 APT 304 | | | GUAYNABO | PR | 00966 | |
| KAROLL H. ROSA AVILLAN | [ADDRESS ON FILE] | | | | | | | |
| KAROLY TORRES DE MOYA | [ADDRESS ON FILE] | | | | | | | |
| KAROLYN N.CARLO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| KARON BUSINESS FORMS, INC. | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| KARRASS | 8370 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211-2333 | |
| KARRASS LTD | [ADDRESS ON FILE] | | | | | | | |
| KARREN M. WHITAKER | [ADDRESS ON FILE] | | | | | | | |
| KARRIEL OPIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| KARRY VALLE, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| KARTHIA NIEVES PEREZ | BAYAMON GARDENS | APART 2125 EDUF 21 | | | BAYAMON | PR | 00957 | |
| KARYLEEN VELAZQUEZ ROMAN | RR 1 BOX 11455 | | | | TOA ALTA | PR | 00953 | |
| KARYLEEN MANGUAL FUENTES | HC 645 BOX 6287 | | | | TRUJILLO ALTO | PR | 00976 | |
| KARYLIN R VEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KARYLYN MELENDEZ MARRERO | URB ALTA VISTA | L 2 CALLE 10 | | | PONCE | PR | 00716 | |
| KARYMAR TRAVEL INC | VILLA CAROLINA | 8-8 CALLE 29 | | | CAROLINA | PR | 00985 | |
| KARYMEL M PEREIRA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| KARYMEL M PEREIRA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| KARYNA AMADOR GONZALEZ | HC 3 BOX 9825 | | | | CAMUY | PR | 00627 | |
| KARYNA LOPEZ SANTIAGO | C 2 G 2 JARD DE SANTO DOMINGO | | | | JUANA DIAZ | PR | 00795 | |
| KARYNA SANTANA MALDONADO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| KARYNELLE MARRERO SOTO | RES MARISOL | EDIF 3 APT 11 | | | MAYAGUEZ | PR | 00680 | |
| KASALTA BAKERY | SANTA CECILIA | 1996 MC LEARY ESQ A | | | SAN JUAN | PR | 00911 | |
| KASANDRA RIVERA RODRIGUEZ | HC 2 BOX 7042 | | | | CIALES | PR | 00638 | |
| KASIM BERNABE RODRIGUEZ | URB COCO BEACH 529 | CALLE MARINA | | | RIO GRANDE | PR | 00745-4636 | |
| KASIS GROUP INC | [ADDRESS ON FILE] | | | | | | | |
| KASSAN AUTO SUPPLIES / RAFAEL SANTIAGO | PO BOX 326 | | | | GUANICA | PR | 00653 | |
| KASSANDRA D.M LUCKEROTH MORALES | [ADDRESS ON FILE] | | | | | | | |
| KASSANDRA FLORES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| KASSANDRA RODRIGUEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| KASVIN QUILES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KATALINA ITURRALDE LEON | 3064 CALLE CALAMAR | | | | TOA BAJA | PR | 00949 | |
| KATALYN RAMOS ORTIZ | STA MONICA | Q 10 CALLE 11 A | | | BAYAMON | PR | 00957 | |
| KATE BONILLA AYALA | PO BOX 2162 | | | | SAN GERMAN | PR | 00683 | |
| KATE D. ALVAREZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| KATELEEN MELENDEZ COLLAZO | HC 1 BOX 6079 | | | | OROCOVIS | PR | 00720 | |
| KATERI L GALARZA CUEVAS | IRLANDA APARTMENTS | APTO B 12 10MA SECCION | | | BAYAMON | PR | 00956 | |
| KATERIN RIVERA RUIZ | EL TUQUE N V | CALLE 8 B D 120 | | | PONCE | PR | 00728 | |
| KATERINA DORNA LLOMPART | URB MANSIONES DE ESMERALDA A6 | 277 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| KATHALINE ESTREMERA ROMAN | CARR 477 BOX 1626 | | | | QUEBRADILLAS | PR | 00678 | |
| KATHARINA FELICIANO CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| KATHARINA FELICIANO CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| KATHELEEN BARRET ENTERPRISES I | RR 1 BOX 3736610 | | | | SAN SEBASTIAN | PR | 00685 | |
| KATHELINE CELEIDA ROMAN | HC03 BOX 9753 SEBURUQUILLO | | | | LARES | PR | 00669 | |
| KATHELINE VILLALONGO ACASIO | HC 2 BOX 15367 | | | | CAROLINA | PR | 00987 | |
| KATHERIN GONZALEZ RIVERA | COND TEIDE | 185 CALLE COSTA RICA APT 1003 | | | SAN JUAN | PR | 00917 | |
| KATHERIN GONZALEZ VALENTIN | S3-25 CALLE 4 | | | | SAN JUAN | PR | 00926 | |
| KATHERINE D. PASQUINUCCI RODRIGUEZ | 1 PRIME OUTLETS BLVD | | | | BARCELONETA | PR | 00617 | |
| KATHERINE A. BARTENES MIRANDA | URB. MONTE CARLO 1286 CALLE 11 | | | | SAN JUAN | PR | 00924 | |
| KATHERINE ACLECA | URB EL CORTIJO | AC 1 CALLE 21 | | | BAYAMON | PR | 00956 | |
| KATHERINE AGOSTO PEREZ | 26 URB EL DUQUE | | | | NAGUABO | PR | 00718 | |
| KATHERINE ALBINO SAEZ | COND.PLAZA UNIVERSIDAD | 2000 TORRE A APT 420 | | | SAN JUAN | PR | 00925 | |
| KATHERINE ALMA ALMA | ESTEVES | 414 CALLE ALMENDRO | | | AGUADILLA | PR | 00603 | |
| KATHERINE AMADOR DELGADO | URB EL MAESTRO | A 12 CALLE C | | | CAMUY | PR | 00627 | |
| KATHERINE ANDUJAR TORRES | HC 01 BOX 11486 | | | | PENUELAS | PR | 000624 | |
| KATHERINE ASTACIO NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| KATHERINE BATISTA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| KATHERINE BATISTA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| KATHERINE BATISTA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| KATHERINE BORRERO CRUZ | BO RABANAL BOX 3039 | | | | CIDRA | PR | 00739 | |
| KATHERINE BURGOS OCASIO | [ADDRESS ON FILE] | | | | | | | |
| KATHERINE CABRERA LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| KATHERINE CASANOVA PINET | HC 1 BOX 4474 | | | | LOIZA | PR | 00772 | |
| KATHERINE CHACON RIVERA | P O BOX 7107 | | | | CAROLINA | PR | 00986 | |
| KATHERINE CIRIACRUZ ROSA | HC 04 BOX 4647 | | | | HUMACAO | PR | 00791 | |
| KATHERINE COLLAZO GARCIA | VILLA FONTANA | 289 VIA 9 2EL | | | CAROLINA | PR | 00983 | |
| KATHERINE CORTES CUEVAS | URB VALLE ARRIBA HGTS | BD 11 CALLE NARANJO | | | CAROLINA | PR | 00983-3334 | |
| KATHERINE CUEVAS PADRO | [ADDRESS ON FILE] | | | | | | | |
| KATHERINE CUEVAS ROSA | [ADDRESS ON FILE] | | | | | | | |
| KATHERINE D SYLVESTRY HERNANDEZ | MANSIONES REALES | | | | GUAYNABO | PR | 00969 | |
| KATHERINE ERAZO | P O BOX 50071 | I 12 ALFONSO XIII | | | SAN JUAN | PR | 00902-6271 | |
| KATHERINE ESTRADA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| KATHERINE FIGUEROA MARTINEZ | PO BOX 150 | | | | COAMO | PR | 00769 | |
| KATHERINE FIGUEROA MARTINEZ | PO BOX 5234 CUC STA | | | | CAYEY | PR | 00737 | |
| KATHERINE GARCIA ALBIZU | [ADDRESS ON FILE] | | | | | | | |
| KATHERINE GOMEZ ALVAREZ | URB QUINTAS DEL SUR | J 2 CALLE 9 | | | PONCE | PR | 00728-1011 | |
| KATHERINE GOMEZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| KATHERINE GONZALEZ MERCADO | URB SANTIAGO IGLESIAS | 1791 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| KATHERINE GONZALEZ RIVERA | PO BOX 1591 | | | | GUAYAMA | PR | 00784 | |
| KATHERINE GUZMAN OJEDA | [ADDRESS ON FILE] | | | | | | | |
| KATHERINE HARGROVE CORDERO | COTTO LAUREL | 3028 CALLE ESMERALDA | | | PONCE | PR | 00780-2420 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii)   Page 45 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| KATHERINE HARGROVE CORDERO | URB LAGO HORIZONTE | 3028 CALLE ESMERALDA COTO LAUREL | | | PONCE | PR | 00780-2420 | |
| KATHERINE I VAZQUEZ VAZQUEZ | RR 4 BOX 548 | | | | BAYAMON | PR | 00956 | |
| KATHERINE I. MERCADO N | [ADDRESS ON FILE] | | | | | | | |
| KATHERINE J ALAMO CAMPOS | RR 2 BOX 6842 | | | | TOA ALTA | PR | 00953 | |
| KATHERINE J DIAZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| KATHERINE J LUGO SABALETA | [ADDRESS ON FILE] | | | | | | | |
| KATHERINE J SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| KATHERINE JIMENEZ AROCHO | HC 1 BOX 12900 | | | | GUAYANILLA | PR | 00656 | |
| KATHERINE KUHN | PMB 6 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| KATHERINE LEON RIOS | CALLE CHAVIER | | | | GUAYNABO | PR | 00917 | |
| KATHERINE LEON VAZQUEZ | HC 44 BO 13610 | | | | CAYEY | PR | 00736 | |
| KATHERINE LERGIER ROMAN | 479 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| KATHERINE LOPEZ LORENZO | PO BOX 10996 | | | | MOCA | PR | 00676 | |
| KATHERINE LORENZO COLL | BOSQUE DE LAS FLORES | 109 CALLE TIAGOSAN | | | BAYAMON | PR | 00956 | |
| KATHERINE M MIZIK | P O BOX 3023 | | | | OTHELLO | WA | 99344 | |
| KATHERINE M REYES RENTAS | COM SAN JOSE | B 10 | | | HORMIGUEROS | PR | 00660 | |
| KATHERINE M SANCHEZ ORTIZ | PO BOX 7747 | BO OBERO STA | | | SAN JUAN | PR | 00916 | |
| KATHERINE M ZUNIGA MALDONADO | 469 CALLE DEGETAU | | | | FAJARDO | PR | 00738 | |
| KATHERINE MARTINEZ | HC 03 BOX 10967 | | | | CAMUY | PR | 00627 | |
| KATHERINE MARTINEZ | P O BOX 2390 | | | | PR | PR | 00919 | |
| KATHERINE MARTINEZ SANTOS | EXT MONSERRATE | E 37 | | | SALINAS | PR | 00751 | |
| KATHERINE MARTINEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| KATHERINE MELENDEZ COLON | PO BOX 2426 | | | | GUAYNABO | PR | 00970 | |
| KATHERINE ONNA CASTELLANO | [ADDRESS ON FILE] | | | | | | | |
| KATHERINE P. RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| KATHERINE PEREZ BURGOS | URB LA QUINTA | J 12 CALLE 5 | | | YAUCO | PR | 00698 | |
| KATHERINE PEREZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| KATHERINE RAMOS COBIAN | URB MONTE ELENA | 160 CALLE MAGNOLIA | | | DORADO | PR | 00646-5606 | |
| KATHERINE RIVERA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| KATHERINE ROCAFORT MARQUEZ | HC 01 BOX 13568 | | | | RIO GRANDE | PR | 00745-9627 | |
| KATHERINE RODRIGUEZ RIVERA | 8 CALLE CASTILLO APT 2 A | | | | PONCE | PR | 00733 | |
| KATHERINE ROJAS TORRES | HC 01 BOX 11172 | | | | ARECIBO | PR | 00612 | |
| KATHERINE TORRES TORRES | PO BOX 1467 | | | | CIDRA | PR | 00739 | |
| KATHERINE VEGA BLANCO | [ADDRESS ON FILE] | | | | | | | |
| KATHERINE VEGA SANTIAGO | HC 9 BOX 4396 | | | | SABANA GRANDE | PR | 00637 | |
| KATHERINE VELAZQUEZ DIAZ | APRIL GARDENS | 52 CALLE IG | | | LAS PIEDRAS | PR | 00771 | |
| KATHERINE VELAZQUEZ Y LISBETH RODRIGUEZ | EXT VILLAS DE LOIZA | NN 30 CALLE 37 | | | CANOVANAS | PR | 00729 | |
| KATHERYN CRUZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| KATHERYN S. LOPEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| KATHIA A. RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| KATHIA CATALA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| KATHIA J RODRIGUEZ ROSARIO | 535 BO SEBORUCO | | | | BARCELONETA | PR | 00617 | |
| KATHIA M LOZADA VELAZQUEZ | PO BOX 402 | | | | YABUCOA | PR | 00767 | |
| KATHIA M PEREZ MERCADO | 51 MANUEL M SAMAS | | | | MAYAGUEZ | PR | 00682 | |
| KATHIA SALGADO QUINONEZ | [ADDRESS ON FILE] | | | | | | | |
| KATHLEEN L CARRUCINI REYES | HC 2 BOX 38246 | | | | ARECIBO | PR | 00612 | |
| KATHLEEN L. VANDEVER | URB BALDWIN PARK | B 27 SOUTHVIEW CT | | | GUAYNABO | PR | 00969 | |
| KATHLEEN M. KELLY DELVIN | [ADDRESS ON FILE] | | | | | | | |
| KATHLEEN ROSARIO LUGO | [ADDRESS ON FILE] | | | | | | | |
| KATHLEEN SANCHEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KATHLEEN T BATISTA ANDINO | [ADDRESS ON FILE] | | | | | | | |
| KATHLENE ACOSTA DIAZ | COND LA PUNTILLA | EDIF D 2 APT 39 | | | SAN JUAN | PR | 00901 | |
| KATHRINE VEGA MORALES | CIUDAD JARDIN 2 | 157 CALLE BUGANVILIA | | | TOA ALTA | PR | 00953 | |
| KATHRINE VELAZQUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| KATHRYN FELICIANO SOLER | URB LOS LIRIOS | D 9 CALLE 2 | | | JUNCOS | PR | 00777 | |
| KATHRYN ALVARADO SOTO | [ADDRESS ON FILE] | | | | | | | |
| KATHY BERDECIA RODRIGUEZ | RIO GRANDE ESTATE | C/5 B  BLOQUE I A -9 | | | RIO GRANDE | PR | 00745 | |
| KATHY ESTRADA SIERRA | HC 1 BOX 6392 | | | | LAS PIEDRAS | PR | 00771 | |
| KATHY KIERSTEAD RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KATHY M MARTORELL VEGA | [ADDRESS ON FILE] | | | | | | | |
| KATHY ROSADO CHAMORRO | URB LOS CACIBOS | 1987 CALLE GUAYACAN | | | PONCE | PR | 00716 | |
| KATHYA LIZ SANTOS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| KATIA CANTRES PADILLA | [ADDRESS ON FILE] | | | | | | | |
| KATIA EMIL REYESW FIGUEROA | P O BOX 1250 | | | | MANATI | PR | 00674 | |
| KATIA FUENTES RIOS | URB LAS COLINAS | B 10 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| KATIA GONZALEZ PUELLO | 113 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00911 | |
| KATIA HERNANDEZ RIVERA | PO BOX 1334 | | | | CIDRA | PR | 00739-1334 | |
| KATIA I MORENO RODRIGUEZ | BO RIO JUEYES | CARR 154 KM 3.3 | | | COAMO | PR | 00769 | |
| KATIA M DECLET ESTRADA | HACIENDA BORINQUEN | 1103 REINA DE LAS FLORES | | | CAGUAS | PR | 00725 | |
| KATIA OYOLA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| KATIA QUINTANA | FLAMBOYAN | N28 CALLE 23 ALT DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| KATIA RIVERA RAMIREZ | SUITE 158 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| KATIA S CARRASQUILLO COLON | URB EL PLANTIO | K 5 CALLE POMAROSA | | | TOA BAJA | PR | 00949 | |
| KATIA Y CALDERON GARCIA | MELILLA MEDIANIA ALTA | CARR 187 K 6 H 1 | | | LOIZA | PR | 00772 | |
| KATIA Y. PRINCIPE PAGAN | [ADDRESS ON FILE] | | | | | | | |
| KATIA YARI GONZALEZ PENA | [ADDRESS ON FILE] | | | | | | | |
| KATIA YARITZA PRINCIPE PAGAN | [ADDRESS ON FILE] | | | | | | | |
| KATIA Z. LOPEZ ESTRADA | COCO BEACH | 405 CALLE BAHIA URB COCO BEACH | | | RIO GRANDE | PR | 00745 | |
| KATIANA  PEREZ | PO BOX 9024118 | | | | SAN JUAN | PR | 00902-4118 | |
| KATIANA ROMAN | BO ESPERANZA | SECTOR PATILLA CARR 626 | | | ARECIBO | PR | 00612 | |
| KATIA CASTRO RODRIGUEZ | HC 04 BOX 21179 | | | | LAJAS | PR | 00667 | |
| KATIRIA BLAS ORTEGA | URB BORINQUEN | 91 CALLE B | | | AGUADILLA | PR | 00603 | |
| KATIRIA CARBALLO | URB SYLVIA | E 19 CALLE 1 | | | COROZAL | PR | 00783 | |
| KATIRIA DIAZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| KATIRIA FERNANDEZ ROSARIO | RIO PLANTATION | 12 CALLE COREA | | | BAYAMON | PR | 00961 | |
| KATIRIA GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| KATIRIA I MAS FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| KATIRIA MERCADO DIAZ | BO SAN FELIPE | PO BOX 2244 | | | AGUIRRE | PR | 00704 | |
| KATIRIA NIEVES RIVERA | BARRIADA  CABON | CALLE SOL 188 | | | AGUADILLA | PR | 00603 | |
| KATIRIA RAMOS GOMEZ | URB EL COMANDANTE | 874 CALE CERMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| KATIRIA SANCHEZ VEGA | RES ALEJANDRINO | EDIF 11 APTO 149 | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| KATIRIA SIERRA NIEVES | HC 73 BOX 5275 | | | | NARANJITO | PR | 00719 | |
| KATIRIA SUAREZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| KATIRIA V TROCHE CARRABALLO | [ADDRESS ON FILE] | | | | | | | |
| KATO ENGINEERING | P O BOX 191804 | | | | SAN JUAN | PR | 00919-1804 | |
| KATRINA PEREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| KATSI CHARRON | UNIVERSITY GARDENS | 1003 CALLE FORDHAN | | | SAN JUAN | PR | 00926 | |
| KATTAN MEYER | I GUSTAVE LEVY PL/ BOX 1200 | | | | NEW YORK | NY | 10029 | |
| KATTIA Z WALTERS PACHECO | VILLA COOPERATIVA | H 13 CALLE 7 | | | CAROLINA | PR | 00985 | |
| KATTY COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KATTY L ALEMAN TORRES | HC 2 BOX 12234 | | | | MOCA | PR | 00676 | |
| KATTY PAGAN MARTINEZ | K 23 URB RIVERSIDE | | | | SAN GERMAN | PR | 00683 | |
| KATTYBEL PEDRO TORRES | MIRADERO SJ 92 SANJUANERA | | | | CAGUAS | PR | 00727 | |
| KATTYBEL PEDRO TORRES | [ADDRESS ON FILE] | | | | | | | |
| KATTYNED CHARRIEZ ALBINO | [ADDRESS ON FILE] | | | | | | | |
| KATUNY CORPORATION | P O BOX 195699 | | | | SAN JUAN | PR | 00919-5699 | |
| KATY SIERRA CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| KATYS MICHELLE SILVA | [ADDRESS ON FILE] | | | | | | | |
| KATYUSKA SAN MIGUEL OTERO | CAMPO ALEGRE NUM 60 | | | | MANATI | PR | 00674 | |
| KAUFMAN BROS L P | 800 THIRD AVENUE 25 TG FLOOR | | | | NEW YORK | NY | 10022 | |
| KAY BEE TOYS STORE | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| KAY PAGAN RIVERA | BO BORINQUEN | CARR 765 R 761 KM 3 9 | | | CAGUAS | PR | 00725 | |
| KAYAK RENTAL | PO BOX 669 | | | | BOQUERON | PR | 00622 | |
| KAYAN LAI | VILLA TURABO | G 36 CALLE PINO | | | CAGUAS | PR | 00725 | |
| KAYLA BARRIOS RIOS | [ADDRESS ON FILE] | | | | | | | |
| KAYLALIZE YULFO | BOX 4953 | | | | AGUADILLA | PR | 00603 | |
| KAYNO RIOS LINARES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| KAYRA KEODI GONZALEZ LOPEZ | JARDINES | F 8 PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| KAYSER ROTH HOSIERY DE PUERTO RICO INC | PO BOX 286 | | | | ARECIBO | PR | 00613-0286 | |
| KAYTA M MENDEZ CABRERA | HC 1 BOX 5563 | | | | CIALES | PR | 00638 | |
| KAZIMIERS DOMEK | P O BOX 437 | | | | FLORIDA | PR | 00650 | |
| KB TOYS | CARR 2 KB TOYS | | | | ISABELA | PR | 00662 | |
| KBS CORP | URB ALAMEDA | 780 CALLE RUBI | | | SAN JUAN | PR | 00926 | |
| KBT CONSULTING INC | LAS CUMBRES | BOX 589 AVE E POL 497 | | | SAN JUAN | PR | 00926-5636 | |
| K-CHE CONSTRUCTION | PO BOX 81 | | | | NARANJITO | PR | 00719 | |
| KCI MEDICAL CORP. | PO BOX 203086 | | | | HOUSTON | TX | 77216-3086 | |
| KEAN UNIVERSITY | P O BOX 411 | | | | UNION | NJ | 07083 0411 | |
| KEAN UNIVERSITY BOOKSTORE | 1000 MORIS AVE | | | | UNION | NJ | 07083 | |
| KEANE INC | AMELIA INDUSTRIAL PARK | 9 CLAUDIA STREET | SUITE 301 | | GUAYNABO | PR | 00968 | |
| KEEBLER CO. P.R. INC | PO BOX 2549 | | | | BAYAMON | PR | 00960 | |
| KEEBLER COMPANY P R INC | PO BOX 50004 | | | | SAN JUAN | PR | 00902-0004 | |
| KEEBLER DE PR | PO BOX 2549 | | | | BAYAMON | PR | 00960 | |
| KEEBLER DE PR | PO BOX 50004 | | | | SAN JUAN | PR | 00902-0004 | |
| KEEP INTERNATIONAL LTD | 306 BRADHURST AVE | | | | HAWTHORNE | NY | 10532 | |
| KEEPERS HOME STORAGE STORES | 1105 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| KEEVAN IVAN FERMAINT HERNANDEZ | RR 5 BOX 5073 | | | | BAYAMON | PR | 00956 | |
| KEFREM M VELAZQUEZ | URB FAIR VIEW | I 1 CALLE 13 | | | BAYAMON | PR | 00926 | |
| KEHOE IRIZARRY CARATINE | COMUNIDAD EL RETIRO APTO A 1108 | | | | SAN JUAN | PR | 00924 | |
| KEIDY CONCEPCION PEREZ | [ADDRESS ON FILE] | | | | | | | |
| KEIDY I MALDONADO APONTE | 505 PASEO ABRIL | | | | TOA BAJA | PR | 00949 | |
| KEIDY I. MALDONADO APONTE | [ADDRESS ON FILE] | | | | | | | |
| KEIDY RODRIGUEZ LAMOURT | HC 3 BOX 27794 | | | | SAN SEBASTIAN | PR | 00684 | |
| KEIFER LOZANO BRISTOL | [ADDRESS ON FILE] | | | | | | | |
| KEILA A ALICEA FIGUEROA/REBECCA CORDERO | SECT IGLESIA BO CANDELAR | 208 CALLE SN 1 | | | TOA BAJA | PR | 00951 | |
| KEILA A MARTINEZ GARCIA | LOS FLAMBOYANES APARTS | EDIF C APT 1 A BZ 331 | | | CAGUAS | PR | 00725 | |
| KEILA A ROMAN VELAZQUEZ | PO BOX 560088 | | | | GUAYANILLA | PR | 00656 | |
| KEILA ALMENA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| KEILA ALMODOVAR MORCIGLIO | 101 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| KEILA ANDERSON ASENCIO | 712 SAN MIGUEL APARTMENTS | | | | MAYAGUEZ | PR | 00680 | |
| KEILA ARLIE VEGA | PO BOX 814 | | | | CAMUY | PR | 00627 | |
| KEILA BAHAMUNDI VEGA | BO MONTE GRANDE | SECTOR VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| KEILA C SILVA | COLINAS FAIR VIEW | 4 P 1 CALLE 222 | | | TRUJILLO ALTO | PR | 00976 | |
| KEILA C. ARISMENDI BONNIN | [ADDRESS ON FILE] | | | | | | | |
| KEILA CACHO CABAN | URB VILLAS EVANGELINA | J 21 C CALLE 8 | | | MANATI | PR | 00674 | |
| KEILA CAMACHO VELAZQUEZ | COND SAN FRANCISCO | EDIF 1 APT 807 | | | SAN JUAN | PR | 00927 | |
| KEILA CASTRO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| KEILA COLON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| KEILA CRUZ DIAZ | RR 1 BOX 3644 | | | | BAYAMON | PR | 00956 | |
| KEILA D OSLAN SANTIAGO | HC 80 BOX 8231 | | | | DORADO | PR | 00646 | |
| KEILA DONES PAGAN | [ADDRESS ON FILE] | | | | | | | |
| KEILA E GUTIERREZ MEDINA | RR 01 BOX 11265 | | | | TOA ALTA | PR | 00953 | |
| KEILA FEBO | [ADDRESS ON FILE] | | | | | | | |
| KEILA G. ROMERO CHAPUAN | URB VILLA CAROLINA | CALLE 511 BLOQ 210  29 | | | CAROLINA | PR | 00985 | |
| KEILA GARCIA SANCHEZ | PO BOX 1221 | | | | CAGUAS | PR | 00726 | |
| KEILA HERNANDEZ CABAN | URB JARDINES DE CAPARRA | Y 3 CALLE 43 | | | BAYAMON | PR | 00959 | |
| KEILA I FONTANEZ LA SALLE | P O BOX 22273 | | | | SAN JUAN | PR | 00931-2273 | |
| KEILA I RIVERA NEVAREZ | CARR 172 KM 1 6 INTERIOR | | | | BARRANQUITAS | PR | 00794 | |
| KEILA I VEGA ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| KEILA J MILLAN MARTELL | COND TORRES DE CERVANTES | APT 901 B | | | SAN JUAN | PR | 00924 | |
| KEILA JARED SANTIAGO AVILES | URB LAS FLORES | D 9 CALLE B | | | VEGA BAJA | PR | 00693 | |
| KEILA K ALEMAN JIMENEZ | P O BOX 65 SAINT JUST STA | | | | SAINT JUST | PR | 00978-0065 | |
| KEILA L DIAZ CRUZ | VILLA PRADES | 701 CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| KEILA L KUILAN BRUNO | BO INGENIO | PARC 18 C CALLE ALELI | | | TOA BAJA | PR | 00951 | |
| KEILA L LUHRING RODRIGUEZ | COND LOS ALMENDROS | PLAZA III APT 801 | | | SAN JUAN | PR | 00924 | |
| KEILA L VAZQUEZ REYES | PO BOX 291 | | | | FLORIDA | PR | 00650 | |
| KEILA LEBRON RIVERA | BO POLVORIN | 4 COTTO SUR | | | MANATI | PR | 00674 | |
| KEILA LOPEZ CONCEPCION | HC 80 BOX 6503 | | | | DORADO | PR | 00646 | |
| KEILA LOPEZ ORTIZ | RR 1 BOX 45131 | | | | SAN SEBASTIAN | PR | 00685 | |
| KEILA M DIAZ BENITEZ | HC 9 BOX 59340 | | | | CAGUAS | PR | 00725 | |
| KEILA M GONZALEZ GONZALEZ | 20 VUELTA DEL DOS | | | | MANATI | PR | 00674 | |
| KEILA M NEGRON ALVARADO | CARR 514 K 2 2 BOX 458 | | | | VILLALBA | PR | 00766 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KEILA M SIERRA CINTRON | PARK GARDENS | M 7 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| KEILA M TORRES ALVARADO | HC 01 BOX 5005 | | | | SALINAS | PR | 00751 | |
| KEILA M. PAGAN HIRALDO | [ADDRESS ON FILE] | | | | | | | |
| KEILA M. QUINTANA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| KEILA MARIE RIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| KEILA MELISSA RIVERA RIVERA | URB LOIZA VALLEY | 668 CALLE ADONIS | | | CANOVANAS | PR | 00729 | |
| KEILA O' NEILL SEPULVEDA | HC 05 BOX 52694 | | | | CAGUAS | PR | 00725 | |
| KEILA OCASIO CLEMENTE | URB SAN GERARDO | 330 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| KEILA OCASIO RIVERA | HC 1 BOX 6630 | | | | OROCOVIS | PR | 00720 | |
| KEILA ORTIZ LLANOS | PO BOX 1604 | | | | CAROLINA | PR | 00984 | |
| KEILA PEREZ OLIVERAS | RES SAN FERNANDO | EDIF 14 APT 204 | | | SAN JUAN | PR | 00927 | |
| KEILA RIVERA GOMEZ | C 701 COND EL TREBOL | | | | SAN JUAN | PR | 00924 | |
| KEILA ROSA CINTRON | URB  SANTA JUANITA | CALLE ATENAS D-F9 | SECCION 10 | | BAYAMON | PR | 00956 | |
| KEILA SANCHEZ MORALES | VAN SCOY | BB 52 CALLE COLON | | | BAYAMON | PR | 00957 | |
| KEILA SANTOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| KEILA SOSA GONZALEZ | URB LOS MAESTROS | 458 CALLE TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 | |
| KEILA VELAZQUEZ ARCELAY | P O BOX 217 | | | | CANOVANAS | PR | 00729 | |
| KEILA W FIGUEROA ARROYO | URB BUENA VISTA | 1313 CALLE BONITA | | | PONCE | PR | 00731 | |
| KEILA Y LAFONTAINE | HC 2 BOX 12459 | | | | MOCA | PR | 00676 | |
| KEILA Y RIVERA RODRIGUEZ | PO BOX 1193 | | | | COAMO | PR | 00769 | |
| KEILA ZOE FIGUEROA ORTIZ | PO BOX 20608 | | | | SAN JUAN | PR | 00928 | |
| KEILANETTE COLON PORTALATIN | PO BOX 644 | | | | VEGA BAJA | PR | 00693 | |
| KEILANY SANTINI SANTA | [ADDRESS ON FILE] | | | | | | | |
| KEILEEN BRACERO NIEVES | JARDINES DEL MEDITERSANEO | 344 CALLE JARDIN DORADO | | | TOA ALTA | PR | 00953 | |
| KEILINE BORRERO HERNANDEZ | URB ALTAMESA | 1716 CALLE SANTA ALODIA | | | SAN JUAN | PR | 00921 | |
| KEILYN J RAMOS KUILAN | SAN JOSE | CALLE VALBERDE EDIF 14 APT 112 | | | SAN JUAN | PR | 00923 | |
| KEILYN M. VALE LASSALLE | [ADDRESS ON FILE] | | | | | | | |
| KEIMARA MANSILLA RIVERA | HC 1 BOX 16288 | | | | HUMACAO | PR | 00791 | |
| KEIMARI MENDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| KEIMILLY MELENDEZ COLON | HC 02 BOX 5616 | | | | MOROVIS | PR | 00687 | |
| KEIMY TORRES RIOS | [ADDRESS ON FILE] | | | | | | | |
| KEIRA RIVERA VARGAS | 625 CARR GUAYANILLA | | | | PONCE | PR | 00717-1787 | |
| KEISA L GONZALEZ | HC 1 BOX 24160 | | | | VEGA BAJA | PR | 00693 | |
| KEISHA CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| KEISHA M DOMINGGEZ CHEVERE | RES SAN FERNANDO | EDF 18 APT 298 | | | SAN JUAN | PR | 00927 | |
| KEISHA M PEREZ MARTINEZ | CALLE ARGENTINA H 218 | | | | RIO GRANDE | PR | 00745 | |
| KEISHLA GONZALEZ BURGOS | HC 01 BOX  4171 | | | | BARRANQUITAS | PR | 00794 | |
| KEISHLA LEE RODRIGUEZ VEGA | BLVD DEL CARMEN | 66 BO EL SECO | | | MAYAGUEZ | PR | 00680 | |
| KEISHLA M ALVAREZ PASTRANA | HILL BROTHER | PARC 34 CALLE 15 PISO 1 | | | SAN JUAN | PR | 00924 | |
| KEISHLA M. NOGUERAS GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| KEISHLA M. RIVERA VALENTINE | [ADDRESS ON FILE] | | | | | | | |
| KEISHLA MEDINA SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| KEISHLA PALMA MARTINEZ | ROYAL GARDENS | D 4 CALLE ESTHER | | | BAYAMON | PR | 00957 | |
| KEISHLA REYES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| KEISHLA RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| KEISHLA ROSADO OLIVERAS | EMBALSE SAN JOSE | 335 CALLE CASTUERA | | | SAN JUAN | PR | 00923 | |
| KEISHLAN SANTANA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KEITH B JOHNSON | PSC 1008 BOX 3023 FPO AA | | | | CEIBA | PR | 34051 | |
| KEITH CRUDUP MASSEY | P O BOX 588 | | | | RIO BLANCO | PR | 00744 | |
| KEITHA V PAREDES MEDINA | PO BOX 1063 | | | | ISABELA | PR | 00662 | |
| KEITHY L SANTANA VEGA | PO BOX 606 | | | | NAGUABO | PR | 00744 | |
| KEITHZA DONATO MACHIN | [ADDRESS ON FILE] | | | | | | | |
| KEKO AUTO PAINTING INC | 259 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| KELIA CORTES ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| KELIA ADORNO FIGUEROA | PO BOX 271 | | | | MOROVIS | PR | 00687 | |
| KELISHA PADRO TORRES | RES MANUEL A PEREZ | EDIF D 11 APT 131 | | | SAN JUAN | PR | 00923 | |
| KELLARIA LOZADA SEDA | SAN JOSE | 461 CALLE BAENA | | | SAN JUAN | PR | 00928 | |
| KELLER L VAZQUEZ MESTRE | LOS ANGELES | V 24 CALLE L | | | CAROLINA | PR | 00979 | |
| KELLI KILLINGSWORTH | [ADDRESS ON FILE] | | | | | | | |
| KELLI KILLINGSWORTH | [ADDRESS ON FILE] | | | | | | | |
| KELLIE M HAMMAND RIVERA | VILLA PLATA MAMEYAL | L 7 CALLE 21 | | | DORADO | PR | 00646 | |
| KELLIE M. MUNIZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| KELLOGGS SNACKS | PO BOX 50004 | | | | SAN JUAN | PR | 00902-0004 | |
| KELLY A CASTRO SANTOS | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| KELLY ALAMO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| KELLY ALVAREZ | PO BOX 366688 | | | | SAN JUAN | PR | 00936 | |
| KELLY CHALAS, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| KELLY E KENYON | PO BOX 2002 155 | | | | CEIBA | PR | 00735 2002 | |
| KELLY L ZAYAS ESCUDERO | URB LEVITTOWN | 2068 PASEO ATENAS | | | TOA BAJA | PR | 00949 | |
| KELLY MILLER MARTINEZ | URB DELICIAS | D 22 CALLE 3 | | | PONCE | PR | 00731 | |
| KELLY OLIVERAS CASTILLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| KELLY PEREZ MARTINEZ | LCDO JORGE IZQUIERDO SAN MIGUEL | CAPITAL CENTER TORRE SUR PISO 10 239 | ARTERIAL HOSTOS STE 1005 | | SAN JUAN | PR | 00991-0918 | |
| KELLY RICARDO TORRES VENTURA` | PO BOX 624 | | | | VILLALBA | PR | 00766 | |
| KELLY RIVERO ALEN | URB PINERO | 106 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 | |
| KELLY SERVICES INC | AVE. MUNOZ RIVERA 250 | STE 704 | | | HATO REY | PR | 00918 | |
| KELLY SERVICES INCSEC SOC INC | P O BOX 198477 | | | | ATLANTA | GA | 30384-8477 | |
| KELLY SERVICES PUERTO RICO | 250 MUNOZ RIVERA SUITE 704 | | | | HATO REY | PR | 00918 | |
| KELLY SHARI SUAREZ TABOADA | PO BOX 371701 | | | | CAYEY | PR | 00737 | |
| KELLY SPRINGFIELD P R | PO BOX 218 | | | | BAYAMON | PR | 00960 | |
| KELLY TORRES CINTRON | HC 01 BOX 4465 | | | | VILLALBA | PR | 00766 | |
| KELLYNES FRATICELI AQUINO | URB CABRERA | B 10 | | | UTUADO | PR | 00641 | |
| KELLYNES NIEVES ROMAN | URB LA PROVIDENCIA | 2311 CALLE SUARE | | | PONCE | PR | 00728-3136 | |
| KELLYS ALUMINUM & GLASS | BDA SAN ISIDRO | C 78 CALLE CARRERA | | | SABANA GRANDE | PR | 00637 | |
| KELMESSA CONCEPCION ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| KELMY MORALES | P O BOX 2911 | | | | MAYAGUEZ | PR | 00681 | |
| KELSEY D RAMIREZ ALVARADO | PO BOX 220 | | | | PATILLAS | PR | 00723 | |
| KELSIE D GARCIA MONTALVO | RR 03 BOX 2710 | | | | TOA ALTA | PR | 00953 | |
| KELVIN  TORRES RENTAS | P O BOX 4652 | | | | VILLALBA | PR | 00766 | |
| KELVIN A ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| KELVIN A DEL ROSARIO MELO | URB ALTAMESA 1695 | CALLE SANTA  ELENA | | | SAN  JUAN | PR | 00921 | |
| KELVIN A MARRERO NABLES | BOX 810 BO DAGUAO | | | | NAGUABO | PR | 00718 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KELVIN A VELAZQUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| KELVIN ADORNO MARIN | [ADDRESS ON FILE] | | | | | | | |
| KELVIN AVELO GARCIA | HC 5 BOX 7151 | | | | AGUAS BUENAS | PR | 00703 | |
| KELVIN CARO PEREZ | HC 5 BOX 61782 | | | | MAYAGUEZ | PR | 00680 | |
| KELVIN CASTILLO HENRIQUEZ | 80 ST NICOLAS PLACE | APTO 4 L | | | NEW YORK | NY | 10032 | |
| KELVIN COFFIE MATOS | PO BOX 505 | | | | SAN JUAN | PR | 00622-0505 | |
| KELVIN DIAZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| KELVIN DIAZ DIAZ | RR 2 BOX 729 CARRAIZO | | | | TRUJILLO ALTO | PR | 00976 | |
| KELVIN E NEGRON SOTO | VISTAMAR | C 397 CALLE CADIZ | | | CAROLINA | PR | 00983 | |
| KELVIN E RODRIGUEZ BURGOS | URB SAN ANTONIO | E 17 CALLE 5 | | | HUMACAO | PR | 00791 | |
| KELVIN FIGUEROA GARAY | HC 06 BOX 4377 | | | | TRUJILLO ALTO | PR | 00976 | |
| KELVIN GARCIA MOJICA | [ADDRESS ON FILE] | | | | | | | |
| KELVIN HERNANDEZ RODRIGUEZ | URB VILLA BLANCA | 72 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| KELVIN I SANTANA MARTINEZ | URB VILLA ANDALUCIA | H 18 CALLE BEILEN | | | SAN JUAN | PR | 00926 | |
| KELVIN J BERRIOS ROSADO | BO BARRANCAS | HC 02 BOX 6935 | | | BARRANQUITAS | PR | 00794 | |
| KELVIN J CRUZ RUIZ | UNIVERSITY GARDENS | A 4 CALLE 2 | | | ARECIBO | PR | 00612 | |
| KELVIN J FRONTANY HERNANDEZ | URB MIRAFLORES | 11-20 CALLE 23 | | | BAYAMON | PR | 00957 | |
| KELVIN J MORALES NEGRON | HC 01 BOX 3013 | | | | VILLALBA | PR | 00766 | |
| KELVIN J VELEZ CASTRO | SAN JUAN PARK 1 | CALLE LOS ANGELES APT A 2 | | | SAN JUAN | PR | 00909 | |
| KELVIN L RODRIGUEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| KELVIN L RODRIGUEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| KELVIN M RAMOS SILVA | BO GUAYABOS LA MAYOR | 7 CALLE B | | | ISABELA | PR | 00662 | |
| KELVIN M SILVA VAZQUEZ | PO BOX 1920 | | | | YABUCOA | PR | 00767 | |
| KELVIN MALDONADO HERNANDEZ | HC 03 BOX 5664 | | | | HUMACAO | PR | 00791 | |
| KELVIN MARIANI ORTIZ | 90 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| KELVIN N RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| KELVIN N TEXEIRA CORTES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| KELVIN NEGRON GARCIA | URB LAS ALONDRAS | B 80 MARGINAL | | | VILLALBA | PR | 00756 | |
| KELVIN ORTIZ GARCIA | URB VILLA COOERATIVA | L 55 CALLE 1 | | | CAROLINA | PR | 00985 | |
| KELVIN ORTIZ RIVERA | HC 01 BOX 3694 | | | | LAS MARIAS | PR | 00670 | |
| KELVIN OTERO OYOLA | HC 01 BOX 7134 | | | | AGUAS BUENAS | PR | 00703 | |
| KELVIN PAMIA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| KELVIN PEREZ RIVERA | BO CERRO GORDO | CARR 150 KM 10.1 INT | | | VILLALBA | PR | 00766 | |
| KELVIN PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KELVIN PIZZA / GUADALUPE MELENDEZ OLMEDA | BOX 466 | | | | OROCOVIS | PR | 00720 | |
| KELVIN R COLON SANTIAGO | URB LA MARGARITA | D 6  CALLE C | | | SALINAS | PR | 00751 | |
| KELVIN R ORONA COLLAZO | COM SABANA HOYO I | SOLAR 196 | | | ARECIBO | PR | 00612 | |
| KELVIN RIVERA FEBO | URB EL PILAR | 76 CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 | |
| KELVIN RODRIGUEZ ALVARADO | HC 01 BOX 27730 | | | | CAMUY | PR | 00627 | |
| KELVIN RODRIGUEZ CARABALLE | PO BOX 560748 | | | | GUAYANILLA | PR | 00656 | |
| KELVIN RUIZ MOLINARI | HC 1 BOX 6632 | | | | GUAYANILLA | PR | 00656 | |
| KELVIN SANTIAGO LAMBOY | [ADDRESS ON FILE] | | | | | | | |
| KELVIN SERRANO RODRIGUEZ | URB VILLA SERENA | K 12 CALLE GLADIOLA | | | ARECIBO | PR | 00612 | |
| KELVIN SERRANO MARTINEZ | HC 3 BOX 12158 | | | | YAUCO | PR | 00767 | |
| KELVIN VELEZ TORRES | BUZON 5-196 | BO GALATEO ALTO | | | ISABELA | PR | 11662 | |
| KELVIN VIRELLA RODRIGUEZ | LAS CUMBRES | 497 AVE EPOLL SUITE 96 | | | SAN JUAN | PR | 00926 | |
| KELVIN WILSON GONZALEZ CRUZ | PO BOX 1239 | | | | MOCA | PR | 00676 | |
| KELVIN Y RUIZ MOLINARI | [ADDRESS ON FILE] | | | | | | | |
| Kelvindranath Perez Gutierrez | [ADDRESS ON FILE] | | | | | | | |
| KEM CONSULTING GROUP | DISTRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE 201 | | | SAN JUAN | PR | 00907-3122 | |
| KEMMA SOFTWARE | 2919 EAST HARDIES RD | | | | GIBSONIA | PA | 15044 | |
| KEMUEL FIGUEROA BERRIOS | URB PARK GARDENS X 13 | CALLE YORKSHIRE | | | SAN JUAN | PR | 00926 | |
| KEMUEL TANCO VALCARCEL | RR 3 BOX 5387 | | | | SAN JUAN | PR | 00926 | |
| KEN COMPUTER Y/O JORGE A DIAZ | VALLE DE CERRO GORDO | U 8 CALLE TURQUESA | | | BAYAMON | PR | 00957 | |
| KEN R ELIAS COLON | [ADDRESS ON FILE] | | | | | | | |
| KENDALL E KRANS NEGRON | P O BOX 363614 | | | | SAN JUAN | PR | 00936 | |
| KENDALL KRANS LAW OFFICES | PMB 283 B 5 | TABONUCO STREEL STE A9 | | | GUAYNABO | PR | 00968-3003 | |
| KENDALL RODRIGUEZ AULLET | PO BOX 1438 | | | | CAROLINA | PR | 00984-1438 | |
| KENDALL RODRIGUEZ AULLET | URB COUNTRY CLUB | 1137 CALLE LUIS NEC | | | SAN JUAN | PR | 00924 | |
| KENDRA CARABALLO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| KENDRA GOMEZ SANTIAGO | RR 3 BOX 10866 | | | | TOA ALTA | PR | 00953 | |
| KENDRA J ROJAS LOPEZ | URB LUQUILLO MAR | G HH 78 CALLE 3 | | | LUQUILLO | PR | 00733 | |
| KENDRA K. SIERRA PINERO | [ADDRESS ON FILE] | | | | | | | |
| KENDRA L VILLANUEVA FLORES | [ADDRESS ON FILE] | | | | | | | |
| KENDRA M IRIZARRY PAGAN | URB SULTANA | 54 CALLE MUDEJAR | | | MAYAGUEZ | PR | 00680 | |
| KENDRA PERALES GARCIA | VILLA ESPERANZA | BZN 1631 C 11 CENTRO | | | CAROLINA | PR | 00985 | |
| KENDRA WESTERBAND ORTIZ | HC 1 BOX 7839 | | | | PATILLAS | PR | 00723 | |
| KENELMA FIGUEROA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| KENETH GONZALEZ SAEZ | PO BOX 267 | | | | COAMO | PR | 00769 | |
| KENIA ALEJANDRO PENA | URB LOS ALMENDRO | F4 CALLE 1 | | | JUNCOS | PR | 00777 | |
| KENIA ALMONTE | URB SANTA TERESITA | 2205 CALLE CACIQUE | | | SANTURCE | PR | 00913 | |
| KENIA C HERNANDEZ RAMOS | BOX 1192 | | | | RIO GRANDE | PR | 00745 | |
| KENIA CRISPIN DIAZ | COND QUINTANA APT 713 A | | | | SAN JUAN | PR | 00917 | |
| KENIA E CARABALLO RIVERA | CAPARRA TERRACE | 1345 CALLE DIEPA | | | RIO PIEDRA | PR | 00920 | |
| KENIA E RODRIGUEZ FLECHA | PO BOX 117 | | | | BAYAMON | PR | 00957 | |
| KENIA J MINAYA SORIANO | URB VALENCIA | 310 CALLE LERIDA | | | SAN JUAN | PR | 00923-1919 | |
| KENIA L ACEVEDO IRIZARRY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| KENIA L AVILES RIOS | PARC PALO BLANCO BO MIRAFLORES | 259 CALLE 10 | | | ARECIBO | PR | 00612 | |
| KENIA LOZADA CACERES | STA MONICA | AM 13 CALLE 6 | | | BAYAMON | PR | 00957 | |
| KENIA M CARABALLO PIZARRO | CALLEJON BULON | 287 CARR 21 KM 3 H 4 | | | RIO PIEDRAS | PR | 00921 | |
| KENIA M RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| KENIA ORTIZ SARANTE | 1057 CALLE FERNANDEZ CAMPOS | APT A 1 | | | SAN JUAN | PR | 00907 | |
| KENIA SANTANA MOTA | [ADDRESS ON FILE] | | | | | | | |
| KENIA SOTO | URB CAPARRA TERRACE | 1426 CALLE Z O S O | | | SAN JUAN | PR | 00921 | |
| KENIAMARIE COMAS VERDEJO | [ADDRESS ON FILE] | | | | | | | |
| KENIS GUERRA HERNANDEZ | URB LOS ANGELES | 3 W 21 CALLE Q | | | CAROLINA | PR | 00979 | |
| KENNAYRA L SOTO SERRANO | EXT ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| KENNEDY SALGADO VEGA | URB FOREST HILLS | 280 CALLE 15 | | | BAYAMON | PR | 00959 | |
| KENNETH A BONILLA TOSADO | REPARTO FLAMINGO | I 34 CALLE SULTANA DEL OESTE | | | BAYAMON | PR | 00959 | |
| KENNETH A CAMACHO HORRACH | HC 01 BOX 5889 | | | | SAN GERMAN | PR | 00683 | |
| KENNETH H HADDOCK RIVERA | URB RIBERAS DEL RIO | B 16 CALLE 5 | | | BAYAMON | PR | 00959 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 49 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH A ROSADO ALVAREZ | URB SANTA JUANITA | LL 31 CALLE 28 | | | BAYAMON | PR | 00959 | |
| KENNETH ALLEN | HERBER M WELLS BUILDING | 160 EAST 300 SOUTH | BOX146705 | | SALT LAKE CITY | UT | 84114-6705 | |
| KENNETH ALVAREZ FEBRES | [ADDRESS ON FILE] | | | | | | | |
| KENNETH ARZOLA MARTINEZ | CASTELLAN GDNS | F-10 CALLE 5 | | | CAROLINA | PR | 00983 | |
| KENNETH BERRIOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| KENNETH BORIA RODRIGUEZ | PARC LA DOLORES | 89B CALLE ARGENTINA | | | RIO GRANDE | PR | 00745-2351 | |
| KENNETH BURGOS QUIROS | URB STA ELENA | B 11 A CALLE 1 | | | SABANA GRANDE | PR | 00637 | |
| KENNETH C MALDONADO COSME | [ADDRESS ON FILE] | | | | | | | |
| KENNETH C SURIA | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| KENNETH CASTILLO | RIO PIEDRAS HEIGHTS | 1650 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| KENNETH CEMBALEST JUARBE | URB RIVERA DEL RIO | H 21 CALLE 6 | | | BAYAMON | PR | 00959 | |
| KENNETH COLON ALICEA | COND THE FALLS APT I S | | | | GUAYNABO | PR | 00966 | |
| KENNETH COLON ALICEA | [ADDRESS ON FILE] | | | | | | | |
| Kenneth Colon Rivera | [ADDRESS ON FILE] | | | | | | | |
| KENNETH CORTES PABON | 512 CALLE CONTANCIA | | | | SAN JUAN | PR | 00920 | |
| KENNETH CORTES PABON | P O BOX 5946 | | | | MAYAGUEZ | PR | 00681 | |
| KENNETH CRUZ TORRES | EL VALLE | 233 CALLE FLAMBOYAN | | | LAJAS | PR | 00667 | |
| KENNETH DAVILA | REPARTO METROPOLITANO | 917 CALLE 1 S E | | | SAN JUAN | PR | 00921 | |
| KENNETH DAVILA PIZARRO | EXT PARQUE ECUESTRE | G 3 CALLE 11 | | | CAROLINA | PR | 00987 | |
| KENNETH E FELIPE ALVARADO | P O BOX 1808 | | | | OROCOVIS | PR | 00720 | |
| KENNETH E RAMIREZ MONTALVO | URB ALTAGRACIA | K 35 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| KENNETH E SALYER ASSOC | 7777 FOREST LN STE C 717 | | | | DALLAS | TX | 75230 | |
| KENNETH E VEGA SWEET | HC 76A BOX 6205 BO APEADERO | | | | PATILLAS | PR | 00723 | |
| KENNETH F SANTIAGO FEBRES | VILLA DEL CARMEN | 2960 CALLE TUDELA | | | PONCE | PR | 00717-2246 | |
| KENNETH FELICIANO RODRIGUEZ | VISTAS DEL VALLE | 72 ACROPOLIS | | | MANATI | PR | 00674 | |
| KENNETH G KELLY PHD | 3726 MONROE ST | | | | COLUMBIA | SC | 29205 | |
| KENNETH H MANCHOUCK | 13 RIVERDALE DRIVE DIEGO MARTIN | | | | TRINIDAD TOBAGO | | 00000 | |
| KENNETH H SURIS ORTIZ | PO BOX 1561 | | | | SAN GERMAN | PR | 00683 | |
| KENNETH I GLASSBERG | 445 LENOX RD BOX 79 | | | | BROOKLIN | NY | 11203 | |
| KENNETH J ALMODOVAR | URB PUEBLO NUEVO | 26 CALLE JADE | | | SAN GERMAN | PR | 00683 | |
| KENNETH J ALVARADO ALVARADO | P O BOX 3330 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| KENNETH J ANDERSON | BOX 20002 230 | | | | CEIBA | PR | 00735-2002 | |
| KENNETH J COLONDRES RIVERA | COND CARIBBEAN REAL | 1500 CARR 19 APT C 204 | | | GUAYNABO | PR | 00969 | |
| KENNETH J GOMEZ MEDINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| KENNETH JACKSON RIVERA | HC 1 BOX 8828 EL VERDE | | | | RIO GRANDE | PR | 00745 | |
| KENNETH JIMENEZ ROSADO | URB LOMAS VERDES | 5 CALLE DD | | | SAN JUAN | PR | 00680 | |
| KENNETH L SUMRALL | P O BOX 34336 | | | | FORT BUCHANAN | PR | 00934 | |
| KENNETH L LABRADOR COLL | URB BERWING ESTATES | 6B CALLE 1 | | | SAN JUAN | PR | 00924 | |
| KENNETH LEBRON RIVERA | BO POLVORIN | 4 COTO SUR | | | MANATI | PR | 00674 | |
| KENNETH MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| KENNETH MONTALVO PADILLA | VISTAS DE LUQUILLO | D 44 CALLE  V 2 | | | LUQUILLO | PR | 00773 | |
| KENNETH N PASTOR VARGAS | URB VALLE HERMOSO | SY 22  CALLE  LOTO | | | HORMIGUEROS | PR | 00660 | |
| KENNETH NAVARRO POMALES | PO BOX 1891 | | | | GUAYAMA | PR | 00785 | |
| KENNETH OFOSU BARKO | MANS DE CAGUAX | B3 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| KENNETH OMAR BETANCOURT CAMACHO | VALPARAISO | A 8 CALLE 1 | | | LEVITTOWN | PR | 00949 | |
| KENNETH ORTIZ DE JESUS | COND SIERRA ALTA | 200 CARR 842 APT 66 | | | SAN JUAN | PR | 00926-9659 | |
| KENNETH P CHRISTIAN RIVERA | URB VILLA GERENA | 311 CALLE ARCANGEL | | | MAYAGUEZ | PR | 00680 | |
| KENNETH P CHRISTIAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KENNETH P SMITH | URB VISTA VERDE 24 CALLE CORAL | | | | MAYAGUEZ | PR | 00680-2508 | |
| KENNETH PEREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| KENNETH R ALPER | 18 EAST 42ST SUITE 1203 | | | | NEW YORK | NY | 10017 | |
| KENNETH R HILLMAN | PO BOX 325 | | | | LAJAS | PR | 00667 | |
| KENNETH R RIVERA SANTIAGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| KENNETH R. ALPER | [ADDRESS ON FILE] | | | | | | | |
| KENNETH RIVERA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| KENNETH RODRIGUEZ GONZALEZ | HC 11 BOX 13049 | | | | HUMACAO | PR | 00791 | |
| KENNETH ROMERO CRUZ | 151 AVE DE DIEGO SUITE B | | | | SAN JUAN | PR | 00911 | |
| KENNETH ROSADO CASTELLANO | 107 BALDIORIOTY | | | | MOROVIS | PR | 00687 | |
| KENNETH SNELSON INC | 37 WEST 12TH STREET | | | | NEW YORK CITY | NY | 10011 | |
| KENNETH TIRADO | [ADDRESS ON FILE] | | | | | | | |
| KENNETH TORRES CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| KENNETH TORRES CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| KENNETH TORRES CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| KENNETH TORRES REYES | SANTA CLARA | 32 CALLE APOLO | | | JAYUYA | PR | 00664 | |
| KENNETH VELEZ CASTILLO | JARD DEL CARIBE | 5240 CALLE ROMBOIDAL | | | PONCE | PR | 00728-3511 | |
| KENNETH VELEZ SERRA | [ADDRESS ON FILE] | | | | | | | |
| KENNETH VELEZ SERRA | [ADDRESS ON FILE] | | | | | | | |
| KENNIA L RIVERA RIVERA | PO BOX 6007 | | | | CAROLINA | PR | 00985-6007 | |
| KENNIE ACEVEDO  COLON | REPARTO LAS MARIAS | 24 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| KENNIZ L RIVERA RIVERA | P O BOX 6007 | | | | CAROLINA | PR | 00985-6007 | |
| KENNY A  DIAZ GUARDIOLA | PO BOX 835 | | | | VEGA ALTA | PR | 00692 | |
| KENNY CABRERA GARCIA | P O BOX 989 | | | | AIBONITO | PR | 00705 | |
| KENNY CARMONA | VILLA ESPERANZA | A 118 CALLE PROGRESO | | | CAROLINA | PR | 00982 | |
| KENNY CASTRO PAGAN | A 15 URB VILLA REAL | | | | LARES | PR | 00669 | |
| KENNY COLON GONZALEZ | PO BOX 1181 | CALLE EIDER APT 915 B | | | SAN JUAN | PR | 00924 | |
| KENNY G MERCADO RODRIGUEZ | P O BOX 1181 | | | | SABANA GRANDE | PR | 00637-1181 | |
| KENNY G RIVERA TIRADO | AVE MONSERRATE | 12 BLOQUE143 CALLE 401 | | | CAROLINA | PR | 00985 | |
| KENNY GONZALEZ CARMONA | COND TOWN HOUSE | 500 CALLE GUAYANILLA APT 804 | | | SAN JUAN | PR | 00923 | |
| KENNY GUERRA ALCAZAR | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| KENNY IRIZARRY BAEZ | P O BOX 1136 | | | | SAN GERMAN | PR | 00683 | |
| KENNY J COLON ALVARADO | RIO JUEYES | 48 CALLE 3 PARC MARIANO COLON | | | COAMO | PR | 00769 | |
| KENNY J CRUZ | HC 763 BOX 3770 | | | | PATILLAS | PR | 00723 | |
| KENNY L. LORENZO VARGAS | URB. COSTA SUR CALLE G  G-3 | | | | YAUCO | PR | 00698 | |
| KENNY LIANG | 90 URB PASEO DE PRADO | | | | CAROLINA | PR | 00987 | |
| KENNY O GALARZA AROCHO  ELIZABETH AROCHO | HC 03 BOX 11797 | | | | JUANA DIAZ | PR | 00795 | |
| KENNY RAMIREZ TORO | [ADDRESS ON FILE] | | | | | | | |
| KENNY RIVERA RODRIGUEZ | 1 SAN LORENZO | APTS OFIC 71 | | | SAN LORENZO | PR | 00754-3738 | |
| KENNY RODRIGUEZ ESCRIBANO | BO BEATRIZ | SECTOR LOS PONES CARR 1 KM 44 9 | | | CAGUAS | PR | 00725 | |
| KENNY S GONZALEZ CONTRERAS | P O BOX 126 | | | | SAN LORENZO | PR | 00754 | |
| KENNY SANCHEZ AYALA | HC 5 BOX 50818 | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
(Case No. 17-03283-LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KENNY SIEBENS BORRELI | BO SUSUA BAJA | 192 CALLE AMAPOLAS | | | SABANA GRANDE | PR | 10637 | |
| KENNY VEGA VEGA | HC 10 BOX 6993 | | | | SABANA GRANDE | PR | 00637 | |
| KENNY VELEZ GONZALEZ | PO BOX 509 | | | | YAUCO | PR | 00698 | |
| KENNY VELEZ LIZARDI | COND BAYAMONTE | APTO 602 | | | BAYAMON | PR | 00956 | |
| KENNY'S BAKERY INC | 411 CALLE BALEARES | | | | SAN JUAN | PR | 00920 | |
| KENNY'S BAKERY INC | PO BOX 3734 | | | | SAN JUAN | PR | 00970 | |
| KENNY'S BAKERY INC | TORRIMAR | 14-22 GRANADA | | | GUAYNABO | PR | 00966 | |
| KENNYS BAKERY/JOSE MONTALVO TRIAS | TORRIMAR | 14-22 CALLE GUANADA | | | GUAYNABO | PR | 00966 | |
| KEN'S HOTEL CASA BLANCA | 4  CALLE ROSA | | | | CAROLINA | PR | 00979 | |
| KENT METER/DBA ABB | P O BOX 225 | | | | ISABELA | PR | 00662 | |
| KENTUCKY FRIED CHICKEN | PO BOX 11858 | | | | SAN JUAN | PR | 00922-1858 | |
| KENTUCKY UNIVERSITY RESEARCH FOUNDATION | WESTWERN KENTUCKY UNIVERSITY | 1 BIG RED WAY 344 TPH BOWLING | GREEN | | KENTUCKY | KY | 42101-3576 | |
| KENY KEMPO RYU INC | URB LEVITTOWN SEPTIMA SECC | HS 22 CALLE GREGORIA LEDESMA | | | TOA BAJA | PR | 00949 | |
| KENYA M IZQUIERDO CRUZ | HC 40 BOX 44615 | | | | SAN LORENZO | PR | 00754 | |
| KERCADO FUENTES, BELEN | [ADDRESS ON FILE] | | | | | | | |
| KERCADO MELENDEZ, NYDIA E | [ADDRESS ON FILE] | | | | | | | |
| KERCADO MERCADO, AISHA | [ADDRESS ON FILE] | | | | | | | |
| KERCADO SANCHEZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| KERCADO VAZQUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| KEREN E CLAUDIO VAZQUEZ | VICTOR ROJAS II | CALLE 11-79 | | | ARECIBO | PR | 00612 | |
| KEREN J REYES PEREZ | LAS COLINAS | K 46 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| KEREN M NIEVES MERCED | PO BOX 1151 | | | | AGUAS BUENAS | PR | 00703 | |
| KEREN M OCASIO LOPEZ | HC 1 BOX 5998 | | | | CIALES | PR | 00638 | |
| KEREN M. ROSA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| KEREN MENDEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| KEREN RIVERA GONZALEZ | PO BOX 3195 | | | | CAROLINA | PR | 00984 | |
| KEREN RIVERA RONDON | [ADDRESS ON FILE] | | | | | | | |
| KEREN ROSADO GONZALEZ | CIUDAD JARDIN | 41 CALLE AZALEA | | | TOA ALTA | PR | 00953 | |
| KERIGMA INC | ALFREDO VALLELLANES | PO BOX 2814 | | | BAYAMON | PR | 00961-2814 | |
| KERKADO SURILLO, CLODOALDO | [ADDRESS ON FILE] | | | | | | | |
| KERKADO SURILLO, SONIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| KERKYS EXPRESS | 38 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| KERKYS EXPRESS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| Kerlinda Deglans Olivencia | Calle Santa Isabel #1797 | Urbanizacion El Pilar | | | San Juan | PR | 00926 | |
| KERLINDA DEGLANS OLIVENCIA | EL PILAR | 1797 SANTA ISABEL | | | SAN JUAN | PR | 00926 | |
| KERLY CORREA/TOMASA ORTIZ PINET | BO PARCELAS MEDIANIA BAJA | 140 CALLE 7 | | | LOIZA | PR | 00772 | |
| KERLYN M BARBOSA APONTE | [ADDRESS ON FILE] | | | | | | | |
| KERMELL OCASIO CABRERA | EDIF PROFESSIONAL OFIC 104 | | | | AIBONITO | PR | 00705 | |
| KERMET J VELEZ FELIU | URB TORRIMAR | 18-6 CALLE ALCAZAR | | | GUAYNABO | PR | 00966 | |
| KERMIDT R TIRADO MERCADO | PO BOX 239 | | | | HATILLO | PR | 00659 | |
| KERMIDT R TROCHE MERCADO | PO BOX 239 | | | | HATILLO | PR | 00659-0239 | |
| KERMIT A. PEREZ MOLINARI | [ADDRESS ON FILE] | | | | | | | |
| KERMIT BLACK | HC 2 BOX  11424 | | | | LAJAS | PR | 00667 | |
| KERMIT D NIEVES DE JESUS | PO BOX 605 | | | | ARROYO | PR | 00714 | |
| KERMIT GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KERMIT LUGO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| KERMIT ORTIZ MORALES | 255 PONCE DE LEON | BANK TRUST PLAZA | SUITE 803 | | SAN JUAN | PR | 00917 | |
| KERMIT RODRIGUEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| KERMIT ROSADO CRUZ | BUENA VISTA | EE 31 CALLE RAMOS | | | BAYAMON | PR | 00957 | |
| KERMITH SILVA HERNANDEZ | URB LOS ROSALES | K3 CALLE 5 | | | HUMACAO | PR | 00791 | |
| KERMITH VARGAS VARGAS | URB VALLE ALTO | 1229 CALLE PRADERA | | | PONCE | PR | 00730 | |
| KERNIZAN DE JESUS, ARNEL | [ADDRESS ON FILE] | | | | | | | |
| KERNYS RAMIREZ ORTIZ | P O BOX 1508 | | | | ARROYO | PR | 00714 | |
| KEROM DEVELOPMENT INC | PO BOX 818 | | | | SANTA ISABEL | PR | 00757 | |
| KERRLIZ SANTOS RIVERA | VILLA FONTANA | LL 8  VIA 23 | | | CAROLINA | PR | 00983 | |
| KERRY O' CONNELL | [ADDRESS ON FILE] | | | | | | | |
| KERRY ROBLES ACEVEDO | A 2 GARDENS HILLS | CLALE SERANIA | | | GUAYNABO | PR | 00966 | |
| KERVIN RUIZ COLON | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| KERY NAVA INC. | PO BOX 1826 | | | | CAROLINA | PR | 00984 | |
| KERYGMA SERVICENTRO TEXACO 241 INC | P.O BOX 5687 | | | | CAGUAS | PR | 00726 | |
| KERYN RODRIGUEZ GARCIA | PO BOX 696 | | | | CANOVANAS | PR | 00729 | |
| KES IMPORT INC. | BO OBRERO | 2021 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| KES IMPORT INC. | P.O. BOX 14127 | | | | SAN JUAN | PR | 00915 | |
| KESHA C VAZQUEZ ROBLES | COLINAS DE BAYOAN | 209 CALLE CONABO | | | BAYAMON | PR | 00957 | |
| KESLIE GUTIERREZ VELEZ | HC 5 BOX 60806 | | | | MAYAGUEZ | PR | 00680 | |
| KESLIE GUTIERREZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| KESSENDIS MARTINEZ AGOSTO | URB LOS ANGELES | WJ 1 CALLE ALELI | | | CAROLINA | PR | 00979 | |
| KETCHUM PUBLIC RELATIONS | 1201 CONNECTICUT AVE SUITE 300 | | | | WASHINGTON | DC | 20036 | |
| KETHY RAMIREZ | BOX 284 | | | | CAYEY | PR | 00736 | |
| KETIH HOWARD | 73 LOMB MEMORIAL DRIVE | | | | ROCHESTER | NY | 14623-5603 | |
| KETRUS VAZQUEZ RIVERA | P O BOX 1050 | | | | CANOVANAS | PR | 00729 | |
| KETSIA J CARDONA | URB EL CONQUISTADOR | G 4 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| KETSY A RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KETSY CAMACHO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| KETSY I PAGAN MERCADO | PARQUE SAN ANTONIO | 2901 PARQUE SAN ANTONIO II | | | CAGUAS | PR | 00727 | |
| KETSY IVONNE SEDA | MONTE GRANDE | CARR 102 KM 21.4 CASA 70 | | | CABO ROJO | PR | 00623 | |
| KETSY MARTINEZ | RES ZORRILLA | EDIF 13 APT 93 | | | MANATI | PR | 00674 | |
| KETTY FUENTES TORRES | [ADDRESS ON FILE] | | | | | | | |
| KETTY GONZALEZ CARRION | HC 645 BOX 5165 | | | | TRUJILLO ALTO | PR | 00976 | |
| KETTY REYES BURGOS | RIO PIEDRAS HEIGHT | 203 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| KETTY RODRIGUEZ CASILLAS | 57 HORIZONTES | | | | GURABO | PR | 00778 | |
| KETTY ROLDAN BENITEZ | HC 02 BOX 5074 | | | | LARES | PR | 00669 | |
| KETZA B BERENGER TROCHE / YASHIRA CARLO | 92 CAMINO LOS PADILLAS | CALLEJON LOS MARTINEZ | | | CABO ROJO | PR | 00623 | |
| KETZY MELECIO PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| KETZY MENDOZA ESPINOSA | P O BOX 8179 | | | | HUMACAO | PR | 00792 | |
| Kevane Grant Thornton LLP | 33 CALLE BOLIVIA STE 400 | | | | San Juan | PR | 00917-2013 | |
| KEVANE GRANT THORNTON LLP | 33 CALLE BOLIVIA | SUITE 400 | | | SAN JUAN | PR | 00917-2013 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| KEVANE PETERSON SOTO PASARELL | FOURTH FLOOR | 33 BOLIVAR STREET | | | SAN JUAN | PR | 00917 | |
| KEVANE PETERSON SOTO PASARELL | FOURTH FLOOR | | | | SAN JUAN | PR | 00917 | |
| KEVEN BOSQUE DEL TORO | BZN 20 CENTRO DE GOBIERNO | | | | MAYAGUEZ | PR | 00680 | |
| KEVEN COLON SANTIAGO | 35 EL VIGIA | | | | ARECIBO | PR | 00612 | |
| KEVEN STEVEN OTERO MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| KEVIN A . LUGO COSME | KEVIN A . LUGO COSME (DERECHO PROPIO) | FLAMBOYÁN Y-7 | VALLE ARRIBA HEIGHTS. | | CAROLINA | PR | 983 | |
| KEVIN A BAEZ ORTIZ | URB TOALINDA | F 8 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| KEVIN A DAVILA RIVERA | SUMIDERO LA RAMPLA | HC 01 BOX 6284 | | | AGUAS BUENAS | PR | 00703 | |
| KEVIN AMAURI AROCHO ESCALANTE | [ADDRESS ON FILE] | | | | | | | |
| KEVIN BETANCOURT MELENDEZ | RR BOX 108 | | | | SAN JUAN | PR | 00926 | |
| KEVIN CENTENO VILLANUEVA | HC 1 BOX 4816 | | | | SABANA HOYOS | PR | 00668 | |
| KEVIN CONDE MONTERO | PO BOX 57 | | | | JUANA DIAZ | PR | 00795 | |
| KEVIN CRUZ HERNANDEZ | 25 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| KEVIN CRUZ MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| KEVIN D. NARVAEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KEVIN DIAZ MALBERT | [ADDRESS ON FILE] | | | | | | | |
| KEVIN E VELEZ BRIGANTTI | [ADDRESS ON FILE] | | | | | | | |
| KEVIN E VELEZ BRIGANTTI | [ADDRESS ON FILE] | | | | | | | |
| KEVIN FERNANDEZ ORTIZ | CASTELLANA GARDENS | V 4 CALLE 18 | | | CAROLINA | PR | 00983-1951 | |
| KEVIN G PABON CARRASQUILLO | URB RIO GRANDE STATES | I A 14 C/ 5 B | | | RIO GRANDE | PR | 00947 | |
| KEVIN GARCIA COLON | HC - 67 | BOX 106 | | | BAYAMON | PR | 00956 | |
| KEVIN H MAC ISAAC | PO BOX 559 | | | | PONCE | PR | 00677 | |
| KEVIN I COLLAZO SANCHEZ | P O BOX 1209 | | | | UTUADO | PR | 00641 | |
| KEVIN J MARTINEZ ROSARIO | URB LINDA VISTA | B 9 CALLE 4 | | | CAMUY | PR | 00627 | |
| KEVIN J TYLER | URB RIO CRISTAL | 834 CALLE JULIO BALOIZ 12 | | | MAYAGUEZ | PR | 00680 | |
| KEVIN M CREPO TORRES | URB MONTE CLARO MO 15 | PASEO DEL VALLE | | | BAYAMON | PR | 00961 | |
| KEVIN M HORTA RODRIGUEZ | BOX 384 | | | | LARES | PR | 00669 | |
| KEVIN NEARY | PO BOX 9066597 | | | | SAN JUAN | PR | 00906 6597 | |
| KEVIN NEGRON APONTE | [ADDRESS ON FILE] | | | | | | | |
| KEVIN O ORTIZ RODRIGUEZ | HC 06 BOX 13651 | | | | COROZAL | PR | 00783 | |
| KEVIN O RAMIREZ CRUZ | BDA SAN ISIDRO | 41 ANGEL SAAVEDRA | | | SABANA GRANDE | PR | 00637 | |
| KEVIN OLIVENCIA MARTINEZ | NUEVA VIDA EL TUQUE | M 28 CALLE 1 | | | PONCE | PR | 00728 | |
| KEVIN R BERMUDEZ PORTALATIN | PO BOX 433 | | | | FLORIDA | PR | 00650 | |
| KEVIN R SIERRA AROCHE | BO BAYAMONCITO | HC 1 BOX 6442 | | | AGUAS BUENAS | PR | 00703 | |
| KEVIN RIOS AGRONT | [ADDRESS ON FILE] | | | | | | | |
| KEVIN RODRIGUEZ PANTOJAS | URB VALLE ARRIBA HEIGHTS | DK 6 CALLE 201 | | | CAROLINA | PR | 00983-3715 | |
| KEVIN SANCHEZ GONZALEZ | MANSIONES DE CAROLINA | NN 3 CALLE 57 | | | CAROLINA | PR | 00987 | |
| KEVIN VALDIZAN LOPEZ | URB CIUDAD REAL | 33 CALLE ALCALA | | | VEGA BAJA | PR | 00693 | |
| KEVIN VARGAS | PMB 156 | PO BOX 4002 | | | VEGA ALTA | PR | 00692 | |
| KEVIN Y RIVERA COLON | CONDOMINIO LOS OLMOS APT 14 J | | | | SAN JUAN | PR | 00927 | |
| KEVIN ZAYAS DAVILA | [ADDRESS ON FILE] | | | | | | | |
| KEYNN JOSE DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| KEY ASSET MANAGEMENT INC | 127 PUBLIC SQUARE | CLEVELAND | | | OHIO | OH | 44114-1306 | |
| KEY INSURANCE AGENCY INC | P O BOX 70128 | | | | SAN JUAN | PR | 00936-8128 | |
| KEY INTEGRATED SOLUTIONS INC | P O BOX11885 | | | | SAN JUAN | PR | 00922-1885 | |
| KEY MAN | BOX 5183 CUC STA. | | | | CAYEY | PR | 00736-0000 | |
| KEY PHONE INC | P O BOX 11614 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| KEY SOLUTION S INC. | PO BOX 195003 | | | | SAN JUAN | PR | 00919 | |
| KEYE PRODUCTIVITY CENTER | PO BOX 4725 | | | | BUFFALO | NY | 14240 | |
| KEYE PRODUCTIVITY CENTER | PO BOX 8297 | | | | SHAWNEE MISSION | KS | 66208 | |
| KEYLA MERCADO VALLE | HC 1 BOX 5170 | | | | HORMIGUERO | PR | 00660 | |
| KEYLA AVILES ACEVEDO | HC 56 BOX 35735 | | | | AGUADA | PR | 00602 | |
| KEYLA CRUZ GARCIA | URB EST DE YAUCO | E 9 CALLE JASPE | | | YAUCO | PR | 00698 | |
| KEYLA D CASTRO COLLAZO | P O BOX 161 | | | | CAYEY | PR | 00736 | |
| KEYLA E RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KEYLA ENID | VILLAS DEL MONTE ATENAS | APT 202 | | | SAN JUAN | PR | 00926 | |
| KEYLA GOVEO RIVERA | RR 4 BOX 3101 | | | | BAYAMON | PR | 00956 | |
| KEYLA I DAVILA ARROYO | LA ESPERANZA S 33 | CALLE 16 | | | VEGA ALTA | PR | 00692 | |
| KEYLA I LOPEZ | SOLAR 44 COM VILLA VERDE | | | | SALINAS | PR | 00751 | |
| KEYLA J DIAZ | HC 02 BOX 03 | | | | BARRANQUITAS | PR | 00794 | |
| KEYLA JANICE DAVILA MARCANO | [ADDRESS ON FILE] | | | | | | | |
| KEYLA L MERCADO CUEBAS | PO BOX 9073 | | | | MAYAGUEZ | PR | 00681 | |
| KEYLA LEE GOMEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| KEYLA M DE LA CRUZ | RES EL MANANTIAL | EDIF 2 APTO 29 | | | RIO PIEDRAS | PR | 00921 | |
| KEYLA M MARTINEZ SANCHEZ | VILLA COOPERATIVA | G 47 CALLE 6 | | | CAROLINA | PR | 00985 | |
| KEYLA M PADILLA ALEQUIN | HC 02 BOX 16900 | | | | LAJAS | PR | 00667 | |
| KEYLA M VELEZ SEPULVEDA | HC 3 BOX 36659 | | | | MAYAGUEZ | PR | 00680 | |
| KEYLA MATEO MATOS | BO CAMARON SECTOR LA TORRE | CARR 770 KM 1 3 | | | BARRANQUITAS | PR | 00794 | |
| KEYLA N DAVID REYES | PO BOX 543 | | | | COAMO | PR | 00769 | |
| KEYLA NIEVES RIVERA | PO BOX 871 | | | | CIDRA | PR | 00739 | |
| KEYLA RIVERA CENTENO | PO BOX 442 | | | | CAROLINA | PR | 00986 | |
| KEYLA RODRIGUEZ BURGOS | COND MARIVI 100 | 6617 APTO 207 | | | MOROVIS | PR | 00687 | |
| KEYLA RODRIGUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| KEYLA ROMAN DE LEON | [ADDRESS ON FILE] | | | | | | | |
| KEYLA ROSADO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| KEYLA ROSARIO WESTERBAND | URB TOA ALTA HTS | AM 13 CALLE 36 | | | TOA ALTA | PR | 00953-4421 | |
| KEYLA Y GARCIA FEBO | P O BOX 187 | | | | CANOVANAS | PR | 00729 | |
| KEYLA Y ROSA RIVERA | HC 44 BOX 13810 | | | | CAYEY | PR | 00736 | |
| KEYLA Y. GARCIA MEDEZ | [ADDRESS ON FILE] | | | | | | | |
| KEYLA ZOE TORRES MATEO | P O BOX 709 | | | | COAMO | PR | 00769 | |
| KEYLLA IRIZARRY RODRIGUEZ | URB RIO CRISTAL | 8350 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| KEYSA L. NEGRON VELEZ | PO BOX 265 | DIST. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| KEYSHA M BAERGA CRUZ | P O BOX 350 | | | | PATILLAS | PR | 00723 | |
| KEYSHA M GOMEZ ARZON | 6B BO RELAMPAGO | | | | NAGUABO | PR | 00718 | |
| KEYSHA MALDONADO AVILES | URB LOMAS ALTA | H4 CALLE 9 | | | CAROLINA | PR | 00987 | |
| KEYSHA RODRIGUEZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| KEYSHA K SLODARZ CRUZ | HC 06 BOX 73015 | | | | CAGUAS | PR | 00725 | |
| KEYSHLA GORRITZ AQUINO | PASEO COSTA DEL SUR | J 2 CALLE 8 | | | SALINAS | PR | 00751 | |
| KEYSTONE | LEARNING SYSTEMS CORP | 2241 LARSEN PKWY | | | PROVO | UT | 84606 | |
| KEYSTONE | PO BOX 790364 | | | | SAINT LOUIS | MO | 63179-0364 | |
| KEYSTONE INFORMATION SYSTEM INC | 530 AVE PONCE DE LEON SUITE254 | | | | SAN JUAN | PR | 00902 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 52 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KEYSTONE LEARNING SYSTEMS LLC | 5300 WESTVIEW DRIVE SUITE 405 | | | | FREDERICK | MD | 21703 | |
| KF Solutions Corp | P O Box 399 | | | | Bayamón | PR | 00960 | |
| KF SOLUTIONS CORP | P.O. BOX 399 | | | | BAYAMON | PR | 00960-0000 | |
| KHALIL MOHAMED, KARIMA | [ADDRESS ON FILE] | | | | | | | |
| KHALTED MAZRAITLI | P O BOX 143571 | | | | ARECIBO | PR | 00614-3571 | |
| KHEILA J. CORDERO MORALES | [ADDRESS ON FILE] | | | | | | | |
| KHEILA J. CORDERO MORALES | [ADDRESS ON FILE] | | | | | | | |
| KHEILA J. CORDERO MORALES | [ADDRESS ON FILE] | | | | | | | |
| KHEILA Y MORALES CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| KHEIRA LIZ RODRIGUEZ PIMENTEL | HC 55 BOX 8427 | | | | CEIBA | PR | 00735-9736 | |
| KHERY CAMARA THIAM | ATLIXCO 100-15 COLONIA CONDESA | | | | MEXICO DF | | 06140 | |
| KHIN MARLAR | PO BOX 12023 | | | | NEWARK | NJ | 07101-6270 | |
| KHRIS S. LAMPON TORRES | [ADDRESS ON FILE] | | | | | | | |
| KHRISTHIAN ALEKSEI MELENDEZ LICIER | EL ROSARIO | 5 CALLE DM | | | VEGA BAJA | PR | 00693 | |
| KHYRA CRUZ NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| KIAMORIE TORRES MARTINEZ | HC 1 BOX 5202 | | | | BARRANQUITAS | PR | 00794 | |
| KIANES RIVERA, CARINES | [ADDRESS ON FILE] | | | | | | | |
| KIANES RIVERA, CARINES | [ADDRESS ON FILE] | | | | | | | |
| KIARA I FERNANDEZ MORALES | ALTURAS DE CANA | 26 CALLE A | | | BAYAMON | PR | 00957 | |
| KIARA I FERNANDEZ MORALES | PO BOX 514 | | | | NARANJITO | PR | 00719 | |
| KIARA M CANCEL CASIANO | PARC SABANA ENEAS | 145 CALLE J | | | SAN GERMAN | PR | 00683 | |
| KIARA M ORTEGA | RR 1 BOX 10419 | | | | TOA ALTA | PR | 00953 | |
| KIARA M ORTIZ CORREDOR | BO PLAYITA | CALLE 80 D | | | SALINAS | PR | 00751 | |
| KIARANEL RAMOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| KIDANY FIGUEROA  MORENO | HC 01 BOX 5684 | | | | GUAYNABO | PR | 00971 | |
| KIDANY SANTIAGO LABOY | PO BOX 652 | | | | VILLALBA | PR | 00766 | |
| KIDDER  PEABODY PR INC | ROYAL BANK CENTER SUITE  209 | | | | SAN JUAN | PR | 00917 | |
| KIDIAM Y RODRIGUEZ CORREA | ALT DE HATO NUEVO | TT 3 CALLE 4 | | | GURABO | PR | 00778 | |
| KIDLINK | SKIBEVIG RV 5 | | | | SALTROD | | 4815 | |
| KIDS AND GROWTH SKILLS CENTER | PO BOX 0563 | | | | MERCEDITA | PR | 00715 | |
| KIDS SCHOOL SUPPLY DBA FRANCISCO ROSADO | 7 ANTONIO R BARCELO | | | | TOA ALTA | PR | 00953 | |
| KIEN VAN BUI | AVE RIO HONDO | PMB 440 90 | | | BAYAMON | PR | 00961 | |
| KIEWIT KENNY & ZACHARY JOINT V | 1017 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| KIKO MUFFLER AND GARAGE GONZALEZ | AVE CEMENTERIO NACIONAL | HATO TEJAS | | | BAYAMON | PR | 00961 | |
| KIKOS SCREENS | P O BOX 903 | | | | AGUADA | PR | 00602 | |
| KILANIE SERRANO ROSA | HC 01 BOX 5549 | | | | CAMUY | PR | 00627 | |
| KILDARE RIVERA, EDDIE J | [ADDRESS ON FILE] | | | | | | | |
| KILDARE ROSA, KYTZIA E | [ADDRESS ON FILE] | | | | | | | |
| KILMA DE JESUS MENDOZA | PO BOX 779 | | | | SALINAS | PR | 00751 | |
| KIM  R RODRIGUEZ  LOZADA | PO BOX 476 | | | | CABO ROJO | PR | 00623 | |
| KIM CORRO DA ROSSY | 7 AVE LA PALMA | | | | CIALES | PR | 00638 | |
| KIM DONG SUK | 327 RECINTO SUR | | | | SAN JUAN | PR | 00901 | |
| KIM KIENTZ ABREU | URB MUÑOZ RIVERA | 56 CALLE PARENTESIS | | | GUAYNABO | PR | 00969 | |
| KIM OPTICAL STORAGE | 801 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| KIM OPTICAL STORAGE | 806 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| KIMAR AUTO PARTS | 1004 REPARTO MEJIAS | | | | MANATI | PR | 00674 | |
| KIMBERLY  MCGUIRE | PSC BOX 820 | FPO AA 34053 | | | TOA BAJA | PR | 00949 | |
| KIMBERLY A COLON CRUZ | BO COLLORES | SAN CARLOS CARR 517 | | | JUANA DIAZ | PR | 00795 | |
| KIMBERLY ALMODOVAR FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| KIMBERLY CARDONA ROMERO | HC 01 BOX 11485 | | | | SAN SEBASTIAN | PR | 00685 | |
| KIMBERLY CASTILLO VELAZQUEZ | P O BOX 487 | OFIC SUPTE ESC | | | TOA BAJA | PR | 00792 | |
| KIMBERLY CLARK | PO BOX 1859 | | | | SAN JUAN | PR | 00919 | |
| KIMBERLY FLORES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| KIMBERLY MELON MATOS | P O BOX 1757 | | | | ISABELA | PR | 00662 | |
| KIMBERLY NEWTON | 1 GUSTAVE LEVE PL BOX 1263 | | | | NEW YORK | NY | 10029 | |
| KIMBERLY RAMOS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| KIMELYS FUENTES FUENTES | MEDIANIA ALTA SECTOR EL JOBO | CARR 187 KM 8 9 INT | | | LOIZA | PR | 00772 | |
| KIMIRIS CONCEPCION MORALES | [ADDRESS ON FILE] | | | | | | | |
| KIMS | 981 FDEZ. JUNCOS  AVENUE | | | | SAN JUAN | PR | 00907 | |
| KIN AUTO PARTS / KIN CENTRO DE SERVICIOS | HC 01 BOX 5286 | | | | MOCA | PR | 00676 | |
| KINARD FOOD DISTRIBUTORS INC | PO BOX 13922 | | | | BAYAMON | PR | 00908 | |
| KING AUDIO PERFOMANCE INC | PO BOX 342 | | | | FLORIDA | PR | 00650 | |
| KING AUTO REPAIR | Lomas Verdes #2U-10 Ave. Laurel | | | | Bayamon | PR | 00956 | |
| KING CO DICTAPHONE | 1816 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| KING COURT RESIDENCE INC | PO BOX 2255 | | | | GUAYNABO | PR | 00970-2255 | |
| KING DE JESUS, ISAAC D | [ADDRESS ON FILE] | | | | | | | |
| KING DONUTS | P O BOX 979 | | | | AGUADA | PR | 00602 | |
| KING FURNITURE S E | PO BOX 9300274 | | | | SAN JUAN | PR | 00930 | |
| KING GRAPHIX INC | PO BOX 468 | | | | BAYAMON | PR | 00960 | |
| KING OF WATER O CASCADA CRISTAL | METRO MAIL ST MCS 60 | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 | |
| KING TRAVEL AGENCY INC | PO BOX 8222 | | | | HUMACAO | PR | 00792-8222 | |
| KING UNIFORMS INDUSTRIAL LAUNDRY INC. | BOX 1138 | | | | ARECIBO | PR | 00613 | |
| KING VIDEOS | PO BOX 343 | | | | TOA BAJA | PR | 00951 | |
| KINGDOM PACKING CO INC | PO BOX 10275 | | | | SAN JUAN | PR | 00922 | |
| KING'S CREAM INCORPORADO | 19 C/ BOBY CAPO | | | | COAMO | PR | 00769 | |
| KINGS MEN'S WARE | BAYAMON OESTE 23 | | | | BAYAMON | PR | 00961 | |
| KINGS SEPTICS CORP | COLICEO SHOPING CENTER | 2525 AVE EDUARDO RUBERTE ST207 | | | PONCE | PR | 00728 | |
| KINGS SPORT WEAR | AVE WEST MAIN | 55-8 CALLE 46 | | | BAYAMON | PR | 00961 | |
| KING'S SPORT WEAR | PMB 572 P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| KINGS SPORTS WEAR & PRO SHOP INC | PMB 419 | PO BOX 194000 | | | SAN JUAN | PR | 00961 | |
| KINO COMMUNITY HOSPITAL | 130 W CONGRESS ST | TUCSON AZ 85701 | | | TUCSON | AZ | 85701 | |
| KINTETSU WORD EXPRESS IU S A INC | PO BOX 810426 | | | | CAROLINA | PR | 00981 | |
| KINTHERLANDIA APEK SCHOOL | 33 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| KIOMARA GONZALEZ SANTIAGO | PO BOX 74 | | | | NARANJITO | PR | 00719 | |
| KIOMARA REYES FIGUEROA | BO CONTORNO | SECTOR HATO BUEY CARR 165 KM 8 1 | | | TOA ALTA | PR | 00953 | |
| KIOMARIE IGNACIO SILVESTRINI | COND SERENITY BY THE SEA | DB 2 BO BELVEDERE | | | CABO ROJO | PR | 00623 | |
| KIOMARIE IGNACIO SILVESTRINI | PO BOX 1301 | | | | CABO ROJO | PR | 00623 | |
| KIOMARY SOLER SUAREZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| KIR J VARGAS RAMOS | HC 2 BOX 9245 | | | | GUAYNABO | PR | 00970 | |
| KIRBY LESTER | [ADDRESS ON FILE] | | | | | | | |
| KIRK FORTE MALAVE | URB SANTA CLARA A 8 | CALLE MEGA | | | GUAYNABO | PR | 00969 | |
| KIRK KEVIN DE SOUZA GARCIA | 4TA SECC LEVITTOWN | F 2 CALLE MAGDA ESTE | | | TOA BAJA | PR | 00949 | |
| KIRKEGAARD PERRY LABS INC | P O BOX 63411 | | | | BALTIMORE | MD | 21263-1411 | |
| KIRNA PEREZ ROSA | VILLA CONTESSA | B 4 BARBON | | | BAYAMON | PR | 00937 | |
| KIRSEY C. COLL VAZQUEZ | URB. BERRIND ESTATES | 6 B  CALLE 1 | | | SAN JUAN | PR | 00924 | |
| KIRZA VAZQUEZ CASTRO | PO BOX 881 | | | | CEIBA | PR | 00735 | |
| KISHA TIKINA BURGOS SIERRA | 207 CALLE LUNA APT 2 A | | | | SAN JUAN | PR | 00902 | |
| KISHIA GARCIA FIGUEROA | VILLAS DE LOMAS | 12 VERDESK | | | SAN JUAN | PR | 00926 | |
| KISSIE COLON | PO BOX 2277 | | | | SALINAS | PR | 00751 | |
| KISSIE M COLON MARTINEZ | BOX 2277 | | | | SALINAS | PR | 00751 | |
| KITCHEN ART AND OFFICE | AVE CAMPO RICO COUNTRY CLUB | C - K 32 | | | CAROLINA | PR | 00982 | |
| KITCHEN TO TABLE CATERING/ELIEZER PEREZ | HC 01 BOX 4109 | | | | VILLALBA | PR | 00706 | |
| KITTIE FRANZ - GEDDES PRODUCTIONS | P.O.BOX 41761 | | | | LOS ANGELES | CA | 90041-0761 | |
| KITZA D LOPEZ SILVA | PO BOX 9614 COTTO STATION | | | | ARECIBO | PR | 00612 | |
| KIVEN OCASIO OCASIO | [ADDRESS ON FILE] | | | | | | | |
| KIVIO PEGUERO CUELLO | [ADDRESS ON FILE] | | | | | | | |
| KIZZY ORTIZ REYES | HC 01 BOX 12283 | | | | CAROLINA | PR | 00986 | |
| KJE COMPUTER SOLUTIONS LLC | PMB 111 | 1730 NEW BRIGHTON BLVD | | | MINNEAPOLIS | MN | 55413 | |
| Klarmann Rulings, Inc | 480 Charles Bancroft Hwy | | | | Litchfield | NH | 03052 | |
| KLEAR SYSTEMS INTEGRATIONS | PO BOX 12383-126 | | | | SAN JUAN | PR | 00914 | |
| KLESICO INC | 4TA EXT VILLA DEL REY | BB17 CALLE 13 | | | CAGUAS | PR | 00725 | |
| KLUMER ACADEMIC PUBLISHERS | P O BOX 358 | ACCORD STATION | | | HINGHAM | MA | 02018-0358 | |
| KLUMER ACADEMIC PUBLISHERS | PO BOX 358 | | | | HINGHAM | MA | 02018 | |
| KMART | 9410 Ave Los Romeros | | | | Rio Piedras | | 00926 | |
| KMART | CARR. # 2 KM 149.5 | | | | MAYAGOEZ | PR | 00680 | |
| KMART | PR 2 AND CASTRO PEREZ AVE | | | | SAN GERMAN | PR | 00753 | |
| KMART | REXVILLE PLAZA | CARR 167 KM 18-8 | | | BAYAMON | PR | 00957 | |
| KMART INC | HC 1 BOX 12010 | | | | SAN SEBASTIAN | PR | 00685 | |
| KMART PLAZA DEL ATLANTICO | 7665 BIG KMART | 65TH INFANTRY  AVENUE | | | CAROLINA | PR | 00985 | |
| KMART PLAZA DEL ATLANTICO | PLAZA DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| KN PRODUCTS SERVICES CORP | PO BOX 8753 | PLAZA CAROLINA | | | CAROLINA | PR | 09888753 | |
| KNICHETTES ALL OCCASIONS | BO CALABAZAS BOX 254 | CARR 119 KM 38 5 INT | | | SAN SEBASTIAN | PR | 00685 | |
| KNIGHTS OF COLUMBUS | LI COLUMBUS PLAZA | | | | NEW HAVEN | CO | 06510-3326 | |
| KNIT RITE INCORPORATED | PO BOX 3900 | | | | KANSAS CITY | KS | 66103-0900 | |
| KNIVE MERCHANT | 8030 LA MESA BOULEVARD SUITE 161 | | | | LA MESA | CA | 91941 | |
| KNIVE MERCHANT | 8030 LA MESA BOULEVARD | SUITE 161 | | | LA MESA | CA | 91941 | |
| KNO NEGRON PRODUCTIONS INC. | URB. VISTAMAR | 990 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| KNOWLEDGE POWER GROUP | PO BOX 191166 | | | | SAN JUAN | PR | 00919-1166 | |
| KNOWTECH INC | P O BOX 194238 | HATO REY STATION | | | SAN JUAN | PR | 00919-4238 | |
| KOCH FINANCIAL CORPORATION | 17767 N PERIMETER DRIVE STE 101 | | | | SCOTTSDALE | AZ | 85255 | |
| Kodak Caribbean, Ltd. | | | | | | | 00984 | |
| KODAK RAHOLA | PO BOX 3618 | | | | CAROLINA | PR | 00984-3618 | |
| KODAK RAHOLA | PO BOX 70119 | | | | SAN JUAN | PR | 00936 | |
| KODAK RAHOLA | VIEJO SAN JUAN | 253 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 | |
| KOENRAAD JAN DE SMEDT VERBIEST | HERMAN FOSSGT 14 | | | | BERGEN | | 5007 | |
| KOI Americas LLC | Urbanization Muñoz Rivera | A-3 Calle Acuarela | | | Guaynabo | PR | 00969 | |
| KOI GC | ACUARELA 3 URB. MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| KOINE INC. | RR-3 APT. 3801 | | | | SAN JUAN | PR | 00926 | |
| KOKO AUTO COLLISION | 615 CARPENTER ROAD | | | | SAN JUAN | PR | 00915 | |
| KOLTHOFF PAGAN, IRIS J | [ADDRESS ON FILE] | | | | | | | |
| KOMET TRAILER CORP | 103 CALLE 350 | URB RIVIERA | | | RIO PIEDRAS | PR | 00921 | |
| KOMOD/DAD DISTRIBUTORS | P O BOX 6359 | | | | CAGUAS | PR | 00726 | |
| KOMPUTEK | URB LOMAS VERDES | AVE NOGAL 3D 29 | | | BAYAMON | PR | 00956 | |
| KONCECOM INC D/B/A MEDCOM | ASHFORD 1452 SUITE 305 A | | | | SAN JUAN | PR | 00907 | |
| KONDOM KLASIC | URB VILLA MATILDE | A 8 LOCAL 4  CALLE 1 | | | TOA ALTA | PR | 00953 | |
| KONGOTY SUPPLIES | P O BOX 244 | | | | CULEBRA | PR | 00645 | |
| KONIK EQUIPMENT TECHNOLOGY AND SUPPLIES | 5701 NW 79 TH AVE | | | | MIAMI | FL | 33166 | |
| KONRAD M MARINE | 202 EAST WATER STREET | | | | DECORAH | IA | 52101 | |
| KOOKIE Y LAS NENAS | 8 CALLE ESMERALDA | | | | MANATI | PR | 00674 | |
| KOOLEE DE P R. INC. | PO BOX 363341 | | | | SAN JUAN | PR | 00936 | |
| KOPER FURNITURE INC | CALLE ELEONOR ROOSEVELT 120 | | | | HATO REY | PR | 00918 | |
| KOPER II FURNITURE INC. | 149 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 | |
| KOPER II FURNITURE INC. | PO BOX 361434 | | | | SAN JUAN | PR | 00936 | |
| KORALLYS MARIEL FERNANDEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| KORAN A MIRANDA MELENDEZ | COOP VILLA KENNEDY | EDIF 12 APT 219 | | | SAN JUAN | PR | 00915 | |
| KOREAN CHURCH OF PUERTO RICO INC | 134 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| KORP INTERIOR DESIGN PR INC | 313 AVE DOMENECH SUITE 102 | | | | SAN JUAN | PR | 00918 | |
| KORP INTERIOR DESIGN PR INC | PO BOX 194000 PMB 369 | | | | SAN JUAN | PR | 00919-4000 | |
| KORTINAS Y ALGO MAS | URB VALLE HERMOSO | SO6 CALLE CIPRES | | | HORMIGUEROS | PR | 00660 | |
| KORTRIGHT DIAZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| KOTMANN INC. | 2281 PLANTATION CT | | | | LAWRENCEVILLE | GA | 30044 | |
| KOU FENG CHENG | 403 E LONGDEN AVE | | | | ARCADIA | CA | 91006 | |
| KOU FENG CHENG | PO BOX 9023553 | | | | SAN JUAN | PR | 00902 | |
| KOWALSKI GUTIERREZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| KPG KNOWLEDGE POWER GROUP | PO BOX 191166 | | | | SAN JUAN | PR | 00919-1166 | |
| KPMG LLP | AMERICAN INTERNATIONAL PLAZA STE 1100 | 250 MUÑOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918-1819 | |
| KPMG LLP | DEPT. 0555 PO | | | | DALLAS | TX | 75312-0555 | |
| KPMG LLP | DEPT. 0555 PO | PO BOX 120001 | | | DALLAS | TX | 75312-0555 | |
| KRAEMER, WANDA | [ADDRESS ON FILE] | | | | | | | |
| KRAMER NOVIS | P O  BOX 191775 | | | | SAN JUAN | PR | 00919-1775 | |
| KRAVAZ PRODUCTIONS | 407 CALLE AUSUBO | | | | TOA ALTA | PR | 00953 | |
| KRAVAZ PRODUCTIONS INC | CONDADO CENTRO | 54 CALLE VILLAMIL | | | SAN JUAN | PR | 00927 | |
| KREATIVE KIDS COM | 43110 HOLDERLANE | | | | HAMMOND | LA | 70403 | |
| KRENLLY RODRIGUEZ VALENTIN | PO BOX 1121 | | | | CIALES | PR | 00638 | |
| KRESIENDO INC | PO BOX 363614 | | | | SAN JUAN | PR | 00936-3614 | |
| KRESPO ROWING | HC 01 BOX 9327 | | | | HATILLO | PR | 00659 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 54 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| KRESPO ROWING | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| KRESTON TLSR,LLC Y BANCO DES ECO PARA PR | 1056 MUNOZ RIVERA AVENUE | SUITE 304 | | | SAN JUAN | PR | 00927-5013 | |
| KRESTON,TLSR,LLC Y BANCO DES ECO PARA PR | P.O. BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| KRETHLLEN RODRIGUEZ PEREZ | PARC SAN ROMUALDO | 190 CALLE P | | | HORMIGUEROS | PR | 00660 | |
| KRIMHILDA DUMONT MARTINEZ | URB COUNTRY CLUB | JD 15 CALLE 229 | | | CAROLINA | PR | 00982 | |
| KRIMILDA ALVAREZ CRUZ | BO BORINQUEN | BZN 2189 | | | AGUADILLA | PR | 00603 | |
| KRIMILDA GARCIA FELICIANO | URB. SAN PEDRO D-20 CALLE-2 | | | | TOA BAJA | PR | 00949 | |
| KRIMILDA GOMEZ / MARIA J GOMEZ | HC 1 BOX 4773-9716 | | | | RINCON | PR | 00677 | |
| KRIMILDA NADAL COLON | [ADDRESS ON FILE] | | | | | | | |
| KRIMILDA VEGA ROSARIO | P O BOX 721 | | | | SABANA GRANDE | PR | 00637-0721 | |
| KRIMILDA VEGA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| KRISCIA JIMENEZ MEDINA | P.O. BOX 1745 | | | | MANATI | PR | 00674 | |
| KRISHNA A ANGUEIRA DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| KRISHNA POL BACO | RIO CRISTAL APT 13 C CLUSTER 9-0 | 5628 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| KRIST L DELGADO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| KRISTA H VAUGHAN | URB SABANERA DORADO | 12 CAMINO DE LAS GARZAS | | | DORADO | PR | 00646 | |
| KRISTAL C CAPPAS CORDERO | URB VILLA DEL CARMEN | G 8 CALLE 7 | | | GURABO | PR | 00778 | |
| KRISTAL GORDILIS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| KRISTAL TORRES AYALA | [ADDRESS ON FILE] | | | | | | | |
| KRISTALERIA LOS TORRES | PO BOX 397 | | | | JUNCOS | PR | 00777 | |
| KRISTALY M GARCIA CRUZ | HC 8 BOX 39545 | | | | CAGUAS | PR | 00725-9671 | |
| KRISTIA ABREU DIAZ | [ADDRESS ON FILE] | | | | | | | |
| KRISTIA HERNANDEZ GALARZA | LAS DELICIAS | 2321 CALLE JOSE DEL TORO | | | PONCE | PR | 00728-3832 | |
| KRISTIAN D GINORIO | HC 03 BOX 11298 | | | | JUANA DIAZ | PR | 00795 | |
| KRISTIAN PEREZ | PO BOX 709 | | | | COROZAL | PR | 00783-0709 | |
| KRISTIAN POMALES | [ADDRESS ON FILE] | | | | | | | |
| KRISTIE RAMOS LAMBERT | COND RIVERPARK | APT J 105 | | | BAYAMON | PR | 00961-7013 | |
| KRISTINA BRANDI | 16107 CADBURY COURT | | | | TAMPA | FL | 33647 | |
| KRISTINA CORTES CORUJO | BAHIA VISTAMAR | 1544 MARLIN ST | | | CAROLINA | PR | 00983 | |
| KRISTINA GONZALEZ BOGALLO | URB FOREST HILLS | 116 CALLE 14 | | | BAYAMON | PR | 00957 | |
| KRISTINA L DIAZ | EL VERDE | F 2 NEPTUNO | | | CAGUAS | PR | 00725 | |
| KRISTINE BEAUCHAMP ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| KRISTINE BURGOS SANTIAGO | URB EL DORADO | 27 CALLE BB | | | SAN JUAN | PR | 00926 | |
| KRISTINE M SERVIA PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| KRISTY D RODRIGUEZ SANTIAGO | PO BOX 1578 | | | | MORIVIS | PR | 00687 | |
| KRISTY M ORTIZ ROSADO | EXT JARD DE COAMO | J 7 CALLE 10 | | | COAMO | PR | 00769 | |
| KRISTY PEREZ JIMENEZ | PARCELAS CHIVAS | BUZON 2016 CALLE 7 | | | QUEBRADILLA | PR | 00678 | |
| KRISTY RODRIGUEZ COLON | ESTANCIAS DE JUANA DIAZ | 166 CALLE ROBLE | | | JUANA DIAZ | PR | 00795 | |
| KRISTY V ALOYO OJEDA | 840 BO DAGUAO PARC NUEVAS | | | | NAGUABO | PR | 00718 | |
| KRIZIA DROWNE ESPIN | MAGNOLIA GARDENS | CALLE 20 V-1 | | | BAYAMON | PR | 00956 | |
| KRIZIA FIGUEROA HERNANDEZ | HC 09 BOX 5793 | | | | SBANA GRANDE | PR | 00637 | |
| KRIZIA GARCIA GARCIA | PO BOX 3123 | | | | GUAYNABO | PR | 00970 | |
| KRIZIA GONZALEZ COLON | 1108 B COOP JARD SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| KRIZIA V TORRES | URB SAN PEDRO | G4 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| KRIZIA VIDAL JIMENEZ | URB VEGA BAJA LAKES | C 7 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| KROM CORP | 714 CALLE CERRA | | | | SAN JUAN | PR | 00907 | |
| KROMA ADVERTISING INC | PO BOX 9778 | | | | SAN JUAN | PR | 00908 | |
| KROMA ADVERTISING, INC. | PMB 256 | AVE PONCE DE LEON 1507 | | | SAN JUAN | PR | 00909 | |
| KRONE FURNITURE CORP | 1237 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| KRONO PRODUCTION | PO BOX 1773 | | | | BAYAMON | PR | 00916 | |
| KRONOS PRODUCTIONS | P O BOX 1763 | | | | SAN JUAN | PR | 00960 | |
| KRONUS | 1000 CALLE AMANACER | SAN CLEMENTE | | | CALIFORNIA | CA | 92673 | |
| Kroum Corp. | Calle Cerra #714 | | | | San Juan | PR | 00907 | |
| KRUXAN CLAUDIO | PARC FALU | 287 A CALLE 34 | | | SAN JUAN | PR | 00924 | |
| KRYONYX CORPORATION | P O BOX 194972 | | | | SAN JUAN | PR | 00919-4972 | |
| KRYONYX CORPORATION | PO BOX 194972 | | | | SAN JUAN | PR | 00919-4972 | |
| KRYSIA VELAZQUEZ MORALES | PARC FALU | 29 C 34 | | | RIO PIEDRAS | PR | 00924 | |
| KRYSTAL E MARRERO MARTIN | URB LOURDES | 782 CALLE GAVE | | | TRUJILLO ALTO | PR | 00976 | |
| KRYSTAL GARDENS & LANDSCAPING | PO BOX 736 | | | | RINCON | PR | 00677 | |
| KRYSTAL MEDICAL EQUIPMENT | PO BOX 467 | | | | MAYAGUEZ | PR | 00681 | |
| KRYSTAL PEREZ MARTINEZ | VILLA NEVAREZ | 1133 C/ 17 | | | SAN JUAN | PR | 00927 | |
| KRYSTEL E BAEZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| KRYSTEL RUIZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| KRYSTEL SOTERO BONILLA | MANSIONES DE STA BARBARA | C 45 CALLE AZABACHE | | | GURABO | PR | 00778 | |
| KRYSTLE M NIEVES BERMUDEZ | 378 CALLE JARDIN LIBERTAD | | | | TOA BAJA | PR | 00953 | |
| KT PRESS | EAST GREENWICH 38 BELLOT ST | | | | LONDON | | SE10 0AQ | United Kingdom |
| KUILAN LOPEZ, JONALIZ | [ADDRESS ON FILE] | | | | | | | |
| KUILAN MARRERO, GLARIS M | [ADDRESS ON FILE] | | | | | | | |
| KUILAN PIZARRO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| KUILAN RAMOS, LALY M | [ADDRESS ON FILE] | | | | | | | |
| KUILAN SANTANA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| KUMAR INC | EL PEDREGAL | RR 4 BOX 3508 | | | BAYAMON | PR | 00956 | |
| KUON HONG NG | PO BOX 1423 | | | | HORMIGUEROS | PR | 00660 | |
| KURT GROSSEN FRAUCHIGER | URB SANTA ISIDRA III | E6 CALLE A | | | FAJARDO | PR | 00738-4116 | |
| KURY MFG | PO BOX 9021381 | | | | SAN JUAN | PR | 00902-1381 | |
| K-VAN DISTRIBUTORS | REPARTO RAMOS | 23 BO BORINQUEN | | | AGUADILLA | PR | 00603 | |
| KW INVESTMENT. S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| KWOK HUNG SHUM SUM | COND GALERIA I  APT 608 | AVE ARTERIAL DE HOSTOS | | | SAN JUAN | PR | 00908-00000 | |
| KWOK ON TSANG | PO BOX 10134 | | | | CAROLINA | PR | 00988 | |
| KWS SEEOS INC | P O BOX 1784 | | | | JUANA DIAZ | PR | 00795 | |
| KYAN SUE A QUAN BEGUN | INTERSUITES BLD 8K | | | | CAROLINA | PR | 00979 | |
| KYDIAN M CABRERA DIAZ | URB VILLAS DELM RECREO | C 3 CALLE 3 | | | YABUCOA | PR | 00767 | |
| KYLE RODERIC RYFF | [ADDRESS ON FILE] | | | | | | | |
| KYNTAN ENTERPRISES | P O BOX 6227 | | | | CAGUAS | PR | 00726 | |
| KYOKUSHIN KAIKAN / KKO P R INC | PO BOX 1347 | | | | AGUAS BUENAS | PR | 00703 | |
| KYOMARA GOMEZ LUGO | URB PARQUE LAS HACIENDAS | D 29 CALLE AYMANIO | | | CAGUAS | PR | 00727 | |
| KYRIA A PEREZ GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| KYRIA A PEREZ GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| KYRIANET NUNEZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| L & A QUICK PRINTING | 105 CALLE COLON | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. (Jointly Administered)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| L & E AUTO PARTS | VILLA CAROLINA 123-1 CALLE 63 | | | | CAROLINA | PR | 00985-5309 | |
| L & ELECTRICAL CONTRACTORS | PMB 1075 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| L & L CIGARRETES SERVICES | URB GLENVIEW GARDEN | P 9 CALLE E 11 | | | PONCE | PR | 00730 | |
| L & L CONSTRUCTION | PO BOX 364 | | | | BARRANQUITAS | PR | 00794 | |
| L & M AUTO PARTS / ROBERTO BAUZO | APARTADO BMS 595 BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| L & M HUMAN RESOURCES CONSULTING GROUP | PO BOX 950 | | | | TRUJILLO ALTO | PR | 00977-0950 | |
| L & M WASTE SERV CORP | 147 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| & PM Medical, Inc. | Carr. 842 Condominio Camelot | Apartamento 2503 | | | San Juan | PR | 00926 | |
| L & QUICK PRINTING | 105 CALLE COLON | | | | AGUADA | PR | 00602 | |
| L & R JOYEROS D/B/A JOYERIA LAURA | 111 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |
| L S GENERAL CONTRACTORS | HC 2 BOX 8276 | | | | YABUCOA | PR | 00767 | |
| L & T ELECTRIC | 593 CALLE INFANTE | | | | CAROLINA | PR | 00982 | |
| L A ACCOUNTANTS & CONSULTANT SERV INC | ESQ RUIZ BELVIS | 32 CALLE ACOSTA | | | CAGUAS | PR | 00725 | |
| L A EVENTS AND EVENTS | ER 13 ENRAMADA | | | | TRUJILLO ALTO | PR | 00976 | |
| L A LATINO INTERNATIONAL | 7060 HOLLYWOOD BL SUITE 225 | | | | HOLLYWOOD | CA | 90028 | |
| L A N T SURVEYORS CORP | URB ALTAMIRA | 626 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| L A P COMPRESSORS | 1123 AVE 65 INFANTERIA | KM 5.2 SUITE 3 | | | SAN JUAN | PR | 00924 | |
| L A P COMPRESSORS | PO BOX 903 | | | | GUAYNABO | PR | 00970 | |
| L A RECORDING STUDIO | URB LEVITTOWN | D 21 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| L AND L MANUFACTURING INC | P O BOX 599 | | | | BAYAMON | PR | 00960-0599 | |
| L AND M AUTO PARTS | 31 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| L B CARIBE SERVICES INC | PO BOX 9022391 | | | | SAN JUAN | PR | 00902 2391 | |
| L B CONSTRUCTION | HC 02 BOX 12335 | | | | MOCA | PR | 00670 | |
| L BARFIELD DE CASTRO C S P | 180 AVE HOSTOS B 118 | | | | SAN JUAN | PR | 00918 | |
| L CZERNIAK CONSULTING GROUP INC | CITIBANK TOWER SUITE 1900 | PONCE DE LEON AVE | | | SAN JUAN | PR | 00918 | |
| E AUTO AIR | URB EL CONQUISTADOR | B 10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| L E R G AUTO SALES/DBA | 98 CALLE BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| L' ESTHETIQUE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| L G GUIJARRO TRUST | 1004 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| L I H GROUP INC | PO BOX 11846 | | | | SAN JUAN | PR | 00922-1846 | |
| L I J U B I INC | PO BOX 1056 | | | | COAMO | PR | 00769 | |
| L J MUFFLERS INC | P O BOX 29214 | | | | SAN JUAN | PR | 00929 | |
| L M B ENTERPRISES INC | 1509 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| L M M MATERIALES DE CONSTRUCCION | P O BOX 4431 | | | | VEGA BAJA | PR | 00694 | |
| L M QUALITY MOTORS INC | PO BOX 31 | | | | MANATI | PR | 00674 | |
| L M SERVICES INC | PO BOX 2392 | | | | TOA BAJA | PR | 00950-2392 | |
| L M SERVICES INC | PO BOX 51710 | | | | TOA BAJA | PR | 00950-1710 | |
| L M SERVICES INC | PO BOX 51982 SUITE 178 | | | | TOA BAJA | PR | 00950-1982 | |
| L O FLOWERS & RENTAL CORP | 311 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 | |
| L O FLOWERS Y RENTAL | 369 BALEARES ST PUERTO NUEVO | | | | SAN JUAN | PR | 00920-4010 | |
| L O R CLEANER PRODUCTS | LOMAS VERDES | 4G 38 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| L ORTIZ TRUCKING INC | PO BOX 419 | | | | SALINAS | PR | 00751 | |
| L P INVESTMENT GROUP INC | EDIF MAI CENTER SUITE 316 | 200 MARGINAL KENNEDY | | | SAN JUAN | PR | 00936 | |
| L P INVESTMENT GROUP INC | P O BOX 270005 | | | | SAN JUAN | PR | 00927 0005 | |
| L P RECHARGE | 89 CALLE DUQUE SUR | | | | GUAYAMA | PR | 00784 | |
| L P V PITIRRES BARRANQUITAS/LUIS O ORTIZ | PO BOX 868 | | | | BARRANQUITAS | PR | 00794 | |
| L R A O SECURITY SERVICE CORP | PO BOX 930-0098 | | | | SAN JUAN | PR | 00928 | |
| L R BUILDERS INC | JARDINES DE SANTA ISABEL | A 8 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| L S C EXTERMINATING CORP | PO BOX 238 | | | | SALINAS | PR | 00751 | |
| L S SERVICES & EXTERMINATING SYSTEM INC | PO BOX 238 | | | | SALINAS | PR | 00751 | |
| L TECH ENTERPRISES INC | 509 TEXAS SCHOOL ROAD | | | | EUBANK | KY | 42567 | |
| L W CONTRACTOR INC | PO BOX 193433 | | | | SAN JUAN | PR | 00919-3433 | |
| L Y E AUTO PARTS | C/ 83 BLOQ. 123  # 1 AVE. SANCHEZ | CASTRO  VILLA CAROLINA | | | CAROLINA | PR | 00936 | |
| L Y E AUTO PARTS | CALLE 83 BLQ 123 #1 | | | | VILLA CAROLINA | | | |
| L Y M AUTO PARTS | 436 SGTO MALARET JUARBE | | | | UTUADO | PR | 00641 | |
| L Y M GUAYNABO INC | PO BOX 768 | | | | GUAYNABO | PR | 00970 | |
| L .S. GENERAL CONTRACTOR | HC-02  BOX 8843 | | | | YABUCOA | PR | 00767-9506 | |
| L.& F.PRODUCTS | PO BOX 11869 | | | | SAN JUAN | PR | 00922 | |
| L.A.C., Inc | 1421 Calle Las Palmas | | | | San Juan | PR | 00918 | |
| L.L.A.C., INC. | P.O.BOX 190262 TRES MONJITA STA. | | | | SAN JUAN | PR | 00919-0000 | |
| L.O.F.F. SERVICES, INC. | CARR. 834 KM.0  HM. 1 | BO. RIO | | | GUAYNABO | PR | 00969-0000 | |
| L.R. PRODUCTIONS ENTERPRICES | LOS ARBOLES DE MONTEHIEDRA | BLVD BOX 339 | | | SAN JUAN | PR | 00926 | |
| L.R. PRODUCTIONS ENTERPRICES | PARQUE DE TORRIMAR | CALLE NO. 7 E15 | | | GUAYNABO | PR | 00959 | |
| L.S.C. EXTERMINATING, CORP. | APARTADO #238 | | | | SALINAS | PR | 00751-0000 | |
| L.T.J. FOODS | PO BOX 106 | | | | GUAYNABO | PR | 00970 | |
| L3 COMMUNICATIONS SECURITY | 10 COMMERCE WAY | | | | WABURN | MA | 01801 | |
| L3 COMMUNICATIONS SECURITY | 10 COMMERCE WAY | WOBURN, MA | | | USA | MA | 01801 | |
| L3 COMMUNICATIONS SECURITY | 638 ALDEBARAN ST | BDE BUILDING, SUITE HQ-9 | | | SAN JUAN | PR | 00920 | |
| LA BANDEJA DE BENGY | URB PRADERAS | AL 3 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| LA 14 MUFFLER SHOP | PO BOX 806 | | | | COTO LAUREL | PR | 00780-0806 | |
| LA 31 CONSTRUCTION INC | PO BOX 240 | | | | JUNCOS | PR | 00777 | |
| LA 85TA CONFERENCIA EDUC INT'L DE IAPES | PO BOX 194960 | | | | SAN JUAN | PR | 00919-4960 | |
| LA ABEJITA BORICUA | PO BOX 630581 | | | | CATANO | PR | 00963 | |
| LA ACADEMIA AMERICANA DE PED CAP PR | PO BOX 2579 | | | | BAYAMON | PR | 00960-2579 | |
| LA ACEITERA INC. | PO BOX 1720 | JUNCOS | | | JUNCOS | PR | 00777 | |
| LA ADM PARA EL DESARROLLO DE VIVIENDA | PO BOX 31365 | | | | SAN JUAN | PR | 00928-1365 | |
| La Administración de Servicios de Salud Mental | PO Box 607087 | | | | San Juan | PR | 00956 | |
| LA AGUADILLANA | P O BOX 983 | | | | AGUADILLANA | PR | 00605 | |
| LA AGUJA | 52 CALLE CASTILLO | | | | PONCE | PR | 00731 | |
| LA ALAMEDA STEAK HOUSE | H C 06 BOX 76445 | | | | CAGUAS | PR | 00725-9519 | |
| LA ALDEA AUTO PARTS | P O BOX 4298 | | | | BAYAMON | PR | 00958 | |
| LA ARANA INC | PO BOX 30211 | | | | SAN JUAN | PR | 00925211 | |
| LA ARMERIA METROPOLITANA , INC. | DE DIEGO 799 CAPARRA TERRACE | | | | SAN JUAN | PR | 00000-0000 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Exhibit A(i) Page 56 of 1373
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LA ASOC COMERCIANTES PROF DE COROZAL INC | 47 CALLE BOU | | | | COROZAL | PR | 00783 | |
| LA ASOC.PUERTORRIQUENA DE EDUC | URB SANTA RITA | 103 CALLE JANER | | | SAN JUAN | PR | 00925 | |
| LA ASOCIACION MISIONERA CAPUCHINA | APARTADO 21350 | | | | RIO PIEDRAS | PR | 00928 | |
| LA BODEGA DE DON FELIX | EXT SAN SALVADOR | 3 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| LA BOMBONERA | 259 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| LA BOMBONERA | 259 PLAZA SAN FRANCISCO | | | | SAN JUAN | PR | 00902 | |
| LA BON CUISINE | HC-01 BOX 6847 | | | | LAS PIEDRAS | PR | 00771-9762 | |
| LA BOUTIQUE DEL HERRAJE INC | URB PUERTO NUEVO | 263 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| LA BOUTIQUE DU VIN | CALLE CHARDON 10 | | | | SAN JUAN | PR | 00918 | |
| LA CADENA BICYCLE CENTER/GERMAN MARTINEZ | PO BOX 7919 | | | | PONCE | PR | 00732 | |
| LA CADENA DEL MILAGRO | PO  BOX 949 | | | | CAMUY | PR | 00627 | |
| LA CAJA DE LAS HERRAMIENTAS | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| LA CALESA | 161 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| LA CAMPESINA | PO BOX 560229 | | | | GUAYANILLA | PR | 00656 | |
| LA CAMPESINA FOOD PRODUCTS INC Y VIZCAYA | P O BOX 50988 | | | | TOA BAJA | PR | 00951 | |
| LA CANASTA FRIED CHICKEN | 8 CALLE JERONIMO | | | | AIBONITO | PR | 00705 | |
| LA CANASTA INC | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| LA CAOBA INC PANADERIA Y CAFETERIA | CAPARRA TERRACE | 1234 AVE JESUS T PI'ERO | | | SAN JUAN | PR | 00922 | |
| LA CARRETA DEL MULO BAR REST | P.O BOX 2508 | | | | GUAYNABO | PR | 00970 | |
| La Casa de  los Tornillos | Urb. Caparra Terrace 1226 | Ave. Jesus T. PIÑERO | | | San Juan | PR | 00921 | |
| LA CASA DE LA OFICINA | PO BOX 241 | | | | CAGUAS | PR | 00726 | |
| LA CASA DE LA PISCINA | URB SAN FRANCISCO | 5 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| La Casa De Las Banderas | 812 Ave. De Diego | Caparra Terrace, | | | San Juan | PR | 00921 | |
| LA CASA DE LAS BATERIAS | URB VALENCIA | 613 AVE BARBOSA | | | SAN JUAN | PR | 00923 | |
| LA CASA DE LAS BOMBILLAS | P O BOX 7092 | | | | PONCE | PR | 00731 | |
| LA CASA DE LAS CARTERAS | 416 AVE PONCE DE LEON | | SANTURCE | | SAN JUAN | PR | 00918 | |
| LA CASA DE LAS CORTINAS | 3H5 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| LA CASA DE LAS EMBARCADOS | PO BOX 362626 | | | | SAN JUAN | PR | 00936 | |
| LA CASA DE LAS ESCALERAS | 245 CALLE ELEONOR ROOSVELT | | | | SAN JUAN | PR | 00922 | |
| LA CASA DE LAS ESCALERAS | PO BOX 10472 | | | | SAN JUAN | PR | 00922 | |
| LA CASA DE LAS GOMAS | ALTURAS  FLAMBOYAN | IK 14 AVE TNTE NELSON MARTINEZ | | | BAYAMON | PR | 00956 | |
| LA CASA DE LAS GOMAS | ROYAL PALM | IK 14 AVE TNTE NELSON MARTINEZ | | | BAYAMON | PR | 00956 | |
| LA CASA DE LAS GOMAS | URB FRANCISCO OLLER | F 16 CALLE 6 | | | BAYAMON | PR | 00956-4406 | |
| LA CASA DE LAS GOMAS | VILLA PALMERAS | 2157 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00916 | |
| LA CASA DE LAS PASCUAS | CARR 14 KM 53 3 | | | | AIBONITO | PR | 00705 | |
| LA CASA DE LAS TELAS | 74 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| LA CASA DE LAS TELAS | PO BOX 2403 | | CAYEY | | CAYEY | PR | 00737 | |
| LA CASA DE LAS VENTANAS | C 26 URB BLONDET | | | | GUAYAMA | PR | 00784 | |
| LA CASA DE LOS BISCOCHOS | PO BOX 447 | | | | LAS MARIAS | PR | 00670 | |
| LA CASA DE LOS CRISTALES | P O BOX 848 | | | | ARECIBO | PR | 00613 | |
| LA CASA DE LOS CUADROS | 1864 AVE FERNANDEZ JUNCOS | PARADA 26 | | | SAN JUAN | PR | 00909 | |
| LA CASA DE LOS DEPORTES | 162 CALLE COLON | | | | AGUADA | PR | 00602 | |
| LA CASA DE LOS DEPORTES | 170 CALLE COLON | | | | AGUADA | PR | 00602 | |
| LA CASA DE LOS DULCES | 33 CALLE ESTRELLA | | | | PONCE | PR | 00731 | |
| LA CASA DE LOS ENTREMESES | PO BOX 9808 CAROLINA STA | | | | CAROLINA | PR | 00988-9808 | |
| LA CASA DE LOS INTERCOMS | 1313  AVE JESUS  T PIDERO          , | | | | SAN JUAN | PR | 00920-0000 | |
| LA CASA DE LOS ROTULOS | PO BOX 362543 | | | | SAN JUAN | PR | 00936-2543 | |
| LA CASA DE LOS SCREENS Y FAB DE PUERTAS | PO BOX 1214 | | | | FAJARDO | PR | 00738 | |
| LA CASA DE LOS TORNILLOS | FOREST HILL | CARR 167 A 6 MARGINAL | | | BAYAMON | PR | 00959 | |
| LA CASA DE LOS TORNILLOS | IND SAN RAFAEL | CARR 2 KM 229 4 | | | PONCE | PR | 00731 | |
| LA CASA DE LOS TORNILLOS | PO BOX 3149 | | | | MAYAGUEZ | PR | 00681 | |
| LA CASA DE LOS TORNILLOS | PO BOX 362773 | | | | SAN JUAN | PR | 00936 | |
| LA CASA DE LOS TORNILLOS | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| LA CASA DE LOS TORNILLOS | PO BOX 9804 | | | | CAROLINA | PR | 00988 | |
| LA CASA DE LOS TORNILLOS 4 | P O BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| LA CASA DE LOS TORNILLOS 9 | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| LA CASA DE LOS TROFEOS | 159 CALLE AGUILA | | | | MAYAGUEZ | PR | 00680 | |
| LA CASA DE LOS UNIFORMES | 1073 AVE PONCE DE LEON PDA 16 | | | | SAN JUAN | PR | 00908 | |
| LA CASA DE MUSICA | PO BOX 99 | | | | CAGUAS | PR | 00726 | |
| LA CASA DE TODOS | HC 23 BOX 6128 | | | | JUNCOS | PR | 00777-9710 | |
| LA CASA DEL AGRICULTOR | BO CEDRO ARRIBA | CARR 152 K M 12 6 | | | NARANJITO | PR | 00719 | |
| LA CASA DEL AGRICULTOR | PO BOX 1235 | | | | JAYUYA | PR | 00664 | |
| LA CASA DEL AGRICULTOR | PO BOX 457 | | | | ARECIBO | PR | 00613 | |
| LA CASA DEL AGRICULTOR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| LA CASA DEL BILLAR | 19 CALE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| LA CASA DEL BUZO | 293 AVE JESUS T PI ERO | | | | SAN JUAN | PR | 00927 | |
| La Casa Del Buzo | Ave. Jesus T. Pineiro 293 | | | | Rio Piedras | PR | 00927 | |
| LA CASA DEL CAMIONERO | URB HYDE PARK | 293 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |
| LA CASA DEL CAMIONERO | PO BOX 363543 | | | | SAN JUAN | PR | 00936-3543 | |
| LA CASA DEL CAMIONERO | P. O. BOX 366766 | | | | SAN JUAN | PR | 00936-6766 | |
| LA CASA DEL CONTRATISTA | BO SAN ANTON | 145 CALLE ERASMO CABRERA | | | PONCE | PR | 00731 | |
| LA CASA DEL CONVALECIENTE, INC. | PO BOX 9066366 | | | | SAN JUAN | PR | 00906-6366 | |
| LA CASA DEL CRISTAL | PO BOX 3672 | | | | MAYAGUEZ | PR | 00681-3672 | |
| LA CASA DEL ENMARCADOR | PO BOX 19436 | FDZ JUNCOS STA | | | SAN JUAN | PR | 00910-1436 | |
| LA CASA DEL ENMARCADOR , INC. | PO BOX 19436 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-1436 | |
| LA CASA DEL FRANCES | PO BOX 458 | | | | VIEQUES | PR | 00765 | |
| LA CASA DEL GOMERO Y DEL ALINEADOR | P O BOX 8007 | | | | BAYAMON | PR | 00960-8007 | |
| LA CASA DEL JARDINERO | RR 9 BOX 5250 | | | | SAN JUAN | PR | 00926 | |
| LA CASA DEL MAESTRO | 19 PADILLA CARIBE | | | | CAGUAS | PR | 00725 | |
| LA CASA DEL PESCADOR | PO BOX 217 | | | | HUMACAO | PR | 00792 | |
| LA CASA DEL REPOSTERO | URB MAG GARDENS | A 39 CALLE MARGINAL | | | BAYAMON | PR | 00956 | |
| LA CASA DEL TAPICERO | PO BOX 359 | | | | VEGA ALTA | PR | 00692 | |
| LA CASA DEL VITRAL | VILLA CAROLINA | 27-09 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00630 | |
| LA CASA FUERTE INC. | 229 COND ROOSEVELT PLZ | | HATO REY | | SAN JUAN | PR | 00917 | |
| LA CASA MAGICA | 1-C 14-B SUITE 116 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(it) Page 57 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LA CASCADA B B Q / JULIO ROSADO ROSADO | HC 1 BOX 15869 | | | | COROZAL | PR | 00783 | |
| LA CASCADA MILAGROSA. INC. | HC-4 BOX 9078 SECT. GUAONICO | BO. SALTO ARRIBA | | | UTUADO | PR | 00641 | |
| LA CASITA | HC 1 BOX 4086 | | | | COROZAL | PR | 00783 | |
| LA CASITA ART CRAFT | URB STA RITA | 1063 CALLE  GONZALEZ | | | SAN JUAN | PR | 00925 | |
| LA CASITA ARTCRAFT | URB SANTA RITA | 1063 CALLE GONZALEZ | | | RIO PIEDRAS | PR | 00925 | |
| LA CASITA CRAFT | SANTA RITA | 1063 CALLE GONZALEZ URB SANTA RITA | | | RIO PIEDRAS | PR | 00925 | |
| LA CASITA DE ZARI | 957 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| LA CASITA ZART | VILLA ANDALUCIA | 295 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| LA CASONA RESTAURANT | 609 CALLE SAN JORGE | | | | SAN JUAN | PR | 00909 | |
| LA CAVA DE SERALLES | PO BOX 11972 | | | | SAN JUAN | PR | 00922-1972 | |
| LA CEIBA | LA MISMA | 1245 AVE ROOSEVELT URB PUERTO NUEVO | | | PUERTO NUEVO | PR | 00920 | |
| LA CEIBA | URB PUERTO NUEVO | 1245 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| LA CEIBA AUTO PART | AVE GLEN R 26 | GLENVIEW | | | PONCE | PR | 00731 | |
| LA CEIBA AUTO PART | GLENVIEW GARDENS | F 26 AVE GLEN | | | PONCE | PR | 00731 | |
| LA CEIBA AUTO PARTS | BOX 812 | | | | PONCE | PR | 00733 | |
| LA CEIBA DISTRIBUTORS | 1310 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 | |
| LA CHANGA DECOR BLOCK | 52 SANTA CECILIA | | | | CAGUAS | PR | 00725 | |
| LA CHEQUERA UNIVERSITARIA | BOX 604 | | | | NAGUABO | PR | 00718 | |
| LA CHIC CUSINE | PO BOX 51611 | | | | TOA BAJA | PR | 00950 | |
| LA CIBELES INC. | EXT VILLAMAR | AO19 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| LA CIMA /ALBERTO MENDOZA | 203 MONTECILLO | | | | TRUJILLO ALTO | PR | 00976 | |
| LA CIMA HOTEL | P O BOX 250269 | | | | AGUADILLA | PR | 00604-0269 | |
| LA CLAVE MUSIC STORE | B5 CALLE MARGINAL | FLAMINGO TERRACE | | | BAYAMON | PR | 00957 | |
| LA COBACHA REST | PO BOX 560 | | | | OROCOVIS | PR | 00720 | |
| LA COBACHA RESTAURANT | BO GATO | CARR 155 KM 30 1 | | | OROCOVIS | PR | 00720 | |
| LA COCINA DE GLADYS | HC 2 BOX 15842 | | | | CAROLINA | PR | 00987 | |
| LA COCINA DE JUANITA | 37 CALLE ANTONIO BARCELO | | | | MAUNABO | PR | 00707 | |
| LA COLECTIVA GULF SERVICE STATION | P O BOX 560031 | | | | GUAYANILLA | PR | 00656 | |
| LA COLOMBINA DEPT. STORE INC. | PO BOX 21377 | | | | SAN JUAN | PR | 00926 | |
| LA CONCHA RESORT | 1077 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| LA CONDESA CORP | 2071 CALLE CACIQUE | | | | SAN JUAN | PR | 00911-1512 | |
| LA CONFISERIE | THE HOUSE OF GOUMET COOKIES | 911 REFUGIO ST | | | SAN JUAN | PR | 00907 | |
| LA CONSTRUCION/FELIX DIAZ MELENDEZ | BO SABANA | RR 1 BOX 10861 | | | OROCOVIS | PR | 00720 | |
| LA CORNUCOPIA | 16 COND EL CENTRO II | | | | SAN JUAN | PR | 00918 | |
| LA CORP METRO VERDE | PO BOX 1204 | | CAGUAS | | CAGUAS | PR | 00726 | |
| LA CORP NEW YORK FOUNDING HOSPITAL | P.O.BOX 191274 | | | | SAN JUAN | PR | 00919-1274 | |
| LA CORPORACION DES HOTELER | PO BOX 41226 | | | | SAN JUAN | PR | 00940 | |
| LA CORPORACION IPSES INC. | 180 AVE. HOSTOS | APTO. B-902 | | | HATO REY | PR | 00918 | |
| LA CORPORACION IPSES INC. | AVE. (CUPEY GARDENS S 1 | | | | RIO PIEDRAS | PR | A0926 | |
| LA CRUZ AZUL DE PUERTO RICO, INC | CARR. #1 KM. 17.3 RIO PIEDRAS | | | | SAN JUAN | PR | 00927 | |
| LA CRUZ AZUL DE PUERTO RICO, INC | PO BOX 366068 | | | | SAN JUAN | PR | 00936-6068 | |
| LA CRUZ MACHINE SHOP | PO BOX 13026 | | | | SAN JUAN | PR | 00908-9999 | |
| LA CUEVA DEL CHICKEN INN | P O BOX 191526 | | | | SAN JUAN | PR | 00919-1526 | |
| LA CUEVA SUBMARINA / EFRAIN ACEVEDO | PO BOX 151 | | | | ISABELA | PR | 00662 | |
| LA CUISINE CATERING SERV.INC. | 57 CALLEJON BAEZ | | | | SAN JUAN | PR | 00918 | |
| LA CUMBRE GULF | 271 SIERRA MORENA | SUITE 204 | | | SAN JUAN | PR | 00926 | |
| LA CUMBRE SE | METRO OFFICE PARK | 13 CALLE 2 | | | GUAYNABO | PR | 00968-1712 | |
| LA CUMBRE SERVICE STA. | BUZON 2782 BO RABANAL | | | | CIDRA | PR | 00739 | |
| La Cumbre Services Station | P.O. BOX 2782 | | | | CIDRA | PR | 00739 | |
| LA CUMBRE STATION | P O BOX  175 | | | | CAGUAS | PR | 00726 | |
| LA CURVA SPORT SHOP | 7444 AVE RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| LA DEFENSA SHOE | AVE. NACIONAL  A-6 | | | | BAYAMON | PR | 00961-0000 | |
| LA ELECTRICAL INC. | PO BOX 33-1625 | | | | PONCE | PR | 00733-1625 | |
| LA ESCUELITA DE ANASTACIA INC | URB BRISAS DE CEIBA | 3 CALLE 4 | | | CEIBA | PR | 00735 | |
| LA ESMERALDA | URB MUNOZ RIVERA | 77 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| LA ESMERALDA INC. | URB MUNOZ RIVERA | 77 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| LA ESPA OLA | 32 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| LA ESPANOLA BEAUTY SUPPLY, INC | EDIF. 51 CARR. 2 | | | | MANATI | PR | 00674 | |
| LA ESPECIALIDADES Y SERVICIOS | VISTAMAR | K 634 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| LA ESPERANZA BUS LINE INC | PO BOX 161 | | | | AGUAS BUENAS | PR | 00703 | |
| LA ESQUINA DE PACOCHIN | BOX 300 | | | | OROCOVIS | PR | 00677 | |
| LA ESQUINA FAMILIAR | URB SAN PEDRO | B 34 CALLE E | | | MAUNABO | PR | 00707 | |
| LA ESQUINA FAMOSA | PO BOX 1619 | | | | BAYAMON | PR | 00960 | |
| LA ESTRELLA DE PUERTO RICO | RAMOS ANTONINI #22 OESTE BOX 816 | | | | MAYAGUEZ | PR | 00681 | |
| LA ESTRELLA SERVICE STATION INC | PO BOX 271 | | | | SAN LORENZO | PR | 00754-0271 | |
| LA ESTRELLA SERVICE STATION INC | P.O BOX  928 | | | | SAN LORENZO | PR | 00754-0928 | |
| LA EXISTOSA WEXS A M | PO BOX 640 | | | | PATILLAS | PR | 00723 | |
| LA EXQUISITA BAKERY INC | 73 BALDORIOTY | | | | SALINAS | PR | 00751 | |
| LA FAMILIA AUTO | P. O. BOX 276 | | | | VEGA ALTA | PR | 00692 | |
| LA FAMILIA REST INC | HC 01 BOX 6493 | | | | CANOVANAS | PR | 00729 | |
| LA FAVORITA INC | 655 CALLE CUBITAS | | | | SAN JUAN | PR | 00969-2802 | |
| LA FE TABLE RENTAL | HC 1 BOX 4984 | | | | NAGUABO | PR | 00718 | |
| LA FIESTA CAFETERIA | W A 14 MARGINAL LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| La Fiestecitecita Catering | Urb. Los Angeles 2008, Calle Celestial | | | | Carolina | PR | 00979 | |
| LA FINQUITA SERVICE STATION | P O BOX 1478 | | | | LAS PIEDRAS | PR | 00771-1478 | |
| LA FLOR DE MAYO EXPRESS INC | P O BOX 516 | | | | TOA BAJA | PR | 00951-0516 | |
| LA FLOR RIVERA RESTAURANT | HC 2 BOX 5037 | | | | GUAYAMA | PR | 00784 | |
| LA FONDITA DE JESUS | PO BOX 19384 | | | | SAN JUAN | PR | 00910-1384 | |
| LA FRANCAISE | RR 03 BOX 3670 | | | | SAN JUAN | PR | 00928 | |
| LA FRATERNIDAD ALPHA PHI SIGMA | PO BOX 11794 | | | | SAN JUAN | PR | 00922 | |
| LA FUENTE AMARO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| LA FUENTE OCEAN FRONT | P O BOX 1374 | | | | VIEQUES | PR | 00765 | |
| LA FUNDACION DE PR | P O BOX 70362 | | | | SAN JUAN | PR | 00936 | |
| LA FUNDADORA INC | PO BOX 2453 | | | | MOCA | PR | 00676 | |
| LA GALLEGA BAKERY | URB FLORAL PARK | 422 CALLE ITALIA | | | SAN JUAN | PR | 00928 | |
| LA GARITA QUICK LUNCH | ESTANCIAS DE TORTUGUERO | 430 CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| LA GASOLINERA | PO BOX 464 | | | | CABO ROJO | PR | 00623 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 58 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LA GLORIA | PO BOX 160 | 6 CALLE RAMOS ANTONINI W | | | MAYAGUEZ | PR | 00680 | |
| LA GLORIA LAUNDRY CLEANERS ASSOC | 411 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| LA GOTERA WATER SHOP | HC 645 BOX 8185 | | | | TRUJILLO ALTO | PR | 00976 | |
| LA GRAN BANDA INC | PO BOX 3774 | | | | BAYAMON | PR | 00958-0774 | |
| LA GRAN ENCICLOPEDIA DE P.R. | PO BOX 194140 | | | | SAN JUAN | PR | 00919 | |
| LA GRAN FAMILIA | 28 CALLE GANDARA | | | | COROZAL | PR | 00783 | |
| LA GRAN TIENDA FREDDIE | PO BOX 306 | | COMERIO | | COMERIO | PR | 00782 | |
| LA GRAN VIA | 167 CALLE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| LA GRAN VIA AUTO PARTS | P.O. BOX 1150 | | | | AGUADA | PR | 00602 | |
| LA GRAN VIA DE PUERTO RICO INC | 211 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| LA GUADALUPE TIRE CENTER | 21GUADALUPE | | | | PONCE | PR | 00731 | |
| LA GUADALUPE TIRE CENTER | CALLE 1 40 A | | | | PONCE | PR | 00731 | |
| LA GUARDIA COMMUNITY COLLEGE | INTERPRETER EDUCATION PROJECT | 31 10 THOMSON AVE C239 | | | LONG ISLAND | NY | 11101 | |
| LA HACIENDA | P.O BOX 69 | | | | YABUCOA | PR | 00767 | |
| LA HACIENDA COFFEE BREAK INC | PMB 248 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| LA HACIENDA COUNTRY CLUB | PO BOX 1898 | | | | GUAYNABO | PR | 00970 | |
| LA HACIENDA MARIA INC | PO BOX 637 | | | | MOROVIS | PR | 00687 | |
| LA HAMBURGUESA TROPICAL INC | P O BOX 10000 STE 241 | | | | CAYEY | PR | 00737 | |
| LA HIELERA INC | 25 CALLE ROSICH | | | | PONCE | PR | 00731 | |
| LA HOME SECURITY  SYST INC | PO BOX 191669 | | | | SAN JUAN | PR | 00919-1669 | |
| LA IDEALA | 1678 CALLE PARANTI | | | | SAN JUAN | PR | 00926 | |
| LA IGLESIA EN CAROLINA | EXT COUNTRY CLUB | ME 27 CALLE 404 | | | CAROLINA | PR | 00982 | |
| LA INMACULADA LIMITED PARTNERSHIP | PO BOX 3006 | | | | MAYAGUEZ | PR | 00681-3006 | |
| LA ISLA JANITORIAL SERVICES | P O BOX 2185 | | | | TOA BAJA | PR | 00951 | |
| LA ITALIANA PIZZA | 4 C/ GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| LA LECHE LEAGUE | PO BOX 4079 | NORTH MEACHAM ROAD 1400 | | | SCHAUMBURG | IL | 60168-4079 | |
| LA LIBY LA PAZ Y CULTURA INC | PO BOX 542 | | | | NARANJITO | PR | 00719 | |
| LA LIBRETA ART SUPPLIES | 376 AVE 65 INF | | | | RIO PIEDRAS | PR | 00926 | |
| LA LIBRETA ART SUPPLIES | PO BOX 29889 | | | | SAN JUAN | PR | 00929 | |
| LA LINEA BAKERY | PO BOX 1357 | | | | GUAYAMA | PR | 00785 | |
| LA LINTERNA MAGICA INC | 867 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| LA LLAVE MAESTRA SUPER KEY | COND EL MONTE SUR | 180 AVE HOSTOS APT 320B | | | SAN JUAN | PR | 00918 | |
| LA LOMITA AUTO PARTS | P.O. BOX 1231 | | | | AIBONITO | PR | 00705 | |
| LA LOSETA | PMB 180 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| LA LUZ MORALES, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| LA LUZ ORTEGA, CHASTITY | [ADDRESS ON FILE] | | | | | | | |
| LA MALLORQUINA INC | PO BOX 9020970 | | | | SAN JUAN | PR | 00902-0970 | |
| LA MARGINAL ESSO | P O BOX 842 | | | | CAROLINA | PR | 00986 | |
| LA MARKETA | SANTA TERESITA | 2233 CALLE SOLDADO CRUZ | | | SAN JUAN | PR | 00913 | |
| LA MARQUESA | SUITE 114 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00971 9527 | |
| LA MARQUETA | 2233 CALLE SOLDADO CRUZ | | | | SAN JUAN | PR | 00913 | |
| LA MEJOR COMIDA | 33 BOLIVIA SUITE 300 | | | | SAN JUAN | PR | 00917 | |
| LA MEJOR COMIDA | C/O LUIS E ALFONSO DIAZ | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| LA MEJOR COMIDA | PONCE PLAYA | PO BOX 127 | | | PONCE | PR | 00734 | |
| LA MERCED LIMITED PARTNER / FIRSTBANK PR | PO BOX 9146 | PISO 15 | | | SAN JUAN | PR | 00008-0146 | |
| LA MERCEDITA | 66 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| LA MILAGROSA ESSO SERVICE STATION | URB QUINTA DE FLAMINGO | B10 CALLE 2 | | | BAYAMON | PR | 00959 | |
| LA MONTANA INC | P.O. BOX 909 | | | | SAINT JUST | PR | 00978 | |
| LA MONTANA OFFICE | P.O. BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| LA MUEBLERIA NUEVA/ TEOFILO BERMUDEZ | 47 CALLE BENITEZ GUZMAN | BOX 937 | | | VIEQUES | PR | 00765 | |
| LA NUEVA CASA DE LOS CRISTALES | 149 VILLA | | | | PONCE | PR | 00731 | |
| LA NUEVA CASA DEL MECANICO | P O BOX 297 | | | | BARRANQUITAS | PR | 00974 | |
| LA NUEVA CEIBENA | KM 42 H 5 ALGARROBO | | | | VEGA BAJA | PR | 00693 | |
| LA NUEVA ESCUELA JUAN PONCE DE LEON | BO JUAN DOMINGO | 55 ROBLES | | | GUAYNABO | PR | 00966 0000 | |
| LA NUEVA ESQUINA | PO BOX 222 | | | | MOROVIS | PR | 00687 | |
| LA NUEVA HORNILLITA | VILLA CAROLINA | 21-43 CALLE 35 | | | CAROLINA | PR | 00985 | |
| LA NUEVA IDEAL INC | 13 BO 6 GARRIDO MORALES | | | | FAJARDO | PR | 00735 | |
| LA NUEVA MINA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| LA NUEVA P BAR | EXT JARDINES ARROYO | H 10 CALLE F | | | ARROYO | PR | 00714 | |
| LA NUEVA REFORMA | P O BOX 3295 | | | | MAYAGUEZ | PR | 00682 3295 | |
| LA NUEVA SEVILLANA INC | PMB 101 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| LA OPINION SUR | #36 AVE. CRUZ ORTIZ STELLA-N | | | | HUMACAO | PR | 00791-3744 | |
| LA ORQUESTA ROBERTO ORTIZ | PO BOX 5 | | | | CABO ROJO | PR | 00623 | |
| LA PARADA DEL DEPORTISTA | CARR 149 KM 17.7 INTERIOR | BO PESAS SECTOR LA LINEA | | | CIALES | PR | 00638 | |
| LA PASTELERIA | [ADDRESS ON FILE] | | | | | | | |
| LA PERLA DE GRAN PRECIO INC | CALLE GAUTIER BENITEZ #66 | | | | HATO REY | PR | 00918-0000 | |
| LA PERLA DEL GRAN PRECIO INC | FLORAL PARK | 64 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00918 | |
| LA PERLA DEL GRAN PRECIO INC | PO BOX 928 | | | | GUAYNABO | PR | 00657 | |
| LA PERLA DEL SUR | URB INDUSTRIAL SABANETAS CALLE A #22 MERCEDITA | | | | PONCE | PR | 00732 | |
| LA PERLA INDUSTRIAL PARK | PO BOX 4321 | | | | BAYAMON | PR | 00958-1321 | |
| LA PERLA INVESTMENT | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| LA PICA DEVELOPMENT CORP | URB ROOS 550 ALTOS | CALLE TENIENTE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| LA PIEDRA RESTAURANT | BOX 1404 | | | | AIBONITO | PR | 00705 | |
| LA PLANCHA XPRESS | PMB 150 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| LA PLANCHITA MINILAUNDRY / CARMEN I LUGO | EXT STA ELENA | B 10 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| LA PLANCHITA MINILAUNDRY / CARMEN I LUGO | P O BOX 560-752 | | | | GUAYANILLA | PR | 00656 | |
| LA PLATA MEDICAL FACILITIES | P O BOX 16818 | | | | SAN JUAN | PR | 00918 | |
| LA POLICIA DE PR | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| LA PORTE CAQUIAS, YVETTE | [ADDRESS ON FILE] | | | | | | | |
| LA PORTE CAQUIAS, YVETTE | [ADDRESS ON FILE] | | | | | | | |
| LA PRADERA SUPERETTE | BO PITAHAYA | HC 1 BOX 5106 | | | ARROYO | PR | 00714 | |
| LA PROMESA DE JEHOVA , CORP | HC - 40 BOX 44305 | | | | SAN LORENZO | PR | 00754-9891 | |
| LA PROVANSE INC | MSC 231-100 | BOULEVARD PASEOS SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| LA PROVIDENCIA | 1014 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| LA PROVIDENCIA ESSO | RR-1 P.O. BOX 17007 | | | | TOA BAJA | PR | 00953 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(it) Page 59 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LA PUERTA DE LAS FLORES WHOLESALES | URB PUERTO NUEVO | 452 DE DIEGO | | | SAN JUAN | PR | 00920 | |
| LA PVC INC | CAPARRA TERRACE | 728 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| LA QUINTA GAS | BOX 745 | | | | YAUCO | PR | 00698 | |
| LA QUINTA GULF | P O BOX 745 | | | | YAUCO | PR | 00698 | |
| LA RAMBLA PLAZA | 606 AVE TITO CASTRO SUITE 235 | | | | PONCE | PR | 00716-0210 | |
| LA RAMBLA SHOPPING CENTER | RAMBLA SHOPPING CENTER | CARR 14 SEGUNDO PISO | | | PONCE | PR | 00751 | |
| LA REVES | RR 1 BOX 14254 | | | | OROCOVIS | PR | 00720 | |
| LA REVES CAR WASH | RR-1 BOX 13922 | | | | OROCOVIS | | 00720 | |
| LA RICOMINI BAKERY | PO BOX 1280 | | | | HORMIGUERO | PR | 00660 | |
| LA RIVERA REST | PO BOX 2240 | | | | VEGA BAJA | PR | 00694 | |
| LA RIVIERA | PO BOX 8730 | | | | HUMACAO | PR | 00792 | |
| LA RIVIERA GULF | C/ MC. KINLEY G-27 URB. PARK VILLE | | | | | | | |
| LA RIVIERA GULF | URB. LA RIVIERA | CALLE 54 SE 1258  ESQ  52 SE | | | SAN JUAN | PR | 00969 | |
| LA RIVIERA GULF STATION | URB LA RIVIERA | 1258 ESQ 52 SE CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| La Rosa del Monte Express | PO BOX 2358 | | | | Toa Baja | PR | 00749 | |
| LA ROSA OQUENDO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| LA ROSA OQUENDO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| LA ROSA SARON CARRING FURNITURE | 259 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| LA SABROSA BAKERY | 115 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| LA SABROSA BAKERY | 15 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| LA SALLE VEGA, ANDRYA N | [ADDRESS ON FILE] | | | | | | | |
| LA SANTA LEBRON, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| LA SANTA MOLINA, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| LA SANTA SANCHEZ, ALMA | [ADDRESS ON FILE] | | | | | | | |
| LA SANTA TORRES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| LA SANTA VAZQUEZ, JULIE | [ADDRESS ON FILE] | | | | | | | |
| LA SELECTA | 563 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| LA SELECTA | URB PUERTO NUEVO | 563 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| LA SELVA PET SHOP | PO BOX 906 | | | | CAROLINA | PR | 00986 | |
| LA SEMANA | PO BOX 6537 | | CAGUAS | | CAGUAS | PR | 00726 | |
| LA SEVILLANA (PANADERIA Y REPOSTERIA) | URB METROPOLIS | A 17 CALLE 3 | | | CAROLINA | PR | 00987 | |
| LA SIERRA LANDSCAPING INC | BOX 8283 | | | | CAGUAS | PR | 00725 | |
| LA SORPRESA | 47 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| LA SULTANA AMBULANCE SERVICE | VALLE SECO | SECTOR RIO HONDO B | | | MAYAGUEZ | PR | 00680 | |
| LA SUPER KADENA NOTICIOSA | 117 CALLE ELEONOR ROOSEVELT SUITE1 | | | | SAN JUAN | PR | 00918 | |
| LA SUPER KADENA NOTICIOSA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| LA TAHONA BAKERY Y/O JOSE A CARRASQUILLO | 1 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| LA TASCA TRAVEL | PUERTA DE TIERRA | 54 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00901 | |
| LA TERRAZA DEL CONDADO INC | CONJADO | 1406 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| LA TIENDA NUEVA | PO BOX 342 | | | | JAYUYA | PR | 00664 | |
| LA TIERRA PROMETIDA | P. O. BOX 3762 | | | | AGUADILLA | PR | 00605-0000 | |
| LA TIERRA PROMETIDA INC | PO BOX 3762 | | | | AGUADILLA | PR | 00605 | |
| LA TIJERA DE JUNCOS INC | [ADDRESS ON FILE] | | | | | | | |
| LA TIJERA DE ORO | 2 DERIAES CALLE PALMER | | | | GUAYAMA | PR | 00784 | |
| LA TIJERA FABRICS | 73 CALLE PALMER | | | | CANOVANAS | PR | 00729 | |
| LA TORRES FLORES, GLADYS A. | [ADDRESS ON FILE] | | | | | | | |
| LA TRIPLETA | HC 01 BOX 6130 | | | | CIALES | PR | 00638-9637 | |
| LA TRIUNFADORA AUTO PARTS | PO BOX 841 | | | | CABO ROJO | PR | 00623 | |
| LA VEINTIDOS INC | HC 1 BOX 7030 | | | | CABO ROJO | PR | 00623 | |
| LA VIA  MODELO DE SUPERACION INC | 14 CALLE GREGORIO VOZ | | | | AGUADILLA | PR | 00603 | |
| LA VILLA TEXACO INC | 532 AVE MIRAMAR | | | | ARECIBO | PR | 00612 4359 | |
| LA VOZ DEL CAMBIO INC | PO BOX 361444 | | | | SAN JUAN | PR | 00936 | |
| LA VOZ EVANGELICA DE P R | PO BOX 13324 | | | | SAN JUAN | PR | 00908 | |
| LAB ARECIBO MEDICAL CENTER | PO BOX 1109 | | | | ARECIBO | PR | 00613 | |
| LAB CLINICO ANEXO IRIZARRY GUASCH | 4100 AVE ARCADIO ESTRADA SUITE 101 | | | | SAN SEBASTIAN | PR | 00685 | |
| LAB CLINICO ANEXO IRIZARRY GUASCH | BOX 125 | | | | LAJAS | PR | 00667 | |
| LAB CLINICO ASHFORD BAYAMON | PO BOX 70250 SUITE 144 | | | | SAN JUAN | PR | 00936-8250 | |
| LAB CLINICO BACTERIOLOGICO GENESIS | P O BOX 986 | | | | PATILLAS | PR | 00723 | |
| LAB CLINICO BACTERIOLOGICO VIOR | 64-C CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| LAB CLINICO BRISTOL ANGELI | 6 CALLE BALDORITY ESTE | | | | GUAYAMA | PR | 00784 | |
| LAB CLINICO BRISTOL ANGELI | URB COSTA AZUL | N 14 CALLE 24 | | | GUAYAMA | PR | 00784 | |
| LAB CLINICO CENTRAL | P O BOX 902 | | | | TOA ALTA | PR | 00954 | |
| LAB CLINICO DEVAL/DEBORAH TALAVERA | PO BOX 399 | | | | BARCELONETA | PR | 00617 | |
| LAB CLINICO GORDO | 71 CARAZO | | | | GUAYNABO | PR | 00969 | |
| LAB CLINICO HATO ARRIBA | P O BOX 3175 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00685 | |
| LAB CLINICO HOSP METROPOLI | PO BOX 11981 | | | | SAN JUAN | PR | 00922 | |
| LAB CLINICO MARBELLA | PO BOX 218 | | | | AGUADILLA | PR | 00605 | |
| LAB CLINICO MEDICO DE CAROLINA | PLAZA CAROLINA STA | PO BOX 8848 | | | CAROLINA | PR | 00988-8848 | |
| LAB CLINICO NOY INC | 239 ARTERIAL HOSTO | STE 107 | | | SAN JUAN | PR | 00918 1475 | |
| LAB CLINICO NOY INC | P O BOX 362842 | | | | SAN JUAN | PR | 00936 | |
| LAB CLINICO RAMIREZ | 85 DE INF 20 SUITE 2 | | | | LAJAS | PR | 00667 | |
| LAB CLINICO SAMIA CSP | EDIF MICHELLE PLAZA | OFICINA 102 | | | MERCEDITA | PR | 00715 | |
| LAB CLINICO UMPIERRE | P O BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| LAB CLINICO Y BACETERIOLOGICO DEL OESTE | 27 CALLE BRAU | | | | CABO ROJO | PR | 00673 | |
| LAB CLINICO Y BACTEREOLOGICO LARES | 2 CALLE  SAN JOSE | | | | LARES | PR | 00669 | |
| LAB CLINICO Y DE REFERENCIA DE FAJARDO | PO BOX 70006 | | | | FAJARDO | PR | 00738 | |
| LAB CORP OF AMERICA HOLDING | PO BOX 2270 | | | | BURLINGTON | NC | 27216-2270 | |
| LAB DE PATOLOGIA DR NOY INC | PO BOX 362842 | | | | SAN JUAN | PR | 00936 | |
| LAB DE PATOLOGIA DR NOY INC | URB EL VEDADO | 123 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00919 | |
| LAB DOCUMENTS GRAPHIC RESOURCES | 1911 VERNON STREET | | | | KANSAS CITY | MO | 64116 | |
| LAB MEDICINA NUCLEAR | PO BOX 360064 | | | | SAN JUAN | PR | 00936-0064 | |
| LAB METABOLICO INC | 753 AVE HIPODROMO | | | | SAN JUAN | PR | 00909-2545 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LAB NORTH WESTERN MEDICAL | P.O. BOX 250451 | | | | AGUADILLA | PR | 00604-0451 | |
| LAB PRODUCT REALTY INC | PO BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| LAB PULMONAR CAROLINA INC | COND ADA LIGIA SUITE 4 | 1452 ASHFORD AVE | | | SAN JUAN | PR | 00907-1581 | |
| LAB QUIMICO BIOLOGICO RAMIREZ | 8133 CALLE CONCORDIA SUITE 101 | | | | PONCE | PR | 00717-1543 | |
| LAB SAFETY SUPPLY CO | PO BOX 1368 | | | | JANESVILLE | WI | 53547 | |
| LAB SAFETY SUPPLY INC. | PO BOX 1368 | | | | JANESVILLE | WI | 53547-1368 | |
| Lab Science Instrument, Inc. | 352 Ave. San Claudio | Suit 260 | | | San Juan | PR | 00926 | |
| LAB SCIENCE INSTRUMENTS , INC. | AVE. NORTH MAIN 32 - 13 OFFICE #4 URB. SIERRA BAYAMON | | | | BAYAMON | PR | 00964-0000 | |
| LAB TORRES ANTOMMATTEI | PO BOX 441 | | | | YAUCO | PR | 00698 | |
| LAB VASCULAR NO INVASIVO DEL OESTE | 109 MENDEZ VIGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| LAB. CLINICO CARMAR | PO BOX 37169 | | | | SAN JUAN | PR | 00937 | |
| LAB. CLINICO CIMA | PO BOX 243 | | | | YABUCOA | PR | 00767 | |
| LAB. CLINICO EUROPA INC. | 619 CALLE PAVIA FDEZ | | | | SAN JUAN | PR | 00909 | |
| LAB. CLINICO FDO. MONTILLA INC. | PO BOX 362001 | | | | SAN JUAN | PR | 00936-2001 | |
| LAB. CLINICO PLATZER | BOX 1759 | | | | BAYAMON | PR | 00960 | |
| LAB. CLINICO ROXEL INC | E 104 CALLE FONT MARTELLO | | | | HUMACAO | PR | 00791 | |
| LAB. SAFETY SUPPLY | PO BOX 1368 | | | | JANESVILLE | WI | 53547 | |
| LabCorp | PO Box 12140 | | | | Burlington | NC | 27216-2140 | |
| LABOR READY PUERTO RICO INC | 1015 A STREET | | | | TACOMA | WA | 98402 | |
| LABOR SAFE HARBOR WORKERS CORP | P O BOX 10445 | | | | SAN JUAN | PR | 00922 0445 | |
| LABOR TRENDS | AVE. MUñOZ RIVERA 268 | HATO REY TOWER SUITE 1604 | | | SAN JUAN | PR | 00918 | |
| LABORATORI CLINICO RIOS | P.O. BOX 528 | | | | SAN SEBASTIAN | PR | 00685-0528 | |
| LABORATORIO ANTONMATTEI | PO BOX 751 | | | | ARECIBO | PR | 00612 | |
| LABORATORIO BIO\QUIM | P.O. BOX 7722 | | | | PONCE | PR | 00732 | |
| LABORATORIO CLINICO ADAMS | BOX 3088 | | | | AGUADILLA | PR | 00605-0000 | |
| LABORATORIO CLINICO ALMI INC | URB ALTAMESA | 1332 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| LABORATORIO CLINICO ALMI, INC. | AVE. SAN ALFONSO # 1332 URB. ALTAMESA | | | | SAN JUAN | PR | 00921-0000 | |
| LABORATORIO CLINICO ANALITICO | COND. EL SENORIAL 1326 CALLE SALUD STE 309 | | | | PONCE | PR | 00717 | |
| LABORATORIO CLINICO ANAMAR | PO BOX 4115 | | | | BAYAMON | PR | 00958 | |
| LABORATORIO CLINICO AQUARIUM | RR #2 BOX 7590 | | | | TOA ALTA | PR | 00953 | |
| LABORATORIO CLINICO AQUARIUM | TERRAZA MALL | BO QDA CRUZ | | | TOA ALTA | PR | 00953 | |
| LABORATORIO CLINICO BLAZOR | 8163 CALLE CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1551 | |
| LABORATORIO CLINICO CANTERA | BO CANTERA | CARR 2 KM 44 HM 6 | | | MANATI | PR | 00654 | |
| LABORATORIO CLINICO CAPARRA INC | PO BOX 11560 | | | | SAN JUAN | PR | 00922 | |
| LABORATORIO CLINICO CARIBE | EXT VILLA RICA | A 31 CALLE 1 | | | BAYAMON | PR | 00959 | |
| LABORATORIO CLINICO CELADA | CARR 181 KM 23 0 | | | | GURABO | PR | 00778 | |
| LABORATORIO CLINICO CELADA | RES FLAMBOYAN | EDIF 3 APT 20 | | | SAN JUAN | PR | 00924 | |
| LABORATORIO CLINICO CHEGAR | P O BOX 497 | | | | RIO GRANDE | PR | 00745-0497 | |
| LABORATORIO CLINICO CLAUSELLS | 333 VICTORIA | | | | PONCE | PR | 00731 | |
| LABORATORIO CLINICO COTO LAUREL | BOX 472 | | | | COTO LAUREL | PR | 00780 | |
| LABORATORIO CLINICO COTO LAUREL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| LABORATORIO CLINICO DE HOSTOS | 2006 COLS DE ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00682-6272 | |
| LABORATORIO CLINICO DE NAGUABO | PO BOX 602 RIO BLANCO STA | | | | NAGUABO | PR | 00747 | |
| LABORATORIO CLINICO DEL ESTE | PO BOX 901 | | | | LAS PIEDRAS | PR | 00771 | |
| LABORATORIO CLINICO DOMENECH | 283 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| LABORATORIO CLINICO DR BASORA | 24 NORTE CALLE DR BASORA | | | | MAYAGUEZ | PR | 00680 | |
| LABORATORIO CLINICO DR CAJIGAS | PO BOX 1527 | | | | BAYAMON | PR | 00960 | |
| LABORATORIO CLINICO DR. BASORA | 24N CALLE BASORA | | | | MAYAGUEZ | PR | 00680-0000 | |
| LABORATORIO CLINICO EL PARAISO | URB. EL CEREZAL 1648 CALLE PARANA | | | | SAN JUAN | PR | 00926-0000 | |
| LABORATORIO CLINICO FERAM | 65 CALLE RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| LABORATORIO CLINICO FLORES | P.O. BOX 29483 | | | | SAN JUAN | PR | 00929-0483 | |
| LABORATORIO CLINICO FRONTERA | MARINA STATION P.O. BOX 3032 | | | | MAYAGUEZ | PR | 00681-0003 | |
| LABORATORIO CLINICO GARCIA INC | PO BOX 609 | | | | CABO ROJO | PR | 00623 | |
| LABORATORIO CLINICO GUAYAMA | 47-0 BALDORIOTY | | | | GUAYAMA | PR | 00785 | |
| LABORATORIO CLINICO GUAYANILLENSE | PO BOX 560-579 | | | | GUAYANILLA | PR | 00656 | |
| LABORATORIO CLINICO GUAYNABO | P O BOX 1968 | | | | GUAYNABO | PR | 00970 | |
| LABORATORIO CLINICO HENRIQUEZ | P O BOX 7528 | | | | CAGUAS | PR | 00726 | |
| LABORATORIO CLINICO IRIZARRY GUASCH | BOX 125 | | | | LAJAS | PR | 00667 | |
| LABORATORIO CLINICO IRIZARRY GUASH | P.O. BOX 125 | | | | LAJAS | PR | 00667-0125 | |
| LABORATORIO CLINICO JAYUYA | PO BOX 549 | | | | JAYUYA | PR | 00664 | |
| LABORATORIO CLINICO JERUSALEN | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| LABORATORIO CLINICO JERUSALEN | PO BOX 991 | | | | AGUADA | PR | 00602 | |
| LABORATORIO CLINICO KARBAN | 3 CALLE JOSE DE JESUS ESTEVES | | | | AGUADILLA | PR | 00603 | |
| LABORATORIO CLINICO LA 100, INC | 2301 CARR. 100 SUITE 103 | | | | CABO ROJO | PR | 00623-0000 | |
| LABORATORIO CLINICO LAS COLINAS INC | [ADDRESS ON FILE] | | | | | | | |
| LABORATORIO CLINICO LAS MARIAS | URB HYDE PARK | 214 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| LABORATORIO CLINICO LAS TORRES | P O BOX1759 | | | | BAYAMON | PR | 00960-1759 | |
| LABORATORIO CLINICO LORIMAR | 172 CALLE COLON | | | | AGUADA | PR | 00602-0000 | |
| LABORATORIO CLINICO LOS COLOBOS, INC. | PMB 142 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| LABORATORIO CLINICO MARBELLA | P O BOX 218 | | | | AGUADILLA | PR | 00605 | |
| LABORATORIO CLINICO MARBELLA | P O BOX 250274 | | | | AGUADILLA | PR | 00604-0274 | |
| LABORATORIO CLINICO MONTELLANO | PMB 379 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| LABORATORIO CLINICO MOROVIS | [ADDRESS ON FILE] | | | | | | | |
| LABORATORIO CLINICO MOROVIS | [ADDRESS ON FILE] | | | | | | | |
| LABORATORIO CLINICO NAIDA | P.O. BOX 579 | | | | SABANA GRANDE | PR | 00637-0579 | |
| LABORATORIO CLINICO NBH | 40 CALLE MATEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| LABORATORIO CLINICO OMARIS INC | EDIF TROPICAL PLAZA | SUITE 3  272 CARR 2 | | | HATILLO | PR | 00659 | |
| LABORATORIO CLINICO PACHECO | 9 CALLE ANGEL GREGORIO MARTINEZ | | | | SABANA GRANDE | PR | 00637-0000 | |
| LABORATORIO CLINICO PAOLI | PO BOX 1181 | | | | FAJARDO | PR | 00738 | |
| LABORATORIO CLINICO PARQUE ESCORIAL | PARQUE ESCORIAL SHOPPING CENTER | CARRIBEAN CINEMA BUILDING SUITE 109 | | | CAROLINA | PR | 00987 | |
| LABORATORIO CLINICO POL | 9 NORTE CALLE DR. BARBOSA SUITE 2 | | | | MAYAGUEZ | PR | 00680-0000 | |
| Laboratorio Clinico Principal San Fernando Inc. | PO Box 1528 | | | | Bayamon | PR | 00960 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii)  Page 61 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LABORATORIO CLINICO PROFESIONAL EMANUEL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| LABORATORIO CLINICO PROGRESO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| LABORATORIO CLINICO RAMEY | P O BOX 250371 | | | | AGUADILLA | PR | 00604 | |
| LABORATORIO CLINICO RIO PIEDRAS | 1056 CALLE FERROCARRIL | | | | RIO PIEDRAS | PR | 00925-0000 | |
| LABORATORIO CLINICO RIOS LISOJO | P.O. BOX 50 | | | | LAS MARIAS | PR | 00670-0000 | |
| LABORATORIO CLINICO RODRIGUEZ | PO BOX 3031 | | | | VEGA ALTA | PR | 00692 | |
| LABORATORIO CLINICO SAN BLAS | PO BOX 1933 | | | | COAMO | PR | 00769 | |
| LABORATORIO CLINICO SAN CRISTOBAL INC | PO BOX 1600 | | | | LAS PIEDRAS | PR | 00771 | |
| LABORATORIO CLINICO SANTA RITA | PO BOX 9398 | | | | BAYAMON | PR | 00960 | |
| LABORATORIO CLINICO SEPULVEDA | COND CENTRO PLAZA | OFICINA 6A  MENDEZ VIGO63E | | | MAYAGUEZ | PR | 00680 | |
| LABORATORIO CLINICO SULTANA | URB. BUENA VENTURA | 1159 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | |
| LABORATORIO CLINICO TOA ALTA INC | PO BOX 1027 | | | | TOA ALTA | PR | 00954-1027 | |
| LABORATORIO CLINICO TOLEDO | 51 CALLE PALMA | | | | ARECIBO | PR | 00612-0000 | |
| LABORATORIO CLINICO TORRES | 47 BETANCES | | | | UTUADO | PR | 00641 | |
| LABORATORIO CLINICO TROPICAL | 2 INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00725 | |
| LABORATORIO CLINICO VALPARAISO | PO BOX 6157 | | | | SAN JUAN | PR | 00914-6157 | |
| LABORATORIO CLINICO VAN SCOY | MSC 178 RR 8 BOX 19950 | | | | BAYAMON | PR | 00956-9613 | |
| LABORATORIO CLINICO VILLA LOS SANTOS | PO BOX 9980 | | | | ARECIBO | PR | 00613 | |
| LABORATORIO CLINICO VILLANUEVA | MARIA E RODRIGUEZ | 100 CALLE EMILIO GONZALEZ | | | ISABELA | PR | 00662 | |
| LABORATORIO DE MEDICINAS NUCLEAR | PO BOX 360064 | | | | SAN JUAN | PR | 00936-0064 | |
| LABORATORIO DEL SUENO DE PR | CPR PROFESSIONAL BLDG, 55 CALLE DE DIEGO E- SUITE 405 | | | | MAYAGUEZ | PR | 00680 | |
| LABORATORIO LANDRON | 359 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| LABORATORIO LANDRON | PO BOX 11098 | | | | SAN JUAN | PR | 00910 | |
| LABORATORIO LAS AMERICAS | 400 AVE DOMENECH STE 203B | | | | SAN JUAN | PR | 00918 | |
| LABORATORIO LAS AMERICAS | OFIC 203-B | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| LABORATORIO MONTERO | PO BOX 931 | | | | FAJARDO | PR | 00738-0931 | |
| LABORATORIO NEOCLINICO INC | PMB 164 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| LABORATORIO ORTOPEDICO DE P R INC | 67 MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00708 | |
| LABORATORIO ORTOPEDICO DEL NORTE | 317 AVE JOSE | | | | ARECIBO | PR | 00612 | |
| LABORATORIO ORTOPEDICO Y PROSTESICO DE P | P.O. BOX 1569 | | | | MAYAGUEZ | PR | 00681 | |
| LABORATORIO PORTA COELI | CALLE COLON ESQUINA SOL | | | | SAN GERMAN | PR | 00683 | |
| LABORATORIO PORTA COELI | PO BOX 1148 | | | | SAN GERMAN | PR | 00683 | |
| LABORATORIO PORTA COELI | P O BOX 998 | | | | SAN GERMAN | PR | 00683 | |
| LABORATORIO SALIMAR | 12 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| LABORATORIO SAN MARTIN | PO BOX 46 | | | | LARES | PR | 00669 | |
| LABORATORIO VASCULAR CLINICO | P O BOX 194478 | | | | SAN JUAN | PR | 00919-4478 | |
| LABORATORIO VASCULAR CLINICO DE PONCE | P O BOX 7123 | | | | PONCE | PR | 00732-7123 | |
| LABORATORIOM CLINICO CAMASEYES | 2704 RIO HONDO | | | | MAYAGUEZ | PR | 00680-0000 | |
| LABORATORY CORP OF AMERICA | PO BOX 8029 | | | | BURLINGTON | NC | 27216-8029 | |
| LABORATORY INST & SERV CO. | PO BOX 361796 | | | | SAN JUAN | PR | 00936 | |
| LABORATORY PHYSICIANS ASSOC. | PO BOX 740968 | | | | DALLAS | TX | 75374-0968 | |
| Labotek Group | PO Box 6687 | | | | Bayamon | PR | 00960 | |
| LABOY ABREU, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| LABOY ALICEA, ADA | [ADDRESS ON FILE] | | | | | | | |
| LABOY ANDINO, CARMEN P | [ADDRESS ON FILE] | | | | | | | |
| LABOY AUTO REPAIR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| LABOY BAEZ, DELVIN | [ADDRESS ON FILE] | | | | | | | |
| LABOY CASTAING, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| LABOY CASTILLO, IRMA | [ADDRESS ON FILE] | | | | | | | |
| LABOY CASTRO, MILIJULIXSA | [ADDRESS ON FILE] | | | | | | | |
| LABOY CENTENO, CARMEN J. | [ADDRESS ON FILE] | | | | | | | |
| LABOY COLON, MARIA DE L | [ADDRESS ON FILE] | | | | | | | |
| LABOY CONCEPCION, SABY | [ADDRESS ON FILE] | | | | | | | |
| LABOY CRUZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| LABOY CRUZ, NELSON | [ADDRESS ON FILE] | | | | | | | |
| LABOY DE JESUS, JAVIER A | [ADDRESS ON FILE] | | | | | | | |
| LABOY ESCOBAR, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| LABOY FELICIANO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| LABOY FLORES, MARIA G | [ADDRESS ON FILE] | | | | | | | |
| LABOY GARCIA, AMNERIS | [ADDRESS ON FILE] | | | | | | | |
| LABOY GARCIA, ERNESTO J. | [ADDRESS ON FILE] | | | | | | | |
| LABOY GARCIA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| LABOY GOMEZ, EDSIAEL M | [ADDRESS ON FILE] | | | | | | | |
| LABOY IMANUELLI, TAMMY L | [ADDRESS ON FILE] | | | | | | | |
| LABOY LOCKSMITH SERVICE | PALMAR NORTE | 1 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| LABOY LOPEZ, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| LABOY LOPEZ, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| LABOY MARTINEZ, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| LABOY MEDINA, MARANGELY | [ADDRESS ON FILE] | | | | | | | |
| LABOY MORALES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LABOY MORALES, ROAYMA | [ADDRESS ON FILE] | | | | | | | |
| LABOY NEGRON, NANCY | [ADDRESS ON FILE] | | | | | | | |
| LABOY ORTIZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| LABOY ORTIZ, DIANA L | [ADDRESS ON FILE] | | | | | | | |
| LABOY ORTIZ, FRANCES N | [ADDRESS ON FILE] | | | | | | | |
| LABOY PACHECO, ALONDRA Y | [ADDRESS ON FILE] | | | | | | | |
| LABOY PEREZ, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| LABOY QUINONES, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| LABOY RIVERA, ANITA C | [ADDRESS ON FILE] | | | | | | | |
| LABOY RIVERA, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| LABOY RIVERA, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| LABOY RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LABOY RODRIGUEZ, MARIA S. | [ADDRESS ON FILE] | | | | | | | |
| LABOY RODRIGUEZ, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| LABOY ROSA, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LABOY ROSA, DEBORA | [ADDRESS ON FILE] | | | | | | | |
| LABOY ROSADO,HECTOR | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| LABOY RUIZ, BENJAMIN J | [ADDRESS ON FILE] | | | | | | | |
| LABOY RUIZ, IRMA R | [ADDRESS ON FILE] | | | | | | | |
| LABOY SANTIAGO, ANETTE | [ADDRESS ON FILE] | | | | | | | |
| LABOY SANTIAGO, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| LABOY SANTIAGO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| LABOY SANTIAGO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| LABOY TEXEIRA,MAGDA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| LABOY TORRES, DIANA | [ADDRESS ON FILE] | | | | | | | |
| LABOY TORRES, DIANA M | [ADDRESS ON FILE] | | | | | | | |
| LABOY TORRES, ENGOL M | [ADDRESS ON FILE] | | | | | | | |
| LABOY TORRES, HECTOR A | [ADDRESS ON FILE] | | | | | | | |
| LABOY VAZQUEZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| LABOY VELAZQUEZ,IVETTE | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| LABOY VELAZQUEZ,JANNETTE | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| LABOY ZAYAS, KENNETH A. | [ADDRESS ON FILE] | | | | | | | |
| LABRADA AUTO REPAIR | AVE. BARBOSA # 1072 | | | | RIO PIEDRAS | | 00926 | |
| LABRADA AUTO REPAIR | URB SAN JOSE 53 | CALLE ALMIJARRA | | | SAN JUAN | PR | 00923 | |
| LABRADOR COLON, AMANDA | [ADDRESS ON FILE] | | | | | | | |
| LABRADOR MALDONADO, LUIS O | [ADDRESS ON FILE] | | | | | | | |
| LABRADOR NAZARIO, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| LABZONE MEDICAL BOOKSTORE | P O BOX 7004 | | | | PONCE | PR | 00732 | |
| LABZONE MEDICAL BOOKSTORE | P O BOX 9034 | | | | PONCE | PR | 00730 | |
| LAC COMMUNICATIONS INC | URB ALTAVISTA | Q 46 CALLE 21 | | | PONCE | PR | 00731 | |
| LACEN CARRASQUILLO, WILNELIA | [ADDRESS ON FILE] | | | | | | | |
| LACEN CARSQUILLO, WILNELIA | [ADDRESS ON FILE] | | | | | | | |
| LACEN DE JESUS, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| LACEN DE JESUS, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| LACEN DE VEGA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| LACEN FUENTES, JESMARIE | [ADDRESS ON FILE] | | | | | | | |
| LACEN PIZARRO, LOYDA | [ADDRESS ON FILE] | | | | | | | |
| LACEN SANJURJO, YESENIA M | [ADDRESS ON FILE] | | | | | | | |
| LACEN SANTIAGO, RAMON I | [ADDRESS ON FILE] | | | | | | | |
| LACLAUSTRA REYES, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| LACOM INC | PO BOX 1630 | | | | TRUJILLO ALTO | PR | 00977 | |
| LACOURT BERNARD, CHRISTAL C | [ADDRESS ON FILE] | | | | | | | |
| LACTATION ASSOCIATES | 254 CONANT ROAD | | | | WESTON | MA | 02493 | |
| LACTATION LIAISON | 9 BANCROFT STREET | | | | PEPPERELL | MA | 01463 | |
| LACYBETH FIGUEROA FERREIRA | VILLAS DE GURABO | D-26 CALLE 2 | | | GURABO | PR | 00778 | |
| LADDER TOWERS INC | 64 COCALICO CREEK ROAD | | | | EPHRATA | PA | 17522 | |
| LADIES AUTO PARTS | HC -71 BOX 3818 | | | | NARANJITO | PR | 00719-9718 | |
| LADIMILA DE LIMA PAYERO | CALLE 82 BLOQUE 108 #28 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| LADIMILA DE LIMA PAYERO Y ESPOSO | LCDO. FRANCISCO RADINSON CARABALLO | CENTRO DE OFICINANS PEN-WI URB. CAPARRA TERRACE | 1146 AVE. AMERICO MIRANDA | | SAN JUAN | PR | 00921-2213 | |
| LADIS PLACE | PO BOX 195569 | | | | SAN JUAN | PR | 00919-5569 | |
| LADIS PLACE | PO BOX 489 | | | | COAMO | PR | 00769 | |
| LADIS RESTAURANT INC | PO BOX 486 | | | | SALINAS | PR | 00751 | |
| LADISLAO  LANZO CIRINO | [ADDRESS ON FILE] | | | | | | | |
| LADISLAO FIGUEROA MALDONADO | HC 4 BOX 46641 | | | | AGUADILLA | PR | 00603 | |
| LADISLAO ORTIZ SUSTACHE | PO BOX  270122 | | | | SAN JUAN | PR | 00927-0122 | |
| LADISNELSA PEREZ PEREZ | 100 LOCHLYN PL  APT 2403 | | | | BONAIRE | GA | 31005 | |
| LADIZ CASIANO GUEVARA | [ADDRESS ON FILE] | | | | | | | |
| LADY ALFONSO DE CUMPIANO | VILLA LISSETTE | C S CALLE P MARTINEZ | | | GUAYNABO | PR | 00969-3436 | |
| LADY CORTES PEREZ | HACIENDA  LA MATILDE | 5625 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2455 | |
| LADY DE LOS A RAFALS MARTINEZ | PO BOX 132 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| LADY DIAZ | URB JARD BARCELONA | G 6 CALLE 9 | | | JUNCOS | PR | 00777 | |
| LADY E. VELAZQUEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| LADY IRIS ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LADY JORDI INC | P O BOX 43 | | | | CAROLINA | PR | 00986-0043 | |
| LADY K OLAN VAZQUEZ | HC 2 BOX 30445 | | | | CAGUAS | PR | 00727 | |
| LADY M LOPEZ RUIZ | JARD DEL CARISE | 215 CALLE 15 | | | PONCE | PR | 00728-3514 | |
| LADY M OCASIO LABOY | PARC DEL GUAYABAL | CALLE 3 FINAL | | | JUANA DIAZ | PR | 00795-9518 | |
| LADY PRINCIPE RIVERA | CARR VIEJA DE RIO PIEDRAS A CAGUAS | KM  18.4 RR 7.83 | | | SAN JUAN | PR | 00928 | |
| LADY SANCHEZ RODRIGUEZ | BOX 266 | | | | COAMO | PR | 00769 | |
| LADYRAH ESCOBAR GARCIA | LOS FLAMBOYANES | 64 CALLE CEIBA | | | GURABO | PR | 00778 | |
| LAERDAL MEDICAL CORP | PO BOX 1840 | 167 MYERS CORNERS ROAD | | | WAPPINGERS FALLS | NJ | 12590 | |
| LAFAYETTE INSTRUMENTS | P O  BOX 5729 | | | | LAFAYETTE | IN | 47903 | |
| LAFONTAINE ACEVEDO, ADARIS | [ADDRESS ON FILE] | | | | | | | |
| LAFONTAINE ALVAREZ, AMILCAR E | [ADDRESS ON FILE] | | | | | | | |
| LAFONTAINE AROCHO, RENE | [ADDRESS ON FILE] | | | | | | | |
| LAFONTAINE CERRANO, GRECHEN O | [ADDRESS ON FILE] | | | | | | | |
| LAFONTAINE CORDERO, JENSEN O | [ADDRESS ON FILE] | | | | | | | |
| LAFOUTAINE OQUENDO, IRIS J | [ADDRESS ON FILE] | | | | | | | |
| LAFUENTE RIVERA, AXEL A | [ADDRESS ON FILE] | | | | | | | |
| LAFUENTE RIVERA, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| LAFUENTE RIVERA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| LAGARA, GELIN | [ADDRESS ON FILE] | | | | | | | |
| LAGARES AGUEDA, OFELIA | [ADDRESS ON FILE] | | | | | | | |
| LAGARES AGUEDA, OFELIA | [ADDRESS ON FILE] | | | | | | | |
| LAGARES GONZALEZ, LINNETTE | [ADDRESS ON FILE] | | | | | | | |
| LAGARES NAZARIO, SORAYA P | [ADDRESS ON FILE] | | | | | | | |
| LAGARES ROSSY, VIVIANA E | [ADDRESS ON FILE] | | | | | | | |
| LAGARES VALENTIN, LEIDA | [ADDRESS ON FILE] | | | | | | | |
| LAGE LANDEN FINANCIAL SERVICES | PNC BANK LOCK BOX 41601 | ROUTE38 CAST GATE DRIVE | | | MORRISTWON | NJ | 08057 | |
| LAGNNY JACOBO BRITO | [ADDRESS ON FILE] | | | | | | | |
| LAGNNY JACOBO BRITO | [ADDRESS ON FILE] | | | | | | | |
| LAGO ALTO SERV.STA./GAS P.R. | Mansiones deColinas#G-4 C/Eucalipto | | | | San Juan | PR | 00926 | |
| LAGO ESMERALDA DEVELOPERS INC | PO BOX 363042 | | | | SAN JUAN | PR | 00936-3042 | |
| LAGO HORIZONTE 2025 ZAFIRO | COTTO LAUREL | | | | PONCE | PR | 00780 | |
| LAGO ROIG, NELLIE | [ADDRESS ON FILE] | | | | | | | |
| LAGO SANTOS, MINERVA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(it) Page 63 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAGO VELEZ, MOISES D. | [ADDRESS ON FILE] | | | | | | | |
| LAGORIA ORTIZ, MARICE | [ADDRESS ON FILE] | | | | | | | |
| LAGOS CARVAJAL, HARLING | [ADDRESS ON FILE] | | | | | | | |
| LAGRIMA MARIN DE MARQUEZ | PO BOX 191504 | | | | SAN JUAN | PR | 00919-1504 | |
| LAGUE AVILES, NICHOLE | [ADDRESS ON FILE] | | | | | | | |
| LAGUER CORCHADO, NORIMAR | [ADDRESS ON FILE] | | | | | | | |
| LAGUER CRUZ, LE FRANCIS | [ADDRESS ON FILE] | | | | | | | |
| LAGUER CRUZ, LEFRANCIS | [ADDRESS ON FILE] | | | | | | | |
| LAGUER MEJIAS, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| LAGUER SANCHEZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| LAGUERRA RENTAS, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| LAGUERRE COLON, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| LAGUERRE ROMAN, RAFAEL A | [ADDRESS ON FILE] | | | | | | | |
| LAGUERRE RUIZ, LISMARIE | [ADDRESS ON FILE] | | | | | | | |
| LAGUERRE RUIZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| LAGUILLO RIVERA, KAREN J | [ADDRESS ON FILE] | | | | | | | |
| LAGUNA HERNANDEZ, YARELYS | [ADDRESS ON FILE] | | | | | | | |
| LAGUNA NEGRON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LAGUNA ORTEGA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| LAGUNA PIZARRO, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| LAGUNA PIZARRO, JOSEAN | [ADDRESS ON FILE] | | | | | | | |
| LAH LAW OFICCE CSP | P.O. BOX 361203 | | | | SAN JUAN | PR | 00936 | |
| LAHAM BAUZO, SOL M | [ADDRESS ON FILE] | | | | | | | |
| LAI CLAUDIO, JORGE I. | [ADDRESS ON FILE] | | | | | | | |
| LAI CLAUDIO, ODANIS | [ADDRESS ON FILE] | | | | | | | |
| LAI CLAUDIO, ODANIS | [ADDRESS ON FILE] | | | | | | | |
| LAI RIVERA, VALERIE | [ADDRESS ON FILE] | | | | | | | |
| LAI ZAYAS, INGRID | [ADDRESS ON FILE] | | | | | | | |
| LAI ZAYAS, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| LAI ZAYAS, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| LAIDA F COTTO RIOS | PO BOX 997 | | | | CAYEY | PR | 00736 | |
| LAILA RIVERA RIVERA | P O BOX 536 | | | | VEGA ALTA | PR | 00692 | |
| LAIN GOMEZ GARCIA | 266 CALLE SAN FRANCISCO | | | | CAROLINA | PR | 00901 | |
| LAIRA E TERRUEL ACOSTA | MANS DE CAROLINA CC 7 | CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| LAIRA J MERCADO MORALES | URB CAPARRA HEIGHTS | 550 CALLE ESTONIA | | | SAN JUAN | PR | 00921 | |
| LAIRA S CALDERON JUARBE | 80 ALTOS CALLE CARIBE | | | | SAN JUAN | PR | 00907 | |
| LAIYA R. HERNANDEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LAIZA M PARAVISINI DOMENECH | URB LEVITOWN | M 15 CALLE LUZ NORTE | | | TOA BAJA | PR | 00949 | |
| LAIZA Y TORRES DAVILA | [ADDRESS ON FILE] | | | | | | | |
| LAJARA ALVAREZ, JAIME | [ADDRESS ON FILE] | | | | | | | |
| LAJARA GONZALEZ, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| LAJARA MATTEI, ANETTE | [ADDRESS ON FILE] | | | | | | | |
| LAJARA ORTIZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| LAJARA RAMOS, ABRAHAM E | [ADDRESS ON FILE] | | | | | | | |
| LAJARA RAMOS, SUHEILY | [ADDRESS ON FILE] | | | | | | | |
| LAJARA SANABRIA, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| LAJARA SANABRIA, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| LAJAS AUTO IMPORTS INC /ROBERTO GONZALEZ | 6 BELLA VISTA GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| LAJENO PARTS | APARTADO 551 | | | | LAJAS | PR | 00667 | |
| LAKE ENGINEERING | P O BOX 191684 | | | | SAN JUAN | PR | 00919-1684 | |
| LAKES ENVIRONMENTAL SOFTWARE | 450 PHILLIP STREET SUITE 2 WATERLOO | | | | ONTARIO | ON | N2L5J2 | Canada |
| LAKESHORE LEARNING MATERIALS | 2695 E DOMINGUEZ ST | | | | CARSON | CA | 90749 | |
| LAKEWOOD PUBLICATIONS | 50 SOUTH NINTH | | | | MINNEAPOLIS | MN | 55402 | |
| LAKISHA M. COLLAZO TORRES | RES PEDRO J ROSALY | BLOQUE 6 APTO 41 | | | SAN JUAN | PR | 00931 | |
| LALITZA LOPEZ BURGOS | URB VALLE ARRIBA HGTS | CO 9 CALLE 125 | | | CAROLINA | PR | 00984 | |
| LALLAVE HIDALGO, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| LALO CASH & CARRY | PUERTA DE TIERRA | 315 SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| LALOS AUTO AIR / ELADIO GARCIA ORTIZ | PO BOX 877 | | | | MAUNABO | PR | 00707 | |
| LALO'S CASH & CARRY | 315 SAN AGUSTIN PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| LALO'S CASH & CARRY | SAN AGUSTIN 315 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901-0000 | |
| LALO'S CASH AND CARRY | PUERTA DE TIERRA | 315 SAN AGUSTIN | | | SAN JUAN | PR | 00914-6676 | |
| LALY M RODRIGUEZ RODRIGUEZ | HC 01 BOX 5664 | | | | OROCOVIS | PR | 00720 | |
| LAMA CANINO, ELIAS | [ADDRESS ON FILE] | | | | | | | |
| LAMA RODRIGUEZ, ELIAS G | [ADDRESS ON FILE] | | | | | | | |
| LAMB STYLE CABINETS INC | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| LAMBCAR INC | URB VALLE REAL | 1676 CALLE MARQUESA | | | PONCE | PR | 00716-0504 | |
| LAMBDA LASERS | PO BOX 29111 | | | | SAN JUAN | PR | 00929 | |
| LAMBERTY ACEVEDO, LENNIS | [ADDRESS ON FILE] | | | | | | | |
| LAMBERTY AGOSTO, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| LAMBERTY AYALA, VIVIANNA B | [ADDRESS ON FILE] | | | | | | | |
| LAMBERTY BETANCOURT, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| LAMBERTY CORTES, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| LAMBERTY CRUZ, EFREN | [ADDRESS ON FILE] | | | | | | | |
| LAMBERTY CRUZ, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| LAMBERTY IRIZARRY, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| LAMBERTY MARCUCCI, AIDA | [ADDRESS ON FILE] | | | | | | | |
| LAMBERTY NIEVES, LINEL | [ADDRESS ON FILE] | | | | | | | |
| LAMBERTY SANTALIZ, LORRAINE | [ADDRESS ON FILE] | | | | | | | |
| LAMBERTY VALENTIN, NILKA | [ADDRESS ON FILE] | | | | | | | |
| LAMBERTY'S ELECTRIC | PO BOX 7826 | | | | PONCE | PR | 00732 | |
| LAMBOY CRUZ, KAMYLLE | [ADDRESS ON FILE] | | | | | | | |
| LAMBOY LOPEZ, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| LAMBOY LOPEZ, NORALYZ | [ADDRESS ON FILE] | | | | | | | |
| LAMBOY MARTES, ELENA | [ADDRESS ON FILE] | | | | | | | |
| LAMBOY MONTANEZ, JOSE I. | [ADDRESS ON FILE] | | | | | | | |
| LAMBOY NEGRON, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| LAMBOY RIVERA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| LAMBOY RIVERA, DIANETT P | [ADDRESS ON FILE] | | | | | | | |
| LAMBOY RIVERA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| LAMBOY VELLON, PAOLA D | [ADDRESS ON FILE] | | | | | | | |
| LAMDA OPERATIONS CORPORATION | 1305 CAMPUS PARKWAY | | | | NEPTUNE | NJ | 07753 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 64 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LAMECO | P O BOX 70344 | | | | SAN JUAN | PR | 00936 0344 | |
| LAMINADOS DE TODAS CLASES | CARR 172 SALIDA HACIA CIDRA | H41 AVE PINO # C VILLA TURABO | | | CAGUAS | PR | 00725 | |
| LAMINE CATERING | BOX 1088 | | | | TOA ALTA | PR | 00646 | |
| LAMINE CATERING | PO BOX 1088 | | | | TOA ALTA | PR | 00954 | |
| LAMKA CONSTRUCTION S E | PO BOX 1417 | | | | GUAYNABO | PR | 00970 | |
| LAMOLLI ACOSTA, CHAVELLY | [ADDRESS ON FILE] | | | | | | | |
| LAMOUR RIVERA, ANNE | [ADDRESS ON FILE] | | | | | | | |
| LAMOURT CABAN, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| LAMOURT MARTINEZ, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| LAMOURT RODRIGUEZ, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| LAMOURT ROMAN, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| LAMOURT ROMAN, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| LAMOURT SOTO, IRIS J | [ADDRESS ON FILE] | | | | | | | |
| LAMOURT TOSADO BENJAMIN | BO. DOMINGUITO  SEC. CUCHI I | HC 3 BOX 20421 SECT CUCHIL | | | ARECIBO | PR | 00612 | |
| LAMOURT, ALEJANDRA | [ADDRESS ON FILE] | | | | | | | |
| LAMOURT, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| LAMP RECYCLING CO. | COND. OLIMPO PLAZA SUITE 403, AVE. MUNOZ RIVERA 1002 | | | | SAN JUAN | PR | 00927 | |
| LAMP RECYCLING COMPANY | COND. OLIMPO PLAZA SUITE 403  AVE. MUNOZ RIVERA 1002 | | | | SAN JUAN | PR | 00927-0000 | |
| LAMP TECHNOLOGY ING | PO BOX 19475 | | | | SAN JUAN | PR | 00910 | |
| LAMPARAS VITRALES Y BRONCE INC | 1383 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00936 | |
| LAMPON FUENTES, ARNALDO | [ADDRESS ON FILE] | | | | | | | |
| LANA PEREZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LANCER FURNITURE CO | 210 AVE CHARDON | | | | SAN JUAN | PR | 00918-1492 | |
| LANCO MANUFACTURING | 5 URB APONTE | | | | SAN LORENZO | PR | 00754-0000 | |
| LANCO MANUFACTURING | URB APONTE #5 | | | | SAN LORENZO | PR | 00754 | |
| LANCO MANUFACTURING CORP | 5 URB APONTE | | | | SAN LORENZO | PR | 00754 | |
| LANCO MANUFACTURING CORP | PO BOX 1996 | | | | SAN JUAN | PR | 00919 | |
| LAND INFO INTERNATIONAL LTD | SOUTH XANADU WAY | SUITE 2280 | | | AURORA | CO | 80014 | |
| LAND LEASE & DEVELOPMEMT CORP | PO BOX 3865 | | | | GUAYNABO | PR | 00970 | |
| LAND PRODUCTS & SERV / FRANCISCO VAZQUEZ | PMB 9 U | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| LANDA DISTRIBUTORS | PO BOX 30311 65TH INF | | | | SAN JUAN | PR | 00929 | |
| LANDA UMPIERRE & CO | PO BOX 363642 | | | | SAN JUAN | PR | 00936-3642 | |
| LANDA UMPIERRE PSC | P O BOX 363642 | | | | SAN JUAN | PR | 00936-3642 | |
| LANDAETA MONROIG, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LANDAUER | 2 SCIENCE ROAD | | | | GLENWOOD | IL | 60425-1586 | |
| LANDAUER INC | 2 SCIENCE ROAD | | | | GLENWOOD | IL | 60425-1586 | |
| Landauer, Inc. | P.O. Box 809051 | | | | Chicago | IL | 60680 | |
| LANDESIGNS / JOSE M. PEREZ | 34 AVE SAN JOSE | | | | UTUADO | PR | 00641 | |
| LANDESIGNS INC | BO SANTANA | SECT CAMBALACHE CARR 2 | | | ARECIBO | PR | 00612 | |
| LANDFILL TECHNOLOGIES LLC. | P.O. BOX 13487 | | | | SAN JUAN | PR | 00920-0000 | |
| LANDFILL TECHNOLOGIES | P.O. BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| LANDFILL TECHNOLOGIES OF ARECIBO | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| LANDFILL TECHNOLOGIES OF CABO ROJO | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| LANDOS TIN SHOP | HC 3 BOX 38914 | | | | CAGUAS | PR | 00725 | |
| LANDRAU CLAUSELL, EDWIN S | [ADDRESS ON FILE] | | | | | | | |
| LANDRAU FRAGOSO, GERMAN | [ADDRESS ON FILE] | | | | | | | |
| LANDRAU GARCIA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| LANDRAU INDUSTRIES | URB VILLA NEVAREZ | 1061 CALLE 14 | | | SAN JUAN | PR | 00927 | |
| LANDRAU MONAGAS, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| LANDRAU PEREZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| LANDRAU PLAZA, KEURYN | [ADDRESS ON FILE] | | | | | | | |
| LANDRAU QUINONES, SUAN L | [ADDRESS ON FILE] | | | | | | | |
| LANDRAU SANTIAGO, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| LANDRAU VAZQUEZ, MISAEL | [ADDRESS ON FILE] | | | | | | | |
| LANDRO GONZALEZ, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| LANDRO GONZALEZ, JULIO E | [ADDRESS ON FILE] | | | | | | | |
| LANDRON COLLAZO, SOLANGE | [ADDRESS ON FILE] | | | | | | | |
| LANDRON LOPEZ, SHIRLEEN | [ADDRESS ON FILE] | | | | | | | |
| LANDRON LOPEZ, YAIMARY | [ADDRESS ON FILE] | | | | | | | |
| LANDRON NIEVES, CECILIANA | [ADDRESS ON FILE] | | | | | | | |
| LANDRON ORTIZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LANDRON SANDIN, LILLIANA S | [ADDRESS ON FILE] | | | | | | | |
| LANDRUA CEPEDA, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| LANDS END  CORPORATE SALE | 6 LANDS END LANE | | | | DODGEVILLE | WI | 53595 | |
| LANDSCAPE ARCHIT.MAG.CIR.DEPT. | AVE NW | 4401 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20008 | |
| LANDSCAPE CONSTRACTOR DESIGNER | PO BOX 2557 | | | | TOA BAJA | PR | 00951 | |
| LANDSCAPE CONSTRACTOR DESIGNER | RR 6 BOX 11225 | | | | SAN JUAN | PR | 00926 | |
| LANGE AUTO PARTS | P.O.BOX 362012 | | | | SAN JUAN | PR | 00936 | |
| LANGSTON SANTANA, KELLY | [ADDRESS ON FILE] | | | | | | | |
| LANGSTON SANTANA, KELLY A | [ADDRESS ON FILE] | | | | | | | |
| LANGUAGE INNOVATIONS INC | P M B 217 | 2434 LOIZA STREET | | | SAN JUAN | PR | 00913-4745 | |
| LANIER WORLDWIDE INC | NATIONAL PLAZA BLDG | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| LANIER WORLDWIDE INC | PO BOX 2110 | | | | CAROLINA | PR | 00984 | |
| LANIER WORLDWIDE INC | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| LANZA & SON INC | 162 AVE WINSTON CHURCH | | | | SAN JUAN | PR | 00926 | |
| LANZA BERRIER, VIVIAN M | [ADDRESS ON FILE] | | | | | | | |
| LANZA HERNANDEZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| LANZO CORTIJO, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| LANZO CORTIJO, JULLIANN | [ADDRESS ON FILE] | | | | | | | |
| LANZO FIGUEROA, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| LANZO FIGUEROA, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| LANZO FUENTES, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| LANZO RIVERA, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| LANZOT LOPEZ, DORIS | [ADDRESS ON FILE] | | | | | | | |
| LANZOT SANTOS, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| LAO CALVENTE RIOS | 283 CALLE GIRASOL | | | | ISABELA | PR | 00622 | |
| LAO CRUZ, HECTOR M | [ADDRESS ON FILE] | | | | | | | |
| LAO GERENA, JESMAY M | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 65 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAO GONZALEZ, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| LAO THAI FLOWERS CORPORATE & SOCIAL PLAN | EDIF MIDTOWN SUITE 104 | 420 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| LAP AUTO AIR | PO BOX 903 | | | | GUAYNABO | PR | 00970 | |
| LAP CONSULTING GROUP, INC | URB ISABELLA | 141 BLVD. LOS PRADOS | | | SAN JUAN | PR | 00727 | |
| LAPAIX GALVA, SULEIDY | [ADDRESS ON FILE] | | | | | | | |
| LAPEL PINS ONLINE | 5703 RED BUG LAKE | SUITE 152 | WINTER SPRINGS | | FLORIDA | FL | 32708 | |
| LAPORTE NEGRON, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| LAPORTE SANTANA, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| LAR MUFFLER / LA 25 MUFFLER | 97 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| LARA  K  DUNN | 1111 SHERMAN AVE | | | | HOOD RIVER | OR | 97031 | |
| LARA AB TOUR | PMB 496 | BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| LARA AB TOUR | TURABO GDNS | F 3 CALLE 5 | | | CAGUAS | PR | 00725 | |
| LARA CRUZ | URB EXT ROOSEVELT | 344 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| LARA DE LA ROSA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| LARA REYES, DIMARIS | [ADDRESS ON FILE] | | | | | | | |
| LARA REYES, DIMARIS | [ADDRESS ON FILE] | | | | | | | |
| LARA SOTO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| LARA SOTO, LIZA | [ADDRESS ON FILE] | | | | | | | |
| LARACUENTE ALMESTICA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LARACUENTE ALVAREZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| LARACUENTE ARROYO, DAGMARY | [ADDRESS ON FILE] | | | | | | | |
| LARACUENTE CORDERO, DAYANA | [ADDRESS ON FILE] | | | | | | | |
| LARACUENTE DE LEON, ZAYONARA | [ADDRESS ON FILE] | | | | | | | |
| LARACUENTE FLORES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| LARACUENTE GUZMAN, ROSA L | [ADDRESS ON FILE] | | | | | | | |
| LARACUENTE MARTY, SARAI | [ADDRESS ON FILE] | | | | | | | |
| LARACUENTE MORALES, ATENA D | [ADDRESS ON FILE] | | | | | | | |
| LARACUENTE RAMOS, FRANCIS | [ADDRESS ON FILE] | | | | | | | |
| LARACUENTE SANCHEZ, REINA I | [ADDRESS ON FILE] | | | | | | | |
| LARAMO NIEVES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LARANCUENT CORREA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| LAREL CORDERO VARGAS | URB VILLA SOL | 72 CALLE SAN FERNANDO | | | MAYAGUEZ | PR | 00680 | |
| LARES AMATEUR RADIO EMERGENCY SERVICE | P O BOX 1363 | | | | LARES | PR | 00669 | |
| LARES BATERRY SERVICES | P O BOX 1306 | | | | LARES | PR | 00669 | |
| LARES BATTERY SERVICE | P O  BOX 1306 | | | | LARES | PR | 00669 | |
| LARES CASH & CARRY | PO BOX 798 | | | | LARES | PR | 00669 | |
| LARES MEDICAL CENTER INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| LARES PROFECIONAL AUTO | PARC AMADEO | 1 A AVE ARMAIZ | | | VEGA BAJA | PR | 00693 | |
| LARES PROFECIONAL AUTO | PO BOX 166 | | | | LARES | PR | 00669-0166 | |
| LARIANA SOTO PEREZ | COND VIZCALLA EDIF 7 24 | | | | CAROLINA | PR | 00983 | |
| LARIMAR CHEVRES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LARIMAR LAUREANO HORNEDO | PO BOX 101 | | | | BARCELONETA | PR | 00617 | |
| LARIS M RODRIGUEZ | EXT JARDINES DE ARROY0 | D 11 CALLE C | | | ARROYO | PR | 00714 | |
| LARISA RACHELLE RIVERA | HC 1 BOX 5967 | | | | ARROYO | PR | 00714 | |
| LARISA TORRES ORTIZ | BO SINGAPUR | 233 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| LARISHA BALRAJ BUDHRANI | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| LARISSA ACEVEDO STEIDEL | [ADDRESS ON FILE] | | | | | | | |
| LARISSA COSTA MARRERO | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| LARISSA CRUZ CANO | [ADDRESS ON FILE] | | | | | | | |
| LARISSA M COLON BENGOA | [ADDRESS ON FILE] | | | | | | | |
| LARISSA TOUS CARDONA | [ADDRESS ON FILE] | | | | | | | |
| LARISSA TRIANA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LARISSA TRIANA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LARISSA V DELGADO BARREIRO | HC 01 BOX 6853 | | | | LAS PIEDRAS | PR | 00771 | |
| LARITZA RIVERA MATOS | P O BOX 901 | | | | CEIBA | PR | 00735 | |
| LARITZA RIVERA MATOS | SANTA MARIA | A 19 CALLE 1 | | | CEIBA | PR | 00735 | |
| LARITZA SANABRIA MAISONAVE | P O BOX 4317 | | | | AGUADILLA | PR | 00605-4317 | |
| LARKIN COMMUNITY HOSPITAL | 7031 SW 62 AVE | | | | SOUTH MIAMI | FL | 33143-4701 | |
| LARKIN HOSPITAL | 7031 SW 62 AVE | SOUTH MIAMI | | | MIAMI | FL | 33143 | |
| LARRACUENTA BASTARDO, LUCIA | [ADDRESS ON FILE] | | | | | | | |
| LARRAINE LLERAS FIGUEROA | CAGUAX | L 31 CALLE JURACAN | | | CAGUAX | PR | 00725 | |
| LARREGUI CANDELARIA, GUISELL | [ADDRESS ON FILE] | | | | | | | |
| LARREGUI NUNEZ, LAURA M | [ADDRESS ON FILE] | | | | | | | |
| LARREGUI OTERO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| LARREGUI VAZQUEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| LARRIIZ MARRERO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| LARRIUZ SOTO, LENELIS M | [ADDRESS ON FILE] | | | | | | | |
| LARRY ALICEA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LARRY ALMODOVAR LUGO | PO BOX 1192 | | | | SABANA GRANDE | PR | 00637 | |
| LARRY BERNIER GONZALEZ | REPTO UNIVERSITARIO | 2366 CALLE ANTONIO EGIPCIANO | | | PONCE | PR | 00717-0640 | |
| LARRY G WELLS | 19 COWPEN DRIVE | | | | CEIBA | PR | 00735 | |
| LARRY G. LIRIANO ESPINAL | [ADDRESS ON FILE] | | | | | | | |
| LARRY J PAGAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LARRY JOHNSON | 4506 W VIRGINIA AVE | | | | BETHESDA | MD | 20814 | |
| LARRY JONES | Q M2 COMUSNAAVSO | N335B  FPO AA | | | CEIBA | PR | 34099 | |
| LARRY MALDONADO FERRER | 28 B CALLE UNION | | | | SALINAS | PR | 00751 | |
| LARRY NAVO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LARRY RHODES | PO BOX 10328 | | | | EUGENE | OR | 97440 | |
| LARRY RODRIGUEZ FORNARIS | PO BOX 890 | | | | HUMACAO | PR | 00792 | |
| LARRY RODRIGUEZ MARQUEZ | AVE FERNANDEZ JUNCOS | BOX 1202 | | | SAN JUAN | PR | 00907 | |
| LARRY W DAVILA GARCIA | ALT DE SAN BENITO | 63 CALLE ARCA DE ALIANZA | | | HUMACAO | PR | 00791 | |
| LARRY'S CATERING SERVICES | PO BOX 51397 | | | | TOA BAJA | PR | 00950 | |
| LARRYS PAINT & CONTRACTOR SERVICE INC | 633 AVE ANDALUCIA | | | | PUERTO NUEVO | PR | 00920 | |
| LAS  AMERICAS PETROLEUM SERVICE | PO BOX 38027 | | | | SAN  JUAN | PR | 00937-0027 | |
| LAS 40 BAKERY | BOX 233 | | | | MOROVIS | PR | 00687 | |
| LAS AMERICAS AUTO PARTS | HC 1 BOX 5473 | | | | TOA BAJA | PR | 00949 | |
| LAS AMERICAS BAKERY | 301 MARGINAL RAMBLA DRAWER 341 | | | | PONCE | PR | 00731 | |
| LAS AMERICAS BAKERY | PMB 341 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 | |
| LAS AMERICAS BODY SHOP | BDA MARIN | 121 A CALLE 3 | | | GUAYAMA | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAS AMERICAS CAR CENTER INC. | P O BOX 7262 | BY PASS AVE HOSTOS | | | PONCE | PR | 00731 | |
| LAS AMERICAS HOSPITAL SUPPLY | PO BOX 9072 | | | | PONCE | PR | 00732 | |
| LAS AMERICAS TELE COMM INC. | PO BOX 762 | | | | CAROLINA | PR | 00986 | |
| LAS ARENAS AUTO PARTS | P O BOX 393 | | | | BAYAMON | PR | 00622 | |
| LAS BRISAS | COTTO STA | P O  BOX 9297 | | | ARECIBO | PR | 00613 | |
| LAS BRISAS GULF | PO BOX 619 | | | | HATILLO | PR | 00659 | |
| LAS CAPITALINAS DE SAN JUAN | URB LACUMBRE | 448 LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| LAS CAROLINAS CONSTRUTIONS CORP | PO BOX 71385 | | | | SAN JUAN | PR | 00936-8485 | |
| LAS CASITAS DEVELOPMENT II | PO BOX 363529 | | | | SAN JUAN | PR | 00936 | |
| LAS CHARLOTTES HORNES \PLAYA PUERTO REAL | PLAYA PUERTO REAL | BOX 55 | | | PUERTO REAL | PR | 00740 | |
| LAS CROABAS SERVICES STATION | PO BOX 370 | | FAJARDO, P.R | | FAJARDO | PR | 00738 | |
| LAS CUEVAS DE CAMUY | HC 2 BOX 7220 | | | | CAMUY | PR | 00627-9111 | |
| LAS CUMBRES GULF | VILLA PALMERA | 2151 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| LAS DELICIAS TIRE CENTER | 98  CALLE COMERIO | | | | YAUCO | PR | 00698 | |
| LAS FLORES BABY CENTER | COND MONTE REAL | RR 2 BOX 147 | | | SAN JUAN | PR | 00926 | |
| LAS FLORES ICE PLANT | SECTOR LAS FLORES   55 | | | | RIO GRANDE | PR | 00745 | |
| LAS FLORES METALARTE INC | P O BOX 1904 | | | | COAMO | PR | 00769-1904 | |
| LAS GANGAS | 29 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| LAS GANGAS DE CEIBA | 938 CALLE SEVERIANO FUENTES FRIA | BOX 339 | | | CEIBA | PR | 00735 | |
| LAS GUASIMAS DEVELOPMENT CORP | PMB 105 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| LAS HANCIEDAS-SE | PO BOX-9023368 | | | | SAN JUAN | PR | 00902 | |
| LAS JUSTA SPORT | LAS VEGA | 49 CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| LAS LOMAS CONSTRUCTION S E | PO BOX 346 | | | | SAN GERMAN | PR | 00683 | |
| LAS LOMAS T SHIRTS & PRINTS | APARTADO 234 | PO BOX 5000 | | | SAN GERMAN | PR | 00683 | |
| LAS MAREAS SERVICE STATION | PO BOX 371121 | | | | CAYEY | PR | 00737 | |
| LAS MARIA REFERENCE LAB | 881 AVE MU¹OZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| LAS MARIA REFERENCE LAB | 881 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| LAS MARIAS FARM | P O BOX 120 | | | | MOCA | PR | 00676 | |
| LAS MARTAS INC | HC 03 BOX 18935 | | | | ARECIBO | PR | 00612 | |
| LAS NENAS FERRA D/B/A/ ANTONINOS PIZZA | HC 01 BOX 4542 | | | | VILLALBA | PR | 00766 | |
| LAS NOVEDADES DICOUNT | 15 CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| LAS OLLAS GAS SERVICES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| LAS PAGINAS AMARILLAS COM | PO BOX 1111 | | | | EASTON. | MA | 02324-1111 | |
| LAS PAGINAS AMARILLAS COM | PO BOX 600 | | | | BRIDGEWATER | MA | 02324-0600 | |
| LAS PALMAS BBQ | BO PALMAS | CARR 869 | | | CATA¹O | PR | 00962 | |
| LAS PALMAS CATERING | LAS PALMAS | ED 3 APTO 23 | | | CATA¹O | PR | 00962 | |
| LAS PALMAS GAS STA SHELL | P.O. BOX 2209 | | | | BAYAMON | PR | 00960 | |
| LAS PIEDRAS CONSTRUCTION CORP | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| LAS PIEDRAS GAS INC | PO BOX 1077 | | | | GURABO | PR | 00778 | |
| LAS PIEDRAS MEDICAL | BO COLLORES SECT SABANA | 18 VICENTE DE LEON | | | LAS PIEDRAS | PR | 00771 | |
| LAS PIEDRAS MUFFLER SHOP | PO BOX 471 | | | | LAS PIEDRAS | PR | 00771 | |
| LAS PIEDRAS READY MIX | P O BOX 1596 | | | | LAS PIEDRAS | PR | 00771 | |
| LAS PIEDRAS SAND | P O BOX 183 | | | | LAS PIEDRAS | PR | 00771 | |
| LAS PINAS BAKERY | HC 2 BOX 16630 | | GURABO | | GURABO | PR | 00778 | |
| LAS TORTUGAS INC | COND LA PUNTILLA | D 1 APT 12 | | | SAN JUAN | PR | 00901 | |
| LAS VEGAS AUTO PARTS | P.O. BOX 5146 | | | | AGUADILLA | PR | 00605 | |
| LAS VEGAS CENTRO | HC 3 BOX 33254 | | | | AGUADA | PR | 00602 | |
| LAS VEGAS SHELL | AVE FLOR DEL VALLE #100 | URB LAS VEGAS | | | CATANO | PR | 00962 | |
| LASALLE ALICEA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| LASALLE BANK & BARBARA A SCHMALEZ | 135 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60603-4177 | |
| LASALLE CASTRO, JANICE | [ADDRESS ON FILE] | | | | | | | |
| LASALLE CRUZ, STEVEN S | [ADDRESS ON FILE] | | | | | | | |
| LASALLE DEL PILAR, ODALIS | [ADDRESS ON FILE] | | | | | | | |
| LASALLE ESCORIAZA, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| LASALLE GONZALEZ, ONEIDA | [ADDRESS ON FILE] | | | | | | | |
| LASALLE LOPEZ, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| LASALLE LOPEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| LASALLE LOPEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| LASALLE MERCADO, SHADAILYN M | [ADDRESS ON FILE] | | | | | | | |
| LASALLE PELLOT, DOMINICA | [ADDRESS ON FILE] | | | | | | | |
| LASALLE PROFESSIONAL SERVICES INC | URB SAN FERNANDO | 2 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| LASALLE RAMOS, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| LASALLE ROSA, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| LASALLE SERVICE STATION | P.O. BOX 170 | | | | QUEBRADILLA | PR | 00678 | |
| LASALLE VELAZQUEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| LASAMI CONSTRUCTION | PO BOX 519 | | | | CIALES | PR | 00638 | |
| LASANTA CAMACHO, JANET | [ADDRESS ON FILE] | | | | | | | |
| LASANTA CAMACHO, JANET | [ADDRESS ON FILE] | | | | | | | |
| LASANTA LASANTA, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| LASANTA LASANTA, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| LASANTA LOPEZ, JASLENE | [ADDRESS ON FILE] | | | | | | | |
| LASANTA MALDONADO, ALBERTO L | [ADDRESS ON FILE] | | | | | | | |
| LASANTA RAMOS, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| LASANTA ROBLES, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| LASANTA ROLON, JESUS G | [ADDRESS ON FILE] | | | | | | | |
| LASANTA ZAYAS, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| LASER COPY PRODUCTS | PO BOX 193571 | | | | SAN JUAN | PR | 00919 | |
| LASER DJ | URB MADELINE | L 6 CALLE AMBAR | | | TOA ALTA | PR | 00953 | |
| LASER IMAGING MANUFACTURING INC | PMB 200 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| LASER LABS | 454 FIRST PARISH ROAD | | | | SCITUATE | MA | 02066-3000 | |
| LASER PROLIGHTS SOUNDS & DJ S | URB EL CORTIJO | M1 CALLE 16 | | | BAYAMON | PR | 00956 | |
| Laser Technology Inc. | 6912 South Quentin Street | | | | CENTENNIAL | CO | 80112 | |
| LASER TECNOLOGY | 7070 S TUCSON WAY | | | | CENTENNIAL | CO | 80112 | |
| LASER TONE INTERNATIONAL | 6401 EAST ROGER CIRCLE STE 15 | | | | BOCA RATON | FL | 33487 | |
| LASER TONE INTERNATIONAL | OCEAN PARK | 2151 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| LASER TONE INTERNATIONAL | PO BOX 8571 | | | | DEERFELD BCH | FL | 33443 | |
| LASER TONE INTERNATIONAL | PO BOX 8571 | | | | DEERFIELD BEACH | FL | 33443 | |
| LASER WARE | PO BOX 11534 | | | | SAN JUAN | PR | 00922 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 67 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LASER-COPY-PROMOTEC | PO BOX 193571 | | | | SAN JUAN | PR | 00919 | |
| LASPINA RIVERA, MAYRA W | [ADDRESS ON FILE] | | | | | | | |
| LASSALLE LAMBERTY, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| LASSALLE LOPEZ, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| LASSALLE VALLE, ALEXIS J | [ADDRESS ON FILE] | | | | | | | |
| LASSALLE VALLE, JERICKA E | [ADDRESS ON FILE] | | | | | | | |
| LASSALLE VERA, ELENA | [ADDRESS ON FILE] | | | | | | | |
| LASSO TENORIO, YORLI L | [ADDRESS ON FILE] | | | | | | | |
| LASSUS BOYRIE, SARA I | [ADDRESS ON FILE] | | | | | | | |
| LASSUS GONZALEZ, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| LAST JUMP AUTO REPAIR | URB VALENCIA | 565 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| LASTRA SHELL SERVICE CENTER | PO BOX 3231 | | | | CAROLINA | PR | 00984 | |
| LATALLADI COLON, KELWYN A | [ADDRESS ON FILE] | | | | | | | |
| LATCO / ROOFING AND ELECTRICAL SERVICES | PMB 139  P. O. BOX 1345 | | | | TOA ALTA | PR | 00954-0000 | |
| Latco Roofing & Electrical Services Corp. | PMP 139 P.O. Box 1345 | | | | Toa Alta | PR | 00954 | |
| LATIMER MARTINEZ, PABLO | [ADDRESS ON FILE] | | | | | | | |
| LATIN ACADEMY OF RECORDING ARTS & SCIEN | 311 LINCOLN ROAD SUITE 301 | | | | MIAMI BEACH | FL | 33139 | |
| LATIN AMERICAN BOOK SOURCE INC | 289 3ER AVENUE | | | | CHULA | CA | 91910 | |
| LATIN AMERICAN CAFE | 1357 ASHFORD AVE | SUITE 162 | | | SAN JUAN | PR | 00907 | |
| LATIN AMERICAN CAFE RESTAURANT | 521 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00901 | |
| LATIN AMERICAN MUSIC CO INC | PO BOX 366714 | | | | SAN JUAN | PR | 00936-6714 | |
| LATIN AMERICAN TRADING CO | PMB 139 | PO BOX 1345 | | | TOA ALTA | PR | 00954-9905 | |
| LATIN AMERICAN TRADING CO | PO BOX 6386 | | | | BAYAMON | PR | 00960 | |
| LATIN AMERICAN TRADING CO | PO BOX 6386 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| LATIN AMERICAN TRADING CO. OF PR (LATCO) | P.O. BOX 6386 SANTA ROSA UNIT | | | | BAYAMON | PR | 00960-0000 | |
| LATIN FINANCE | 2121 PONCE DE LEON BLVD STE 1020 | | | | CORAL GABLES | FL | 33134 | |
| LATIN KNOWLEDGE CONSULTING PA | 13242 SW 144 TERRACE | | | | MIAMI | FL | 33186 | |
| LATIN MEDIA HOUSE | PO BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| LATIN TRADE | PO BOX 15398 | | | | N HOLLYWOOD | CA | 91615 | |
| LATIN TRAVEL & TOUR | PO BOX 29197 | | | | SAN JUAN | PR | 00929-0197 | |
| LATINO AUTO CORP | PO BOX 937 | | | | DORADO | PR | 00646 | |
| LATINO BI CORP | P O BOX 193309 | | | | SAN JUAN | PR | 00919-3309 | |
| LATINO EMPLOYMENT & TRAINING DIRECTORY | 8707 D LINDLEY AVE SUITE III | | | | NORTHRIDGE | CA | 91325 | |
| LATINOS INTL FILM FESTIVA / OLMOS PROD | 2307 FELTON LANE UNIT B | | | | REDONDO BEACH | CA | 90278 | |
| LATINOS INTL FILM FESTIVA / OLMOS PROD | 2505 WEST SIXTH ST PENTHOUSE | | | | LOS ANGELES | CA | 90057 | |
| LATITUD 18 ART STUDIO LTD | 101 DITMARS STREET CITY ISLAND | | | | BRONX | NY | 10464-1309 | |
| LATONI MORALES, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| LATORRE CRUZ, LUIS IVAN | [ADDRESS ON FILE] | | | | | | | |
| LATORRE CRUZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| LATORRE GARCIA, LIZA | [ADDRESS ON FILE] | | | | | | | |
| LATORRE GONZALEZ, OLGA L | [ADDRESS ON FILE] | | | | | | | |
| LATORRE HERNANDEZ, PABLO R | [ADDRESS ON FILE] | | | | | | | |
| LATORRE LEBRON, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| LATORRE MACHINE SHOP | BO RINCON | CARR 171 KM 3 6  BOX 1653 | | | CIDRA | PR | 00739 | |
| LATORRE MACHINES SHOP | PO BOX 1653 | | | | CIDRA | PR | 00739 | |
| LATORRE MIRABAL, JOSHUA K | [ADDRESS ON FILE] | | | | | | | |
| LATORRE ORTEGA, CHARLENE E | [ADDRESS ON FILE] | | | | | | | |
| LATORRE PEREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| LATORRE RODRIGUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LATORRE RODRIGUEZ, JOVAN G | [ADDRESS ON FILE] | | | | | | | |
| LATORRE ROMAN, ADA A | [ADDRESS ON FILE] | | | | | | | |
| LATORRE ROMAN, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| LATSI I MENDEZ GONZALEZ | URB COUNTRY CLUB SECC 4 | QO 11 CALLE 535 | | | CAROLINA | PR | 00982 | |
| LATUNI PLASTICO RECONST | 27 CALLE NELSON AEREA OFIC 105 | | | | MAYAGUEZ | PR | 00681 | |
| LAUCE E COLON SIERRA | [ADDRESS ON FILE] | | | | | | | |
| LAUDA A TRICOCHE ALBERTORIO | [ADDRESS ON FILE] | | | | | | | |
| LAUDA LIZ COLON APONTE | COND RIVER PARK | APT T 304 | | | BAYAMON | PR | 00961 | |
| LAUDELINA ESPINELL CHEVRES | [ADDRESS ON FILE] | | | | | | | |
| LAUDELINA TOLENTINO | HC 02 BOX 4131 | | | | HUMACAO | PR | 00791 | |
| LAUDELINO RIVERA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| LAUDELINO RIVERA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| LAUDELINO VELAZQUEZ VELAZQUEZ | P O BOX 548 | | | | LAS PIEDRAS | PR | 00771-0548 | |
| LAUDELIZ CRUZ BERGOLLO | MUNOZ RIVERA | CALLE SONATA 34 | | | GUAYNABO | PR | 00969 | |
| LAUDER ENTERPRISES | 21115 WHISPER HOLLOW | | | | SAN ANTONIO | TX | 78230-3609 | |
| LAUNDRY CELIA | 247 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| LAUNDRY D AZUL | SIERRA BAYAMON | A15-32 AVE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| LAUNDRY NARVAEZ DORADO | 353 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| LAUNDRY SAN JOSE DBA PEDRO RIVERA | EMBALSE SAN JOSE | 368 CALLE BLANES | | | SAN JUAN | PR | 00923 | |
| LAURA  MOJICA  O´ NEILL | URB LOMAS VERDES | 3 A11 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| LAURA A CICCIARELLI | PO BOX 20002 -311 | | | | CEIBA | PR | 00735-2002 | |
| LAURA A CRUZ TORRES | PO BOX  20370 | | | | SAN JUAN | PR | 00928 | |
| LAURA A DAHDAH RAMIREZ | P O BOX 1183 | | | | MAYAGUEZ | PR | 00681-1183 | |
| LAURA A GARCIA AVILES | ALT DE VEGA BAJA | D 10 CALLE E | | | VEGA BAJA | PR | 00693 | |
| LAURA A RIVERA RIVERA | PO BOX 0155 | | | | LAJAS | PR | 00667 0155 | |
| LAURA A VELEZ CARDONA | EL MIRADOR | N 6 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| LAURA ADORNO HERNANDEZ | HC 645 BOX 4701 | | | | TRUJILLO  ALTO | PR | 00976 | |
| LAURA AGOSTO DE MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LAURA AGOSTO ZAYAS | REPTO METRO | 1014 CALLE 21 SE | | | SAN JUAN | PR | 00921 | |
| LAURA ALAMEDA | BOX 559 | | | | BAYAMON | PR | 00960 | |
| LAURA ALAMEDA | PO BOX 559 | | | | MARICAO | PR | 00606 | |
| LAURA ALAMEDA GONZALEZ | BAMADA COLCHADO | 29 CALLE A6IHI | | | ISABELA | PR | 00662 | |
| LAURA ALAMEDA GONZALEZ | BO COLCHADO | 29 ALELI | | | ISABELA | PR | 00662 | |
| LAURA ALBIZU CAMPOS/INSTU PEDRO ALBIZU | 148 CALLE MAYAGUEZ APTO 302 | | | | SAN JUAN | PR | 00917 | |
| LAURA ALEJANDRO VAZQUEZ | HC 3 BOX 71163 | | | | BARRANQUITAS | PR | 00794 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LAURA ALVERIO MELENDEZ | HC 1 BOX 3310 | | | | MAUNABO | PR | 00707-9721 | |
| LAURA APONTE MEDERO | [ADDRESS ON FILE] | | | | | | | |
| LAURA APONTE SANTIAGO | PO BOX 1856 | | | | COAMO | PR | 00769 | |
| LAURA ARROYO | PO BOX 99 | | | | COMERIO | PR | 00782 | |
| LAURA AVILES-CARRO | [ADDRESS ON FILE] | | | | | | | |
| LAURA AYALA ARROYO | RIO GRANDE ESTATES | M 15 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| LAURA B RIVERA RIVERA | SECC 12 SANTA JUANITA | FO 24 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| LAURA B SAMPOLL MARTINEZ | URB TOMAS C MADURO | 62 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| LAURA BALDRICH GONZALEZ | PO BOX 366277 | | | | SAN JUAN | PR | 00936 | |
| LAURA BARRETO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LAURA BENIQUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| LAURA C  JIMENEZ MALDONADO | URB SIERRA BAYAMON | 13-2 CALLE 13 | | | BAYAMON | PR | 00961 | |
| LAURA C AMEZQUITA | SUCHVILLE PARK J 103 | | | | GUAYNABO | PR | 00731 | |
| LAURA C. FIGUEROA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LAURA CABIYA PAGAN | REPARTO FLAMINGO | F 49 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| LAURA CARRION REYES | [ADDRESS ON FILE] | | | | | | | |
| LAURA CARRION DE BOU | EL REMANSO | A10 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| LAURA CASTRILLON CARRION | [ADDRESS ON FILE] | | | | | | | |
| LAURA CEPEDA RIVERA | RES LUIS LLOREN TORRES | EDF 19 APT 378 | | | SAN JUAN | PR | 00913 | |
| LAURA COLON MARTINEZ | COOP CIUDAD UNIVERSITARIA | 411 A AVE PERIFERIAL | | | TRUJILLO ALTO | PR | 00976-2100 | |
| LAURA COLON VEGA | [ADDRESS ON FILE] | | | | | | | |
| LAURA CORAL ROBLES COLON | 7819 LAS LOMAS | CALLE 39 | | | SAN JUAN | PR | 00921 | |
| LAURA CORDOVA MORALES | [ADDRESS ON FILE] | | | | | | | |
| LAURA CORTES MORAN | HC 4 BOX 44942 | | | | CAGUAS | PR | 00725 | |
| LAURA COSME CASTRO | BAYAMON GARDENS | 018 CALLE 12 | | | BAYAMON | PR | 00957 | |
| LAURA CRESPO FLORES | [ADDRESS ON FILE] | | | | | | | |
| LAURA CRESPO VILLALOBOS | PO BOX 754 | | | | MANATI | PR | 00674 | |
| LAURA D ORTIZ | URB COLINAS DE FAIRVIEW | 4K28 CALLE 214 | | | SAN JUAN | PR | 00928 | |
| LAURA D ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LAURA DAEN | 28 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| LAURA DE BIEN DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LAURA DEL C VAZQUEZ FRANCO | [ADDRESS ON FILE] | | | | | | | |
| LAURA DEL RIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LAURA DIAZ CORTES | PO BOX 140252 | | | | ARECIBO | PR | 00614-0252 | |
| LAURA DIAZ MARTIR | [ADDRESS ON FILE] | | | | | | | |
| LAURA E. VAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LAURA E ADAMES VELEZ | PO BOX 475 | | | | FLORIDA | PR | 00650 | |
| LAURA E AGUIRRE COLON | URB JARDINES DE MAMEY | C 24 CALLE 3 | | | PATILLAS | PR | 00723 | |
| LAURA E BERDECIA VAZQUEZ | PO BOX 21057 | | | | SAN JUAN | PR | 00928-1057 | |
| LAURA E BRAVO Y GUILLERMO OCASIO | [ADDRESS ON FILE] | | | | | | | |
| LAURA E COLE ARCE | PMB 352 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| LAURA E COLON CALDERON | URB VANSCOY | U21 CALLE 1 ESTE | | | BAYAMON | PR | 00957 | |
| LAURA E CRUZ AQUINO | URB VILLAS DE LOIZA | LL 37 CALLE 39 | | | CANOVANAS | PR | 00729 | |
| LAURA E DEL VALLE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LAURA E FRET MARTINEZ | COM DOLORES | 122 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| LAURA E GENARO MACEIRA | PO BOX 1934 | | | | SAN JUAN | PR | 00936-1934 | |
| LAURA E GONZALEZ JAMISON | P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| LAURA E GONZALEZ RODRIGUEZ | FINCA MARTINEZ | 46 CALLE BETANCES | | | CAYEY | PR | 00736 | |
| LAURA E GONZALEZ VAZQUEZ | BOX 4901 | | | | SALINAS | PR | 00751 | |
| LAURA E GUTIERREZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| LAURA E HERNANDEZ DE COSTA | URB FAIRVIEW 1931 | CALLE 46 | | | SAN JUAN | PR | 00926 | |
| LAURA E MALDONADO CASILLAS | PMB PO BOX 607077 | | | | BAYAMON | PR | 00960 | |
| LAURA E MARRERO ROSADO | 54 CALLE UNION | | | | VEGA ALTA | PR | 00692 | |
| LAURA E MATIAS NIEVES | URB CAGUAS NORTE | S16 CALLE MONTREAL | | | CAGUAS | PR | 00725 | |
| LAURA E PEREZ VALLE | BO GALOTEO ALTO | 2204 CALLE GOLONGRINA | | | ISABELA | PR | 00662 | |
| LAURA E QUINTERO CARRION | BO DAGUAO | BZN 538 | | | NAGUABO | PR | 00718 | |
| LAURA E RAMIREZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LAURA E RAMOS RODRIGUEZ | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 | |
| LAURA E RIVERA CAMACHO | URB VILLA MARINA | C 69 CALLE BAHIA SUR | | | GURABO | PR | 00778 | |
| LAURA E RIVERA MARTINEZ | P O BOX 772 | | | | ROSARIO | PR | 00636-0772 | |
| LAURA E RODRIGUEZ ALMEYDA | 149 CALLE C BARBOSA | | | | MOCA | PR | 00676 | |
| LAURA E ROSARIO BRUNO | BDA SANTIN | CALLE PISCIS BOX 19 | | | VEGA BAJA | PR | 00693 | |
| LAURA E SANCHEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LAURA E SANTIAGO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| LAURA E SELLAS MORENO | [ADDRESS ON FILE] | | | | | | | |
| LAURA E VALENTIN / JOSE A SANTONI | 1RA SECCION COUNTRY CLUB | 827 URANETA | | | SAN JUAN | PR | 00924 | |
| LAURA E. COTTO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| LAURA E. COTTO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| LAURA E. COTTO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| LAURA E. CRUZ AQUINO | [ADDRESS ON FILE] | | | | | | | |
| LAURA E. FELIX ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| LAURA E. FUXENCH | [ADDRESS ON FILE] | | | | | | | |
| LAURA E. RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LAURA E. RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LAURA E. RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LAURA ELIAS ARCE | [ADDRESS ON FILE] | | | | | | | |
| LAURA EMMANUELLI SANTIAGO | VILLA CAROLINA | 196-41 CALLE 529 | | | CAROLINA | PR | 00985 | |
| LAURA ESTHER GOMEZ VEGA | PO BOX 7529 | | | | PONCE | PR | 00732 | |
| LAURA FEBO COLON | [ADDRESS ON FILE] | | | | | | | |
| LAURA FELICIANO | 109 POMAROSA ALTO | | | | SAN JUAN | PR | 00911 | |
| LAURA FERNANDEZ LAZARO | HATO REY PLAZA APT 3 E | | | | SAN JUAN | PR | 00918 | |
| LAURA FERNANDEZ TRINIDAD | BO FRANTON | HC 02 BOX 8003 | | | CIALES | PR | 00638 | |
| LAURA FIGUEROA CAMACHO | P O BOX 560299 | | | | GUAYANILLA | PR | 00656 | |
| LAURA G. CHEVERE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LAURA GALARZA GARCIA | 1479 AVE ASHFORD APTO 310 | | | | SAN JUAN | PR | 00907 | |
| LAURA GARAY GARAY | HC 8 BOX 49252 | | | | CAGUAS | PR | 00725-9666 | |
| LAURA GARCIA GARCIA | #1 CALLE JOSE C BARBOSA | | | | CAGUAS | PR | 00725 | |
| LAURA GERMAN | [ADDRESS ON FILE] | | | | | | | |
| LAURA GOMEZ | BO MONTILLA | CALLE 13 APT P D 1272 | | | ISABELA | PR | 00662 | |
| LAURA GONZALEZ BORGOS | COND EL GIRASOL APT 508 | 4837 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| LAURA GONZALEZ GONZALEZ | URB SIERRA MAESTRA | A 14 CALLE CANILLA | | | SAN JUAN | PR | 00923 | |
| LAURA GONZALEZ LUGO | URB FLORAL PARK | 106 MALLORCA | | | SAN JUAN | PR | 00917-3122 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LAURA GONZALEZ MARTINEZ | HC 01 BOX 6520 | | | | ARECIBO | PR | 00616-9715 | |
| LAURA GRANADO DE SOTO | RIO PIEDRAS HEIGTHS | 223 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| LAURA GUERRERO DE LEON | RR 3 BOX 45 | | | | SAN JUAN | PR | 00926 | |
| LAURA GUZMAN MONSERRAT | CAMINO DON DIEGO | RR6 BOX 11475 | | | SAN JUAN | PR | 00926 | |
| LAURA GUZMAN Y ASOCIADOS | URB PUERTO NUEVO | 1011 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| LAURA H MERCED FELIX | VILLAS DE GURABO | D 17 CALLE 2 | | | GURABO | PR | 00778 | |
| LAURA H MERCED FELIX | [ADDRESS ON FILE] | | | | | | | |
| LAURA H ORTIZ FRANQUIZ | RR 3 BOX 3500 | | | | SAN JUAN | PR | 00926 | |
| LAURA H TORRES RAMOS | BO GALATEO ALTO | SECTOR CAPIRO | | | ISABELA | PR | 00662 | |
| LAURA HERNANDEZ | CALLE AMAPOLA #14 | APTO. 203 | | | CAROLINA | PR | 00979 | |
| LAURA HERNANDEZ | CECILIS PLACE | CALLE ROSA APT 511 | | | CAROLINA | PR | 00979 | |
| LAURA HERNANDEZ CALDERON | URB SANTA JUANITA | BO 28 CALLE ALFA | | | BAYAMON | PR | 00956 | |
| LAURA I ALVAREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| LAURA I CABRERA MERCADER | COND VEREDAS DEL PARQUE | 402 BLVD MEDIA LUNA 2001 | | | CAROLINA | PR | 00987-4959 | |
| LAURA I DELGADO DIAZ | P O BOX 329 | | | | GUAYNABO | PR | 00970 | |
| LAURA I ESCALANTE FACUNDO | PO BOX 365082 | | | | SAN JUAN | PR | 00936-1378 | |
| LAURA I RIVERA CARRION | URB ROUND HILLS | 1619 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 | |
| LAURA I RIVERA SANCHEZ | URB BORINQUEN | 143 CALLE B3 | | | PONCE | PR | 00730 | |
| LAURA I SANTIAGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LAURA I VARGAS | [ADDRESS ON FILE] | | | | | | | |
| LAURA I. HERNANDEZ FAVALE | URB LOMAS VERDES | 4D46 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| LAURA I. PENA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| LAURA ILEANA RAMIREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| LAURA IRIARTE RIVERA | 22 TERRAZAS DE CARRAIZO | | | | SAN JUAN | PR | 00926 | |
| LAURA IVETTE DIAZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LAURA J MERCADO TORRES | REPARTO TERESITA | AJ 16 CALLE 38 | | | BAYAMON | PR | 00961-8301 | |
| LAURA JIMENEZ MALDONADO | SIERRA BAYAMON | H 2 BLOQUE 13 CALLE 12 | | | BAYAMON | PR | 00961 | |
| LAURA L CANALS CABRERA | [ADDRESS ON FILE] | | | | | | | |
| LAURA L ESCOBALES RAMOS | URB LAS DELICIAS | 3029 CALLE HERMINIA TORRES | | | PONCE | PR | 00728 | |
| LAURA L LOPEZ ROCHE | PO BOX 22556 | | | | SAN JUAN | PR | 00931-2556 | |
| LAURA L MALAVE COSME | BO ARENAS | P O BOX 5064 | | | CIDRA | PR | 00739 | |
| LAURA L MARTINEZ RIVERA | PO BOX 615 | | | | JAYUYA | PR | 00664 | |
| LAURA L MIGUEL RODRIGUEZ | CUIDAD UNIVERSIDAD 2317 | COND PLAZA VERDE I | | | PONCE | PR | 00731 | |
| LAURA L ORTIZ MIRANDA | HC 01 BOX 7419 | | | | SANTA ISABEL | PR | 00757 | |
| LAURA LARRAGOITY MURIENTE | 1 COND TORRE DE ANDALUCIA APT 1407 | | | | SAN JUAN | PR | 00926 | |
| LAURA LARRAGVOTTY MURIENTE (DERECHO PROPIO) | LAURA LARRAGVOTTY MURIENTE (DERECHO PROPIO) | URB. LEVITTOWN | AN-3 CALLE LISA | | TOA BAJA | PR | 949 | |
| LAURA LEBRON TORRES | CAMINO DEL MAR | 5020 VIA CANGREJOS | | | TOA BAJA | PR | 00949 | |
| LAURA LEON MALDONADO | HC 2 BOX 8388 | | | | COROZAL | PR | 00783 | |
| LAURA LINNETTE AVILES MEDINA | URB LOS ALMENDROS | 1316 JOSE POCHO LABRADOR ST | | | PONCE | PR | 00716 | |
| LAURA LINNETTE AVILES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| LAURA LLAVONA CARRASQUILLO | MSG BOX 184 | SANTA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| LAURA LOPEZ LOPEZ | URB SANTA CLARA | T 24 CALLE CALABRIA | | | GUAYNABO | PR | 00969 | |
| LAURA LOPEZ ROA | [ADDRESS ON FILE] | | | | | | | |
| LAURA LUNA CRUZ | ROYAL TOWN | 12 26 CALLE 55 | | | BAYAMON | PR | 00956 | |
| LAURA M ALVAREZ ESPONDA | RES UNIVERSITARIA TORRES NORTE | AVENIDA UNIVERSIDAD | | | SAN JUAN | PR | 00923 | |
| LAURA M AVILES SAEZ | [ADDRESS ON FILE] | | | | | | | |
| LAURA M BARBOSA NORIEGA | RIO PIEDRAS HEIGHTS | 1724 YAGUEZ | | | SAN JUAN | PR | 00926 | |
| LAURA M BASULTO FORTE | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |
| LAURA M BENITEZ MARTINEZ | EL CONQUISTADOR | E 51 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| LAURA M MIRANDA SANFELIZ | URB CHALETS SEVILLANOS | BOX 2551 G 3001 | | | TRUJILLO ALTO | PR | 00976 | |
| LAURA M ORTIZ RAMOS | CALLE 23 A BLQ A-2 #14 | | | | RIO PIEDRAS | PR | 00924 | |
| LAURA M ORTIZ RAMOS | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| LAURA M ORTIZ COLON | URB HYDE PARK | EDF 176 APT 201 CALLE FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| LAURA M ORTIZ VAZQUEZ | BOX 343 | | | | BARRANQUITAS | PR | 00794 | |
| LAURA M PEREZ ALFONSO | LA MANSION | NB 22 PLAZA 4 | | | TOA BAJA | PR | 00949-4807 | |
| LAURA M PEREZ ALFONSO | [ADDRESS ON FILE] | | | | | | | |
| LAURA M RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LAURA M RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LAURA M RIVERA RODRIGUEZ | URB REPTO ANA LUISA | B 7 CALLE 1 | | | CAYEY | PR | 00736 | |
| LAURA M ROSADO ALICEA | PO BOX 633 | | | | COROZAL | PR | 00783 | |
| LAURA M ROSADO RIVERA | URB LEVITTOWN | D 2247 PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| LAURA M ROSARIO ECHANDY | [ADDRESS ON FILE] | | | | | | | |
| LAURA M SANTIAGO PONCE DE LEON | 120 AVE LA SIERRA | SUITE 19 | | | SAN JUAN | PR | 00926 | |
| LAURA M VEGA MIRANDA | 65 CALLE OTERO | | | | ISABELA | PR | 00662 | |
| LAURA M. DELIZ BALIZA | [ADDRESS ON FILE] | | | | | | | |
| LAURA M. RIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LAURA M. VELEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LAURA MAISONET MATIAS | PO BOX 26 | | | | SABANA SECA | PR | 00952 | |
| LAURA MALDONADO GUERRERO | PR 3 BUZON 4581 | | | | SAN JUAN | PR | 00926 | |
| LAURA MALDONADO MENDEZ | COM ALMIRANTE SOLAR 473 | B 19 CALLE CENTRAL AGUIRRE | | | VEGA BAJA | PR | 00858 | |
| LAURA MARES GARCIA | URB VILLA UNIVERSITARIA | | | | GUAYAMA | PR | 00784 | |
| LAURA MARTINEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| LAURA MARTINEZ PADRO | 134 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00917 | |
| LAURA MARTINEZ VAZQUEZ | HC 33 BOX 2278 | | | | DORADO | PR | 00646 | |
| LAURA MATOS PEREZ | LAGOS DE BLASINA | EDIF 2 APT 26 | | | CAROLINA | PR | 00985 | |
| LAURA MELENDEZ RIVERA | COND BORINQUEN TOWER III | APT 1308 | | | SAN JUAN | PR | 00920 | |
| LAURA MENDOZA CRUZ | URB PARKVILLE | L4 CALLE MONROE | | | GUAYNABO | PR | 00969 | |
| LAURA MERCEDES CASTRO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LAURA MERCEDES DELGADO SERRANO | 2305 CALLE LAUREL 816 | | | | SAN JUAN | PR | 00913 | |
| LAURA MIRANDA PEREZ | HC 01 BOX 4063 | CAONILLAS ABAJO | | | UTUADO | PR | 00641 | |
| LAURA NEIVES DE VAN RHYN | 141 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| LAURA NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LAURA O. FENANDEZ PEREZ | PO BOX 1195 | | | | SAN GERMAN | PR | 00683 | |
| LAURA OJEDA TORRES | RR 6 BOX 9776 | | | | SAN JUAN | PR | 00926 | |
| LAURA ORTIZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| LAURA ORTIZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| LAURA ORTIZ SANTOS | 1677 APARTAMENTO 4 | CALLE JOSE H CORA | | | SAN JUAN | PR | 00909 | |
| LAURA ORTIZ SANTOS | COND GLADYS TOWER APTO 5 | 362 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| LAURA OTERO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA P CRUZ SANTIAGO | LOIZA VALLEY | D 179 C/ TULIPAN | | | CANOVANAS | PR | 00729 | |
| LAURA PADILLA DIAZ | HC 01 BOX 5630 | | | | COROZAL | PR | 00783-9613 | |
| LAURA PASTRANA GARCIA | P. O. BOX 8769 | | | | VEGA BAJA | PR | 00694 | |
| LAURA PATRICIA ORTIZ NIEVES | 20 INMACULADA CONCEPCION | | | | GUAYANILLA | PR | 00656 | |
| LAURA PENA MARRERO | COLINAS DEL OESTE | I  12  CALLE II | | | HORMIGUEROS | PR | 00660 | |
| LAURA PEREZ PEREZ | URB EL CONQUISTADOR | K 8  CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| LAURA PURCEY | COLINAS METROPOLITANA | U4 CALLE LAS MESAS | | | GUAYNABO | PR | 00969 5244 | |
| LAURA QUINONES OLMO | RR 11 BOX 10328 | | | | BAYAMON | PR | 00956 | |
| LAURA QUINONES PIMENTEL | [ADDRESS ON FILE] | | | | | | | |
| LAURA R ARIAS GONZALEZ | OCEAN PARK | 18 GERTRUDIS ST | | | SAN JUAN | PR | 00911 | |
| LAURA R GUZMAN | PALMAS DEL MAR | 30 PALMAS REALES | | | HUMACAO | PR | 00792 | |
| LAURA R GUZMAN LOPEZ | 885 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| LAURA R JACA LA FONTAINE | [ADDRESS ON FILE] | | | | | | | |
| LAURA R OLIVO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| LAURA R VEGA ALVARADO | REPARTO METROPOLITANO | 852 CALLE 53 SE | | | SAN JUAN | PR | 00921 | |
| LAURA RAMOS MERCADO | [ADDRESS ON FILE] | | | | | | | |
| LAURA RAMOS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LAURA RAMOS SANTA | VILLAS DEL TURABO | LC 11 CALLE 29 | | | CAGUAS | PR | 00725 | |
| LAURA RECHANI YDRACH | [ADDRESS ON FILE] | | | | | | | |
| LAURA REYES CAUGAS | PARK GARDEN COURT | 100 AVE MARACAIBO APT 202 | | | SAN JUAN | PR | 00926 | |
| LAURA RIOS CALDERON | [ADDRESS ON FILE] | | | | | | | |
| LAURA RIVERA | HC 04 BOX 44975 | | | | AGUADILLA | PR | 00603-9770 | |
| LAURA RIVERA COTTO | URB SANTA RITA | 118 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| LAURA RIVERA LLANERAS | RR 3 BOX 10890 BO ORTIZ | | | | TOA ALTA | PR | 00958 | |
| LAURA RIVERA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| LAURA RIVERA RIOS | [ADDRESS ON FILE] | | | | | | | |
| LAURA RIVERA RODRIGUEZ | 47 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| LAURA RIVERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LAURA RIVERA THURBUSH | RES MANUEL ROMAN ADAMES | EDIF 6 APTO 38 | | | CAMUY | PR | 00627 | |
| LAURA RODRIGUEZ ANGELES | [ADDRESS ON FILE] | | | | | | | |
| LAURA RODRIGUEZ CRUZ | LOS LAURELES | EDIF 4 APTO 403 | | | BAYAMON | PR | 00956 | |
| LAURA RODRIGUEZ MERCED | 553 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| LAURA RODRIGUEZ MOLINA | URB MILLAVILLE | 147 MORADILLA | | | SAN JUAN | PR | 00926-5124 | |
| LAURA RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| LAURA ROSA VALCARCEL | P O BOX 9905 | | | | CAROLINA | PR | 00988 | |
| LAURA ROSS | [ADDRESS ON FILE] | | | | | | | |
| LAURA S SANCHEZ ALONSO | SIERRA BAYAMON | 45 14 CALLE 40 | | | BAYAMON | PR | 00959 | |
| LAURA SALAS | APARTADO 1222 | | | | SABANA SECA | PR | 00952 | |
| LAURA SALAS | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| LAURA SANFIORENZO ADROVET | MONTEVERDE | K 4 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| LAURA SANTIAGO DE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LAURA SANTIAGO DIAZ | LA PONDEROSA | 3 CALLE 135 | | | VEGA ALTA | PR | 00692 | |
| LAURA SANTOS SANTOS | BO LA PONDEROSA | E 197 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| LAURA T LARRAINE CHACON | [ADDRESS ON FILE] | | | | | | | |
| LAURA T SANTIAGO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LAURA TIRADO NEGRON | PUERTO NUEVO | NE 308 CALLE 25 | | | SAN JUAN | PR | 00920 | |
| LAURA TORO CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| LAURA TORRES ORTIZ | HC 2 BOX 11676 | | | | HUMACAO | PR | 00791 | |
| LAURA TORRES RAMOS | URB FERNANDEZ | JOHN F KENNEDY | | | CIDRA | PR | 00739 | |
| LAURA V ACEVEDO CARRERO | P O BOX 887 | | | | RINCON | PR | 00677-0887 | |
| LAURA V BAYRON ALAMEDA | [ADDRESS ON FILE] | | | | | | | |
| LAURA V ROMAN SUSANA | HC 09  BOX  62218 | | | | CAGUAS | PR | 00725 | |
| LAURA VAZQUEZ DE LUGO | [ADDRESS ON FILE] | | | | | | | |
| LAURA VELAZQUEZ VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| LAURA VELEZ RODRIGUEZ | RR 03  BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| LAURA VILLAFANE PEREZ | 226 CALLE CAROLINA  PLAYITA | | | | SAN JUAN | PR | 00913 | |
| LAURA VILLEGAS | RR 3 BOX 3688 | | | | SAN JUAN | PR | 00925 | |
| LAURA YAMILET PORRAS PAEZ | [ADDRESS ON FILE] | | | | | | | |
| LAURA YDRACH VIVONI | [ADDRESS ON FILE] | | | | | | | |
| LAURA Z PEREZ | URB SULTANA | 56 CALLE GIRALDO | | | MAYAGUEZ | PR | 00680 | |
| LAURACELIS ROQUES ARROYO | URB SANTA MARIA | 62 CALLE ORQUIDEA | | | SAN JUAN | PR | 00926 | |
| LAURALISSE COSME CENTENO | URB ARIEL | EDIF 2 APT B 3 | | | COMERIO | PR | 00782 | |
| LAURAMAR SANTA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LAURCANO MARTINEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| LAUREANA GONZALEZ CARMONA | P O BOX 2246 | | | | ARECIBO | PR | 00613 | |
| LAUREANA PEREZ PEREZ | URB VALENCIA | 350 CALLE LERIDA | | | RIO PIEDRAS | PR | 00923 | |
| LAUREANA PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LAUREANA PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LAUREANA PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO A. GIRALDEZ RODRIGUEZ, MD | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO BIRRIEL, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO BIRRIEL, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO BRACERO LANDRON | PO BOX 419 | | | | VEGA BAJA | PR | 00694 | |
| LAUREANO CACHO, BLANQUITA | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO CANCEL, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO CASTILLO CASERES | PO BOX 890 | | | | HUMACAO | PR | 00791 | |
| LAUREANO DE LEON, NATALIZE | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO FELIX, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO FIGUEROA, DAVID | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO GARCIA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO HERMIDA, YEIZA Y | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO LUINA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO MALDONADO, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO MARTINEZ, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO MERCADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO MIRANDA, ELI SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO MORALES, MARIA M. | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO MOTA, YOLANIA | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO MURIEL, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO MURIEL, LISANDRA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAUREANO NARVAEZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO NEGRON COLON | P O BOX 881 | | | | MOROVIS | PR | 00687 | |
| LAUREANO NEGRON, IVETTE DEL C | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO NEGRON, MAILLYN | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO OLIVO, JOSELYNE | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO PENA, MARIA ESTHER M | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO PEREZ & JUANA PEREZ | CALLE DE LA CRUZ 101 APT 2-A | | | | SAN JUAN | PR | 00901 | |
| LAUREANO PEREZ CRUZ | CAMPANILLAS | 384 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| LAUREANO RAMOS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO RIVERA, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO ROBAINA BUJAN | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO ROCAFONT CASIANO | PO BOX 3722 | MARINA STATION | | | MAYAGUEZ | PR | 00682 | |
| LAUREANO ROCAFORT CASIANO | P O BOX 5103 | SUITE 132 A | | | CABO ROJO | PR | 00623 | |
| LAUREANO RODRIGUEZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO ROSADO, MADELIN | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO ROSARIO, DIANA M | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO ROSARIO, LISA | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO ROSARIO, LISA M | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO SANCHEZ, NAGELIE | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO SEPULVEDA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO TORRES, NATASHALY L | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO TROPHY | PO BOX 1520 | | | | BARCELONETA | PR | 00617 | |
| LAUREANO VAZQUEZ, GRENLY | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO VELAZQUEZ, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO VELEZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO VELEZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO, IVETTE DEL C | [ADDRESS ON FILE] | | | | | | | |
| LAUREANO, JESUS A | [ADDRESS ON FILE] | | | | | | | |
| LAUREANOS BAKERY | BDA CATALA | | | | BARCELONETA | PR | 00617 | |
| LAUREEN M ORTIZ LUGO | A 31 CALLE PABLO COLON | | | | COAMO | PR | 00769 | |
| LAUREN L LERNER | 4399 NOB HILL ROAD FT | | | | LAUDER | FL | 33351 | |
| LAUREN M GARCIA | 473 ARRIGOITIA ST | | | | HATO REY | PR | 00918 | |
| LAURENCE E MOBLEY  RAMIREZ | PO BOX 222 | | | | BAYAMON | PR | 00622 | |
| LAURENTINO RAMOS HERNANDEZ | URB COLINAS | 22 CALLE BALDORITY | | | GUAYNABO | PR | 00969 | |
| LAURIE A ESQUILIN OSORIO | [ADDRESS ON FILE] | | | | | | | |
| LAURIE A GOAD PAQUETE | [ADDRESS ON FILE] | | | | | | | |
| LAURIE E GARCIA JIMENEZ | URB SULTANA | 437 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| LAURIE J RODRIGUEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| LAURIE PEREZ CAMPOS | [ADDRESS ON FILE] | | | | | | | |
| LAURILIM ROSADO MARTINEZ | BO SABANA | 34 MARITIMA | | | GUAYNABO | PR | 00965-5558 | |
| LAURIMAR FLORES SOTO | P O BOX 6031 | | | | CAGUAS | PR | 00726 | |
| LAURIMAR KUILAN TORRES | MIRADOR DEL TOA | APTO 58 BZN 26 | | | TOA ALTA | PR | 00602 | |
| LAURIMAR ORTEGA ESPINELL | HC 73 BOX 5038 | | | | NARANJITO | PR | 00719 | |
| LAURINELL SANTA AQUINO | ESC ARTES  PLASTICAS DE P R | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| LAURIZA CORREA KIANEZ | RES GALATEO EDIF B 130 | | | | RIO GRANDE | PR | 00745 | |
| LAURIZA RODRIGUEZ ORTIZ | BO BERMEJALES SECT EL COMETA | PO BOX 1284 | | | OROCOVIS | PR | 00720 | |
| LAURO DIAZ NIEVES | BUZON HC 03 | BOX  18405 | | | RIO GRANDE | PR | 00745 | |
| LAURO RIVERA MELENDEZ | 12 CALLE PEDREGAL | | | | HUMACAO | PR | 00791 | |
| LAURY A PADIN HERNANDEZ | 130 A COM ANGEL SANDINI | | | | VEGA BAJA | PR | 00693 | |
| LAURY C ORTIZ MARTINEZ | PO BOX 103 | | | | NAGUABO | PR | 00744-0103 | |
| LAURY I CRUZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LAURY MEJA BERRIOS | EL PLANTIO | E 35 CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| LAURY VAZQUEZ DE LOS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| LAUSELL AROCHO, YEZUAL | [ADDRESS ON FILE] | | | | | | | |
| LAUSELL COMERCIAL, INC. | PO BOX 938 | | | | BAYAMON | PR | 00960 | |
| LAUSELL JAVIER, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| LAUSELL JAVIER, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| LAUSELL QUINONEZ, INES D | [ADDRESS ON FILE] | | | | | | | |
| LAVANDERIA DEL ESTE | EXT MILAVILLE | 200 CALLE QUENEPA | | | SAN JUAN | PR | 00926 | |
| LAVERGNE PAGAN, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| LAVERGNE VEGA, KENNETH | [ADDRESS ON FILE] | | | | | | | |
| LAVIA DE BIEN DIAZ | COND WHITE TOWERS | 1049 CALLE 3 SE APT 903 | | | SAN JUAN | PR | 00921 | |
| LAVIENA COTTO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| LAVIENA CRUZ, JULIA M | [ADDRESS ON FILE] | | | | | | | |
| LAVIENA LUGO, DELIA | [ADDRESS ON FILE] | | | | | | | |
| LAVIN SERVICE CENTER | APARTADO 538 | | | | SABANA HOYOS | PR | 00688 | |
| LAVIN HENRY RAMIREZ | PARQUE DE LOYOLA 504 | 500 AVE PIWERO | | | SAN JUAN | PR | 00918 | |
| LAVINE BMC TECHNOLOGIES L L C | 1950 PAREDES LINE ROAD | | | | BROWNSVILLE | TX | 78521 | |
| LAVINE BMC TECHNOLOGIES L L C | PO BOX 5238 | | | | BROWNSVILLE | TX | 78523 | |
| LAVINIA BONILLA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LAVINIA RODRIGUEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| LAVINIA RODRIGUEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| LAVONNE SPA | P O BOX 308 | | | | CAYEY | PR | 00737 | |
| LAW ENFORCEMENT ASSOCIATES INC | PO BOX 16642 | | | | WASHINGTON | DC | 20041 | |
| LAW  ENFORCEMENT ASSOCIATES INC | PO BOX 639 | | | | YOUNGSVILLE | NC | 919 | |
| LAW AND SOCIETY ASSOCIATION | HAMPSHIRE HOUSE | P O BOX 33615 | | | AMHREST | MA | 01003-3615 | |
| LAW ENFORCEMENT INTERNET INTELLIGENCE | 100 A HUNTER PLACE | PO BOX 639 | | | YOUNGSVILLE | NC | 27596 | |
| LAW ENFORCEMENT PRODUCTS INC | PO BOX 5623 | | | | PARSIPPANY | NJ | 07054-6623 | |
| LAW FIRM OF KING SPALDING | PO BOX 9020192 | | | | SAN JUAN | PR | 00902 0192 | |
| LAW OFFICES GONZALEZ TORRES PSC ALTORNEY | SUITE 505 BANCO POPULAR | 206 CALLE TETUAN | | | SAN JUAN | PR | 00901-1801 | |
| LAW OFFICES OF MARCELLE D MARTELL JOVET | JULIO BOGORICIN BLG  SUITE L-08B | 1606 PONCE DE LEON AVE. | | | SAN JUAN | PR | 00909 | |
| LAW OFFICES PEREZ VILLANUEVA | BANCO COOP PLAZA | 623 PONCE DE LEON SUITE 305-A | | | SAN JUAN | PR | 00917 | |
| LAW OFFICES WOLF POPPER, INC | 654 PLAZA | SUITE 1001 | AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| LAW OFFICES WOLF POPPER, INC | Y BANCO DE DESARROLLO ECONOMICO P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| LAWMAN GUN SHOP | P.O. BOX 2057 | | | | BAYAMON | PR | 00960 | |
| LAWMAN GUN SHOP INC | PO BOX 2057 | | | | BAYAMON | PR | 00960 | |
| LAWRENCE A. ROSSELLO PENA | [ADDRESS ON FILE] | | | | | | | |
| LAWRENCE E DUFFY | P O BOX 13615 | | | | SAN JUAN | PR | 00908 | |

In re: The Commonwealth of Puerto Rico, et al.
(Case No. 17-03283-LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE K VELAZQUEZ ROSARIO | URB LEVITTOWN | G 1194 PASEO DALIA | | | TOA BAJA | PR | 00949 | |
| LAWRENCE K VELAZQUEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LAWRENCE RAGAN COMMUNICATION INC | 212 W SUPERIOR ST SUITE 200 | | | | CHICAGO | IL | 60610 | |
| LAWRENCE RAGAN COMMUNICATION INC | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| LAWSON DUNNING THURSTON | URB EL VEDADO | 220A CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| LAWSON MARDON WHEATON OF PR INC | PO BOX 6500 | | | | CAYEY | PR | 00737 | |
| LAWTON D DIAZ HIPIRIO | [ADDRESS ON FILE] | | | | | | | |
| LAYKA N PEREZ VEGA | 4TA SECC LEVITTOWN | D 36 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| LAYLA RAMOS VALENTIN | URB CAMBRIDGE | H-5 CALLE OXFORD | | | SAN JUAN | PR | 00926 | |
| LAYLANIE RUIZ OLMO | PO BOX 28 | | | | BARCELONETA | PR | 00617 | |
| LAYLANNIE TORRES GONZALEZ | URB QUINTAS SAN LUIS | E 8 CALLE OLLER | | | CAGUAS | PR | 00725 | |
| LAYSHA M SANTIAGO VICENTE | [ADDRESS ON FILE] | | | | | | | |
| LAYZA M. TORRES SERRANO | [ADDRESS ON FILE] | | | | | | | |
| LAZA ROBLES, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| LAZARA FLORES | [ADDRESS ON FILE] | | | | | | | |
| LAZARINI GARCIA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| LAZARO AUTO PARTS INC | URB SIERRA BAYAMON | 16 .7 CALLE 10 WEST MAIN | | | BAYAMON | PR | 00961 | |
| LAZARO BORIS PEREZ | URB LOS CACIQUES | 294 CALLE URAYDAN | | | CAROLINA | PR | 00984 | |
| LAZARO DECORACIONES INC | 177 MANUEL CORCHADO | ESQ BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00911 | |
| LAZARO GANDIA | 705 LOS NARANJOS ST | | | | SAN JUAN | PR | 00907 | |
| LAZARO MARTINEZ, RICARDO L | [ADDRESS ON FILE] | | | | | | | |
| LAZARO MEDICAL | MARI OLGA PMB 320 | | | | CAGUAS | PR | 00725 | |
| LAZARO OYOLA DIAZ | P O BOX 55 | | | | COMERIO | PR | 00782 | |
| LAZARO VEGA FIGUEROA | JARD DE VABUCOA | C 10 CALLE 2 | | | YABUCOA | PR | 00767 | |
| LAZARO VIGOA BARRIOS | LOMAS VERDES | 4Q41  CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| LAZARO YANES ROSARIO | URB VILLAS DEL PILAR | B 3 CALLE STA MARTA | | | CEIBA | PR | 00735 | |
| LAZEREC S E | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| LAZU CLAUDIO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| LAZU CRUZ, GRISSELL | [ADDRESS ON FILE] | | | | | | | |
| LAZU FIGUEROA, RAMON E | [ADDRESS ON FILE] | | | | | | | |
| LAZU GARCIA, EDNA | [ADDRESS ON FILE] | | | | | | | |
| LAZU LOPEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| LAZU LOPEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| LAZU PAGAN, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| LAZZARINI GREGORY, VANESSA R | [ADDRESS ON FILE] | | | | | | | |
| LB GRAPHICS EQUIPMENT | PMB 157 NBOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| LBI/LJ INC[ MCDONALDS VIEJO SAN JUAN | PO BOX 9023528 | | | | SAN JUAN | PR | 00902-3528 | |
| LBM SYSTEMS CORP | 145 CHERRY STREET | | | | NEW CANAAN | CT | 06840 | |
| LC EXTERMINATING INC | PO BOX 2069 | | | | GUAYAMA | PR | 00785 | |
| LC EXTERMINITING INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| LC LATIN PRODUCTIONS INC | PO BOX 11256 | | | | SAN JUAN | PR | 00910 | |
| LC OPTICAL VISION CENTER | PO BOX 10007 SUITE 313 | | | | GUAYAMA | PR | 00785 | |
| LC TUNING INC | PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| LCD FRANCISCO A PADILLA RODRIGUEZ | 528 AVE PONCE DE LEON | SUITE 202 | | | SAN JUAN | PR | 00918 | |
| LCDA ABIGAIL LEON CRUZ | P O BOX 1466 | | | | TRUJILLO ALTO | PR | 00977 | |
| LCDA AIDA JUARBE DE MELENDEZ | OFIC DE ADM DE LOS TRIBUNALES | P O BOX 190917 | | | SAN JUAN | PR | 00919 0917 | |
| LCDA ANA M TORRES DE SOTO | URB SANTA ROSA | 10 17 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| LCDA ANNETTE M RAMIREZ LOPEZ DE VICTORIA | CIUDAD JARDIN | 154 CALLE ALCANFOR | | | GURABO | PR | 00778-9669 | |
| LCDA CAROLINE J MORALES COLON | RR 4 BOX 116 | | | | BAYAMON | PR | 00956 | |
| LCDA MARIA L PEREZ VARGAS | 77 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| LCDA MARIAM BERRIOS SANCHEZ | 101 4 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00960-1734 | |
| LCDA MONICA B. ROMERO MARRERO CPA | COLLEGE PARK APARTMENT 200 | CALLE ALCALA | | | SAN JUAN | PR | 00921-3910 | |
| LCDA NANCY FONSECA SIERRA | PO  BOX  675 | | | | TOA BAJA | PR | 00951 | |
| LCDA VILMA OJEDA RODRIGUEZ | PMB 6548 1353 AVE. LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| LCDA. BLANCA ALVAREZ RAMIREZ | URB. LAS LOMAS 872 CALLE 37 SW | | | | SAN JUAN | PR | 00921 | |
| LCDA. NEREIDA M SALVA | PMB 296-5900 | L 2 AVE ISLA VERDE | | | CAROLINA | PR | 00979-4901 | |
| LCDO A LOPEZ MALDONADO | BOX 1298 | | | | SAN GERMAN | PR | 00683 | |
| LCDO CARLOS ALSINA BATISTA | 638 ALDEBARAN ST BDE BLDNG | 2ND FL SUITE HQ 7 | | | SAN JUAN | PR | 00920 | |
| LCDO CARMELO BAEZ FIGUEROA | CALLE MORSE  83 | | | | ARROYO | PR | 00714 | |
| LCDO EDGARDO DELGADO | P O BOX 3562 | | | | AGUADILLA | PR | 00605 | |
| LCDO HERMAN COLBERG | PO BOX 9023451 | | | | SAN JUAN | PR | 00902 | |
| LCDO JUAN R MARCHAND | PO BOX 9024227 | | | | SAN JUAN | PR | 00902 | |
| LCDO LUIS A GONZALEZ | P O BOX 613 | | | | ISABELA | PR | 00662 | |
| LCDO ORESTE RAMOS DIAZ | P O BOX 8686 | | | | SAN JUAN | PR | 00910-8686 | |
| LCDO PEDRO RIVAS TOLENTINO | PO BOX 167 | | | | FAJARDO | PR | 00738 | |
| LCDO RICARDO J CACHO RODRIGUEZ | AVE GLASGOW 1782 | COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| LCDO ROLANDO MACHADO ACEVEDO | AVE MILITAR 4-229  SUITE 1 | | | | ISABELA | PR | 00662 | |
| LCDO. ANGEL L SAAVEDRA | PO BOX 287 | | | | QUEBRADILLAS | PR | 00678 | |
| LCDO. HECTOR L. CLAUDIO ROSARIO | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| LCDO. JOSEPH LOPEZ BERNABE | LCDO. RICARDO PRIETO | LCDO. RICARDOIETO GARCIA 6 CALLE CELIS | AGUILERA 201A | | FAJARDO | PR | 738 | |
| LCDO. RAFAEL COX ALOMAR | PO BOX 362166 | | | | SAN JUAN | PR | 00936 | |
| L'CEIBA DISTRIBUTOR DBA JOSEAN GAUD RAMI | PO BOX 5699 | | | | MAYAGUEZ | PR | 00681 | |
| LCS APARTMENTS | P.O BOX 8479 | | | | SAN JUAN | PR | 00910-0479 | |
| LDA INCORPORADO | VILLA REALES | 429 CALLE VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| LDP MANAGEMENT SOLUTION P.S.C. | HOSPITAL DE PSIQUIATRIA | P.O. BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| LE COURTINE | ESTANCIA | D 7 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| LE COURTIVE VERTICAL & DRAPERY | D 7 VIA CARACAS ESTANCIA | | | | BAYAMON | PR | 00961 | |
| LE GRAND ASSOCIATES | 1601 WALNUT STREET SUITE 616 | | | | PHILADELPHIA | PA | 19102 | |
| LE HARDY SOUND | JARDINES DE COUNTRY CLUB | BN I CALLE 111 | | | CAROLINA | PR | 00983 | |
| LE MURIEL | URB SANTA ANA | CALLE YALE | | | SAN JUAN | PR | 00927 | |
| LE PETITE CAFE | VILLAS DE CAFETAL | L 26 CALLE 13 | | | YAUCO | PR | 00698 | |
| LE ROSE BOUTIQUE / ALEJANDRINA ROMAN | PLAZA COOPERATIVA MALL | | | | ISABELA | PR | 00662 | |
| LE SALON UNISEX | PO BOX 344 | | | | SAN GERMAN | PR | 00683-3274 | |
| LE SANDRA MATOS RAMOS | HC 1 BOX 8350 | | | | SALINAS | PR | 00751 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 73 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LE SHADE PLISSE | PO BOX 192944 | | | | SAN JUAN | PR | 00919 | |
| LEA MIRANDA PEREZ | 53 CALLE MANATI | | | | SAN JUAN | PR | 00917-4419 | |
| LEADER PROFESSIONAL TRAINING GROUP | VILLA CONTESA | B 21 CALLE NAVARRA | | | BAYAMON | PR | 00957 | |
| LEADER SPECIALTY CO. | PO BOX 412555 | | | | KANSAS CITY | MO | 64141 | |
| LEADERSHIP DIRECTORIES INC | 1047 FIFTH AVENUE SECOND FLOOR | | | | NEW YORK | NY | 10011-0000 | |
| LEADERSHIP INSTITUTE | 104 FIDTH AVENUE | | | | NEW YORK | NY | 10011 | |
| LEADERSHIP DYNAMICS INSTITUTE | URB CARIBE | 1565 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| LEAF ADVERTISING  & FORMS | 220 WESTERNS AUTO PLAZA | MCS 111 OFIC 101 | | | TRUJILLO ALTO | PR | 00976-3604 | |
| Leafy Green Inc. | P.O. Box 7604 | | | | Ponce | PR | 00732 | |
| LEAFY GREEN LANDS DBA JOSE W. GUTIERREZ | PO BOX 7604 | | | | PONCE | PR | 00732-0000 | |
| LEAFY GREEN LANDS DBA JOSE W. GUTIERREZ | SEGUNDA EXT. PUNTO ORO CALLE 7 GF-4 | | | | PONCE | PR | 00732-0000 | |
| LEAFY GREEN LANDSCAPING | PO BOX 7604 | | | | PONCE | PR | 00732 | |
| LEAH LEDESMA VIVALDI | URB EL VEDADO | 225 CALLE RODRIGUEZ TRIANA | | | SAN JUAN | PR | 00918 | |
| LEAL RODRIGUEZ, SANDRA E | [ADDRESS ON FILE] | | | | | | | |
| LEAMSI FONTANER GONZALEZ | PMB 222 BOX 7994 | | | | MAYAGUEZ | PR | 00681-7994 | |
| LEANA FEBUS BORRERO | RES LUIS LLORENS TORRES | EDIF 37 APTO 2543 | | | SAN JUAN | PR | 00915 | |
| LEANA M SILVA GONZALEZ | URB EL DORADO | B 40 CALLE B | | | SAN JUAN | PR | 00926 | |
| LEANDRO  MERCADO  ARROYO | PO BOX 8877 | | | | PONCE | PR | 00732 | |
| LEANDRO COLON ALICEA | URB ALTURAS DE MAYAGUEZ | 623 YAUREL | | | MAYAGUEZ | PR | 00682-6237 | |
| LEANDRO FLORES | REPARTO ESPERANZA | 5 CALLE DALIA | | | GUAYNABO | PR | 00969 | |
| LEANDRO FLORES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LEANDRO LUGO IRIZARRY | P O BOX 560920 | | | | GUAYANILLA | PR | 00656 | |
| LEANDRO OTERO CARABALLO | URB SIERRA BAYAMON | CALLE 65 NUM 10 BLOQUE 77 | | | BAYAMON | PR | 00961 | |
| LEANDRO PEREZ DE JESUS | PO BOX 2366 | | | | ARECIBO | PR | 00613 | |
| LEANDRO RUIZ MARTINEZ | PO BOX 19175   FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| LEANDRY LUGO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| LEANDRY TORRES, ANA J | [ADDRESS ON FILE] | | | | | | | |
| LEANEL RODRIGUEZ RIVERA | URB PARQUE ECUESTRE | D 36 COLABORADOR | | | CAROLINA | PR | 00987 | |
| LEANIS I ARIAS RAMIREZ | ALT DE FLAMBOYAN | GG 22 CALLE 19 APTO 1 | | | BAYAMON | PR | 00959 | |
| LEANNE RIVERA VILA | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| LEANNETTE Z. CRUZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| LEANY PAOLA PRIETO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LEARNING AROUND INC | GRAN BULEVAR PASEOS | 171-100 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| LEARNING CENTER | 1737 PURPLE TREE | CARR EST 844 KM 4 | | | SAN JUAN | PR | 00928 | |
| LEARNING CO CONSULTANTS INC | PO BOX 697 | | | | SAN JUAN | PR | 00926 | |
| LEARNING PROGRAMS & SYSTEMS INC | PO BOX 193641 | BOX 3500 | | | SAN JUAN | PR | 00919-3641 | |
| LEARNING TOGETHER | PMB 204 | | | | CAMUY | PR | 00627 | |
| LEARNING ZONE/LOW FAT EXPRESS | P O BOX 1022 | | | | OWATONNA | MN | 55060 | |
| LEASEWAY OF PUERTO RICO INC | PO BOX 11311 | | | | SAN JUAN | PR | 00922-0000 | |
| LEASIN MORALES RIVERA | C/O MIGUEL A GONZALEZ | P O BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| LEATHER QUALITY PRODUCTS INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| LEATHER UNLIMITED | COUNTRY CLUB | GK 33 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| LEATHERNECK SECURITY SERV INC | 162 CALLE MARIA MOCZO VILLA PALMERAS | | | | SAN JUAN | PR | 00911 | |
| LEATHERNECK SECURITY SERV INC | VILLA PALMERA | 162 CALLE MARIA MOCZO | | | SAN JUAN | PR | 00911 | |
| LEATHERNECK SECURITY SERV.INC | SANTA ROSA | 11-20 CARR 174 URB SANTA ROSA | | | BAYAMON | PR | 00959 | |
| LEBRON ALICEA, YESSIBEL | [ADDRESS ON FILE] | | | | | | | |
| LEBRON ALLENDE, REY F | [ADDRESS ON FILE] | | | | | | | |
| LEBRON ALVARADO, JULIANETTE | [ADDRESS ON FILE] | | | | | | | |
| LEBRON AMARO, EDGAR O | [ADDRESS ON FILE] | | | | | | | |
| LEBRON ASSOCIATES | PO BOX 50055 | | | | SAN JUAN | PR | 00902 | |
| LEBRON AYALA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| LEBRON BARRETO, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON BULTRON, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| LEBRON CALO, FRANCISCO A | [ADDRESS ON FILE] | | | | | | | |
| LEBRON CAMACHO, LUIS F | [ADDRESS ON FILE] | | | | | | | |
| LEBRON CAMPOS, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| LEBRON CARRION, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON CASIANO, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| LEBRON CLAUDIO, IRIS E. | [ADDRESS ON FILE] | | | | | | | |
| LEBRON CLAUDIO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LEBRON CLAUDIO, JOSE R. | [ADDRESS ON FILE] | | | | | | | |
| LEBRON COLON, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| LEBRON COLON, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| LEBRON COLON, JULIA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON CORDON, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| LEBRON COTTO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LEBRON CRUZ, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON CRUZ, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| LEBRON DE JESUS, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| LEBRON DIAZ, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| LEBRON DIAZ, WIDIALIZ | [ADDRESS ON FILE] | | | | | | | |
| LEBRON ELUGARDO, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| LEBRON ELUGARDO, JESSIKA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON ESCALERA, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| LEBRON ESCUDERO, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| LEBRON ESSO SERVICE STATION | 6041 TOPACIO | | | | ISABELA | PR | 00662 | |
| LEBRON ESSO SERVICE STATION | REPTO SAN ANTONIO | 6041 CALLE TOPACIO | | | ISABELA | PR | 00662-3251 | |
| LEBRON FIGUEROA, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| LEBRON FIGUEROA, NYDIA L. | [ADDRESS ON FILE] | | | | | | | |
| LEBRON FLORES, MARILILIA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON FORKLIFT SERVICE INC | PO BOX 9160 | | | | BAYAMON | PR | 00960 | |
| LEBRON FUENTES, ADDYS | [ADDRESS ON FILE] | | | | | | | |
| LEBRON GABRIEL, YOKASTA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON GABRIEL, YOKASTA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON GALLOZA, ODALYS | [ADDRESS ON FILE] | | | | | | | |
| LEBRON GARCIA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| LEBRON GARCIA, GERALDO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 74 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Debtor Non Pacific Matrix Creditors
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LEBRON GARCIA, HECTOR M | [ADDRESS ON FILE] | | | | | | | |
| LEBRON GARCIA, HILARIO | [ADDRESS ON FILE] | | | | | | | |
| LEBRON GARCIA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| LEBRON GERENA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON GOMEZ, DALILA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON GOMEZ, JOSUE E | [ADDRESS ON FILE] | | | | | | | |
| LEBRON GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON GONZALEZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| LEBRON GONZALEZ, NATALIA M | [ADDRESS ON FILE] | | | | | | | |
| LEBRON GONZALEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON HERNAIZ, NATHALIE M | [ADDRESS ON FILE] | | | | | | | |
| LEBRON HERNANDEZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON HERNANDEZ, PAOLA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON LEBRON, EDDA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON LEBRON, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| LEBRON LEBRON, IRENE | [ADDRESS ON FILE] | | | | | | | |
| LEBRON LEBRON, LUIS | [ADDRESS ON FILE] | | | | | | | |
| LEBRON LEBRON, LUZ | [ADDRESS ON FILE] | | | | | | | |
| LEBRON LEBRON, LUZ | [ADDRESS ON FILE] | | | | | | | |
| LEBRON LEBRON, LUZ D | [ADDRESS ON FILE] | | | | | | | |
| LEBRON LEBRON, MARIMELBA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON LEBRON, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| LEBRON LEBRON, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| LEBRON LEBRON, VIVIAN Y. | [ADDRESS ON FILE] | | | | | | | |
| LEBRON LEBRON, YAMILKA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON LOPEZ, CANDIDO | [ADDRESS ON FILE] | | | | | | | |
| LEBRON LOPEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| LEBRON LOPEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LEBRON LUGO, FELIPE A | [ADDRESS ON FILE] | | | | | | | |
| LEBRON MALDONADO, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| LEBRON MARTINEZ, EYLA V | [ADDRESS ON FILE] | | | | | | | |
| LEBRON MARTINEZ, FRANK | [ADDRESS ON FILE] | | | | | | | |
| LEBRON MARTINEZ, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| LEBRON MOJICA, ANAYPI | [ADDRESS ON FILE] | | | | | | | |
| LEBRON MONTALVO, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| LEBRON MONTES, LORNA I | [ADDRESS ON FILE] | | | | | | | |
| LEBRON MORALES, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| LEBRON MOYET, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON ORTIZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| LEBRON OTERO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LEBRON OTERO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LEBRON PEREZ, GRACE | [ADDRESS ON FILE] | | | | | | | |
| LEBRON PEREZ, GRACE M | [ADDRESS ON FILE] | | | | | | | |
| LEBRON QUINONES, TANISHA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RAMOS, HECTOR C | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RAMOS, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RAMOS, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| LEBRON REYES, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| LEBRON REYES, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| LEBRON REYES, MARTITA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON REYES, NILDA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON REYES, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| LEBRON REYES, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RIOS, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RIVERA, ANAMARIE | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RIVERA, AQUILA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RIVERA, DIANA M | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RIVERA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RIVERA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RIVERA, HUMBERTO | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RIVERA, JUAN R | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RIVERA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RIVERA, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RIVERA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RIVERA, PEDRO J | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RIVERA, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RIVERA, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RODRIGUEZ, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RODRIGUEZ, GLORIA M | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RODRIGUEZ, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RODRIGUEZ, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RODRIGUEZ, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON ROMAN, EVARELIS M | [ADDRESS ON FILE] | | | | | | | |
| LEBRON ROMERO, MARCELINO | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RONDON, DIANNE | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RONDON, DIANNE | [ADDRESS ON FILE] | | | | | | | |
| LEBRON ROSA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| LEBRON RUIZ, EVALINE | [ADDRESS ON FILE] | | | | | | | |
| LEBRON SANCHEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON SANTIAGO, GLORIA E | [ADDRESS ON FILE] | | | | | | | |
| LEBRON SANTIAGO, HAROLD | [ADDRESS ON FILE] | | | | | | | |
| LEBRON SANTIAGO, HECTOR C | [ADDRESS ON FILE] | | | | | | | |
| LEBRON SANTIAGO, JORGE | [ADDRESS ON FILE] | | | | | | | |
| LEBRON SANTIAGO, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| LEBRON SANTIAGO, MERILYNE | [ADDRESS ON FILE] | | | | | | | |
| LEBRON SANTIAGO, RUTH | [ADDRESS ON FILE] | | | | | | | |
| LEBRON SANTIAGO, STEFANIE | [ADDRESS ON FILE] | | | | | | | |
| LEBRON SANTIAGO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON SARRIERA, RAHIZA M | [ADDRESS ON FILE] | | | | | | | |
| LEBRON SCHETTINI, MARICELIS | [ADDRESS ON FILE] | | | | | | | |
| LEBRON SERRANO, ELBA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEBRON SOTO, AIXA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON SOTO, AIXA | [ADDRESS ON FILE] | | | | | | | |
| LEBRON SOTO, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| LEBRON SOTO, NIDIAN | [ADDRESS ON FILE] | | | | | | | |
| LEBRON SOTO, VIDIAN | [ADDRESS ON FILE] | | | | | | | |
| LEBRON TORRES, LYMARI | [ADDRESS ON FILE] | | | | | | | |
| LEBRON VARGAS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LEBRON VARGAS, LISBETH | [ADDRESS ON FILE] | | | | | | | |
| LEBRON VARGAS, ROSARITO | [ADDRESS ON FILE] | | | | | | | |
| LEBRON VAZQUEZ ZULMARIE | [ADDRESS ON FILE] | | | | | | | |
| LEBRON VEGA, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| LEBRON VELAZQUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| LEBRON ZAVALETA, AIDA L | [ADDRESS ON FILE] | | | | | | | |
| LEBRON ZAYAS, YARILEEN | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| LECHONERA EL MOJITO / JOSE COLON CLAUDIO | PO BOX 371977 | | | | CAYEY | PR | 00737 | |
| LECHONERA EL PUENTE | PO BOX 403 | | | | JAYUYA | PR | 00664 | |
| LECHONERA FIGUEROA | OFIC AIDM DE TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| LECHONERA FIGUEROA | PO BOX 1121 | | | | SABANA GRANDE | PR | 00637 | |
| LECHONERA LOS PINOS | HC 4 BOX 48956 | | | | CAGUAS | PR | 00725-9637 | |
| LECHONERA MARTINEZ | PO BOX 278 ST 77 | | | | GUAYNILLA | PR | 00656 | |
| LECHONERA Y REST EL PINO | RR 2 BOX 7719 | | | | SAN JUAN | PR | 00926 | |
| LECLER RENTAL EQUIPMENT | RR03 BOX 11259 | | | | AWASCO | PR | 00610 | |
| LECLER RIOS, ABIUD | [ADDRESS ON FILE] | | | | | | | |
| LECTORUM PUBLICATIONS | PO BOX 193609 | | | | SAN JUAN | PR | 00919-3609 | |
| LEDA ALMODOVAR ALMODOVAR | PO BOX 424 | | | | CABO ROJO | PR | 00623 | |
| LEDA I RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LEDA N HERNANDEZ VEGA | URB SAN DEMETRIO | 311 CALLE MACACO | | | VEGA BAJA | PR | 00694 | |
| LEDA ZORILLA MEJIA | URB LA RIVIERA | CALLE 54 SE 1273 | | | SAN JUAN | PR | 00921 | |
| LEDALIZ COLLAZO FLORES | COND IBERIA II | APT 904 | | | SAN JUAN | PR | 00920 | |
| LEDAU QUINONES, LIZ | [ADDRESS ON FILE] | | | | | | | |
| LEDAU QUINONES, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| LEDEE COLON, KETTY | [ADDRESS ON FILE] | | | | | | | |
| LEDEE MARQUEZ, DEBRA A | [ADDRESS ON FILE] | | | | | | | |
| LEDEE PEREZ, LUCY | [ADDRESS ON FILE] | | | | | | | |
| LEDEE TORRES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| LEDESMA & RODRIGUEZ INS GROUP | C/O MANUEL LEDESMA | PO BOX 8848 | | | STA. SANTURCE | PR | 00910 | |
| LEDESMA & RODRIGUEZ INS GROUP | PO BOX 8848 | | | | SAN JUAN | PR | 00910 | |
| LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | LIC. ANTONIO ROSSELLO RENTAS | LIC ANTONIO ROSSELLO RENTAS - ROSSELLO&MORALES CSP | 262 CALLE URUGUAY | OFIC. C-3 CONDOMINO ALTAGRACIA | SAN JUAN | PR | 00917-2017 | |
| LEDESMA CARMONA, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| LEDESMA HERNANDEZ, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| LEDESMA MELENDEZ, TASHYMA | [ADDRESS ON FILE] | | | | | | | |
| LEDESMA RIVERA, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| LEDESMA RIVERA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| LEDESMA SERRANO, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| LEDESMA SUAREZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| LEDETH DOMENECH ABREU | 61 CALLE HERNANDEZ | | | | ISABELA | PR | 00662 | |
| LEDEY RODRIGUEZ, WALDEMAR | [ADDRESS ON FILE] | | | | | | | |
| LEDEY SANTIAGO, CAROLINE M | [ADDRESS ON FILE] | | | | | | | |
| LEDIALIZ GUERRERO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LEDIF SANCHEZ ORENGO | URB VISTAS DE MONTE SOL | 540 CALLE NEPTUNO | | | YAUCO | PR | 00698 | |
| LEDIF TORRES GARCIA | EDIF 24 APTO 306 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| LEDUC CARRASQUILLO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| LEDUC CEPEDA, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| LEDUC DEL VALLE, DOMINGO | [ADDRESS ON FILE] | | | | | | | |
| LEDUC DEL VALLE, DOMINGO | [ADDRESS ON FILE] | | | | | | | |
| LEDY R TORRES CORTES | LOS CAOBOS | 1643 CALLE GROSELLA | | | PONCE | PR | 00731-6119 | |
| LEDYS MONSERRATE BERRIOS | RR 2 BOX 6966 | | | | CIDRA | PR | 00739 | |
| LEE & GARCIA ENGINEERS PSC | P O BOX 9207 | | | | SAN JUAN | PR | 00908 | |
| LEE A ALVARADO COSME | HC 1 BOX 5806 | | | | SALINAS | PR | 00751 | |
| LEE ALEJANDRO, DENISSE L | [ADDRESS ON FILE] | | | | | | | |
| LEE ANN RODRIGUEZ | ALTURAS DEL PARQUE | 309 CALLE ICARO | | | CAROLINA | PR | 00987 | |
| LEE BOOKS | 524 SAN ANSELMO AVENUE STE215 | | | | CALIFORNIA | CA | 94960 | |
| | | | | | | | | |
| LEE CORP A/C DOMINGO DE LA CRUZ PERALTA | URB VALENCIA | 305 CALLE NAVARRO | | | SAN JUAN | PR | 00923 | |
| LEE ENGINEERING LLC | P O BOX 9207 | | | | SAN JUAN | PR | 00908-0207 | |
| LEE GONZALEZ DE OLEO | [ADDRESS ON FILE] | | | | | | | |
| LEE HERNANDEZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| LEE M CRUZ | HC 01 BOX 4716 | | | | ARROYO | PR | 00714 | |
| LEE M RIVERA | RR 01 BOX 2426 | | | | CIDRA | PR | 00739-9607 | |
| LEE PATRICK DATIZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| LEE PETER QUETEL | 1215 N NASH ST | | | | ARLINGTON | VA | 22209 | |
| LEE SERVICE STATION | APARTADO 2751 | | | | SAN SEBASTIAN | | 00685 | |
| LEE SHEET METAL | 109-97 GRANDE PREIRIE | | | | ALBERTA | CA | L8N1 | Canada |
| LEE TIRE CENTER | HC-01 BOX 4108 | | | | SALINAS | PR | 00751-9710 | |
| LEE WILLIAM CARDONA | CARIBE GARDENS | G9 CALLE LIRIO | | | CAGUAS | PR | 00725 | |
| LEE Y CASTRO RODRIGUEZ | URB MABU | E 15 CALLE 2 | | | HUMACAO | PR | 00791 | |
| LEE ZAIDA BERMUDEZ COLON | BOX 716 | | | | CIDRA | PR | 00739 | |
| LEE ZUANETTE M SEMPRIT FEBUS | PARCELAS FALU | 286 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| LEEMARYS SEPULVEDA TORRES | [ADDRESS ON FILE] | | | | | | | |
| LEENA FERDOUS KHAN KHANAM | [ADDRESS ON FILE] | | | | | | | |
| LEENMAR VALDES MONTIJO | PO BOX 1191 | | | | MOROVIS | PR | 00787 | |
| | | | | | | | | |
| LEEROY MENDEZ SANTOS | PROPIO DERECHO | JOEL HERNANDEZ SEGUI- CAMP SABANA HOYOS | EDIF 6C CAMA 674 PO BOX 1672 | | SABANA HOYOS | PR | 688 | |
| | | | | | | | | |
| LEEROY MENDEZ SANTOS | PROPIO DERECHO | JULIO COLLAZO PEREZ-INST CORRECCIONAL | GUERRERO 304 PO BOX 3999 | | AGUADILLA | PR | 605 | |
| | | | | | | | | |
| LEEROY MENDEZ SANTOS | PROPIO DERECHO | LEEROY MENDEZ SANTOS- INST CORRECCIONAL | GUERRERO 304 PO BOX 3999 | | AGUADILLA | PR | 605 | |
| LEFEBRE COLON, JANIBELL | [ADDRESS ON FILE] | | | | | | | |
| LEFEBRE COSME, JOHN S | [ADDRESS ON FILE] | | | | | | | |
| LEFEBRE ECHEVARRIA, JOSE E | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 76 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEFEBRE SANTIAGO, STEPHANIE M | [ADDRESS ON FILE] | | | | | | | |
| LEFTHY E. ESQUILIN CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| LEG AMERICANA LUIS F ALVAREZ DELGADO | LEG AMER LUIS F ALVAREZ DELGADO | PUESTO 140 | | | SAN JUAN | PR | 00926 | |
| LEGAL ACTION CENTER | 153 WAVERLY PL | | | | NEW YORK | NY | 10014 | |
| LEGAL ADVISOR P.S.C. | P O BOX 566 | | | | BAYAMON | PR | 00960 | |
| LEGAL ADVISORS GROUPM PSC | PO BOX 194178 | | | | SAN JUAN | PR | 00919-4178 | |
| LEGARRETA APONTE, PRISCILLA | [ADDRESS ON FILE] | | | | | | | |
| LEGARRETA ARIAS, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| LEGARRETA GONZALEZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| LEGARRETA PEREZ, DIXIE | [ADDRESS ON FILE] | | | | | | | |
| LEGARRETA PEREZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| LEGARRETA RUIZ, RAISA | [ADDRESS ON FILE] | | | | | | | |
| LEGARRETA S DIGGER | HC 02 BOX 7634 | | | | CAMUY | PR | 00627 | |
| LEGEND INTERNATIONAL, CORP. | CARR. 867 KM. 7.3 PARQUE INDUSTRIAL | P. O. BOX 2282 | | | TOA BAJA | PR | 00952 | |
| LEGION AMERICANA AUFELIN | URB SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921 | |
| LEGION AMERICANA DE JUANA DIAZ INC | HC 01 BOX 6110 | 1793 CALLE PAZ GRANELA | | | JUANA DIAZ | PR | 00795 | |
| LEGION AMERICANA DE JUANA DIAZ INC | PO BOX 491 | | | | JUANA DIAZ | PR | 00795 | |
| LEGION AMERICANA DE UTUADO | PO BOX 364 | | | | UTUADO | PR | 00641 | |
| LEGION AMERICANA MARCELO GOTAY MALDONADO | PO BOX 266 | | | | FAJARDO | PR | 00738 | |
| LEGION AMERICANA PUESTO 134 GUAYNABO | 55 CALLE CARRASCO | | | | GUAYNABO | PR | 00970 | |
| LEGION AMERICANA PUESTO 150 INC | P O BOX 3349 | | | | AGUADILLA | PR | 00605-3349 | |
| LEGION AMERICANA PUESTO 4 GUAYAMA INC | PO BOX 702 | | | | GUAYAMA | PR | 00785 | |
| LEGION AMERICANA PUESTO 48 INC | BO JUAN SANCHEZ | CALLE 5 | | | BAYAMON | PR | 00960 | |
| LEGION AMERICANA PUESTO 50 DE LOIZA | PO BOX 517 | | | | LOIZA | PR | 00772 | |
| LEGION AMERICANA PUESTO 51 RODRIGO FONT | PO BOX 343 | | | | SAN SEBASTIAN | PR | 00685 | |
| LEGION AMERICANA PUESTO 66 | P O BOX 274 | | | | SAINT JUST | PR | 00978 | |
| LEGION AMERICANA PUESTO 7 HUMACAO | 50 EXTENSION PARQUE | | | | HUMACAO | PR | 00791 | |
| LEGION AMERICANA PUESTO NUM 41 | CENTRO COMERCIAL LAS LOMAS | | | | SAN JUAN | PR | 00922 | |
| LEGNA A CALDERON FERNANDEZ | PO BOX 360190 | | | | SAN JUAN | PR | 00936 | |
| LEGNA I GONZALEZ GARCIA | HC 02 BOX 10008 | | | | YAUCO | PR | 00698 | |
| LEGNA I PEREZ LOPEZ | URB LOS ARBOLES | 323 CALLE POMARROSA | | | RIO GRANDE | PR | 00745 | |
| LEGNA M JUARBE GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LEGNA M SANTIAGO BARROSO | PO BOX 270 | | | | GUAYNABO | PR | 00970 | |
| LEGNA M. RODRIGUEZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| LEGNA MARIE RODRIGUEZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| LEGNA TORRES TORRES | JARDINES DE CUNTRY CLUB | BP 25 CALLE 117 | | | CAROLINA | PR | 00983 | |
| LEGNALIE DAVILA MELENDEZ | HC 02 BOX 44374 | | | | VEGA BAJA | PR | 00693 | |
| LEGNO M RODRIGUEZ MOJICA | PO BOX 8701 | | | | CAGUAS | PR | 00726 | |
| LEGORE ENVIRONMENTAL ASSOCIATES INC | 2804 GULF DRIVE | | | | HOLMES BEACH | FL | 34217-2144 | |
| LEHIGH MUNICIPAL LEASING (PAYMENT SERV) | P O BOX 978 | | | | TRELERTWN | PA | 18087-0978 | |
| LEHIGH SAFETY SHOE CO | PMB 141  PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| LEHMAN CORDOVA, ANA | [ADDRESS ON FILE] | | | | | | | |
| LEICA CAMARA INC | 156 LUDLOW AVE | | | | NORTH WALES | NJ | 07647 | |
| Leica Geosystems | PO Box 536874 | | | | Atlanta | GA | 30353 | |
| LEIDA M SOLTERO VENEGAS | MANSION DEL SOL | 106 VIA PRIMAVERAL | | | TOA BAJA | PR | 00952 | |
| LEIDA A. DIURAND ARCE | [ADDRESS ON FILE] | | | | | | | |
| LEIDA ALVAREZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LEIDA ALVAREZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LEIDA B COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LEIDA CANALES MARTINEZ | BO SABANA SECA 8457 | CALLE CEREZA | | | TOA BAJA | PR | 00952 | |
| LEIDA CARRERO OLMO | HC 1 BOX 5585 | | | | HORMIGUEROS | PR | 00660 | |
| LEIDA CEDADO BARETTY | I-RA SECCION VILLA DEL REY | T 10 CALLE VOKINHAGH | | | CAGUAS | PR | 00725 | |
| LEIDA COLON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| LEIDA C CORA SERRANO | 10 BERG ST APT B | | | | DANBURY | CT | 06810 | |
| LEIDA E MARTINEZ SOTOMAYOR | URB RADIO VILLE | 23 CALLE 2 | | | ARECIBO | PR | 00612 | |
| LEIDA E OTERO PAGAN | P O BOX 12017 | | | | HATILLO | PR | 00659 | |
| LEIDA E RAMOS NEVAREZ | 717 CALLE MAGDALENA | | | | SAN JUAN | PR | 00915 | |
| LEIDA G  ALICEA COTTO | COND CHATEAU SAN JUAN E6 | | | | SAN JUAN | PR | 00918 | |
| LEIDA G. ALICEA COTTO | E 6 COND CHATEAU SAN JUAN | | | | SAN JUAN | PR | 00918 | |
| LEIDA G COLLAZO BURGOS | 33 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| LEIDA L CUEVAS RAMOS | PMB 3 P O BOX 25000 | | | | QUEBRADILLAS | PR | 00678 | |
| LEIDA LIZ ESPINOSA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LEIDA M RIVERA VELEZ | COND TORRE DEL PARQUE NORTE | APT 1405 | | | BAYAMON | PR | 00956 | |
| LEIDA M SANTIAGO DECLET | URB LEVITTOWN | 7MA SECC HM 37 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| LEIDA M. SOLTERO VENEGAS | [ADDRESS ON FILE] | | | | | | | |
| LEIDA MARTINEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| LEIDA MOLINA CORDERO | VAN SCOY E-17 | 1 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| LEIDA NEGRON IRIZARRY | PO BOX 199 | | | | YAUCO | PR | 00698 | |
| LEIDA PAGAN TORRES | PLAZA ANTILLANA I-6301 | 151 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| LEIDA PARIS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LEIDA PEREZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| LEIDA RAMIREZ ROCHET | 256 E CALLE IGNACIO FLORES | | | | MAYAGUEZ | PR | 00680-3258 | |
| LEIDA RIVERA GONZALEZ | AVE JOSE ZAYAS GREEN | REP SAN ANTONIO  APT C 5 | | | BARRANQUITAS | PR | 00794 | |
| LEIDA RODRIGUEZ VAZQUEZ | RES KENNEDY | EDIF 4 APT 430 | | | MAYAGUEZ | PR | 00680 | |
| LEIDA RODRIGUEZ VILA | [ADDRESS ON FILE] | | | | | | | |
| LEIDA RUIZ RODRIGUEZ | P O BOX 1814 | | | | TRUJILLO ALTO | PR | 00977 | |
| LEIDA S. TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LEIDA SOTO ARCAYA | [ADDRESS ON FILE] | | | | | | | |
| LEIDA SOTO ARCAYA | [ADDRESS ON FILE] | | | | | | | |
| LEIDA TRIAS CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| LEIDA V CINTRON MERRERO | 18 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| LEIDA V GUZMAN MIRANDA | P O BOX 1070 | | | | COAMO | PR | 00769 | |
| LEIDA V RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEIDED LEBRON | HC 1 BOX 7686 | | | | YAUCO | PR | 00698-9729 | |
| LEIDI DE LEON | SOLAR 220 COM SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| LEIDIANA RODRIGUEZ TORRES | P O BOX 1849 | | | | JUANA DIAZ | PR | 00795 | |
| LEIDY M REYES DELGADO | URB MIRAFLORES | 448 CALLE 53 | | | BAYAMON | PR | 00957 | |
| LEIGHT SUZANNE GOOD MARC | 740 15TH STREET NW | | | | WASHINTON | DC | 20005 | |
| LEIKA TERON ALVAREZ | 1851 CALLE LOIZA APT A | | | | SAN JUAN | PR | 00911 | |
| LEILA  CASTRO MOYA | 105 AVE ARTERIAL HOSTOS | BOX 236 | | | SAN JUAN | PR | 00918-2991 | |
| LEILA  E  SABATER  QUINONES | PO BOX 1015 | | | | RIO GRANDE | PR | 00745 | |
| LEILA  PABLOS  VAZQUEZ | VILLA UNIVERSITARIA | BH 6 CALLE 35 | | | HUMACAO | PR | 00791 | |
| LEILA AGUILA OTERO | PO BOX 261 | | | | GARROCHALES | PR | 00652 | |
| LEILA ALVAREZ COLON | PO BOX 1431 | | | | DORADO | PR | 00646 | |
| LEILA ANDREU CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| LEILA BERMUDEZ GONZALEZ | BO PRRA BOX 493 | | | | VIEQUEZ | PR | 00765 | |
| LEILA BERMUDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LEILA CASTRO VEGA | [ADDRESS ON FILE] | | | | | | | |
| LEILA DE LOS A RODRIGUEZ ROMAN | P O BOX 1404 | | | | ARECIBO | PR | 00613 | |
| LEILA FRANCO | 250 AVE IRLANDA APT 221 | | | | BAYAMON | PR | 00957 | |
| LEILA G GINORIO CARRASQUILLO | URB VERSALLES | P23 CALLE 15 | | | BAYAMON | PR | 00959 | |
| LEILA G HERNANDEZ RIVERA | URB LOS MAESTROS | 511 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918-3321 | |
| LEILA GARCIA MORALES | P O BOX 718 | | | | GUAYNABO | PR | 00970 | |
| LEILA GONZALEZ RIVERA | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| LEILA I BONILLA GONZALEZ | PO BOX 113 | | | | LAS PIEDRAS | PR | 00771 | |
| LEILA I ROSADO OLIVERAS | 1 BO PAJAROS | | | | TOA BAJA | PR | 00949 | |
| LEILA L VEGA ESCUDERO | [ADDRESS ON FILE] | | | | | | | |
| LEILA L VEGA ESCUDERO | [ADDRESS ON FILE] | | | | | | | |
| LEILA M COMULADA TORRES | COND TORRE LINDA | 85 CALLE MAYAGUEZ APT 804 | | | SAN JUAN | PR | 00917 | |
| LEILA M SILVA | IRB COLINAS DE FAIR VIEW | 4D 11 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| LEILA MALAVE FELIX | URB VICTOR BRAEGER | 1 CALLE LUHN | | | GUAYNABO | PR | 00966 | |
| LEILA MEDINA RIVERA | EXT ZENO GANDIA | EDIF A 7 APT 107 | | | ARECIBO | PR | 00612 | |
| LEILA O GARDNER LACOURT | PO BOX 1100 | | | | HORMIGUEROS | PR | 00660 | |
| LEILA ORTIZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| LEILA P COLON LOPEZ | URB EL PARAISO | 131 CALLE EUFRATES | | | SAN JUAN | PR | 000926 | |
| LEILA P. BALAGUER | URB LA VILLA DE TORRIMAR | 120 CALLE REINA MARGARITA | | | GUAYNABO | PR | 00969 | |
| LEILA R CRUZ CARRILLO | HC 02 BOX 17361 | | | | ARECIBO | PR | 00612 | |
| LEILA RIVERA ACOSTA | PO BOX 679 | | | | VIEQUES | PR | 00765 | |
| LEILA RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| LEILA ROSADO RIVERA | APT 1971 | | | | SAN GERMAN | PR | 00683 | |
| LEILAINE RODRIGUEZ FELICIANO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LEILANI MATTEI ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LEILANI MEDINA MONGE | VILLA NAVARRA | 609 CALLE RAFAEL MERCADO # C | | | SAN JUAN | PR | 00924 | |
| LEILANY R. LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LEILANY ROBLES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LEILIANI CHIESA GONZALEZ | PO BOX 736 | | | | JAYUYA | PR | 00664 | |
| LEILIE ANN RODRIGUEZ DIAZ | HC 03 BOX 7885 | | | | BARRANQUITAS | PR | 00794 | |
| LEIMAARYS DELGADO MEDERO | [ADDRESS ON FILE] | | | | | | | |
| LEINAD J MARTINEZ AVILES | JARD DEL C | PP 23 CALLE 49 | | | PONCE | PR | 00728 | |
| LEINAMAR SANTIAGO AGOSTO | HC 01 BOX 3035 | | | | BAJADERO | PR | 00616 | |
| LEINYN HERNANDEZ CORRALIZA | HC 02 BOX 6795 | | | | FLORIDA | PR | 00650 | |
| LEISA ESTRADA SANTIAGO | P O BOX 100 | | | | BARCELONETA | PR | 00617 | |
| LEISA VELEZ CRUZ | 234 CALLE CACHICHUELA | | | | ISABELA | PR | 00662 | |
| LEISHA M. ALAMO OSORIO | [ADDRESS ON FILE] | | | | | | | |
| LEISHA MARIE  ORTIZ PÉREZ | URB. ALTAGRACIA | CALLE REINA L-26 | | | TOA BAJA | PR | 00949 | |
| LEISHLA MERIE ACEVEDO ACEVEDO | HC 1 BOX 7164 | | | | MOCA | PR | 00676 | |
| LEISHLA S CORDERO ALMODOVAR | HC 10 BOX 7557 | | | | SABANA GRANDE | PR | 00637 | |
| LEISON MALDONADO MONSERRATE | 1029  PDA 15 PUERTO ARTURO ST | | | | SAN JUAN | PR | 00907 | |
| LEISURE TRAVEL | 1610 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| LEITHA Y CANDELAS ORTEGA | PO BOX 23 | | | | MANATI | PR | 00674 | |
| LELEAN GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LELEAN GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LELIANA DIAZ SEPULVEDA | URB JARDINES DE ARROYO | 6 CALLE Z | | | ARROYO | PR | 00714 | |
| LELIS ALVARADO MATOS | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| LELIS Y FLORES SILVA | [ADDRESS ON FILE] | | | | | | | |
| LELOS BUS LINE | [ADDRESS ON FILE] | | | | | | | |
| LEMARAL AUTO AIR INC | 171 AVE ROOSEVELT(MARGINAL) | | | | SAN JUAN | PR | 00917 | |
| LEMARIE AYALA SANCHEZ | VALLE TOLIMA | O 2 CALLE MILAGROS CARRILLO | | | CAGUAS | PR | 00725 | |
| LEMARIE HERNANDEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LEMARIE HERNANDEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LEMARYS DE LEON RIVERA | COLINA DEL PLATA | 54 CALLE CAMINO DEL VALLE | | | TOA ALTA | PR | 00953 | |
| LEMOS BARBOSA, RENATO | [ADDRESS ON FILE] | | | | | | | |
| LEMUEL A MARTINEZ ENCARNACION | RES ROBERTO CLEMENTE | CALLE 4 EDIF B 11 APT 7 | | | CAROLINA | PR | 00987 | |
| LEMUEL APONTE CABAN | HC 8 BOX 997 | | | | PONCE | PR | 00731 | |
| LEMUEL CARRASQUILLO ARISTUD | [ADDRESS ON FILE] | | | | | | | |
| LEMUEL COLON | BO CANDELARIA | 375 CALLE MARGINAL | | | TOA BAJA | PR | 00951 | |
| LEMUEL DE JESUS VARONA | PO BOX 1198 | | | | LUQUILLO | PR | 00773-1198 | |
| LEMUEL GONZALEZ VELEZ | PO BOX 4555 | | | | QUEBRADILLA | PR | 00678 | |
| LEMUEL HOMAR RAMOS | HC 03 BOX 22834 | | | | LAJAS | PR | 00667 | |
| LEMUEL IRIZARRY HEYLIGER | BO TRASTALLERES | 69 SAN PEDRO | | | MAYAGUEZ | PR | 00680 | |
| LEMUEL J GONZALEZ OTERO | PO  BOX  332 | | | | MOROVIS | PR | 00687 | |
| LEMUEL PEREZ RODRIGUEZ | PO BOX 399 | | | | BAJADERO | PR | 00616 | |
| LEMUEL QUIANO GUADALUPE | RR 2 BOX 355 | | | | SAN JUAN | PR | 00926 | |
| LEMUEL TORRES ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LEMUEL TORRES ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LENABEL ALVARADO DE GRACIA | [ADDRESS ON FILE] | | | | | | | |
| LENDA PAGAN MATOS | HC 67 BOX 15955 | | | | FAJARDO | PR | 00738 | |
| LENER BATISTA GARCIA | P O BOX 50 | | | | ADJUNTAS | PR | 00601 | |
| LENIDAS RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| LENIEL COLLAZO NAZARIO | CONDIMINIO TORRES DEL PARQUE | APARTQAMENTO 410 NORTE | | | BAYAMON | PR | 00956 | |
| LENIEL OMAR SANTANA MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| LENIER PEREZ MARTINEZ | HC4  BOX  44175 | | | | LARES | PR | 00669 | |
| LENIER VELEZ DOMENECH | P O BOX 48 | | | | LARES | PR | 00669 0048 | |
| LENIN CEPEDA ROMERO | VILLA DE SAN ANTON | N23 CALLE EDUARDO KERCADO | | | CAROLINA | PR | 00987 | |
| LENIN ROSADO VIERA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 78 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Debtors (Jointly Administered)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LENIO LARACUENTE SANCHEZ | RESIDENCIAL SAN FERNANDO | EDIF 16 APT 253 | | | SAN JUAN | PR | 00927 | |
| LENIS DROPEZA | RR 2 BOX 5578 | | | | TOA ALTA | PR | 00953 | |
| LENIS E FELICIANO MARTINEZ | HC 01 BOX 10614 | | | | ARECIBO | PR | 00612 | |
| LENIS E PONT TORO | URB EL VALLE | 106 CALLE PALMA REAL | | | CAGUAS | PR | 00727 | |
| LENIS N OCASIO AGOSTO | P O BOX 1418 | | | | CANOVANAS | PR | 00729 | |
| LENISE VAZQUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LENIT MERCADO MATIAS | HC 1 BOX 9152 | | | | TOA BAJA | PR | 00949 | |
| LENIZA VEGA CONDE | 1702 PASEO LAS CATALINAS | | | | CAGUAS | PR | 00725 | |
| LENNIK VELEZ HERNANDEZ | PO BOX 142633 | | | | ARECIBO | PR | 00614 | |
| LENNIN SEPULVEDA FIGUEROA | URB VILLAS ALBA | J 3 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| LENNY COLON | HC 02 BOX 7085 | | | | BARRANQUITAS | PR | 00794 | |
| LENNY CORA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| LENNY CORA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| LENNY CORA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| LENNY GONZALEZ CHEVEREZ | HC 1 BOX 1901 | | | | MOROVIS | PR | 00687 | |
| LENNY GONZALEZ GONZALEZ | RR 6 BOX 11168-A | | | | SAN JUAN | PR | 00926 | |
| LENNY PAGAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LENNY RODRIGUEZ | URB VALENCIA | 549 CALLE ASTORGAS | | | SAN JUAN | PR | 00923 | |
| LENOX HILL HOSPITAL | PO BOX 5709 | | | | NEW YORK | NY | 10087 | |
| LENOX HILL INTERVENCIONAL | PO BOX 10541/HS | | | | NEW YORK | NY | 10021 | |
| LENS CRAFTERS | 101 PLAZA DEL CARIBE | 2050 PONCE BAY PASS | | | PONCE | PR | 00717-1313 | |
| LENS VISION OUTLET | GALERIA PASEOS MALL | AVE LAS CUMBRES STE 116 | | | SAN JUAN | PR | 926 | |
| LENYS M MARTINEZ ORTIZ | COND ESTANCIAS DEL SUR | APT 417 | | | PONCE | PR | 00728-4011 | |
| LENYS M MARTINEZ ORTIZ | JARDINES DEL CARIBE | TT-31 CALLE 46 | | | PONCE | PR | 00728-2642 | |
| LEO A CRUZ RIOS | PO BOX 970 | | | | SAN SEBASTIAN | PR | 00685 | |
| LEO A CRUZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| LEO BURNETT PUERTO RICO | PO BOX 361856 | | | | SAN JUAN | PR | 00936 | |
| LEO IRIZARRY MILAN | [ADDRESS ON FILE] | | | | | | | |
| LEO Y LIU | 810 MELLON STREET | | | | LITTLE ROCK | AR | 72205 | |
| LEOBARDO VILLEGAS HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| LEOCADIA DE LA CRUZ GARCIA | ALTURAS DE RIO GRANDE | AA 4 CALLE B | | | RIO GRANDE | PR | 00745 | |
| LEOCADIA GUADALUPE RESTO | COND PARK GARDENS | TOWNHOUSE APT 212 | | | SAN JUAN | PR | 00926 | |
| LEOCADIA MARCANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LEOCADIA MERCED CARDONA | PO BOX 9695 | | | | CAGUAS | PR | 00736 | |
| LEOCADIO GONZALEZ | BOX 4521 | | | | AGUADILLA | PR | 00603 | |
| LEOCADIO HERNANDEZ JIMENEZ | URB VISTA DEL RIO | CALLE 8 F 3 | | | ANASCO | PR | 00610 | |
| LEOCADIO MORALES RODRIGUEZ | P O BOX 2908 | | | | SAN GERMAN | PR | 00683-2908 | |
| LEOCADIO ROBLES FELICIANO | BUENA VISTA | 136 CALLE 4 | | | SAN JUAN | PR | 00917 | |
| LEOCRICIA BAYRON ORTIZ | BO OBRERO | 662 CALLE 8 | | | SAN JUAN | PR | 00907 | |
| LEODANEL MONTALVO CORREA | P O BOX 526 | | | | GARROCHALES | PR | 00652 | |
| LEODI INTERNATIONAL INC | CALLE MAESTRO CORDERO #8 | | | | HATO REY | PR | 00917 | |
| LEOMAR ROMAN HERNANDEZ | HC 1 BOX 9709 | | | | LARES | PR | 00669 | |
| LEOMAR SOSA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| LEOMAR SOSA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| LEOMARDIS CORDERO UGARTE | HC 1 BOX 6976 | | | | GUAYANILLA | PR | 00656-9732 | |
| LEOMARIE TORRES | [ADDRESS ON FILE] | | | | | | | |
| LEOMARIS COLON ORTIZ | PO BOX 779 | | | | AIBONITO | PR | 00705 | |
| LEOMARIS LOPEZ CONCEPCION | LEVITTOWN | JD 4 CALLE CARMELO DIAZ SOLER | | | TOA BAJA | PR | 00949 | |
| LEOMARIS MATIENZO GONZALEZ | PO BOX 624 | | | | NAGUABO | PR | 00718 | |
| LEOMARY RIVERA CARMONA | PARCELAS FALU 265 CALLE 43 | JARDINES DE ENSUENOS APT 3 | | | SAN JUAN | PR | 00924 | |
| LEON BERRIOS, KEVIN O | [ADDRESS ON FILE] | | | | | | | |
| LEON BONETA, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| LEON BORRERO, KIARA | [ADDRESS ON FILE] | | | | | | | |
| LEON BOSQUE, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| LEON BRITO, RUTH N | [ADDRESS ON FILE] | | | | | | | |
| LEON BURGOS, AUREA M | [ADDRESS ON FILE] | | | | | | | |
| LEON CARATTINI, SHAYRA | [ADDRESS ON FILE] | | | | | | | |
| LEON CASILLAS, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| LEON COLON, LINDA | [ADDRESS ON FILE] | | | | | | | |
| LEON COLON, LINDA A | [ADDRESS ON FILE] | | | | | | | |
| LEON COLON, LISETTE M | [ADDRESS ON FILE] | | | | | | | |
| LEON CORTES, TERIANGELI | [ADDRESS ON FILE] | | | | | | | |
| LEON CRUZ, VICTORIA | [ADDRESS ON FILE] | | | | | | | |
| LEON CURBELO, CAROL | [ADDRESS ON FILE] | | | | | | | |
| LEON DIAZ, YARIBEL | [ADDRESS ON FILE] | | | | | | | |
| LEON DOMINGUEZ, SANTA | [ADDRESS ON FILE] | | | | | | | |
| LEON ESCOBAR, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| LEON FAMANIA, ZULEIMA | [ADDRESS ON FILE] | | | | | | | |
| LEON FEBUS, AUREA E | [ADDRESS ON FILE] | | | | | | | |
| LEON FLORES, SORIEL | [ADDRESS ON FILE] | | | | | | | |
| LEON GARAY, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| LEON GARCIA, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| LEON GARCIA, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| LEON GAUD, JOHANNALITZ | [ADDRESS ON FILE] | | | | | | | |
| LEON GAUD, JOSE G | [ADDRESS ON FILE] | | | | | | | |
| LEON GOMEZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| LEON GONZALEZ, ELIZABETH J | [ADDRESS ON FILE] | | | | | | | |
| LEON GONZALEZ, GLADYMIR | [ADDRESS ON FILE] | | | | | | | |
| LEON GONZALEZ, MARLENE G | [ADDRESS ON FILE] | | | | | | | |
| LEON GONZALEZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| LEON GUZMAN, HYLARIE M | [ADDRESS ON FILE] | | | | | | | |
| LEON GUZMAN, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| LEON HERNANDEZ, OLGA N | [ADDRESS ON FILE] | | | | | | | |
| LEON JIMENEZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| LEON JIMENEZ, ZULMA L | [ADDRESS ON FILE] | | | | | | | |
| LEON LEON, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| LEON LEON, NOEL | [ADDRESS ON FILE] | | | | | | | |
| LEON LEON, SHARON E | [ADDRESS ON FILE] | | | | | | | |
| LEON LEON, SOL | [ADDRESS ON FILE] | | | | | | | |
| LEON LOPEZ, EDWARD | [ADDRESS ON FILE] | | | | | | | |
| LEON LOPEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| LEON LOPEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LEON LOPEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| LEON LOPEZ, SONIA E | [ADDRESS ON FILE] | | | | | | | |
| LEON LOZADA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| LEON LUGO, NATCHA M | [ADDRESS ON FILE] | | | | | | | |
| LEON MAITRE | 100 CALLE TANCA | | | | VIEJO SAN JUAN | PR | 00901 | |
| LEON MALAVE, EUSEBIA | [ADDRESS ON FILE] | | | | | | | |
| LEON MALDONADO, DAMARYS | [ADDRESS ON FILE] | | | | | | | |
| LEON MALDONADO, JOAN M | [ADDRESS ON FILE] | | | | | | | |
| LEON MALDONADO, LUCIA | [ADDRESS ON FILE] | | | | | | | |
| LEON MALDONADO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| LEON MATHEU, YADHIRA | [ADDRESS ON FILE] | | | | | | | |
| LEON MATTEI, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| LEON MATTEI, DEIANIRA | [ADDRESS ON FILE] | | | | | | | |
| LEON MATTEI, DEIANIRA | [ADDRESS ON FILE] | | | | | | | |
| LEON MATTEI, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| LEON MELENDEZ, GISSELLE M | [ADDRESS ON FILE] | | | | | | | |
| LEON MELENDEZ, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| LEON MONTANEZ, EVI M. | [ADDRESS ON FILE] | | | | | | | |
| LEON MORALES, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| LEON PEREZ, CRISTINA M | [ADDRESS ON FILE] | | | | | | | |
| LEON REYES, JULIE A | [ADDRESS ON FILE] | | | | | | | |
| LEON RIVERA, AIDA | [ADDRESS ON FILE] | | | | | | | |
| LEON RIVERA, CARLOS L | [ADDRESS ON FILE] | | | | | | | |
| LEON RIVERA, LUZ C | [ADDRESS ON FILE] | | | | | | | |
| LEON RIVERA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| LEON RIVERA, NILSA | [ADDRESS ON FILE] | | | | | | | |
| LEON RIVERA, NORA | [ADDRESS ON FILE] | | | | | | | |
| LEON RIVERA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| LEON RIVERA, WILDALYS | [ADDRESS ON FILE] | | | | | | | |
| LEON RODRIGUEZ, JACINTO | [ADDRESS ON FILE] | | | | | | | |
| LEON RODRIGUEZ, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| LEON RODRIGUEZ, JAIME | [ADDRESS ON FILE] | | | | | | | |
| LEON RODRIGUEZ, JULIAN A | [ADDRESS ON FILE] | | | | | | | |
| LEON RODRIGUEZ, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| LEON RODRIGUEZ, YARILIS | [ADDRESS ON FILE] | | | | | | | |
| LEON ROSARIO, IDAMIS | [ADDRESS ON FILE] | | | | | | | |
| LEON SANTIAGO, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| LEON STERNBERG PINEDO | PO BOX 13026 | | | | SAN JUAN | PR | 00908 | |
| LEON TORRES, ANA L | [ADDRESS ON FILE] | | | | | | | |
| LEON TORRES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| LEON TORRES, EVA | [ADDRESS ON FILE] | | | | | | | |
| LEON TORRES, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| LEON TORRES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LEON TORRES, MARIANGELY | [ADDRESS ON FILE] | | | | | | | |
| LEON VELAZQUEZ, ANGELA L | [ADDRESS ON FILE] | | | | | | | |
| LEON VELAZQUEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| LEON WHOLESALES | 149 CALLE VILLA | | | | PONCE | PR | 00731 | |
| LEON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LEONA KIM SCHLUGER | 1 GUSTAVE LEVY P/BOP 3000 | | | | NEW YORK | NY | 10029 | |
| LEONARD CONSTRUCTION | PO BOX 330 | | | | BARCELONETA | PR | 00617-0330 | |
| LEONARD CONSTRUCTION | [ADDRESS ON FILE] | | | | | | | |
| LEONARD FIGUEROA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| LEONARD JAURIDES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LEONARDA FERNANDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LEONARDA PEREZ RICCI | [ADDRESS ON FILE] | | | | | | | |
| LEONARDA SANCHEZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO A. LUCCHESI GONZALEZ | SUITE 262 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| LEONARDO ALEJANDRO TORRES | 0-16  CALLE  12 | URB. ALTURAS DE YAUCO | | | YAUCO | PR | 00693 | |
| LEONARDO ALEJANDRO TORRES HERNANDEZ | URB ALTURAS DE YAUCO | O 16 CALLE 12 | | | YAUCO | PR | 00698 | |
| LEONARDO ANTONIO GARCIA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO APONTE RIOS | PARC TIBURONES | CALLE 7 BOX 5 | | | BARCELONETA | PR | 00617 | |
| LEONARDO ARRIAGA MORALES | URB EXT PARQUE ECUESTRE | H37 CALLE 38 | | | CAROLINA | PR | 00987 | |
| LEONARDO ARTAUD PAJAN | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO ARTAUD PAJAN | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO AYALA FINES | RR 36 BOX 11628 | | | | SAN JUAN | PR | 00926 | |
| LEONARDO AYENDE | SANTARIA 473 | | | | ARECIBO | PR | 00612 | |
| LEONARDO BOYRIE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO BRASA MOLINA D/B/A | PO BOX 8372 | | | | BAYAMON | PR | 00960 | |
| LEONARDO CAICEDO SALAS | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO CALDERON BAEZ | RES NEMESIO CANALES | EDIF 22  APT 416 | | | SAN JUAN | PR | 00918 | |
| LEONARDO CINTRON VAZQUEZ | URB HACIENDA | B 16 CALLE A | | | COMERIO | PR | 00787 | |
| LEONARDO COLON A/C BANCO POPULAR | 84 BO VIGIA | | | | ARECIBO | PR | 00612 | |
| LEONARDO CORDERO SURIA Y/O ANA MELLADO | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO CORREA DIAZ | 1074 2 BO CERCADILLO | | | | ARECIBO | PR | 00612 | |
| LEONARDO COTTO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO COTTO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO DAVILA CAMACHO | BOX 595 | | | | TOA ALTA | PR | 00954 | |
| LEONARDO DE J GARCIA DELGADO | HC 5 BOX 92235 | | | | ARECIBO | PR | 00612-9538 | |
| LEONARDO DE LOS SANTOS PERALTA | 134 CALLE BUENA VISTA APT2 | | | | MAYAGUEZ | PR | 00680 | |
| LEONARDO DELGADO NAVARRO | 1-A CALLE ARECIBO 8 | | | | SAN JUAN | PR | 00917 | |
| LEONARDO DIAZ SANTANA | P O BOX 1062 | | | | BAJADERO | PR | 00616 | |
| LEONARDO DOMENECH GARCIA | URB VENUS GARDENS 1678 | CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| LEONARDO E PABON COLON | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO FALCON DIAZ | PMB 60 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| LEONARDO FELICIANO | EXT GUAYDIA | 66 CALLE JOSE PACHECO | | | GUAYANILLA | PR | 00656 | |
| LEONARDO GELABERT VAZQUEZ | BO GUARAGUAO | HC 69 BOX 15814 | | | BAYAMON | PR | 00956 | |
| LEONARDO GONZALEZ CORDERO | HC 1 BOX 6015 | | | | MOCA | PR | 00676-9612 | |
| LEONARDO GONZALEZ CRUZ | BO ALTOZANTO RR 1 | BOX 40007 | | | SAN SEBASTIAN | PR | 00685 | |
| LEONARDO GONZALEZ SERRANO | 19 RES VILLA ESPERANZA APT 281 | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARDO GONZALEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO GONZALEZ, LURIMAR | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO GUEVAREZ | PO BOX 45 | | | | MOROVIS | PR | 00687 | |
| LEONARDO GUZMAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO HENRRICY SANTIAGO | URB QUINTAS DEL RIO | M5 CALLE CAMINO DEL HOSTAL | | | BAYAMON | PR | 00961 | |
| LEONARDO I CALLOZA OCASIO | CARR 156 EL CAMPITO | BUZON L 9 | | | CAGUAS | PR | 00725 | |
| LEONARDO I GALLOZA OCASIO | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO J TORRES BERRIOS | PHB COND VILLA  CAPARRA | | | | GUAYNABO | PR | 00966 | |
| LEONARDO J VIDAL ENTRALGO | P O BOX 363164 | | | | SAN JUAN | PR | 00936-3164 | |
| LEONARDO JIMENEZ MARTIR | HC 2 BOX 6965 | | | | LARES | PR | 00669 | |
| LEONARDO JIMENEZ, MARCOS | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO JOEL SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO L SAURI SANTIAGO | URB LOMAS ALTA | L 14  CALLE 12 | | | CAROLINA | PR | 00987-5450 | |
| LEONARDO L. BIRRIEL MILLAN | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO LIMBAL CARDONA | HC 83 BOX 7226 | | | | VEGA ALTA | PR | 00692 | |
| LEONARDO LOCKS KEYS | URB PUERTO NUEVO | 620 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| LEONARDO LOPEZ MORALES | HC 33  BOX 5532 | | | | DORADO | PR | 00646 | |
| LEONARDO MARRERO RODRIGUEZ | BO PASO SECO | SECT LA GUANCHA | | | SANTA ISABEL | PR | 00757 | |
| LEONARDO MARTINEZ ROSARIO | P O BOX 278 | | | | CIALES | PR | 00638 | |
| LEONARDO MELENDEZ RIVERA | BDA OLIMPO | 267 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| LEONARDO MILIAN RIVERA | BOX 1275 | | | | LAS PIEDRAS | PR | 00771 | |
| LEONARDO MILLAN ROSA | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO MONTES GOMEZ | URB VENUS GDNS | 717 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| LEONARDO N. CATALANO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO ORELLANA NIEVES | HC 40 BOX 45616 | | | | SAN LORENZO | PR | 00754-9896 | |
| LEONARDO ORTIZ TORRES | URB JAIME G RODRIGUEZ | B 11 CALLE 1 | | | YABUCOA | PR | 00617 | |
| LEONARDO PEREZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO PEREZ PEREZ | COMUNIDAD RAMAL | | | | ISABELA | PR | 00662 | |
| LEONARDO PEREZ RIVERA | D 12 MIRADOR UNIVERSITARIO | 324 CALLE RAMAL | | | CAYEY | PR | 00737 | |
| LEONARDO PIRILO FAVOT | URB EL PILAR | 1823 CALLE SAN BERNARDINO | | | SAN JUAN | PR | 00926 | |
| LEONARDO QUILES RIVERA | URB VILLA DEL CARMEN | A 6 CALLE 3 | | | CIDRA | PR | 00739 | |
| LEONARDO R CRUZ ALVAREZ | MANSIONES DE RIO PIEDRAS | 1788 CALLE ASTROMELIA | | | SAN JUAN | PR | 00926 | |
| LEONARDO RAMIREZ MELLA | URB SAN FRANCISCO | 34 CALLE C | | | AGUADA | PR | 00602 | |
| LEONARDO RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO RIVERA SANCHEZ | 718 CALLE WEBB | BO OBRERO | | | SANTURCE | PR | 00915 | |
| LEONARDO RIVERA SOTO | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO RIVERA SOUFFRONT | P O BOX 500  SUITE 586 | | | | SAN GERMAN | PR | 00683 | |
| LEONARDO RODRIGUEZ PEREZ | RIO PIEDRAS HEIGHTS | 1725 CALLE THEIS | | | SAN JUAN | PR | 00926 | |
| LEONARDO ROMAN MAISONET | PO BOX 663 | | | | BARCELONETA | PR | 00617-0663 | |
| LEONARDO RUIZ HERNANDEZ | HC 59 BOX 5444 | | | | AGUADA | PR | 00602 | |
| LEONARDO RUIZ MARTINEZ | BO CEIBA BZN 408 | | | | CIDRA | PR | 00739 | |
| LEONARDO SAN ROMAN RIVERA | PO BOX 9301 | | | | SAN JUAN | PR | 00908 | |
| LEONARDO SANTANA RABELL | PO BOX 21878 | | | | SAN JUAN | PR | 00923-1878 | |
| LEONARDO SANTIAGO HERNANDEZ | PO BOX 4509 | | | | SAN SEBASTIAN | PR | 00685 | |
| LEONARDO SEPULVEDA ROSAS | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO SEPULVEDA ROSAS | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO SOTO BENITEZ | ESTANCIAS DE MEMBRILLO | | 526 | | CAMUY | PR | 00627 | |
| LEONARDO SOTO COLON | PO BOX 726 | | | | SABANA HOYOS | PR | 00688 | |
| LEONARDO SUAZO TEJADA | [ADDRESS ON FILE] | | | | SAN JUAN | PR | 00907 | |
| LEONARDO TORRES DE LOS SANTOS | RES NEMESIO R CANALES | EDF 45 APT 844 | | | SAN JUAN | PR | 00918 | |
| LEONARDO TIRADO DIAZ | HC-4 BOX 48945 | | | | CAGUAS | PR | 00725-9638 | |
| LEONARDO TOLLINCHI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO TORRES PAGAN | PARCELAS LA LUISA | 34 CALLE OPALO | | | MANATI | PR | 00674 | |
| LEONARDO TORRES TORRES | BI CAMITO SECTOR CHAPERO | CARR 842 KM 1 1 | | | SAN JUAN | PR | 00926 | |
| LEONARDO TORRES TORRES | URB SANTA ELENA 3 | 220 CALLE SANTA FE | | | GUAYANILLA | PR | 00656 | |
| LEONARDO VALENTIN VALDERRAMA | URB VILLA CAROLINA | 106 18 CALLE 102 | | | CAROLINA | PR | 00985 | |
| LEONARDO VARGAS COREANO | BARRIO NUEVO | RR 5 BOX 5958 | | | BAYAMON | PR | 00959 | |
| LEONARDO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO VAZQUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| LEONARDO VELAZQUEZ | PO BOX 2103 | | | | ARECIBO | PR | 00613 | |
| LEONARDO X GONZALEZ MALDONADO | URB SAN JOSE | D 1 | | | AIBONITO | PR | 00705 | |
| LEONARDO'S FIFTH AVENUE | PO BOX 8781 | | | | SAN JUAN | PR | 00910-8781 | |
| LEONCIO DIAZ DE JESUS | BO JAGUAL | HC 763 BOX 3474 | | | PATILLAS | PR | 00723 | |
| LEONCIO DIAZ RIVERA | HC 2 BOX 6780 | | | | YABUCOA | PR | 00767 | |
| LEONCIO DIAZ ROCHE | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| LEONCIO FONSECA CARDONA | RES VICTOR BERRIOS | 75 EDIF 10 | | | YABUCOA | PR | 00767 | |
| LEONCIO GONZALEZ BELTRAN | 11 CALLE JUAQUIN POUPAN | | | | LAS PIEDRAS | PR | 00771 | |
| LEONCIO LEBRON Y BRENDA ARISMENDI | [ADDRESS ON FILE] | | | | | | | |
| LEONCIO RIVERA OLIVO | HC-03 BOX 36153 | | | | CAGUAS | PR | 00725 | |
| LEONCIO RODRIGUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LEONCIO RODRIGUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LEONEL A SANTIAGO DBA WILDER SAFETY SERV | 335 CAMINO DEL PRADO | URB SABANERA | | | CIDRA | PR | 00739 | |
| LEONEL A. SANTIAGO DBA WILDER SAFETY SERV | AVE. ESMERALDA 201 URB. PONCE DE LEON | | | | GUAYNABO | PR | 00969-0000 | |
| Leonel A. Santiago DBA Wilder Safety Serv. | PO BOX 1518 | | | | Cidra | PR | 00739 | |
| LEONEL ALAMO PAGAN | HC 33 BOX 5741 | | | | DORADO | PR | 00646 | |
| LEONEL ALVELO OLIVENCIA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| LEONEL CRUZ RODRIGUEZ | URB METROPOLIS | 2 C 35 AVE C | | | CAROLINA | PR | 00987 | |
| LEONEL E GUERRERO RODRIGUEZ | BO TORTUGO | 400 CORDOVA PARK BOX 17 | | | SAN JUAN | PR | 00926 | |
| LEONEL F ORAMAS PACHECO | COND TORRES DE CAROLINA | EDIF A APT 1043 | | | CAROLINA | PR | 00961 | |
| LEONEL FELICIANO PALOMO | [ADDRESS ON FILE] | | | | | | | |
| LEONEL FIGUEROA BERLEY | [ADDRESS ON FILE] | | | | | | | |
| LEONEL FUENTES CRESPO | HC 1 BOX 5139 | | | | CAMUY | PR | 00627 | |
| LEONEL GONZALEZ REYES | HC 2 BOX 8443 | | | | CIALES | PR | 00638 | |
| LEONEL LOPEZ MORALES | PO BOX 1245 | | | | AGUADILLA | PR | 00605 | |
| LEONEL MARTINEZ MENESES | AVE TITO CASTRO NUM 301 C 605 | | | | PONCE | PR | 00731 | |
| LEONEL OMAR CARRION SANCHEZ | PUERTO NUEVO | 1130 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| LEONEL RIOS TARDI | HC 03 BOX 26656 | | | | LAJAS | PR | 00667-9516 | |
| LEONEL RIVERA ROMAN | RR 01 BOX 15085 | | | | TOA ALTA | PR | 00953 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii)   Page 81 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEONEL RIVERA ROMAN | VILLA DEL RIO | 413 CALLE 14 | | | TOA ALTA | PR | 00953-0000 | |
| LEONEL RODRIGUEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| LEONEL SANTIAGO ROMERO | 1261 CALLE IZCOA DIAZ | BDA VENUEZUELA | | | SAN JUAN | PR | 00926 | |
| LEONEL SHOB H/N/C HMC MEDICAL SERVICES | 803 HIPODROMO AVENUE | | | | SAN JUAN | PR | 00915 | |
| LEONEL SHUB DBA HMC MEDICAL SERVICES | 803 HIPODROMO AVE | | | | SANTURCE | PR | 00909-2516 | |
| LEONEL SHUB MIZRAHI HNC HMC MED SERVICES | 803 HIPODROMO AVE | | | | SANTURCE | PR | 00909-2516 | |
| LEONEL TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| LEONEL TORRES COLON | APARTADO 549 | | | | VILLALBA | PR | 00766 | |
| LEONEL TORRES VALENTIN | URB VISTA VERDE | CALLE 6 BOX 407 | | | AGUADILLA | PR | 00603 | |
| LEONEL TORRES VALENTIN | URB VISTA VERDE | CALLE 6 BZ 407 | | | AGUADILLA | PR | 00603 | |
| LEONEL VENTURA VALENTIN | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| LEONELL FREYTES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LEONELL TORRES PAGAN | P O BOX 8319 | | | | PONCE | PR | 00732-8319 | |
| LEONELLYS FLORES ORTIZ | RR 1 BOX 11390 | | | | OROCOVIS | PR | 00720 | |
| LEONICIA FELICIANO HERNANDEZ | HC 4 BOX 45204 | | | | AGUADILLA | PR | 00603 | |
| LEONIDAS FERMIN FERNANDEZ | 628 CALLE CERRA APT B2 | | | | SAN JUAN | PR | 00907 | |
| LEONIDAS FERMIN FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LEONIDAS RIVERA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| LEONIDAS SANTANA | COND LAGUNA VIEW TOWER | TORRE 2  APT 311 | | | SAN JUAN | PR | 00924 | |
| LEONIDAS VAZQUEZ MERCADO | RR 1 BOX 41917 | | | | SAN SEBASTIAN | PR | 00685 | |
| LEONIDES BAEZ TORRES | HC 01 BOX 7830 | | | | YAUCO | PR | 00698 | |
| LEONIDES COLON BURGOS | HC 01 BOX 5701 | | | | BARRANQUITAS | PR | 00794 | |
| LEONIDES COLON ESPERANZA | [ADDRESS ON FILE] | | | | | | | |
| LEONIDES DE JESUS FIGUEROA | HC 3 BOX 7900 | | | | BARRANQUITAS | PR | 00794-9501 | |
| LEONIDES GUTIERREZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| LEONIDES MANSO CRUZ | LEVITTOWN | J D 7 CARMELO DIAZ SOLER | | | TOA BAJA | PR | 00949 | |
| LEONIDES MARTINEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LEONIDES MERCADO MERCADO | URB EL CORTIJO | G 2 CALLE 11 | | | BAYAMON | PR | 00956 | |
| LEONIDES MERCADO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LEONIDES MURIEL TORRUELLA | HC 6 BOX 4028 | | | | PONCE | PR | 00731 | |
| LEONIDES PEREZ ROMAN | CALLE ACANTILADO  BUZON 234 | | | | ISABELA | PR | 00662 | |
| LEONIDES PITRE LOPEZ | PO BOX 3551 | | | | AGUADILLA | PR | 00605 | |
| LEONIDES R FIGUEROA | PO BOX 9417 | | | | ENSENADA | PR | 00647 | |
| LEONIDES REYES ARROYO | PO BOX 3266 | | | | VEGA ALTA | PR | 00692 | |
| LEONIDES RODRIGUEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| LEONIDES RODRIGUEZ PAZ | SANTA TERESITA | AD 8 CALLE 30 | | | BAYAMON | PR | 00961 | |
| LEONIDES ROLON DELGADO | URB RIO PIEDRAS HEIGHTS | 1688 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| LEONIDES ROMAN VARGAS | HC 03 9709 | | | | LARES | PR | 00669 | |
| LEONIDES ROSADO MONTES | [ADDRESS ON FILE] | | | | | | | |
| LEONIDES ROSARIO BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| LEONIDES SOSA FELICIANO | URB VISTA VERDE | 455 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| LEONIDES SOTO PEREZ | URB FLAMINGO TERRACE | F7 CALLE MARGARITA | | | BAYAMON | PR | 00957 | |
| LEONIDES VARGAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LEONIDEZ ZAMBRANA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| LEONILA AGUILAR CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| LEONILDA GONZALEZ | RES LAGO DE BLASINA | EDIF  5  APT  61 | | | CAROLINA | PR | 00985 | |
| LEONILDA MEDINA PEREZ | PO BOX 114 | | | | MOCA | PR | 00676 | |
| LEONILDA MERCADO DE JESUS | PMB STE 206 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| LEONILDA PADILLA ANDUJAR | BDA. BORINQUEN #32 | | | | SAN JUAN | PR | 00921 | |
| LEONILDA TORRES JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| LEONILDE TORRENS NADAL | BO OBRERO | 761 CALLE 11 | | | SAN JUAN | PR | 00910 | |
| LEONOR A DELGADO NIEVES | URB VILLA NEVAREZ | 1108 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| LEONOR ACEVEDO RODRIGUEZ | 226 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| LEONOR ACOSTA | HC 1 BOX 10313 | | | | LAJAS | PR | 00667 | |
| LEONOR AVILES INGLES | ALTURAS DE SOUCI | B 23 CALLE 2 | | | BAYAMON | PR | 00956 | |
| LEONOR BLASINI RAMOS | PO BOX 2026 | | | | SAN GERMAN | PR | 00683 | |
| LEONOR C CARBONELL TAVARES | URB JARDINES DE DORADO | E 2 CALLE 2 | | | DORADO | PR | 00692 | |
| LEONOR CABAN MORALES | BOX 567 | | | | MOCA | PR | 00676 | |
| LEONOR CESAREO CALDERON | [ADDRESS ON FILE] | | | | | | | |
| LEONOR COLON PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LEONOR CRUZ SOTO | P O BOX 664 | | | | CIALES | PR | 00638 | |
| LEONOR DE JESUS IRIZARRY | HC 12 BOX 8647 | | | | YABUCOA | PR | 00767 | |
| LEONOR DE LA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LEONOR DIAZ GONZALEZ | RR 02 BZN 8288 | | | | MANATI | PR | 00674 | |
| LEONOR FIGUEROA PEREZ | RES JARDINES DE CUPEY | EDIF 28 APT 286 | | | SAN JUAN | PR | 00926 | |
| LEONOR FLORES PADILLA | PO BOX 322 | | | | SAN GERMAN | PR | 00683 | |
| LEONOR G BENITEZ DE JESUS | VILLA CAPRI | 10 K CALLE SORRENTO | | | SAN JUAN | PR | 00924 | |
| LEONOR GARCIA CRUZ | URB VILLA PRADES | 626 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| LEONOR GONZALEZ CABAN | [ADDRESS ON FILE] | | | | | | | |
| LEONOR HERNANDEZ RIVERA | HC 2 BOX 8184 | | | | JAYUYA | PR | 00664-9612 | |
| LEONOR HERNANDEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LEONOR JIMENEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LEONOR KROON DE TINEO | URB VILLA FONTANA 3 QN 8 VIA 68 | | | | CAROLINA | PR | 00983 | |
| LEONOR LOPEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| LEONOR M RIVERA ARROYO | HC 2 BOX 30045 | | | | CAGUAS | PR | 00725 | |
| LEONOR M RIVERA ROSA | REPARTO VALENCIA | AO 19 CALLE 14 | | | BAYAMON | PR | 00959 | |
| LEONOR MARZAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LEONOR MELENDEZ SIERRA | URB MONTE VERDE 26 | CALLE AGUILINO | | | MAYAGUEZ | PR | 00680 | |
| LEONOR OLMO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LEONOR OLMO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LEONOR OSORIO DE LOS SANTOS | CALLE CARRION MADURO 802 PDA 22 1/2 | | | | SAN JUAN | PR | 00912 | |
| LEONOR PAGAN OLMEDO | RR 4 BOX 1267 | | | | BAYAMON | PR | 00956 | |
| LEONOR PEREIRA MENDOZA | URB LOS ALMENDROS | 3 B 13 CALLE 2 | | | JUNCOS | PR | 00777 | |
| LEONOR PEREZ VARGAS | HC 2 BOX 20676 | | | | MAYAGUEZ | PR | 00680 | |
| LEONOR PORRATA DORIA | 1519 AVE PONCE DE LEON | OFICINA 717 | | | SAN JUAN | PR | 00909-1723 | |
| LEONOR RIVERA CASTRO | URB COUNTRY CLUB | 1164 BCALLE CARLOS TERRACEN | | | SAN JUAN | PR | 00924 | |
| LEONOR RIVERA FIGUEROA | URB HIGHLAND PARK | 747 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| LEONOR RIVERA FIGUEROA | URB RIBERAS DE CUPEY | H12 CALLE CORAL | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LEONOR RIVERA HERNANDEZ | 29-31 EAST 17 ST APT 7-L | | | | BAYONNE | NJ | 07002 | |
| LEONOR RIVERA TORRES | RR 5 BOX 5860 | | | | BAYAMON | PR | 00956-9716 | |
| LEONOR RODRIGUEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| LEONOR RODRIGUEZ RODRIGUEZ | URB SIERRA LINDA | K 20 CALLE 4 | | | BAYAMON | PR | 00957 | |
| LEONOR ROSARIO RODRIGUEZ | EXT FOREST HILL | S 658 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| LEONOR RUIZ MERCADO | P O BOX 1941 | | | | VEGA BAJA | PR | 00694 | |
| LEONOR SANCHEZ | PO BOX 566 | | | | SALINAS | PR | 00751 | |
| LEONOR SANCHEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| LEONOR SOTO VELEZ | HC 03 BOX 33825 | | | | HATILLO | PR | 00659 | |
| LEONOR SOTO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LEONOR TORRES DELGADO | URB VILLA GUADALUPE | BB 6 CALLE 18 | | | CAGUAS | PR | 00725 | |
| LEONOR VALLE PEREZ | HC 58 BOX 13467 | | | | AGUADA | PR | 00602 | |
| LEONOR VAZQUEZ BAEZ | RR 2 BZN 6006 | | | | CIDRA | PR | 00739 | |
| LEONOR VELEZ LAUREANO | HC 02 BOX 6126 | | | | FLORIDA | PR | 00650 | |
| LEONOR Y ACOSTA SEGARRA | URB JARD DE RINCON | B 3 CALLE 2 | | | RINCON | PR | 00677 | |
| LEONORA RIVERA REYES | [ADDRESS ON FILE] | | | | | | | |
| LEOPALD KOPPEL GOLDMAN | URB HUCARES W4 10 CALLE | CALDERON DE LA BARCA COND DEL | DEL MAR  1479 AVE ASHFORD 1603 | | SAN JUAN | PR | 00907 | |
| LEOPOLDO ACEVEDO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LEOPOLDO ANDRES BONILLA ORTIZ | PMB 514 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| LEOPOLDO AYALA RIVERA | URB ESTANCIA DE CERRO GORDO | A 4 CALLE 2 | | | BAYAMON | PR | 00957 | |
| LEOPOLDO AYALA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| LEOPOLDO DELANOY RIVERA | BO FERRAN | 13 CALLE B | | | PONCE | PR | 00731 | |
| LEOPOLDO E HERNANDEZ Y MARTHA M GARCIA | BO OBRERO | 467 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| LEOPOLDO FOMATILLAS  INC | P O BOX 120 | | | | PONCE | PR | 00734-3120 | |
| LEOPOLDO GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LEOPOLDO LOPEZ LOPEZ | PO BOX 205 | | | | SAINT JUST | PR | 00978 | |
| LEOPOLDO MALER KRAISENBORD | CALLE PRINCIPAL BOCA DE CHAVON | | | | SANTO DOMINGO | | 0000 | |
| LEOPOLDO MALER KRAISENBURD | 2 CALLE RESTAURACION | | | | LA ROMANA | | | |
| LEOPOLDO NAZARIO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| LEOPOLDO NIEVES CRUZ | 619 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00915 | |
| LEOPOLDO PAGAN DIAZ | PO BOX 69 | | | | RIO BLANCO | PR | 00744 | |
| LEOPOLDO R PEREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LEOPOLDO ROBLES RIVAS | MIRAFLORES | 47 B CALLE 56 | | | BAYAMON | PR | 00957 | |
| LEOPOLDO RODRIGUEZ / CARMEN L GONZALEZ | PO BOX 2901 | | | | BAYAMON | PR | 00960-2901 | |
| LEOPOLDO RODRIGUEZ REYES | JULIO RODRIGUEZ (TUTOR) | COND MONTE SUR | 18 APT UGB  SECC 190 | | HATO REY | PR | 00918 | |
| LEOPOLDO RODRIGUEZ VELAZQUEZ | PO BOX 560740 | | | | GUAYANILLA | PR | 00656 | |
| LEOPOLDO ROSSO CASTAING | PO BOX 360100 | | | | SAN JUAN | PR | 00336-0100 | |
| LEOPOLDO SANTANA KUILAN | HC 33 BOX 5902 | | | | DORADO | PR | 00646 | |
| LEOPOLDO VAZQUEZ | VICTOR ROJAS 2 | 54 CALLE 9 | | | ARECIBO | PR | 00612 | |
| LEOPORDO OLIVERA RIVERA | BO PESAS TURQUERO | APT 872 | | | CIALES | PR | 00638 | |
| LEOPORDO VEGA/CLUB ADMIRADORES MUSICA | EXT DEL CARMEN | G 8 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| LEORNADA NEGRON CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| LEORNARDO S FIFTH AVENUE | 1665 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| LEOVIGILDO CARDONA SULSONA | [ADDRESS ON FILE] | | | | | | | |
| LEOVIGILDO FIGUEROA SERRANO | P O BOX 224 | | | | GARROCHALES | PR | 00652-0224 | |
| LEOVIGILDO LOPEZ SAEZ | [ADDRESS ON FILE] | | | | | | | |
| LEOVIGILDO RODRIGUEZ | HC 02 BOX 14860 | | | | CAROLINA | PR | 00985 | |
| LEOVIGILDO RODRIGUEZ ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| LEOVIGILDO RODRIGUEZ RODRIGUEZ | P O BOX 10419 | | | | SAN JUAN | PR | 00922-0419 | |
| LEOVIGILDO VAZQUEZ BONILLA | 158 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00918 | |
| LEPIDO BOTELLO | VENUS GARDENS | 1686 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| LERIBEL RIVERA ROMAN | BOX 987 | | | | SAINT JUST | PR | 00978 | |
| LERIS M TORRES TORRES | HC 1 BOX 5155 | | | | BARRANQUITAS | PR | 00794 | |
| LERIVVIAN TURELL CAPIELO | PO BOX 1162 | | | | ARROYO | PR | 00714 | |
| LERMAJ MANUFACTURING INC | P O BOX 9033 | | | | SAN JUAN | PR | 00908 | |
| LERNICE DAVILA ALEMAN | LOIZA VALLEY | 497 CALLE ADONIS URB LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| LEROY ALICEA CABASSA | PO BOX 1097 | | | | HORMIGUEROS | PR | 00660 | |
| LEROY RIVERA MEDINA | PO BOX 1080 | | | | TRUJILLO ALTO | PR | 00977-1080 | |
| LES MANNING | P MO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| LES MUSIC MANAGEMENT INC | URB PUERTO NUEVO | 1331 CALLE 10 | | | SAN JUAN | PR | 00920 | |
| LES MUTUALLES DU MANS | 33 BOULEVARD ALEXANDRE OYON | 72019 LEMANS CEDEX 2 | | | FRANCE | | | |
| LESANDRA RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LESBIA  A. RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LESBIA BAUZO REYES | URB COUNTRY CLUB | 941 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| LESBIA C MARTINEZ ROSAS | URB JARDIN DE LA FUENTE | 144 LINCOLN | | | TOA ALTA | PR | 00953-3626 | |
| LESBIA CRUZ | PMR 157 BOX 1980 | | | | LOIZA | PR | 00722 | |
| LESBIA CRUZ BONILLA | P O BOX 1063 | | | | COAMO | PR | 00769 | |
| LESBIA DE JESUS SANTANA | [ADDRESS ON FILE] | | | | | | | |
| LESBIA E HERNANDEZ MIRANDA | PO BOX 192941 | | | | SAN JUAN | PR | 00919-2941 | |
| LESBIA E HERNANDEZ MIRANDA | PO BOX 194680 | | | | SAN JUAN | PR | 00919 | |
| LESBIA E SANTOS HERNANDEZ | BO CONTORNO SECT CIELITO | CARR 165 KM 10 5 | | | TOA ALTA | PR | 00953 | |
| LESBIA E. ORTIZ TOLENTINO | [ADDRESS ON FILE] | | | | | | | |
| LESBIA FEBLES GARCIA | URB JARDINES DEL CARIBE | 104 CALLE 2 | | | PONCE | PR | 00728 | |
| LESBIA FEBLES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LESBIA HERNANDEZ | PASEO LA FUENTE | B 18 CALLE TREVI | | | SAN JUAN | PR | 00926 | |
| LESBIA I DAVILA LOPEZ | SUMMIT HILLS | 572 YUNQUE | | | SAN JUAN | PR | 00920-4314 | |
| LESBIA I ORTEGA/GABRIEL O SANTOS | CANDELARIA ARENAS | CARR 865 KM 3 HM 2 | | | TOA BAJA | PR | 00951 | |
| LESBIA I RUIZ SANTIAGO | P O  BOX 3317 | | | | MANATI | PR | 00674 | |
| LESBIA J ROSARIO AYALA | [ADDRESS ON FILE] | | | | | | | |
| LESBIA JIMENEZ ARCE | [ADDRESS ON FILE] | | | | | | | |
| LESBIA JIMENEZ ARCE | [ADDRESS ON FILE] | | | | | | | |
| LESBIA L ROSADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LESBIA NEGRON IRIZARRY | P O BOX 199 | | | | YAUCO | PR | 00698 | |
| LESBIA PASTORA SANTIAGO | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| LESBIA RIVERA LUGO | EXT STA TERESITA | BZN 17 CALLE C | | | PONCE | PR | 00731 | |
| LESBIA RODRIGUEZ GUEVARA | [ADDRESS ON FILE] | | | | | | | |
| LESBIA ROLON / SABANERA BAKERY & DELY | PO BOX 9983 | | | | CIDRA | PR | 00739 | |
| LESBIA TARDY MERCADO | HC 37 BOX 6678 | | | | GUANICA | PR | 00653 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LESBIA Z. LEBRON GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| LESBY W COLON COLON | PO BOX 897 | | | | JUANA DIAZ | PR | 00795 | |
| LESCANO TRAVEL AGENCY | REPTO SAN JOSE | 577 AVE BARBOSA | | | SAN JUAN | PR | 00923 | |
| LESILE A. CRUZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| LESLEE RAMOS DELGADO | [ADDRESS ON FILE] | | | | | | | |
| LESLEY A PABON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| LESLEY A ZAYAS MATOS | VILLA VERDE | C 69 CALLE 10 | | | BAYAMON | PR | 00959 | |
| LESLEY ANN BELTRAN NEGRON | VISTAS DE MONTECASINO | 500 AVE NORTE APT 3301 | | | TOA ALTA | PR | 00953 | |
| LESLEY ANN PEREZ SALAMANCA | VILLA CAROLINA | 136-6 CALLE 406 | | | CAROLINA | PR | 00985 | |
| LESLEY JIMENEZ DIAZ | P O BOX 338 | | | | GUAYNABO | PR | 00970 | |
| LESLEY O IRIZARRY | PO BOX 1271 | | | | CABO ROJO | PR | 00623 | |
| LESLI ANN SALAS IVONNE BERIO CANAL | DR. PADILLA CL 28 | 5TA. SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| LESLIANNE SOTO CLASS | [ADDRESS ON FILE] | | | | | | | |
| LESLIE  LOPEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LESLIE A DE JESUS RIVERA | URB MONTE ELENA | 144 CALLE MAGNOLIA | | | DORADO | PR | 00646 | |
| LESLIE A HAGEN | PO  BOX  601 | | | | POR AUSTIN | MI | 48467 | |
| LESLIE A LEBRON SANTIAGO | URB VALLE DE GUAYAMA | U 2 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| LESLIE A MENDEZ ROSADO | REXVILLE | CD 12 CALLE 22 | | | BAYAMON | PR | 00957 | |
| LESLIE A MORALES COTTO | URB VILLA HUMACAO | M 2 CALLE 3 | | | HUMACAO | PR | 00791 | |
| LESLIE A ORTEGA MATIAS | URB SULTANA | 3-58 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| LESLIE A ORTIZ ALAYON | URB QUINTO CENTENARIO | 856 DIEGO SALCEDO | | | MAYAGUEZ | PR | 00681 | |
| LESLIE A SANTOS | HC 43 BOX 11897 | | | | CAYEY | PR | 00736 | |
| LESLIE A TORRES MORALES | HC 1 BOX 6208 | | | | YAUCO | PR | 00698 | |
| LESLIE A TORRES NEGRON | URB LA ESPERANZA | N10 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| LESLIE A UBILES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LESLIE A. VAZQUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LESLIE ACEVEDO MARIN | PO BOX 1074 | | | | VIEQUES | PR | 00765 | |
| Leslie Acevedo Nieves | [ADDRESS ON FILE] | | | | | | | |
| LESLIE ANN CASTILLO PEREZ | URB KENNEDY | 6 CARLOS ROURE | | | QUEBRADILLAS | PR | 00678 | |
| LESLIE ANN CORA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LESLIE ANN CORDERO CARINO | [ADDRESS ON FILE] | | | | | | | |
| LESLIE ANN COTTO GARCIA | RAMOS ANTONINI | EDIF 62 APT 621 RP | | | SAN JUAN | PR | 00924 | |
| LESLIE ANN CRUZ AYALA | PO BOX 1096 | | | | VIEQUES | PR | 00765 | |
| LESLIE ANN DISDIER POU | [ADDRESS ON FILE] | | | | | | | |
| LESLIE ANN FELICIANO RAMOS | NUEVA VIDA EL TUQUE | 88 CALLE 12 | | | PONCE | PR | 00728 | |
| LESLIE ANN GONZALEZ OQUENDO | RIO ABAJO | CALLE LINO PADRON | | | VEGA BAJA | PR | 00693 | |
| LESLIE ANN LUNA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LESLIE ANN MATOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| LESLIE ANN MERCADO ROLON | [ADDRESS ON FILE] | | | | | | | |
| LESLIE ANN QUINTANA GONZALEZ | BO LEGUISAMO | CARR 352 KM 3.8 | | | MAYAGUEZ | PR | 00680 | |
| LESLIE ANN RODRIGUEZ BELTRAN | HC 01 BOX 17414 | | | | HUMACAO | PR | 00791-9720 | |
| LESLIE ANN SIERRA ROLON | VEGA BAJA LAKES | B 30 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| LESLIE ANN SILVA RIVERA | PO BOX 6943 | | | | CAGUAS | PR | 00726 | |
| LESLIE ANN VAZQUEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| LESLIE ANNE BURDEN DAVILA | VILLAS DEL RIO | F 4 CALLE 11 | | | BAYAMON | PR | 00959 | |
| LESLIE ANNE HIDALGO | VILLA HERMOSA | J 30 CALLE 41 | | | CAGUAS | PR | 00725 | |
| LESLIE ANNE VELEZ SEPULVEDA | HC 01 BOX 2200 | | | | LAS MARIAS | PR | 00670 | |
| LESLIE ANNETTE RUIZ GUTIERREZ | URB LOS LLANOS | D 9 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| LESLIE ARNALDO DEL VALLE | RESIDENCIAL LOS LIRIOS | EDIF 10 APT 23 | CUPEY BAJO | | SAN JUAN | PR | 00926 | |
| LESLIE AVILES RIVERA | COND TORRES DE CAROLINA | APT 1206 | | | CAROLINA | PR | 00983 | |
| LESLIE AVILES RIVERA | UNIVERSITY GARDENS | 275 B CALLE CLEMSON APT 4 | | | SAN JUAN | PR | 00925 | |
| LESLIE AVILES RIVERA | URB SANTA RITA | 1013 CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| LESLIE BERRIOS | EXT SANTA ANA GRANATE C 24 | | | | SAN JUAN | PR | 00692 | |
| LESLIE BONILLA SAUDER | PO BOX 1318 | | | | ARECIBO | PR | 00613 | |
| LESLIE BORRERO BRISTEL | HC 2 BOX 33441 | | | | CAGUAS | PR | 00725-9415 | |
| LESLIE BURSIAN | PO BOX 6373 | | | | SAN JUAN | PR | 00914 | |
| LESLIE C MELENDEZ COSS | BO HATO NUEVO | CARR 181 KM 2.9 | | | GURABO | PR | 00000 | |
| LESLIE C MORENO RODRIGUEZ | BO MARICAO | P O  BOX 5044 | | | VEGA ALTA | PR | 00962 | |
| LESLIE CABALLERO BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| LESLIE CALERO VAZQUEZ | BERWIND ESTATE | S 7 CALLE 16 | | | SAN JUAN | PR | 00924 | |
| LESLIE CAMACHO MOJICA | HC 33 BOX 5317 | | | | DORADO | PR | 00646 | |
| LESLIE CARDONA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LESLIE CARRASQUILLO ESCOBAR | [ADDRESS ON FILE] | | | | | | | |
| LESLIE COFRESI VIZCARRONDO | EXT VILLA MAR | CO 3 CALLE 81 | | | CAROLINA | PR | 00979 | |
| LESLIE CORREA ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| LESLIE CRIADO RUIZ | IVAN SCOY | T 7 CALLE 12 | | | BAYAMON | PR | 00957 | |
| LESLIE D BENIQUEZ CONCEPCION | COMUNIDAD CAPIRO | 1319 CALLE PICAFLOR | | | ISABELA | PR | 00662 | |
| LESLIE D SOTO LOPEZ | URB BORINQUEN | H 11 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| LESLIE DEMORIZI GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| LESLIE E BONILLA SANTIAGO | PO BOX 108 | | | | TOA BAJA | PR | 00952-0108 | |
| LESLIE E MALDONADO FELICIANO | HILLSIDE | E 6 CALLE 3 A | | | SAN JUAN | PR | 00926 | |
| LESLIE FERRER CARMONA | [ADDRESS ON FILE] | | | | | | | |
| LESLIE FIGUEROA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LESLIE FLEMING NEGRON | LA RAMBLA SHOPPING CENTER | 360 AVE TITO CASTRO 1 | | | PONCE | PR | 00716 | |
| LESLIE FRANCO SOTO | PO BOX 37241 | AIRPORT STATION | | | SAN JUAN | PR | 00937 | |
| LESLIE GARCIA RIVERA | 165 CALLE BALDORIOTY | | | | AIBONITO | PR | 00705 | |
| LESLIE GONZALEZ MENDOZA | URB SAN AGUSTIN | 113 SAN BRUNO | | | VEGA BAJA | PR | 00694 | |
| LESLIE GONZALEZ MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| LESLIE GOTAY ZARAGOZA | COND LAS GLADIOLAS II | EDIF 300 APT 310 | | | SAN JUAN | PR | 00917 | |
| LESLIE HORNAN | BELLAS LOMAS | 836 CALLE PROVIDENCIA | | | MAYAGUEZ | PR | 00680 | |
| LESLIE HORNEDO VAZQUEZ | PARC MARQUEZ | 92 CALLE BUCARE | | | MANATI | PR | 00674 | |
| LESLIE I PALERMO ORTIZ | HC 01 BOX 8644 | | | | LAJAS | PR | 00667-9707 | |
| LESLIE I RODRIGUEZ RODRIGUEZ | LAS GRANJAS | 8 CALLE INOCENCIA REY | | | VEGA BAJA | PR | 00693 | |
| LESLIE I ROMAN GUZMAN | P.O.BOX 555 | | | | BAJADERO | PR | 00616 | |
| LESLIE I. LEANDRY COLON | [ADDRESS ON FILE] | | | | | | | |
| LESLIE J BEATTY | PO BOX 190435 | | | | SAN JUAN | PR | 00919-0435 | |
| LESLIE J FLORES JAIMAN | VILLAS DE SAN AGUSTIN | P 23 CALLE 10 | | | BAYAMON | PR | 00959 | |
| LESLIE J HERNANDEZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| LESLIE JECENIA CRUZ SOSA, ETC. | LCDA. IRIS M. MUÑIZ RODRÍGUEZ | URB. REPARTO METROPOLITANO 1110 AVE. | AMERICO MIRANDA PISO 1 | | SAN JUAN | PR | 921 | |
| LESLIE LAMBOY COLLAZO | PO BOX 432 | | | | JAYUYA | PR | 00664 | |
| LESLIE LOPEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LESLIE LUCIANO HDEZ  Y ANNIE DAVILA | [ADDRESS ON FILE] | | | | | | | |
| LESLIE LUGO YIO BATO PLENA | HC 73 BOX 5545 | | | | NARANJITO | PR | 00719 | |
| LESLIE M ACEVEDO CRUZ | 33 A URB BRISAS DE RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| LESLIE M DUPREY MERCADO | [ADDRESS ON FILE] | | | | | | | |
| LESLIE M FIGUEROA RIVERA | PO BOX 178 | | | | FLORIDA | PR | 00650-0178 | |
| LESLIE M GONZALEZ GUERRA | RES EL MANANTIAL | EDIF 2 APTO 30 | | | SAN JUAN | PR | 00927 | |
| LESLIE M RIVERA MALAVE | URB SOL Y MAR | BOX 490 | | | ISABELA | PR | 00662 | |
| LESLIE M ROLDAN RAMOS | URB SANTA JUANA 3 | T 18 CALLE 10 | | | CAGUAS | PR | 00725 | |
| LESLIE M VAZQUEZ COTTO | P O BOX 936 | | | | CULEBRA | PR | 00775 | |
| LESLIE M  COURET GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LESLIE M. FLORES OTERO | PO  BOX  1278 | | | | MOROVIS | PR | 00687 | |
| LESLIE M. MALDONADO MONTES | [ADDRESS ON FILE] | | | | | | | |
| LESLIE MALAVE COLON | [ADDRESS ON FILE] | | | | | | | |
| LESLIE MARIE SANTOS ROMAN | 3RA SECC URB TURABO GARDENS | CALLE D - R 13 - 10 | | | CAGUAS | PR | 00725 | |
| LESLIE MARTINEZ GALVEZ | JARDINES DEL CONDADO MODERNO | APT C 22 D | | | CAGUAS | PR | 00725 | |
| LESLIE MATIAS MEDINA | [ADDRESS ON FILE] | | | | | | | |
| LESLIE MELÉNDEZ SANCHEZ | 10 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| LESLIE MELLMAN DEBRA | COD PALMA REAL | 2 CALLE MADRID  APT  15 F | | | SAN JUAN | PR | 00907 | |
| LESLIE MERCADO MILLET | 29 CALLE RIO GRANDE | | | | SAN JUAN | PR | 00915 | |
| LESLIE MIRANDA CRUZ | HC 67 BOX 15595 | | | | BAYAMON | PR | 00960 | |
| LESLIE MORALES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LESLIE MUNOZ ALONSO | PO BOX 258 | | | | JUANA DIAZ | PR | 00795 | |
| LESLIE NADAL HERNANDEZ | URB SANTA ROSA | 16 CALLE22 BLOQUE 40 | | | BAYAMON | PR | 00959 | |
| LESLIE NAZARIO ARROYO | PO BOX 800905 | | | | COTTO LAUREL | PR | 00780-0905 | |
| LESLIE NIEVES RODRIGUEZ | URB. REPARTO ALHAMBRA | E 108 CALLE ASTURIAS | | | BAYAMON | PR | 00957 | |
| LESLIE NIEVES SANTANA | [ADDRESS ON FILE] | | | | | | | |
| LESLIE ORAMA RIOS | P O BOX 143411 | | | | ARECIBO | PR | 00614-3411 | |
| LESLIE PAGAN | [ADDRESS ON FILE] | | | | | | | |
| LESLIE PEREZ ROMAN | COUNTRY CLUB | 976 HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| LESLIE R RIVERA ERAZA | PMB SUITE 170 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| LESLIE R. CUBANO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| LESLIE R. CUBANO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| LESLIE R. RODRIGUEZ CARMONA | URB SANTA JUANA IV | X-7 CALLE 10-A | | | CAGUAS | PR | 00725 | |
| LESLIE RAMOS | URB BAIROA | J 5 CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | |
| LESLIE RAMOS SILVA | VILLA DEL CARMEN | 4494 AVE CONSTACIA | | | PONCE | PR | 00716 | |
| LESLIE ROBLES ACEVEDO | URB JARD DEL CARIBE | GG 38 C/ 36 | | | PONCE | PR | 00728 | |
| LESLIE RODRIGUEZ | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| LESLIE RODRIGUEZ CORREA | HC 2 BOX 20490 | | | | RIO GRANDE | PR | 00745 | |
| LESLIE RODRIGUEZ MATEO | URB CIUDAD JARDIN | 194 CALLE LOS CAOBOS | | | CANOVANAS | PR | 00729 | |
| LESLIE ROJAS MACHADO | HC 1 BOX 5114 | | | | BARCELONETA | PR | 00617 | |
| LESLIE RUBERO MULTI SERVICE | RR 4 BOX 26449 | | | | TOA ALTA | PR | 00953-0000 | |
| LESLIE SANTIAGO MORALES | URB ALTAMIRA | D 53 CALLE 11 | | | FAJARDO | PR | 00738 | |
| LESLIE SERRANO CLASS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LESLIE SONERA HERNANDEZ | HC 1 BOX 4785 | | | | CAMUY | PR | 00627 | |
| LESLIE SOTO ORTIZ | ALTURAS DE FLAMBOYAN | E 56 CALLE 6 | | | BAYAMON | PR | 00959 | |
| LESLIE TOLEDO GARCIA | PO BOX 132 | | | | HATILLO | PR | 00659 | |
| LESLIE VALENTIN JIMENEZ | 26 COM MARQUES BUCARE | | | | MANATI | PR | 00674 | |
| LESLIE VAZQUEZ OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| LESLIE ZENO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LESLIES GARDEN | 4 SECTOR OTERO COTTO | | | | ISABELA | PR | 00662 | |
| Lesly Ann Diaz MontaNez | [ADDRESS ON FILE] | | | | | | | |
| LESLY M GUZMAN BONILLA | [ADDRESS ON FILE] | | | | | | | |
| LESLYE A LEBRON QUILES | URB VILLAS DEL BOSQUE | G 1 CALLE GERANIO | | | CIDRA | PR | 00739 | |
| LESMES DELGADO APONTE | [ADDRESS ON FILE] | | | | | | | |
| LESMES DELGADO APONTE | [ADDRESS ON FILE] | | | | | | | |
| LESMES HERNANDEZ AROCHO | [ADDRESS ON FILE] | | | | | | | |
| LESMES R BOYENGER CARRION | [ADDRESS ON FILE] | | | | | | | |
| LESMUEL ABREU ROLDAN | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| LESOURD & PATTEN PS | 2401 ONE UNION SQUARE | 600 UNIVERSITY ST | | | SEATTLE | WA | 98101 | |
| LESPIER BURGOS, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| LESPIER BURGOS, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| LESTER ACOSTA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LESTER COLON DARDER | URB DOS PINOS | 779 CALLE CERES | | | SAN JUAN | PR | 00923 | |
| LESTER D. HERNANDEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| LESTER E KEYS SMITH | URB SANTA PAULA | 2 B #6 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| LESTER E OZUNA GONZALEZ | HC 3 BUZON 12155 | | | | YABUCOA | PR | 00767 9707 | |
| LESTER GARCIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LESTER GARCIA VARGAS | P.O. BOX 1631 | | | | MAYAGUEZ | PR | 00681 | |
| LESTER GUSTAVO MORALES GARCIA | ESTANCIAS DE JUANA DIAZ | 136 CALLE MOCA | | | JUANA DIAZ | PR | 00795-2828 | |
| LESTER GUZMAN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LESTER LUGO MORALES | [ADDRESS ON FILE] | | | | | | | |
| LESTER LYLE | HC 01 BOX 2402 | | | | MAUNABO | PR | 00707 | |
| LESTER MALDONADO VELEZ | URB LA GUADALUPE | D 3 CALLE LA MONSERRATE | | | PONCE | PR | 00730-2404 | |
| LESTER NAVARRO BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| LESTER NAVARRO BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| LESTER NEGRON AYALA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00918-9175 | |
| LESTER NEGRON AYALA | URB LAS MONJITAS | 189 CALLE FATIMA | | | PONCE | PR | 00730 | |
| LESTER ORTIZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| LESTER RIOS ROMERO | CALLE CAPESTANY  27 B | | | | MAYAGUEZ | PR | 00680 | |
| LESTER RAMIREZ VERGARA | [ADDRESS ON FILE] | | | | | | | |
| LESTER RIVERA SEDA | [ADDRESS ON FILE] | | | | | | | |
| LESTER RODRIGUEZ BAEZ | RES JARDINES DE CUPEY | EDIF 10 APT 122 | | | SAN JUAN | PR | 00926 | |
| LESTON COLLEGE | 52 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| LESVIA ARROYO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LESVIA GALARZA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LESVIA L LOPEZ MATIAS | BO VOLCAN | 137 CALLE VOLCAN | | | BAYAMON | PR | 00959 | |
| LESVIA M DIAZ ORTIZ | CALLE JOSE DE DIEGO  27 | | | | SALINAS | PR | 00751 | |
| LESY A IRIZARRY PAGAN | URB FAIR VIEW | B 32 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| LETHZEN VELEZ ROSADO | AA 35 CALLE MARGARITA SUR | | | | LEVITTOWN | PR | 00949 | |
| LETICIA  VALCARCEL  NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| LETICIA A COSTA SIERRA | HC04 BOX 17801 | | | | CAMUY | PR | 00627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LETICIA A GONZALEZ LEZCANO | EL CEREZAL 1661 | CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| LETICIA A Y RANDY ARVELO MEJIA | 115 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00911 | |
| LETICIA ACEVEDO MONT | HC-02 BOX 6205 | BAJADERO | | | ARECIBO | PR | 00616 | |
| LETICIA ALBINO MILIAN | HC 765 BOX 5432 | | | | PATILLAS | PR | 00723 | |
| LETICIA ALICEA | EXT DR PILA EDIF 6 APT 86 | | | | PONCE | PR | 00731 | |
| LETICIA ALTRECHE PONCE | [ADDRESS ON FILE] | | | | | | | |
| LETICIA ALVAREZ VEGA | P O BOX 676 | | | | GARROCHALES | PR | 00652 | |
| LETICIA APONTE LOPEZ | PO BOX 409 | | | | SAN LORENZO | PR | 00754 | |
| LETICIA AQUINO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LETICIA ARROYO OJEDA | 57 GRANITE ST | APT. # 2 | | | WORCESTER | MA | 01604 | |
| LETICIA AVILES MATOS | [ADDRESS ON FILE] | | | | | | | |
| LETICIA AYALA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LETICIA BENITEZ RAMOS | LCDA. YAZMET MARIE PÉREZ GIUSTI; | URB. CROWN HILL | 138 AVE. WINSTON CHURCHILL PMB 914 | EL SEÑORIAL MAL STATION | SAN JUAN | PR | 00926-6013 | |
| LETICIA BENITEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LETICIA BERRIOS CALDERON | [ADDRESS ON FILE] | | | | | | | |
| LETICIA CASALDUC RABELL | 57 AVE LOPATEGUI APT 60 | | | | GUAYNABO | PR | 00969 | |
| LETICIA CASALDUC RABELL | PO BOX 9023557 | | | | SAN JUAN | PR | 00902-3557 | |
| LETICIA CASTALDO | URB SANTA ROSA | 50-22 CALLE 25 | | | BAYAMON | PR | 00959 | |
| LETICIA CHUPANY SILVA | BOX 4 | | | | SALINAS | PR | 00751 | |
| LETICIA COLON MILLAN | P O BOX 2956 | | | | RIO GRANDE | PR | 00745 | |
| LETICIA COLON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LETICIA CONCEPCION JIMENEZ | EXT LA GRANJA | A 9 CALLE LOS PACIOS | | | CAGUAS | PR | 00725 | |
| LETICIA CONCEPCION JIMENEZ | SAVARONE | | | | CAGUAS | PR | 00925 | |
| LETICIA COSME ESPADA | TURABO CLUSTERS | BOX 96 | | | CAGUAS | PR | 00725 | |
| LETICIA COTTO | [ADDRESS ON FILE] | | | | | | | |
| LETICIA CRUZ AGOSTO | BO MARIACAQ | BOX 5072 | | | VEGA ALTA | PR | 00692 | |
| LETICIA CRUZ HERRERA | [ADDRESS ON FILE] | | | | | | | |
| LETICIA CUADRADO COLON | COND PARQUE SAN ANTINIO | APTO 1306 | | | CAGUAS | PR | 00727-5920 | |
| LETICIA DAVILA CRUZ | 10 CALLE SAN RAFAEL | | | | FAJARDO | PR | 00738 | |
| LETICIA DE JESUS GONZALEZ | URB MONTEMAR | B 4 CALLE B | | | FAJARDO | PR | 00738 | |
| LETICIA DEL C RAMIREZ MOJICA | 29 CALLE BETANCES | | | | SAB GRANDE | PR | 00637 | |
| LETICIA DELGADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LETICIA DELGADO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LETICIA DIAZ JAIME | [ADDRESS ON FILE] | | | | | | | |
| LETICIA DIAZ ORELLANO | [ADDRESS ON FILE] | | | | | | | |
| LETICIA ECHEVARRIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LETICIA ESPADA ROLDAN | PO BOX 5080 | SUITE 222 | | | AGUADILLA | PR | 00605-5080 | |
| LETICIA FELICIANO HERNANDEZ | COND DOS PINOS PLAZA | 833 CALLE LINCE APTO 402 A | | | SAN JUAN | PR | 00923 | |
| LETICIA FERRER RIVERA | PO BOX 710 | | | | YAUCO | PR | 00698 | |
| LETICIA FIGUEROA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| LETICIA GOMEZ ORTIZ | RES. MONTE HATILLO | EDIF 18 APTO 242 | | | SAN JUAN | PR | 00924 | |
| LETICIA GONZALEZ CORTEZ | URB VISTA MAR | 8 CALLE ADRIAN GONZALEZ | | | ARECIBO | PR | 00612 | |
| LETICIA GONZALEZ RIVERA | HC 4 BOX 44287 | | | | LARES | PR | 00669 | |
| LETICIA GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LETICIA HERNANDEZ BURGOS | URB VILLA UNIVERSITARIA | S 21 CALLE 26 | | | HUMACAO | PR | 00791 | |
| LETICIA HERNANDEZ HUERTAS | HC 1 BOX 6653 | | | | GUAYNABO | PR | 00971 | |
| LETICIA HERNANDEZ ORTIZ | HC 02 BOX 4636 | | | | COAMO | PR | 00769 | |
| LETICIA I RIVERA RODRIGUEZ | 107 BOBWHITE RD EGG HARBOR | | | | TWP | NY | 08234 | |
| LETICIA IGLESIA QUINONES | P O BOX 360228 | | | | SAN JUAN | PR | 00936 | |
| LETICIA IRRIZARRY MENDEZ | CIUDAD JARDIN | 186 CALLE LIRIO | | | CAROLINA | PR | 00987 | |
| LETICIA JONES ALCALA | [ADDRESS ON FILE] | | | | | | | |
| LETICIA LEON COLON | [ADDRESS ON FILE] | | | | | | | |
| LETICIA LOPEZ DIAZ | BOX 1894 | | | | GUAYNABO | PR | 00970 | |
| LETICIA LOPEZ MALDONADO | PO BOX 2523 | | | | VEGA BAJA | PR | 00694 | |
| LETICIA LUGO MARRERO | CAMINO LOS PIZARROS | KM 0 HM 9 | | | SAN JUAN | PR | 00926 | |
| LETICIA M BLAKE WALTERS | URB TORRIMAR | J3 CALLE CHURCH HILL | | | GUAYNABO | PR | 00966 | |
| LETICIA M HERNANDEZ BURGOS | HC 2 BOX 6505 | | | | MORIVIS | PR | 00687 | |
| LETICIA M LOPEZ RODRIGUEZ | URB VISTA HERMOSA | 29 CALLE 6B | | | HUMACAO | PR | 00791 | |
| LETICIA M RIVERA CASTRO | P O BOX 2755 | | | | ARECIBO | PR | 00613 | |
| LETICIA MALDONADO RUIZ | LAGO ALTO | D 45 CALLE CARTAGENA | | | TRUJILLO ALTO | PR | 00976 | |
| LETICIA MARRERO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| LETICIA MORENO VEGA | [ADDRESS ON FILE] | | | | | | | |
| LETICIA NUNEZ CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| LETICIA ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LETICIA OYOLA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LETICIA PICON COLON | BO SABANA HOYOS | SECT BALLAJA | CARR 663 KM 1.4 | | ARECIBO | PR | 00688 | |
| LETICIA PIÑERO CHEVALIER | URB PUERTO NUEVO | 1012 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| LETICIA PLANELL ARRINAGA | [ADDRESS ON FILE] | | | | | | | |
| LETICIA PLANELL LARRINAGA | [ADDRESS ON FILE] | | | | | | | |
| LETICIA PRUDENCIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LETICIA R DETRES MARTINEZ | URB. SAN JOSE 61 | | | | SABANA GRANDE | PR | 00637 | |
| LETICIA RAMIREZ ALDRICH | [ADDRESS ON FILE] | | | | | | | |
| LETICIA RAMIREZ RANGEL | [ADDRESS ON FILE] | | | | | | | |
| LETICIA RAMOS DIAZ | HC 5 BOX 17405 | | | | QUEBRADILLAS | PR | 00678 | |
| LETICIA RAMOS LACEN | PO BOX 58 | | | | LOIZA | PR | 00772 | |
| LETICIA REXACH Y/O RAMONA FUSILIER | URB LAS VEREDAS | B 26 CALLE VEREDA TROPICAL | | | BAYAMON | PR | 00961 | |
| LETICIA REYES | COLINAS MONTE BELLO | 7 CALLE VISTA MAR | | | TRUJILLO ALTO | PR | 00976 | |
| LETICIA RIVERA ALVARADO | 207 CALLE JULIO ROSARIO | | | | AIBONITO | PR | 00735 | |
| LETICIA RIVERA CRUZ | P O BOX 429 | | | | COMERIO | PR | 00782 | |
| LETICIA RIVERA CRUZ | PO BOX 812 | | | | COMERIO | PR | 00782 | |
| LETICIA RIVERA MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LETICIA RIVERA PEREZ | HC 02 BOX 9918 | | | | AIBONITO | PR | 00705 | |
| LETICIA RIVERA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| LETICIA ROBLES OQUENDO | JARDINES DE PONCE | I 22 CALLE G | | | PONCE | PR | 00731 | |
| LETICIA RODRIGUEZ | COND SEGOVIA APT 1807 | | | | HATO REY | PR | 00918 | |
| LETICIA RODRIGUEZ ALOMAR | [ADDRESS ON FILE] | | | | | | | |
| LETICIA RODRIGUEZ DE SEVILLA | [ADDRESS ON FILE] | | | | | | | |
| LETICIA RODRIGUEZ FERRER | URB BORINQUEN | BB13 CALLE 2 A | | | CABO ROJO | PR | 00623 | |
| LETICIA RODRIGUEZ GUZMAN | 828 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| LETICIA RODRIGUEZ MORALES | BO GALATEO CENTRO | CARR 804 K1 H 1 | | | TOA ALTA | PR | 00953 | |
| LETICIA ROMAN TORRES | VILLA NEVARES | 1032 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| LETICIA SANCHEZ ROMAN | RUTA I BOX 40 GG | | | | CAROLINA | PR | 00983 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii)   Page 86 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Debtor Notification Service List
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LETICIA SANTIAGO GONZALEZ | PO BOX 1190 | | | | MOCA | PR | 00676 | |
| LETICIA SANTIAGO GUZMAN | PO BOX 8886 | | | | HUMACAO | PR | 00792 | |
| LETICIA SANTOS HERNANDEZ | D 50 CALLE 16 FINAL APTO 701 | | | | GUAYNABO | PR | 00969 | |
| LETICIA SOLIS JORDAN | URB LADERAS DE PALMAS REAL | W 733 CALLE CERVANTES | | | SAN JUAN | PR | 00926 | |
| LETICIA SOTO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LETICIA STELLA | 125 E 12TH STREET APT 4 H | | | | NEW YORK | NY | 10003 | |
| LETICIA TORRES DE LEON | EXT BDA CLARK | PARC 175 CALLE 2 | | | CULEBRA | PR | 00775-0727 | |
| LETICIA TROCHE VARGAS | [ADDRESS ON FILE] | | | | | | | |
| LETICIA URBAN ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| LETICIA VAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LETICIA VELAZQUEZ ROBLEDO | RES RAMOS ANTONINI | EDF 29 APT 278 | | | PONCE | PR | 00731 | |
| LETICIA VERGAR TORRES | 8718 COTBRIAR LONE | | | | ORLANDO | FL | 32829-0000 | |
| LETICIA VILLANUEVA OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| LETICIA VIZCARRONDO | PO BOX 171 | | | | LOIZA | PR | 00772 | |
| LETRIZ ECHEVARRIA, YANITZA | [ADDRESS ON FILE] | | | | | | | |
| LETSI R RAMIRES TORRES | TAMARINDO | 175 CALLE 4 | | | PONCE | PR | 00716 | |
| LETSMARA PEREZ VARGAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LETTER PUBLICATIONS | PO BOX 31104 | | | | BETHESDA | MD | 20824-1104 | |
| Letter Publications Inc. | P. O. Box 271617 | | | | West Hartford | CT | 06127 | |
| LETTY ANN GARCIA TORRES | URB LOMAS VERDES | 3A1 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| LETTY C. AVILÉS BLANCO | [ADDRESS ON FILE] | | | | | | | |
| LETTY IVETTE CARRION MORALES | MARGARITA II | EDIF 5 APT 561 | | | SAN JUAN | PR | 00915 | |
| LETTY ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LETTY VELAZQUEZ | HC 1 BOX 4304 | | | | LOIZA | PR | 00772 | |
| LETTY ZAPATA CALDERON | P O BOX 1250 | | | | CABO ROJO | PR | 00623 | |
| LETZA M ROSADO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| LEUDI E HIDALGO | 207 COND TOWN HOUSE | | | | SAN JUAN | PR | 00923 | |
| LEUGIM M. DIAZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| LEVANTE LOPEZ, IRAIDA H | [ADDRESS ON FILE] | | | | | | | |
| LEVE ENTERPRISES | PO BOX 363542 | | | | SAN JUAN | PR | 00936-8847 | |
| LEVEL CONSTRUCTION CORP | PO BOX 1828 | | | | CIDRA | PR | 00739 | |
| LEVEL CONSTRUCTION CORP | URB VILLA DEL CARMEN | B 9 CALLE 2 | | | CIDRA | PR | 00739 | |
| LEVEST LANDRAU, EDITH | [ADDRESS ON FILE] | | | | | | | |
| LEVI ARROYO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| LEVICOR | 2029 LOIZA STATION | | | | SANTURCE | PR | 00911 | |
| LEVID A BRUNO ORTIZ | JARDINES DE BORINQUEN | Q 22 CALLE CANARIA | | | CAROLINA | PR | 00985 | |
| LEVITOWN AUTO REPAIR | AVE DOS PALMAS 2636 | | | | LEVITTOWN | PR | 00949 | |
| LEVITT CARBURATORS | AVE DOS PALMAS 2757 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| LEVITT HOMES PUERTO RICO INC | P O BOX 2119 | | | | SAN JUAN | PR | 00922-2119 | |
| LEVITT O CRUZ ZAYAS | HC 20 BOX 27875 | | | | SAN LORENZO | PR | 00754 | |
| LEVITTOWN AUTO ZONE | 7ma SEC LEVITTOWN | H2-1 AVE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | |
| LEVITTOWN COMMERCIAL | FERNANDEZ JUNCOS STATION | PO BOX 8459 | | | SAN JUAN | PR | 00910 | |
| LEVITTOWN RADIOLOGY CENTER | PMB 104-1353 | CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| LEVITTOWN RADIOLOGY CENTER | SECCION LEVITTOWN 7MA SECCION | JR 2 LISSIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| LEVON FURNITURE | BAYAMON CENTRO | CARR 2 KM 114 | | | BAYAMON | PR | 00957 | |
| LEVY CONSTRUCTION, CORP | PO BOX 16125 | | | | SAN JUAN | PR | 00908-6125 | |
| LEVY FRANCISCO HIJO | PO BOX 16820 | | | | SAN JUAN | PR | 00908-6820 | |
| LEVY FRANCISCO HIJO | PO BOX 2708 | | | | SAN JUAN | PR | 00902-2708 | |
| LEVY H BOBE ACOSTA | URB EL MIRADOR | I 2 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| LEVY RIVERA | 72 SARATOGA DRIVE | | | | CEIBA | PR | 00735 | |
| LEWDAMI COLON DIAZ | URB VILLA CAROLINA | 13-6 CALLE 26 | | | CAROLINA | PR | 00985 | |
| LEWIS GARCIA MORENO | 47A SECCION LEVITOWN | AU 55 CALLE LEONOR | | | TOA BAJA | PR | 00950 | |
| LEWIS M GRANT WILSON | COND CHALETS DEL PARQUE | 12 AVE ARBOLOTE APT 123 | | | GUAYNABO | PR | 00969 | |
| LEWIS MAGRUDER | [ADDRESS ON FILE] | | | | | | | |
| LEWIS MATIAS, CECIL | [ADDRESS ON FILE] | | | | | | | |
| LEWIS MATIAS, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| LEWIS PEREZ OYOLA | JARD DE COUNTRY CLUB | BK 10 CALLE 11 | | | CAROLINA | PR | 00985 | |
| LEWIS RIVERA, CHRISTINE M | [ADDRESS ON FILE] | | | | | | | |
| LEX  INC | PO BOX 2432 | | | | GUAYNABO | PR | 00970 | |
| LEXA J MARQUEZ VELAZQUEZ | PO BOX 1159 | | | | LAS PIEDRAS | PR | 00771 | |
| LEXICA INTERNATIONAL CORP | P O BOX 6756 | | | | SAN JUAN | PR | 00914-6756 | |
| LEXIRIA RIVERA LORENZANA | [ADDRESS ON FILE] | | | | | | | |
| LEXIS NEXIS MATHEW BENDER | 1275 BROADWAY | | | | ALBANY | NY | 12204 | |
| LEXIS NEXIS MATHEW BENDER | PO BOX 22030 | | | | ALBANY | NY | 12201 | |
| LEXIS NEXIS MATHEW BENDER | PO BOX 7247-0178 | | | | PHILADELPHIA | PA | 19170-0178 | |
| LEXIS NEXIS MATHEW BENDER | PO BOX 790329 | | | | ST LOUIS | MO | 63179-0329 | |
| LEXIS NEXIS MATHEW BENDER | SHEPARD S MATHEW BENDER | PO BOX 802631 | | | CHICAGO | IL | 60680 2631 | |
| LEXMARK INTERNATIONAL | 740 W NEW CIRCLE RD | | | | LEXINGTON | KY | 40511 | |
| LEXSY COLON GONZALEZ | APARTADO 1289 | | | | RIO GRANDE | PR | 00745 | |
| LEXSY COLON MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| LEXTER ROSARIO SANJURJO | JARD DE CAROLINA | CALLE B 6 | | | CAROLINA | PR | 00986 | |
| LEYBA JOSE, KENIA Y | [ADDRESS ON FILE] | | | | | | | |
| LEYCHAMARIE TORRES ALGARIN | URB JARD DE PALMAREJO | H 2 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| LEYDA ANDUJAR MERCADO | PO BOX 16 | | | | LAS MARIAS | PR | 00670 | |
| LEYDA BATIZ RUIZ | URB SANTA PAULA | 8-15 CALLE 7 | | | GUAYNABO | PR | 00969 | |
| LEYDA BATIZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| LEYDA CARDONA SICARD | [ADDRESS ON FILE] | | | | | | | |
| LEYDA CARDONA SICARD | [ADDRESS ON FILE] | | | | | | | |
| LEYDA CRUZ PEREZ | BOX 8505 | | | | RIO GRANDE | PR | 00745 | |
| LEYDA E COLON MORALES | [ADDRESS ON FILE] | | | | | | | |
| LEYDA E CRUZ BERRIOS | URB VILLA DEL CARMEN | G 2 CALLE 7 | | | CIDRA | PR | 00739 | |
| Leyda E. Riquelme Cortes | [ADDRESS ON FILE] | | | | | | | |
| LEYDA E. SIERRA ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| LEYDA FRANQUI VALENTIN | 172  VILLA LAS VIOLETAS | | | | MAYAGUEZ | PR | 00680 | |
| LEYDA GARCIA DIAZ | URB CONDADO MODERNO | I11 CALLE 8 | | | CAGUAS | PR | 00725 | |
| LEYDA HERNANDEZ CORDERO | P O BOX 584 | | | | MOCA | PR | 00676 | |
| LEYDA I. ALICEA  RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LEYDA I. ALICEA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LEYDA I. ALICEA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LEYDA J AULET MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| LEYDA JOSEFINA MASSAS CRESPO | ALTOS BO INGENIO | 361 CALLE DAVID | | | TOA BAJA | PR | 00749 | |
| LEYDA L ACEVEDO MORALES | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 87 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LEYDA L PANTOJA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LEYDA LEBRON SANTOS | VENUS GARDENS | 711 CALLE ASTER URB VENUS GDNS | | | SAN JUAN | PR | 00926 | |
| LEYDA LUGO PEREZ | URB REPARTO CAGUAX | F 25 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| LEYDA M QUINONES QUINONES | CONF MALL STA SUITE 581 | BOX 2500 | | | TOA BAJA | PR | 00951 | |
| LEYDA MARTINEZ LUGO | RR 02 BOX 5573 | | | | TOA ALTA | PR | 00953 | |
| LEYDA MATOS ORTA | URB VISTA AZUL | CC 25 CALLE 28 | | | ARECIBO | PR | 00612 | |
| LEYDA MIRANDA ROJAS | HC 1 BOX 6588 | | | | MOCA | PR | 00676 | |
| LEYDA O RIVERA CARDONA | [ADDRESS ON FILE] | | | | | | | |
| LEYDA OCASIO | HC 44 BOX 14157 | | | | CAYEY | PR | 00736 | |
| LEYDA ORTEGA TORRES | EXT VILLAS DE LOIZA | CC 16 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| LEYDA P. FEBRES DELGADO | [ADDRESS ON FILE] | | | | | | | |
| LEYDA RIVERA HERNANDEZ / IAN D CARDONA | P O BOX 61 | | | | AGUAS BUENAS | PR | 00703 | |
| LEYDA RIVERA PEREZ | BO SAN ANTON | 1 CALLE MONICA RIVERA | | | CAROLINA | PR | 00987 | |
| LEYDA ROLON FALERO | URB CIUDAD INTERAMERICANA | 602 CALLE DORADO | | | BAYAMON | PR | 00956 | |
| LEYDA SANTIAGO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| LEYDA SANTIAGGA CALDERON | URB COUNTRY CLUB | GO 30 CALLE 219 | | | CAROLINA | PR | 00982 | |
| LEYDA SOTO DE JESUS | PO BOX 464 | | | | NAGUABO | PR | 00718-0464 | |
| LEYDA T. RODRIGUEZ SOTO | P.O. BOX 961 | | | | MAYAGUEZ | PR | 00681 | |
| LEYDA TIRADO COLMENARES | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| LEYDA TORRES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LEYDA V ROJAS LLANOS | URB PARQUE ECUESTRE | F 22 CALLE COLABORADOR | | | CAROLINA | PR | 000987 | |
| LEYDA V ROJAS LLANOS | VILLA FONTANA | 4 K N 10 VIA FABIANA | | | CAROLINA | PR | 00983 | |
| LEYKA ROIG NARVAEZ | COND RIO VISTA APT G52 | | | | CAROLINA | PR | 00987 | |
| LEYKAMARIE ALMA PADILLA | VILLA NEVAREZ | 1099 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| LEYLA  GONZALEZ IBARRIA | PO BOX 7332 | | | | CAGUAS | PR | 00726 | |
| LEYLA BARBOSA MONTANEZ | URB SIERRA BAYAMON | 56-4 CALLE 44 | | | BAYAMON | PR | 00961 | |
| LEYLA I ALVARADO ALVELO | HC 1 BOX 2288 | | | | AGUAS BUENAS | PR | 00703 | |
| LEYLA M JIMENEZ AROCEMENA | 136 CALLE DEL PARQUE 2 C | | | | SAN JUAN | PR | 00911 | |
| LEYLA N REYES SEPULVEDA | HC 5 BOX 55230 | | | | CAGUAS | PR | 00725 | |
| LEYMI M MERCADO MATEO | [ADDRESS ON FILE] | | | | | | | |
| LEYNAD C DE ARMAS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LEYNAD C DE ARMAS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LEYRA A PEREZ ORTIZ | HC 02 BOX 6337 | | | | MOROVIS | PR | 00687 | |
| LEYRO BRANA, APRIL A | [ADDRESS ON FILE] | | | | | | | |
| LEYSHA PALACIO RODRIGUEZ/MARIA DEL C ROD | COM PUNTA SALINAS | L 9 CALLE 1 | | | TOA BAJA | PR | 00950 | |
| LEYSLA LORENIES ORTIZ SANCHEZ | URB. RIO GRANDE HILLS | CALLE A  #4 | | | RIO GRANDE | PR | 00745 | |
| LEYVA RODRIGUEZ DEL VALLE | PO BOX 487 | | | | CANOVANAS | PR | 00729 | |
| LEZDA I TORRES | PO BOX 8543 | | | | HUMACAO | PR | 00792-8543 | |
| LGA INC - PUBLICACIONES JTS | PO BOX 364920120 | | | | SAN JUAN | PR | 00902-4120 | |
| LGB DRUG DISTRIBUTOR INC | PO BOX 1510 | | | | CAGUAS | PR | 00726 | |
| LIA W CARO DANIEL | CANDELARIA | 343 APT 4 B | | | SAN JUAN | PR | 00912 | |
| LIAMAR CORA GARCIA | VALLE ARRIBA HEIGHT | BR 6 CALLE 120 | | | CAROLINA | PR | 00958 | |
| LIAMAR J PESANTE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LIAMAR J PESANTE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LIANA ALVARADO COLON | BO CUCHILLAS | SECTOR PIMIENTO BOX 93 | | | MOROVIS | PR | 00687 | |
| LIANA B. BLANCO FONSECA | [ADDRESS ON FILE] | | | | | | | |
| LIANA COLON VALENTIN | URBFAIR VIEW 1908 | CALLE 46 | | | SAN JUAN | PR | 00926-7641 | |
| LIANA FIOL MATTA | URB SANTA MARIA | 224 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| LIANA GUTIERREZ IRIZARRY | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| LIANA LOYOLA | [ADDRESS ON FILE] | | | | | | | |
| LIANA M PANTOJAS QUINTERO | HC 91 BOX 8911 | | | | VEGA ALTA | PR | 00692 | |
| LIANA MORENO FERRER | GARDEN COURT | F 1 CALLE FRANCIA | | | GUAYNABO | PR | 00966 | |
| LIANA PADILLA | [ADDRESS ON FILE] | | | | | | | |
| LIANA R RODRIGUEZ LEBRON | 56 CALLE DE DIEGO NORTE | | | | CAROLINA | PR | 00985-6032 | |
| LIANA T RODRIGUEZ CABRERA | [ADDRESS ON FILE] | | | | | | | |
| LIANABEL C. VILLANUEVA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LIANABEL VILLANUEVA SANCHEZ | 23 VILLAS SOTO MAYOR | | | | AGUADA | PR | 00602 | |
| LIANEL PADILLA RODRIGUEZ | 167 CALLE MANANTIAL MONTE GRANDE | | | | CABO ROJO | PR | 00623 | |
| LIANETTE M PEREZ | PARQUE LOS ALMENDRO NUM 10 | 620 CALLE AA | | | PONCE | PR | 00731-4159 | |
| LIANI L TORRES COLLAZO | COND  LAS OLAS | 1503 ASHFORD APTO 8 A | | | SAN JUAN | PR | 00911 | |
| LIANIS G. FERREIRA MORALES | [ADDRESS ON FILE] | | | | | | | |
| LIANITZA ROSADO JIMENEZ | HC 1 BOX 5198 | | | | CIALES | PR | 00638 | |
| LIANNE BEZARES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LIANNETTE FARHAT SANCHEZ | VALLE TOLIMA | L 37 CALLE JOSSIE PEREZ | | | CAGUAS | PR | 00725 | |
| LIANNY R TORRES GILOT | J 35 VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926-2521 | |
| LIANOS ROMERO, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| LIANY DE JESUS SANCHEZ | 1010 A COOP JARD DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| LIANYBELLE COLON FIGUEROA | HC 1 BOX 6592 | | | | AIBONITO | PR | 00705 | |
| LIARD MURIENTE, ANALIZ | [ADDRESS ON FILE] | | | | | | | |
| LIB. CULTURAL PUERTORRIQUENA | 873 AVE MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 | |
| LIB. CULTURAL PUERTORRIQUENA | 873 AVE MUÑOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| LIBERTAD CARDONA LAMOUNT | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| LIBERTAD CARRION CACERES | [ADDRESS ON FILE] | | | | | | | |
| LIBERTAD CHICLANA MEDINA | 440 CALLE RINCON | | | | SAN JUAN | PR | 00921 | |
| LIBERTAD DIAZ ORTIZ | ORIENTAL BANK & TRUST | SUITE302 | | | BAYAMON | PR | 00961 | |
| LIBERTAD ESCOBAR DE SIERRA | ALT RIO GRANDE | D168 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| LIBERTAD GRAJALES GONZALEZ | URB. DOMENECH | 227 CALLE ARIES | | | ISABELA | PR | 00662 | |
| LIBERTAD ISABEL RUSCALLEDA REYES | [ADDRESS ON FILE] | | | | | | | |
| LIBERTAD LOPEZ MORALES | HC 3 BOX 15597 | | | | YAUCO | PR | 00698 | |
| LIBERTAD LOPEZ MORALES | PO BOX 1284 | | | | YAUCO | PR | 00698 | |
| LIBERTAD NAZARIO RODON | BDA SAN ANTONIO | 767 CALLE GARCIA FARIA | | | DORADO | PR | 00646 | |
| LIBERTAD ORTIZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| LIBERTAD ORTIZ SANTIAGO | PLAYA TEXIDOR | SECTOR CANTASAPO BOX 437 | | | SANTA ISABEL | PR | 00757 | |
| LIBERTAD PEREZ TORRES | RES LOS CEDROS | EDIF 2 APT 1709 | | | TRUJILLO ALTO | PR | 00976 | |
| LIBERTAD PORTALATIN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LIBERTAD RIOS ROSARIO | PO BOX 306 | | | | FLORIDA | PR | 00650 | |
| LIBERTAD ROSADO VIERA | [ADDRESS ON FILE] | | | | | | | |
| LIBERTAD SOTO AYALA | [ADDRESS ON FILE] | | | | | | | |
| LIBERTAD TORRES MERCADO | P.O.BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| LIBERTO PAGAN GARCIA | BO AMELIA | 9 CALLE SANTA ROSA DE LIMA | | | GUAYNABO | PR | 00965 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 88 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Debtor Notification Service
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIBERTY | PO BOX 71496 | | | | SAN JUAN | PR | 00936-8596 | |
| LIBERTY CABLEVISION OF PR | PO BOX 70311 | | | | SAN JUAN | PR | 00936 | |
| LIBERTY COMMUNICATIONS | 3419 APALACHEE PARKWAY TALLAHASSEE | | | | FLORIDA | FL | 32311 | |
| LIBERTY FINANCE INC | PO BOX 71493 | | | | SAN JUAN | PR | 00936-8593 | |
| LIBERTY SURPLUS INSURANCE CORP | 175 BERKELEY STREET | MAILSTOP A 7 A | | | BOSTON | MA | 02117 | |
| LIBESA | APARTADO CORREOS | | 47120 | | MADRID | | 28080 | |
| LIBETSY CRUZ MATEO | A 19 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| LIBETTE SILVA MORALES | PO BOX 419 | | | | SAN LORENZO | PR | 00754 | |
| LIBIA PEREDES CASTRO | 1803 PQUE DE LAS GAVIOTAS | | | | SABANA SECA | PR | 00952-4032 | |
| LIBIED H MALDONADO REYES | PO BOX 532 | | | | SANTA ISABEL | PR | 00757 | |
| LIBNA MORALES COLON | PO BOX 334401 | | | | PONCE | PR | 00733 | |
| LIBORIO DE LA ROSA BENIQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LIBORIO GARCIA SERRANO | HC 3 BOX 13853 | | | | UTUADO | PR | 00641 | |
| LIBORIO ORTIZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| LIBRA PUBLISHERS INC | 3089 C CLAIREMONTE | DR SUITE 383 | | | SAN DIEGO | PR | 92117-6892 | |
| LIBRADA  GUASP GALES | RES MONTE ISLEÑO | EDIF 2  APTO. 18 | | | MAYAGUEZ | PR | 00680 | |
| LIBRADA ADORNO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LIBRADA ADORNO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LIBRADA AROCHO MERCADO | HC 8 BOX 54514 | | | | HATILLO | PR | 00659 | |
| LIBRADA AYALA | P O BOX 7440 | | | | PONCE | PR | 00732 | |
| LIBRADA ESTRADA | 7437 GRACE STREET | | | | SPNGFIELD | VA | 22150 | |
| LIBRADA G VALENZUELA | COSTA MARINA 2 APT 4G | | | | CAROLINA | PR | 00983 | |
| LIBRADA MENDOZA CRESPO | 265 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| LIBRADA MOLINA SERRANO | BOX 9121 CALLE 80 | | | | LAJAS | PR | 00646 | |
| LIBRADA MORALES APONTE | HC 2 BOX 6577 | | | | BARRANQUITAS | PR | 00794 | |
| LIBRADA REYES RIVERA | HC 3 BOX 21309 | | | | ARECIBO | PR | 00612 | |
| LIBRADA SEDA ESPADA | RES LAS PALMAS | EDIF 2 APT 19 | | | COAMO | PR | 00769 | |
| LIBRADA SERRANO PANTOJAS | [ADDRESS ON FILE] | | | | | | | |
| LIBRADA VEGA ROMERO | [ADDRESS ON FILE] | | | | | | | |
| LIBRADO MARTINEZ BONILLA | HC 43 BOX 10714 | | | | CAYEY | PR | 00736 | |
| LIBRADO MARTINEZ GARCIA | URB ROUND HILLS | 239A CALLE ALPHA | | | TRUJILLO ALTO | PR | 00976 | |
| LIBRADO RIVERA MORALES | PO BOX 649 | | | | YABUCOA | PR | 00767 | |
| LIBRADO RODRIGUEZ NUÑEZ | PO BOX 370650 | | | | CAYEY | PR | 00737 | |
| LIBRADO RODRIGUEZ RIVERA | PO BOX 852 | | | | RINCON | PR | 00677 | |
| LIBRAN MONTAÑEZ  DESIREE | [ADDRESS ON FILE] | | | | | | | |
| LIBRAN PABON, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| LIBRARIES UNLIMITED TEACHERS IDEAS | PO BOX 6633 | | | | ENGLEWOOD | CO | 80155-6633 | |
| LIBRARY & MEDIA CENTER SUPPLIE | MAIN STREET | PO BOX 101-517 | | | HOLYOKE | MA | 01041 | |
| LIBRARY RESEARCH ASSOCIATION | 474 DUNDERBERG RD | | | | MONROE | NY | 10950 | |
| LIBRARY VIDEO COMPANY | DEPARTAMENTO M-23 | PO BOX 1110 | | | BALA CYNWYD | PA | 19004 | |
| LIBRARY VIDEO COMPANY | PO BOX 1110 | DEPT. A/R | | | BALA CYNWYD | PA | 19004 | |
| LIBRERIA ANAWIN | 59 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| LIBRERIA ARCHE INC | 1550 PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| LIBRERIA CAMAR INC | VILLA UNIVERSITARIA | BA 6 CALLE 26 | | | HUMACAO | PR | 00791 | |
| LIBRERIA CATOLICA | CALLE PRINCIPAL SUITE 2 | | | | MOROVIS | PR | 00687 | |
| LIBRERIA CATOLICA MARIA DE LOS ANGELES | 3 CALLE BALDRIOTY | | | | COAMO | PR | 00769 | |
| LIBRERIA COUNTRY CLUB | 930 DURBEC | COUNTRY CLUB | | | RIO PIEDRAS | PR | 00928 | |
| LIBRERIA COUNTRY CLUB | URB COUNTRY CLUB | 929 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| LIBRERIA CRISTIANA | 7 NORTE | CALLE ZENON VAZQUEZ | | | GURABO | PR | 00778 | |
| LIBRERIA CRISTIANA BOOKS | PO BOX 810247 | | | | CAROLINA | PR | 00981 | |
| LIBRERIA CRISTIANA RENACER | 324 CALLE LA CUMBRE | | | | SAN JUAN | PR | 00662 | |
| LIBRERIA CRISTINA SHALOM | 42 CALLE BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| LIBRERIA CULT. PUERTORRIQUEÑA | 1406 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| LIBRERIA CULTURAL PUERTORRIQUEÑA | PO BOX 8863 | FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-0863 | |
| LIBRERIA CULTURAL PUERTORRIQUEÑA | PO BOX 8863 | | | | SAN JUAN | PR | 00910-0000 | |
| LIBRERIA DIVINA PROVIDENCIA | 1259 AVE. AMERICO MIRANDA | | | | RIO PIEDRAS | PR | 00921-1619 | |
| LIBRERIA DIVINA PROVIDENCIA | REPTO METROPOLITANO | 1259 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| LIBRERIA DOMINGO DELGADO | REPTO METROPOLITANO | 971 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-0000 | |
| LIBRERIA ECONOLIBRO | 1016 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| LIBRERIA EL BUHO INC | ADM. REHABILITACION VOCACIONAL | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| LIBRERIA EL BUHO INC | PO BOX 10242 | | | | HUMACAO | PR | 00792 | |
| LIBRERIA EL BUHO INC | PO BOX 700 | | | | MERCEDITA | PR | 00715-0700 | |
| LIBRERIA EL BUHO INC | URB PEREZ MORRIS | 45 CALLE ARECIBO APT 9 | | | SAN JUAN | PR | 00917 4431 | |
| LIBRERIA EL QUIJOTE | 63 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| LIBRERIA EVANGELICA LA FUENTE | BOX 1170 | | | | BAYAMON | PR | 00959 | |
| LIBRERIA FENIX | PO BOX 190768 | | | | SAN JUAN | PR | 00919 | |
| LIBRERIA FENIX | URB EL VEDADO | 3 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| LIBRERIA GAUTIER BENITEZ | 32 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| LIBRERIA GIBRAN Y/O MANUEL E ZAPATA | 2913 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| LIBRERIA JESUS DE NAZARET | 122 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| LIBRERIA KARY VIEL | P O BOX 903 | | | | FLORIDA | PR | 00652-0903 | |
| LIBRERIA KHALIL GIBRAN | 2913 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| LIBRERIA LA BIBLIOTECA INC | PO BOX 20482 | | | | SAN JUAN | PR | 00928-0482 | |
| LIBRERIA LA TERTULIA INC | 1002 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| LIBRERIA MEDICA INC ( DOMINGO DELGADO) | 971 AVE AMERICO MIRANDA | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| LIBRERIA MUNDO ESCOLAR | COUNTRY CLUB | 934 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| LIBRERIA NACIONAL | CARR 864 #61 | | | | HATO TEJAS | PR | 00959 | |
| LIBRERIA NORBERTO GONZALEZ , INC. | AVE. PONCE DE LEON 1014 | | | | SAN JUAN | PR | 00925-0000 | |
| LIBRERIA NORTE | 52 CALLE FRANCISCO COLON BRUNET | | | | SAN JUAN | PR | 00925 | |
| LIBRERIA NORTE INC | 52 CALLE FRANCISCO COLON | | | | SAN JUAN | PR | 00925 | |
| LIBRERIA NOVEDADES INC | 898 AVE MUÑOZ RIVERA | | RIO PIEDRAS | | SAN JUAN | PR | 00927 | |
| LIBRERIA PANAMERICANA INC. | 65 INFANTERIA STATION | PO BOX 30143 | | | SAN JUAN | PR | 00929 | |
| LIBRERIA PANAMERICANA INC. | PO BOX 2672 | | | | SAN JUAN | PR | 00919 | |
| LIBRERIA PANAMERICANA INC. | PO BOX 30143 | 65TH INFANTERIA STA | | | RIO PIEDRAS | PR | 00929 | |
| LIBRERIA PROGRESO | 36 CALLE PROGRESO | | | | GUADILLA | PR | 00603 | |
| LIBRERIA REPSA INC | VILLA STATION SUITE 183 P A 3 26 ST | | | | HUMACAO | PR | 00791-4349 | |
| LIBRERIA SAN PABLO | 164 CALLE ARZUAGA | | | | RIO PIEDRAS | PR | 00925 | |
| LIBRERIA TERESA MARTINEZ | PO BOX 48 | | | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIBRERIA TERTULIA | ESQ AVE GONZALEZ | | | | SAN JUAN | PR | 00925 | |
| LIBRERIA THE BOOK SHOP | PO BOX 361641 | | | | SAN JUAN | PR | 00936-1641 | |
| LIBRERIA THEKES INC | PLAZA LAS AMERICAS | 525  AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| LIBRERIA UNI TEC | CTRO COMERCIAL ITURREGUI PLAZA | AVE 65 DE INFANTERIA | | | SAN JUAN | PR | 00924 | |
| LIBRERIA UNIV DE PUERTO RICO | P O BOX 9008 COLLEGE STA | | | | MAYAGUEZ | PR | 00681 9008 | |
| LIBRERIA UNIVERSAL | 55 N CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| LIBRERIA UNIVERSITARIA | PO BOX 23088 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| LIBRERIA UNIVERSITARIA | UPR STATION | PO BOX 23088 | | | SAN JUAN | PR | 00931 | |
| LIBRERIA VALDIVIA | URB SANTA RITA | 54 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| LIBRERIAS UNIVERSITAS | PO BOX 23088 | UNIV DE PR STA | | | SAN JUAN | PR | 00931 | |
| LIBRO EUROPAL 2001 SL | 73 CIUDAD MONFORTE DE LEMOS | | | | MADRID | MA | 28029 | |
| LIBRO MUNDI CORP | P O BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| LIBROGUIA | P O BOX 379880 | | | | CAYEY | PR | 00737-0880 | |
| LIBROS DE BARLOVENTO DBA RENE GRULLON | PO BOX 364991 | | | | SAN JUAN | PR | 00936-4991 | |
| LIBROTEX INC. | 1167 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| LIBROTEX INC. | PO BOX 25189 | | | | RIO PIEDRAS | PR | 00928 | |
| LIBROTEX INC. | PO BOX 25189 | | | | SAN JUAN | PR | 00928 | |
| LIBURD DASENT, THERESA | [ADDRESS ON FILE] | | | | | | | |
| LIC GERARDO PICO | P O BOX 223 | | | | CIALES | PR | 00638 | |
| LIC HECTOR MARRERO MARRERO | P O BOX 283 | | | | NARANJITO | PR | 00719 | |
| LIC HECTOR MOYANO NORIEGA | EXT HERMANAS DAVILA | 1 28 CALLE 8 | | | BAYAMON | PR | 00959 | |
| LIC HERNAN IRIZARRY MALDONADO | BO GARZAS 56 | | | | ADJUNTAS | PR | 00601 | |
| LIC JOSE L OTERO | PMB 37 | P O BOX 60401 | | | AGUADILLA | PR | 00604 | |
| LIC JOSE VELAZQUEZ ORTIZ | 37 CALLE SOL | | | | PONCE | PR | 00731 | |
| LIC RAMON F LOPEZ | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| LIC. JOSE R CARRION | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| LICAR AUTO PART | P O BOX  444 | | | | NARANJITO | PR | 00719 | |
| LICARMEN PEREZ SANTIAGO | HC 01 BOX 5730 | | | | AIBONITO | PR | 00705 | |
| LICCIE YOLANDA LOPEZ CONDE | URB SANTA JUANITA L 9 | CALLE SANTANDER | | | BAYAMON | PR | 00956 | |
| LICEAGA RIOS, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| LICEL ROMERO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LICELIA RODRIGUEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LICELLE M ALCALA CABRERA | HACIENDA LA MATILDE | L 12 CALLE 3 | | | PONCE | PR | 00731 | |
| LICELOTT MALDONADO NOBOA | PO BOX 10278 | | | | PONCE | PR | 00732-0278 | |
| LICELY FALCON DEL TORO | COND SEGOVIA APT 814 | | | | SAN JUAN | PR | 00918 | |
| LICELYS SCHOOL SUPPLY | HC 1 BOX 4427 | | | | ARROYO | PR | 00714 | |
| LICEO DE ARTE DEL SUR INC | URB MARIANI | 3041 FD ROOSEVELT AVE | | | PONCE | PR | 00717-0114 | |
| LICEO DE ARTE T TECNOLOGIA | PO BOX 192346 | | | | SAN JUAN | PR | 00919 | |
| LICEO INFANTIL NIEVES | PARQUE ASTURIAS | 5 X 18 VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| LICET AYALA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LICIAGA ARCE, GEYDALIZ | [ADDRESS ON FILE] | | | | | | | |
| LICIAGA VALLE, SYLMARIE A | [ADDRESS ON FILE] | | | | | | | |
| LICO'S ALUMINIUM WORKS | P O BOX 138 | | | | JUNCOS | PR | 00777 | |
| LICOS TV SERVICES | BUZON 101 | BO LLANADAS | | | BARCELONETA | PR | 00617 | |
| LICY E RODRIGUEZ RODRIGUEZ | HC 01 BOX 11726 | | | | CAROLINA | PR | 00987 | |
| LICY VEGA COLON | HC 1 BOX 24576 | | | | VEGA BAJA | PR | 00693 | |
| LIDA E GONZALEZ / FRANCHESKA MARIE LOPEZ | URB LEVITTOWN | B 9 12 CALLE QUEVEDO BAEZ | | | TOA BAJA | PR | 00949 | |
| LIDA E MORALES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LIDA E NEGRON ROSADO | COUNTRY CLUB 3ext | PC 14 CALLE 266 | | | CAROLINA | PR | 00982 | |
| LIDA E. MUNIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LIDA G MORALES SUSTACHE | P O BOX 475 | | | | YABUCOA | PR | 00767 | |
| LIDA ISIS LOPEZ APONTE | P O BOX 8490 | | | | PONCE | PR | 00732 | |
| LIDA RAMIREZ RODRIGUEZ | 42 BARBOSA | | | | CABO ROJO | PR | 00623 | |
| LIDA VAZQUEZ RAMIREZ | URB MANSION REAL | J 3 CALLE CASTILLA | | | COTTO LAUREL | PR | 00780-2060 | |
| LIDANA GONZALEZ NEGRON | URB COUNTRY CLUB | PC 14 CALLE 266 | | | CAROLINA | PR | 00982 | |
| LIDANA GONZALEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| LIDDA B MORALES MARCANO | VAN SCOY | C7 CALLE PRINCIPAL PARC VAN SCOY | | | BAYAMON | PR | 00957 | |
| LIDDA I. RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LIDEDIA P GONZALEZ | VILLAS DE LOMAS | EDIF J APT J 10 | | | SAN JUAN | PR | 00926 | |
| LIDELISSE APONTE MATOS | RES VICTOR BERRIOS | EDIF 6 APT 47 | | | YABUCOA | PR | 00767 | |
| LIDELMARIE SANTIAGO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| LIDERES INDEP LLORENS TORRES | RES LUIS LLORENS TORRES | EDIF 85 APT 1681 | | | SAN JUAN | PR | 00913 | |
| LIDERES INDEPENDIENTES LLORENS TORRES | RES LLORENS TORRES | EDIF 85 APT 1671 | | | SAN JUAN | PR | 00910 | |
| LIDERES INDEPENDIENTES LLORENS TORRES | RES LUIS LLORENS TORRES | EDIF 84 APT 1648 | | | SAN JUAN | PR | 00913 | |
| LIDIA  COLLADO DE VARGAS | 63B CALLE FRANCISCO M QUIÑONES | ESQ 25 DE JULIO | | | SABANA GRANDE | PR | 00637 | |
| LIDIA A. CRUZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| LIDIA BAUTISTA LINARES | RIO PLANTATION | CALLE 7 BZ 11 | | | BAYAMON | PR | 00961 | |
| LIDIA COLON LOPEZ | 8 PDA | 18 CALLE ORTA | | | SAN JUAN | PR | 00914 | |
| LIDIA DIAZ DE CEBALLOS | URB VILLA CAROLINA | 55 7 CALLE 50 | | | CAROLINA | PR | 00985 | |
| LIDIA E LIBOY JUSINO | [ADDRESS ON FILE] | | | | | | | |
| LIDIA E LIBOY JUSINO | [ADDRESS ON FILE] | | | | | | | |
| LIDIA GONZALEZ | PO BOX 366324 | | | | SAN JUAN | PR | 00936-6324 | |
| LIDIA LUGO MARTINEZ | BO CONSUMO | HC 05 BOX 55117 | | | MAYAGUEZ | PR | 00681 | |
| LIDIA M RIVAS AGUILERA | [ADDRESS ON FILE] | | | | | | | |
| LIDIA MARTINEZ ROBLES | RES EL PRADO | EDF 12 APT 64 | | | SAN JUAN | PR | 00924 | |
| LIDIA NEGRON GONZALEZ | HC 01 BOX 8661 | | | | CANOVANAS | PR | 00729 | |
| LIDIA PEREZ MELENDEZ | BO AMALIA | 32 JOSE CELSO BARBOSA | | | GUAYNABO | PR | 00965 | |
| LIDIA PEREZ SANCHEZ | RES LAS MARGARITAS | EDIF 44 APT 690 | | | SAN JUAN | PR | 00915 | |
| LIDIA RODRIGUEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| LIDIA ROSADO ACEVEDO | COND  VIZCAYA | 200 CALLE 535 APTO 239 | | | CAROLINA | PR | 00985 | |
| LIDIA RUIZ SERRANO | HC 02 BOX 11391 | | | | HUMACAO | PR | 00791-9610 | |
| LIDIA S BONILLA BENITEZ | QUINTA DEL RIO | M6 CAMINO DEL HOSTAL | | | BAYAMON | PR | 00961 | |
| LIDIA SANABRIA ALAMEDA | 8 CALLE BASORA | | | | SAN JUAN | PR | 00667 | |
| LIDIA TORRES COLLAZO | HC 2 BOX 6437 | | | | YABUCOA | PR | 00767 | |
| LIDIA Y IRIZARRY MEDINA | HC 01 BOX 9633 | | | | SAN GERMAN | PR | 00683 | |
| LIDIBETH TORRES OYOLA | [ADDRESS ON FILE] | | | | | | | |
| LIDICE CANDELARIO MATOS | [ADDRESS ON FILE] | | | | | | | |
| LIDICE Z APONTE OCASIO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIDWINDA MALDONADO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| LIDO I COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LIDO NOEL F VALES TORRES | PO BOX 461 | | | | MAYAGUEZ | PR | 00680 | |
| LIDUBINA VAZQUEZ VAZQUEZ | EL TORITO | C 23 CALLE 1 | | | CAYEY | PR | 00736 | |
| LIDUVINA CORREA ZAYAS | HC 01 BOX 3507 | | | | SALINAS | PR | 00751 | |
| LIDUVINA GONZALEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LIDUVINA JOSEPH | EGIDA CRISTO REY | APT 306 | | | CAGUAS | PR | 00725 | |
| LIDUVINA LOPEZ VIVES | URB VISTAS DEL SOL | G8 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| LIDUVINA MARTINEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LIDUVINA MATOS | JM GROUP PLAZA OFICINA 107 | URB CARIBE | | | RIO PIEDRAS | PR | 00924 | |
| LIDUVINA MEDINA TALAVERA | BOX 475-273 | | | | ISABELA | PR | 00662 | |
| LIDUVINA MENDOZA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| LIDUVINA PADILLA RIVERA | 15 BARBOSA | | | | SALINAS | PR | 00751 | |
| LIDUVINA ROMAN DELGADO | LAS LEANDRAS | O 2 CALLE 11 | | | HUMACAO | PR | 00791 | |
| LIDUVINA SANTIAGO LEBRON | 2DA SECCION LEVITTOWN | 2175 PASEO ARPA | | | TOA BAJA | PR | 00949 | |
| LIDUVINAS CATERING | HC 2 BOX 6471 | | | | LARES | PR | 00669 | |
| LIDUVINO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LIDY LOPEZ GONZALEZ | 407 SAN FRANCISCO APTO 301 | | | | SAN JUAN | PR | 00901 | |
| LIDY LOPEZ GONZALEZ | CALLE LUNA EDIF 412 PISO 2 | | | | SAN JUAN | PR | 00901 | |
| LIDY LOPEZ MATOS | COND EL MONTE SUR | 180 AVE HOSTOS APT B 941 | | | SAN JUAN | PR | 00918 | |
| LIDY LOPEZ MORALES | RR 36 BOX 6145 | | | | SAN JUAN | PR | 00926-9805 | |
| LIDY MORENO FIGUEROA | URB LAS DELICIAS | 2434 CALLE VIVES VALDIVIESO | | | PONCE | PR | 00728-3820 | |
| LIDYA CUEVA TORRES | PO BOX 468 | | | | MAYAGUEZ | PR | 00681 | |
| LIDYA RIVERA RODRIGUEZ | HC 1 BOX 5470 | | | | CIALES | PR | 00638 | |
| LIETZA J BARRAL ROSA | URB VILLA DEL CARMEN | 2674 CALLE TETUAN | | | PONCE | PR | 00716-2225 | |
| LIFARDO BARBOSA RAMIREZ | HC 2 BOX 5178 | | | | LARES | PR | 00669 | |
| LIFE & VALUE PROTECTION SYSTEMS | TOA ALTA HEIGHTS | AG 22 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| LIFE AMBULANCE SERVICE INC. | PO BOX 2262 | | | | GUAYAMA | PR | 00785-2262 | |
| LIFE ASSIST MEDICAL PRODUCTS | PO BOX 51459 | | | | TOA BAJA | PR | 00950 | |
| LIFE GOODIES INC | URB FLORAL PARK | 188 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| LIFE ILLUSION ENTERTAINMENT | PO BOX 11635 | | | | SAN JUAN | PR | 00910 | |
| LIFE INSURANCE CO OF NORTH AMERICA | 1601 CHESNUT STREET 2 LYBERTY PLACE | | | | PHILADELPHIA | PA | 19192-2235 | |
| LIFE INSURANCE CO OF NORTH AMERICA | TAX DEPARTMENT S-260 | 900 COTTAGE GRAVE RD | | | HARTFORD | CT | 06252-2260 | |
| LIFE INSURANCE SERVICES INC | PO BOX 9021804 | | | | SAN JUAN | PR | 00902-1804 | |
| LIFE INVESTORS INSURANCE CO OF AMERICA | 4333 EDGEWOOD RD NE | | | | CEDAR RAPIDS | IA | 52409-3320 | |
| LIFE LINK | 601 BAYSHORE BLVD SUITE 600 | | | | TAMPA | FL | 33606 | |
| LIFE STAR AMBULANCE SERVICE | MIGUEL A ROMERO | 452 CALLE BARBE | | | SAN JUAN | PR | 00912 | |
| LIFE TECHNOLOGIES | PO BOX 7886 SUITE 500 | | | | GUAYNABO | PR | 00970 | |
| LIFE/LLUSION ENTERTAINMENT | PO BOX 12383-142 | | | | SAN JUAN | PR | 00914-0383 | |
| LIFELINK TRANS INST | 2111 SANN AVENUE | | | | TAMPA | FL | 33606 | |
| LIFERAFTS INC | PO BOX 902281 | | | | SAN JUAN | PR | 00902-2081 | |
| LIFERAFTS INC OF PR | PO BOX 9022081 | | | | SAN JUAN | PR | 00922 | |
| LIFT TRUCK PARTS INC. | PO BOX 5885 | PUERTA DE TIERRA STA | | | SAN JUAN | PR | 00906 | |
| LIFT TRUCK PARTS INC. | PO BOX 6779 | | | | CAGUAS | PR | 00726-6779 | |
| LIFT TRUCKS & PARTS, INC. | CARR. 189 KM. 2 3 BO. RINCON | | | | GURABO | PR | 00778-0000 | |
| LIFT TRUCKS & PARTS, INC. | PO BOX 6779 | | | | CAGUAS | PR | 00726-6779 | |
| LIG INF Y JUV JUAN ESPARRA SALINAS | P O BOX 362 | | | | SALINAS | PR | 00751 | |
| LIGA ATLETICA INTER UNIVERSITARIA DE P R | PO BOX 1388 | | | | SAN GERMAN | PR | 00683 | |
| LIGA ATLETICA POLICIACA OROCOVIS | PO BOX 1352 | | | | OROCOVIS | PR | 00720 | |
| LIGA CANDIDO MALDONADO/JAVIER BIAGGIE | URB LAS BRISAS | BOX 72 CALLE 6 A | | | ARECIBO | PR | 00612 | |
| LIGA CORNIE MARK SANTANA | P O BOX 1290 | | | | BARCELONETA | PR | 00617 | |
| LIGA DE BAL. INFANTIL SANGERMENA | P O BOX 231 | | | | SAN GERMAN | PR | 00683 | |
| LIGA DE BALONCESTO EXPLOSIVOS DE MOCA | P O. BOX 245 | | | | MOCA | PR | 00676 | |
| LIGA DE BALONCESTO INFANTIL DE GUAYAMA | PO BOX 2395 | | | | GUAYAMA | PR | 00785 | |
| LIGA DE BALONCESTO INFANTIL DORADO | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| LIGA DE BALONCESTO REXVILLE INC | URB MIRAFLORES | 33-43 CALLE 48 | | | BAYAMON | PR | 00957 | |
| LIGA DE BEISBOL FEMENINO DE PUERTO RICO | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| LIGA DE BEISBOL JUVENIL DOBLE A INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919 | |
| LIGA DE LEVANTAMIENTO DE PESAS SALINAS | A-26 EXT MARGARITA | | | | SALINAS | PR | 00951 | |
| LIGA DE NATACION MASTER DE P R | PO BOX 194201 | | | | SAN JUAN | PR | 00919-4201 | |
| LIGA DE VOLIBOL VOLIVIEW INC | URB FAIR VIEW | 721 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| LIGA DE VOLLEYBALL MASCULINA Y FEMENINA | C/O PEDRO COLON CRUZ | URB EL CULEBRINA | N12 CALLE CEIBA | | SAN SEBASTIAN | PR | 00685 | |
| LIGA DOMINO LUIS CHINO MENDEZ | PO BOX 1367 | | | | SAN SEBASTIAN | PR | 00685 | |
| LIGA GINO VEGA | BO. SANTANA | CARR. 120, KM. 0.9 | | | SABANA GRANDE | PR | 00637 | |
| LIGA GUAYCUMCAI INC | URB PASEO REAL | D 23 CALLE A | | | SAN JUAN | PR | 00926 | |
| LIGA INF JUV R GRANDE/ TOMAS L CARABALLO | ALT DE RIO GRANDE | K 179 C/ 14 | | | RIO GRANDE | PR | 00745 | |
| LIGA INFANTIL BAL LARES/JOSE R GONZALEZ | BOX 322 | | | | LARES | PR | 00669 | |
| LIGA INFANTIL BASEBALL INFANTIL CAGUAS | VILLA BORINQUEN | F 37 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| LIGA INFANTIL DE BALONCESTO | URB SANTA ELENA | 101 CALLE 9 | | | YABUCOA | PR | 00767 | |
| LIGA INFANTIL DE BALONCESTO JUVENIL | REPTO UNIVERSITARIO | 14 CALLE 3L | | | SAN GERMAN | PR | 00683 | |
| LIGA INFANTIL DE BALONCESTO MICKEY INC | HC 02 BOX 14466 | | | | CAROLINA | PR | 00987-9718 | |
| LIGA INFANTIL Y JUV 3RA EXT COUNTRY CLUB | PARQUE DE LAS FLORES | CALLE MEDIA LUNA EDIF 5 APT 301 | | | CAROLINA | PR | 00937 | |
| LIGA INFANTIL Y JUV 3RA EXT COUNTRY CLUB | URB MONTECARLO | 1263 AVE MONTECARLO | | | SAN JUAN | PR | 00925 | |
| LIGA INFANTIL Y JUV DE COUNTRY CLUB | MONTECARLO | 1263 AVE MONTECARLO | | | SAN JUAN | PR | 00923 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 91 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LIGA INFANTIL Y JUVENIL DE LA 3RA EXT | 3RA EXT COUNTRY CLUB | HD57 CALLE 222 | | | SAN JUAN | PR | 00982 | |
| LIGA INFANTIL Y JUVENIL DE SAINT JUST | PARQUE CARLOS QUEVEDO ZONA IND | | | | TRUJILLO ALTO | PR | 00976 | |
| LIGA MANUEL NOLIN RUIZ | URB COUNTRY CLUB | 903 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| LIGA METROPOLITANA BASEBALL FCO ALVAREZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| LIGA METROPOLITANA DE VOLIBOL JUVENIL | PO BOX 367282 | | | | SAN JUAN | PR | 00936-7282 | |
| LIGA METROPOLITANA DE VOLIBOL JUVENIL | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| LIGA NACIONAL DE VOLLEYBALL INC | P O BOX 367282 | | | | SAN JUAN | PR | 00969 | |
| LIGA NATACION MASTER DE PR | PO BOX 19402 | | | | SAN JUAN | PR | 00918 | |
| LIGA POTE INC | PO BOX 885 | | | | MOCA | PR | 00676 | |
| LIGA PUERTORRIQUEDA CONTRA EL CANCER IN | PO BOX 191811 | | | | SAN JUAN | PR | 00919-1811 | |
| LIGA PUERTORRIQUEDA CONTRA EL CANCER IN | PO BOX 759 | | | | DORADO | PR | 00646-0000 | |
| LIGA PUERTORRIQUENA CONTRA EL CANCER INC | PO BOX 759 | | | | DORADO | PR | 00646 | |
| LIGA ROSARIO Y CARDONA INC | PO BOX 146 | | | | MAUNABO | PR | 00707 | |
| LIGA SOFTBALL AFICINADO ZONON HERNANDEZ | P O  BOX 729 | | | | LAS PIEDRAS | PR | 00771 | |
| LIGA SUPERIOR DE FUTBOL NACIONAL PR INC | [ADDRESS ON FILE] | | | | | | | |
| LIGA VOLEIBOL LOS GIGANTES AREVICA INC | P O BOX 2797 | | | | CAROLINA | PR | 00984 | |
| LIGA VOLEIBOL LOS GIGANTES DE ARREVICA I | CUARTA EXT COUNTRY CLUB | 865 A CALLE CURAZAO | | | SAN JUAN | PR | 00924 | |
| LIGA VOLEIBOL SUP FEM GIGANTES CAROLINA | PO BOX 270379 | | | | SAN JUAN | PR | 00927-0379 | |
| LIGA VOLLEYBALL FEMENINO DE COROZAL INC | PO BOX 1136 | | | | COROZAL | PR | 00783 | |
| LIGA VOLLEYBALL FEMENINO DE COROZAL INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| LIGA VOLLEYBALL LAS PIONERAS INC | URB VENUS GARDENS NORTE | AB 24 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| LIGAS INF Y JUV BASEBALL LARES | P O BOX 1941 | | | | LARES | PR | 00669 | |
| LIGAS INF Y JUV UTUADO / JOSE L MONTALVO | PO BOX 158 | | | | UTUADO | PR | 00641 | |
| LIGAS INFANTIL Y JUVENILES DE RIO GRANDE | RIO GRANDE ESTATES | S 20 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| LIGAS INFANTILES Y JUVENILES DE UTUADO | P.O BOX 1103 | | | | UTUADO | PR | 00641 | |
| LIGHMASTER COMPANY | PO BOX 4529 | | | | CAROLINA | PR | 00984-4529 | |
| LIGHT CENTER | 1666 AVE PONCE DE LEON | | | | SANTURCE | PR | 00909 | |
| LIGHT GAS | BOX 1155 | | | | SALINAS | PR | 00751 | |
| LIGHT GAS CORP | PO BOX 1155 | | | | SALINAS | PR | 00751 | |
| Light Gas Corporation | PO BOX 1155 | | | | Salinas | PR | 00751-1155 | |
| LIGHT GAS FORK CYLINDER EXCHANGE | PO BOX 1155 | | | | SALINAS | PR | 00751-1155 | |
| LIGHT HOUSE TROPICAL INN | PO BOX 1105 | | | | CABO ROJO | PR | 00623 | |
| LIGHT IMPRESSIONS | P O BOX 22708 | | | | ROCHESTER | NY | 14693-2708 | |
| LIGHT IMPRESSIONS | P O BOX 787 | | | | BREA | CA | 92822-0787 | |
| LIGHT ONE D B A ZOILO G RODRIGUEZ | EXT SANTA ELENA2 | F 16 CALLE 4 | | | GUAYANILLA | PR | 00656-1456 | |
| LIGHTHOUSE BAPTIST ACADEMY | PO BOX 1103 | | | | FAJARDO | PR | 00738 | |
| LIGHTHOUSE INTEGRATED SERVICES COPR. | P.O. BOX 472 | | | | | PR | 00685 | |
| LIGHTHOUSE INTERGRATED SERVICES CORP | P.O. BOX 472, | | | | | PR | 00685 | |
| LIGHTHOUSE POINT ENTERPRISES, INC. | PO BOX 141300 | | | | ARECIBO | PR | 00614-1300 | |
| LIGHTHOUSE TECHNICAL CONSULTANTS INC | 149 MAIN STREET | | | | ROCKPORT | MA | 01966 | |
| LIGHTING LINK /D/B/A DARIO NAZARIO | HC 1 BOX 8045 | | | | SAN GERMAN | PR | 00683 | |
| LIGHTMASTER COMPANY INC | P O BOX 4529 | | | | CAROLINA | PR | 00984-4529 | |
| LIGHTNING PRODUCTIONS | P O BOX 2211 | | | | BAYAMON | PR | 00960 | |
| LIGHTS & MORE | PO BOX 195382 | | | | SAN JUAN | PR | 00919-5382 | |
| LIGHTSOURCE GROUP | 752 ACACIA ST HIGHLAND PARK | | | | SAN JUAN | PR | 00924 | |
| LIGHTSPEED SOFTWARE | 1800 19TH STREET | | | | BAKERSFIELD | CA | 93301 | |
| LIGIA A FEBLES | P O BOX 11964 | | | | SAN JUAN | PR | 00922-1964 | |
| LIGIA CAMPOS ROSA | [ADDRESS ON FILE] | | | | | | | |
| LIGIA CORTES TORRES | COUNTRY CLUB 2DA EXT | 1153 CALLE ANTONIO LUCIANO | | | SAN JUAN | PR | 00924 | |
| LIGIA D. MARTINEZ PACHECO | 14 L-17 URB EL CAFETAL | | | | YAUCO | PR | 00698 | |
| LIGIA DEL CAMPO DE BENITEZ | URB ENCANTADA | CO22 CALLE QUEBRADA GRANDE | | | TRUJILLO ALTO | PR | 00976 | |
| LIGIA E COLON AYALA | [ADDRESS ON FILE] | | | | | | | |
| LIGIA FRIAS  PACHECO | PDA 20 1468 | CALLE LAS PALMAS | | | SAN  JUAN | PR | 00912 | |
| LIGIA L ROSARIO VEGA | [ADDRESS ON FILE] | | | | | | | |
| LIGIA L ROSARIO VEGA | [ADDRESS ON FILE] | | | | | | | |
| LIGIA M CARABALLO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LIGIA M VIZCARRONDO BONILLA | ROOSEVELT | 434 CALLE ALVARADO | | | SAN JUAN | PR | 00918 | |
| LIGIA MARQUEZ CARTAGENA | RR 1 BOX 48 BB | | | | CAROLINA | PR | 00987 | |
| LIGIA MELENDEZ PACHECO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LIGIA MERCADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LIGIA N JORDAN ROJAS | PO BOX 360657 | | | | SAN JUAN | PR | 00936-0657 | |
| LIGIA PEREZ MORALES | MARI OLGA | T 13 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| LIGIA PEREZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| LIGIA PESQUERA SEVILLANO | PLAZA ANTILLANA APT 302 | | | | SAN JUAN | PR | | |
| LIGIA ROMAN LUGO | COND LA CEIBA TORRE 100 | APT 201 | | | PONCE | PR | 00717-1804 | |
| LIGIA SANTOS | URB LA MARINA | D 16 CALLE GARDENIA | | | CAROLIN | PR | 00797 | |
| LIGIA SOTOMAYOR ELLIS | P O BOX 51901 | | | | TOA BAJA | PR | 00950 | |
| LIGNETTE CALDERON RIVERA | HC 2 BOX 5177 | | | | COMERIO | PR | 00782 | |
| LIGNE BAEZ BURGOS | URB COLINAS DEL PLATA | 102 CAMINO DEL PARQUE | | | TOA ALTA | PR | 00953-4736 | |
| LIHT GAS CORP. | PO BOX 1155 | | | | SALINAS | PR | 00751 | |
| LIL ORBITS INC | 2850 VICKBURG LANE | | | | PLYMOUTH | MN | 55447 | |
| LILA E RIVERA ROSARIO | 34 CALLE BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| LILA ESTHER RIVERA ROSARIO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 92 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LILA GUZZARDO | 1609 C COLON APT 401 | | | | SAN JUAN | PR | 00911 | |
| LILA J QUERO MUNOZ | PO BOX 250005 | | | | AGUADILLA | PR | 00604 | |
| LILA M COLL RODRIGUEZ | PO BOX 9862 | | | | SAN JUAN | PR | 00908-0862 | |
| LILA M SAEZ RIVERA | RES PORTUGUEZ | B APT 117 | | | PONCE | PR | 00731 | |
| LILEANA MARQUEZ REYES | DORADO DEL MAR | VILLA DE PLAYA 1 APT I 1 | | | DORADO | PR | 00646 | |
| LILETTE CLEMENTE AVILES | COND INMACULADA APT 205 | 457 CALLE INMACULADA | | | SAN JUAN | PR | 00915 | |
| LILI E MONTENEGRO SALGUERO | URB SANTA ROSA | B 19 CALLE MAUREEN | | | CAGUAS | PR | 00725 | |
| LILIA  TIRADO  CUMBA | PO BOX 23190 | | | | SAN JUAN | PR | 00931-3190 | |
| LILIA A MARTINEZ RIVERA | 195 AVE ARTERIAL HOSTOS | APT 3015 | | | SAN JUAN | PR | 00918-2944 | |
| LILIA A PEREIRA RESTO | HC02 BOX 9953 | | | | GUAYNABO | PR | 00971 | |
| LILIA A TORRES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| LILIA DE GRACIA BARAHONA | LADERAS DE PALMA REAL | W 79 JOSE BOSCON | | | SAN JUAN | PR | 00926 | |
| LILIA G RODRIGUEZ | URB EL SENORIAL | 2012 CALLE GARCIA LORCA | | | SAN JUAN | PR | 00926 | |
| LILIA I PAGAN DE CHACHO | PO BOX 141375 | | | | ARECIBO | PR | 00614 1375 | |
| LILIA LOPEZ LINARES | COND EL PONCE | 274 CALLE CANAL APT 801 | | | SAN JUAN | PR | 00907 | |
| LILIA LUCIANO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LILIA LUCIANO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LILIA M DE JESUS COLOM | [ADDRESS ON FILE] | | | | | | | |
| LILIA M MARQUEZ | URB LA MARINA | Q 31 CALLE I | | | CAROLINA | PR | 00979 | |
| LILIA M OQUENDO SOLIS | ATLANTIC VIEW | 107 MARTE | | | CAROLINA | PR | 00979 | |
| LILIA M VEGA ENCARNACION | PO BOX 1 | | | | CANOVANAS | PR | 00729 | |
| LILIA M. LUCIANO MELENDEZ | APART A5 | 904 CALLE MARTI | | | SAN JUAN | PR | 00907 | |
| LILIA ORTIZ PUIG | [ADDRESS ON FILE] | | | | | | | |
| LILIA R JIMENEZ GUZMANJESUS JIMENEZ | PO BOX 385 | | | | COAMO | PR | 00769-0385 | |
| LILIA R SANCHEZ PEREZ | URB JARDINES DE CAPARRA | K-14 CALLE 17 | | | BAYAMON | PR | 00959 | |
| LILIA RIVERA | 306 CAPITAL CENTER | | | | SAN JUAN | PR | 00918 | |
| LILIA RODRIGUEZ DE MILLER | HC 01 BUZON 7649 | | | | CANOVANAS | PR | 00729 | |
| LILIA RODRIGUEZ Y FRANCISCO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| LILIA T SABATER BERROCAL | URB ENTRERIOS | 140 CALLE PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976 | |
| LILIAM ESPINOSA SACHEZ | MIRAMAR | 711 B CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| LILIAM J. VALCARCEL NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| LILIAM L CORTES GALVAN | BO ARENALES BAJO PARCELA MORA | BZN 59 CALLE 1 | | | ISABELA | PR | 00662 | |
| LILIAMAR OLIVERAS SANTIAGO | COND PLAZA ATHENEE | APT 1003 | | | GUAYNABO | PR | 00966 | |
| LILIAN I TORRES MERCED | [ADDRESS ON FILE] | | | | | | | |
| LILIANA ANDREA MATTALLANA | 80 CALLE ESTEBAN PADILLA INT | | | | BAYAMON | PR | 00959 | |
| LILIANA ARROYO VALLE | [ADDRESS ON FILE] | | | | | | | |
| LILIANA BICCHI CONSUEGRA | [ADDRESS ON FILE] | | | | | | | |
| LILIANA CARABALLO FEYJOO | URB ALT DE FLORIDA G 12 | | | | FLORIDA | PR | 00650 | |
| LILIANA COLON SANTOS | [ADDRESS ON FILE] | | | | | | | |
| LILIANA DEL C ORTIZ RIVERA | 27107 CARR 742 | | | | CAYEY | PR | 00736 | |
| LILIANA GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LILIANA LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LILIANA M. EMANUELLI FREESE | [ADDRESS ON FILE] | | | | | | | |
| LILIANA MARIA LOPEZ URRUTIA | [ADDRESS ON FILE] | | | | | | | |
| LILIANA MARTINEZ | URB VISTAMAR MARINA OESTE | B2 PONTEVEDRA | | | CAROLINA | PR | 00983 | |
| LILIANA MARTINEZ MARIN | [ADDRESS ON FILE] | | | | | | | |
| LILIANA ORTIZ MORALES | 4 CALLE PETARDO FINAL | | | | PONCE | PR | 00731 | |
| LILIANA PAGAN PICORELI | EXT VILLAS DE BUENA VENTURA | 44 7 CALLE ZAFIRO | | | YABUCOA | PR | 00767 | |
| LILIANA PORTER | 720 GREENWICH STREET 10G | | | | NEW YORK | NY | 10014 | |
| LILIANA RIVERA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| LILIANA TORRES RESTO | [ADDRESS ON FILE] | | | | | | | |
| LILIANA TORRES RESTO | [ADDRESS ON FILE] | | | | | | | |
| LILIANA URDANIVIA MENDEZ | PO BOX 2082 | | | | SAN GERMAN | PR | 00683 | |
| LILIANETTE RIOS | PO BOX 546 | | | | ADJUNTAS | PR | 00601 | |
| LILIANETTE RODRIGUEZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| LILIANETTE RODRIGUEZ GONZALEZ | P O BOX 300 | | | | HATILLO | PR | 00659 | |
| LILIBED OTERO SOTO | URB VILLAS DEL SOL | CALLE PRINCIPAL BOX 170 | | | TRUJILLO ALTO | PR | 00976 | |
| LILIBEL LOPEZ VAZQUEZ | RR 1 BOX 3759 | | | | CIDRA | PR | 00739 | |
| LILIBEL MORALES ARROYO | [ADDRESS ON FILE] | | | | | | | |
| LILIBETH ACOSTA CALDERON | URB RIO GRANDE STATE | O 16 CALLE 20 | | | RIO GRANDE | PR | 00745-9717 | |
| LILIBETH BERRIOS VELAZQUEZ | PARCELAS VAN SCOY | N 15  CALLE 6A | | | TOA BAJA | PR | 00957 | |
| LILIBETH LOPEZ SOTO | HC 4 BOX 46814 | | | | AGUADILLA | PR | 00603 | |
| LILIBETH LOPEZ TROCHE | LCDA. ALEJANDRA ANGELET RODRÍGUEZ | PO Box 9023904 | | | San Juan | PR | 00902-3904 | |
| LILIBETH MALDONADO MORALES | [ADDRESS ON FILE] | | | | | | | |
| LILIBETH ORTIZ VELAZQUEZ | SECTOR SAN JOSE | RR 2 BOX 6497 | | | CIDRA | PR | 00739 | |
| LILIBETH PLAZA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LILIBETH REYES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LILIBETH REYES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LILIBETH SANCHEZ | PO BOX 932 | | | | VILLALBA | PR | 00766 | |
| LILIBETH SANCHEZ RIVERA | BOX 1404 | | | | CIDRA | PR | 00739 | |
| LILIBETH TABALES | APARTADO 191 | | | | JUNCOS | PR | 00777 | |
| LILIBETH VEGA NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| LILIN G ZAYAS MALAVE | P O BOX 426 | | | | CAYEY | PR | 00736 | |
| LILINETTE ASTACIO ALEQUIN | HC 1 BOX 6229 | | | | CABO ROJO | PR | 00623 | |
| LILIPUN INC | PO BOX 193773 | | | | SAN JUAN | PR | 00919-3773 | |
| LILIVETTE ORTIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LILIVETTE SANABRIA BELVIS | PERLA DEL SUR | 2514 COMPARSA | | | PONCE | PR | 00717-0424 | |
| LILIVETTE VALLE OTERO | URB JARD DEL CARIBE | 175 CALLE ALAMOS | | | MAYAGUEZ | PR | 00680 | |
| LILLE I TROCHE FLORES | AS AMERICAS KK 12 CALLE 5 | | | | BAYAMON | PR | 959 | |
| LILLE I TROCHE FLORES | LAS AMERICAS | KK 12 CALLE 5 | | | BAYAMON | PR | 00959 | |
| LILLIAM  M BACOT FABRE | COND TORRELINDA | 85 APT MAYAGUEZ 706 | | | SAN JUAN | PR | 00917 | |
| LILLIAM A CABRERA PLA | COND LOS PINOS APT 11 A ESTE | 6410 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| LILLIAM A DAVILA | EXT SANTA ANA | B 9 CALLE ESMERALDA | | | VEGA ALTA | PR | 00692 | |
| LILLIAM A VALENTIN CRUZ | HC 7 BOX 34150 | | | | HATILLO | PR | 00659 | |
| LILLIAM ALVARADO BARRIOS | HC 44 BOX 13371 | | | | CAYEY | PR | 00736 | |
| LILLIAM ALVARADO BARRIOS | PO BOX 42 | | | | COAMO | PR | 00769 | |
| LILLIAM AMADO SARQUELLA | ALT DE FLAMBOYAN | X-19 CALLE 14 | | | BAYAMON | PR | 00959 | |
| LILLIAM AMBERT SANCHEZ | HC 01 BOX 4837 | | | | SABANA HOYOS | PR | 00688 | |
| LILLIAM ARCE GALBAN | COM MORA GUERRERO | BOX 316 | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LILLIAM ARLENE | 108 EL PRADO | | | | AGUADILLA | PR | 00603 | |
| LILLIAM ARROYO MORALES | URB LA ESPERANZA | R 7 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| LILLIAM ASENCIO REYES | BDA POLVORIN | 10 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| LILLIAM BAEZ CORDERO | HC 2 BOX 33047 | | | | CAGUAS | PR | 00725 9413 | |
| LILLIAM BAEZ ORTIZ | COUNTRY CLUB | 873 CALLE COFRE | | | SAN JUAN | PR | 00924 | |
| LILLIAM BERMUDEZ BONES | HC 01 BOX 3502 | | | | SANTA ISABEL | PR | 00757 | |
| LILLIAM BERRIOS GONZALEZ | HC 02 BOX 6733 | | | | BARRANQUITAS | PR | 00794 | |
| LILLIAM BEZARES GOMEZ | URB CAGUAX | F 23 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| LILLIAM BIRD DE PULGAR | PO BOX 21952 | | | | SAN JUAN | PR | 00931-1952 | |
| LILLIAM BONILLA NEGRON | HC 02 BOX 4379 | | | | VILLALBA | PR | 00766-9712 | |
| LILLIAM BORRERO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM BURGOS CALIZ | URB LOS ANGELES | WL 19 CALLE CRISANTEMO | | | CAROLINA | PR | 00979 | |
| LILLIAM CALISTO PEREZ | ALT RIO GRANDE | BB31 CALLE F | | | RIO GRANDE | PR | 00745 | |
| LILLIAM CAMPOS DE JESUS | PO BOX 15825 | | | | ARECIBO | PR | 00612 | |
| LILLIAM CARABALLO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM CARABALLO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM CARRION SILVA | HC 1 BOX 6992 | | | | GURABO | PR | 00778 | |
| LILLIAM CASTRO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM CHAVEZ LAMBERTY | LA QUINTA | 252 BALBOA APT 7 | | | MAYAGUEZ | PR | 00680 | |
| LILLIAM COLBERG ZAPATA | HC 01 BOX 1897 | | | | BOQUERON | PR | 00622-9705 | |
| LILLIAM COLON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM COLON MORALES | EXT EL VERDE | 92 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| LILLIAM COLON VILLANUEVA | URB VALLE ARRIBA | 59 CALLE CAOBA | | | COAMO | PR | 00769 | |
| LILLIAM CORDOVA SALAS | PO BOX 221 | | | | TOA BAJA | PR | 00950 | |
| LILLIAM CORTEZ SANTOS | PO BOX 396 | | | | CIDRA | PR | 00739 | |
| LILLIAM COTTO CHEVERE | VILLA NEVAREZ | 1061 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| LILLIAM CRESPO | HC 01 BOX 5011 | | | | BAJADERO | PR | 00616-9710 | |
| LILLIAM CRUZ APONTE | PO BOX 5362 | | | | CAGUAS | PR | 00725 | |
| LILLIAM CRUZ CRUZ | SANS  SOUCI | R 7 CALLE 4 | | | BAYAMON | PR | 00957 | |
| LILLIAM CRUZ ROJAS | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| LILLIAM CRUZ SOTO | P O  BOX 1048 | | | | CEIBA | PR | 0007351048 | |
| LILLIAM CRUZ TEJERIA | HC 03 BOX 11279 | | | | JUANA DIAZ | PR | 00795-9505 | |
| LILLIAM CUEVAS DURAN | 50 A CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| LILLIAM D BELTRAN / NELSON SILVA BELTRAN | VILLA ALBIZU CANDELARIA | PARC 31 CALLE GIRASOL | | | TOA BAJA | PR | 00951 | |
| LILLIAM D RIVERA LANDRON | URB MARIA DEL CARMEN | L-2 CALLE 7 | | | COROZAL | PR | 00783 | |
| LILLIAM DE JESUS REYES | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM DE JESUS SANCHEZ | HACIENDA DEL MONTE | H 8 CALLE E | | | COTTO LAUREL | PR | 00780 | |
| LILLIAM DEFILLO GONZALEZ | OCEAN PARK | 18 C /ATLANTIC PLACE | | | SAN JUAN | PR | 00911 | |
| LILLIAM DEL C. RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM DEL CARMEN GARCIA CARRILLO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM DEL VALLE BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM DEL VALLE NIEVES | 167 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| LILLIAM DEL VALLE PABON | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM DELGADO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM DELGADO AYENDE | URB VISTA AZUL | Y 19 CALLE 30 | | | ARECIBO | PR | 00612 | |
| LILLIAM DELPIN MARTINEZ | EL CORTIJO | AJ7 CALLE 26 | | | BAYAMON | PR | 00936 | |
| LILLIAM DIAZ CARABALLO | PO BOX 143673 | | | | ARECIBO | PR | 00614 | |
| LILLIAM DIAZ COTES | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM DIAZ CRUZ | JARD DE VALENCIA | 1413 CALLE PEREIRA LEAL 631 | | | SAN JUAN | PR | 00923 | |
| LILLIAM DIAZ ZABALA | EXT EL COMANDATE | 111 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| LILLIAM DOMINGUEZ GONZALEZ | HC 1 BOX 26193 | | | | VEGA BAJA | PR | 00693 | |
| LILLIAM DOMINGUEZ RODRIGUEZ | HC 3 BOX 11774 | | | | JUANA DIAZ | PR | 0007959505 | |
| LILLIAM E CINTRON DOMINGUEZ | RR 1 BOX 11603 | | | | MANATI | PR | 00674 | |
| LILLIAM E FERNANDEZ DE JESUS | RIO GRANDE ESTATE | N5 AVE B | | | RIO GRANDE | PR | 00745 | |
| LILLIAM E GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM E PEREZ ROBLES | JARD DE CAPARRA | K 14 CALLE 17 | | | BAYAMON | PR | 00959 | |
| LILLIAM E REYES REYES | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM E REYES REYES | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM E REYES REYES | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM E REYES REYES | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM E REYES REYES | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM E SANTIAGO GARCIA | URB VALLE HUCARES 40 | CALLE MAGA | | | JUANA DIAZ | PR | 00795-2805 | |
| LILLIAM E SANTIAGO GUZMAN | SANTA TERESITA | BC 1 CALLE 17 | | | PONCE | PR | 00731 | |
| LILLIAM E VEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM E. MERCADO REYES | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM EDNE ANES CRUZ | URB PARADIS | 10 CALLE A | | | CAGUAS | PR | 00725 | |
| LILLIAM ESTEVA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM FELICIANO BAEZ | PO BOX 767 | | | | CAGUAS | PR | 00726 | |
| LILLIAM FERNANDEZ PEREZ | RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| LILLIAM FERRER ALLENDE | HC 01 BOX 2004 | | | | LOIZA | PR | 00772 | |
| LILLIAM FIGUEROA | HC 03 BOX 39553 | | | | CAGUAS | PR | 00725 | |
| LILLIAM FIGUEROA LOZADA | URB VALLE TOLIMA | D 13 CALLE EMMA ROSA VICENTI | | | CAGUAS | PR | 00725 | |
| LILLIAM FLECHA MESTRE | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM FLORES | BOX 65 | | | | SAN SEBASTIAN | PR | 00685 | |
| LILLIAM FONTANEZ ORTEGA | HC 3 BOX 10184 | | | | COMERIO | PR | 00782 | |
| LILLIAM G GORDON PAGAN | URB TOA ALTAHEIGHTS | 4 40 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| LILLIAM GARCIA RAMOS | URB LAS LEANDRAS | M 6 CALLE 15 | | | HUMACAO | PR | 00792 | |
| LILLIAM GARCIA RIVERA | 48 A BO MAMEYAL | | | | DORADO | PR | 00646 | |
| LILLIAM GARCIA SCHMIDT | HC 01 BOX 4798 | | | | JUANA DIAZ | PR | 00795 | |
| LILLIAM GARCIA VEGA | HC 03 BOX 18558 | | | | ARECIBO | PR | 00612 | |
| LILLIAM GELPI ROSARIO | JARD RIO GRANDE | BN295 CALLE 64 | | | RIO GRANDE | PR | 00745 | |
| LILLIAM GERENA SOTO | PO BOX 817 | | | | ARROYO | PR | 00714 | |
| LILLIAM GOMEZ FUSTER | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM GONZALEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM GONZALEZ ORTIZ | COND MONTERREY ESTATES APT A 21 | 121 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| LILLIAM GONZALEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM GONZALEZ RIVERA | BOX 11116 | | | | ARECIBO | PR | 00613 | |
| LILLIAM GONZALEZ RIVERA | URB VISTAMAR | L 283 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| LILLIAM GONZALEZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM GUADALUPE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM GUEVARA GONZALEZ | URB BERWIND ESTATES | C 11 CALLE 2 | | | SAN JUAN | PR | 00924 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 94 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LILLIAM GUZMAN CRUZ | P O BOX 473 | | | | YAUCO | PR | 00698 | |
| LILLIAM H MANGUAL MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM H NORAT DAVID | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM HADDOCK CORUJO | URB VILLA ROSA 11 | E 2 | | | GUAYAMA | PR | 00784 | |
| LILLIAM HERNANDEZ CORTES | 146 BDA CARACOLES | | | | PEÑUELAS | PR | 00624 | |
| LILLIAM HERNANDEZ DIAZ | PO BOX 432 | | | | JUANA DIAZ | PR | 00795 | |
| LILLIAM HERNANDEZ FONSECA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906 6597 | |
| LILLIAM HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM HERNANDEZ RODRIGUEZ | URB SANTA ELENA | I 18 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| LILLIAM HERNANDEZ TORRES | JARD DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778 | |
| LILLIAM I ADORNO MARRERO | PO BOX 3016 | | | | VEGA ALTA | PR | 00692 | |
| LILLIAM I ALVELO RIVERA | PARC 89 BAYAMONCITO | CARR 156 KM 41.3 | | | AGUAS BUENAS | PR | 00703 | |
| LILLIAM I BACHIER ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM I CRUZ REYES | URB JARDINES | E 9 CALLE 2 | | | DORADO | PR | 00646 | |
| LILLIAM I FERNANDEZ RUIZ | PARQUES DE BONNEVILLE | EDIF 1 APT 2G | | | CAGUAS | PR | 00725 | |
| LILLIAM I HERNANDEZ RIOS | ABRA LOS CABALLOS | PARC 398 | | | BARCELONETA | PR | 00617 | |
| LILLIAM I IRIZARRY DONES | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM I LEBRON APONTE | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM I MALDONADO DEL VALLE | HC 1 BOX 17027 | | | | HUMACAO | PR | 00791 | |
| LILLIAM I MERCED ANDINO | URB PARQUE FLAMINGO | 79 CALLE ZEUS | | | BAYAMON | PR | 00959 | |
| LILLIAM I ORTIZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM I ORTIZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM I PEREZ VALLE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LILLIAM I RAMOS FONTANEZ | COND DE DIEGO | 575 APT 310 | | | SAN JUAN | PR | 00924-3827 | |
| LILLIAM I RIVERA SANTIAGO | PO BOX 843 | | | | VILLALBA | PR | 00766 | |
| LILLIAM I RIVERA VICENTE | PO BOX 166 | | | | CIDRA | PR | 00739 | |
| LILLIAM I ROSARIO CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM I SAEZ / VIAJES SELLAS | 8 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| LILLIAM I SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM I TORRES COLON | URB LAS MERCEDES | 83 CALLE 13 | | | SALINAS | PR | 00751 | |
| LILLIAM I. BAEZ CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM I. CORTIJO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM I. NIEVES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM I. RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM IRIS LOZADA MENDOZA | 406 URB VALLE PIEDRA | | | | LAS PIEDRAS | PR | 00771 | |
| LILLIAM IRIZARRY | HC 01 BOX 1991 | | | | BOQUERON | PR | 00622-9706 | |
| LILLIAM IRIZARRY GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM J DELGADO CARDONA | URB VILLA MARIA | G1 CALLE 2 | | | CAGUAS | PR | 00725 | |
| LILLIAM J QUILES COLON | PO BOX 1780 | | | | OROCOVIS | PR | 00720 | |
| LILLIAM J RODRIGUEZ ROSADO | ALTURAS DE FLAMBOYAN | J 6 CALLE 3 | | | BAYAMON | PR | 00956 | |
| LILLIAM J RUIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM J RUIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM J VALCARCEL NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM J VALCARCEL TRT ANNIE NUNIN | GUADALUPE | COND MAR DE ISLA VERDE | 7185 CARR 187 3G | | CAROLINA | PR | 00979-7001 | |
| LILLIAM JIMENEZ SIERRA | BO JAGUAS | SECTOR STA CLARA CALLE 7 | | | CIALES | PR | 00638 | |
| LILLIAM JIMENEZ SIERRA | HC 1 BOX 5198 | | | | CIALES | PR | 00638 | |
| LILLIAM L GARCIA GUZMAN | RIBERAS DEL RIO | A 15 CALLE 9 | | | BAYAMON | PR | 00959 | |
| LILLIAM L LABOY VELEZ | URB ESTANCIAS DE YAUCO | J 17 CALLE ALEJANDRINO | | | YAUCO | PR | 00698 | |
| LILLIAM LIZARDI O'NEILL | 201 BOULEVARD DEL VALLE | | | | SAN JUAN | PR | 00901 | |
| LILLIAM LIZARDI O'NEILL | JARD METROPOLISIS 2 APT I-D | | | | SAN JUAN | PR | 00927 | |
| LILLIAM LUGO TORRES | P O BOX 1953 | | | | YAUCO | PR | 00698 | |
| LILLIAM LUGO TORRES | URB ALTURAS DE FRENTE | K 23 CALLE 8 | | | CAGUAS | PR | 00725 | |
| LILLIAM LUGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM M ALVAREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM M APONTE ROSA | PMB 2400 SUITE 136 | | | | TOA BAJA | PR | 00951 | |
| LILLIAM M BORREN / LILYS SCHOOL SUPPLY | P O BOX 972 | | | | GUANICA | PR | 00653 | |
| LILLIAM M CENTENO GERENA | PO BOX 731 | | | | GARROCHALES | PR | 00652 | |
| LILLIAM M GONZALEZ COLON | URB SAN ANTONIO | E 7 | | | COAMO | PR | 00769 | |
| LILLIAM M GONZALEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM M GONZALEZ TORRES | P O BOX 269 | | | | SALINA | PR | 00751 | |
| LILLIAM M IRIZARRY PEREZ | H 5 URB JARD DE GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| LILLIAM M JIRAU LAMBOY | SAN RAFAEL STATES | CASA 11 | | | TRUJILLO ALTO | PR | 00976 | |
| LILLIAM M LUGO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM M MACHIN MELENDEZ | P O BOX 19 | | | | CANOVANAS | PR | 00729 | |
| LILLIAM M MALAVE ALVARADO | VILLA MADRID | K 26 CALLE 7 | | | COAMO | PR | 00769 | |
| LILLIAM M RODRIGUEZ GONZALEZ | RES ROBERTO CLEMENTE | BOX 16055 | | | CAROLINA | PR | 00984 | |
| LILLIAM M. GALAN DIAZ | VILLA OLIMPICA | 586 CALLE BONDAD | | | RIO PIEDRAS | PR | 00924 | |
| LILLIAM M. SANTOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM MAISONET MEDINA | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM MALDONADO ORTIZ | URB VILLA CRISTINA | F 3 CALLE 6 | | | COAMO | PR | 00769 | |
| LILLIAM MALDONADO PINEDA | URB VISTA BELLA H-1 CALLE 9 | | | | BAYAMON | PR | 00956 | |
| LILLIAM MALDONADO RIVERA | URB LA HACIENDA | 34 CALLE B | | | COMERIO | PR | 00782 | |
| LILLIAM MALDONADO RODRIGUEZ | P O BOX 155 | | | | PENUELAS | PR | 00624 | |
| LILLIAM MALDONADO TORRES | TOA ALTA HGTS | I 13 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| LILLIAM MARCANO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| LILLIAM MARGARITA ROMAN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM MARTINEZ ICASIO | BO ARENALES ABAJA | 2993 CALLE ADORACION | | | ISABELA | PR | 00662 | |
| LILLIAM MARTINEZ LOPEZ | ARENALES BAJOS | BZN 21 108-A | | | ISABELA | PR | 00662 | |
| LILLIAM MARTINEZ RIVERA | RIO LAJAS | HC 80  BOX 8808 | | | DORADO | PR | 00646 | |
| LILLIAM MATOS ROBLES | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM MATOS ROMAN | DOS PINOS TOWNHOUSES | A 18 CALLE TERUEL | | | SAN JUAN | PR | 00907 | |
| LILLIAM MEDINA VELAZQUEZ | BO MANSIONES I | CARR 183 KM 20 | | | LAS PIEDRAS | PR | 00771 | |
| LILLIAM MEKENDEZ RIVERA | PARCELAS AMADEO | 10 CALLE B 1 | | | VEGA BAJA | PR | 00693 | |
| LILLIAM MENDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| LILLIAM MENDEZ | VILLA DEL CARMEN | E 3 CALLE 4 | | | GURABO | PR | 00693 | |
| LILLIAM MENDEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM MENDOZA TORO | URB ROOSEVELT | 376 AVE CESAR GONZALEZ | | | HATO REY | PR | 00918 | |
| LILLIAM MERCADO CRUZ | COND QUINTANA VALLE | 112 CALLE ACUARELA BOX 1831 | | | GUAYNABO | PR | 00969 | |
| LILLIAM MERCADO HERNANDEZ | P O BOX 7457 | | | | UTUADO | PR | 00641 | |
| LILLIAM MERCADO PADILLA | SAN ROMUALDO | 168 CALLE M | | | HORMIGUERO | PR | 00660 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii)   Page 95 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LILLIAM MERCADO TORRES | HC 2 BOX 29400 | | | | CAGUAS | PR | 00725 | |
| LILLIAM MILAGROS ROSA | 52 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| LILLIAM MONGE CABRERA | BOX 43002 SUITE 340 | | | | RIO GRANDE | PR | 00745 | |
| LILLIAM MONTALVO | 44 AVE BETANCES | | | | PONCE | PR | 00731 | |
| LILLIAM MORALES CLASS | 313 CARR 864 HATO TEJAS | | | | BAYAMON | PR | 00956 | |
| LILLIAM MORALES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM MORALES LABOY | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM MORALES NATER | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM MORENO CARLO | URB RIO CRISTAL | 834 JULIO BALAEZ | | | MAYAGUEZ | PR | 00680-1919 | |
| LILLIAM N NAVEDO CLAUDIO | URB IDAMARIS GARDENS | H 3 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| LILLIAM N OSORIO OSORIO | URB BUCARE | 18 DIAMANTE | | | GUAYNABO | PR | 00969 | |
| LILLIAM NATAL DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM NAZARIO SOTO | P O BOX 125 | | | | COAMO | PR | 00769 | |
| LILLIAM O. SANTIAGO REYES | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM OCASIO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM OCASIO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM OLIVELLA BENAMINO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM OLIVENCIA SOJO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM OLIVENCIA SOJO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM ORTIZ DIAZ | BO SAN JOSE | PARC 124-A | | | TOA BAJA | PR | 00949 | |
| LILLIAM ORTIZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM ORTIZ SUAREZ | CIUDAD DEL LAGO | BOX 7 | | | TRUJILLO ALTO | PR | 00976 | |
| LILLIAM ORTIZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM OSORIO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM PAGAN CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM PANETO SOTO | HC 37 BOX 6039 | | | | GUANICA | PR | 00653 | |
| LILLIAM PEDRAZA OLMEDA | HC 4 BOX 45682 | | | | CAGUAS | PR | 00725-9615 | |
| LILLIAM PEREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| LILLIAM PEREZ IRIZARRY | 163 PASAJE ARROYO | | | | MAYAGUEZ | PR | 00681 | |
| LILLIAM PEREZ MORALES | HC 06 BOX 17513 | | | | SAN SEBASTIAN | PR | 00685 | |
| LILLIAM PEREZ SANTANA | URB SIERRA BAYAMON | 13 CALLE 3 | | | BAYAMON | PR | 00961 | |
| LILLIAM PUJOLS GOMEZ | VILLA KENNEDY | EDIF 34 APT 521 | | | SAN JUAN | PR | 00915 | |
| LILLIAM QUILES MARIANI | PO BOX 21742 | | | | SAN JUAN | PR | 00931-1742 | |
| LILLIAM QUILES ORAMA | LAS MONJAS | 83 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| LILLIAM R RODRIGUEZ VELEZ | 53 COLL Y TOSTE | | | | MAYAGUEZ | PR | 00680 | |
| LILLIAM R TORRES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM RAMOS LAGUNA | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM RAMOS ROMERO | RES. LAS CASAS EDIF 22 APTO 138 | | | | SAN JUAN | PR | 00915 | |
| LILLIAM RIOS CAMACHO | URB VILLAS DEL CARMEN | BB 10 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| LILLIAM RIOS CAMANO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM RIOS DAVILA | P O BOX 6645 | MARINA STATION | | | MAYAGUEZ | PR | 00681 6645 | |
| LILLIAM RIOS SANTANA | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM RIVERA | P O BOX 10501 | | | | PONCE | PR | 00732-0501 | |
| LILLIAM RIVERA ALBINO | PO BOX 560751 | | | | GUAYANILLA | PR | 00656 | |
| LILLIAM RIVERA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM RIVERA CALDERON | URB MAGNOLIA GARDENS | L 7 CALLE 19 | | | BAYAMON | PR | 00956 | |
| LILLIAM RIVERA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM RIVERA COLON | EXT VALLE ALTO | 1836 CALLE LLANURA | | | PONCE | PR | 00730-4144 | |
| LILLIAM RIVERA CONTRERAS | PO BOX 34433 | | | | FORT BUCHANAN | PR | 00934 | |
| LILLIAM RIVERA CRUZ | 6TA SECCION LEVITTOWN | EH 23 CALLE JOSE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949 | |
| LILLIAM RIVERA FREYTES | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM RIVERA FREYTES | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM RIVERA HERNANDEZ | URB. JARDINES DEL CARIBE | B11 CALLE 2 JARD DEL CARIBE | | | CAYEY | PR | 00736 | |
| LILLIAM RIVERA LAUREANO | LOMAS VERDES | F21 CALLE ABETO URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| LILLIAM RIVERA RABASSA | ARECIBO GARDENS 65 | | | | ARECIBO | PR | 00612 | |
| LILLIAM RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM RIVERA RODRIGUEZ | URB LA TUNA | | | | BARCELONETA | PR | 00617 | |
| LILLIAM RIVERA TROCHE | PARCELA BETANCES | CARR 101 BZN 18 | | | CABO ROJO | PR | 00623 | |
| LILLIAM RIVERA TRUJILLO | 8757 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 | |
| LILLIAM RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM RODRIGUEZ DIAZ | BOX 456 | | | | LAS PIEDRAS | PR | 00771 | |
| LILLIAM RODRIGUEZ DOMINGUEZ | HC 2 BOX 16250 | | | | ARECIBO | PR | 00612 | |
| LILLIAM RODRIGUEZ MALDONADO | HC 1 BOX 6805 | | | | GUAYANILLA | PR | 00656 | |
| LILLIAM RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM RODRIGUEZ PIZARRO | URB EL PLANTIO | A 144 CALLE MAJAGUA | | | TOA BAJA | PR | 00949 | |
| LILLIAM RODRIGUEZ RAMOS | BO BALDORIOTY | 6 CALLE A 1 | | | PONCE | PR | 00731 | |
| LILLIAM RODRIGUEZ RIVERA | PO BOX 485 | | | | BARRANQUITAS | PR | 00794 | |
| LILLIAM RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM ROLDAN HERNANDEZ | HC 2 BOX 20725 | | | | AGUADILLA | PR | 00603 | |
| LILLIAM ROLDAN MARCANO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM ROSARIO CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM RUIZ RAMIREZ | PMB B 30 | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 | |
| LILLIAM S ROMAN ROLDAN | VILLA CAPRI | 1105 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| LILLIAM SANCHEZ MARCANO | URB BONNEVILLE HTS | 38 CALLE AIBONITO | | | CAGUAS | PR | 00725 | |
| LILLIAM SANCHEZ ORTIZ | URB LAS ALONDRAS | E 5 CALLE 3 | | | VILLALBA | PR | 00766 | |
| LILLIAM SANCHEZ ORTIZ | C/O DIV CONCILIACION (00-116) | | | | SAN JUAN | PR | 00902-4140 | |
| LILLIAM SANCHEZ RAMOS | PARK GARDEN | 514 COND TOWNHOUSE | | | SAN JUAN | PR | 00923 | |
| LILLIAM SANCHEZ RAMOS | P O BOX 4469 | | | | MAYAGUEZ | PR | 00681 | |
| LILLIAM SANCHEZ SANCHEZ | HC 01 BOX 5997 | | | | GUAYNABO | PR | 00971 | |
| LILLIAM SANJURJO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM SANJURJO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM SANTANA CHEVERRE | VILLAS DE LOIZA | H 25 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| LILLIAM SANTANA ROSARIO | RES EL FLAMBOYAN | EDIF 3 APT 16 | | | SAN JUAN | PR | 00924 | |
| LILLIAM SANTIAGO RIVAS | URB PALACIOS DEL RIO | BOX 531 L 10 CALLE BOTIJAS | | | TOA ALTA | PR | 00953 | |
| LILLIAM SANTIAGO RIVAS | RES VILLA ESPERANZA | EDIF 19 APT 277 | | | SAN JUAN | PR | 00926 | |
| LILLIAM SANTOS MARTINEZ | URB MORA 1145 | CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 | |
| LILLIAM SANTOS MENDOZA | RIO LAJAS | PARC 119-D | | | DORADO | PR | 00646 | |
| LILLIAM SOTO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM T RODRIGUEZ MATEO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM TAPIA SOLIS | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 96 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LILLIAM TORRES | HC 02 BOX 7071 | | | | ADJUNTAS | PR | 00601 | |
| LILLIAM TORRES ALEMAN | COND VISTA VERDE APT 112 | | | | SAN JUAN | PR | 00924 | |
| LILLIAM TORRES CRUZ | URB BRISAS DEL PRADO | 1840 C ALLE GAVIOTA | | | SANTA ISABEL | PR | 00757 | |
| LILLIAM TORRES GONZALEZ | JARDINES NUEVA PUERTA DE S J | 15 CALLE SICILIA APTO 306 | | | SAN JUAN | PR | 00923 | |
| LILLIAM TORRES IRIZARRY | P O BOX 561282 | | | | GUAYANILLA | PR | 00656 | |
| LILLIAM TORRES NEVAREZ | PO BOX 1200 | | | | COROZAL | PR | 00783 | |
| LILLIAM TORRES RAMOS | BDA POLVORIN | 84 CALLE 15 | | | CAYEY | PR | 00737 | |
| LILLIAM TORRES SOTO | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| LILLIAM V ALFONSO LOPEZ | SANTA CLARA | Q34 CALLE EMAJAGUA URB SANTA CLARA | | | GUAYNABO | PR | 00969 | |
| LILLIAM VALENTIN ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM VALIZ TORRES | PO BOX 414 | | | | ARECIBO | PR | 00612 | |
| LILLIAM VARGAS VARGAS | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM VAZQUEZ | CALL BOX 5005 PMB 004 | | | | YAUCO | PR | 00698-9615 | |
| LILLIAM VAZQUEZ MALDONADO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| LILLIAM VELAZQUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM VELEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM VENTADEZ DIAZ | CALLE GAUTIER BENITEZ ED 33 | 6TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| LILLIAM VIALIZ VELAZQUEZ | URB DOS RIOS | N 2 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| LILLIAM VILARO TORRES | 1RA SECCION LEVITTOWN | 1670 PASEO DORADO | | | TOA BAJA | PR | 00949 | |
| LILLIAM VILLA MALAVE | URB BELMONTE | 68 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |
| LILLIAM VILLEGAS MORALES | PO BOX 377 | | | | NARANJITO | PR | 00719 | |
| LILLIAM VIRUET RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LILLIAM Y MALDONADO SOTO | HC 3 BOX 14744 | | | | UTUADO | PR | 00641 | |
| LILLIAM Y NAZARIO | APARTADO 242 | | | | GUAYNABO | PR | 00970 | |
| LILLIAN A. RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN ACEVEDO OCASIO | COND EL JARDIN J7 | 10B AVE SAN PATRICIO | | | GUAYNABO | PR | 00968-4408 | |
| LILLIAN ALBITE VELEZ | EL VEDADO | 422 BONAFOUX | | | SAN JUAN | PR | 00918 | |
| LILLIAN ANDUCE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN ARIZMENDI VARGAS | BDA ESPERANZA | 23 CALLE E | | | GUANICA | PR | 00653 | |
| LILLIAN AVILES PAGAN | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN BATIZ CARTAGENA | PLAYA PONCE | 47 CALLE ALFONSO XII | | | PONCE | PR | 00716 | |
| LILLIAN BLASSINI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN CARDONA GONZALEZ | PO BOX 1219 | | | | MOCA | PR | 00676 | |
| LILLIAN COLON DIAZ | ROLLING HILLS | D 169 CALLE QUITO | | | CAROLINA | PR | 00987 | |
| LILLIAN COLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN CORCINO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN CRUZ CINTRON | SANTA MONICA | B 42 CALLE 2 | | | BAYAMON | PR | 00957 | |
| LILLIAN CRUZ LOPEZ | P O BOX 845 | | | | CAROLINA | PR | 00986 | |
| LILLIAN D MERCADO RIOS | PMB 333 PO BOX 70250 | | | | SAN JUAN | PR | 00936-7250 | |
| LILLIAN D RABRI COLON | BO CAIMITAL BAJO SOLAR 3 | CARR 7748 KM 0.7 | | | GUAYAMA | PR | 00784 | |
| LILLIAN DIAZ CARRION | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN DIAZ COLON | URB VILLA SAN ANTON | G 12 CALLE FLORENTIN ROMAN | | | CAROLINA | PR | 00987 | |
| LILLIAN DIAZ MARTIR | 173 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| LILLIAN E BERRIOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN E BETANCOURT FLORES | HC 0646 BOX 6321 | | | | TRUJILLO ALTO | PR | 00976 | |
| LILLIAN E BEZARES GOMEZ | URB CAGUAX | F 23 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| LILLIAN E CRUZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN E CRUZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN E RIVERA | RR 4 BOX 17511 | | | | TOA. ALTA | PR | 00953 | |
| LILLIAN E RODRIGUEZ DIAZ | P O BOX 19613 | | | | SAN JUAN | PR | 00910-1613 | |
| LILLIAN FERNANDEZ LEON | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN FIGUEROA MORALES | HC 764 BOX 6450 | | | | PATILLAS | PR | 00723 | |
| LILLIAN FIGUEROA RODRIGUEZ | HC 2 BOX 6289 | | | | ADJUNTAS | PR | 00601 | |
| LILLIAN FIGUEROA VEGA | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN GOMEZ VICENTE | URB COUNTRY CLUB | MZ 28 CALLE 438 | | | CAROLINA | PR | 00982 | |
| LILLIAN GONZALEZ DE ARABIA | URB SANTA MARIA 1916 CALLE PETUNIA | | | | SAN JUAN | PR | 00927 | |
| LILLIAN GONZALEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN HERNANDEZ CAMPOS | HC 04 BOX 4316 | | | | LAS PIEDRAS | PR | 00771 | |
| LILLIAN HERNANDEZ REY | JARDINES LA SIERRA | 5 RAMON MEDINA | | | MOCA | PR | 00676 | |
| LILLIAN I TORRES RUIZ | HC 8 BOX 51904 | | | | HATILLO | PR | 00659 | |
| LILLIAN I VAZQUEZ | PO BOX 160 | | | | AGUADA | PR | 00607 | |
| LILLIAN IRIZARRY MARTINEZ | URB LOS MAESTRO | 454 TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 | |
| LILLIAN J REYES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN J REYES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN J RULLAN DIAZ | PO BOX 296 | | | | VEGA ALTA | PR | 00692 | |
| LILLIAN J. REYES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN L OQUENDO CAMPOS | COND PARQUE REAL APT 316 | | | | GUAYNABO | PR | 00969 | |
| LILLIAN L RAMOS SANCHEZ | EL PRADO | 108 CALLE JOSE ACEVEDO ALVAREZ | | | AGUADILLA | PR | 00603 | |
| LILLIAN LEBRON LEBRON | JUNCAL CONTRACT STATION | P O BOX 2829 | | | SAN SEBASTIAN | PR | 00685 | |
| LILLIAN LEBRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN LEWIS MARRACINO | EL ESCORIAL | S 5 8 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| LILLIAN LOPEZ AVILES | URB PONCE DE LEON | 274 CALLE RAMOS ANTONINI E | | | MAYAGUEZ | PR | 00680 | |
| LILLIAN LOPEZ GONZALEZ | PO BOX 188 | | | | COTTO LAUREL | PR | 00780-0188 | |
| LILLIAN M COLLAZO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN M PADRO REYES | COND MONTE NORTE | 531 A | | | SAN JUAN | PR | 00917 | |
| LILLIAN M SANCHEZ MUNICH | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN M. HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN MARTI DIAZ | URB VILLAS DE CASTRO | F 12 CALLE 4 | | | CAGUAS | PR | 00725 | |
| LILLIAN MARTINEZ DEV CONSULTAN | 108 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| LILLIAN MARTINEZ PETERSON | URB MARTORELL  D-15 J T PINERO | EA-19 CALLE TILO | | | DORADO | PR | 00646 | |
| | | | | | | | | |
| LILLIAN MERARY CANDELARIO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN MIRANDA VELAZQUEZ | JARDINES DEL CARIBE | ZZ 12 CALLE 53 | | | PONCE | PR | 00728-2662 | |
| LILLIAN MOLINA ROSADO | HC 01 BOX 6300 | | | | CANOVANAS | PR | 00729 | |
| LILLIAN MORALES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN MORALES RIVERA | TOAVILLE | 20 CALLE MARTE BOX 241 | | | TOA BAJA | PR | 00949 | |
| LILLIAN MUNIZ VALERA | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN N ROMAN VAZQUEZ | CLAUSELL | 37 CALLE 5 | | | PONCE | PR | 00731 | |
| LILLIAN NEGRON OLIVO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN OCASIO RIOS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LILLIAN OYOLA DEL VALLE | PO BOX 556 | | | | HUMACAO | PR | 00792 | |
| LILLIAN PARRILLA DAVILA | URB ROSIVELLEI | 462 CALLE BARCELONA | | | CEIBA | PR | 00735 | |
| LILLIAN PEREZ CRUZ | RR 1 BOX  14597 | | | | MANATI | PR | 00674 | |
| LILLIAN PINTADO SOSA | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN RAMIREZ VELEZ | RES MANUEL A PEREZ | EDIF D 24 APT 269 | | | SAN JUAN | PR | 00923 | |
| LILLIAN REYES QUINONES | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN RIOS REYES | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN RIVERA DE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN RIVERA DE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN RIVERA MENDEZ | 49 CALLE FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| LILLIAN RIVERA RIVERA | URB VALLE VERDE | 70 CALLE 6 | | | FAJARDO | PR | 00738 | |
| LILLIAN RODRIGUEZ MIRANDA | URB TOA ALTA HEIGHTS | Q 37 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| LILLIAN RODRIGUEZ RIVERA | HC 5 BOX 56006 | | | | HATILLO | PR | 00659 | |
| LILLIAN RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN ROIG FLORES | ISLA VERDE MALL SUITE 217 | | | | CAROLINA | PR | 00979 | |
| LILLIAN ROIG FLORES | URB MILAVILLE | 80 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| LILLIAN ROSADO ROSADO | URB EL TORITO | A-14 CALLE 2 | | | CAYEY | PR | 00734 | |
| LILLIAN S VELEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN SALVA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN SANCHEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN SANTOS MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN SANTOS MONTES | VILLA DEL CARMEN | 775 CALLE SICILIA | | | PONCE | PR | 00716-2119 | |
| LILLIAN SOTO CORDERO | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN SOTO RUIZ | URB TINTILLO GDNS | B 37 CALLE 2 | | | GUAYNABO | PR | 00966 | |
| LILLIAN STUART CRESPO | 116 B RES LAS BRISAS | | | | JAYUYA | PR | 00664 | |
| LILLIAN T DE LA CRUZ TORRES | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| LILLIAN T ROMAN IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN TERESA AZIZE | PO BOX 20083 | | | | SAN JUAN | PR | 00928 | |
| LILLIAN TORRES AGUIRRE | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN TORRES FIGUEROA | COND RIVER PARK | APT 205 EDIF 1 | | | BAYAMON | PR | 00961-8636 | |
| LILLIAN TORRES MALDONADO | P M B 280 | P O BOX 144035 | | | ARECIBO | PR | 00614 | |
| LILLIAN TORRES OQUENDO | P O BOX 2254 | | | | JUNCOS | PR | 00777-2254 | |
| LILLIAN TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN VARELA DE RULLAN | ESTANCIAS DE YAUCO | K 19 TURQUESA | | | YAUCO | PR | 00698 | |
| LILLIAN VARGAS BORALI | PO BOX 9022917 | | | | SAN JUAN | PR | 00902 2917 | |
| LILLIAN VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIAN VELEZ CASTRO | HACIENDAS DE CANOVANAS | CALLE PELICANO BOX 604 | | | CANOVANAS | PR | 00729 | |
| LILLIAN VERTICALS | SANTA JUANITA | H 12 CALLE VISALIAS | | | BAYAMON | PR | 00956 | |
| LILLIAN VIRELLA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIANA  MORALES  CANCEL | URB  LA  MONSERRATE | K 10 CALLE 3 | | | HORMIGUEROS | PR | 00660 | |
| LILLIANA A CHAVARRY RIVERA | 59 QUINTANA DULCES LABIOS | | | | MAYAGUEZ | PR | 00680 | |
| LILLIANA E ALFONZO AGOSTO | 603 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| LILLIANA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LILLIANA FRANCO RIVERA | P O BOX 1770 | | | | ARECIBO | PR | 00613 | |
| LILLIANA FRANCO RIVERA | PO BOX 293 | | | | GUAYAMA | PR | 00785 | |
| LILLIANA FRANCO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LILLIANA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIANA LANDRON SANDIN | [ADDRESS ON FILE] | | | | | | | |
| LILLIANA LOPEZ TROCHE | HC 3 BOX 12595 | | | | CAROLINA | PR | 00987 | |
| LILLIANA M DE JESUS MORALES | HILL BROTHER NORTE | CALLE 15 41 | | | SAN JUAN | PR | 00924 | |
| LILLIANA M JIMENEZ RIVERA | HC 1 BOX 2121 | | | | BARRANQUITAS | PR | 00794 | |
| LILLIANA MARINA SOSA | BIEL  251  1ER PISO D | | | | BUENOS AIRES | AR | 1424 | |
| LILLIANA MARRERO RIVERA | BOX 527 | | | | AIBONITO | PR | 00705 | |
| LILLIANA MARTINEZ RAMOS | URB SANTA TERESITA | AZ 8 CALLE 39 | | | BAYAMON | PR | 00961 | |
| LILLIANA MILLER | HC 01 BOX 7656 | | | | CANOVANAS | PR | 00729 | |
| LILLIANA MORELL Y BERGANTINOS | 2140 AVE LAS AMERICAS | | | | PONCE | PR | 00717-0750 | |
| LILLIANA PEREZ SANTOS | EXT. SAN LUIS | 20 CALLE ATENAS | | | AIBONITO | PR | 00705 | |
| LILLIANA RAMOS COLLADO | URB VALPARAISO | E 24 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| LILLIANA RIOS MATOS | DOS PINOS TOWNHOUSE | A 18 CALLE TERRUEL | | | SAN JUAN | PR | 00923 | |
| LILLIANA RIVERA CINTRON | BO NUEVO 1 SECTOR LOS SOSTRE | | | | NARANJITO | PR | 00719-9626 | |
| LILLIANE D LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIANE D LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIANETTE RIOS | P O BOX 546 | | | | ADJUNTAS | PR | 00601 | |
| LILLIANNE FRACESCHI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIBET FEBRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIBET FEBRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIBETH CORREA GOMEZ | 314 RENWICK AVE | | | | SYRACUSE | NY | 0013210 | |
| LILLIBETH GARAY MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIBETH MARTINEZ CHANG | HC 67 BOX 15637 | | | | BAYAMON | PR | 00956-9518 | |
| LILLIBETH MERCUCCI ORTIZ | URB COSTA SUR | G E 76 | | | YAUCO | PR | 00698 | |
| LILLIBETH RIVERA COLON | VISTA DEL RIO | 345 BOX 1258 | | | TRUJILLO ALTO | PR | 00976 | |
| LILLIBETH RIVERA RIVERA | URB VILLA VICTORIA | Q24 CALLE 11 | | | CAGUAS | PR | 00725 | |
| LILLIBETH RODRIGUEZ COLON | A 2 URB JARD DEL CARIBE | | | | CAYEY | PR | 00736 | |
| LILLIBETTE MIRANDA RIVERA | RODRIGUEZ OLMO | 26 CALLE J | | | ARECIBO | PR | 00612 | |
| LILLIE A COLON MIRANDA | HC 02 BOX 3954 | | | | PENUELAS | PR | 00624 | |
| LILLIE IVETTE RIVERA MELENDEZ | URB MONTE VISTA | C/ 27 C/2 | | | FAJARDO | PR | 00738 | |
| LILLIAM ORTIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LILLIVETTE PEREIRA/J A RIVERA & ASSOC | URB PARKVILLE | V 13 CALLE HARDING | | | GUAYNABO | PR | 00969-3918 | |
| LILLY A SANCHEZ  VAZQUEZ | HC 05 BOX 57790 | | | | CAGUAS | PR | 00725 | |
| LILLY BELL OLIVO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LILLY BELL OLIVO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LILLY I HERRERA CARRASQUILLO | COND PARK VIEW TERRACE | EDIF G 9 APTO 603 LOIZA  VALLEY | | | CANOVANAS | PR | 00729 | |
| LILLY J DIAZ PHI | 7 CALLE PERAL | | | | MAYAGUEZ | PR | 00680 | |
| LILLY KITCHEN | PMB 170 | 8 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| LILLY MIRANDA VEGA | HC 1 BOX 6681 | | | | CIALES | PR | 00638 | |
| LILLYBETH AMARO AMARO | URB SANTA ELVIRA | L 20 CALLE SANTA  INES | | | CAGUAS | PR | 00725 | |
| LILLYBETH CRUZADO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| LILLYBETH FIGUEROA FERNANDEZ | URB PARKVILLE SUR | E 1 CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| LILLYBETH GARAY MARTINEZ | URB PARQUE DEL MONTE II | CC 24 CALLE JUMACAO | | | CAGUAS | PR | 00727 | |
| LILLYBETH LOPEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| LILLYBETH PACHECO ZAYAS | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 98 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LILLYBETH RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LILLYBETH VIERA VIERA | 556 CALLE VIERA | | | | QUEBRADILLAS | PR | 00678 | |
| LILLYBETTE AMARO AMARO | URB SANTA ELVIRA | L 20 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| LILLYBETTE AMARO AMARO | [ADDRESS ON FILE] | | | | | | | |
| LILLYVETTE MONTALVO | URB MARBELLA | 212 CALLE E | | | AGUADILLA | PR | 00603 | |
| LILO J VARGAS | JARD DE CONDADO MODERNO | APT C 17 B | | | CAGUAS | PR | 00725 | |
| LILVETTE SANTOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LILY B. GUZMAN BOSCH | [ADDRESS ON FILE] | | | | | | | |
| LILY BETH ACOSTA RIVERA | HC 01 BOX 28919 | | | | CABO ROJO | PR | 00623-9728 | |
| LILY GARCIA | COND LA PUNTILLA | EDIF D2  APT 46 | | | SAN JUAN | PR | 00901 | |
| LILY I FELICIANO FELICIANO | 25 LINDEN ST | | | | HOLY OKE | MA | 01040 | |
| LILY I FELICIANO FELICIANO | URB LA QUINTA | M 35 CALLE 12 | | | YAUCO | PR | 00698 | |
| LILY JIMENEZ MARTINEZ | URB SANTA TERESITA 2301 | CALLE SOLDADO CRUZ | | | SAN JUAN | PR | 00913 | |
| LILY JIMENEZ MARTINEZ | URB ST TERESITA 2301 SOLDADO CRUZ | | | | SAN JUAN | PR | 00913 | |
| LILYANA VELEZ FERNANDEZ | URB BALDRICH | 209 CALLE DR STAHL | | | SAN JUAN | PR | 00918 | |
| LILYBELL REYES ZAYAS | BOX 532 | | | | SANTA ISABEL | PR | 00757 | |
| LILYBELL REYES ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| LILYBET OCASIO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| LILYBETH FONSECA ERAZO | RR 1 BOX 10197 | | | | TOA ALTA | PR | 00953 | |
| LILYBETH M PAGAN MORALES | SANTA CECILIA | 1 AVE ESPIRITU SANTO | | | CAGUAS | PR | 00725 | |
| LILYBETH SANCHEZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| LILYBETH SOSA COTTO | RR 6 BOX 1620 | CUPEY ALTO | | | SAN JUAN | PR | 00926-9740 | |
| LILYBETH SOTO REYES | HC 8 BOX 50407 | | | | HATILLO | PR | 00659 | |
| LILYBETH VELEZ VELEZ | BO MONTE GRANDE BUZON 501 | | | | CABO ROJO | PR | 00623 | |
| LILYS FLOWER SHOP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| LILYVETTE GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LILYVETTE ROMAN HIDALGO | EXT EL COMANDANTE | 382 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| LIMA CANDELARIA, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| LIMA REYES, LENNYS O | [ADDRESS ON FILE] | | | | | | | |
| LIMADI CONSTRUCTION & MAINTENANCE INC | PMB 065 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| LIMARI ALVAREZ NIEVES | URB EMBALSE SAN JOSE | 362 CALLE ALMAGRO | | | SAN JUAN | PR | 00923 | |
| LIMARI COBIAN LUGO | ESTANCIAS DEL GOLF CLUB | BOX 663 | | | PONCE | PR | 00731 | |
| LIMARI SANTIAGO RIVERA | HC 91 BOX 9197 | | | | VEGA BAJA | PR | 00699607 | |
| LIMARIS AVILES GOMEZ | P O BOX 1097 | | | | CANOVANAS | PR | 00729 | |
| LIMARIS COLLS COLON | SABANA GARDENS | 9-9 CALLE 12 | | | CAROLINA | PR | 00983 | |
| LIMARIE COLON RIVERA | BOX 613 | | | | CIDRA | PR | 00739 | |
| LIMARIE GALARZA ESCOBAR | COND VILLA MAGNA APTO 1502 | | | | SAN JUAN | PR | 00921 | |
| LIMARIE GALARZA ESCOBAR | [ADDRESS ON FILE] | | | | | | | |
| LIMARIE JIMENEZ LOPEZ | LAKEVIEW ESTATES | AVE 4000 SUITE 64 | | | CAGUAS | PR | 00725 | |
| LIMARIE JIMENEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LIMARIE LOPEZ VEGA | HILL BROTHER | 390 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| LIMARIE MARTINEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| LIMARIE NIEVES ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LIMARIE VEGA VELEZ | URB ARROYO VILLAGE | D 7 CALLE 3 | | | ARROYO | PR | 00714 | |
| LIMARIEL COLON ROSADO | PO BOX 189 | | | | AIBONITO | PR | 00705 | |
| LIMARIS BEZARES | PO BOX 94 | | | | SAN LORENZO | PR | 00754 | |
| LIMARIS CRUZ CANDELARIO | 816 3951 AVE MIRAMAR 705 | | | | ARECIBO | PR | 00612 | |
| LIMARIS GOMEZ DIAZ | URB JARD DEL CARIBE | EE 25 CALLE 30 | | | PONCE | PR | 00731 | |
| LIMARIS GOMEZ ORTA | [ADDRESS ON FILE] | | | | | | | |
| LIMARIS HERNANDEZ ORTIZ | URB LAS DELICIAS | 977 AVE PONCE DE LEON | | | PONCE | PR | 00728 | |
| LIMARIS MARREROS CRUZ | 139  CALLE ZUMBADOR | BO. CUCHICHAS | | | MOROVIS | PR | 00687 | |
| LIMARIS MORALES RIOS | [ADDRESS ON FILE] | | | | | | | |
| LIMARIS PACHECO AYALA | URB MONTE REY | D 10 CALLE 3 | | | COROZAL | PR | 00783 | |
| LIMARIS RODRIGUEZ BENABE | HC 2 BOX 6582 | | | | LUQUILLO | PR | 00773 | |
| LIMARIS RUISSE GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| LIMARIS SANCHEZ DIAZ | URB MONTE SOL | D 22 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| LIMARIS SOTO AQUINO | 1006 FONTANA TOWERS | | | | CAROLINA | PR | 00982 | |
| LIMARIS VARGAS VARGAS | HC 03 BOX 19940 | | | | LAJAS | PR | 00667 | |
| LIMARIS Z. GOMEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| LIMARY BORGES COLON | PO BOX 3000 SUITE 217 | | | | COAMO | PR | 00769 | |
| LIMARY L. MELENDEZ ALMESTICA | [ADDRESS ON FILE] | | | | | | | |
| LIMARY MERCADO ROMAN | URB VISTAS I | 152 CALLE LAUREL | | | RIO GRANDE | PR | 00745 | |
| LIMARY MERCADO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LIMARY PAGAN SEDA | PO BOX 56 | | | | CABO ROJO | PR | 00623-0056 | |
| LIMARY PASTRANA GOMEZ / CLUBS 3-4 INC | SABANA GARDENS | 16-8 CALLE 24 | | | CAROLINA | PR | 00983 | |
| LIMARY PEREZ GARCIA | VILLAS DE CANEY | B 1 CALLE ARACIBO | | | TRUJILLO ALTO | PR | 00976 | |
| LIMARY RIOS CAMACHO | PO BOX 9328 | | | | CAGUAS | PR | 00726-9328 | |
| LIMARY VELAZQUEZ MATTEI | [ADDRESS ON FILE] | | | | | | | |
| LIMARY VELEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| LIMARYS A. VEGA MULERO | [ADDRESS ON FILE] | | | | | | | |
| LIMARYS DEL VALLE DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| LIMARYS ORTIZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LIMARYS VARGAS RIERA | HC 4 BOX 17227 | | | | CAMUY | PR | 00627 | |
| LIMAS NOVOA, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| LIMERRY E PEREZ TORRES | 25 CALLE JIMENEZ | | | | CAGUAS | PR | 00725 | |
| LIMON AUTO BODY | HC 05 BOX 11330 | | | | COROZAL | PR | 00783 | |
| LIMON AUTO BODY | HC-02 BOX 6204 | | | | LARES | PR | 00669 | |
| LINA A. DESANCTIS MORALES | [ADDRESS ON FILE] | | | | | | | |
| LINA ARROYO VAZQUEZ | P O BOX 1184 | | | | AVON PARK | FL | 33825 | |
| LINA B. RODRIGUEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LINA CANDELARIA CARDONA | BO JARILITO | 255 CALLE 2 | | | ARECIBO | PR | 00612 | |
| LINA D ALCAZAR RIVERO | ALTURAS DE TORRMAR | 13-6 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3206 | |
| LINA F COLON HERNANDEZ | URB COLLEGE PARK | 1770 CALLE ALCALA | | | SAN JUAN | PR | 00921 | |
| LINA GONZALEZ RODRIGUEZ | C/O FRANCISCO ORTEGA | ADM SISTEMAS DE RETIRO | PO BOX 42003 | | SAN JUAN | PR | 00940-2003 | |
| LINA GONZALEZ RODRIGUEZ | URB VILLAS DEL REY | EE5 CALLE 13 | | | CAGUAS | PR | 00725-6833 | |
| LINA I PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LINA M FLORES ROMAN | PO BOX 10484 | | | | PONCE | PR | 00732-0484 | |
| LINA M TANGARIFE PUERTA | JARD DEL CARIBE | 4963 CALLE PELTADA | | | PONCE | PR | 00728-3524 | |
| LINA M TORRES RIVERA | URB ROOSEVELT | 469 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| LINA PONTANI MESTRE | GARDEN HILLS ESTATES | 22 CALLE 4 | | | GUAYNABO | PR | 00966 | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LINAKAY CLEANERS | P O BOX 1544 | | | | SAN JUAN | PR | 00919 | |
| LINARDO E BAEZ RUIZ | URB ANA LUISA | F 3 CALLE 1 | | | CAYEY | PR | 00736 | |
| LINARES ALVARADO, VICTOR E | [ADDRESS ON FILE] | | | | | | | |
| LINARES CASTRO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LINARES CASTRO, MARIA DEL S. | [ADDRESS ON FILE] | | | | | | | |
| LINARES CASTRO, YARISS | [ADDRESS ON FILE] | | | | | | | |
| LINARES HERNANDEZ, NIEVE | [ADDRESS ON FILE] | | | | | | | |
| LINARES LOPEZ, JESUS M. | [ADDRESS ON FILE] | | | | | | | |
| LINARES LOPEZCEPERO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| LINARES MEDINA, RAYMOND | [ADDRESS ON FILE] | | | | | | | |
| LINARES MEDINA, RAYMOND C | [ADDRESS ON FILE] | | | | | | | |
| LINARES OLAN, SOL | [ADDRESS ON FILE] | | | | | | | |
| LINARES OLAN, SOL | [ADDRESS ON FILE] | | | | | | | |
| LINARES QUINONES, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| LINARES RAMOS, JOAN M | [ADDRESS ON FILE] | | | | | | | |
| LINAROSANA DE JESUS | LAS MONJAS | 128 CALLE 4 | | | SAN JUAN | PR | 00917 | |
| LINAVIS CATERING Y/O WILFREDO CARDONA | 13 JOSE QUINTON | | | | COAMO | PR | 00769 | |
| LINCOLN HERITAGE LIFE INSURANCE COMPANY | 4343 E CAMELBACK RD STE | | | | PHOENIX | AZ | 85018 | |
| LINCOLN NATIONAL LIFE INS CO | PO BOX 7807 | | | | FORTHAYNE | IN | 46801 | |
| LINCOLN PROPERTY CORP | PO BOX 745 | | | | SAN JUAN | PR | 00952 | |
| LINCOLN RAMPERSAD CABRERA | HC 01 BOX 2820 | | | | MOROVIS | PR | 00687 | |
| LIND CORTES, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| LIND GARCIA, NADIA D. | [ADDRESS ON FILE] | | | | | | | |
| LIND MERLE FELICIANO | 17 B CALLE PEDRO VARGAS | | | | GUANICA | PR | 00653-2602 | |
| LINDA MUNOZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LINDA  RENZ | HC 5 BOX 55028 | | | | AGUADILLA | PR | 00603 | |
| LINDA A SILVERIO PONCE | 153 AVE LAMELA | | | | ISABELA | PR | 00662 | |
| LINDA A TORRES VARGAS | [ADDRESS ON FILE] | | | | | | | |
| LINDA A. LEON COLON | [ADDRESS ON FILE] | | | | | | | |
| LINDA ALICEA FLYNN | [ADDRESS ON FILE] | | | | | | | |
| LINDA ALICEA FYNN | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| LINDA AROCHO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LINDA AVILES MALDONADO | 268 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5313 | |
| LINDA AYALA BOUSSON | COND COSTA MARINA I | APT CFG | | | CAROLINA | PR | 00983 | |
| LINDA C GONZALEZ SANTOS | RR-01 BOX 3091 | | | | CIDRA | PR | 00739 | |
| LINDA C MARRERO CORREA | RES SAN JUAN BAUTISTA | APT 38 B | | | SAN JUAN | PR | 00909 | |
| LINDA C REYES GONZALEZ | RES JUANA MATOS | EDIF 63 APTO 615 | | | CATANO | PR | 00962 | |
| LINDA CAMACHO PACHECO | 45 URB BAHIA | | | | GUANICA | PR | 00653 | |
| LINDA CANCEL HOLGUIN | [ADDRESS ON FILE] | | | | | | | |
| LINDA CARLO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| LINDA CLARK MORA | URB EL CEREZAL | 1697 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| LINDA D CAMACHO MORALES | HC 01 BOX 4887 | | | | LAJAS | PR | 00667 | |
| LINDA D ZAMORA | BAYAMON GARDENS | JJ 21 C/ ANTHONY | | | BAYAMON | PR | 00957 | |
| LINDA DARLING HAMMOND | 525 W 120TH ST | | | | NEW YORK | NY | 10027 | |
| LINDA DIAZ RIVERA | PO BOX 191793 | | | | SAN JUAN | PR | 00919 | |
| LINDA DUMONT | SIERRA BAYAMON | 70 12 CALLE 45 | | | BAYAMON | PR | 00961 | |
| LINDA E MURPHY ROLDAN | 136 CALLE HARRISON | | | | AGUADILLA | PR | 00605 | |
| LINDA E RIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| LINDA E RIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| LINDA E ROMAN MERCADO | BO LLANOS | HC 2 BOX 11807 | | | LAJAS | PR | 00667 | |
| LINDA ESPINOSA VAZQUEZ | BDA SANDIN | 40 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| LINDA G GONZALEZ BERRIOS | LOS FRAILES | E9 CALL VL FLRS URB LOS FRAILES SUR | | | GUAYNABO | PR | 00969 | |
| LINDA H TORRES FRAGOSO | [ADDRESS ON FILE] | | | | | | | |
| LINDA HO LEE | CARIBBEAN TOWER 311 | 670 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| LINDA HO LEE | VILLAS DE ISLA VERDE | A-120 LAGUNA GARDENS 8 | | | CAROLINA | PR | 00979 | |
| LINDA I ALERS | 5 BALCONES DE MONTE REAL APT 4001 | | | | CAROLINA | PR | 00987 | |
| LINDA I CINTRON RODRIGUEZ | URB BONILLA  NUM 2 | | | | CABO ROJO | PR | 00623-3111 | |
| LINDA I GONZALEZ NAZARIO | RR 474 BOX 54 | | | | ISABELA | PR | 00662 | |
| LINDA I MOJICA MEJIAS | 1956 CALLE JOSE H CORA | | | | SAN JUAN | PR | 00909 3906 | |
| LINDA I RAMIREZ SANTOS | URB BELLA VISTA GARDENS | L28 CALLE 15 | | | BAYAMON | PR | 00957 | |
| LINDA I SANTIAGO TORRES | URB JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| LINDA I SOLER SANTANA | PO BOX 1435 | | | | YABUCOA | PR | 00767 | |
| LINDA J CARR | COND JARDS METROPOLITANO I 355 | CALLE GALILEO APT 9 J | | | SAN JUAN | PR | 00927 | |
| LINDA J ORTIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LINDA J RIOS ROSADO | URB STA JUANITA | AK 41 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| LINDA J SANTINI TORRES | PO BOX 891 | | | | AIBONITO | PR | 00705 | |
| LINDA J. ESCHEIK YEPEZ | [ADDRESS ON FILE] | | | | | | | |
| LINDA L NEGRON VEGA | URB MAGNOLIA GDNS | G 15 CALLE 9 | | | BAYAMON | PR | 00956-2601 | |
| LINDA LARAS GARCIA | PO BOX 9175 | | | | CAGUAS | PR | 00726 | |
| LINDA LARAS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LINDA LEDRAY | 4180 BUCK LAKE RD | | | | WATERTOWN | MN | 55388 | |
| LINDA LIZ SANTOS ALVEZ | [ADDRESS ON FILE] | | | | | | | |
| LINDA LIZBETH SANTIAGO RODRIGUEZ | RR 2 BOX 4074 | | | | TOA ALTA | PR | 00953 | |
| LINDA M GONZALEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| LINDA M MILLAN GARCIA | URB DIPLO | O 18 CALLE 7 | | | NAGUABO | PR | 00718 | |
| LINDA M OLMO FIGUEROA | 1014 AVE PONCE DE LEON APT 3 A | | | | SAN JUAN | PR | 00925 | |
| LINDA M RUIZ | HC 2 BOX 5817 | | | | RINCON | PR | 00677 | |
| LINDA M TORRUELLA THILLET | URB LEVITTOWN | 1497 B PASEO DULCEMAR | | | TOA BAJA | PR | 00949-3930 | |
| LINDA MARTINEZ | URB SANTA RITA | 5 A CALLE | | | ARECIBO | PR | 00612 | |
| LINDA MASSENA GUEVIER | COND LUNA | 357 CALLE SOL APT 205 | | | SAN JUAN | PR | 00901 | |
| LINDA MATTA IRIZARRY | PO BOX 1531 | | | | LUQUILLO | PR | 00773 | |
| LINDA MELENDEZ LUYANDO | BO DAGUAO | BZN 195 | | | NAGUABO | PR | 00718 | |
| LINDA MIRANDA SANTIAGO | URB LOS CAOBOS 2397 | CALLE POMARROSA | | | PONCE | PR | 00716 | |
| LINDA NAVEDO CORTES | [ADDRESS ON FILE] | | | | | | | |
| LINDA OCASIO AGOSTO | PO BOX 1418 | | | | CANOVANAS | PR | 00729 | |
| LINDA ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LINDA ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LINDA PAGAN GUERRERO | CAROLINA HOUSING | EDIF 7 APT 67 | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA PEREZ CABALLERO | RES LAS VIOLETAS | EDIF 1 APT 8 | | | VEGA ALTA | PR | 00692 | |
| LINDA R GRACIA | COND RIVERSIDE PLAZA 74 | CALLE SANTA CRUZ APT 61 | | | BAYAMON | PR | 00961 | |
| LINDA R PORRATA CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| LINDA R PORRATA CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| LINDA R RUIZ CORTES | URB COUNTRY CLUB | M D 34 CALLE 402 | | | CAROLINA | PR | 00982 | |
| LINDA R SANTIAGO PEREZ | PMB 368 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794-1999 | |
| LINDA R VELEZ SANTIAGO | 860 C/ RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| LINDA REYES DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| LINDA ROSA TAVARES | PO BOX 80000 | | | | ISABELA | PR | 00662 | |
| LINDA S MORTON | PO BOX 130 | | | | AARONSBURG | PA | 16820 | |
| LINDA S ROSADO ROSADO | RIO LAJAS SECT LOS MARRERO | SOLAR 6 CARR 823 KM 4 5 | | | TOA ALTA | PR | 00953 | |
| LINDA SANCHEZ MANDES | URB ARROYO DEL MAR | 238 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| LINDA SANCHEZ PINTOR | 902 AVE FERNANDEZ JUNCOS APT 1705 | | | | SAN JUAN | PR | 00907 | |
| LINDA SANTIAGO GONZALEZ | HC 02 BOX 20531 | | | | AGUADILLA | PR | 00603-9604 | |
| LINDA SEGEL | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| LINDA SOTO | 33 CALLE A | | | | MAYAGUEZ | PR | 00680 | |
| LINDA SOTO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| LINDA SPIRIDIGLIOZZI FATICATO | [ADDRESS ON FILE] | | | | | | | |
| LINDA SPIRIDIGLIOZZI FATICATO | [ADDRESS ON FILE] | | | | | | | |
| LINDA SUAREZ SEGUI | PO BOX 133 | | | | MOCA | PR | 00676 | |
| LINDA VAZQUEZ MONTALVO | RES CARIOCA | EDIF 11 APT 64 | | | GUAYAMA | PR | 00784 | |
| LINDA VIANA VAZQUEZ | JARDINES DE LA FUENTE ESCORIAL | 191 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| LINDA VIANA VAZQUEZ | JARDINES DE LA FUENTE ESCORIAL | 191 CALLE GRC LRC JARD DE LA FUENTE | | | TOA ALTA | PR | 00953 | |
| LINDA VICTORIA NAVEDO CORTES | [ADDRESS ON FILE] | | | | | | | |
| LINDA VILORIO BERAS | P O BOX 313 | | | | TOA BAJA | PR | 00951 | |
| LINDA WHEELER RUIZ | TERRAZAS DE GUAYNABO | T-7 CALLE GIRASOL | | | GUAYNABO | PR | 00969 | |
| LINDA Y MATOS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LINDA Y MATOS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LINDA YOMARI MORALES TORRES | URB CUPEY GARDENS | A 6 CALLE 3 T | | | SAN JUAN | PR | 00926 | |
| LINDALIZ JIMENEZ PLAZA | URB EL MADRIGAL | F 7 CALLE 4 | | | PONCE | PR | 00730 | |
| LINDAS CLOWN DESIGNER | HC-02 BOX 34189 | | | | CAGUAS | PR | 00725-9420 | |
| LINDAS MODAS DE S/AUCO [RITMO] | 13 MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| LINDE GAS PR INC | PO BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | |
| Linde Gas Puerto Rico | P.O. Box 363868 | | | | San Juan | PR | 00936 | |
| LINDIA S. DIAZ SALDANA | [ADDRESS ON FILE] | | | | | | | |
| LINDO S RENTAL & CAKE | 30 ALMIRANTE SUR | COOP KM. 8 HM. 1 | | | VEGA BAJA | PR | 00603 | |
| LINDO'S RENTAL & CAKE | HC 2 BOX 43504 | | | | VEGA BAJA | PR | 00693 | |
| LINDOLFO RODRIGUEZ HERNAND | VILLA FONTANA | BR 543 VIA 2 | | | CAROLINA | PR | 00983 | |
| LINDSAY CASADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LINDSAY CLEANERS D/B/A FRANCISCO A OTERO | VILLA NEVAREZ | 1046 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| LINE OF SIGHT INC. | PO BOX 363067 | | | | SAN JUAN | PR | 00936 | |
| LINELLY FIGUEROS DIAZ | RES FLAMBOYAN GARDENS | B 66 | | | MAYAGUEZ | PR | 00680 | |
| LINELLY OLMEDA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| LINES MOUX DAVILA | 26 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| LINESSE CALDERON CONDER | BARRIO OBRERO | 623 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00901 | |
| LINET MALAVE SOLIS | HC 064 P O BOX 8325 | | | | PATILLAS | PR | 00723 | |
| LINET PANTOJAS ROJAS | PARC AMADEO | 90 CALLE A | | | VEGA BAJA | PR | 00693 | |
| LINETE M CARABALLO RUIZ | URB VILLAS DE FELISA | A 1 CALLE MUNAMARTI | | | MAYAGUEZ | PR | 00681 | |
| LINETSSY BATISTA FIGUEROA | HC 61 BOX 4453 BO LA GLORIA | | | | TRUJILLO ALTO | PR | 00976 | |
| LINETTE CAMACHO BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| LINETTE CAMACHO BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| LINETTE CAMACHO DENIS | RIO ABAJO | 5012 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| LINETTE DORTA MORALES | HC 4 BOX 49001 | | | | HATILLO | PR | 00659 | |
| LINETTE LUGO COLON | PO BOX 193618 | | | | SAN JUAN | PR | 00919 | |
| LINETTE M. ECHEVARRIA DEL RIO | MCS 269 PO BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| LINETTE PADILLA MORALES | RR 7 BOX 128 | | | | SAN JUAN | PR | 00926 | |
| LINETTE PAGAN IRIZARRY | VILLAS DEL CAFETAL | C 35 CALLE 3 | | | YAUCO | PR | 00698 | |
| LINETTE RAMIREZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LINETTE RIVERA COLON | HC 01 BOX 2247 | | | | BARRANQUITAS | PR | 00794 | |
| LINETTE RIVERA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LINETTE RIVERA PAGAN | RIO GRANDE ESTATE | S 18 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| LINETTE RIVERA RAMOS | SANTA ELVIRA | G 9 SANTA ELENA | | | CAGUAS | PR | 00725 | |
| LINETTE ROSA RIVERA | PO BOX 65 | | | | NARANJITO | PR | 00719 | |
| LINETTE ROSADO ORTIZ | URB PUERTO NUEVO | 1005 CALLE AMBERES 4 | | | SAN JUAN | PR | 00920 | |
| LINETTE RUIZ GALLOZA | [ADDRESS ON FILE] | | | | | | | |
| LINETTE SANTIAGO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| LINETTE SANTOS PAGAN | HC 01 BOX 2451 | | | | BARRANQUITAS | PR | 00794 | |
| LINETTE VELAZQUEZ VELAZQUEZ | HC 04 BOX 6982 | | | | YABUCOA | PR | 00767 | |
| LINETTE Y. COLLAZO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LINETTE Y. COLLAZO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LINEXY M. MARTINEZ GERENA | [ADDRESS ON FILE] | | | | | | | |
| LING FONG | D 22 CALLE ANICETO | | | | TRUJILLO ALTO | PR | 00976 | |
| LINGMEY PARIS SANTANA | URB VILA CAROLINA | BLOQ 76-55 CALLE 59 | | | CAROLINA | PR | 00985 | |
| LINK ADVISORS GROUP INC. | PO BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| LINK COMMUNICATIONS GROUP | CAPARRA HEIGHTS STA. | PO BOX 2114 | | | SAN JUAN | PR | 00922 | |
| LINKPARTNERS GROUP INC. | 500 CARR 149 SUITE #7 KM 9.8 | | | | CIALES | PR | 00638-0000 | |
| LINNA M. IRIZARRY MAYORAL | [ADDRESS ON FILE] | | | | | | | |
| LINNETE DIAZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LINNETTE AYALA PEÑALOZA | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 00936000 | |
| LINNETTE C VIERAS | CIUDAD UNIVERSITARIA | B 15 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| LINNETTE CARRERA RANOS | COND FONTANA TOWWERS APTO 1203 | | | | CAROLINA | PR | 00987 | |
| LINNETTE CRUZ VALLELLANES | [ADDRESS ON FILE] | | | | | | | |
| LINNETTE DIAZ | PO BOX 2000 | | | | COAMO | PR | 00769 | |
| LINNETTE FALCON CUEVAS | COND LA FLORESTA | CARR 831 1000 APTO 342 | | | BAYAMON | PR | 00959 | |
| LINNETTE FALTO LARACUENTE | [ADDRESS ON FILE] | | | | | | | |
| LINNETTE FIGUEROA MORALES | HC 73 BOX 5558 | | | | NARANJITO | PR | 00719 | |
| LINNETTE FITTPALDI / HOGAR FITTIPALDI | VILLA RICA | AI 22 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| LINNETTE GUZMAN MEDINA | URB ALTURAS DE MAYAGUEZ | 3311 CALLE FRIIS | | | MAYAGUEZ | PR | 00602 | |
| LINNETTE GUZMAN MEDINA | [ADDRESS ON FILE] | | | | | | | |
| LINNETTE M OLIVENCIA CRUZ | HC 1 BOX 6415 | | | | HORMIGUEROS | PR | 00660 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LINNETTE M TORRES ALDARONDO | 1324 CALLE 21 | | | | SAN JUAN | PR | 00924 | |
| LINNETTE M VELEZ ESQUILIN | EXT PARQ ECUESTRE | T1 CALLE 40 | | | CAROLINA | PR | 00987 | |
| LINNETTE MADERA MAISONET | VILLA PALMERA | 3 CALLE AMPARO | | | SAN JUAN | PR | 00915 | |
| LINNETTE MARI VAZQUEZ RIVERA | P O BOX 371453 | | | | CAYEY | PR | 00737 | |
| LINNETTE MARIA COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LINNETTE MARTINEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LINNETTE MARTINEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| LINNETTE MARTINEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| LINNETTE MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| LINNETTE MORAIMA CRUZ BARRIENTOS | PO BOX 2022 | | | | TOA BAJA | PR | 00951 | |
| LINNETTE MORALES | PO BOX 1822 | | | | SAN GERMAN | PR | 00683 | |
| LINNETTE NIEVES ARCE | URB VISTA VERDE | BOX 755 | | | AGUADILLA | PR | 00603 | |
| LINNETTE OFERRALL IGLESIAS | URB MONTECASINO | HTS 97 CALLE RIO JAJOME | | | TOA ALTA | PR | 00953 | |
| LINNETTE PADUA ROLDAN | PO BOX 257 | | | | JAYUYA | PR | 00664 | |
| LINNETTE PEREZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LINNETTE PLAZA GARCIA | BOX 1202 | | | | HORMIGUEROS | PR | 00660 | |
| LINNETTE ROSA RIVERA | PO BOX 65 | | | | NARANJITO | PR | 00719 | |
| LINNETTE S OLIVENCIA | CAPARRA TERRACE | 1570 CALLE 18 SO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| LINNETTE TORRES RUIZ | MONTE GRANDE | CANTERA AGRAIT BOX 696 C | | | CABO ROJO | PR | 00623 | |
| LINNETTE Y RIVERA | P O BOX 274 | | | | CEIBA | PR | 000735 | |
| LINNETTE VAZQUEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| LINNETTE VELEZ FIGUEROA | PO BOX 3139 | | | | GUAYNABO | PR | 00970 | |
| LINO A GONZALEZ ANDALUZ | [ADDRESS ON FILE] | | | | | | | |
| LINO BONILLA | P O BOX 1508 | | | | CAYEY | PR | 00736 | |
| LINO COLON VERA | COND CAMINO REAL APTO F 404 | | | | GUAYNABO | PR | 00966 | |
| LINO DE JESUS | P O BOX 912 | | | | CANOVANAS | PR | 00729 | |
| LINO DIAZ ROMAN | UNIVERSIDAD DE PR | BOX 122580 | | | SAN JUAN | PR | 00925 | |
| LINO HERNANDEZ BETANCOURT | 285 CALLE DELBREY | | | | SAN JUAN | PR | 00912 | |
| LINO J RIVERA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| LINO J. CEPEDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LINO MONGE CIRINO | [ADDRESS ON FILE] | | | | | | | |
| LINO MONGE CIRINO | [ADDRESS ON FILE] | | | | | | | |
| LINO ORTIZ | BO CORAZON 236 14 | SAN CIPRIAN | | | GUAYAMA | PR | 00784 | |
| LINO ORTIZ | BO CORAZON 236 14 | SAN CIPRIAN | | | GUAYNABO | PR | 00784 | |
| LINO PADRON | P O BOX 362139 | | | | SAN JUAN | PR | 00936-2139 | |
| LINO PIZARRO CIRINO | HC 01 BOX 4071 | | | | LOIZA | PR | 00772-9715 | |
| LINO RAMIREZ SANTIAGO | 4TA SEC URB COUNTRY CLUB | MH 2 CALLE 408 | | | CAROLINA | PR | 00982 | |
| LINO RIVERA HERNANDEZ | EL CONQUISTADOR | Q5 CALLE 14 URB EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | |
| LINO RIVERA MELENDEZ | HC-1 BOX 26764 | | | | CAGUAS | PR | 00725 | |
| LINO ROMAN GARCIA | URB COUNTRY CLUB 3ERA. EXT. | HS 21 CALLE 248 | | | CAROLINA | PR | 00982 | |
| LINO SANCHEZ BERRIOS | BO BUEN CONSEJO | 195 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00926 | |
| LINO VALENZUELA | [ADDRESS ON FILE] | | | | | | | |
| LINO VEGA SEDA | PO BOX 7653 | | | | PONCE | PR | 00732-7653 | |
| LINORYS GONZALEZ JIMENEZ | P O BOX 962 | | | | UTUADO | PR | 00641 | |
| LINOSHKA M.BERNARDI RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LINOSHKA SALAMANCA MENDEZ /NELIDA MENDEZ | EXT VILLA RICA | BB 10 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| LION BUSINESS | 62 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| LIONEL HOYTE | 2080 CHILD ST | | | | JACKSONVILLE | FL | 32214-5005 | |
| LIONEL A. VERA DBA VERA PEST CONTROL | VILLA ESPANA B-20 CALLE ZARAGOZA | | | | BAYAMON | PR | 00961-0000 | |
| Lionel Atlas Vera Ramirez DBA Vera Pest Control | B20 Calle Zaragora | | | | Bayamon | PR | 00961 | |
| LIONEL BERRIOS RIVERA | BOX 831 | | | | COMERIO | PR | 00782 | |
| LIONEL CARRASQUILLO CIRINO | [ADDRESS ON FILE] | | | | | | | |
| LIONEL CRUET GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LIONEL CRUZ GARAY | BO OBRERO | 2301 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| LIONEL DIAZ | COND EL ATLANTICO | APT 1510 | | | LEVITTOWN | PR | 00950 | |
| LIONEL ECHEVARRIA CANCEL | [ADDRESS ON FILE] | | | | | | | |
| LIONEL FERNANDEZ CRUZ | HC 3 BOX 40594 | | | | CAGUAS | PR | 00725 | |
| LIONEL FUENTES RIVERA | HC 01 BOX 7568 | | | | LUQUILLO | PR | 00773 | |
| LIONEL GONZALEZ PEREZ | HC 03 BOX 39175 | | | | AGUADILLA | PR | 00603 | |
| LIONEL GORDON PAGAN | REPTO METROPOLITANO | 976 CALLE 19 SE | | | SAN JUAN | PR | 00921 | |
| LIONEL MARTINEZ RENTA | MIRADOR BAIROA | 2N-36 CALLE 19 | | | CAGUAS | PR | 00725-1044 | |
| LIONEL MATTEI | [ADDRESS ON FILE] | | | | | | | |
| LIONEL MOTTA BACO | MARGINAL BALDORITOTY | 602 MIRAMAR APT 2 A | | | SAN JUAN | PR | 00907 | |
| LIONEL ORAMA EXCLUSA | PO BOX 5057 | | | | MAYAGUEZ | PR | 00681-5057 | |
| LIONEL ORTIZ ORTIZ | PO BOX 141406 | | | | ARECIBO | PR | 00614 | |
| LIONEL PEDROGO ROSELLO | [ADDRESS ON FILE] | | | | | | | |
| LIONEL PEDROGO ROSELLO | [ADDRESS ON FILE] | | | | | | | |
| LIONEL PEREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LIONEL REYES COTTO | URB TREASURE VALLEY | F 5 CALLE COLOMBIA | | | CIDRA | PR | 00739 | |
| LIONEL REYES RUIZ | AVE LOS ROMEROS SUITE 1169415 | | | | SAN JUAN | PR | 00926-7001 | |
| LIONEL RUIZ VALENTIN | HC 1 BOX 3009 | | | | LAS MARIAS | PR | 00670 | |
| LIONEL SIMONETI FIGUEROA | PO BOX 7487 | BO OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| LIONEL TEXIDOR ARROYO | VILLA PRADES | 622 CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| LIONEL VELEZ MONTIJO | BOX 68 | | | | BOQUERON | PR | 00622 | |
| LIONEL VERA CARABALLO | VALLE SAN LUIS | 274 VIA DE LA VEREDA | | | CAGUAS | PR | 00725 | |
| LIONEL ZAYAS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LIONER CRUET GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LIONER VELEZ PEREZ | URB VILLA DEL CARMEN | 2882 CALLE TOLEDO | | | PONCE | PR | 00717 | |
| LIONZA RIVERA NOLASCO | VILLA CAROLINA | 143-11 CALLE 401 | | | CAROLINA | PR | 00985 | |
| LIOSSATOS ALBINO, GERRY | [ADDRESS ON FILE] | | | | | | | |
| Lippincott William & Wilkins | P.O. Box 1590 | | | | Hagerstown | MD | 21741 | |
| LIPPINCOTT WILLIAMS& WILKINS | 8425 WOODFIELD CROSSING BLVD | SUITE 490 | | | INDIANAPOLIS | IN | 46240 | |
| LIPPINCOTT WILLIAMS& WILKINS | PO BOX 1610 | | | | HAGERSTOWN | MD | 21741 | |
| LIQUILUX GAS | 137 CALLE D | | | | RAMEY | PR | 00603 | |
| LIQUILUX GAS CORP | PLAYA STATION | PO BOX 189 | | | PONCE | PR | 00734-0189 | |
| LIQUILUX GAS CORP | PO BOX 30189 | | | | PONCE | PR | 00734-0189 | |
| LIQUILUX GAS CORPORATION | P.O. BOX 2547 | | | | BAYAMON | PR | 00960-2547 | |
| LIQUILUX GAS CORPORATION | P O BOX 34189 | | | | PONCE | PR | 00734-4189 | |
| LIQUILUX GAS SERV OF PONCE | PO BOX 189 | | | | PONCE | PR | 00734 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 102 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LIRA INC ( COUNTRY CHICKEN ) | PMB 167 P O BOX 7105 | | | | PONCE | PR | 00728 | |
| LIRAIDA GONZALEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| LIRAIDA GONZALEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| LIRANZO, JANICE M | [ADDRESS ON FILE] | | | | | | | |
| LIRBA JIMENEZ RIVERA | BRISAS DE CAMPO ALEGRE | EDIF 3 APT 43 | | | MANATI | PR | 00674 | |
| LIRIA CRUZ, ISAURA A | [ADDRESS ON FILE] | | | | | | | |
| LIRIANO POLANCO, IDELSA R | [ADDRESS ON FILE] | | | | | | | |
| LIRICA INC | P O BOX 360926 | | | | SAN JUAN | PR | 00936-0926 | |
| LIRIO  N. AVILES FELICIANO | 1826 WHISPERING | OAKS  LANE FT | | | WALTON BEACH | FL | 32547 | |
| LIRIO ALVARADO COLON | MONTE BRISAS | 563 CALLE 8 | | | FAJARDO | PR | 00738 | |
| LIRIO BERNAL SANCHEZ | COND FOUNTAINBLUE PLAZA | APT 1601 | | | GUAYNABO | PR | 00969 | |
| LIRIO C REY SIACA | VENUS GARCENS | 800 CALLE POLAR | | | SAN JUAN | PR | 00926 | |
| LIRIO G CARDONA COLON | URB MIRAFLORES | 26 2 CALLE 32 | | | BAYAMON | PR | 00956 | |
| LIRIO GONZALEZ RULLAN | [ADDRESS ON FILE] | | | | | | | |
| LIRIO HERNANDEZ CARABALLO | URB VALLE ARRIBA HEIGHTS | A Y 9 CALLE 38 B | | | CAROLINA | PR | 00983 | |
| LIRIO MARQUEZ D ACUNTI | URB PUNTA LAS MARIAS | 4 CALLE HISTELLA | | | SAN JUAN | PR | 00913 | |
| LIRIOS CAR CARE | P O BOX 9127 | | | | JUNCOS | PR | 00777-9602 | |
| LIRIOS DEL VALLE | MONTE BELLO STATES | C11 CALLE 4 URB MONTEBELLO EST | | | TRUJILLO ALTO | PR | 00976 | |
| LIRIOS SERVICES STATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| LIS INC | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| LIS O RIVERA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LISA  MARQUEZ  GARCIA | URB LOMAS DE CAROLINA | J 9 CALLE MONTEGUILARTE | | | CAROLINA | PR | 00987 | |
| LISA A NEGRON LOPEZ | BRISAS DE TORTUGUERO | CALLE RIO CIBUCO | BUZON 118 | | TOA ALTA | PR | 00693 | |
| LISA A SOTO TORRES | RIO HONDO | AD 25 CALLE RIO HERRERA SUR | | | BAYAMON | PR | 00961 | |
| LISA ABREU | PO BOX 153 | | | | JUNCOS | PR | 00777 | |
| LISA ARRIETA | RR 03 BOX 10250 | | | | TOA ALTA | PR | 00953 | |
| LISA D COLON ROSA | 506 CALLE 3 | BARRIO BUENA VISTA | | | ARROYO | PR | 00714 | |
| LISA D. COLON ROSA | BO. BUENA VISTA | 506 CALLE 3 | | | ARROYO | PR | 00714 | |
| LISA FIGUEROA ABREU | [ADDRESS ON FILE] | | | | | | | |
| LISA G PORTALATIN | PO BOX 644 | | | | VEGA BAJA | PR | 00694 | |
| LISA I GONZALEZ RIVERA | TORRECILLA ALTA | 16 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| LISA IVETTE DIAZ CASTILLO | URB JARD DE CAGUAS | B 61 CALLE CARLOS LOSADA | | | CAGUAS | PR | 00727 | |
| LISA L CARRILLO SANJURJO | BO PALMAREJO | KM 19 H O | | | CANOVANAS | PR | 00729 | |
| LISA LOPEZ | HC 1 BOX 3951 | | | | LOIZA | PR | 00772 | |
| LISA LOPEZ SMITH | HC 71 BOX 3531 | | | | NARANJITO | PR | 00719 | |
| LISA LORELL CARRILLO SANJURJO | [ADDRESS ON FILE] | | | | | | | |
| LISA M AGOSTO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| LISA M ALVERIO FLORES | HACIENDA SAN JOSE | 125 VIA MATINAL | | | CAGUAS | PR | 00727-3013 | |
| LISA M CORDOVA SEGARRA | CARR 616 BUZON 8 | TIERRAS NUEVAS | | | MANATI | PR | 00674 | |
| LISA M CORTES CURBELO | F 8 URB BRISAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| LISA M CRESPO HYMAN | VALLE ARRIBA HGTS | CB 3 CALLE 130 | | | CAROLINA | PR | 00983 | |
| LISA M DE JESUS FLORES | EXT LOS TAMARIENDOS | A 10 CALLE 11 | | | SAN LORENZO | PR | 00754 | |
| LISA M GARCIA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| LISA M JAMES QUINTANA | VILLA CAROLINA | 119-28 CALLE 67 | | | CAROLINA | PR | 00985 | |
| LISA M LOPEZ NEGRON | PO BOX 4093 | | | | VEGA BAJA | PR | 00693 | |
| LISA M NAVAS SENERIL | ARCOS DE CUPEY | 650 AVE CECILIANA APT 1105 | | | SAN JUAN | PR | 00926 | |
| LISA M NORAT RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LISA M NORAT RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LISA M RIVERA CALDERON | HC 2 BOX 7148 | | | | COMERIO | PR | 00782 | |
| LISA M RODRIGUEZ LUGO | BO PIEDRAS BLANCAS | HC 01 BOX 7632 | | | GUAYANILLA | PR | 00656 | |
| LISA M RODRIGUEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| LISA M ROMAN RIOS | VILLA GRILLASCA | 2245 CALLE RITO M CAMPOS | | | PONCE | PR | 00717-0571 | |
| LISA M SOTOMAYOR VEGA | PORTALES DEL MONTE | APT 3802 COTO LAUREL | | | PONCE | PR | 00780 | |
| LISA M TORRES COLON | RIO HONDO | AE 4 RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| LISA M VEGA MIRANDA | URB VALENCIA | E 37 CALLE MARGARITA | | | BAYAMON | PR | 00959 | |
| LISA MARIE CARBONELL CORREA | VILLA NEVAREZ | 1100 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| LISA MARIE GONZALEZ HIRALDO | BOX 754 | | | | CAROLINA | PR | 00986-0754 | |
| LISA MEDINA LASALLE | URB MONTE CLARO STATES | ME 40 PLAZA 16 | | | BAYAMON | PR | 00961 | |
| LISA NAVAS SENERIZ | [ADDRESS ON FILE] | | | | | | | |
| LISA OLSON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LISA ORTIZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| LISA ORTIZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| LISA OSTOLAZA RUIZ | HC 37 BOX 5275 | | | | GUANICA | PR | 00653 | |
| LISA REILLY MARTINEZ | 484 CALLE ALVERIO | | | | SAN JUAN | PR | 00918 | |
| LISA RIVERA | 14 CALLE LUIS MUNOZ RIVERA | | | | LAS PIEDRAS | PR | 00771 | |
| LISA RIVERA | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| LISA RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| LISA RODRIGUEZ HERNANDEZ | URB BORINQUEN GARDENS | 1926 RUFINO TAMAYO | | | SAN JUAN | PR | 00926 | |
| LISA V RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| LISA V RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| LISA V RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| LISA VELAZQUEZ RODRIGUEZ | BONNEVILLE SECC II | F 4 CALLE S | | | CAGUAS | PR | 00726 | |
| LISABEL M RODRIGUEZ ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| LISABETH CARLSON PHD | 315 NW 138 TH TERRACE | | | | JONESVILLE | FL | 32669 | |
| LISAIDA YOURNET CORTES | P O BOX 732 | | | | FLORIDA | PR | 00650 | |
| LISAMARIE RIVERA PEDROGO | TERESITA | AC 13 CALLE 30 | | | BAYAMON | PR | 00961 | |
| LISANDRA A LOPEZ CASILLAS | URB REP  METROPOLITANO | 1223 CALLE 36  SE | | | SAN JUAN | PR | 00921 | |
| LISANDRA ACEVEDO NEGRON | VILLA PLATA MAMEYAL | G 19 CALLE 8 | | | DORADO | PR | 00646 | |
| LISANDRA ALICEA RODRIGUEZ | BO ROBLES PO BOX 217 | | | | AIBONITO | PR | 00705 | |
| LISANDRA ARZOLA CORTES | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA BADILLO SOSA | PO BOX 294 | | | | SAN ANTONIO | PR | 00690 | |
| LISANDRA BERRIOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA BONILLA GERENA | URB SAN FELIPE | L 41 CALLE 8 | | | ARECIBO | PR | 00612 | |
| LISANDRA BORGES HERNANDEZ | URB RPT LANDRAU | 1450 CALLE FRASER | | | SAN JUAN | PR | 00921 | |
| LISANDRA COLON BERLINGERI | HC 1 BOX 5284 | | | | OROCOVIS | PR | 00720-9701 | |
| LISANDRA CONCEPCION GONZALEZ | 161 CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| LISANDRA CORDERO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA CORDERO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA CRUZ MARQUEZ | EDIF TORRES APT 34 | 2844 AVE R D ROOSEVELT | | | PONCE | PR | 00717 | |
| LISANDRA DAVILA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA DIAZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA ECHEVARRIA LABOY | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LISANDRA ESPINELL | HC 71 BOX 1211 | | | | NARANJITO | PR | 00719 | |
| LISANDRA FERRER BERDECIA | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA FRADERA CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA GARCIA RIVERA | PO BOX 523 | | | | MAUNABO | PR | 00707 | |
| LISANDRA GARCIA TORRES | URB VALLE ARRIBA | 245 CALLE SAUCE | | | COAMO | PR | 00769 | |
| LISANDRA GONZALEZ GONZALEZ | JARD DE BORINQUEN | M 25 CALLE AZUCENA | | | CAROLINA | PR | 00985 | |
| LISANDRA GONZALEZ MORALES | BOX 298 | | | | JUNCOS | PR | 00777 | |
| LISANDRA GRACIA CRUZ | HC 9 BOX 5148 | | | | SABANA GRANDE | PR | 00673 | |
| LISANDRA GUTIERREZ REYES | HC 2 BOX 6317 | | | | UTUADO | PR | 00641 | |
| LISANDRA HERNANDEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA I CORDERO SOTO | PO BOX 2566 | | | | ARECIBO | PR | 00613 | |
| LISANDRA I REYES RAMOS | C 19 JARD DE BUBAO | | | | UTUADO | PR | 00641 | |
| LISANDRA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA L CASTILLO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA LACOURT MONTALVO | VILLAS DEL OESTE | B 18 CALLE AIRES | | | MAYAGUEZ | PR | 00680 | |
| LISANDRA LOPEZ DENCANA | HC 04 BOX 8260 | | | | COMERIO | PR | 00782 | |
| LISANDRA LUGO ALAGO | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA M PAGAN MALAVE | BO LA SIERRA CARR 722 | KM 1 4 | | | AIBONITO | PR | 00705 | |
| LISANDRA M SALAZAR SERRANO | P O BOX 252 | | | | UTUADO | PR | 00641 | |
| LISANDRA M. GUZMAN SOTO | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA MALDONADO REYES | HC 4 BOX 14960 B | | | | ARECIBO | PR | 00612 | |
| LISANDRA MARQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA MARTINEZ LOPEZ | COND EL PORTAL DE LA REINA | APT 1805 | | | SAN JUAN | PR | 00924 | |
| LISANDRA MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA MAYSONET SANTOS | REP LA PRADERA | BZ 3 CARRET 686 | | | VEGA BAJA | PR | 00693 | |
| LISANDRA MENA COLON | HC 3 BOX 12065 | | | | UTUADO | PR | 00641 | |
| LISANDRA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA MOLINA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA MONTES SANTIAGO | PO BOX 382 | | | | CIALES | PR | 00638 | |
| LISANDRA MORALES LAVERO | HC 1 BOX 5585 | | | | HORMIGUEROS | PR | 00660 | |
| LISANDRA ORTIZ MARRERO | HC 1 BOX 5071 | | | | OROCOVIS | PR | 00720 | |
| LISANDRA ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA ORTIZ RODRIGUEZ | B 6 LA MILAGROSA | | | | ARROYO | PR | 00714 | |
| LISANDRA OTERO NIEVES | PO BOX 1163 | | | | CIDRA | PR | 00739 | |
| LISANDRA PEREZ BURGOS | HC 1 BOX 3778 | | | | COROZAL | PR | 00783 | |
| LISANDRA PEREZ MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA RAMIREZ MOLINA | 146 SECTOR MONROIG | | | | ARECIBO | PR | 00612 | |
| LISANDRA RAMOS VELEZ | HC 05 BOX 54728 | | | | HATILLO | PR | 00659 | |
| LISANDRA REYES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA REYES RIVERA | URB VILLA ORIENTE | F 96 | | | HUMACAO | PR | 00791 | |
| LISANDRA RIOS FIGUEROA | LAS AMERICAS | DD 32 CALLE 9 | | | BAYAMON | PR | 00959 | |
| LISANDRA RIVERA ABREU | HC 02 BOX 7443 | | | | FLORIDA | PR | 00650 | |
| LISANDRA RIVERA CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA RIVERA GARCIA | 137 URB VILLA DE CANDELERO | | | | HUMACAO | PR | 00791 | |
| LISANDRA RIVERA MOLINA | PO BOX 240 | | | | JUNCOS | PR | 00777 | |
| LISANDRA RIVERA MOLINA | PO BOX 2031 | | | | VEGA ALTA | PR | 00692 | |
| LISANDRA RIVERA RODRIGUEZ | HC 83 BOX 6939 | | | | VEGA ALTA | PR | 00692-9512 | |
| LISANDRA RODRIGUEZ CARRASQUILL | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA RODRIGUEZ CRUZ | P O BOX 5151 | | | | VEGA ALTA | PR | 00692 | |
| LISANDRA RODRIGUEZ MARRERO | URB ROYAL GARDENS | C 10 CALLE BLANCA | | | BAYAMON | PR | 00957 | |
| LISANDRA ROMAN ASTACIO | HC 1 BOX 7444 | | | | LUQUILLO | PR | 00773 | |
| LISANDRA ROMAN RIVERA | VICTOR ROJAS I | 37 CALLE ATOCHA | | | ARECIBO | PR | 00612 | |
| LISANDRA RUIZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA SAAVEDRA HERNANDEZ | HC 1 BOX 8049 | | | | HATILLO | PR | 00659 | |
| LISANDRA SANJURJO RODRIGUEZ | PO BOX 1042 | | | | CANOVANAS | PR | 00729 | |
| LISANDRA SANTIAGO GARCIA | P O BOX 1983 | | | | RIO GRANDE | PR | 00745 | |
| LISANDRA SANTIAGO PIÑERO | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA SANTIAGO RIVERA | COND ALBORADA APT 4111 | | | | BAYAMON | PR | 00959 | |
| LISANDRA SANTOS GONZALEZ | BOX 419 | | | | CIDRA | PR | 00739 | |
| LISANDRA SANTOS PEREZ | BO RABANAL | BOX 2944 | | | CIDRA | PR | 00739 | |
| LISANDRA SOTO RODRIGUEZ | P O BOX 884 | | | | SABANA HOYOS | PR | 00688 | |
| LISANDRA SOTO TORRES | BARRIO JAREALITO | 267 CALLE 2 | | | ARECIBO | PR | 00612 | |
| LISANDRA TIRADO OTERO | P O BOX 137 | | | | CIALES | PR | 00638 | |
| LISANDRA TORRES TORRES | HC 01 BOX 5843 | | | | OROCOVIS | PR | 00720 | |
| LISANDRA VALENTIN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LISANDRA VAZQUEZ FERRER | LA DOLORES | 124 CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| LISANDRA VAZQUEZ MALDONADO | PO BOX 926 | | | | COMERIO | PR | 00782 | |
| LISANDRA VELEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LISANDRO LOPEZ ALVARADO | PO BOX 1539 | | | | VILLALBA | PR | 00766 | |
| LISANDRO MENDEZ MORALES | HC 2 BOX 24476 | | | | AGUADILLA | PR | 00603 | |
| LISANDRO MENDEZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| LISANDRO PAGAN ORTA | HC 01 4130 | | | | LARES | PR | 00669 | |
| LISANDRO RAMOS VERA | 145 CALLE FELIPE N SOTO | | | | SAN SEBASTIAN | PR | 00685 | |
| LISANDRO REYES HERNANDEZ | P O BOX 924 | | | | BARCELONETA | PR | 00617 | |
| LISANDRO SALABERRY GRANELA | URB ALTURAS DE VEGA BAJA | Z 23 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| LISANDRO VEGA CASIANO | PO BOX 1185 | | | | YAUCO | PR | 00968 | |
| LISANDRY FUENTES F. / JOSE A RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LISANDY GONZALEZ SOTO | URB APRIL GARDENS | I 23 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| LISANRA SANTIAGO MAYSONET | C/ALTURAS 5569 | RIO ABAJO | | | VEGA BAJA | PR | 00693 | |
| LISANY E CARMONA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LISANO SANCHEZ PAREDES | 296 CALLE DESVIO | | | | FAJARDO | PR | 00738-4337 | |
| LISAURA SANTIAGO GONZALEZ | HC 03 BOX 13227 | | | | UTUADO | PR | 00641 | |
| LISAVETTE COLON SANCHEZ | 6 A 34 PUEBLO NUEVO | | | | VEGA BAJA | PR | 00641 | |
| LISAYLIS CRUZ DE LEON | HC 44 BOX 14249 | | | | CAYEY | PR | 00736 | |
| LISBEL SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LISBEL SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LISBETH  GONZALEZ  MARTINEZ | URB VILLA  PRADES 637 | CALLE JULIO C ARTEAGAS | | | SAN JUAN | PR | 00924 | |
| LISBETH A CASTRO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LISBETH A ODUM DE RODRIGUEZ | PO BOX 742 | | | | ARECIBO | PR | 00613 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LISBETH AVILES CANDELARIA | URB RIVERAS DE CUPEY | 6 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| LISBETH BARETTI ORTIZ | URB IDAMARIS GARDENS | 26 L 12 CALLE CARLITOS RAMOS | | | CAGUAS | PR | 00725 | |
| LISBETH FONTANEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| LISBETH HYMAN | [ADDRESS ON FILE] | | | | | | | |
| LISBETH IRIZARRY RIOS | 165 BO LOS PINOS | | | | UTUADO | PR | 00641 | |
| LISBETH M REYES MARTINEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LISBETH M SANTOS | RR 01 BOX 2927 | | | | CIDRA | PR | 00739-9610 | |
| LISBETH MEDINA REYES | ALTURAS DE VILLALBA | 220 CALLE MODESTO MELENDEZ | | | VILLALBA | PR | 00766 | |
| LISBETH MIRABAL MIRO | [ADDRESS ON FILE] | | | | | | | |
| LISBETH NIEVES LUGO | P O BOX 1095 | | | | CIALES | PR | 00638 | |
| LISBETH PEREZ ROSADO | HP - FARMACIA | | | | RIO PIEDRAS | PR | 009360000 | |
| LISBETH RIVERA | URB NUEVO MAMEYES | I 11 CALLE 8 | | | PONCE | PR | 00731 | |
| LISBETH RIVERA GONZALEZ | RES ENRIQUE CATONI | EDF 7 APT 90 | | | VEGA BAJA | PR | 00693 | |
| LISBETH ROMAN MAYSONET | VISTA VERDE | 11 CALLE BRAZIL | | | VEGA BAJA | PR | 00693 | |
| LISBETH ROSALES GUZMAN | URB BAYAMON GARDENS | N 53 CALLE 21 SUR | | | BAYAMON | PR | 00957 | |
| LISBETH SAN MIGUEL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LISBETH SOTO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LISBETH VELEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LISBET FERNANDEZ | HC 58 BOX 13110 | | | | AGUADA | PR | 00602 | |
| LISBET SOTO MALDONADO | HC 866 BOX 9749 | | | | FAJARDO | PR | 00738 | |
| LISBOA GALINDO, MICHELLE L | [ADDRESS ON FILE] | | | | | | | |
| LISBOA MEDINA, SANTOS | [ADDRESS ON FILE] | | | | | | | |
| LISBOA PEREZ, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| LISBOA PEREZ, KELYA D | [ADDRESS ON FILE] | | | | | | | |
| LISBOA RODRIGUEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| LISBOA TORRES, IRMA M | [ADDRESS ON FILE] | | | | | | | |
| LISCETT ALAMO TORRES | HC 1 BOX 103 | | | | GURABO | PR | 00778 | |
| LISED ALBINO VEGA | [ADDRESS ON FILE] | | | | | | | |
| LISEL M VARGAS CRUZ | URB RIO HONDO | J 3 CALLE RIO BAUTA | | | BAYAMON | PR | 00961 | |
| LISELA MARTINEZ TROCHE | URB LOMAS VERDES | 64 CALLE 11 | | | MAYAGUEZ | PR | 00680 | |
| LISELIA CONCEPCION | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| LISELI Y A SANTIAGO | BO SAN ANTON PO BOX 6 | | | | PONCE | PR | 00717-2246 | |
| LISETTE ALGARIN FIGUEROA | PO BOX 151 | | | | VILLALBA | PR | 00766 | |
| LISETTE ARROYO RAMOS | P O BOX 1304 | | | | GUAYAMA | PR | 00785 | |
| LISETTE BETANCOURT FIGUEROA | VEGA BAJA LAKES | K 35 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| LISETTE CASTRO LEBRON | P O BOX 372557 | | | | CAYEY | PR | 00737 | |
| LISETTE CORDERO COBIAN | 1 BDA PASARELL | | | | COMERIO | PR | 00782 | |
| LISETTE GONZALEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| LISETTE JUARBE MARIN | REPARTO METROPOLITANO | SE 770 CALLE 41 | | | SAN JUAN | PR | 00921 | |
| LISETTE LAGARES SERRANO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LISETTE MORALES ORTIZ | URB LAS AMERICAS | DD 13 CALLE 8 | | | BAYAMON | PR | 00959 | |
| LISETTE ORTIZ | 3950 CARR 176 | 98 GARDEN VALLEY CLB | | | SAN JUAN | PR | 00926 | |
| LISETTE RODRIGUEZ FERNANDEZ | HC 04 BOX 49319 | | | | CAGUAS | PR | 00725 | |
| LISETTE SOLA APONTE | [ADDRESS ON FILE] | | | | | | | |
| LISETTE VELEZ TRUJILLO | URB SAN GERARDO | 1662 CALLE ALASICA | | | SAN JUAN | PR | 00926 | |
| LISHA J TIRADO BARRERAS | CON BOSQUE REAL | APTO 609 | | | SAN JUAN | PR | 00926 | |
| LISHA QUINTANA PLUMEY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| LISHEILY VARGAS MENDOZA | HC 02 BOX 11052 | | | | HUMACAO | PR | 00791 | |
| LISHER M CINTRON RIVERA | CASA LINDA VILLAGE | C 6 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| LISIANNETTE LARACUENTE ORTIZ | URB STARLINGT | 3116 CALLE PASEO | | | PONCE | PR | 00717 | |
| LISICHELY COLON CRUZ | COLINAS DE FAIRVIEW | 4 Q 31 C/ 220 | | | TRUJILLO ALTO | PR | 00976 | |
| LISILDA MARTINEZ AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| LISLIAN I RAMIREZ CALZADA | URB RIO PIEDRAS HEIGHTS | 1725 CALLE THEIS | | | SAN JUAN | PR | 00926 | |
| LISMABEL RIVERA ATILES | URB DEL CARMEN | F 16 CALLE 6 | | | CAMUY | PR | 00627 | |
| LISMAR I RODRIGUEZ SILVA | PUERTO NUEVO | 1044 CALLE ALEJANDRO | | | SAN JUAN | PR | 00920 | |
| LISMAR MATOS HERNANDEZ | URB VILLA CARMEN | J 8 CALLE PONCE | | | CAGUAS | PR | 00725 | |
| LISMARI ELICIER LEBRON | ESTANCIAS DEL SOL | 122 CALLE ESMERALDA | | | RIO GRANDE | PR | 00745 | |
| LISMARI FLORES SANTIAGO | HC 01 BOX 5280 | | | | JUANA DIAZ | PR | 00795 | |
| LISMARI RIVERA RIVERA | HC 01 BOX 4376 | | | | CIALES | PR | 00638 | |
| LISMARIE CARTAGENA ROSARIO | BO MAMEYAL 76 A | CALLE PRINCIPAL | | | DORADO | PR | 00646 | |
| LISMARIE RIVERA RODRIGUEZ | 184 E CALLE VIVAS | | | | PONCE | PR | 00730 3513 | |
| LISMARIE MEDINA JIMENEZ | VILLA ALEGRIA | 126 CALLE DIAMANTE | | | AGUADILLA | PR | 00603 | |
| LISMARIE PACHECO BAGUE | HC 4 BOX 7272 | | | | COROZAL | PR | 00783 | |
| LISMARIE RIVERA FONSECA | [ADDRESS ON FILE] | | | | | | | |
| LISMAREL GARCIA GARCIA | PO BOX 1162 | | | | ARECIBO | PR | 00613 | |
| LISMARY BRITO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LISMARY DAVILA OTERO | PO BOX 12 | | | | VEGA BAJA | PR | 00694 | |
| LISOETTE MALDONADO RODRIGUEZ | MAGUEYES | 437 CALLE ANA M ONEILL | | | PONCE | PR | 00731 | |
| LISOJO CLEMENTE, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| LISOJO CRUZ, EYDA | [ADDRESS ON FILE] | | | | | | | |
| LISOJO CRUZ, SAIRY | [ADDRESS ON FILE] | | | | | | | |
| LISPOLDO J, ORAMA ALVAREZ | 740 AVE. HOSTOS | EDIF. MEDICAL CENTER PLAZA | SUITE 108 | | MAYAGUEZ | PR | 00682 | |
| LISQUEL MAYTE RIVERA VIDOT | [ADDRESS ON FILE] | | | | | | | |
| LISQUEL MAYTE RIVERA VIDOT | [ADDRESS ON FILE] | | | | | | | |
| LISSA E TORRES PEREZ | URB REPARTO VALENCIA | AD 13 CALLE 5 | | | BAYAMON | PR | 00959 | |
| LISSA COLON MELENDEZ | URB BRISAS DEL MAR | E A 12 CALLE E 2 | | | LUQUILLO | PR | 00773 | |
| LISSA M CABASSA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LISSA M. LUGO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| LISSANDRA RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LISSE M DICKSON SERRA | [ADDRESS ON FILE] | | | | | | | |
| LISSEIDY FALCON MORALES | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE ALVAREZ BRENES | 89 CASTILLAS DEL MAR | | | | CEIBA | PR | 00735 | |
| LISSETTE CALDERON | RES VILLA ESPA A | EDIF 42 APT 438 | | | SAN JUAN | PR | 00921 | |
| LISSETTE AGUILAR GARCIA | HC 04 BOX 45703 | | | | HATILLO | PR | 00659-9713 | |
| LISSETTE ALVAREZ | P O BOX 575 | | | | MOROVIS | PR | 00687 | |
| LISSETTE ARCE TORRES | BO ESPINAL BOX 1396 | | | | AGUADA | PR | 00602 | |
| LISSETTE AVILES NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE AVILES PAGAN | PO BOX 1474 | | | | ARROYO | PR | 00714 | |
| LISSETTE BABILONIA BABILONIA | COND VENUS PLAZA B APT 606 | 130 CALLE COSTA RICA | | | SAN JUAN | PR | 00917-2518 | |
| LISSETTE BARRETO | BOX 160 | | | | MOCA | PR | 00676 | |
| LISSETTE BARRETO | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE BORGE OTERO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LISSETTE C PEREZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE CARLO | CARR 313 KM 1.7 INTERIOR | BO BALLAJA BUZON 516 | | | CABO ROJO | PR | 00623 | |
| LISSETTE CARMONA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE CARRASQUILLO AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE CENTENO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE CORDOVA SANTIAGO | COOP DE VIVIENDA EL ALCAZAR | APTO 5-C | | | SAN JUAN | PR | 00923 | |
| LISSETTE CORSOVA SANTIAGO | PO BOX 9022118 | | | | SAN JUAN | PR | 00902-2118 | |
| LISSETTE CORTES JIMENEZ | PO BOX 51272 | | | | TOA BAJA | PR | 00950 | |
| LISSETTE CORTES PAGAN | W 621 VILLAS DE CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| LISSETTE CORUJO C/O CHUBB | SECURITIES CORPORATION | 502 EDIF ROYAL BANK | | | SAN JUAN | PR | 00917 | |
| LISSETTE DIAZ OYOLA | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE DUCO JUARBE | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE DUCO JUARBE | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE E. ARACENA PEREZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| LISSETTE ESCOBAR MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE ESTREMERA DEIDA | HC 1 BOX 3477 | | | | QUEBRADILLAS | PR | 00678 | |
| LISSETTE G VAZQUEZ SALAZAR | URB VISTAMAR | 226 CALLE MURCIA | | | CAROLINA | PR | 00983 | |
| LISSETTE GARCIA PACHECO | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE GONZALEZ | EXT EL COMANDANTE | 460 CALLE SANTA MARIA | | | CAROLINA | PR | 00982 | |
| LISSETTE GONZALEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE GONZALEZ JIMENEZ | COND LAS VIOLETAS | APT 903 | | | SAN JUAN | PR | 00915 | |
| LISSETTE GONZALEZ MARTINEZ | VISTA ALEGRE | 1956 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| LISSETTE GUTIERREZ VAZQUEZ | VALLE REAL CALLE CB-1 | | | | PONCE | PR | 00731 | |
| LISSETTE GUZMAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE HEREDIA PEREZ | HC 02 BOX 8516 | | | | QUEBRADILLA | PR | 00678 | |
| LISSETTE HERNANDEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE I CABRERA ROJAS | URB LOS PINOS | A 8 CALLE 1 | | | HUMACAO | PR | 00791 | |
| LISSETTE INTRIAGO RODRIGUEZ | HC 645 BOX 6291 | | | | TRUJILLO ALTO | PR | 00976 | |
| LISSETTE JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE JIMENEZ DAVILA | LAS AMERICAS PROF CTR | 400 DOMENECH SUITE 407 | | | SAN JUAN | PR | 00918 | |
| LISSETTE JUARBE RAMOS | HC 4 BOX 42389 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| LISSETTE LACOMBA | PO BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | |
| LISSETTE LARARACUENTE  QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE M JIMENEZ RODRIGUEZ | VILLA ANDALUCIA | JJ 20 CALLE FIGUEROA | | | RIO PIEDRAS | PR | 00926 | |
| LISSETTE M MEDINA MUNIZ | PO BOX 250268 | | | | AGUADILLA | PR | 00604-0268 | |
| LISSETTE M YORDAN PADRO | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE M YORDAN PADRO | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE MALDONADO OYOLA | HC 01 BOX 10708 | | | | ARECIBO | PR | 00612 | |
| LISSETTE MALDONADO ROSADO | HC 1 BOX 5862 | | | | JUANA DIAZ | PR | 00795 | |
| LISSETTE MARIN APONTE | 14 WEST MCKINLEY ST 202 | | | | MAYAGUEZ | PR | 00680 | |
| LISSETTE MARIN APONTE | 17 MEKINLEY OFIC 202 | | | | MAYAGUEZ | PR | 00680 | |
| LISSETTE MARIN APONTE | APARTADO 6815 | | | | MAYAGUEZ | PR | 00681 | |
| LISSETTE MARQUEZ PAGAN | BO BARAHONA | CALLE ANDRES NARVAEZ BUZON 180 | | | MOROVIS | PR | 00687 | |
| LISSETTE MARTINEZ / JONATHAN FIGUEROA | PO BOX 1062 | | | | AGUAS BUENAS | PR | 00703 | |
| LISSETTE MARTINEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE MEJIAS GOMEZ | HC 07 BOX 2308 | | | | PONCE | PR | 00731-9604 | |
| LISSETTE MUñOZ MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE OCASIO | HC 2 BOX 6527 | | | | MOROVIS | PR | 00638 | |
| LISSETTE ORTEGA MERCEDES | URB ROSA MARIA | E 18 CALLE 4 | | | CAROLINA | PR | 00985 | |
| LISSETTE ORTIZ COLLAZO | EL COMANDANTE | 857 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| LISSETTE ORTIZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE ORTIZ RIVERA | HC 2 BOX 7074 | | | | BARRANQUITAS | PR | 00794 | |
| LISSETTE PEREZ COLON | BO PALMARITO CENTRO | HC 06 BOX 15031 | | | COROZAL | PR | 00783 | |
| LISSETTE PEREZ SOTO | HC 73 BOX 5336 | | | | NARANJITO | PR | 00719 | |
| LISSETTE QUILES LUCIANO | HC 01 BOX 4687 | | | | CAMUY | PR | 00627 | |
| LISSETTE RAMIREZ RUIZ | URB LAS AMERICAS | 75 CALLE ARGENTINA | | | AGUADILLA | PR | 00603 | |
| LISSETTE RAMOS ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE REVERON PEREZ | P O BOX 13156 | | | | SAN JUAN | PR | 00908 | |
| LISSETTE REYES MALDONADO | 43 AVE SAN JOSE | | | | UTUADO | PR | 00641 | |
| LISSETTE RIVERA CASTRO | BO MOROVIS GUZMAN ABAJO | HC 02 BOX 19030 | | | RIO GRANDE | PR | 00745 | |
| LISSETTE RIVERA CORDERO | BUENAVENTURA | 212 CALLE CLAVEL BOX 631 | | | CAROLINA | PR | 00987 | |
| LISSETTE RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE RIVERA VALENTIN | LAZVADEROS | BOX 371 CALLE LOS AMNGO | | | HORMIGUEROS | PR | 00660 | |
| LISSETTE RIVERA VALENTIN | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| LISSETTE RODRIGUEZ JIMENEZ | PO BOX 357 | | | | SALINAS | PR | 00751 | |
| LISSETTE RODRIGUEZ MADERA | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE ROSARIO GUZMAN | PO BOX 607 | | | | | | | |
| LISSETTE SALAMAN FERRER | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| LISSETTE SALAS CARLO | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE SALAS CARLO | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE SALAS HILLA | COM MONTILLA BOX 7 | | | | ISABELA | PR | 00662 | |
| LISSETTE SANCHEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE SANTOS MOLINA | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE SERRANO RODRIGUEZ | URB VILLA MARISOL | 904 CALLE ALELI | | | TOA BAJA | PR | 00952 | |
| LISSETTE SOTO GARCIA | P O BOX 449 | | | | JAYUYA | PR | 00664 | |
| LISSETTE SOTO VELAZQUES | HC 02 BOX 12238 | | | | MOCA | PR | 00676 | |
| LISSETTE T VARGAS VEGA | PO BOX 899 | | | | SAN SEBASTIAN | PR | 00685 | |
| LISSETTE TORO VELEZ | ESTANCIA DE GOLF CLUB | 440 CALLE JACOBO MORALES | | | PONCE | PR | 00730 | |
| LISSETTE TORRES CANIZARES | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE TORRES JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE TORRES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE TORRES ROJAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| LISSETTE TORRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LISSETTE VALLE RAMIREZ | VICTOR ROJAS | N 153 CALLE 3 | | | ARECIBO | PR | 00618 | |
| LISSETTE VELEZ GONZALEZ | RES LAS MARGARITAS | EDIF 17 APT 163 | | | SAN JUAN | PR | 00915 | |
| LISSETTE VERGARA  GOMEZ | PO BOX 607 | | | | GURABO | PR | 00778 | |
| LISSETTE VIDOT SANTIAGO | URB LAS PRADERAS 1246 | CALLE PERLA | | | BARCELONETA | PR | 00617 | |
| LISSETTE VILLAVICENCIO NEVAREZ | TERRALTA | O 3 LAS GOLONDRINAS | | | GUAYNABO | PR | 00969 | |
| LISSETTE VILLEGAS FONSECA | PO  BOX  626 | | | | NARANJITO | PR | 00719 | |
| LISSETTE Y FIGUEROA SANCHEZ | 29 BDA LLUBERAS | HC 02 BOX 10204 | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LISSETTE ZAYAS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LISSIE L CORREA FRANCESHINI | [ADDRESS ON FILE] | | | | | | | |
| LISSY A ESPINEL GARCIA | HACIENDA DE CANVANA | 651 CALLE PICAFLOR | | | CANOVANAS | PR | 00729 | |
| LISSY I CARRASQUILLO AGOSTO | PO BOX 1931 | | | | JUNCOS | PR | 00777 | |
| LISVEL MATIAS CALIGAS | [ADDRESS ON FILE] | | | | | | | |
| LITA M CRUZ PAGAN | REP DELICIAS | NO 17 | | | HORMIGUEROS | PR | 00660 | |
| LITANIA MELENDEZ ALMONTE | 722 CALLE LIPPIT | | | | SAN JUAN | PR | 00915 | |
| LITERACY VOLUNTEERS OF AMERICA | 635 JAMES STREET | | | | SYRACUSE | NY | 13203 | |
| LITHBETH LUGO VIRUET | MARINA | RF 12 CALLE BAHIA GUANICA | | | TOA BAJA | PR | 00962 | |
| LITSA K MERMIGAS CARTAGENA | URB VILLAS BLANCO | L 19 CALLE 11 | | | CAGUAS | PR | 00725 | |
| LITTLE BODDIES CLUB | VILLA CLEMENTINA | C 4 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| LITTLE BROWN AND CO | PO BOX 745 | | | | BOSTON | MA | 02117 | |
| LITTLE CITIZENS | HERMANAS DAVILA | C 185 Y 186 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| LITTLE CREEK DEVELOPMENT S E | P O BOX 11805 | | | | SAN JUAN | PR | 00922-1805 | |
| LITTLE PARADISE SCHOOL & DAY CARE | 474 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| LITTLE RANCH DAY CARE | URB PARKVILLE | G 13 AVE WASHINGTON | | | GUAYNABO | PR | 00969 | |
| LITTMAN KROOKS ROTH & BAU PC | 655 THIRD AVE 20 FLOOR | | | | NEW YORK | NY | 10017 | |
| LITZ ARLEEN PRINCIPE RAMIREZ | MONTE VERDE | 274 CALLE CALANDRIA | | | DORADO | PR | 00646-9420 | |
| LITZ ARLEEN PRINCIPE RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| LITZA M MEDINA REMESAL | PO BOX 4 | | | | NARANJITO | PR | 00719 | |
| LITZA N RIOS CRUZ | PO BOX 345 | | | | VEGA ALTA | PR | 00692 | |
| LITZA CRUZ RODRIGUEZ | ROYAL TOWN | 2 54 CALLE 44 | | | BAYAMON | PR | 00956 | |
| LITZA D REYES CORDOVA | URB VILLA BARCELONA | B 4 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| LITZA D REYES CORDOVA | [ADDRESS ON FILE] | | | | | | | |
| LITZA LAYER ROJAS | PATIOS DE REXVILLE | PA 2 CALLE 21 | | | BAYAMON | PR | 00957 | |
| LITZA M MONTADEZ SOLIS | [ADDRESS ON FILE] | | | | | | | |
| LITZA M SERRANO RIVERA | PO BOX 1465 | | | | UTUADO | PR | 00641 | |
| LITZA M VEGA NIEVES | URB CANA | FF 8 CALLE 27 | | | BAYAMON | PR | 00956 | |
| LITZA RIVERA NEGRON | VILLA CAROLINA | 149 26 CALLE 413 | | | CAROLINA | PR | 00985 | |
| LITZABETH RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| LITZABETH RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| LITZAIDA SERRANO RIVERA | URB PUERTO NUEVO | 1356 CALLE 12 NW | | | SAN JUAN | PR | 00920-2232 | |
| LITZALEE CAMACHO VEGA | URB LA RIVIERA | SE 1019 CALLE 7 | | | SAN JUAN | PR | 00921-3125 | |
| LITZALY NEGRON PEREZ | HC 2 BOX 8922 | | | | COROZAL | PR | 00783 | |
| LIURKA ORTIZ LEDESMA | HC 01 BOX 2215 | | | | BOQUERON | PR | 00622 | |
| LIV. J. CUYAR BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| LIVANIS RIVERA PEREZ | BO BEATRIZ BOX 5745 | | | | CIDRA | PR | 00739 | |
| LIVEWIRE, INC. | 1314 PONCE DE LEÓN AVE | | | | SAN JUAN | PR | 00907-4004 | |
| LIVIA M BERMUDEZ RIVERA | 138 AVE WINSTON CHURCHILL | SUITE 533 | | | SAN JUAN | PR | 00926 | |
| LIVIA A DELGADO RAMOS | ALTURAS DE FLAMBOYAN | D-3 CALLE 5 | | | BAYAMON | PR | 00959 | |
| LIVIA ALICEA RIOS | PO BOX 12 | | | | MOROVIS | PR | 00687 | |
| LIVIA ALVARADO RODRIGUEZ | HC 01 BOX 17922 | | | | COMO | PR | 00769-0000 | |
| LIVIA ALVARADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LIVIA ALVARADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LIVIA ALVAREZ | COND PUERTA DEL SOL APT 810 | | | | SAN JUAN | PR | 00926-2000 | |
| LIVIA E ROVIRA DE FUSTER | PO BOX 1378 | | | | GUAYAMA | PR | 00785 | |
| LIVIA GONZALEZ AVILES | 2 EXT CALLE SOL | | | | SAN GERMAN | PR | 00683 | |
| LIVIA HERNANDEZ BERNARD | PO BOX 1454 | | | | MAYAGUEZ | PR | 00681-1454 | |
| LIVIA I GONZALEZ PEREZ | 132 BRISAS DEL MAR | | | | AGUADA | PR | 00602 | |
| LIVIA J RIVERA FRESSE | PO BOX 522 | | | | UTUADO | PR | 00641 | |
| LIVIA ORTIZ MORI | PO BOX 3069 | | | | SAN JUAN | PR | 00698 | |
| LIVIA RIVERA ROSARIO | P O BOX 329 | | | | SAN GERMAN | PR | 00683-0329 | |
| LIVIA SANTIAGO PLAUD | PO BOX 1503 | | | | GUAYAMA | PR | 00785 | |
| LIVIAN PEREZ ORENCH | 525 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| LIVIAN PEREZ ORENCH | [ADDRESS ON FILE] | | | | | | | |
| LIVIO PUIG II INC | P O BOX 6925 | | | | CAGUAS | PR | 00726 | |
| LIXA E LAJARA PAGAN | VILLA NEVAREZ | 1082 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| LIXAMARIE CAMACHO REYES | HC 3 BOX 11147 | | | | UTUADO | PR | 00641 | |
| LIXAURY GUILBE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LIXMALIX PIZARRO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LIZ ARCHILLA BETANCOURT | URB CUIDAD JARDIN III | 140 CALLE MALAGUETA | | | TOA ALTA | PR | 00953 | |
| LIZ A GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LIZ A GRACIA MATOS | URB SANTA TERESITA | 42 CALLE O CU | | | PONCE | PR | 00731 | |
| LIZ A HERNANDEZ FERNANDEZ | COMPROBANTE NO UTILIZADO | | | | YABUCOA | PR | 00767 | |
| LIZ A MARQUEZ MINONDO | PO BOX 1009 | | | | PATILLAS | PR | 00723 | |
| LIZ A PAGAN CUASCUT | [ADDRESS ON FILE] | | | | | | | |
| LIZ A PAGAN CUASCUT | [ADDRESS ON FILE] | | | | | | | |
| LIZ A SOTO RAMOS | BO BORINQUEN BZN 2119 RUTA 9 | | | | AGUADILLA | PR | 00603 | |
| LIZ A TRUJILLO AGOSTO | PO BOX 704 | | | | JUNCOS | PR | 00777 | |
| LIZ A. GONZALEZ | 402 COND ROSARIO APT 219 | | | | SAN JUAN | PR | 00912 | |
| LIZ ALICIA AYALA | COUNTRY CLUB | JW A5 CALLE 220 | | | CAROLINA | PR | 00982 | |
| LIZ ANDREA ORTIZ QUINONEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZ ANN ZAYAS | HC 01 BOX 4069 | | | | VILLALBA | PR | 00766 | |
| LIZ BERNARD BARREIRO | P O BOX 409 | | | | UTUADO | PR | 00641 | |
| LIZ BETH Y ALVARADO TORRES | 7-102 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| LIZ COLON MENDEZ | PO BOX 73 | | | | COMERIO | PR | 00782 | |
| LIZ D AMABLE FANTAUZZI | RR BOX 3683 | | | | SAN JUAN | PR | 00926-9611 | |
| LIZ D BAEZ FRED | B 7 COND CENTURY GADNS | | | | TOA BAJA | PR | 00949 | |
| LIZ DAMARIS MORALES CRUZ | URB VERDOR | 30 BOX 18 | | | HORMIGUEROS | PR | 00660 | |
| LIZ DIANN LOPEZ LACEN | [ADDRESS ON FILE] | | | | | | | |
| LIZ E. DELGADO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| LIZ G ROJAS PEREZ | 214 VILLAS DE SAN JOSE | | | | CAYEY | PR | 00736 | |
| LIZ H FELICIANO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZ H FELICIANO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZ H FELICIANO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZ I GONZALEZ SANCHEZ | PO BOX 14161 | | | | SAN JUAN | PR | 00916 | |
| LIZ J DE JESUS ACEVEDO | BO OBRERO | 692 CALLE EL NENE | | | SAN JUAN | PR | 00915 | |
| LIZ J JENICE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LIZ J PEREZ SANTIAGO | P O BOX 9578 | | | | ARECIBO | PR | 00613 | |
| LIZ J RIVERA VAZQUEZ | HC 01 BOX 26903 | | | | CAGUAS | PR | 00725 8933 | |
| LIZ J ROSADO GONZALEZ | HC 03 BOX 16751 | | | | COROZAL | PR | 00783 | |
| LIZ J. MATIAS ORTIZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LIZ JANICE HERNANDEZ BORRERO | [ADDRESS ON FILE] | | | | | | | |
| LIZ K MARENGO MONTOYO | PO BOX 1135 | | | | ARECIBO | PR | 00688 | |
| LIZ LIZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| LIZ LIZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| LIZ M BETANCES FIGUEROA | URB RIVERSIDE PARK | E 13 CALLE 1 | | | BAYAMON | PR | 00961 | |
| LIZ M CHAPARRO GALLOZA | 205 CALLE SAN FRANCISCO | | | | AGUADA | PR | 00602 | |
| LIZ M CRUZ JIMENEZ | ALT DE TORRIMAR | 11 6 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| LIZ M DEDOS GONZALEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| LIZ M FONTAN CATALA | RES VILLA ESPERANZA | EDIF 15 APT 213 | | | SAN JUAN | PR | 00926 | |
| LIZ M GONZALEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LIZ M LACEN TAPIA | RES MANUEL A PEREZ | EDIF B 2 APTO 16 | | | SAN JUAN | PR | 00923 | |
| LIZ M LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LIZ M MERCADO ROLON | C M 1 DOCTOR CARBONELL | | | | TOA BAJA | PR | 00949 | |
| LIZ M MERCADO ROSA | HC 3 BOX 35501 | | | | MOCA | PR | 00676 | |
| LIZ M NIEVES CANCEL | P O BOX 19101 | | | | SAN JUAN | PR | 00910 | |
| LIZ M ORTIZ LOPEZ | URB REINA DE LOS ANGELES | M 17 CALLE 7 | | | GURABO | PR | 00778 | |
| LIZ M PADILLA ORTIZ | BO LOMAS JAGUAS | CARR 164 KM 8 5 | | | NARANJITO | PR | 00719 | |
| LIZ M PEREZ MEDINA | BO TIBES | KM 8 2 | | | PONCE | PR | 00731 | |
| LIZ M RIJOS NEGRON | BO CAMPANILLA | PARC 15 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| LIZ M RODRIGUEZ AQUINO | HC 4 BOX 44005 | | | | LARES | PR | 00669 | |
| LIZ M RODRIGUEZ VEGA | PO BOX 461 | | | | SABANA GRANDE | PR | 00637 | |
| LIZ M VAZQUEZ ROSARIO | LOMAS VERDES | 4 P 10 CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| LIZ M. RIVERA PEREZ | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 009360000 | |
| LIZ M. RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZ M. VAZQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| LIZ M. VAZQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| LIZ MARIAM SIERRA VEGA | [ADDRESS ON FILE] | | | | | | | |
| LIZ MARIE BURGOS GUZMAN | PMB 225 P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| LIZ MARIELA RUIZ RIVERA | HC 764 BOX 8118 | | | | PATILLAS | PR | 00723 | |
| LIZ MARY FELIU RODRIGUEZ | BO LA PALMA BOX 1152 | | | | LAJAS | PR | 00667 | |
| LIZ MARY FELIU RODRIGUEZ | HC 04 BOX 23100 | | | | LAJAS | PR | 00667-9507 | |
| LIZ MAURA FUENTES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LIZ MAYSONET MORALES | R R 01 BOX 12542 | | | | TOA ALTA | PR | 00953 | |
| LIZ MEDINA PEREZ | VILLAS BLANCAS APARTMENS APTO.406 | | | | CAGUAS | PR | 00725 | |
| Liz Mercado Rolon | [ADDRESS ON FILE] | | | | | | | |
| LIZ MILLAN TORRES | 200 AVE LOS CHALETS BOX 86 | | | | SAN JUAN | PR | 00926 | |
| LIZ NEIDA INECIA FRANCO | RES ALT DE CUPEY | EDF 23 APT 242 | | | SAN JUAN | PR | 00925 | |
| LIZ O SANO RODRIGUEZ | P O BOX 837 | | | | CANOVANAS | PR | 00729 | |
| LIZ RIVERA BLANCO | COMUNIDAD CANDARAS 2 BZN 52-A | | | | CIDRA | PR | 00739 | |
| LIZ ROSARIO NEGRON | PO BOX 941 | | | | JUANA DIAZ | PR | 00795 | |
| LIZ S ALDEA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| Liz T. Maldonado Velazquez | [ADDRESS ON FILE] | | | | | | | |
| LIZ TEJADA MARTINEZ | PO BOX 833 | | | | LAJAS | PR | 00667-0833 | |
| LIZ V ROQUE SOBRADO | P O BOX 45 | | | | TRUJILLO ALTO | PR | 00977 | |
| LIZ V. COLON RIOS | [ADDRESS ON FILE] | | | | | | | |
| LIZ VAZQUEZ ALICEA | HC 3 BOX 7194 | | | | HUMACAO | PR | 00791 | |
| LIZ VAZQUEZ MATOS | P O BOX 5223 | | | | CAROLINA | PR | 00984 | |
| LIZ Y APONTE LLITERAS | PO BOX 183 | | | | MANATI | PR | 00674-0183 | |
| LIZ Y CARDONA PERALES | VILLA AVILA | A 15 MAYAGUEZ | | | GUAYNABO | PR | 00969 | |
| LIZ Y GUADALUPE DE JESUS | 61 CALLE BDA. FERRAN | | | | PONCE | PR | 00731 | |
| LIZ Y QUILES COLON | PO BOX 136 | | | | JAYUYA | PR | 00664 | |
| Liz Y. Guadalupe de Jesús | [ADDRESS ON FILE] | | | | | | | |
| LIZ YARIE CRUZ | HC 3 BOX 41468 | | | | CAGUAS | PR | 00725-9743 | |
| LIZA  M. MONTERO  AYALA | PO  BOX  372 | | | | JAYUYA | PR | 00664 | |
| LIZA A. RIOS RAMIREZ | PO BOX 586 | | | | RINCON | PR | 00677 | |
| LIZA ALGARIN NARVAEZ | URB DEL PILAR | | | | CANOVANAS | PR | 00729 | |
| LIZA C. MARRERO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| LIZA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| LIZA COLON BENGOA | URB GUANAJIBO HOMES | 599 BLVD GUANAJIVO | | | MAYAGUEZ | PR | 00682 | |
| LIZA CRUZ MOJICA | PO BOX 1906 | | | | COROZAL | PR | 00783 | |
| LIZA D. GONZALEZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZA D. TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| LIZA DE JESUS MONGE | RR 36 BOX 1460 | | | | SAN JUAN | PR | 00926 | |
| LIZA E SANTIAGO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LIZA E VELEZ HOWARD | LAURELES APTS EDIF 22 APTO 2202 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| LIZA F LOPEZ PEREZ | COND CARIBBEAN TOWER | APT 306 MIRAMAR | | | SAN JUAN | PR | 00913 | |
| LIZA FERNANDEZ ARROYO | P O BOX 9226 | | | | CAGUAS | PR | 00726 | |
| LIZA GARCIA ROSADO | DORAVILLE SEC 2 | 4 7 CALLE 3 | | | DORADO | PR | 00646 | |
| LIZA HERGER | [ADDRESS ON FILE] | | | | | | | |
| LIZA I ERAZO RODRIGUEZ | URB TERRACE DE FAIR VIEW | 5 A 10 CALLE 51 | | | SAN  JUAN | PR | 00926 | |
| LIZA I MARTINEZ CRESPO | 19 CALLE MIRADERO | | | | AGUADA | PR | 00602 | |
| LIZA IVETTE MILLAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LIZA J PEREZ LEON | [ADDRESS ON FILE] | | | | | | | |
| LIZA J PEREZ VARGAS | HC 02 BOX 20676 | | | | MAYAGUEZ | PR | 00680 | |
| LIZA JUARBE FRANCESCHINI | [ADDRESS ON FILE] | | | | | | | |
| LIZA JUARBE FRANCESCHINI | [ADDRESS ON FILE] | | | | | | | |
| LIZA JUARBE HERRERA | COND LOS LIRIOS | PDA 18 APT 6 O | | | SAN JUAN | PR | 00907 | |
| LIZA L. ROSADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZA M BABILON | HC 2 BOX 8451 | | | | YABUCOA | PR | 00767 | |
| LIZA M COLON FLORES | [ADDRESS ON FILE] | | | | | | | |
| LIZA M DE JESUS CRUZ | ROSADELDA LEVITTOWN | EA 25 CALLE ROSA DE FRANCIA | | | TOA BAJA | PR | 00949 | |
| LIZA M FERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZA M FIGUEROA TIRADO | P O BOX 595 | | | | ARROYO | PR | 00714 | |
| LIZA M GALLARDO | PO BOX 902-0907 | | | | SAN JUAN | PR | 00902-0907 | |
| LIZA M GONZALEZ RODRIGUEZ | PO  BOX  1058 | | | | BAJADERO | PR | 00616 | |
| LIZA M MATOS LAGO | BAIROA PARK | J 9 CALLE PARQUE DE LA LUZ | | | CAGUAS | PR | 00727 | |
| LIZA M MEDINA MARTINEZ | COND LA PLAYA | EDIF B APT 101 | | | ARECIBO | PR | 00612 | |
| LIZA M NEGRON | JARDINES DE CANOVANAS | E 17 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| LIZA M PAGAN CORREA | HC 01 BOX 6581 | | | | GUAYANILLA | PR | 00656 | |
| LIZA M PAGAN CORREA | [ADDRESS ON FILE] | | | | | | | |
| LIZA M PAULO MALAVE | JDNES DE PARQUE ESCORIAL | APT 5004 | | | CAROLINA | PR | 00987 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 108 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LIZA M RAMIREZ DE ARELLANO | LAS CUMBRES | 333 CALLE SAN JUAN | | | SAN JUAN | PR | 00926 | |
| LIZA M RAMOS DIAZ | PO BOX 140441 | | | | ARECIBO | PR | 00614 | |
| LIZA M RAMOS RODRIGUEZ | 4 CALLE FLORIDA | | | | BARRANQUITAS | PR | 00794 | |
| LIZA M RIVERA LUGO | [ADDRESS ON FILE] | | | | | | | |
| LIZA M RODRIGUEZ RODRIGUEZ | HC 71 BOX 2995 | | | | NARANJITO | PR | 00769 | |
| LIZA M VELAZQUEZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| LIZA M VELEZ MENDEZ | HC 07 BOX 32634 | | | | HATILLO | PR | 00659 | |
| LIZA M. HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LIZA M. MOCTEZUMA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| LIZA M. PEREZ CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| LIZA M. ROSA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| LIZA M. VELEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LIZA MARIE CONTY SOTO | URB VICTORIA | 13 CALLE TULIPAN | | | AGUADILLA | PR | 00603 | |
| LIZA MARIE MORALES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LIZA MARIEL RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZA MARQUEZ | RR 36 BOX 1187 | | | | SAN JUAN | PR | 00926 | |
| LIZA MORALES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LIZA N MELENDEZ VELAZQUEZ | MIRADOR DE BAIROA | T31 CALLE 24 | | | CAGUAS | PR | 00725 | |
| LIZA O OLIVERAS RIVERA | URB MADELINE | N 6 CALLE AMATISTA | | | TOA ALTA | PR | 00953 | |
| LIZA PADILLA ILARRAZA | URB LOMAS VERDES | 2 P-20 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| LIZA RIMARIE SERRANO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZA RIOS NEGRON | [ADDRESS ON FILE] | | | | | | | |
| LIZA RIVERA ACOSTA | URB CERRO GORDO HLS | 13 CALLE RAUL JULIA | | | VEGA ALTA | PR | 00692 | |
| LIZA RUIZ RUIZ | URB SANTA JUANA | A 20 CALLE 3 | | | CAGUAS | PR | 00725 | |
| LIZA V FERNANDEZ ROSSELLI | 1506 CALLE MARTIN TRAVIESO | | | | SAN JUAN | PR | 00911 | |
| LIZA V MARTINEZ CARABALLO | URB ARROYO DEL MAR | 129 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| LIZA V TORRES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LIZA Y MORALES JUSINO | [ADDRESS ON FILE] | | | | | | | |
| LIZABEL RIVERA ROLON | P O BOX 1248 | | | | MOROVIS | PR | 00687 | |
| LIZABETH LIPSETT CAMPAGNE | [ADDRESS ON FILE] | | | | | | | |
| LIZABETH OCASIO SOTO | BAYAMON GARDENS | APTO 2112 | | | BAYAMON | PR | 00956 | |
| LIZADELLE FLORES VELEZ | 597 CALLE MADRID | | | | YAUCO | PR | 00698 | |
| LIZAIDA BERRIOS FLORES | HC 3 BOX 5843 | | | | HUMACAO | PR | 00791 | |
| LIZAIDA CAMACHO RIVERA | RR 2 BOX 5605 | | | | TOA BAJA | PR | 00953 | |
| LIZAIDA LOPEZ PADILLA | URB SAN RAMON | 1979 CALLE SAUCO | | | GUAYNABO | PR | 00969-3938 | |
| LIZAIDA LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZAIDA LUGO RIVERA | RR 36 BOX 930 | | | | SAN JUAN | PR | 00926 | |
| LIZAIDA MELENDEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LIZAIDE RODRIGUEZ | PO BOX 1087 | | | | CIDRA | PR | 00739-1087 | |
| LIZAINA I NORIEGA CORTES | HC 04 BOX 46343 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| LIZAIRA BRAVO CHICO | [ADDRESS ON FILE] | | | | | | | |
| LIZAIVY AVILES GONZALEZ | URB LAS COLINAS | 64 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| LIZALER RODRIGUEZ LOPEZ | BRISAS DEL MAR | E 02 CALLE E 10 | | | LUQUILLO | PR | 00773 | |
| LIZAMAR COLON OCASIO | PO BOX 1111 | | | | GUAYAMA | PR | 00785 | |
| LIZAMAR SANJURJO CORREA | [ADDRESS ON FILE] | | | | | | | |
| LIZAMARIE NEGRON MALDONADO | HC 1 BOX 3396 | | | | UTUADO | PR | 00641 | |
| LIZANABELLE TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| LIZANDRA ARROYO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZANDRA CONCEPCION MARRERO | URB SUNVILLE | V3 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| LIZANDRA CONCEPCION MARRERO | [ADDRESS ON FILE] | | | | | | | |
| LIZANDRA DELGADO | CAMARILLO #1702 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| LIZANDRA E RAMOS LABOY | PO BOX 1390 | | | | QUEBRADILLAS | PR | 00678-1390 | |
| LIZANDRA I TORRES SOTO | 75 CALLE CANAS | | | | ADJUNTAS | PR | 00601 | |
| LIZANDRA LABOY OCINALDI | HC 3 BOX 13059 | | | | JUANA DIAZ | PR | 00795-9511 | |
| LIZANDRA LUGO VAZQUEZ | PO BOX 945 | | | | CIDRA | PR | 00739 | |
| LIZANDRA MARTINEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZANDRA MORALES PABON | P O BOX 694 | | | | MANATI | PR | 00674 | |
| LIZANDRA OLIVO RIVERA | SANTA ELENITA | C BC 2-11 | | | BAYAMON | PR | 00957 | |
| LIZANDRA RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| LIZANDRA RIVERA PEREZ | P O BOX 903 | | | | ARECIBO | PR | 00613 | |
| LIZANDRA TORRES ROSARIO | HC 02 BOX 7593-3 | | | | CAMUY | PR | 00627 | |
| LIZANDRA VELEZ VALLE | REP LOS PINOS | 1712 SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| LIZANDRO CARRASQUILLO GOICOCHEA | URB JARD DE GURABO | 158 C/ 6 | | | GURABO | PR | 00778 | |
| LIZANDRO PEREZ RODRIGUEZ | HC 4 BOX 16561 | | | | LAJAS | PR | 00669 | |
| LIZANDRO ROSARIO OCASIO | PO BOX 755 | | | | RIO GRANDE | PR | 00745 | |
| LIZANIA MALDONADO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| LIZANNETTE HERNANDEZ PEREZ | 116 SECTOR LA PRRA | | | | TRUJILLO ALTO | PR | 00976 | |
| LIZANNETTE M BURGOS ROSARIO | LOS COLOBOS PARK | 910 CALLE OLMO | | | CAROLINA | PR | 00987 | |
| LIZART TECH INC. | 1520 BELLEVUE AVENUE | | | | SEATTLE | WA | 98122 | |
| LIZARDA NEGRON RODRIGUEZ | URB JARDINES DE COUNTRY | CLUB BJ 9 CALLE 9 114 | | | CAROLINA | PR | 00983 | |
| LIZARDI - FABRICA DE RADIADORES | SIERRA BAYAMON | 23 CALLE 42 BK | | | BAYAMON | PR | 00619 | |
| LIZARDI AUTO AND WHOL CORP | HC 91 BOX 9076 | | | | VEGA ALTA | PR | 00692 | |
| LIZARDI BARBOSA, XILMA | [ADDRESS ON FILE] | | | | | | | |
| LIZARDI BARBOSA, XILMA D | [ADDRESS ON FILE] | | | | | | | |
| LIZARDI MERCADO, CHRISTIAN O | [ADDRESS ON FILE] | | | | | | | |
| LIZARDI MORALES, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| LIZARDI RAMOS, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| LIZARDI RIVERA, AILEENE | [ADDRESS ON FILE] | | | | | | | |
| LIZARDI ROJAS, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| LIZARDI SANTIAGO, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| LIZARDO NIEVES PEREZ | URB VILLA DEL RIO | A 5 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| LIZARDO RIVERA | HE 37 CALLE DOMINGO DE ANDINO | | | | TOA BAJA | PR | 00949 | |
| LIZARRAGA VARGAS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| LIZARY RAMOS CAPO | EXT CERRO GORDO | R 4 CALLE 9 | | | BAYAMON | PR | 00957-6813 | |
| LIZARY RODRIGUEZ | URB VENUS GARDENS | A 35 CALLE ENEA | | | SAN JUAN | PR | 00926 | |
| LIZAURA DELIZ VELEZ | URB COLINAS METROPOLITANAS | E 11 CALLE LOS PICACHOS | | | GUAYNABO | PR | 00969 | |
| LIZBEL GONZALEZ SANTOS | HC 02 BOX 6091 | | | | MOROVIS | PR | 00687 | |
| LIZBEL COLON RIVERA | TOA VILLE | 16 CALLE SOL | | | TOA BAJA | PR | 00949 | |
| LIZBENET CRUZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZBETH ALVARADO DOMINICCI | LAS ALONDRAS | F 21 CALLE 1 | | | VILLALBA | PR | 00766 | |
| LIZBETH APONTE ESTRADA | HC 02 BOX 7174 | | | | BARRANQUITAS | PR | 00794 | |
| LIZBETH APONTE ESTRADA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LIZBETH BENABE SANTIAGO | 7MA SECCION LEVITTOWN | HN 5 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| LIZBETH BERRIOS BONILLA | HC 2 BOX 9203 | | | | AIBONITO | PR | 00705 | |
| LIZBETH BERROCALES ALVAREZ | HC 2 BOX 11028 | | | | YAUCO | PR | 00698-9606 | |
| LIZBETH CALDERIN DELGADO | PO BOX 338 | | | | HUMACAO | PR | 00792 | |
| LIZBETH CINTRON SANTIAGO | BOX 769 | | | | AIBONITO | PR | 00705 | |
| LIZBETH COLON | HC 02 BOX 12344 | | | | SAN GERMAN | PR | 00683 | |
| LIZBETH COLON TORRES | SIERRA BAYAMON | EDIFICIO C 6 APT 16 | | | BAYAMON | PR | 00961 | |
| LIZBETH CRUZ GONZALEZ | URB TIERRA SANTA | B 2 CALLE 2 | | | VILLALBA | PR | 00766 | |
| LIZBETH CRUZ MOLINA | BO INGENIO | PARC 40 CALLE BEGONIA | | | TOA BAJA | PR | 00951 | |
| LIZBETH CRUZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| LIZBETH DELGADO VEGA | PO BOX 486 | | | | HUMACAO | PR | 00792 | |
| LIZBETH FABREGAS TROCHE | UNIVERSITY GARDENS | 897 CALLE SORBN URB UNIVERSITY GDNS | | | SAN JUAN | PR | 00927 | |
| LIZBETH FIGUEROA VEGA | MAGINAS | 95 CALLE EUCALIPTO | | | SABANA GRANDE | PR | 00637 | |
| LIZBETH FLORES SOTO | HC 03 BOX 7229 | | | | JUNCOS | PR | 00777 | |
| LIZBETH FRONTERA TACORONTE | [ADDRESS ON FILE] | | | | | | | |
| LIZBETH GONZALEZ RAMOS | BO QUEBRADA | HC 2 BOX 7521 | | | CAMUY | PR | 00627 | |
| LIZBETH HUERTAS DIAZ | RES MANUEL MARTORELL | EDIF 1 APT 5 | | | COMERIO | PR | 00782 | |
| LIZBETH LOPEZ RIVERA | PARC NAVAS | 55 CALLE F | | | ARECIBO | PR | 00612 | |
| LIZBETH LUNA ALAMO | HC 01 BOX 4371 | | | | AIBONITO | PR | 00705 | |
| LIZBETH M SANCHEZ RODRIGUEZ | PO BOX 753 | | | | COAMO | PR | 00769 | |
| LIZBETH M TRUJILLO MUNDO | SECTOR LA CORTE | 37 CAMINO LOS VELAZQUEZ | | | SAN JUAN | PR | 00926 | |
| LIZBETH M VAZQUEZ PROSPER | [ADDRESS ON FILE] | | | | | | | |
| LIZBETH M. MARTINEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| LIZBETH MARIE TROCHE FLORES | [ADDRESS ON FILE] | | | | | | | |
| LIZBETH MARRERO CASTILLO | 18 CALLE CESAR GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| LIZBETH MARTINEZ CRUZ | URB MEDINA | D 8 CALLE 13 | | | ISABELA | PR | 00662 | |
| LIZBETH MARTINEZ FERRER | [ADDRESS ON FILE] | | | | | | | |
| LIZBETH MEDINA CORTES | E 14 URB ALTS DE AGUADA | | | | AGUADA | PR | 00602 | |
| LIZBETH MEDINA CORTES | [ADDRESS ON FILE] | | | | | | | |
| LIZBETH MEDINA LOPEZ | URB VILLA LOS SANTOS | M 6 CALLE 9 | | | ARECIBO | PR | 00612 | |
| LIZBETH MELÉNDEZ REYES | LEVITTOWN | 2477 PASEO AMPARO | | | TOA BAJA | PR | 00949 | |
| LIZBETH MERCADO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LIZBETH MERCADO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LIZBETH MERCADO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LIZBETH MORALES  CASTRO | HC 1 BOX 7649 | | | | YAUCO | PR | 00698 | |
| LIZBETH N. TORRES FONTANE | [ADDRESS ON FILE] | | | | | | | |
| LIZBETH NIEVES RODRIGUEZ | TOA ALTA HEIGHTS | D 11 CALLE 12 | | | TRUJILLO ALTO | PR | 00953 | |
| LIZBETH O VELEZ ALVAREZ | 711 CALLE ESTADO | APT 3 A | | | SAN JUAN | PR | 00907 | |
| LIZBETH RIVERA AYALA | 14 JARDINES DE VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| LIZBETH RIVERA MEJIAS | PO BOX 7596 | | | | CAGUAS | PR | 00726 | |
| LIZBETH RIVERA ORTIZ | BDA LOS OREJITAS | 13 HATO TEJAS | | | BAYAMON | PR | 00956 | |
| LIZBETH RIVERA ORTIZ | HC 1 BOX 4470 | | | | LOIZA | PR | 00772 | |
| LIZBETH RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LIZBETH RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LIZBETH RIVERA RIVERA | PO BOX 4213 | | | | CAROLINA | PR | 00985 | |
| LIZBETH RODRIGUEZ ALBERTORIO | [ADDRESS ON FILE] | | | | | | | |
| LIZBETH RODRIGUEZ DIAZ | URB LAS LEANDRAS | P 9 CALLE 9 | | | HUMACAO | PR | 00791 | |
| LIZBETH RODRIGUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LIZBETH RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LIZBETH RODRIGUEZ SERRANO | URB JARDINES DE MONACO 111 | 424 CALLE GRECE | | | MANATI | PR | 00674 | |
| LIZBETH ROMAN LUGO | [ADDRESS ON FILE] | | | | | | | |
| LIZBETH ROMAN LUGO | [ADDRESS ON FILE] | | | | | | | |
| LIZBETH ROMAN MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| LIZBETH ROSA GARCIA | HC 03 BOX 8841 | | | | GUAYNABO | PR | 00971 | |
| LIZBETH RUBIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZBETH SAEZ CARDONA | URB SAN MIGUEL | G 4 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| LIZBETH SALGADO | URB TERAZAS DE CUPEY | 09 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| LIZBETH SANTIAGO MORALES | P O BOX 765 | | | | VILLALBA | PR | 00766 | |
| LIZBETH SANTIAGO REYES | BOX 811 | | | | CIDRA | PR | 00739 | |
| LIZBETH SIMPSON | P O BOX 34063 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | |
| LIZBETH SOBERAL CORREA | BO TIBURON | 15 CALLE 10 | | | BARCELONETA | PR | 00617 | |
| LIZBETH V ROLON CRUZ | URB COUNTRY CLUB | 1151 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| LIZBETH VAZQUEZ RIVERA | 13 CALLE CAMELLY | | | | SAN GERMAN | PR | 00683 | |
| LIZBETH VERGARA REYES | URB LOMAS VERDES | BLQ 4 G6 CALLE ROBLES | | | BAYAMON | PR | 00959 | |
| LIZBETH Y MIRANDA TIRADO | PO BOX 2141 | | | | OROCOVIS | PR | 00720 | |
| LIZDEIKA RIVERA TALAVERA | [ADDRESS ON FILE] | | | | | | | |
| LIZDELLY GOMEZ TORRES | SABANA HOYOS | HC 01 BOX 4409 | | | ARECIBO | PR | 00688 | |
| LIZDELLY RODRIGUEZ PAGAN | HC 02 BOX 7225 | | | | CIALES | PR | 00638 | |
| LIZEL T SANCHEZ TEIXIDOR | [ADDRESS ON FILE] | | | | | | | |
| LIZETE  ORTIZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| LIZETTE BARRANCO SANTANA | URB VALLE  VERDE | F 8 CALLE CAUDAL | | | PONCE | PR | 00716 | |
| LIZETTE CARRASQUILLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LIZETTE CASTRO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZETTE CASTRO ROSARIO | APARTADO 165 | | | | CAMUY | PR | 00627 | |
| LIZETTE CINTRON SILVA | URB ALTURAS DE SAN PEDRO | P 29 CALLE SAN MARTIN | | | FAJARDO | PR | 00738 | |
| LIZETTE COLON COLON | URB ALTURAS VILLA DEL REY | B1 CALLE 28 | | | CAGUAS | PR | 00725 | |
| LIZETTE CRUZ PEREZ | 8 CALLE VILLA ANITA | | | | LAJAS | PR | 00667 | |
| LIZETTE DAMARIS OCASIO TORRES | [ADDRESS ON FILE] | | | | | | | |
| LIZETTE DE LA CRUZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZETTE DELPIN OLIVIERI | IMPERIAL SUITE | APTO 302 B | | | SAN JUAN | PR | 00915 | |
| LIZETTE FELICIANO GAYA | HC-2 BOX 14628 | | 467 SAGRADO CORAZON | | LAJAS | PR | 00667 | |
| LIZETTE FIGUEROA ESTASIE | [ADDRESS ON FILE] | | | | | | | |
| LIZETTE FLORES ROSARIO | COND TORRES DE SAN JUAN APT 1004 | 210 CALLE JOSE OLIVER | | | SAN JUAN | PR | 00918 | |
| LIZETTE FUENTES RODRIGUEZ | VILLA SERENA | S 4 ORQUIDEA | | | ARECIBO | PR | 00612 | |
| LIZETTE GARCIA ASTACIO | [ADDRESS ON FILE] | | | | | | | |
| LIZETTE GONZALEZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| LIZETTE J SANES BERMUDEZ | 44 BO RESACA | BOX 613 | | | CULEBRA | PR | 00775 | |
| LIZETTE JIMENEZ MALDONADO | BOX 570 | | | | AGUIRRE | PR | 00704 | |
| LIZETTE LABOY ARROYO | HC 03 BOX 11993 | | | | JUANA DIAZ | PR | 00795-9505 | |
| LIZETTE LOPEZ GARCIA | BOX 1194 | | | | GUANICA | PR | 00653 | |
| LIZETTE LUGO | G 155 COSTA DE ORO | | | | DORADO | PR | 00646 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LIZETTE M COLLAZO BONILLA | 151 CALLE SERRANIA | | | | CAGUAS | PR | 00725 | |
| LIZETTE M COLLAZO BONILLA | URB SANTA CLARA T 4 | CALLE REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| LIZETTE M COSME NEGRON | P O BOX 993 | | | | VILLALBA | PR | 00766 | |
| LIZETTE M FUENTES FEBLES | URB SANTIAGO IGLESIAS | 1775 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00921 | |
| LIZETTE M FUENTES FEBLES | [ADDRESS ON FILE] | | | | | | | |
| LIZETTE M RODRIGUEZ GONZALEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LIZETTE MARCIAL SOLERO | URB TERRAZAS DEMAJAGUA | 96 CALLE BOHIQUE | | | FAJARDO | PR | 00738 | |
| LIZETTE MARIN RIVERA | URB VALLE ALTO | 2140 CALLE COLINA | | | PONCE | PR | 00730 | |
| LIZETTE MATOS PIMENTEL | [ADDRESS ON FILE] | | | | | | | |
| LIZETTE MEJIAS AVILES | COND UNIVERSITY PARK APT 405 | 5 CALLE AMAPOLA | | | SAN JUAN | PR | 00927 | |
| LIZETTE MERCADO RODRIGUEZ | BALBOA 110 | | | | MAYAGUEZ | PR | 00680 | |
| LIZETTE NEGRON MARIN | URB VALLE ALTO | O3 CALLE 22 | | | PONCE | PR | 00731 | |
| LIZETTE ORTIZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| LIZETTE ORTIZ VENTURA | [ADDRESS ON FILE] | | | | | | | |
| LIZETTE OSUNA SANTIAGO | URB SOMBRA DEL REAL | 1115 CALLE EUCALIPTO | | | COTO LAUREL | PR | 00780-2921 | |
| LIZETTE PEREZ TORRES | PO BOX 834 | | | | YAUCO | PR | 00698 | |
| LIZETTE PÉREZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| LIZETTE PINERO PENA | [ADDRESS ON FILE] | | | | | | | |
| LIZETTE RAMIREZ OLIVARI | URB ELEANOR ROOSEVELT 3 | | | | YAUCO | PR | 00698 | |
| LIZETTE RAMOS CIVIDANES | PASEO LAS VISITAS | A 13 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| LIZETTE RAMOS MAISONET | URB LA MARINA | 20 CALLE IN | | | CAROLINA | PR | 00929 | |
| LIZETTE RIVERA ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| LIZETTE RIVERA ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| LIZETTE RIVERA SANTIAGO | PARC NUEVA VIDA EL TUQUE | D 73 CALLE 8 B | | | PONCE | PR | 00731 | |
| LIZETTE RIVERA VILLARRUBIA | PO BOX 1248 | | | | RINCON | PR | 00677 | |
| LIZETTE ROBLES AGOSTO | URB REPARTO FLAMINGO | C22 C/ SAN JUAN BAUTISTA | | | BAYAMON | PR | 00956 | |
| LIZETTE ROBLES AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| LIZETTE RODRIGUEZ RIVERA | BOX 5319 | | | | CIDRA | PR | 00739 | |
| LIZETTE ROLDAN ALVERIO | BO TEJAS | HC 01 BOX 7850 | | | LAS PIEDRAS | PR | 00771-9734 | |
| LIZETTE SERRANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZETTE SOTO MONTERO | P O BOX 141351 | | | | ARECIBO | PR | 00614 | |
| LIZETTE VELEZ RIVE | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| LIZETTE VILLANUEVA NIEVES | PO BOX 188 | | | | ARECIBO | PR | 00613-0188 | |
| LIZDIA CARDONA ROSADO | URB SAN MIGUEL | G 4 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| LIZIE O RIVERA MALAVE | URB APONTE | D 12 CALLE 3 | | | CAYEY | PR | 00736 | |
| LIZMALIE CRUZ DIAZQ | 866 CALLE PRINCIPAL | P 167 | | | SABANA SECA | PR | 00952 | |
| LIZMAR MIRANDA GONZALEZ | URB VILLA NITZA | B 3 CALLE 11 | | | MANATI | PR | 00674 | |
| LIZMARA RIVERA GUTIERREZ | VILLA CAROLINA | 195-33 CALLE 517 | | | CAROLINA | PR | 00985 | |
| LIZMARIE AUBRET | [ADDRESS ON FILE] | | | | | | | |
| LIZMARIE BUTTER FELICIANO | HC 02 BOX 8814 | | | | QUEBRADILLAS | PR | 00678 | |
| LIZMARIE FIGUEROA ALVARADO | HC 01 BOX 6513 | | | | OROCOVIS | PR | 00720 | |
| LIZMARIE MALDONADO CABRERA | [ADDRESS ON FILE] | | | | | | | |
| LIZMARIE OFFICE SUPPLY | P O BOX 705 | | | | MANATI | PR | 00674-0705 | |
| LIZMARIE RODRIGUEZ ORTIZ | HC 4 BOX 6903 | | | | YABUCOA | PR | 00767-9511 | |
| LIZMARIE SILVA FIGUEROA | VILLA MARIA | X 18 CALLE 3 | | | CAGUAS | PR | 00725-4020 | |
| LIZMARIE SOBERAL MOLINA | URB VISTA AZUL | S 16 CALLE 23 | | | ARECIBO | PR | 00612 | |
| LIZMARIE TORRES GARCIA | EL CORTIJO | AE 18 C 21 | | | BAYAMON | PR | 00956 | |
| LIZMARY ECHANDY GIERBOLINI | URB REXMANAR | CALLE 3 | | | GUAYAMA | PR | 00784 | |
| LIZMARY HERNANDEZ DIAZ | HC 40 BOX 44013 | | | | SAN LORENZO | PR | 00754 | |
| LIZMARY NAZARIO RIZARRY | [ADDRESS ON FILE] | | | | | | | |
| LIZMARY PACHECO CAPPAS | HC 2 BOX 7756 | | | | GUAYANILLA | PR | 00656 | |
| LIZNABEL ROSARIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZNAHOMY LOPEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LIZNALLYS J. CRUZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZNELIA CARRASQUILLO REYES | URB BRISAS DE LOIZA | 121 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |
| LIZNELLY SASTRE | P O BOX 1436 | | | | CIALES | PR | 00638 | |
| LIZNELLY ZAYAS BONILLA | CONDADO | 1363 CALLE ESTRELLA | | | SAN JUAN | PR | 00907 | |
| LIZNERI CARTAGENA MARRERO | BO BONANCA SECTOR EL COQUI | | | | BARRANQUITAS | PR | 00794 | |
| LIZVETTE COLOMBANI BERMUDEZ | BOX 728 SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| LIZVETTE GARCIA ORTIZ | URB VALENCIA | 313 F CALLE GUIPUZCOA | | | SAN JUAN | PR | 00923 | |
| LIZVETTE SAMOT VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZVITH RAMOS LARREGUI | 192 BDA FELIX CORDOBA DAVILA | | | | MANATI | PR | 00674 | |
| LIZY E RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| LIZY E RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| LIZYANIRA COLON DIAZ | HC 2 BOX 12344 | | | | SAN GERMAN | PR | 00683 | |
| LIZZA HOFFMAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LIZZA M. COLON ROBLES | VENUS GARDENS 1685 MERIDA | | | | SAN JUAN | PR | 00926 | |
| LIZZET PEREZ RIVERA | URB BONNEVILLE HEIGHTS | 4 CALLE QUEBRADILLAS | | | CAGUAS | PR | 00725 | |
| LIZZETTE GONZALEZ RODZ | RES MONTE HATILLO | EDIF 41 APTO 506 | | | SAN JUAN | PR | 00926 | |
| LIZZETT PARES RUIZ | BOX 3761 | | | | MAYAGUEZ | PR | 00681 | |
| LIZZETTE CANDELARIO VELEZ | URB EXTENCION LA INMACULADA | E 10 CALLE 5 | | | TOA BAJA | PR | 00949-3935 | |
| LIZZETTE LOPEZ ALDAHONDO | VILLAS RICA | AP 5 CALLE EDMEE | | | BAYAMON | PR | 00959 7907 | |
| LIZZETTE A LOTTI VEGA | [ADDRESS ON FILE] | | | | | | | |
| LIZZETTE ALEMAN ORTIZ | URT VILLA BLANCA 71 | CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| LIZZETTE APONTE ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LIZZETTE BERRIOS OTERO | URB MADELINE | L 13 CALLE TOPACIO | | | TOA ALTA | PR | 00953 | |
| LIZZETTE CARDONA MORALES | URB SAN JOSE | 473 CALLE BAGUR | | | SAN JUAN | PR | 00915 | |
| LIZZETTE CRUZ MORALES | HC 1 BOX 3320 | | | | VILLALBA | PR | 00766-9701 | |
| LIZZETTE DIAZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| LIZZETTE EULALIA HENRIQUEZ CABRERA | LA RAMBLA | 2308 CALLE BARCELONA | | | PONCE | PR | 00730 | |
| LIZZETTE FERNANDEZ ALLENDE | 2DA SECC VILLA CAROLINA | 25 -16 CALLE 6 | | | CAROLINA | PR | 00985 | |
| LIZZETTE GIRON DELGADO | SAINT JUST | 46 A CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| LIZZETTE GIRON DELGADO | SAINT JUST | P 46 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| LIZZETTE GONZALEZ PEREZ | COND VENUS PLAZA C | 160 APT 301 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| LIZZETTE I DIAZ CARDONA | URB RIVERVIEW | Y 15 CALLE 20 | | | BAYAMON | PR | 00961 | |
| LIZZETTE M TORRES NEGRON | PO BOX 2459 | | | | SAN GERMAN | PR | 00683 | |
| LIZZETTE M TORRES RODRIGUEZ | HC 3 BOX 29349 | | | | SAN SEBASTIAN | PR | 00685 | |
| LIZZETTE M VELAZQUEZ RIVERA | COOP TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 1208 A | | | CAROLINA | PR | 00979-1221 | |
| LIZZETTE MATOS | HC 01 BOX 13540 | | | | CABO ROJO | PR | 00623 | |
| LIZZETTE MENDEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LIZZETTE MONTALVO MONTALVO | SAN ANTONIO | 1580 CALLE DILENIA | | | PONCE | PR | 00728-1631 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LIZZETTE OLIVERAS CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| LIZZETTE PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZZETTE PEREZ GONZALEZ DBA | RR 5 BOX 8418 | SUITE 86 | | | BAYAMON | PR | 00956 | |
| LIZZETTE PEREZ HERNANDEZ | HC 56 BOX 4971 | | | | AGUADA | PR | 00602 | |
| LIZZETTE PEREZ VAZQUEZ | MICHELLE'S APARTMENTS 302 A | | | | MERCEDITAS | PR | 00715 | |
| LIZZETTE PILLICH OTERO | [ADDRESS ON FILE] | | | | | | | |
| LIZZETTE PRUNA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZZETTE QUINONES SOTERO | [ADDRESS ON FILE] | | | | | | | |
| LIZZETTE RIVERA ALVARADO | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| LIZZETTE RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LIZZETTE SALAS CARLO | [ADDRESS ON FILE] | | | | | | | |
| LIZZETTE SANTIAGO | URB ALTAMESA | 1372 CALLE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| LIZZETTE SANTIAGO Y/O JESUS GARCES | URB LAS AMERICAS | 807 CALLE KINGSTON | | | SAN JUAN | PR | 00921 | |
| LIZZETTE VALENZUELA LLORENZ | URB VILLA NUEVA | S 9 CALLE 24 | | | CAGUAS | PR | 00725 | |
| LIZZETTE VAZQUEZ CINTRON | P O BOX 334 | | | | ARROYO | PR | 00714 | |
| LIZZETTE ZAPATA PAGAN | HC 5635590 | | | | AGUADA | PR | 00602 | |
| LIZZIE ALVARADO | P M B 301 | P O BOX 3000 | | | COAMO | PR | 00769 | |
| LIZZIE COLON MILLAN | [ADDRESS ON FILE] | | | | | | | |
| LIZZIE COLON SANTIAGO | URB VENUS GARDENS | 664 CALLE MANZANILLA | | | SAN JUAN | PR | 00926 | |
| LIZZIE J RUIZ PAGAN | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 | |
| LIZZIE M PORTELA FERNANDEZ | PO BOX 366517 | | | | SAN JUAN | PR | 00936-6517 | |
| LIZZIE M PORTELA FERNANDEZ | QUINTAS REALES | F 19 REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| LIZZIE MELENDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LIZZIE NEGRON SOTO | PO BOX 3024 | | | | ARECIBO | PR | 00613 | |
| LIZZIE SAMPAYO TORRES | URB EL VEDADO | 420 CALLE PAOLI | | | SAN JUAN | PR | 00918 | |
| LIZZIE W RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LIZZIER PRIETO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| LIZZY G GONZALEZ SUAREZ | RES LLORENS TORRES | EDIF 60 APT 1153 | | | SAN JUAN | PR | 00913 | |
| LIZZY M ORTIZ ROSARIO | VILLA FONTANA | 2XX 8 VIA 13-A | | | CAROLINA | PR | 00983 | |
| LIZZY SANTAELLA MANGUAL | PMB 607 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| LJ BUSINESS SOLUTIONS | PO BOX 494 | | | | VILLALBA | PR | 00766 | |
| LJL,LLC | 5900 AVE ISLA VERDE SUITE 2 PMB 448 | | | | CAROLINA | PR | 00979 | |
| LL A C Inc D/B/A DESSERTS & SOMETHING | 1421 AVE LAS PALMAS | PARADA 20 | | | SANTURCE | PR | 00909 | |
| LL A C Inc D/B/A DESSERTS & SOMETHING | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| LLABRERAS GONZALEZ, NOEL | [ADDRESS ON FILE] | | | | | | | |
| LLABRES HERNANDEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| LLAMAS DENTAL LABORATORY | JARDINES METROPOLITANO | CALLE MANIONI 967 | | | RIO PIEDRAS | PR | 00927 | |
| LLANERAS DEL TOA INC | URB REPARTO TERESITA | Q 5 CALLE 18 | | | BAYAMON | PR | 00961 | |
| LLANEROS BASEBALL CLUB INC | SECT LA VRGA SABADA SECA | PARCELAS  37 | | | TOA BAJA | PR | 00952 | |
| LLANEROS DE TOA BAJA | LOS ALMENDROS | EF 4 CALLE TILO | | | BAYAMON | PR | 00961 | |
| LLANES CUEVAS, WILDIA L | [ADDRESS ON FILE] | | | | | | | |
| LLANES HERNANDEZ, CHAYRINE | [ADDRESS ON FILE] | | | | | | | |
| LLANES HERNANDEZ, WANDELINE | [ADDRESS ON FILE] | | | | | | | |
| LLANOS ALGARIN, ANNETTE A | [ADDRESS ON FILE] | | | | | | | |
| LLANOS ALGARIN, LUZLIBETT | [ADDRESS ON FILE] | | | | | | | |
| LLANOS ARROYO, ANA | [ADDRESS ON FILE] | | | | | | | |
| LLANOS CEPEDA, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| LLANOS FELICIANO, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| LLANOS FLORES, TANNIA | [ADDRESS ON FILE] | | | | | | | |
| LLANOS LOPEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| LLANOS MALDONADO, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| LLANOS MALDONADO, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| LLANOS MILLAN, MANUEL E. | [ADDRESS ON FILE] | | | | | | | |
| LLANOS ORTA, YVIS C | [ADDRESS ON FILE] | | | | | | | |
| LLANOS RODRIGUEZ, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| LLANOS ROMERO, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| LLANOS SANCHEZ, THIRZA | [ADDRESS ON FILE] | | | | | | | |
| LLANOS SANTANA, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| LLANOS TORRES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| LLANOS VEGA, CELIA Y | [ADDRESS ON FILE] | | | | | | | |
| LLANOS VIERA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| LLAURADOR BURGOS, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| LLAURADOR VALENTIN, MELANIE K | [ADDRESS ON FILE] | | | | | | | |
| LLAVERAS GONZALEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| LLEIS ENTERPRISES INC D/B/A | AUTO PIEZA MILLENIO | 450 CALLE FRANCIA URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| LLEIS PEREZ MATOS | RR 3 BOX 110562 | | | | TOA ALTA | PR | 00953 | |
| LLENZA & LLENZA ARCHITECTS | PO BOX 362081 | | | | SAN JUAN | PR | 00936 | |
| LLERA GULF STATION/CARLOS A LLERA | PO BOX 2424 | | | | CAYEY | PR | 00737 | |
| LLERA GUZMAN, NANCY | [ADDRESS ON FILE] | | | | | | | |
| LLERA NOGUERAS, WANDA D | [ADDRESS ON FILE] | | | | | | | |
| LLERAS BURGOS, JUDITH M | [ADDRESS ON FILE] | | | | | | | |
| LLERAS DIAZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| LLERAS ROSADO, JUANA J | [ADDRESS ON FILE] | | | | | | | |
| LLERENA HARDWARE INC | PO BOX 361832 | | | | SAN JUAN | PR | 00936 | |
| LLILLIAM I RIVERA NIEVES | PO BOX 524 | | | | QUEBRADILLAS | PR | 00678 | |
| LLINAS BETANCOURT, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| LLISER ORTIZ LOPEZ | P O BOX 1022 | | | | OROCOVIS | PR | 00720 | |
| LLITERAS BATISTA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| LLITERAS BATISTAS, OLGA | [ADDRESS ON FILE] | | | | | | | |
| LLM&O PSC | 165 PONCE DE LEON | PISO 2 | | | SAN JUAN | PR | 00917-8033 | |
| LLM&O, PSC | 165 PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| LLODRAT RIVERA, DANIEL E | [ADDRESS ON FILE] | | | | | | | |
| LLOMAR A PEREZ ESCALERA | URB SANTIAGO | 67 CALLE C | | | LOIZA | PR | 00772 | |
| LLOPART HERRERA, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| LLOPIZ & CIA | P O BOX 190152 | | | | SAN JUAN | PR | 00919-0152 | |
| LLOPIZ BURGOS, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| LLOPIZ BURGOS, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| LLOPIZ MARQUEZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| LLOPIZ ORTEGA, CRYSTAL | [ADDRESS ON FILE] | | | | | | | |
| LLORENS MALDONADO, ASBELTI | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 112 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LLORENS PHARMACEUTICAL CORP | LA CUMBRE | 497 AVE EMILIANO POL SUITE 396 | | | SAN JUAN | PR | 00926 | |
| LLORENS RAMIREZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| LLORENS VEGA, SOCORRO | [ADDRESS ON FILE] | | | | | | | |
| LLORET RUIZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| LLORET RUIZ, OLGA L | [ADDRESS ON FILE] | | | | | | | |
| LLORET SUSTACHE, YANELIS | [ADDRESS ON FILE] | | | | | | | |
| LLOVIENDO FLORES | RR 3 PO BOX 3452 | | | | SAN JUAN | PR | 00926 | |
| LLUBERAS AUTO PAINT & TALLER CINTRON | PO BOX 464 | | | | YAUCO | PR | 00698 | |
| LLUBERAS SOSA, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| LLUCH FIRE & SAFETY CO. INC | PMB 4352135 | ROAD #2  SUIT 15 | | | BAYAMON | PR | 00959-5259 | |
| LLUCH FIRE & SAFETY CO. , INC. | PMB # 435  2135 ROAD # 2 SUITE 15 | | | | BAYAMON | PR | 00961-0000 | |
| LLUCH FIRE SAFETY | PMB 435 2135 ROAD 2 SUITE 15 | | | | BAYAMON | PR | 00959 | |
| LLUCH FIRED SAFETY | PO BOX 363302 | | | | SAN JUAN | PR | 00936 | |
| LLUCH FIRED SAFETY | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| LLUGAR RENTALS | J M TORO BASORA | | 5 | | LAJAS | PR | 00667 | |
| LLUVIERAS GARCIA, ARIEL | [ADDRESS ON FILE] | | | | | | | |
| LLUVIERAS GOMEZ, WANDA M. | [ADDRESS ON FILE] | | | | | | | |
| LM AUTO COMPUTERS CORP | 959 AVE HOSTOS PLAYA | | | | PONCE | PR | 00731 | |
| LM CLEANING SUPPLIES | P O BOX 7202 | | | | PONCE | PR | 00731 | |
| LM SERVICE, INC. | CENTRO COMERCIAL MARINA BAHIA | LOCAL #3, CARR. 165 | | | Guaynabo | PR | 00965 | |
| LM WASTE SERVICE CORP | PMB 123 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| LM WASTE SERVICE CORP. | 3199 AVE. SANTIAGO DE LOS CABALLEROS | | | | PONCE | PR | 00917 | |
| LMC & ASSOCIATES | SAN JOSE BUILDING | 1250 PONCE DE LEON AVE | 10TH FLOOR SUITE 1001 | | SAN JUAN | PR | 00907-3914 | |
| LMS, ASSOCIATES | 17 EAST HENRIETA STREET | | | | BALTIMORE | MD | 21230 | |
| LO FEMME NOUVELLE | PO BOX 922 | | | | VIEQUES | PR | 00765 | |
| LO GLEZ GENERAL CONTRACTORS INC | HC 01 BOX 6077 | | | | MOCA | PR | 00676 | |
| LOAIZA BENITEZ PIZARRO | 1207 CALLE DEL CARMEN BOX 201 | | | | SAN JUAN | PR | 00907 | |
| LOAIZA MALDONADO MATEO | BO CEDRO | CARR 185 KM 14 0 | | | CAROLINA | PR | 00986 | |
| LOALIS M RODRIGUEZ PAGAN | URB FAIRVIEW | 692 CALLE FRANCISCO CASSANS | | | SAN JUAN | PR | 00926 | |
| LOALY E MARTINEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| LOALY EL MARTINEZ TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LOANIS COLL COLON | [ADDRESS ON FILE] | | | | | | | |
| LOARINA DE JESUS COLLAZO | 1814 ALTOS AVE PONCE DE LEON | | | | SANTURCE | PR | 00909 | |
| LOARINA DE JESUS COLLAZO | EXT VILLA MAR | DO 111 APTO 11 CALLE 4 | | | SAN JUAN | PR | 00979 | |
| LOARINA GARCIA FALCON | CAPARRA HEIGHS | 1518 CALLE ENCINA | | | SAN JUAN | PR | 00920 | |
| LOAS BRAVES DE ALAMAR CAT 9-10 PRE MAYOR | PO BOX 81 | | | | LUQUILLO | PR | 00773 | |
| LOAS BRAVES DE ALAMAR CAT 9-10 PRE MAYOR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| LOBATO RAMIREZ, GABRIELA M | [ADDRESS ON FILE] | | | | | | | |
| LOBE CONTRACTORS & EQUIPMENT | PO BOX 1175 | | | | TRUJILLO ALTO | PR | 00976 | |
| LOBRIEL CRUZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| LOBSANG BERNARD CABRERA | [ADDRESS ON FILE] | | | | | | | |
| LOBSANG BERNARD CABRERA | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| LOC&D | | | | | | | | |
| LOCAL EMERGENCY PLANNING COMMITEE | 828 AVE HOSTOS ST 201 | | | | MAYAGUEZ | PR | 00682 | |
| LOCATION TRAVEL | 55 CALLE CERVANTES | | | | SAN JUAN | PR | 00907 | |
| LOCK & E | PO BOX 29579 | | | | SAN JUAN | PR | 00929 | |
| LOCK & SAFE INC | CIUDAD UNIVERSITARIA | C1 11 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| LOCK / LINE OF PUERTO RICO INC | 7400 STATE LINE ROAD | | | | PRAIRIE VILLAGE | KS | 66208 | |
| LOCK SMITH 24 HRS | PLAZA RIO HONDO SUITE 416 | | | | BAYAMON | PR | 00961-3100 | |
| LOCKHEED MARTIN CORP | 1040 S PARKWAY FRONTAGE ROAD | | | | LAKELAND | FL | 33811 | |
| LOCKMOBILE INC. | PO BOX 29579 | | | | SAN JUAN | PR | 00929 | |
| LOCKSMITH 24 HOURS INC | SUITE 416 PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| LOCKSMITH EQUIPMENT & SUPPLY CO | PO BOX 1007 ROOSEVELT MAIL STATION | | | | SAN JUAN | PR | 00923-1007 | |
| LOCKWOOD FINANCIAL SERVICES INC | 10 VALLEY STREAM PARKWAY | SUITE 210 | | | MALVERN | PA | 19355 | |
| LOCTITE P.R.  INC. | P.O. BOX 669 | | | | SABANA GRANDE | PR | 00637 | |
| LOCTITE PUERTO RICO | BOX 669 | | | | SABANA GRANDE | | 00637 | |
| LODDER TOWERS INCORPORATED | 64 COCALICO CREEK ROAD | | | | EPHRATA | PA | 17522-9403 | |
| LODIA FAMILIA GALVA | 1241 MAJESTIC PALM CT | | | | APOPKA | FL | 32712-2455 | |
| LODIA RODRIGUEZ MERCED | HC 1 BOX 5040 | | | | SALINAS | PR | 00751 | |
| LOFF SERVICES INC | PMB 151 | P O BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| LOFF SERVICIOS INC | PMB 151 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| LOGI COMP TECHNICAL SERVICES | 433 AVE ANDALUCIA | | | | SAN JUAN | PR | 00921 | |
| LOGI COMP TECHNICAL SERVICES | 601 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| LOGIA ADELPHIA 1 | PO OX 995 | | | | MAYAGUEZ | PR | 00680 | |
| LOGIA DELTA 64 | PO BOX 52 | | | | MANATI | PR | 00674 | |
| LOGIA JOSE LAMAS BESTARD #27 | P.O. BOX 10606 | | | | SAN JUAN | PR | 00922-0606 | |
| LOGIA UNION Y ARMONIA 336 | P.O. BOX 10606 | | | | SAN JUAN | PR | 00922-0606 | |
| LOGIC EXT ROSOURCES/A DIV APPLIED | MEASUREMENT PROFESSIONALS INC | 435 MARINA DRIVE | | | GEORGETOWN | SC | 29440-2410 | |
| LOGISTIC & PLANNING MANG INC | DORADO DEL MAR | F-16 AZULES DEL MAR | | | DORADO | PR | 00646 | |
| LOGROS DE PUERTO RICO | CALLE AURORA #4010 | | | | PONCE | PR | 00717-1513 | |
| LOGROS DE PUERTO RICO INC | 4010 CALLE AURORA | | | | PONCE | PR | 00717 | |
| LOHR GONZALEZ SMITH | 60 CALLE CRUZ | | | | SAN JUAN | PR | 00901 | |
| LOIDA A. RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LOIDA AGUEDA DE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LOIDA BERMUDEZ OFARRIL | PO BOX 1644 | | | | GUAYNABO | PR | 00970 | |
| LOIDA BERMUDEZ OFARRIL | [ADDRESS ON FILE] | | | | | | | |
| LOIDA CARRASQUILLO FUENTES | PO BOX 50063 | | | | SAN JUAN | PR | 00772 | |
| LOIDA CARRASQUILLO REYES | URB JARDINES COAMO | K 6 CALLE 6 | | | COAMO | PR | 00769 | |
| LOIDA CEPEDA CIRINO | [ADDRESS ON FILE] | | | | | | | |
| LOIDA COLON SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| LOIDA DEL VALLE MARQUEZ | PO BOX 137 | | | | CANOVANAS | PR | 00729-0137 | |
| LOIDA DIAZ RODRIGUEZ | HC 03 BOX 9016 | BO ACEITUNA | | | MOCA | PR | 00676 | |
| LOIDA E RIVERA MELENDEZ | 214 BO ALTAGRACIA | | | | MANATI | PR | 00674 | |
| LOIDA E SOSA RENTAS | [ADDRESS ON FILE] | | | | | | | |
| LOIDA E SOTO PORTALATIN | PO BOX 66 | | | | ARROYO | PR | 00714 | |
| LOIDA E. CASTRO VIZCARRONDO | [ADDRESS ON FILE] | | | | | | | |
| LOIDA E. CASTRO VIZCARRONDO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOIDA E. DEYNES ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| LOIDA ESPADA | PARC JAUCA | 513 CALLE A 4 | | | SANTA ISABEL | PR | 00757 | |
| LOIDA GARCIA BAEZ | COND VILLAS DEL PARQUE | APT 9 | | | SAN JUAN | PR | 00909 | |
| LOIDA GUTIERREZ MELENDEZ | URB REXVILLE BE7 CALLE 40 | | | | BAYAMON | PR | 00956 | |
| LOIDA I MARTINEZ COLON | URB PASEO DE SAN LORENZO | 910 CALLE TOPACIO | | | SAN LORENZO | PR | 00754 | |
| LOIDA IVETTE CATALA FLORES | [ADDRESS ON FILE] | | | | | | | |
| LOIDA LABOY ROBLES | [ADDRESS ON FILE] | | | | | | | |
| LOIDA M FLORES JORGE | [ADDRESS ON FILE] | | | | | | | |
| LOIDA M HERNANDEZ VAZQUEZ | 301 C SUITE 561 LA RAMBLA | | | | PONCE | PR | 00731 | |
| LOIDA MELENDEZ MEJIAS | 214 BO ALTAGRACIA | | | | MANATI | PR | 00674 | |
| LOIDA MORALES ZAYAS | RES LA ROSA | EDF A 1 APT 11 | | | SAN JUAN | PR | 00923 | |
| LOIDA PEREZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| LOIDA RAMOS CORDERO | PO BOX  597 | | | | HATILLO | PR | 00659 | |
| LOIDA RODRIGUEZ OCASIO | RR 02 APARTADO 7121 | | | | MANATI | PR | 00674 | |
| LOIDA RODRIGUEZ OCASIO | RR 02 BOX 7121 | 171 CALLE MANUEL DELGADO | | | MANATI | PR | 00674 | |
| LOIDA RODRIGUEZ ORTIZ | URB ARROYO DEL MAR | 107 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| LOIDA RODRIGUEZ PADUA | VALLE DE ANDALUCIA | CALLE CADIZ | | | PONCE | PR | 00728 | |
| LOIDA RODRIGUEZ RAMOS | PO BOX 1198 | | | | RIO GRANDE | PR | 00745 | |
| LOIDA RODRIGUEZ RODRIGUEZ | HC-03  BOX 25977 | | | | LAJAS | PR | 00667 | |
| LOIDA RODRIGUEZ SANCHEZ | LOMAS VERDES | 2 7 7 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| LOIDA RONDA CRUZ | ONEILL | AA 1 CALLE 2 | | | MANATI | PR | 00674 | |
| LOIDA ROSADO SANTANA | URB CROWN HILLS | 218 CALLE ZAMBEZE | | | SAN JUAN | PR | 00926 | |
| LOIDA SOTO NOGUERAS | [ADDRESS ON FILE] | | | | | | | |
| LOIDA TORRES BAEZ | COUNTRY CLUB | 873 CALLE COLFA | | | SAN JUAN | PR | 00926 | |
| LOIDA TROSSI ORTIZ | 2 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| LOIDA VAZQUEZ GARCIA | PO BOX 907 | | | | CIDRA | PR | 00739 | |
| LOILDO MENDEZ MORALES | HC 83 BUZON 6792 | SABANA HOYOS | | | VEGA ALTA | PR | 00692-9711 | |
| LOIRA ACOSTA BAEZ | [ADDRESS ON FILE] | | | | | | | |
| LOIRA ACOSTA BAEZ | [ADDRESS ON FILE] | | | | | | | |
| LOISETTE BARBOSA PEREZ | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | | 009360000 | |
| LOIZ CRUZ, SHERYL A | [ADDRESS ON FILE] | | | | | | | |
| LOIZ MARTINEZ, FE MILAGROS DEL C | [ADDRESS ON FILE] | | | | | | | |
| LOIZA DEVELOPMENT S E | DRC CENTER 1608 SUITE 401 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| LOLA C BONILLA | P O BOX 9514 | | | | BAYAMON | PR | 00960-9514 | |
| LOLA MILLAN ORELLANO | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| LOLIN CANDELARIA SILVA | PO BOX 751 | | | | MANATI | PR | 00674 | |
| LOLIN'S CAFE | VISTAS DE MONTE CASINO | 500 AVE NORTE APT 2605 | | | TOA ALTA | PR | 00953 | |
| LOLITA MONTALVO CORDERO | PLAZA MERCADO PUESTO 11 | 122 CALLE CARBONELL | | | CABO ROJO | PR | 00622 | |
| LOLITA SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LOLLIS TRAVELS | 631 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| LOLLYMAR BETANCOURT PIRABAN | URB LOS ANGELES W 1 CALLE ALELI | | | | CAROLINA | PR | 00979 | |
| LOM CONSTRUCTION CORP | 583 AVE HOSTO | | | | HATO REY | PR | 00918 | |
| LOM CONSTRUCTION CORP | PO BOX 191504 | | | | HATO REY | PR | 00919-1504 | |
| LOMA MENDOZA, JUSTO | [ADDRESS ON FILE] | | | | | | | |
| LOMANVIEW BASEBALL LEAGUE INC | MANSIONES DE CAROLINA | MM CALLE 58 | | | CAROLINA | PR | 00987 | |
| LOMANVIEW BEISBOLL LEAGUE INC | MANSIONES DE CAROLINA | MM24 CALLE 58 | | | CAROLINA | PR | 00987 | |
| LOMANVIEW INC | LOMAS DE CAROLINA | UU 28 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| LOMAS DE SANTA MARTA INV. INC. | PO BOX 3609 | | | | SAN JUAN | PR | 00936 | |
| LOMAS VERDE SERVICE STA TEXACO | PO BOX 683 | | BAYAMON | | BAYAMON | PR | 00960 | |
| LOMBA LUCIANO AND MENDEZ | 165 PONCE DE LEON | | | | SAN JUAN | PR | 00917-1233 | |
| LOMBARDO PEREZ DBA ARECIBO EXECUTIV HALL | P O BOX 1883 | | | | PONCE | PR | 00733 | |
| LOMBARDO PEREZ PEREZ | PO BOX 331883 | | | | PONCE | PR | 00733-1883 | |
| LONG ALDRIDGE & NORMAN | 303 PEACHTREE ST | SUITE 5300 | | | ATLANTA | GA | 30308 | |
| LONGINO ARROYO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LONGINO CALDERON SANTINI | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LONGINO ORTIZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| LONGMAN, INC. | 95 CHURCH STREET | | | | WHITE PLAINS | NY | 10601 | |
| LONGO DE P.R. | 1018 ASHFORD AVE. ASTOR CONDADO | BLDG. # 349 | | | SANTURCE | | 00907 | |
| LONGO DE PR | AVE ASHFORD 1018 | EDIF ASTOR OFIC 3-C | | | SANTURCE | | 00907 | |
| LONGORIA MERCADO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| LONKA ALVAREZ | 666 MCKINLEY APT 3 | | | | SAN JUAN | PR | 00907 | |
| LONKA DIAZ DIAZ | HC 04 BOX 8368 | | | | AGUAS BUENAS | PR | 00703 | |
| LOOK AT ME PRODUCTIONS, INC. | PO BOX 129 | | | | SCHAUMBURG | IL | 60168-0129 | |
| LOOMIS FARGO INC | PO BOX 191666 | | | | SAN JUAN | PR | 00919 | |
| LOOMIS FARGO INC | P O BOX 70282 | | | | SAN JUAN | PR | 00936-8282 | |
| LOOMIS SAYLES & CO LP | POST OFFICE BOX 3400-72 | | | | BOSTON | MA | 0022410472 | |
| Loop 1 Systems, Inc. | PO Box 5322 | | | | Austin | TX | 78763 | |
| LOPE CARRASQUILLO CASTRO | HC 03 BOX 9073 | | | | JUNCOS | PR | 00777-9602 | |
| LOPE ROLDAN VAZQUEZ | PO  BOX  606 | | | | SAN LORENZO | PR | 00754 | |
| LOPEL DISTRIBUTOR | 165 CALLE SAN NARCISO | PO BOX 974 | | | AGUADA | PR | 00602 | |
| LOPEL DISTRIBUTORS | PO BOX 974 | | | | AGUADA | PR | 00602 | |
| LOPERA VARGAS, BEATRIZ E | [ADDRESS ON FILE] | | | | | | | |
| LOPERANA SOTO, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPERENA ACEVEDO, SUJEILY | [ADDRESS ON FILE] | | | | | | | |
| LOPERENA ACEVEDO, SUJEILY | [ADDRESS ON FILE] | | | | | | | |
| LOPERENA CORDERO, GRASLY | [ADDRESS ON FILE] | | | | | | | |
| LOPERENA LOPEZ, SASKIA | [ADDRESS ON FILE] | | | | | | | |
| LOPERENA MOURE, ZORIEL | [ADDRESS ON FILE] | | | | | | | |
| LOPERENA PEREZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| LOPERENA PEREZ, OMAYRA M | [ADDRESS ON FILE] | | | | | | | |
| LOPERENA ROMAN, NILSA | [ADDRESS ON FILE] | | | | | | | |
| LOPES SALGADO, LUIS C | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ACEVEDO, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ACEVEDO, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ACEVEDO, BRENDA S | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ACEVEDO, DOEL J | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ACEVEDO, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ACEVEDO, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ACEVEDO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ACEVEDO, WALDEMAR | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ACOSTA, JOSE L | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LOPEZ ADORNO, GRENDALIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ AGRINSONI, JESSICA M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ALBINO, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ALBINO, SARA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ALCANTARA, RAUL A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ALEJANDRO Y CO. | PO BOX 192032 | | | | SAN JUAN | PR | 00919 | |
| LOPEZ ALEJANDRO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ALEMAN, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ALICEA, BETSY | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ALICEA, DIMARIE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ALICEA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ALICEA, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ALICEA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ALICEA, MIGUEL JR | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ALICEA, ROSALIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ALVARADO, DIGNA S | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ALVARADO, HECTOR J | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ALVARADO, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ALVAREZ, ERIC J | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ALVAREZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ AMADOR, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ AMEIRO, MYRIAM I | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ APONTE, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ APONTE, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ APONTE, JEAN P | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ APONTE, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ APONTE, NITZA M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ APONTE, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ARIAS, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ARRIAGA, MILDRED I | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ARROYO, ANGELINO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ARROYO, DINORAH | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ARROYO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ARROYO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ARROYO, MARY J | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ARROYO, SUSANE Y | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ARROYO, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ARZOLA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ AUDIFFRED, ZOILA M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ AUTO BODY | HC 2 BOX 11091 | | | | HUMACAO | PR | 00661 | |
| LOPEZ AUTO SALES | P O BOX 19 | | | | QUEBRADILLAS | PR | 00678 | |
| LOPEZ AVILES, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ AVILES, YOMAIRA T | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ AYALA, JANITZA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BAEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BAEZ, ZORILIT | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BALASQUIDES, LEONARDO M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BELEN, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BELEN, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BENIQUEZ, ARGARY | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BENIQUEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BENIQUEZ, YOMAIRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BERMUDEZ, SHAQUIRA M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BERRIOS, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BETANCES, MARIA DEL CARMEN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BETANCOURT, CINTHIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BLASINI, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BLASINI, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BOCACHICA, ARELYS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BOCACHICA, MABEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BOCACHICA, SHEILY | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BOCACHICA, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BOCACHICA, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BONET, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BONILLA, JOSEPHINE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BONILLA, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BORGES, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BORIA, SELENA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BRACERO, JESSICA E | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BRIGANTTY, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BURGOS, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BURGOS, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ BUS LINE - PONCE | URB FERRY BARRANCAS | 61 CALLE ALELI | | | PONCE | PR | 00731 | |
| LOPEZ BUS LINE , INC. | URB. FERRY BARRANCA | CALLE ALELIES 61 | | | PONCE | PR | 00731-0000 | |
| LOPEZ BUS LINE DBA WALDEMAR LOPEZ | BOX 6745 | | | | HORMIGUEROS | PR | 00660-9715 | |
| LOPEZ BUS LINE WALDEMAR LOPEZ | BO LAVADERO | HC 02 BOX 6745 | | | HORMIGUEROS | PR | 00660-9715 | |
| LOPEZ CABAN, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CABAN, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CABRERA, MARIA S | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CABRERA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CALDERON, JOHN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CALERO, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CAMACHO, BRENLYS J | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CAMACHO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CAMACHO, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CAPO, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CARABALLO, HEIDI | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CARABALLO, IVAN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CARABALLO, RUTH D | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CARBANA, NORMA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CARDONA, DIALY L | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 115 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LOPEZ CARMONA, JASMIN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CARO, NELMARIE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CARRASQUILLO, ROGER | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CARRION, LUZ | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CARTAGENA, DIANA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CARTAGENA, NANET M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CARTAGENA, SARA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CARTAGENA, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CASANOVA, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CASH CARRY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| LOPEZ CASILLAS, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CASILLAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CASTELLAR, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CASTRO, ISBETH | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CASTRO, JOHAN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CASTRO, JOHAN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CASTRO, JULIO J | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CASTRO, MARIELYS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CASTRO, YOMARIE D | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CENTENO, ABRAHAM | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CHAMORRO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CHEVRES, ZADYA T | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CHICO, EILEEN M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CHINEA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CINTRON, FRANK | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CINTRON, FRANK E | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CINTRON, FRANK E | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CINTRON, JOMARY | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CINTRON, JUAN D | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CIRILO, CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CLAUDIO, DAIANA M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CLAUDIO, IRIS V | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CLEMENTE, YAMIRA O | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ COLLET, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ COLON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ COLON, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ COLON, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ COLON, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ COLON, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ COLON, LUZ | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ COLON, ODETTE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ COLON, SONIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ COLON, SUHAIL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ COLON, YAMILKA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ COLON, YOLANDA L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CONCEPCION, MINA L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CONSTRUCTION SE | C/O MANUEL MORALES | PO BOX S 4275 | | | SAN JUAN | PR | 00902 | |
| LOPEZ CONSTRUCTION SE | PO BOX 550 | | | | AGUADA | PR | 00602 | |
| LOPEZ CONTRERAS, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CORA, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CORCHADO, ERIC | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CORCHADO, ERIC | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CORDERO, CARMEN P | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CORDERO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CORREA, ANA I | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CORREA, BLANCA I. | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CORTES, JOCELYN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CORTES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CORTES, LEYDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ COS, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ COSME, EMERITO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ COSME, MANUEL E. | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ COTTO, MELITZA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CRESPO, OBED A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CRESPO, ROBMARIE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CRISPIN, ZULEYMA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CRUZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CRUZ, DAGMAR | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CRUZ, FERNANDO D | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CRUZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CRUZ, GLORIA B | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CRUZ, JINNETTE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CRUZ, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CRUZ, KEISHAL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CRUZ, LILIAM | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CRUZ, LUZ C | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CRUZ, LYNDIA Z | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CRUZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CRUZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CRUZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CRUZ, SASHA I | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CRUZ, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CUBANO, CAMILA L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CUBERO, ALEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CUEVAS, LEYSHA M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CUEVAS, NAOMY J | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CUEVAS, SILKIA Y | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CUEVAS, VIRGEN M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ CURBELO, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DAVILA, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DAVILA, CARLOS I | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DE JESUS, AGNELIA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 116 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LOPEZ DE JESUS, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DE JESUS, JANET | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DE JESUS, JANET | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DEJESUS, ALEXANDRA M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DEL TORO, MABEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DEL VALLE, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DEL VALLE, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DEL VALLE, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DELGADO, CHARLOTTE N | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DELGADO, CYNTHIA I | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DELGADO, IRIS J | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DELGADO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DELGADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DIAZ, ANDRE S | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DIAZ, ANGEL A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DIAZ, AURORA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DIAZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DIAZ, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DIAZ, DELIRIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DIAZ, EVA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DIAZ, GERMAN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DIAZ, GUILLERMO R | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DIAZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DIAZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DIAZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DIAZ, KARLA I | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DIAZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DIAZ, YALITZA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DIAZ, YEIBERNIN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DIAZ, ZULMILED M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DIEZ, DAVID L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DIEZ, MARGARITA DEL C | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ DISTRIBUTORS | 463 B AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| LOPEZ ECHEVARRIA, ERIC M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ELECTRIC SERVICES | 45 CALLE 40 # 7 | | | | SAN JUAN | PR | 00923 | |
| LOPEZ ELECTRONIC RAPAIR | P O BOX 851 | | | | HATILLO | PR | 00659 | |
| LOPEZ ELIAS, WENDY | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ENRIQUEZ, YARIRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ESCRIBANO, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ESTRADA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FELICIANO, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FELICIANO, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FELIX, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FENEQUE, ANA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FERNANDEZ, HJALMAR | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FERNANDEZ, MYRTA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FERRER, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FERRER, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FIGUEROA, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FIGUEROA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FIGUEROA, GUSTAVO A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FIGUEROA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FIGUEROA, HELLYS M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FIGUEROA, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FIGUEROA, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FIGUEROA, MARIANA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FIGUEROA, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FIGUEROA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FIGUEROA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FIGUEROA, SAYDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FLORES, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FLOREZ, JULIO C | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FLOREZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FONSECA, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FUENTES, LILIBETH | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FUENTES, MARIA DE LOURDES | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ FUENTES, YOMARA G | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GABRIEL, BERCHIMELLY | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GALARZA, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GALLARDO, JAIME | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GARCED, JESSICA L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GARCIA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GARCIA, DORIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GARCIA, ESMERALDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GARCIA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GARCIA, IRMA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GARCIA, JANEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GARCIA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GARCIA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GARCIA, VIANCA M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GARCIA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GASMEY, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GAUD, ROSALINA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GINEL, ANA Y | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GOMEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GOMEZ, HARAIN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GOMEZ, JHENIMAR | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ GONZALEZ, JESUS A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, ALEXA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, ALVIN J | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, AURORA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LOPEZ GONZALEZ, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, BERMY | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, BERMY | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, ENID | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, GLENDABELL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, GLENDABELL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, GLORIVEE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, JOSHUA J | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, LEYSA A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, MABEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, NILSA O | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, RODRIGO L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, YALIMAR | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GONZALEZ, YURAIMA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GUTIERREZ, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GUTIERREZ, DORIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GUTIERREZ, MILCA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GUZMAN, HELEN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GUZMAN, KEVIN O | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GUZMAN, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ GUZMAN, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ HENRICCY, ROXANA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ HENRICCY, ROXANA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ HERENCIA, AIMEE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ HERNANDEZ, ALEYDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ HERNANDEZ, ALLAN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ HERNANDEZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ HERNANDEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ HERNANDEZ, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ HERNANDEZ, ERIK | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ HERNANDEZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ HERNANDEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ HERNANDEZ, MAISIE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ HERNANDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ HERNANDEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ HERNANDEZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ HERNANDEZ, MONICA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ HERNANDEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ HERNANDEZ, VICTORIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ HORNEDO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ IBANEZ, GLORIBEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ IRIZARRY, LUZ | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ IRIZARRY, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ J SALAS MARRERO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ JAIME, MARIMAR | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ JAIME, RUTH | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ JIMENEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ JIMENEZ, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ JUARBE, XAVIER | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ JUSTINIANO, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ KOCK, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LA TORRE, ROSE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LAGO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LAMBOY, LORNA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LATORRE, ROSE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LEON, ASTRID | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LLANOS, KAREN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LLOPIZ, DALIODDYS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LOPEZ, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LOPEZ, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LOPEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LOPEZ, CINDY | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LOPEZ, DEBORA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LOPEZ, EDGARD | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LOPEZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LOPEZ, EMMA R | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LOPEZ, JANIMAR | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LOPEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LOPEZ, LINETTE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LOPEZ, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LOPEZ, MARIE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LOPEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LOPEZ, MARY | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LOPEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LOPEZ, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LOPEZ, SOLMARIE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LOPEZ, TERESA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LORENZO, MARISOL | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 118 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LOPEZ LUGO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LUGO, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LUGO, KATHIA V | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LUGO, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LUNA, SAMALYS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ LUNA, CARIELYS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MACHADO, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MACHADO, LEIMARIE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MAINTENANCE SERVICE | P O BOX 8009 | | | | BAYAMON | PR | 00960 | |
| LOPEZ MAISONAVE, ERICK | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MALDONADO, DAIANA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MALDONADO, JUSTIN J | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MALDONADO, MARGA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MALDONADO, MELISA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MALDONADO, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MALDONADO, NILMARELIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MALDONADO, NILMARIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARCANO, CORALYS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARRERO, ALFONSO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARRERO, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARRERO, BETZAIDA I. | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARRERO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARRERO, GRISELLE M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARRERO, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARRERO, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARRERO, PAOLA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARRERO, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARRERO, VLADIMIR | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARTINEZ, CHARY | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARTINEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARTINEZ, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARTINEZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARTINEZ, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARTINEZ, JAIME | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARTINEZ, JOSE F | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARTINEZ, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARTINEZ, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARTINEZ, MYRNALIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARTINEZ, RICARDO I | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARTINEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MARTINEZ, ZULEIKA I | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MATIAS, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MATOS, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MATOS, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MATOS, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MATOS, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MATOS, IDARMIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MAURAS, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MEDINA, ANA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MEDINA, ELIZ M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MEDINA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MEDINA, IRIZ Z | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MEDINA, PAOLA S | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MEDINA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MEDINA, RUTH | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MEDINA, RUTH | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MELENDEZ, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MELENDEZ, HIPOLITO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MELENDEZ, JOSE D. | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MENDEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MENDEZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MENDEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MENDEZ, MAGDALIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MENDEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MENDEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MERCADO, LEIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MERCADO, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MERCADO, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MERCADO, OLGA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MERCADO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MERCADO, WILMARI | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MERCADO, YAZMARI | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MERCADO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MERCADO, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MERCADO, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MERCED, GLENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MERCEDES, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MERCEDES, ELY | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MILIAN, IRIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MIRANDA, DORIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MIRANDA, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MIRANDA, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MOJICA, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MOLINA, YVONNE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MONTALVO, DIHALMA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MONTALVO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MONTALVO, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MONTALVO, YARIS L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MONTANEZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MONTANEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MONTANEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MONTERO, MILKA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LOPEZ MORA, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MORA, RAFAEL | RAMON SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| LOPEZ MORALES, ADA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MORALES, DOLORES | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MORALES, DOLORES | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MORALES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MORALES, GERARDO E | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MORALES, GUDELIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MORALES, LEYDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MORALES, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MORALES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MORALES, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MORALES, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MORALES, NELSON | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MORALES, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MORALES, SHANTEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MORELL, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MORENO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MORO, ELIMAY M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MUFFLER | HC 02 BOX 10408 | | | | QUEBRADILLA | PR | 00678 | |
| LOPEZ MUNIZ, IXA L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MUNIZ, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MUNIZ, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ MUNOZ, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ NARVAEZ, JAISMARIE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ NATER, LUMAR D | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ NAVEDO, MARTARIC | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ NEGRON, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ NEGRON, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ NEGRON, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ NEGRON, LEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ NEGRON, LUIS F | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ NEGRON, LUZ DEL C | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ NEGRON, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ NIEVES, AIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ NIEVES, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ NIEVES, CHRIS A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ NIEVES, FLAVIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ NIEVES, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ NIEVES, JOMAR J | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ NIEVES, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ NIEVES, WANDA M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ NOLASCO, JEFFREY | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ NUNEZ, LILLIAM E | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ NUNEZ, MICHELLE D | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ OCASIO, ANA M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ OCASIO, ROBERTHA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ OCASIO, ROBERTHA S | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ OJEDA, EMANUEL D | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ OLIVENCIA, IRIS I | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ OLIVER, AIDAMARIE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ OLMO, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ OQUENDO, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORENGO, DORIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORTIZ, BRENDALIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORTIZ, CARMEN Z | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORTIZ, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORTIZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORTIZ, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORTIZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORTIZ, KIOMARIE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORTIZ, LEGNALYZ | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORTIZ, LORNA E | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORTIZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORTIZ, MAYRA J | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORTIZ, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORTIZ, NICKOLE M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORTIZ, NICKOLE M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORTIZ, PAOLA N | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORTIZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORTIZ, SOLANGEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORTIZ, VALERIE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORTIZ, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORTIZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORTIZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORTIZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ORZA ROBERTO | AL54 URB VISTA ALEGRE | PO BOX 10283 | | | PONCE | PR | 00732 | |
| LOPEZ OSORIO, ENID | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ OSORIO, JORGE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ OSTOLAZA, ELVIN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ OSTOLAZA, ELVIN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ OTERO, ADA N | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ OTERO, JANICE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ OTERO, JOSE R. | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ OTERO, KAMELLISH M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ OTERO, KARELLYS M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ OTERO, SUZETTE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PABON, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PACHECO, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PACHECO, ENSOR | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PACHECO, ENSOR J | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PACHECO, VIOLETA J | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LOPEZ PADILLA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PADIN, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PADIN, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PAGAN, ALEJANDRINA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PAGAN, IRIS Y | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PAGAN, JANET | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PAGAN, JEAMIE Y | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PAGAN, LYNNETTE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PAGAN, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PAGAN, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PAGAN, NOELANNIE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PAGAN, SEBASTIAN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PAGAN, VIMARIE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PARRILLA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEDRAZA, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEDRAZA, JEFRY | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEDROZA, ZIARISBEL M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PELLOT, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PELLOT, JALEY I | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PENA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PENA, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEREZ, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEREZ, ALMA D | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEREZ, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEREZ, AZER I | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEREZ, BRIAN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEREZ, DORIS H | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEREZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEREZ, GLORIAN M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEREZ, ILKA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEREZ, KRISTINA L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEREZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEREZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEREZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEREZ, LUIS D | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEREZ, MILITZA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEREZ, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEREZ, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEREZ, SOL M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEREZ, VILMARIE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PEREZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PINEIRO, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PINEIRO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PIZARRO, ABIMAEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ PLAZA, ROSE M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ POGGI AUREA CTA CARMEN G SANTIAGO | BO PLAYA SECT SAN PEDRO | CARR 127 KM 13 HM 1 | | | GUAYANILLA | PR | 00656 | |
| LOPEZ POLANCO, CARMEN T | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ QUILES, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ QUILES, CELIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ QUILES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ QUILES, NYDIA E | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ QUILES, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ QUILES, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ QUILES, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ QUINONES, DARILA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ QUINONES, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ QUINONES, HECTOR L. | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ QUINONES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ QUINONES, OLYMAR | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ QUINONES, SHADAY | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ QUIROS, EVELYN I | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RAMIREZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RAMOS, AIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RAMOS, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RAMOS, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RAMOS, IRIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RAMOS, RAMON | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RAMOS, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RAMOS, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RENTA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RESTO, AIDA I | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ REYES, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ REYES, DIANA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ REYES, LOURDES M. | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ REYES, MADIA S. | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ REYES, MARILIN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ REYES, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ REYES, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ REYES, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ REYES, RUTH | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ REYES, TERESA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIOS, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIOS, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIOS, MAYLEEN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIPOLL, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA ANA M. | URB VILLA ALBA CALLE 6 E-32 | | | | SABANA GRANDE | PR | 00637 | |
| LOPEZ RIVERA JOSE | PARQUE MEDITERRANEO | E6 CALLE CAPRI | | | SAN JUAN | PR | 00969 | |
| LOPEZ RIVERA, AIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, ALBA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, ALEIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, AMELIA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 121 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LOPEZ RIVERA, AMELIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, ANA M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, AURORA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, DELVIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, GARY | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, JAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, JAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, JAN C | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, JEANNE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, JUAN J | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, JUAN R | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, KRITZA P | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, LOYDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, MARENA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, MARIE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, MAXIMINO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, MAYRA C | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, MYCHAEL G | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, NATHAN Z | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, OMAR | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, PEDRO J | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, RAMON | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, SAMARIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, SAMARIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, SOL E | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, VIRGENMINA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, YAIRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, YOMARIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RIVERA, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROBLEDO, IRMA N | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROBLES, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROBLES, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROBLES, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROBLES, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROBLES, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, ADA F | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, AUGUSTO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, CELIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, DALMA I | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, DEISHA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, DIANA V | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, EMMANUELLE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, GLADILIX | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, IRMARYS D | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, JAIME | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, JOMAIRIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, JUAN D | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, MILARIC A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, MINENGELYS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, NORYED | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, RAIZA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, ROYLEE R | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, SHAIRALEE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, SILKA M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LOPEZ RODRIGUEZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RODRIGUEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROHENA, ARTY | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROJAS, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROLDAN, ABNER | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROLDAN, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROLDAN, GEOVANNI | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROLDAN, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROLDAN, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROLLET, JAVIER A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROMAN, GLORIMIL N | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROMAN, IDAMARI | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROMAN, IDAMARI | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROMAN, INES | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROMAN, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROMAN, LUZ S. | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROMAN, NILDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROMAN, NILDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROQUE, DAYZA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROSA, CARINES | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROSA, RICHARD O | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROSA, WILARIE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROSADO, DAHIANA L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROSADO, EDA N | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROSADO, JAVIER O | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROSADO, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROSADO, YAISSA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROSARIO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROSARIO, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROSARIO, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROSARIO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROSARIO, HEIDI M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROSARIO, NILVA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROSARIO, NORMA L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROSARIO, RAMON | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROSARIO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROSARIO, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROSARIO, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ROTGER, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RUBBETTS, LEONOR | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RUIZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RUIZ, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RUIZ, FRANCIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RUIZ, ILIAMARIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RUIZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RUIZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RUIZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RUIZ, NAITZABET | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RUIZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RUIZ, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RULLAN, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RULLAN, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RUYOL, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ RUYOL, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SAHALIER, ARIANA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SALDANA, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SALDANA, LEONEL O | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SALGADO, LIZA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANCHEZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANCHEZ, GILMARIE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANCHEZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANCHEZ, LILIANA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANCHEZ, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANCHEZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANCHEZ, WILLIAM A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANCHEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTANA, ANA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTANA, ANA M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTIAGO, AMARYLIZ | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTIAGO, EMMANUEL O | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTIAGO, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTIAGO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTIAGO, GREGORIO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTIAGO, GREGORIO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTIAGO, HILDA Y | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTIAGO, JAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTIAGO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTIAGO, KARYNA M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTIAGO, LIZANDRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTIAGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTIAGO, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTIAGO, MICHAEL J | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTIAGO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTIAGO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTIAGO, NELSON A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTIAGO, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTIAGO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTIAGO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTOS, ANA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTOS, DAMARYS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTOS, ILUMINADA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SANTOS, IVAN | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 123 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ SANTOS, NICOLE V | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SEPULVEDA, OLGA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SEPULVEDA, WILSON | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SERRANO, GLENDALYS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SERRANO, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SERRANO, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SERRANO, XIOMARA E | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SERRANO, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SILVA, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SMALL ENGINE REPAIR | PO BOX 1478 | | | | GUANICA | PR | 00653 | |
| LOPEZ SMALL ENGINE REPAIR | URB COSTA SUR | H4 CALLE E | | | YAUCO | PR | 00698 | |
| LOPEZ SMITH, SUZANNE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SORIANO, SAGRARIO C | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SOSA, JELINESS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SOSA, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SOTO, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SOTO, EDITH | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SOTO, JEANCARLOS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SOTO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SOTO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SOTO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SOTO, NAYRIN E | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SOTO, NORBERTO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SOTO, NORIBEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SOTO, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SOTO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ SPORTS SHOP | 2 AVE ROBERTO CLEMENTE B 27 | | | | CAROLINA | PR | 00983 | |
| LOPEZ SUAREZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ TAMBOLINI, GENESIS V | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ TEXIDOR, CAROLINE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ TORO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ TORRES HELIODORO | PO BOX 1465 | | | | CAGUAS | PR | 00726 | |
| LOPEZ TORRES, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ TORRES, DAMARYS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ TORRES, DARYMAR | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ TORRES, EDIG R | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ TORRES, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ TORRES, ELSA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ TORRES, ISAMARY | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ TORRES, ITZA M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ TORRES, JANICE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ TORRES, JANICE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ TORRES, JANIS M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ TORRES, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ TORRES, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ TORRES, MAURICIO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ TORRES, NYDIA R | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ TRINIDAD, FERDINAND | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ TROCHE, ANA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ TROCHE, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VALDEZ, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VALENTIN, ANA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VALENTIN, IVONNE M. | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VALENTIN, SARA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VALENTIN, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VALLE, KEILA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VALLE, KEILA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VALLEJO, JOHN L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VALLEJO, JOHN L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VARGAS, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VARGAS, BETZALIE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VARGAS, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VARGAS, JANNICE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VARGAS, JORGE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VARGAS, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VARGAS, MARISSA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VARGAS, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VAZQUEZ, ALMA M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VAZQUEZ, ALTAGRACIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VAZQUEZ, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VAZQUEZ, JULIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VAZQUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VAZQUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VAZQUEZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VAZQUEZ, MYRZA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VAZQUEZ, NEIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VAZQUEZ, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VAZQUEZ, NIRELYS E. | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VAZQUEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VAZQUEZ, YARITZA M | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VEGA, DORAYMA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VEGA, FREDERICK | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VEGA, IVAN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VEGA, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VELAZQUEZ, AMARYLLIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VELAZQUEZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VELAZQUEZ, ELSA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VELAZQUEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VELAZQUEZ, JASMINE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VELAZQUEZ, PEDRO A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VELEZ, DIMARIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VELEZ, JAHAIRA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ VELEZ, JULIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VELEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VELEZ, MARCELINO E | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VELEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VELEZ, VIDAL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VELEZ, WIGBERTO | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VELEZ, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VERA, ROSAIDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VICENTE, BETHSAVE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VICENTE, WANDA L | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VIDAL, VILMARIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VIERA, ELVIN | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VIZCARRONDO, DENISE | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ VZQUEZ, NIRMALIZ | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ WILLIAMS, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ WILSON / GALERIA DUEY | 86 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| LOPEZ WILSON / GALERIA DUEY | PO BOX 367027 | | | | SAN JUAN | PR | 00936 | |
| LOPEZ Y LOPEZ ELECTRICAL CORP | HC 9893 | BO PUEBLO | | | LARES | PR | 00669 | |
| LOPEZ ZABALETA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ZAPATA, MICHELLE A | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ZARAGOZA, RAUL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ZAYAS, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ZAYAS, CARLOS H | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ ZAYAS, PABLO E | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ, JOEL N S | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ, JOSHUA J | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ, JUANYLIZ | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ, LAURA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ, MIREYA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| LOPEZCEPERO PEREZ, YANITZA | [ADDRESS ON FILE] | | | | | | | |
| LOPITO ILEANA & HOWIE INC | P O BOX 11856 | | | | SAN JUAN | PR | 00922-1856 | |
| LOPLE CORPORATION INC | 4804 SCOTT RD | | | | LUTZ | FL | 33549 | |
| LORA & ADAMES CSP | URB EL VEDADO | 128 ISABEL ANDREU AGUILAR | | | SAN JUAN | PR | 00918 | |
| LORA CASTILLO, CLARIZA | [ADDRESS ON FILE] | | | | | | | |
| LORA J ESPADA MEDINA | 13 AVE ESMERALDA SUITE I-3 | | | | GUAYNABO | PR | 00969 | |
| LORA J ESPADA MEDINA | 74 AVE LOPATEGUI SUITE 200 | | | | GUAYNABO | PR | 00969-3845 | |
| LORA J ESPADA MEDINA | PARQUE DE BUCARE | 11 B 20 CALLE TUREY | | | GUAYNABO | PR | 00969 | |
| LORA PAULINO, KEYLA | [ADDRESS ON FILE] | | | | | | | |
| LORAIMA GONZALEZ CORTES | HC 3 BOX 32986 | | | | AGUADILLA | PR | 00603 | |
| LORAINE FELICIANO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LORAINE FELICIANO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LORAINE HERNANDEZ DIAZ | BO OBRERO | C/MOREL CAMPOS 516 | | | SN JUAN | PR | 00912 | |
| LORAINE MARTINEZ ADORNO | [ADDRESS ON FILE] | | | | | | | |
| LORAINE MARTINEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LORAINE ROMAN SIERRA | [ADDRESS ON FILE] | | | | | | | |
| LORAINNE I RODRIGUEZ VARGAS | URB ESTANCIAS DEL RIO | 505 CALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | |
| LORAN PEREZ, MARLA I | [ADDRESS ON FILE] | | | | | | | |
| LORAN SANTOS, EUNICE | [ADDRESS ON FILE] | | | | | | | |
| LORANDA BLASINI GIRAU | COND. PATRICIOS APT. 604 | | | | GUAYNABO | PR | 00965 | |
| LORANE DE CASTRO | EXT VILLA CAPARRA | D 16 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| LORANGERIE DECOR | URB MERCEDITA | CALLE B COND BUENA VISTA 104 | | | PONCE | PR | 00731 | |
| LORCK CONTRACTORS , CORP | CALLE B S-8 F17 VILLAS DE PARANA , RIO PIEDRAS | | | | SAN JUAN | PR | 00926-0000 | |
| LORD TITLE SERVICE , CORP | URB PUERTO NUEVO | 550 CALLE DUNAS | | | SAN JUAN | PR | 00920-3729 | |
| LORD & YAGNAN | PO BOX 195397 | | | | SAN JUAN | PR | 00919 | |
| LORD BISSELL & BROOK L L P | 885 THIRD AVENUE 26TH FLOOR | | | | NEW YORK | NY | 10022-4802 | |
| LORD ELECTRIC CO OF PR INC | PO BOX 363408 | | | | SAN JUAN | PR | 00936-3408 | |
| LORD ELECTRIC CO OF PR INC | P.O. Box 48 | | | | Caguas | | 00626 | |
| LORD JIM | 250 CALLE SAN FRANCISCO | LOCAL 5 | | | SAN JUAN | PR | 00901 | |
| LORD S AUTO CLASS CORP | PO BOX 51135 | | | | TOA BAJA | PR | 00950 | |
| LORDES DIAZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LORDS INC | PO BOX 3126 | | | | BAYAMON | PR | 00960 | |
| LOREAINE ORTIZ ORTIZ | URB OASIS GARDENS E11 | CALLE ARGETINA | | | GUAYNABO | PR | 00969 | |
| LOREANA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LOREANNIE FIGUEROA CRUZ | VISTA DEL RIO APARTMENTS | EDIF A APART 1252 | | | TRUJILLO ALTO | PR | 00976 | |
| LOREDO BULTRON, LINDA | [ADDRESS ON FILE] | | | | | | | |
| LOREINA POLANCO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| LORELAY ROBLES FIGUEROA | COVADONGA | 3B 21 CALLE PALACIO VALDES | | | TOA BAJA | PR | 00949 | |
| LORELI ALDARONDO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LORELI ROSARIO ABREU | [ADDRESS ON FILE] | | | | | | | |
| LORELL C VARAS RODRIGUEZ | VALENCIA | 415 RIVADAVIA | | | SAN JUAN | PR | 00923 | |
| LORELL GONZALEZ | PORTIGOS GUAYNABO | 1 CALLE VILLEGAS APT 5101 | | | GUAYNABO | PR | 00971 | |
| LORELL LOPEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| LORELL ROSARIO MERCADO | EXT SANTA TERESITA | CALLE STA ALODIA | | | PONCE | PR | 00730 | |
| LORELLE AIMEE CERVONI MENDEZ | QUINTAS DE SAN LUIS | B 4 CALLE DALI | | | CAGUAS | PR | 00725 | |
| LORELLY MARCANO REYES | [ADDRESS ON FILE] | | | | | | | |
| LORELY BAEZA IRIZARRY | NUEVA SALAMANCA | 9 CALLE CADIZ | | | SAN GERMAN | PR | 00683 | |
| LORELY E. MENDEZ PAIROL | [ADDRESS ON FILE] | | | | | | | |
| LOREN FERNANDEZ FELICIANO | APARTADO 9631 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| LOREN MONTANEZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| LORENA BIAGGI | 19 PASEOS DE LA ATENAS | | | | MANATI | PR | 00654 | |
| LORENA CARABALLO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LORENA DELGADO ALVARADO | BRISAS DEL MAR | C 4 CALLE 5 | | | LUQUILLO | PR | 00773 | |
| LORENA E CARRILLO RIVERA | COND METROMONTE | APT 405 BZN 141 | | | CAROLINA | PR | 00987 | |
| LORENA MARTINEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| LORENA MONTALVO | PORTAL DE LA REINA APT 177 | 1306 AVE MONTE CARLOS | | | SAN JUAN | PR | 00924 | |
| LORENA ROMAN TERON | P O BOX 3149 | | | | ARECIBO | PR | 00613 | |
| LORENA SANTIAGO HERNANDEZ | URB JARDINES DE ARECIBO | C/L MI 9 | | | ARECIBO | PR | 00612 | |
| LORENCITA RAMIREZ DE ARELLANO | 3RA SEC LEVITTOWN | PASEO COSTA FINAL | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LORENE JOHNSON | 160 E HAWES AVE | | | | FRESNO | CA | 93706 | |
| LORENI RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LORENNA GONZALEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| LORENZA ORTIZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LORENZA SANTOS ESPINOSA | COND PONTEZUELA | APT 1-L EDIF 1-A | | | CAROLINA | PR | 00983 | |
| LORENZA VARGAS TORO | CASA 1083 | MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| LORENZANA MARTINEZ FIGUEROA | HC 37 BOX 3598 | | | | GUANICA | PR | 00653 | |
| LORENZANA TORRES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| LORENZI COLON, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| LORENZI MEDINA, KEYLA M | [ADDRESS ON FILE] | | | | | | | |
| LORENZO  SILVA  MERCHAN | COND SAN  AGUSTIN | 445 CALLE 8 E APT 2C | | | SAN  JUAN | PR | 00926 | |
| LORENZO A LUCIANO ACOSTA | URB EST DE LA SABANA | 7106 SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| LORENZO A MEJIA | URB VISTAMAR | J 180 CALLE CATALUNA | | | CAROLINA | PR | 00983 | |
| LORENZO ACEVEDO, EVELYN I | [ADDRESS ON FILE] | | | | | | | |
| LORENZO ALICEA AYALA | HC 03 BOX 7487 | BO DONA ELENA | | | COMERIO | PR | 00782 | |
| LORENZO APONTE MATOS | URB ALT DEL REMANSO | M 21 CALLE CASCADA | | | SAN JUAN | PR | 00926 | |
| LORENZO APONTE ROSA | GRAN VISTA 2 | PLAZA 9-92 | | | GURABO | PR | 00778 | |
| LORENZO APONTE ROSA | PO BOX 7498 | | | | CAGUAS | PR | 00726 | |
| LORENZO ASTACIO FIGUEROA | RR 2 BOX 664 | | | | SAN JUAN | PR | 00926 | |
| LORENZO AUTO KOOL INC | RR 01 BOX 1910 | | | | ANASCO | PR | 00610 | |
| LORENZO AYALA, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| LORENZO BARRETO, ZURELIS | [ADDRESS ON FILE] | | | | | | | |
| LORENZO CANDELARIA, KIMBERLY M | [ADDRESS ON FILE] | | | | | | | |
| LORENZO CARABALLO RIVERA | P O BOX 75 | | | | CASTANER | PR | 00631 | |
| LORENZO CARDONA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LORENZO CARINO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| LORENZO CHAPARRO, JENNIFFER | [ADDRESS ON FILE] | | | | | | | |
| LORENZO COTTO ROSA | [ADDRESS ON FILE] | | | | | | | |
| LORENZO COTTO ROSA | [ADDRESS ON FILE] | | | | | | | |
| LORENZO COTTO ROSA | [ADDRESS ON FILE] | | | | | | | |
| LORENZO CRUZ SOTO | BDA SAN LUIS | BOX 170 CALLE SIQUEN | | | AIBONITO | PR | 00705 | |
| LORENZO DE JESUS, BAUDILIO | [ADDRESS ON FILE] | | | | | | | |
| LORENZO DIAZ REYES | COND LAS AMERICAS TORRE I APT 2107 | | | | SAN JUAN | PR | 00909 | |
| LORENZO DORTA ROMAN | BO NARANJITO | HC 04 BOX 45705 | | | HATILLO | PR | 00659 | |
| LORENZO FERNANDINI TORRES | P.O. BOX 632 | | | | ADJUNTAS | PR | 00601 | |
| LORENZO G BLAS SANTAMARIA | RR 36 BZN 1362 | | | | RIO PIEDRAS | PR | 00926 | |
| LORENZO G LLERANDI / NANCY FLORES CARO | 360 AVE ROTARIOS | | | | ARECIBO | PR | 00612 | |
| LORENZO G LLERANDI / NANCY FLORES CARO | PO BOX 306 | | | | ARECIBO | PR | 00613 | |
| LORENZO G LLERANDI / NANCY FLORES CARO | URB UNIVERSITY | F 3 CALLE 6 | | | ARECIBO | PR | 00612 | |
| LORENZO G. BLAS SANTAMARIA | [ADDRESS ON FILE] | | | | | | | |
| LORENZO GARCIA OLIVERA | [ADDRESS ON FILE] | | | | | | | |
| LORENZO GONZALEZ ALEMAN | PO BOX 2020 SUITE 120 | | | | BARCELONETA | PR | 00617 | |
| LORENZO GONZALEZ CAMPOS | URB LA FABRICA | A 11 | | | AGUIRRE | PR | 00704 | |
| LORENZO GONZALEZ FELICIANO | P.O. BOX 10615 | | | | SAN JUAN | PR | 00910 | |
| LORENZO GONZALEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| LORENZO HERNANDEZ, BETSABEE | [ADDRESS ON FILE] | | | | | | | |
| LORENZO HERNANDEZ, EDRICH G. | [ADDRESS ON FILE] | | | | | | | |
| LORENZO HERNANDEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| LORENZO J BONILLA D/B/A | 3D 30 AVE NOGAL | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| LORENZO J BONILLA D/B/A | HANSY AUTO PARTS | 30 3D AVE NOGAL LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| LORENZO JIMENEZ POLANCO | URB VILLA CAROLINA | 8 BLQ 167 CALLE40 | | | CAROLINA | PR | 00985 | |
| LORENZO JIMENEZ VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| LORENZO LOPERENA, ANGEL O. | [ADDRESS ON FILE] | | | | | | | |
| LORENZO LOPEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| LORENZO LORENZO, KEWING | [ADDRESS ON FILE] | | | | | | | |
| LORENZO MARTINEZ IRIZARRY | 232 AVE ELONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LORENZO MARTINEZ IRIZARRY | PO BOX 847 | | | | ARROYO | PR | 00714 | |
| LORENZO MENDEZ, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| LORENZO MONTES IDE OCA, ANTULIO J. | [ADDRESS ON FILE] | | | | | | | |
| LORENZO NIEVES, ALEX | [ADDRESS ON FILE] | | | | | | | |
| LORENZO NIEVES, EROILDA | [ADDRESS ON FILE] | | | | | | | |
| LORENZO NIEVES, YADYRA | [ADDRESS ON FILE] | | | | | | | |
| LORENZO O CABAN AROCHO | 124 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| LORENZO ORAMA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| LORENZO ORTIZ TORRES | A 12 URB SAN ANTONIO | | | | COAMO | PR | 00769 | |
| LORENZO ORTIZ TORRES | URB SAN ANTONIO | A 12 CALLE 1 | | | COAMO | PR | 00769 | |
| LORENZO ORTIZ, YAZAHIRA | [ADDRESS ON FILE] | | | | | | | |
| LORENZO PEREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LORENZO PEREZ, GELIMAR | [ADDRESS ON FILE] | | | | | | | |
| LORENZO PEREZ, ROSEMARIE | [ADDRESS ON FILE] | | | | | | | |
| LORENZO PEREZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| LORENZO PRATTS LAZZARINI | PO BOX 838 | | | | ISABELA | PR | 00662 | |
| LORENZO RAMIREZ DE ARELLANO | 701 PONCE DE LEON OFIC 310 | | | | SAN JUAN | PR | 00907 | |
| LORENZO RIOS LOPEZ | HC 03  BOX 9375 | BO ESPINO | | | LARES | PR | 00669 | |
| LORENZO RODRIGUEZ ORTIZ | HC 2 BOX 3716 | | | | LUQUILLO | PR | 00773-9708 | |
| LORENZO RODRIGUEZ RODRIGUEZ | VILLA PRADES | 683 FERNANDO CALLEJO | | | SAN JUAN | PR | 00924 | |
| LORENZO RUIZ, IVAN R | [ADDRESS ON FILE] | | | | | | | |
| LORENZO SANCHEZ LEON | AVE. LAPORTE 8 | | | | GUAYAMA | PR | 00784 | |
| LORENZO SANCHEZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| LORENZO SUAREZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| LORENZO TORRES FERRER | RES. NEMESIO CANALES | EDIF. 56 APTO. 1007 | | | SAN JUAN | PR | 00918 | |
| LORENZO TRINIDAD LUGO | [ADDRESS ON FILE] | | | | | | | |
| LORENZO TRINIDAD LUGO | [ADDRESS ON FILE] | | | | | | | |
| LORENZO VARGAS, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| LORENZO VAZQUEZ, YAHIRI | [ADDRESS ON FILE] | | | | | | | |
| LORENZO VELAZQUEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| LORENZO VELEZ DE JESUS | URB MILLAVILLE | 169 CALLE PAJUIL | | | GUAYNABO | PR | 00965 | |
| LORENZO VERA, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| LORENZO VIRUET, LAURA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 126 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LORETO LOPEZ | PO BOX 2086 | | | | AGUADILLA | PR | 00605 | |
| LORETT CARO ARROYO | RES MARTINEZ NADAL | APT A 3 | | | GUAYNABO | PR | 00969 | |
| LORETTA GOGUEWICZ ORTIZ | BO CAPETILLO | 161 CALLE ROBLES APT 303 | | | SAN JUAN | PR | 00925 | |
| LORGIA JURADO ORTIZ | VILLA HUMACAO | M6 CALLE 3 | | | HUMACAO | PR | 00791 | |
| LORGIA JURADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LORGIO RENTAS ROSARIO | PO BOX 644 | | | | SANTA ISABEL | PR | 00757 | |
| LORIANE JIMENEZ RODRIGUEZ | HC 1 BOX 5402 | | | | CAMUY | PR | 00627 | |
| LORIANNYS SCHOOL & OFFICE SUPPLY | 176 CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| LORIDA CRESPO VELEZ | HC 01 BOX 5090 | | | | ADJUNTAS | PR | 00601 | |
| LORIDALIA RAMIREZ LOPEZ | HC 2 BOX 6337 | | | | LUQUILLO | PR | 00773 | |
| LORIEELY BURGOS | URB MONTE BRISAS | BB 11 CALLE 101 | | | FAJARDO | PR | 00738 | |
| LORIELLE VAZQUEZ JULIA | URB LADERAS DE SAN JUAN | 50 CALLE GUAYAMA | | | SAN JUAN | PR | 00927 | |
| LORIMAR JIRAU RODRIGUEZ | P O BOX 71325 SUITE 156 | | | | SAN JUAN | PR | 00936 | |
| LORIMAR LOPEZ PIAZZA | A 40 RES VILLA VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| LORIMAR MARRERO ALBALADEJO | PO BOX 1466 | | | | COMERIO | PR | 00687 | |
| LORIMAR MORALES GONZALEZ | 13 BDA CAMBALACHE | | | | COAMO | PR | 00769 | |
| LORIMAR ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LORIMAR PEREZ RAMIREZ | BOX 1327 | | | | CIDRA | PR | 00739 | |
| LORIMAR SANTO DOMINGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| LORIMAR SANTO DOMINGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| LORIMIR COURET FUENTES | PO BOX 193609 | | | | SAN JUAN | PR | 00919-3609 | |
| LORINET MARTELL MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LORNA AGUILAR RODRIGUEZ | URB SAN FELIPE K1 CALLE 11 | | | | ARECIBO | PR | 00612 | |
| LORNA ANN CAMACHO SOUCHET | [ADDRESS ON FILE] | | | | | | | |
| LORNA ASSEO GARCIA | 1557 TAIMESIS EL PARAISO | | | | SAN JUAN | PR | 00926 | |
| LORNA BELTRAN GERENA | P O BOX 903 | | | | LARES | PR | 00669 | |
| LORNA BELTRAN GERENA | [ADDRESS ON FILE] | | | | | | | |
| LORNA CAMBRELEN CRUZ | RES LLORENS TORRES | EDIF 72 APT 1378 | | | SAN JUAN | PR | 00913 | |
| LORNA CASTILLO SOTO | [ADDRESS ON FILE] | | | | | | | |
| LORNA COMULADA TEISSONNIERE | [ADDRESS ON FILE] | | | | | | | |
| LORNA COMULADA TEISSONNIERE | [ADDRESS ON FILE] | | | | | | | |
| LORNA D RIVERA SERRANO | URB DOS RIOS | C 21 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| LORNA DE JESUS SANCHEZ | URB EL CORTIJO | AF38 CALLE 23 | | | BAYAMON | PR | 00956 | |
| LORNA DIAZ RIVERA | URB VILLA NUEVA | R 9 CALLE 23 | | | CAGUAS | PR | 00725 | |
| LORNA E ALEJANDRO ROLDAN | URB VILLA RICA AN 34 | CALLE EVANS | | | BAYAMON | PR | 00959 | |
| LORNA E ALICEA VICENTE | BOX 1702 | | | | CIDRA | PR | 00739 | |
| LORNA E AYALA MARTINEZ | CONTRY CLUB | JA4 CALLE 220 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| LORNA E LAUREANO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LORNA E RAMOS | 8940 N KENDALL DR STE 904 | | | | MIAMI | FL | 33176 | |
| LORNA E. RAMOS, INC | 8490 N KENDALL DR - SUITE 904 | | | | MIAMI | FL | 33176 | |
| LORNA E. SANCHEZ HIRALDO | [ADDRESS ON FILE] | | | | | | | |
| LORNA G COLON SANES | HC 01 BOX 9216 | | | | VIEQUES | PR | 00765 | |
| LORNA G DIAZ COLON | COND PARQUE LOS MONACILLOS | CALLE SAN GREGORIO APTO 912 | | | SAN JUAN | PR | 00921 | |
| LORNA GONZALEZ AGUILA | [ADDRESS ON FILE] | | | | | | | |
| LORNA HERNANDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LORNA HERNANDEZ MIRANDA | VILLA LLANOS | 2743 CALLE TOLEDO | | | PONCE | PR | 00716-2237 | |
| LORNA I CAMPOS MUÑOZ | 161 CALLE CARITE | CROWN HILLS | | | SAN JUAN | PR | 00926 | |
| LORNA I COLON GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| LORNA I COLON GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| LORNA I COLON GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| LORNA I ESTEVES | PO BOX 5080 SUITE 247 | | | | AGUADILLA | PR | 00605-5080 | |
| LORNA I LOPEZ LOPEZ | P O BOX 940 | | | | SALINAS | PR | 00751 | |
| LORNA I LOZADA DE JESUS | P O BOX 331 | | | | GUAYNABO | PR | 00970 | |
| LORNA I PADIN MONROIG | VICTOR ROJAS 2 | 126 CALLE 5 | | | ARECIBO | PR | 00612 | |
| LORNA I. ESTEVES LAZZARINI | [ADDRESS ON FILE] | | | | | | | |
| LORNA I. GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LORNA J SOTO VILLANUEVA | P O BOX 1403 | | | | CANOVANAS | PR | 00729 | |
| LORNA L BOSCH PAGAN | [ADDRESS ON FILE] | | | | | | | |
| LORNA L BOSCH PAGAN | [ADDRESS ON FILE] | | | | | | | |
| LORNA LEC SIVLA VAZQUEZ | URB CAMPO REAL | 34 CALLE REY JUAN CARLOS | | | LAS PIEDRAS | PR | 00771 | |
| LORNA LEE CINTRON CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| LORNA LEE SILVA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LORNA M MARTINEZ BRUNO | RES COLUMBUS LANDING | EDIF 7 APT 73 | | | MAYAGUEZ | PR | 00680 | |
| LORNA M MARTINEZ VALENTIN | JARD DEL CARIBE | LOS ALAMOS BOX M 17 | | | MAYAGUEZ | PR | 00682 | |
| LORNA M RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LORNA M RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LORNA M RODRIGUEZ CORA | URB VILLA DE LA PLAYA | 320 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| LORNA MEJAS MARTINEZ | BOX 1000 | | | | CAYEY | PR | 00736 | |
| LORNA MELENDEZ RONDON | PARK GARDENS | U 1-7 CALLE ZION | | | SAN JUAN | PR | 00926 | |
| LORNA MELENDEZ RONDON | P O BOX 29591 | | | | SAN JUAN | PR | 00929-0591 | |
| LORNA NADAL MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LORNA O GONZALEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LORNA OLMO HERNANDEZ | 4TA EXT METROPOLIS | G I 11 CALLE 6 | | | CAROLINA | PR | 00987-7426 | |
| LORNA OTERO AVILES | VILLA REAL | C 42 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| LORNA P. PADILLA TORRES | [ADDRESS ON FILE] | | | | | | | |
| LORNA PADILLA CARTAGENA | BELLO MONTE | C 33 CALLE 16 | | | GUAYNABO | PR | 00969 | |
| LORNA PAGAN IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| LORNA PEREZ CARRERAS | FLAMBOYAN GARDENS | A 21 CALLE 3 | | | BAYAMON | PR | 00959 | |
| LORNA RIVERA CORREA | [ADDRESS ON FILE] | | | | | | | |
| LORNA RIVERA SOLER | [ADDRESS ON FILE] | | | | | | | |
| LORNA RODRIGUEZ HERNANDEZ | P O BOX 2440 | | | | GUAYNABO | PR | 00970 | |
| LORNA RODRIGUEZ RIVERA | URB LOMA LINDA | BOX 642 | | | COROZAL | PR | 00783 | |
| LORNA SERRANO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LORNA V TORRES SANTIAGO | PO BOX 51694 | | | | TOA BAJA | PR | 00950-1694 | |
| LORNA VEGA CARMONA | MADELINE | O 17 CALLE OPALO | | | TOA ALTA | PR | 00953 | |
| LORNA Y ALVARADO OYOLA | URB CAMPO ALEGRE | E 6 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| LORNA Y SOTO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LORNA YEAMPIERRE ADORNO | PO BOX 30950 65INF STATION | | | | SAN JUAN | PR | 00929 | |
| LORNALIS VELAZQUEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| LORRAIN MERCED RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LORRAINA KOKANGOL | 6 WEST CIRCLE DRIVE APTO 2 | | | | KEY WEST | FL | 33040 | |
| LORRAINE BELMONT RUIZ | REPARTO ESPERANZA | P18 CALLE 3 | | | YAUCO | PR | 00698 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 127 of 1373
In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LORRAINE C GAGLIANI | HILL BROTHERS | CALLE 140 | | | SAN JUAN | PR | 00926 | |
| LORRAINE CASIANO ESTEEFANI | PO BOX 1552 | | | | SAN GERMAN | PR | 00683 | |
| LORRAINE CASTRO MIRANDA | EL TUQUE | 803 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728 | |
| LORRAINE DE CASTRO | VISTAMAR MARINA G16 GRANADA | | | | CAROLINA | PR | 00983 | |
| LORRAINE DE LA CRUZ COBIAN | MONTE APOLO | RR 3 BOX 11 | | | SAN JUAN | PR | 00926 | |
| LORRAINE DIAZ MORA | [ADDRESS ON FILE] | | | | | | | |
| LORRAINE ESPADA ESPADA | PO OX 1484 | | | | COAMO | PR | 00769 | |
| LORRAINE GARCIA LOPEZ | URB EMBALSE SAN JOSE | 456 CALLE TRAFALGAR | | | SAN JUAN | PR | 00923 | |
| LORRAINE GARCIA MELENDEZ | LOS CAOBOS | 1099 CALLE ALBIZIA | | | PONCE | PR | 00716 | |
| LORRAINE GONZALEZ PEREZ | BO TORRECILLAS | 159 CALLE ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| LORRAINE HERRERA BATISTA | RES SEVERO QUIÑONEZ | 1138 CALLE PABLO GONZALEZ | | | CAROLINA | PR | 00983 | |
| LORRAINE I RIOS MARTINEZ | URB LAS MERCEDES | 102 CALLE 14 | | | SALINAS | PR | 00751 | |
| LORRAINE J RIEFKOHL GORBEA | PMB 424 89 AVE DE DIEGO SUITE105 | | | | SAN JUAN | PR | 00927-6345 | |
| LORRAINE J SIERRA MERCADO | 2DA EXT STA ELENA | F 14 CALLE 4 | | | GUAYANILLA | PR | 00656 | |
| LORRAINE JUARBE SANTOS | AVE ROBERTO CLEMENTE | BLQ .33. 20 | | | CAROLINA | PR | 00630 | |
| LORRAINE M BIAGGI TRIGO | [ADDRESS ON FILE] | | | | | | | |
| LORRAINE M COTTO ORTIZ | CALLE 201 4D1 COLINAS FAIRVIEW | | | | TRUJILLO ALTO | PR | 00976 | |
| LORRAINE M NEGRON HERNANDEZ | URB CALDAS 10 | CALLE GLORIMAR | | | SAN JUAN | PR | 00926 | |
| LORRAINE M PEREZ VELEZ | BO DULCE LABIOS | 83 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| LORRAINE M PEREZ VELEZ | OFICINA DEL SUPERINTENDENTE | BOX 3050 MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| LORRAINE MEJIAS RODRIGUEZ | RPTO METROPOLITANO | 1205 CALLE 45 SE | | | SAN JUAN | PR | 00921 | |
| LORRAINE PEREZ ROSADO | BO INGENIO | PARCELA 264 | B CALLE FLAMBOYAN | | TOA BAJA | PR | 00951 | |
| LORRAINE S CAKE & GOURMET FOODS | VILLA FONTANA PARK | 5 N 1 PARQUE PALOMAS | | | CAROLINA | PR | 00983 | |
| LORRAINE SANCHEZ | SEXTA SECCION LEVITTOWN | EF7 EUGENIO A BUSATTI | | | TOA BAJA | PR | 00949 | |
| LORRAINE SMITH SUMAZA | 268 CALLE CONVENTO | APT 3 | | | SAN JUAN | PR | 00912-3233 | |
| LORRAINE TORRES MORALES | HC 06 BOX 4800 | | | | COTO LAUREL | PR | 00780 | |
| LORRAINES CAKES AND GOURMET FOODS | VILLA FONTANA PARK | 5N 1 PARQUE LAS PALOMAS | | | CAROLINA | PR | 00983 | |
| LORRAINES GOURMET FOODS | VILLA FONTANA PARKS | 5 N 1 CALLE PARQUES PALOMAS | | | CAROLINA | PR | 00983 | |
| LORRAINNE B. CARRION BURGOS | [ADDRESS ON FILE] | | | | | | | |
| LORRE A FIQUEROA GIBSON | [ADDRESS ON FILE] | | | | | | | |
| LORRE A FIQUEROA GIBSON | [ADDRESS ON FILE] | | | | | | | |
| LORRE A FIQUEROA GIBSON | [ADDRESS ON FILE] | | | | | | | |
| LORRIE ANN MORALES MORALES | URB LOS ALMENDROS | EE 16 ROBLES | | | BAYAMON | PR | 00961 | |
| LORRY ANN FALCON FIGUEROA | BONNEVILLE TERRACE | E 1 CALLE 2 | | | CAGUAS | PR | 00725 | |
| LORTIZ I LOPEZ ORTIZ | URB VENUS GARDEN | 1732 CALLE CEFIRO | | | SAN JUAN | PR | 00926 | |
| LORUDES SANTANA | 904 CALLE JOSE MARTI APT E 3 | | | | SAN JUAN | PR | 00907 | |
| LORY G VILLANUEVA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LORY JERGENS VIVIANA | 52 CALLE KINGS CT APT 1B | | | | SAN JUAN | PR | 00911 | |
| LORYMAR FONSECA SOTO | BOX 1538 | | | | JUNCOS | PR | 00777 | |
| LOS SABROSOS INC | SUITE 122 PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| LOS AMIGOS DE LELO AUTO REPAIR | URB JARDINES DE CAROLINA | 10 BLQ. A. CALLE C | | | CAROLINA | PR | 00987 | |
| LOS AMIGOS DEPORTISTAS SOFTBALL INC. | P O BOX 198 | | | | NAGUABO | PR | 00718 | |
| LOS ANDES INC | 1107 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| LOS ANGELES DE FATIMA/NATIVIDAD GONZALEZ | 29 CALLE CRISTINA | | | | PONCE | PR | 00730 | |
| LOS ANGELES SHELL SERVICENTER | P.O BOX 30527 65TH INF. STA | | | | SAN JUAN | PR | 00929 | |
| LOS BEBES DEL MILENIO | [ADDRESS ON FILE] | | | | | | | |
| LOS BRAZOS DE ABUELA | URB SANTIAGO IGLESIAS | 1386 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| LOS CAÑOS LUMBER YARD | HC 2 BOX 13201 | | | | ARECIBO | PR | 00612 | |
| LOS CANTIZALES II | COND LOS CARTIZALES II | APT A 303 | | | SAN JUAN | PR | 00926-2524 | |
| LOS CAOBOS AUTO PARTS | P.O.Box 925 | | | | Cotto Laurel | PR | 00780 | |
| LOS CAOBOS FOOD INC | PO BOX 10000 SUITE 241 | | | | CAYEY | PR | 00737 | |
| LOS CARDENALES BASEBALL DE RIO PIEDRAS | MONTECARLOS | 908 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| LOS CARLINES INC | HC 72 BOX 7350 | | | | CAYEY | PR | 00736-9515 | |
| LOS CARLINES INC | PO BOX 6480 | | | | CAGUAS | PR | 00726 | |
| LOS CIDRINES | PO BOX 2112 | | | | ARECIBO | PR | 00613 | |
| LOS CIDRINES DEL ESCAMBRON | 51 AVE MUÑOZ RIVERA | CALLE ROSALES Y SAN JERONIMO | | | SAN JUAN | PR | 00901 2181 | |
| LOS CIDRINES DEL ESCAMBRON | AVE GAUTIER BENITEZ | M 14 ESQ ROBLES | | | CAGUAS | PR | 00725 | |
| LOS COCOS BAKERY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| LOS CORRECAMINOS DE TOA ALTA | ALTURAS DE TOA ALTA | 7 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| LOS CUNADOS ESSO SERVICENTER | PO BOX 3594 | | | | AGUADILLA | PR | 00605 | |
| LOS DIAZ SERVICES INC | PMC SUITE 301 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00970 | |
| LOS DOS MANGOES | CARRETERA 173 K.M. 11.9 | SALIDA AIBONITO | | | CIDRA | PR | 00739 | |
| LOS DOS MANGOES | PO BOX 4213 | | | | CIDRA | PR | 00739 | |
| LOS GEMELOS | HC-01 BOX10872 | | | | ARECIBO | PR | 00612 | |
| LOS GORDITOS INC | REPARTO ALAMBRA | A 10 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| LOS GUARES | P O BOX 689 | | | | RIO GRANDE | PR | 00745 | |
| LOS HEAVY JANITOR | 57 NARCIZO FOND | | | | CAROLINA | PR | 00987 | |
| LOS HERMANOS INC | 1020 CALLE WILLIAMS JONES | | | | SAN JUAN | PR | 00923 | |
| LOS INDIOS INC | PRECIOSAS VISTA LAGO TOA ALTA | À 32 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| LOS MUCHACHOS AUTO PARTS | 125 CALLE JOSE I QUINTAN | | | | COAMO | PR | 00769 | |
| LOS MUCHACHOS BAKERY | PO BOX 7225 | | | | PONCE | PR | 00732-7225 | |
| LOS MULOS VALENCIANO DOBLE A INC | HC-23 BOX 6382 | | | | JUNCOS | PR | 00777 | |
| LOS MUNDOS GALERIA | 794 AVE CAMPO RICO | COUNTRY CLUB | | | CAROLINA | PR | 00924 | |
| LOS PAISAJES EN CIUDAD JARDIN CORP | LAS LOMAS | 856 AVE SAN PARTICIO | | | SAN JUAN | PR | 00921-1308 | |
| LOS PAJAROS AZULES BASEBALL TEAM INC | PO  BOX 6 | | | | LAS PIEDRAS | PR | 00771 | |
| LOS PIRATAS DE QUEBRADILLAS | PO BOX 1442 | | | | QUEBRADILLAS | PR | 00678 | |
| LOS PRIMOS AUTO COLLISION | PO BOX 29196 | | | | SAN JUAN | PR | 00929-0196 | |
| LOS PRIMOS MUFFLERS | 314 SUR CALLE POST | | | | MAYAGUEZ | PR | 00708 | |
| LOS PRIMOS SCREEN AND VERTICAL BLIN | VILLA FONTANA | HL 13 VIA 25 | | | CAROLINA | PR | 00983 | |
| LOS QUERUBINES | URB VILLA NEVAREZ | 1024 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| LOS RIOS PEREZ INC | P.O. BOX 860 | | | | AGUAS BUENAS | PR | 00703-0000 | |
| LOS ROBLES VILLAGE INC | PMB 430 1357 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| LOS RODRIGUEZ AUTO PARTS | CARR 132 KM 22 2 | | | | PONCE | PR | 00731 | |
| LOS SABROSOS INC. | EXT FOREST HILL E 146 CALLE ATENA | | | | BAYAMON | PR | 00959 | |
| LOS SIERVOS DE JESUS | VILLA PALMERAS | 219 CALLE APONTE | | | SAN JUAN | PR | 00912 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOS TECNICOS AUTO REPAIR & | HYDRAULIC SERVIC | 422 CALLE VILLA | | | PONCE | PR | 00731 | |
| LOS TECNICOS AUTO REPAIR & | HYDRAULIC SERVICE | 422 CALLE VILLA | | | PONCE | PR | 00731 | |
| LOS TRAVIESOS BASEBALL CLUB INC | URB COLINAS DE CUPEY | B 17 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| LOS TRES AMIGOS INC | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| LOS TRORITOS DE VOLLEYBALL INC | PO BOX 11998 SUITE 199 | | | | CIDRA | PR | 00739 | |
| LOS VAQUEROS COOP. | PO BOX 9185 | | | | SAN JUAN | PR | 00908 | |
| LOS VERSALLES S E | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| LOS VIEJITOS UNIFORMS | 1114 CALLE VALLEJO | | | | SAN JUAN | PR | 00928 | |
| LOS VIEJITOS UNIFORMS CENTERS | 1116 CALLE VALLEJO | | | | SAN JUAN | PR | 00928 | |
| LOSADA AUTO PARTS | 67 BO LOS LLANOS | | | | COAMO | PR | 00769-9736 | |
| LOSADA AUTO TRUCK INC | PO BOX 3158 | | | | BAYAMON | PR | 00960 | |
| LOSAS NUEVO ESTILO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| LOSCAR SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LOTERIA DE PR Y SARAH G CARRERAS CEDENO | [ADDRESS ON FILE] | | | | | | | |
| LOTUS NOTES & DOMINO ADVISOR | P O BOX 469017 | | | | ESCONDIDO | CA | 92046-9017 | |
| LOTUSPHERE 99 | PO BOX 25635 | | | | ROCHESTER | NY | 14625-0635 | |
| LOU ALERS  GRAJALES | PO BOX 367015 | | | | SAN JUAN | PR | 00936 | |
| LOU ANN DELGADO DELGADO | 2831 CHALETS DE BAYAMON | | | | BAYAMON | PR | 00959 | |
| LOU ESTELA TORRES | P.O. BOX 943 | | | | RIO GRANDE | PR | 00745 | |
| LOU WILSON RODRIGUEZ SANDOZ | 4 CALLE SAN BARTOLOME | | | | YABUCOA | PR | 00767 | |
| LOUBRIEL ALICEA, RAMON O | [ADDRESS ON FILE] | | | | | | | |
| LOUBRIEL AVILES, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| LOUBRIEL AVILES, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| LOUBRIEL LOUBRIEL, NARIEL | [ADDRESS ON FILE] | | | | | | | |
| LOUBRIEL MORALES RIVERA | BOX 123 | | | | OROCOVIS | PR | 00720 | |
| LOUBRIEL RESTO, GRAILYS A | [ADDRESS ON FILE] | | | | | | | |
| LOUBRIEL RODRIGUEZ, MARIANETE | [ADDRESS ON FILE] | | | | | | | |
| LOUBRIEL ROSADO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| LOUCIL BARREIRO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| LOUCIL RIVERA, HILMARI | [ADDRESS ON FILE] | | | | | | | |
| LOUI ARCELAY MELENDEZ | BO ALGARRADO | CARR 102 BOX 352 | | | MAYAGUEZ | PR | 00680 | |
| LOUIE M CAMCARTE | PUERTO NUEVO | 601 AVE DE DIEGO APART A ALTOS | | | SAN JUAN | PR | 00920 | |
| LOUIS A LOPEZ | URB LAS MONJITAS | 183 CALLE FATIMA | | | PONCE | PR | 00730 | |
| LOUIS A ROSADO OTERO | URB SANTA ISIDRA 1 | A 10 CALLE 4 | | | FAJARDO | PR | 00738 | |
| LOUIS A TROCHE HERNANDEZ | URB EL ARRENDADO | B 6 CALLE A | | | SABANA GRANDE | PR | 00637 | |
| LOUIS BURGOS COLON | MSC 735 | 138 AVE W CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| LOUIS DE MIER GONZALEZ | PMB 072 | 1750 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| LOUIS DE MOURA | URB ROOSEVELT | 352 JUAN DAVILA | | | SAN JUAN | PR | 00918 | |
| LOUIS E HERNANDEZ FIGUEROA | URB UNIVERSITY GARDENS | 910 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| LOUIS E VALIENTE LUCIANO | URB SANTA CLARA | I 30 CALLE PINO | | | GUAYNABO | PR | 00969 | |
| LOUIS ESTRADA RAMOS | PMB 231 | BOX 70011 | | | FAJARDO | PR | 00738 | |
| LOUIS F GARCIA RODRIGUEZ | P O BOX 50433 | | | | SAN JUAN | PR | 00949-0433 | |
| LOUIS G MEYER COMAS | PO BOX 1140 | | | | GUANICA | PR | 00653-1140 | |
| LOUIS G MOYA DE LA ROSA | [ADDRESS ON FILE] | | | | | | | |
| LOUIS GARCIA BLASCO | URB QUINTAS REALES | S 4 CALLE REY ENRIQUE | | | GUAYNABO | PR | 00969 | |
| LOUIS GAUTIER CARDONA | PO BOX 1662 | | | | YAUCO | PR | 00698 | |
| LOUIS M LOZADA SORCIA | URB VALPARAISO | D 9 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| LOUIS MAISONETT MARQUEZ | LAS DOLORES | 186 CALLE GUATEMALA PARC LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| LOUIS MIRANDA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LOUIS MONTERO MARIN | [ADDRESS ON FILE] | | | | | | | |
| LOUIS MORALES | 20220 NW 9TH DR | | | | PENNBROKE PINES | FL | 33029 | |
| LOUIS OSCAR RIOS | BALCONES DE MONTE REAL | APT 1104 D | | | CAROLINA | PR | 00987 | |
| LOUIS PELLOT GUERRA Y ROSA CUBERO PELLOT | [ADDRESS ON FILE] | | | | | | | |
| LOUIS R BEAUCHAMP DE HOYOS | URB ALTAMESA | 1700 CALLE SANTA  INES | | | SAN JUAN | PR | 00921 | |
| LOUIS R VAZQUEZ FLORES | URB TURABO GARDENS R 13 50 CALLE A | | | | CAGUAS | PR | 00725 | |
| LOUIS RAMIREZ MIRANDA | URB VILLA FONTANA | 4NS  12 VIA 47 | | | CAROLINA | PR | 00983 | |
| LOUIS RIOS ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LOUIS SIERRA ALVELO | P O BOX 51294 | | | | TOA BAJA | PR | 00949 | |
| LOUIS TOWING | PO BOX 1454 | | | | VEGA BAJA | PR | 00694 | |
| LOUISE KRAFFT | 3215 VALLEY DR | | | | ALEXANDRIA | VA | 22302 | |
| LOUISIANA  PRISON ENTERPRISES | 1060 NICHOLSON DR | | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA  PRISON ENTERPRISES | PO BOX 44314 | | | | BATON ROUGE | LA | 70804-4314 | |
| LOUISIANA LAW REVIEW | 192 PAUL M HEBERT LAW CENTER | LOUISIANA STATE UNIV  BATON ROUGE | | | LOUISIANA | LA | 70803-1012 | |
| LOUMAR EXTERMINATING SERVICE | URB LAS CUMBRES | 497 AVE EMILIANO POL SUITE 54 | | | SAN JUAN | PR | 00926-5636 | |
| LOUMAR EXTERMINATING SERVICES | URB LAS CUMBRES | 497 AVE EMILIANO POL SUITE 54 | | | SAN JUAN | PR | 00926 5636 | |
| LOURDEMAR CARABALLO RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| LOURDES  M VILLAMIL HERRANS | Q 2 LUZ ESTE STREET | | | | TOA BAJA | PR | 00949 | |
| LOURDES  A ORELLANA | 519 URB PARQUE CENTRAL  ALTOS | | | | SAN JUAN | PR | 00918 | |
| LOURDES  CRUZ ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES  I  COLON  LOPEZ | PO BOX 881 | | | | BOQUERON | PR | 00622 | |
| LOURDES  M RIVERA APONTE | P O BOX 1318 | | | | YABUCOA | PR | 00767 | |
| LOURDES  MUNOZ NECO | LA TROCHA | 301 CALLE MAGA | | | CAROLINA | PR | 00693 | |
| LOURDES  NEGRON NATAL | URB COUNTRY CLUB | HM 10 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| LOURDES A DELGADO COLON | PO BOX 138 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| LOURDES A GONZALEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES A LEBRON FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES A NIEVES GONZALEZ | URB MOUNTAIN VIEW | C 40 CALLE 58 | | | CAROLINA | PR | 00985 | |
| LOURDES A ROBLES TORRES | AVE MIRAMAR 706 | APT 6 | | | SAN JUAN | PR | 00907 | |
| LOURDES ACEVEDO TOMASINI | PMB 084 356 | CALLE 32 | | | SAN JUAN | PR | 00927 | |
| LOURDES ALEMAN PABON | [ADDRESS ON FILE] | | | | | | | |
| LOURDES ALICEA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES ALICEA SOTO | POST OFFICE 330951 | | | | PONCE | PR | 00733-0951 | |
| LOURDES ALMANZAR PRANDI | [ADDRESS ON FILE] | | | | | | | |
| LOURDES ALMODOVAR RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES ALONSO BALLATE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LOURDES ALVARADO SOTOMAYOR | PARC EL TUQUE | 4927 CALLE LORENCITA FERRE | | | PONCE | PR | 00728 | |
| LOURDES ALVAREZ PEREZ | BO JAREALITO | | 238 | | ARECIBO | PR | 00612 | |
| LOURDES ANDUJAR FELICIANO | PO BOX 941 | | | | CIALES | PR | 00638 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 129 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LOURDES ANDUJAR MEDINA | PO BOX 497 | | | | CIDRA | PR | 00739 | |
| LOURDES APOLINARIS LOPEZ | JARD DE SAN CARLOS | EDIF 6 APT 62 | | | CAGUAS | PR | 00725 | |
| LOURDES APONTE AYALA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES APONTE CEDEDO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES APONTE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES APONTE RUIZ | URB EL CORTIJO | AP 3 CALLE 23 | | | BAYAMON | PR | 00956 | |
| LOURDES APONTE RUIZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES ARCE | [ADDRESS ON FILE] | | | | | | | |
| LOURDES ARMAIZ PINTO | URB MONTECASINO | CALLE PINO BOX 333 | | | TOA ALTA | PR | 00953 | |
| LOURDES AVILES MANGUAL | LOMAS VERDES | 4X23 RUDAS | | | BAYAMON | PR | 00956 | |
| LOURDES AYALA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| LOURDES AYALA SANTIAGO | P O BOX 40109 | | | | SAN JUAN | PR | 00940-0109 | |
| LOURDES AYALA VAZQUEZ | P O BOX 572 | | | | TOA ALTA | PR | 00954 | |
| LOURDES AYENDE GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| LOURDES BASABE | [ADDRESS ON FILE] | | | | | | | |
| LOURDES BERRIOS MARTINEZ | URB ORIENTE 228 | CALLE MARTIN L KING | | | LAS PIEDRAS | PR | 00771 | |
| LOURDES BERRIOS ROSARIO | PMB 43 PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| LOURDES BETANCOURT | 306 CALL BARSO FACTO I | | | | ARECIBO | PR | 00612 | |
| LOURDES BURGOS MARQUEZ | HC 02 BOX 9236 | | | | GUAYNABO | PR | 00971 | |
| LOURDES C GARCIA MARTORELL | PO BOX 606 | | | | ADJUNTA | PR | 00601 | |
| LOURDES C HERNANDEZ VENEGAS | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| LOURDES C LOZADA NEGRON | 3 A 158 DELICIAS | | | | SAN JUAN | PR | 00907 | |
| LOURDES C RIVERA CRUZ | HC 67 BOX 23500 | | | | FAJARDO | PR | 00738 | |
| LOURDES C VIERA CRUZ | URB COLLEGE PARK | 269 CALLE GRENOBLE | | | SAN JUAN | PR | 00921 | |
| LOURDES C VIERA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| LOURDES CALES SANTIAGO LCDA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES CAMPOS | EL CORTIJO | G 12 CALLE 11 | | | BAYAMON | PR | 00956 | |
| LOURDES CANDELARIO RIVERA | ROSALINDA II | RG 65 CALLE ELIOTROPO | | | TOA BAJA | PR | 00949 | |
| LOURDES CARBALLO | PMB 375 | 220 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| LOURDES CARBALLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES CARDONA LIMBERT | JARDINES DE CERRO GORDO | B 44 CALLE 6 | | | SAN LORENZO | PR | 00754 | |
| LOURDES CARMONA LEBRON | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| LOURDES CARRILLO LONGO | VILLAS DEL RIO | 26 CALLE 15 D | | | BAYAMON | PR | 00959 | |
| LOURDES CASTELLANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES CASTILLO RUIZ | HC 2 BOX 8226 | | | | CAMUY | PR | 00627 | |
| LOURDES CASTRO MARIN | PO BOX 671 | | | | MERCEDITA | PR | 00715 | |
| LOURDES CASTRO PINEIRO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES CATALANO GARCIA | URB SAN GERALDO | 331 CALLE OHAIO | | | SAN JUAN | PR | 00926 | |
| LOURDES CHACON RODRIGUEZ | SIERRA BAYAMON | 256 PLAZA 25 URB MONTE CLARO | | | BAYAMON | PR | 00961 | |
| LOURDES COLL PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES COLLAZO IRIZARRY | VILLAS DE MONTE CARLO 2 | APTO 1201 CALLE B | | | SAN JUAN | PR | 00924-4123 | |
| LOURDES COLON | BOX 271 | | | | VILLALBA | PR | 00766 | |
| LOURDES COLON | [ADDRESS ON FILE] | | | | | | | |
| LOURDES COLON | [ADDRESS ON FILE] | | | | | | | |
| LOURDES COLON AYALA | URB VALLE ARRIBA HEIGHTS | DA 12 CALLE 203 | | | CAROLINA | PR | 00985 | |
| LOURDES COLON MORALES | [ADDRESS ON FILE] | | | | | | | |
| LOURDES CONTRERAS MASSA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES CONTRERAS MASSA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES CORDERO | 120 ISABEL ANDREU AGUILAR | | | | SAN JUAN | PR | 00918 | |
| LOURDES CORREA CARLO | 13 B SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| LOURDES CORREA CARLO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| LOURDES CORTES CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| LOURDES CRESPO GONZALEZ | PARC SABANA ENEAS | CALLE D BOX 327 | | | SAN GERMAN | PR | 00683 | |
| LOURDES CRESPO ROSADO | HC 57 BOX 9478 | | | | AGUADA | PR | 00602 | |
| LOURDES CRUZ MULERO | RES YUQUIYU I | EDIF 4 APT 42 | | | LOIZA | PR | 00772 | |
| LOURDES CRUZ RIVERA | URB MONTECASINO HEIGHS | 150 CALLE RIO SONADOR | | | TOA ALTA | PR | 00953 | |
| LOURDES CRUZ ROSA | 35 CALLE JUAN C BORBON | STE 67 PMB 164 | | | GUAYNABO | PR | 00969-5375 | |
| LOURDES CRUZ SANCHEZ | HC 07 BOX 32877 | | | | HATILLO | PR | 00659 | |
| LOURDES CRUZ TORRES | COM CRISTINA | HC 01 BOX 5479 | | | JUANA DIAZ | PR | 00795-9719 | |
| LOURDES D MARTINEZ RODRIGUEZ | 119 URB VALLE HUCARES | | | | JUANA DIAZ | PR | 00795 | |
| LOURDES D MARTINEZ ROSARIO | URB LA GUADALUPE | H 4R AVE JARDIN PONCIANA | | | PONCE | PR | 00731 | |
| LOURDES DEL C RIVERA COLON | LAS LOMAS | 1695 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| LOURDES DEL C TRAVERSO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES DEL CAMPO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES DEL P CRUZ VALENTIN | PO BOX 1075 | | | | LAJAS | PR | 00667 | |
| LOURDES DEL R ORTEGA FONSECA | RR 4 BOX 2787 | | | | BAYAMON | PR | 00956 | |
| LOURDES DEL VALLE MELENDEZ | P O. BOX 11850  SUITE 253 | | | | SAN JUAN | PR | 00922 | |
| LOURDES DIAZ COLON | [ADDRESS ON FILE] | | | | | | | |
| LOURDES DIAZ GALINDEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES DIAZ RAMOS | HC 05 BOX 52421 | | | | CAGUAS | PR | 00725 | |
| LOURDES DIAZ VALARCEL | URB MONTECASINO | 67 CALLE NOGAL | | | TOA ALTA | PR | 00953 | |
| LOURDES DONATO SEPULVEDA | 393 SHERMAN RD | | | | NORTH BRUNSWICH | NJ | 00902 | |
| LOURDES E ACOSTA NAZARIO | P O BOX 771 | | | | SABANA GRANDE | PR | 00637 | |
| LOURDES E CRUZ ESCUTE | BO MARTIN GONZALEZ | KM 10 H 0 AVE 65 INFANTERIA | | | CAROLINA | PR | 00985 | |
| LOURDES E MOLINA SILVA | PO BOX 262 | | | | SANTA ISABEL | PR | 00757-0262 | |
| LOURDES E NICOLE | 140 S W 94TH TERR | | | | PLANTATION | FL | 33324 | |
| LOURDES E POLANCO ORTIZ | BA BUENA VISTA | 731 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| LOURDES E RIOS DE JESUS | RES MANUEL A PEREZ | EDIF G G APT 51 | | | SAN JUAN | PR | 00923 | |
| LOURDES E RIVERA COLON | PO BOX 84 | | | | POPLAR BLUFF | MO | 63902 | |
| LOURDES E RIVERA FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES E RIVERA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES E SANTIAGO FUENTES | [ADDRESS ON FILE] | | | | | | | |
| LOURDES E VAZQUEZ ZAYAS | COM EL TORITO F 46 | CALLE  5 | | | CAYEY | PR | 00736 | |
| LOURDES E. PEREZ ARROYO | COUNTRY CLUB 933 YABOA REAL | | | | SAN JUAN | PR | 00924 | |
| LOURDES E. RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES ECHEVARRIA CARRASQUILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LOURDES ECHEVARRIA GARCIA | P O BOX 798 | | | | GARROCHALES | PR | 00652 | |
| LOURDES ESPADA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES ESPINET ORTIZ | VILLA FLORES | D 16 LOS FRAILES SUR | | | GUAYNABO | PR | 00969 | |
| LOURDES ESPINOSA CANCEL | HC 3  BOX 13303 | | | | YAUCO | PR | 00698 | |
| LOURDES FEBRES RIVERA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LOURDES FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES FELICIANO OCASIO | PO BOX 0275 | | | | GUANICA | PR | 00653 | |
| LOURDES FERNANDEZ CARMONA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES FIGARRO BARRET | [ADDRESS ON FILE] | | | | | | | |
| LOURDES FIGUERA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES FIGUEROA FRANCO | JARDINES DE QUINTANA | A 22 CALLE IRLANDA | | | SAN JUAN | | 00917 | |
| LOURDES FORNES PEREZ | PO BOX 778 | | | | CAROLINA | PR | 00985 | |
| LOURDES FORNES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES FRAMIL DURAN | URB LAS AMERICAS | 807 CALLE KINGSTON | | | SAN JUAN | PR | 00921 | |
| LOURDES G PIERLUISSI | URB CONSTANCIA | 2532 CALLE COLOSO | | | PONCE | PR | 00717 | |
| LOURDES G VALDES GARDEN | VILLA CLEMENTINA ESTE | D3 CALLE R RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| LOURDES G. COLON COLON | URB. LAS DELICIAS | U 28 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00731 | |
| LOURDES GALARZA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES GARCIA | RES TIBES | I 220 | | | PONCE | PR | 00731 | |
| LOURDES GARCIA FLORES | [ADDRESS ON FILE] | | | | | | | |
| LOURDES GARCIA GONZALEZ | URB JARDINES DEL CASRIBE | 45 TT 8 | | | PONCE | PR | 00731 | |
| LOURDES GARCIA PRODUCTIONS | PO BOX 90 | | | | CAGUAS | PR | 00726 | |
| LOURDES GARCIA TORMOS | TERRAZAS DE GUAYNABO | G 17 CALLE DALIA | | | GUAYNABO | PR | 00969 | |
| LOURDES GIRAUD SERVERA | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| LOURDES GONZALEZ | PO BOX 758 | | | | JAYUYA | PR | 00664 | |
| LOURDES GONZALEZ ALVAREZ | PO BOX 426 | | | | SALINAS | PR | 00785-0426 | |
| LOURDES GONZALEZ CHINEA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES GONZALEZ CHINEA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES GONZALEZ COTTO | PO BOX 7533 | | | | CAGUAS | PR | 00726 | |
| LOURDES GONZALEZ HERNANDEZ | HC 2 BOX 10477 | | | | MOCA | PR | 00676 | |
| LOURDES GONZALEZ JIMENEZ | LA CUMBRE | 184 LOS PICACHOS | | | SAN JUAN | PR | 00926 | |
| LOURDES GONZALEZ NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES GONZALEZ PEREZ | 1758 CALLE CAROLINA | | | | SAN JUAN | PR | 00912 | |
| LOURDES GONZALEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| LOURDES GONZALEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| LOURDES GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES GONZALEZ SERRANO | PO BOX 141463 | | | | ARECIBO | PR | 00614 | |
| LOURDES GONZALEZ SOTO | HC 01 BOX 4712 | | | | LARES | PR | 00669 | |
| LOURDES GRAJALES DIAZ | 98 COM CABAN | | | | AGUADILLA | PR | 00603 | |
| LOURDES GRAJALES DIAZ | URB MONTE CLARO | MA 24 PLAZA 5 | | | BAYAMON | PR | 00961 | |
| LOURDES GUZMAN CLEMENTE | VALLE HILLS | PARC 218 SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| LOURDES GUZMAN CLEMENTE | VILLA PALMERAS | 269 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| LOURDES HERNANDEZ | MOUNTAIN VIEW | L 6 CALLE 7 | | | FAJARDO | PR | 00928 | |
| LOURDES HERNANDEZ CANOVAS | URB ROUND HLS | 438 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| LOURDES HERNANDEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES HERNANDEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES HERNANDEZ ORTIZ | HC 71 BOX 1637 | | | | NARANJITO | PR | 00719 | |
| LOURDES HERNANDEZ ZAYAS | APARTADO 8042 | | | | CAGUAS | PR | 00726-8042 | |
| LOURDES HOMES OLAVARRIA | URB NUEVA VIDA EL TUQUE | AA 1 CALLE 1 | | | PONCE | PR | 00731 | |
| LOURDES I ALMEYDA CABAN | [ADDRESS ON FILE] | | | | | | | |
| LOURDES I AQUINO MEDINA | PO BOX 1055 | | | | MAYAGUEZ | PR | 00681 | |
| LOURDES I COLON VELAZQUEZ | RR 6 BOX 9827 | | | | SAN JUAN | PR | 00926 | |
| LOURDES I COSME PEREZ | LAS LOMAS | W3-9 CALLE PDR SN MGL URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| LOURDES I DONES | PO BOX 902-1372 | | | | SAN JUAN | PR | 00902 | |
| LOURDES I DONES | URB LAS LOMAS | 1727 CALLE C 26 SO.P2 | | | SAN JUAN | PR | 00921 | |
| LOURDES I ESTREMERA RIVERA | 52 CALLE VILLAMADRID | | | | PONCE | PR | 00730 | |
| LOURDES I GOMEZ VELEZ | ALTURAS DE MAYAGUEZ | V 8 LA TORRE | | | MAYAGUEZ | PR | 00680 | |
| LOURDES I GONZALEZ DIAZ | VENUS GARDENS | 1758 AFRODITA | | | SAN JUAN | PR | 00926 | |
| LOURDES I GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES I MARTIZ MENDOZA | P O BOX 250655 | | | | AGUADILLA | PR | 00604 | |
| LOURDES I MELENDEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES I ORTIZ SOTO | LOS CACIBOS | 669 CALLE ACEITILLO | | | PONCE | PR | 00731 | |
| LOURDES I RAMOS | 501 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| LOURDES I ROMAN RUIZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES L. COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES I. DAVILA | 13 CALLE DR VEVE S | | | | COAMO | PR | 00769 | |
| LOURDES I. MARTINEZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES I. RIBERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES IRAIDA ROSARIO LUGO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES IRIZARRY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES ISABEL ROMERO REYES | [ADDRESS ON FILE] | | | | | | | |
| LOURDES IVETTE COLON ROSA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES IVETTE SANTIAGO ROCHE | HC 01 BOX 4228 | | | | SANTA ISABEL | PR | 00757 | |
| LOURDES J CABAN LOPEZ | URB RIO GRANDE STATE | 10618 CALLE REY FELIPE | | | RIO GRANDE | PR | 00745 | |
| LOURDES J IRIZARRY GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES J MATOS RIVERA | FLAMBOYAN GARDENS | D 10 CALLE 6 | | | BAYAMON | PR | 00959 | |
| LOURDES J PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES J PEREZ VEGA | P O BOX 311 | | | | MARICAO | PR | 00606 | |
| LOURDES J SANTIAGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES J TORRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES JANET FONSECA RAMOS | URB JOSE MERCADO | A 65  CALLE JORGE WASHINGTON | | | CAGUAS | PR | 00725 | |
| LOURDES JIMENEZ BONILLA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| LOURDES JULIA SILVESTRE | [ADDRESS ON FILE] | | | | | | | |
| LOURDES L ALFONSO | VICTORIA STATION | PO BOX 1069 | | | AGUADILLA | PR | 00605 | |
| LOURDES L CABEZUDO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES L RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES L ROMERO SOTO | HC 03 BOX 12289 | | | | CAMUY | PR | 00627 | |
| LOURDES L SANTIAGO RIVERA | PO BOX 191 | | | | TOA ALTA | PR | 00954 | |
| LOURDES L TORRES COSME | PMB 4 PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| LOURDES L. DIAZ RIVERA | COND EL JARDIN | APT 2 H | | | GUAYNABO | PR | 00968 | |
| LOURDES LABOY RODRIGUEZ | URB. VISTA ALEGRE | 205 CALLE AMAPOLA | | | VILLALBA | PR | 00766 | |
| LOURDES LABOY SANTIAGO | BO SALTO SECTOR LA TOSCA | RR 1 BOX 3111 | | | CIDRA | PR | 00739 | |
| LOURDES LAMOURT SEGARRA | BO ESPINOSA CEIBA | HC 03 BOX 9451 | | | LARES | PR | 00669 | |
| LOURDES LASALLE ROMAN | PO BOX 2444 | | | | MOCA | PR | 00676 | |
| LOURDES LEBRON PATRON | BOX 837 | | | | MAUNABO | PR | 00707 | |
| LOURDES LESPIER PADILLA | 25 CALLE ROMAGUERA | | | | PONCE | PR | 00730-3112 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LOURDES LOPEZ CRUZ | RES JARD DE ORIENTE | EDIF 1 APT 4 | | | HUMACAO | PR | 00791 | |
| LOURDES LOPEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LOURDES LUGO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| LOURDES LUGO ORTIZ | COND REEF TOWER | APT 18 A | | | CAROLINA | PR | 00979 | |
| LOURDES LUNA RIVERA | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| LOURDES M ABELLAS | CALLE I H-4 RIVERSIDE PARK | P O BOX 315 | | | BAYAMON | PR | 00960 | |
| LOURDES M ABELLAS | URB TORRIMAR | 4-20 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| LOURDES M ACEVEDO ORTA | URB SANTA JUANITA | EE18 CALLE 28 | | | BAYAMON | PR | 00956 | |
| LOURDES M AMADOR LLORENS | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M ANCA SANCHEZ | COND LUCEMA | EDIF A APT 1H | | | CAROLINA | PR | 00983 | |
| LOURDES M AVILES TIRADO | LAS GRANJAS | 116 ANTONIO RODRIGUEZ SOSTRE | | | VEGA BAJA | PR | 00693 | |
| LOURDES M BARBOSA COLON | RES DR PILA | 33 APT 537 | | | PONCE | PR | 00732 | |
| LOURDES M BEBE SANTIAGO | PO BOX 9066252 | | | | SAN JUAN | PR | 00906-6252 | |
| LOURDES M BERRIOS OYOLA | MC 73 BOX 4600 | | | | NARANJITO | PR | 00719-9607 | |
| LOURDES M BLANCO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M CARLO FLORES | EL SECO | 61 CALLE JUAN LOJO | | | MAYAGUEZ | PR | 00682 | |
| LOURDES M CASTRO SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M CINTRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M COLLAZO RODRIGUEZ | COND VINDSOR TOWER | APTO 1112 | | | SAN JUAN | PR | 00923 | |
| LOURDES M COLON JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M COLON REXACH | URB EL COMANDANTE | 310 CALLE ITALIA | | | CAROLINA | PR | 00982 | |
| LOURDES M CORDERO MOLINA | URB EL PLANTIO | E 1 CALLE CEIBA | | | TOA BAJA | PR | 00949 | |
| LOURDES M CORDERO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M CORDERO MORALES | PO BOX 875 | | | | CAMUY | PR | 00627 | |
| LOURDES M CRUZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M DE LA CRUZ COLON | URB REPARTO SAN JOSE 420 | CALLE FINISTEROL | | | SAN JUAN | PR | 00923 | |
| LOURDES M DIAZ VELAZQUEZ | URB LAS CUMBRES | 11 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| LOURDES M ENCARNACION MARTINEZ | P O BOX 1417 | | | | VIEQUES | PR | 00765 | |
| LOURDES M FERNANDEZ CASTELLANO | BOX 1135 | | | | YABUCOA | PR | 00767 | |
| LOURDES M FREYTES ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M GARCIA MARTINEZ | BO QUEBRADA GRANDE | BZN 4594 | | | LAS PIEDRAS | PR | 00771 | |
| LOURDES M GOMEZ DE JESUS | T 203-10 COND FLORIMAR GARDENS | | | | SAN JUAN | PR | 00926 | |
| LOURDES M JIMENEZ APONTE | URB EL VERDE | 48 C/ JUPITER | | | CAGUAS | PR | 00725 | |
| LOURDES M LOPEZ AIMAGUIER / D B A ECLIPSE | OLD SAN JUAN STA | PO BOX 9020902 | | | SAN JUAN | PR | 00902 | |
| LOURDES M MALDONADO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M MELENDEZ DELGADO | VALLE ARRIBA HEIGHTS | L 8 CALLE AUSUBO | | | CAROLINA | PR | 00983 | |
| LOURDES M MORA SANTIAGO | HC 3 BOX 8517 | | | | MOCA | PR | 00676 | |
| LOURDES M MORALES CORREA | COND PLAZA ANTILLANA 151 | CESAR GONZALEZ APT 7304 | | | SAN JUAN | PR | 00918 | |
| LOURDES M MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M MORALES SOLIS | VILLA VERDE | F 5  CALLE E | | | GUAYNABO | PR | 00966 | |
| LOURDES M NEGRON PIMENTEL | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M NEGRON PLACER | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M NEGRON PLACER | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M OCASIO ROSA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M ORTIZ PEREZ | MONTE CLARO | MQ 11 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| LOURDES M OTERO PADRO | URB GRAND PALM | 35 PALM BOULEVARD | | | VEGA BAJA | PR | 00692 | |
| LOURDES M PEREZ CALDERON | URB LA RIVIERA | 1018 CALLE 3 S O APT 301 | | | SAN JUAN | PR | 00921 | |
| LOURDES M PEREZ OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M RAMIREZ RAMIREZ | BOX 1436 | | | | HORMIGUEROS | PR | 00660 | |
| LOURDES M RIVERA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M RIVERA PADRO | CIUDAD JARDIN III | 19 CALLE UCAR | | | TOA ALTA | PR | 00953 | |
| LOURDES M RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M RODRIGUEZ | PARQUE ARCOIRES | 227 CALLE 2 APT 231 | | | TRUJILLO ALTO | PR | 00976 | |
| LOURDES M RODRIGUEZ HERNANDEZ | URB CONSTANCIA | 2070 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| LOURDES M RODRIGUEZ TORRES | URB BALDORIOTY | 4214 CALLE GARDEL | | | PONCE | PR | 00728-2894 | |
| LOURDES M ROMERO FELICIANO | HC 4 BOX 17351 | | | | CAMUY | PR | 00627 | |
| LOURDES M ROSADO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M ROSARIO SANCHEZ | URB REPARTO ROBLES | A-74 | | | AIBONITO | PR | 00705 | |
| LOURDES M SANCHEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M SANCHEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M SANTIAGO GELY | P O BOX 347 | | | | SAINT JUST | PR | 00978 | |
| LOURDES M SANTIAGO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M SANTIAGO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M SOTO TELLADO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M TORO COLOME | BOX 1095 | | | | LAJAS | PR | 00667 | |
| LOURDES M TORRES DELGADO | PO BOX 10000 SUITE 3 | | | | CAYEY | PR | 00737 | |
| LOURDES M TORRES ESTEVES | URB VALLE VERDE II | BB 16 CALLE RIO NILO | | | BAYAMON | PR | 00961 | |
| LOURDES M VAZQUEZ MATIENZO | GARDEN VALLEY CLUB | B 137 CARR 176 | | | SAN JUAN | PR | 00926 | |
| LOURDES M VERDEJO GONZALEZ | RESIDENCIAL FELIPE S OSORIO | EDIF 23  APT 166 | | | CAROLINA | PR | 00985 | |
| LOURDES M. DE JESUS OLIVO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M. MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M. MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M. ORTIZ BERRIOS | VILLA BORINQUEN | E13 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| LOURDES M. ORTIZ PAGAN | P O BOX 993 | | | | CABO ROJO | PR | 00623 | |
| LOURDES M. RODRIGUEZ LUGO | VISTA VERDE SHOPPING CENTER | LOCAL A12B | | | MAYAGUEZ | PR | 00680 | |
| LOURDES M. ROGRIGUEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M. ROLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M. TORRES BAEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES M. TORRES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES MACHADO DEL VALLE | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| LOURDES MALAVE COLON | 160 CALLE RUIZ RIVERA | | | | AIBONITO | PR | 00705 | |
| LOURDES MALAVE RIVERA | MIRAFLORES POLO BLANCO | 333 CALLE 11 | | | ARECIBO | PR | 00688 | |
| LOURDES MALDONADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES MALDONADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES MALDONADO OJEDA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES MALDONADO OJEDA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES MALDONANO ROSARIO | URB PERLA DEL SUR | 2635 CALLE 6AS CARRIZAS | | | PONCE | PR | 00717-0429 | |
| LOURDES MARIE BENES | COSTA AZUL III | PASEO LAS BRISAS | | | SAN JUAN | PR | 00926 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 132 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LOURDES MARRERO GONZALEZ | CONDOMINIO LOS ROBLES | 203-A | | | SAN JUAN | PR | 00927 | |
| LOURDES MARRERO LOPEZ | COND CAGUAS TOWER APT 401 | | | | CAGUAS | PR | 00725 | |
| LOURDES MARRERO LOZADA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES MARRERO RODRIGUEZ | 9 CERRO GANDIA | | | | MANATI | PR | 00674 | |
| LOURDES MARTINA GARAY APONTE | URB ESTANCIAS LA TRINITARIA | BOX 732 | | | AGUIRRE | PR | 00704 | |
| LOURDES MARTINEZ | 389 BOX 4035 | | | | ARECIBO | PR | 00614 | |
| LOURDES MARTINEZ | 389 BOX 4035 V ROJAS 1 | CALLE AN 322 | | | ARECIBO | PR | 00614 | |
| LOURDES MARTINEZ ACOSTA | 106 COND SAN JOSE APT 3 3 | | | | SAN JUAN | PR | 00901-0000 | |
| LOURDES MARTINEZ DIODONET | VALLE ARRIBA HEIGTS | B 2 5 CALLE 128 | | | CAROLINA | PR | 00983 | |
| LOURDES MARTINEZ FLORES | BO VIETNAM | 50 CALLE B | | | GUAYNABO | PR | 00965 | |
| LOURDES MARTINEZ RIVERA | HC 2 BOX 15428 | | | | CAROLINA | PR | 00985 | |
| LOURDES MARTINEZ ROLON | URB MONTE ALVERNIA | 2 VIA BERNARDO | | | GUAYNABO | PR | 00969 | |
| LOURDES MARTINEZ VAZQUEZ | HC 03 BOX 32112 | | | | MAYAGUEZ | PR | 00680 | |
| LOURDES MATOS ARIAS | UNIVERSITY GARDENS | J 23 CALLE 10 | | | ARECIBO | PR | 00612 | |
| LOURDES MEDINA ARCE | VILLA DEL CARMEN | 507 CALLE SALAMANCA | | | PONCE | PR | 00716-2114 | |
| LOURDES MELENDEZ FARIA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES MERCADO RODRIGUEZ | BOX 816 | | | | RINCON | PR | 00677 | |
| LOURDES MERCADO MELENDEZ | PO BOX 1269 | | | | MANATI | PR | 00674 | |
| LOURDES MERCED VEGA | URB VALLE PUERTO REAL | B 7 CALLE 1 PUERTO REAL | | | FAJARDO | PR | 00740 | |
| LOURDES MICHELLE RODRIGUEZ TORRES | HC 2 BOX 6273 | | | | GUAYANILLA | PR | 00656 | |
| LOURDES MIRANDA | PO BOX 1444 | | | | OROCOVIS | PR | 00720 | |
| LOURDES MIRANDA COLON | 17 CALLEJON GIBRALTAR | | | | ARECIBO | PR | 00612 | |
| LOURDES MIRANDA OLIVO | URB RIO PLANTATION | 14 CALLE 7 | | | BAYAMON | PR | 00961-3505 | |
| LOURDES MOLINARI GIRAU | URB LEVITTOWN | CD 32 DR FRANCISCO TRELLES | | | TOA BAJA | PR | 00949 | |
| LOURDES MONTALVO FIGUEROA | PO BOX 907 | | | | LAJAS | PR | 00667 | |
| LOURDES MONTES OQUENDO | URB VILLA FLORES | 2508 CALLE GARDENIA | | | PONCE | PR | 00716-2908 | |
| LOURDES MORALES SOLIS | [ADDRESS ON FILE] | | | | | | | |
| LOURDES MORALES TIRADO | PO BOX 561045 | | | | GUAYANILLA | PR | 00656 | |
| LOURDES MORALES VAZQUEZ | URB VENUS GARDENS | AX 21 CALLE MONTE REY | | | SAN JUAN | PR | 00926 | |
| LOURDES MORALES VILLANUEVA | 180 C/ BRISAS DEL MAR | | | | AGUADA | PR | 00602 | |
| LOURDES MORAN | PO BOX 9022893 | | | | SAN JUAN | PR | 00902-2893 | |
| LOURDES MORENO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES MORENO MARTINEZ | PO BOX 901 | | | | BARCELONETA | PR | 00617 | |
| LOURDES N ACEVEDO | COND PLAZA ANTILLANA APT 1 503 | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| LOURDES N RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| LOURDES NARVAEZ RIVERA | RIO LAJAS | 117A CALLE 3 | | | DORADO | PR | 00646 | |
| LOURDES NASHARA RIVERA FIGUEROA | RR 7 BOX 25 | | | | SAN JUAN | PR | 00926 | |
| LOURDES NEGRON QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES NIEVES MALDONADO | DORADO | 460 CALLE SUR | | | DORADO | PR | 00646 | |
| LOURDES NIEVES ORTEGA | QUINTAS DE SAN LUIS D13 CALLE MONET | | | | CAGUAS | PR | 00725 | |
| LOURDES NIEVES RUIZ | URB LOS PINOS | 522 CALLE GARDENIA | | | YAUCO | PR | 00698 | |
| LOURDES NOEMI GARCIA SANTIAGO | HC 02 BOX 9732 | | | | COROZAL | PR | 00783-9709 | |
| LOURDES OCASIO AVILES | HC 03 BOX 16939 | | | | QUEBRADILLAS | PR | 00678 | |
| LOURDES ONEILL ARANA | URB LA SIERRA DEL RIO | 300 AVE LA SIERRA BUZON 21 | | | SAN JUAN | PR | 00926 | |
| LOURDES ORTIZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES ORTIZ FANTAUZZI | COLINAS DE FAIRVIEW | 4 S 44 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| LOURDES ORTIZ GARCIA | PO BOX 1088 | | | | SAN LORENZO | PR | 00754-1088 | |
| LOURDES ORTIZ MARTINEZ | EXT SANTA TERESITA | BQ 7 CALLE C | | | PONCE | PR | 00730 | |
| LOURDES ORTIZ NOGUERAS | ROYAL GARDEN | C 19 ESTHER | | | BAYAMON | PR | 00957 | |
| LOURDES ORTIZ NOGUERAS | [ADDRESS ON FILE] | | | | | | | |
| LOURDES ORTIZ RECIO | 53 PARQUE REAL RUBI | | | | LAJAS | PR | 00667 | |
| LOURDES ORTIZ REY | [ADDRESS ON FILE] | | | | | | | |
| LOURDES OTERO SANTIAGO | HC 1 BOX 6701 | | | | COROZAL | PR | 00783 | |
| LOURDES P HEREDIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES PADIN JIMENEZ | HC 3 BOX 10808 | | | | CAMUY | PR | 00627 | |
| LOURDES PADRO MALDONADO | URB CIUDAD JARDIN III | 19 CALLE UCAR | | | TOA ALTA | PR | 00953-4864 | |
| LOURDES PAGAN | ALT REMANSO | L 1 OSCAR MENDOZA | | | SAN JUAN | PR | 00902 | |
| LOURDES PAGAN | URB VILLAS DE PARKVILLE I | CA 1 | | | GUAYNABO | PR | 00969 | |
| LOURDES PAGAN VELEZ | A 17 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| LOURDES PEDRAZA RODRIGUEZ | URB STA CLARA | 96 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| LOURDES PEREDA VARGAS | TURABO GARDENS 2DA SECCION | Z-8-9  CALLE 13 | | | CAGUAS | PR | 00725 | |
| LOURDES PEREZ | GALERIA PROFESIONAL | 8118 CALLE CONCORDIA SUITE 104 | | | PONCE | PR | 00717 | |
| LOURDES PEREZ DE RIVERA | PO BOX 33122 | | | | SAN JUAN | PR | 00933-3122 | |
| LOURDES PEREZ LORAN | [ADDRESS ON FILE] | | | | | | | |
| LOURDES PEREZ VERDEJO | BO CAMPAMENTO | 30 CALLE B | | | GURABO | PR | 00778 | |
| LOURDES PICART MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES PIERLUISI | PO BOX 9023146 | | | | SAN JUAN | PR | 00902-3146 | |
| LOURDES R BERRIOS FERNANDEZ | URB ALTURAS DE FLAMBOYAN | DD 3 CALLE 18 | | | BAYAMON | PR | 00959 | |
| LOURDES R FELICIANO CARBONELL | BOX 154 CALLE PERLA | | | | ENSENADA | PR | 00647 | |
| LOURDES R LA LUZ AYALA | HC 02 BOX 7550 | | | | CIALES | PR | 00638 | |
| LOURDES R OLIVERAS ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| LOURDES R QUINTANA IRIZARRY | PO BOX 250506 | | | | AGUADILLA | PR | 00604 | |
| LOURDES R RIVERA ROSADO | HC 02 BOX 8257 | | | | COROZAL | PR | 00783 | |
| LOURDES R ROSARIO LUGO | B 121 URB STA CLARA | | | | PONCE | PR | 00731 | |
| LOURDES R TORRES OLMEDA | UNIVERSITY GARDENS | 1010 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| LOURDES R. LAGO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES R. RAMOS | 3104 ALEXANDER CRES | | | | FLOSSMOOR | IL | 60422 | |
| LOURDES RAMOS GONZALEZ | 36 RAFAEL HERNANDEZ | | | | HORMIGUEROS | PR | 00660 | |
| LOURDES RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES RAMOS RODRIGUEZ | URB JARD COUNTRY CLUB | CF 4  CALLE 139 | | | CAROLINA | PR | 00983 | |
| LOURDES REMIGIO ROBLES | RIO LAJAS | PARC 15 C CALLE 1 | | | DORADO | PR | 00646 | |
| LOURDES RIVERA | PO BOX 493 | | | | CAYEY | PR | 00737 | |
| LOURDES RIVERA COLON | URB CONDADO MODERNO | F6 C/6 | | | CAGUAS | PR | 00725 | |
| LOURDES RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES RIVERA MALDONADO | P O BOX 71 | | | | UTUADO | PR | 00641 | |
| LOURDES RIVERA MIRABAL | [ADDRESS ON FILE] | | | | | | | |
| LOURDES RIVERA MIRANDA | URB  ALTAMIRA | 633 CALLE CENTAURO | | | SAN JUAN | PR | 00920 | |
| LOURDES RIVERA NARVAEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES RIVERA PADILLA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES RIVERA RIVERA | HACIENDAS DE CARRAIZO | H 10 CALLE 5 | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LOURDES RIVERA RIVERA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| LOURDES RIVERA RIVERA | URB FLAMINGO HILLS | 258 CALLE 8 | | | BAYAMON | PR | 00957 | |
| LOURDES RIVERA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LOURDES RIVERA VAZQUEZ | VILLA IRIARTE | PARCELA 266 | | | DORADO | PR | 00646 | |
| LOURDES RODRIGUEZ | P O BOX 9377 | | | | ARECIBO | PR | 00613 | |
| LOURDES RODRIGUEZ BALAGUER | PO BOX 3041 | | | | CAROLINA | PR | 00984 | |
| LOURDES RODRIGUEZ CARRILLO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES RODRIGUEZ CARRILLO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES RODRIGUEZ GALARZA | BO DAGUAO | BOX 7921 | | | NAGUABO | PR | 00718 | |
| LOURDES RODRIGUEZ GALARZA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES RODRIGUEZ LOPEZ | ESTANCIAS DEL RIO | 90 CALLE CEIBA | | | CANOVANAS | PR | 00729 | |
| LOURDES RODRIGUEZ MARRERO | URB EL PLANTIO A 9 CALLE | ACASIA | | | TOA BAJA | PR | 00949 | |
| LOURDES RODRIGUEZ MIRANDA | P O BOX 8711 | | | | PONCE | PR | 00732 | |
| LOURDES RODRIGUEZ NIEVES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| LOURDES RODRIGUEZ PEREZ | PO BOX 1863 | | | | OROCOVIS | PR | 00720 | |
| LOURDES RODRIGUEZ RIVERA | VILLAS DE LOIZA | L 2 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| LOURDES RODRIGUEZ RODRIGUEZ | 46 B MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | |
| LOURDES RODRIGUEZ RODRIGUEZ | P O BOX 467 | | | | SAN LORENZO | PR | 00754 | |
| LOURDES RODRIGUEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES ROJAS SANTIAGO | P.O. BOX 2087 | | | | AIBONITO | PR | 00705 | |
| LOURDES ROLON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES ROMERO DE JESUS | URB ESTANCIAS DEL MAYORAL | 12049 CALLE LA CARRETA | | | VILLALBA | PR | 00766 | |
| LOURDES ROSA MONTIJO | 234 CALLE M ALCAIDE | | | | HATILLO | PR | 00659 | |
| LOURDES ROSA RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES ROSADO | HC 01 BOX 3178 | | | | VILLALBA | PR | 00766 | |
| LOURDES ROSADO AGOSTO | 341 CALLE OASIS MANANTIAL | | | | VEGA ALTA | PR | 00692 | |
| LOURDES ROSARIO GERENA | VILLAS DE CANEY | B 17 CALLE MAJAGUA | | | TRUJILLO ALTO | PR | 00976 | |
| LOURDES ROSARIO LUGO | P O BOX 936 | | | | SAN GERMAN | PR | 00683 | |
| LOURDES ROSARIO PEREZ | HC 1 BOX 6630 | | | | CIALES | PR | 00638 | |
| LOURDES ROSARIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES RUIZ APONTE | 41 VILLAS DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |
| LOURDES RUIZ DIEZ MURO | COND JARD METROPOLITANOS I | APARTAMENTO 11 F | | | SAN JUAN | PR | 00927 | |
| LOURDES RUIZ DIEZ MURO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES RUIZ PAGAN | PMB 1376 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| LOURDES S ALVAREZ FELICIANO | HC 01 BOX 6675 | | | | AGUAS BUENAS | PR | 00703 | |
| LOURDES S BURGOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES S CRUZ CRUZ | HC 2 BOX 11553 | | | | LAJAS | PR | 00667 | |
| LOURDES S MARTIR MOJICA | HC 3 BOX 22802 | | | | LAJAS | PR | 00667 | |
| LOURDES S TORRES RODRIGUEZ | BO CACAO BAJO | HC 763 BOX 3058 | | | PATILLAS | PR | 00723 | |
| LOURDES S. ROSA DE VADI | URB. SAN SOUCI A15 CALLE 12 | | | | BAYAMON | PR | 00957 | |
| LOURDES SAINZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES SALCEDO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES SANCHEZ AMARO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES SANCHEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES SANCHEZ HERNANDEZ | URB APRIL GARDEN | I-44 | | | LAS PIEDRAS | PR | 00771 | |
| LOURDES SANCHEZ OLIVERAS | VILLA DE LA PLAYA | 338 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| LOURDES SANCHEZ OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| LOURDES SANTANA BORRERO | P M B 258 | P O BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| LOURDES SANTANA CRUZ | PO BOX 1194 | | | | SABANA HOYOS | PR | 00688 | |
| LOURDES SANTIAGO ALBALADEJO | HC 71 BOX 3863 | | | | NARANJITO | PR | 00719 | |
| LOURDES SANTIAGO ALEJANDRO | VILLA ESPERANZA | 203 A CALLE ESPERANZA | | | CAGIAS | PR | 00725 | |
| LOURDES SANTIAGO FERREIRA | URB LA VILLA DE TORRIMAR | 358 CALLE REY CARLOS | | | GUAYNABO | PR | 00969-3253 | |
| LOURDES SANTIAGO IRIZARRY | 508 EDIF PARRAS | | | | PONCE | PR | 00731 | |
| LOURDES SANTIAGO LEBRON | [ADDRESS ON FILE] | | | | | | | |
| LOURDES SANTIAGO MEJIAS | EL TUQUE | 1271 CALLE PEDRO SHUCK | | | PONCE | PR | 00728-4749 | |
| LOURDES SANTIAGO MEJIAS | PO BOX  725 | | | | SAN GERMAN | PR | 00683 | |
| LOURDES SANTIAGO SANTIAGO | URB ESTANCIAS DEL MAYORAL | 12056 CALLE CARRETA | | | VILLALBA | PR | 00766 | |
| LOURDES SANTOS ROLON | TURABO GARDENS | Q 4 AVE CHUMLET | | | CAGUAS | PR | 00725 | |
| LOURDES SASTRE FERNANDEZ | 65 CALLE SANTIAGO IGLESIAS | CONDOMINIO PARKLANE PH 1 | | | CONDADO | PR | 00907 | |
| LOURDES SASTRE FERNANDEZ | CONDOMINIO PARKLANE PH1 | | | | CONDADO | PR | 00907 | |
| LOURDES SEPULVEDA COLON | [ADDRESS ON FILE] | | | | | | | |
| LOURDES SEPULVEDA PADILLA | URB LEVITTOWN | A4 CALLE MARISOL | | | TOA BAJA | PR | 00949 | |
| LOURDES SIERRA GOROSTOLA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES SOLER MUNIZ | PO BOX 9787 | | | | SAN JUAN | PR | 00908 | |
| LOURDES SOLIVAN TIRADO | BO BEATRIZ | CALLE MAMEY BOX 20807 | | | CAYEY | PR | 00736-9489 | |
| LOURDES SOTO ORTIZ | HC 01 BOX 5785 | | | | BARRANQUITAS | PR | 00794 | |
| LOURDES SOTO RAMOS | URB LOS CAOBOS | CALLE 2323 TABONUCO | | | PONCE | PR | 00731-6002 | |
| LOURDES SUAREZ PEREZ | URB CAPARRA TERRACE 1258 | CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| LOURDES SUAREZ ROMAN | HC 1 BOX 10885 | | | | AGUADILLA | PR | 00603 | |
| LOURDES T BERLINGERI | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| LOURDES T BERLINGERI SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES T. BENITEZ CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| LOURDES TIRADO CASALS | BOX 1009 | | | | AIBONITO | PR | 00705 | |
| LOURDES TORO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES TORRES COLBERG | SABANA BRANCH | CALLE 13 PARC 449 | | | VEGA BAJA | PR | 0693 | |
| LOURDES TORRES COLBERG | [ADDRESS ON FILE] | | | | | | | |
| LOURDES TORRES COLBERG | [ADDRESS ON FILE] | | | | | | | |
| LOURDES TORRES DE MONTALVO | URB LOMAS DE CAROLINA | T 12 C/ CERRO TAILA | | | CAROLINA | PR | 00987 | |
| LOURDES TORRES MELENDEZ | RR 1 BOX 14274 | | | | OROCOVIS | PR | 00720 | |
| LOURDES TORRES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES TORRES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES TORRES RODRIGUEZ | HACIENDA LA MONSERRATE 403 | CALLE GUARAGUAO | | | MANATI | PR | 00674 | |
| LOURDES TORRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES V COLLAZO LEON | [ADDRESS ON FILE] | | | | | | | |
| LOURDES V GANDARILLA TRABAL | P O BOX 8117 | | | | MAYAGUEZ | PR | 00610 | |
| LOURDES V MATOS GONZALEZ | URB ESTANCIAS DEL GOLF | CALLE JUAN H CINTRON | | | PONCE | PR | 00730-0516 | |
| LOURDES V. BAEZ DELGADO | SANTA JUANITA WT-6 CALLE GIOCONDA | | | | BAYAMON | PR | 00956 | |
| LOURDES V. RIVERA | PO BOX 1192 | | | | PONCE | PR | 00780-1192 | |
| LOURDES VALENTIN CASADO | URB FAIR VIEW | 1872 CALLE DIEGO MORGUEY | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOURDES VAZQUEZ MORALES | 219 5TH AVE APT 2 L | | | | BROOKLYN | NY | 11215 | |
| LOURDES VAZQUEZ TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| LOURDES VEGA ANDUJAR | COND LAS GAVIOTAS | APT 1103 | | | CAROLINA | PR | 00979 | |
| LOURDES VEGA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES VELAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES VELEZ FALCON | [ADDRESS ON FILE] | | | | | | | |
| LOURDES VELEZ GUARDIOLA | [ADDRESS ON FILE] | | | | | | | |
| LOURDES VERTICAL BLINDS | URB MAGNOLIAS | 1 A 25 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| LOURDES VIDAL | OFICINA REGIONAL | PO BOX 818 | | | MAYAGUEZ | PR | 00681 | |
| LOURDES VIERA SERRANO | BOX 575 | | | | BAJADERO | PR | 00616 | |
| LOURDES VILLEGAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES VILLEGAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES VILLEGAS ORTIZ | RR 03 BUZON 3617 | | | | SAN JUAN | PR | 00926-9611 | |
| LOURDES VIVES FANTAUZZI | BDA BELGICA | 36 CALLE 5 | | | PONCE | PR | 00731 | |
| LOURDES X. MAFFUZ CAMACHO | RIO CANAS | I 10 CALLE 10 | | | PONCE | PR | 00731 | |
| LOURDES X. MAFFUZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES XIOMARA AGUILO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LOURDES Y TEJADA RODRIGUEZ | EXT VILLA RITA | GG 18 CALLE 31 | | | SAN SEBASTIAN | PR | 00685 | |
| LOURDES Y. MAFFIZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES Y. MUNOZ BADILLO | [ADDRESS ON FILE] | | | | | | | |
| LOURDES ZAPATA ROSAS | A 5 URB SIERRA LINDA | | | | CABO ROJO | PR | 00625 | |
| LOURDES ZAYAS RAMOS | COND MARIMIR OFICINA 502 504 | 843 CALLE ESTEBAN GONZALEZ | | | SAN JUAN | PR | 00925 | |
| LOURDES ZOE RIOS ROMERO | VALLE ARRIBA HEIGHTS STATION | P O BOX 1792 | | | CAROLINA | PR | 00984 | |
| LOURDIE A DOMINGUEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| LOUREEN RODRIGUEZ ENRIQUE | RES ROSSY SAN GERMAN | EDIF 12 APT 87 | | | SAN GERMAN | PR | 00683 | |
| LOURES ACEVEDO HERNANDEZ | 44 EXT LA RUEDA CARR 108 | | | | MAYAGUEZ | PR | 00680 | |
| LOURIDO GONZALEZ, ADAMINA | [ADDRESS ON FILE] | | | | | | | |
| LOURIDO SANTIAGO, GLORINETTE | [ADDRESS ON FILE] | | | | | | | |
| LOURIEL MARIE OJEDA MELENDEZ | HC 2 BOX 10392 | | | | JUANA DIAZ | PR | 00795 | |
| LOURITZ E RIVERA MANGUAL | URB FLAMINGO HILLS | 299 CALLE 9 | | | BAYAMON | PR | 00957 | |
| LOURNET MARTINEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LOUSIANA CENTER FOR THE BLIND | 101 SOUTH TRENTON | | | | RUSTON | LA | 71270 | |
| LOVEIDA CARTAGENA NEGRON | HC 2 BOX 8639 | | | | JUANA DIAZ | PR | 00795 | |
| LOVELIZ LOPEZ VELEZ | URB REXVILLE | J 36 CALLE 6 | | | BAYAMON | PR | 00957 | |
| LOVENIA PEREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| LOW PRICES SHOES | 321 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| LOWE CIRCULO | CITIBANK TOWER | 252 AVE PONCE DE LEON SUITE 700 | | | SAN JUAN | PR | 00918 | |
| LOWINSKI SOTO, CAMILLE | [ADDRESS ON FILE] | | | | | | | |
| LOWY DAIRY FARM | HC 1 BOX 10318 | | | | HATILLO | PR | 00659 | |
| LOYALA ORTIZ, LILLIANA | [ADDRESS ON FILE] | | | | | | | |
| LOYD SANABRIA HERNANDEZ | PO BOX 449 | | | | SALINAS | PR | 00751 | |
| LOYDA. VARGAS COREANO | SANTA RITA | 983 CALLE MADRID APT 25 | | | SAN JUAN | PR | 00925 | |
| LOYDA A SANCHEZ SOTO | PARADA 25 | 1767 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| LOYDA APONTE PEREIRA | ESCUELA SUP VOCACIONAL | P O BOX 650 | | | CIDRA | PR | 00739 | |
| LOYDA ARCE HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LOYDA CARDONA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LOYDA CARRASQUILLO PACHECO | [ADDRESS ON FILE] | | | | | | | |
| LOYDA E ABREU PARIS | COLINAS DEL OESTE | A 12 CALLE 2 | | | HORMIGUEROS | PR | 00660-1902 | |
| LOYDA E GUADALUPE MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| LOYDA E MORALES MORALES | CIUDAD MASSO | G 43 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| LOYDA E RIVERA NEGRON | URB LUCHETTI | 40 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| LOYDA E TORRES COLON | HC 03 BOX 10676 | | | | JUANA DIAZ | PR | 00795 | |
| LOYDA E VELAZQUEZ CASTRO | HC 1 BOX 61851 | | | | LAS PIEDRAS | PR | 00771 | |
| LOYDA GUZMAN RODRIGUEZ | BOX 1659 | | | | UTUADO | PR | 00641 | |
| LOYDA I FIGUEROA DIAZ | PO BOX 9106 | | | | CAGUAS | PR | 00726 | |
| LOYDA I RIJOS / RUFINA MERCADO OTERO | SAN PEDRO | 120 CALLE ROSADO IRIZARRY | | | TOA BAJA | PR | 00949 | |
| LOYDA I TORRES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LOYDA I. MORALES ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| LOYDA JACKSON CENTENO / ANA RAMOS | PO BOX 29526 | | | | SAN JUAN | PR | 00929-0526 | |
| LOYDA KUILAN MATIAS | URB JARD DE DORADO | E 6 CALLE 2 | | | DORADO | PR | 00646 | |
| LOYDA L ROSA FIGUEROA | MIRAMAR A 608 | 42 CALLE OLIMPO | | | SAN JUAN | PR | 00907 | |
| LOYDA L ROSAS NEGRON | URB VERSALLES | O 6 CALLE 13 | | | BAYAMON | PR | 00959 | |
| LOYDA LOPEZ RONDON | RES CILLA ANDALUCIA | EDIF 2 APTO 50 | | | SAN JUAN | PR | 00926 | |
| LOYDA MOJICA REYES | PO BOX 5004 | | | | CAGUAS | PR | 00726 | |
| LOYDA MONSERRATE ROSA | [ADDRESS ON FILE] | | | | | | | |
| LOYDA MORALES | RES LOS LAURELES | EDIF 1 APT 21 | | | SAN JUAN | PR | 00928 | |
| LOYDA OJEDA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LOYDA PAGAN | P O BOX 20830 | | | | CAYEY | PR | 00736 | |
| LOYDA R AYALA ROSADO | EST DEL RIO | 2025 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 | |
| LOYDA R LOPEZ RAMOS | PO BOX 678 | | | | CAMUY | PR | 00627 | |
| LOYDA R. CONCEPCION GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LOYDA RAMOS GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| LOYDA RIVERA COLON | HC 01 BOX 8806 | | | | CANOVANAS | PR | 00729-9729 | |
| LOYDA RODRIGUEZ ECHEVARRIA | URB LOS CEIBAS | 527 CALLE ACEITILLO | | | PONCE | PR | 00716-2600 | |
| LOYDA RUIZ GARCIA | URB COUNTRY CLUB | 770 CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| LOYDA SOTO SOTO | [ADDRESS ON FILE] | | | | | | | |
| LOYDA TORRES RIVERA | EXT VILLA DEL CARMEN | G 6 | | | CAMUY | PR | 00627 | |
| LOYDA TORRES SANTOS | [ADDRESS ON FILE] | | | | | | | |
| LOYDA VENTURA ORTIZ | HC 1 BOX 6505 | | | | VIEQUES | PR | 00765 | |
| LOYNA GONZALEZ MENDOZA | HILLSIDE | C 14 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| LOYOEL INC | COND PLAYA GRANDE | APTO 16 F | | | SAN JUAN | PR | 00911 | |
| LOYOLA ALIER, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| LOYOLA CORREA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| LOYOLA DEL VALLE, TAMARIE | [ADDRESS ON FILE] | | | | | | | |
| LOYOLA ORTIZ, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| LOYRDES ROJAS REINOSO | URB PUERTO NUEVO 1330 C/12 N.O | | | | SAN JUAN | PR | 00920 | |
| LOYSED M CRUZ AYALA | BOX 83 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| LOYSENIA DELITMA PACHECO CORREA | URB FAJARDO GARDENS | 658 CALLE TINTILLO | | | FAJARDO | PR | 00738 | |
| LOZADA ADORNO, PETRA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA AGOSTO, KAYRA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LOZADA ANDINO, DIANA M | [ADDRESS ON FILE] | | | | | | | |
| LOZADA ARES, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| LOZADA AUTO TECHNICALS | CARR 545 KM 1.0 | 67 BO LOS LLANOS | | | COAMO | PR | 00769-9736 | |
| LOZADA AUTO TRUCK INC | P O BOX 3158 | | | | BAYAMON | PR | 00960-3158 | |
| LOZADA BURGOS, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA CARDONA, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| LOZADA CARMONA, MARA E | [ADDRESS ON FILE] | | | | | | | |
| LOZADA CONCEPCION, JOSHUAM | [ADDRESS ON FILE] | | | | | | | |
| LOZADA CONTRERAS, CAROLIN I | [ADDRESS ON FILE] | | | | | | | |
| LOZADA CONTRERAS, FANNY | [ADDRESS ON FILE] | | | | | | | |
| LOZADA CRUZ, JEYKA T | [ADDRESS ON FILE] | | | | | | | |
| LOZADA CRUZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| LOZADA CRUZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA DE LEON, MAYRALIS | [ADDRESS ON FILE] | | | | | | | |
| LOZADA DELGADO, JUAN J | [ADDRESS ON FILE] | | | | | | | |
| LOZADA DIAZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA FIGUEROA, CORAL | [ADDRESS ON FILE] | | | | | | | |
| LOZADA FIGUEROA, CORAL M. | [ADDRESS ON FILE] | | | | | | | |
| LOZADA FLORES, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA GONZALEZ, CELYMAR | [ADDRESS ON FILE] | | | | | | | |
| LOZADA GONZALEZ, DAGMARY | [ADDRESS ON FILE] | | | | | | | |
| LOZADA GONZALEZ, HELEN | [ADDRESS ON FILE] | | | | | | | |
| LOZADA GONZALEZ, LAURA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA GONZALEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA GONZALEZ, VILMARY | [ADDRESS ON FILE] | | | | | | | |
| LOZADA LOPEZ, MARISELY | [ADDRESS ON FILE] | | | | | | | |
| LOZADA MANGUAL, ALLEN | [ADDRESS ON FILE] | | | | | | | |
| LOZADA MANGUAL, LUZ P | [ADDRESS ON FILE] | | | | | | | |
| LOZADA MARCANO, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| LOZADA MATOS, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| LOZADA MEDINA, KEVIN A | [ADDRESS ON FILE] | | | | | | | |
| LOZADA MELENDEZ, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| LOZADA MENDOZA, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| LOZADA MORALES, NILVIA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA NEGRON, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA NUNEZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA OROZCO, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| LOZADA ORTIZ, ANGEL D | [ADDRESS ON FILE] | | | | | | | |
| LOZADA ORTIZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA ORTIZ, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA OTERO, NEIDA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA PACHECO, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA PAGAN, ENERIS Y | [ADDRESS ON FILE] | | | | | | | |
| LOZADA PAGAN, OMAR | [ADDRESS ON FILE] | | | | | | | |
| LOZADA PEREZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA PEREZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA RAMOS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| LOZADA RAMOS, OLGA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA RIVERA LIZVETTE | [ADDRESS ON FILE] | | | | | | | |
| LOZADA RIVERA LIZVETTE | [ADDRESS ON FILE] | | | | | | | |
| LOZADA RIVERA MD, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| LOZADA RIVERA, ADRIANA G | [ADDRESS ON FILE] | | | | | | | |
| LOZADA RIVERA, ANGELITA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA RIVERA, ELENA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA RIVERA, IBRIEL | [ADDRESS ON FILE] | | | | | | | |
| LOZADA RIVERA, ROSITA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA RODRIGUEZ, XIOMARILIS | [ADDRESS ON FILE] | | | | | | | |
| LOZADA RODRIGUEZ, YESSICA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA ROSARIO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| LOZADA SAEZ, GLADYS I | [ADDRESS ON FILE] | | | | | | | |
| LOZADA SALGADO, EDITH | [ADDRESS ON FILE] | | | | | | | |
| LOZADA SALGADO, JOSE F | [ADDRESS ON FILE] | | | | | | | |
| LOZADA SANCHEZ, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| LOZADA SANTANA, CARMIN | [ADDRESS ON FILE] | | | | | | | |
| LOZADA SANTIAGO, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA SOLANO, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA SOTO, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| LOZADA SUAREZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| LOZADA TORRES, MARIO | [ADDRESS ON FILE] | | | | | | | |
| LOZADA TORRES, ROSEMARY | [ADDRESS ON FILE] | | | | | | | |
| LOZADA TUA, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| LOZADA VAZQUEZ, NORBERTO | [ADDRESS ON FILE] | | | | | | | |
| LOZADA VELAZQUEZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA VILLASENOR, ALEJANDRA | [ADDRESS ON FILE] | | | | | | | |
| LOZADA VIRELLA, ANA | [ADDRESS ON FILE] | | | | | | | |
| LOZANO ADORNO, NELLY | [ADDRESS ON FILE] | | | | | | | |
| LOZANO APONTE, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| LOZANO ARVELO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| LOZANO BURGOS, JUAN | [ADDRESS ON FILE] | | | | | | | |
| LOZANO CAMACHO, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| LOZANO CARRION, ADA | [ADDRESS ON FILE] | | | | | | | |
| LOZANO COTTO, PETRA | [ADDRESS ON FILE] | | | | | | | |
| LOZANO RAMOS, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| LOZANO RIVERA, ARLEEN | [ADDRESS ON FILE] | | | | | | | |
| LOZANO RIVERA, ARLEEN | [ADDRESS ON FILE] | | | | | | | |
| LOZANO RIVERA, JOSEAN M | [ADDRESS ON FILE] | | | | | | | |
| LOZANO ROSARIO, LILAWATY | [ADDRESS ON FILE] | | | | | | | |
| LOZANO VAZQUEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| LP SHIPPING  CORP | 41 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| LP SHIPPING  CORP | PO BOX 4918 | | | | CAROLINA | PR | 00984 | |
| LP SHIPPING  CORP | PO BOX 953 | | | | CANOVANAS | PR | 00729 | |
| LR AUTO RENTALS & SALES INC | P O BOX 4961 | SUITE 121 | | | CAGUAS | PR | 00726 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LR HANDYMAN SERVICES, INC. | HC 2 BOX 5019 | | | | VILLALBA | PR | 00766-0802 | |
| LRI OFFICE SUPPLIES | COND GALERIA NUEVO CENTRO UNO | ART HOSTOS SUITE 201 | | | SAN JUAN | PR | 00918-1405 | |
| LRP PUBLICATIONS | 747 DRESHER ROAD | | | | HORSHAM | PA | 19044-0980 | |
| LRP PUBLICATIONS | 747 DRESHER RD | PO BOX 980 | | | HORSHAM | PA | 19044 | |
| LRP PUBLICATIONS | P O BOX 11861 | | | | HORSHAM | PA | 19044-0980 | |
| LS EXTERMINATING SYSTEM | P O BOX 238 | | | | SALINAS | PR | 00751 | |
| LSREF2 ISLAND HOLDINGS LTD INC /HUDSON | PO BOX 70222 | | | | SAN JUAN | PR | 00936 | |
| LSU  SCAVMA BOOKSTORE | SOUTH STADIUM RD | | | | BATON ROUGE | LA | 70803 | |
| LT PIEZAS TOYOTA | PO BOX 8162 | | | | SAN JUAN | PR | 00910 | |
| LUAIDA OYOLA MERCADO | VILLA SAN AGUSTIN | D11 CALLE 2 | | | BAYAMON | PR | 00956 | |
| LUAN INVESTMENT | PO BOX 96 | | | | AGUADILLA | PR | 00605 | |
| LUANA APONTE RUIZ | URB BELLA VISTA | O34 CALLE 18 | | | BAYAMON | PR | 00957 | |
| LUANA R RAMOS CARRION | URB PUERTO NUEVO | 503 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| LUANDA HUERTAS GAUTIER | 41 BC SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| LUANI COLON LOPEZ | PO BOX 8260 | | | | BAYAMON | PR | 00960-8032 | |
| LUANNA SANTIAGO DEL RIO | HC 3 BOX 33358 | | | | HATILLO | PR | 00659 | |
| LUAR CLEANERS | PO BOX 50109 | | | | TOA BAJA | PR | 00950-0109 | |
| LUAR MUSIC | PASEO SUITE 112 | 100 GRAN BULEVAR MSC SAN JUAN | | | SAN JUAN | PR | 00929 | |
| LUARNY R PAGAN DIEPPA | URB BATISTA 7 CALLE NUEVA | | | | CAGUAS | PR | 00725 | |
| LUBRICACION EXPRESO | URB SANTA MARIA | 1900 MARGINAL | | | SAN JUAN | PR | 00927-6626 | |
| LUBRICACION EXPREO LINO'S | PMB 381 | 220  PLAZA WESTERN AUTO  STE 101 | | | TRUJILLO ALTO | PR | 00976 3607 | |
| LUBRICANTES INC | PO BOX 1241 | | | | BAYAMON | PR | 00960 | |
| LUBRICANTES INC | URB LEVITTOWN | 1017 A AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| LUBRICENTRO DE PR INC | P.O. BOX 194793 | | | | SAN JUAN | PR | 00919-4793 | |
| LUBRICENTRO DE PR INC | REINA DE LOS ANGELES # 1900 URB. | SANTA MARIA | | | RIO PIEDRAS | PR | 00927-6626 | |
| LUBRIEL COLLADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUBRIEL F PABON ROLON | SECT PABON 44 | CALLE PEDRO PABON | | | MOROVIS | PR | 00687 | |
| LUCA BARBAROSSA  BALCARO | OCEAN PARK APT 6 | 2063 CALLE  ESPAñA | | | SAN  JUAN | PR | 00911 | |
| LUCAS  M  FERRER CARDONA | URB DORADO DEL MAR | 0 3 CALLE LAS OLAS | | | DORADO | PR | 00646 | |
| LUCAS  R LOMBERT | PO BOX 194895 | | | | SAN  JUAN | PR | 00918 | |
| LUCAS A  MEDINA GONZALEZ | BOX 2130 | | | | ISABELA | PR | 00662 | |
| LUCAS A CASTRO RIVERA | URB VILLANOVA | C 3 CALLE D | | | SAN JUAN | PR | 00926 | |
| LUCAS ACOSTA SOTO | PUERTO NUEVO | 1051 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| LUCAS BIRRIEL CASTRO | URB PARQUE DE SAN IGNACIO | A 27 CALLE 1 | | | SAN  JUAN | PR | 00921 | |
| LUCAS BUS LINE  INC. | HC-6 BOX 52724 | | | | MAYAGUEZ | PR | 00680 | |
| LUCAS BUS LINE, INC. | HC-05 BOX 52724 | | | | MAYAGUEZ | PR | 00680-0000 | |
| LUCAS BUYE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCAS CASUL CRUZ | RES COLINAS DE MAGNOLIAS | EDIF N  APT  114 | | | JUNCOS | PR | 00777 | |
| LUCAS COLON ORTIZ | BOX 5500 | | | | HUMACAO | PR | 00795 | |
| LUCAS CRESPO AGRON | HC 2 BOX 8815 | | | | RINCON | PR | 00677 | |
| LUCAS D MONTES | PO BOX 219 | | | | AGUAS BUENAS | PR | 00703 | |
| LUCAS DELGADO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCAS E BONEU OROPEZA | P O  BOX 1277 | | | | COROZAL | PR | 00783 | |
| LUCAS E MATOS DOTEL | 11 CALLE MARTE | | | | VEGA BAJA | PR | 00693 | |
| LUCAS GALVES OCASIO | PO BOX 43001 | | | | RIO GRANDE | PR | 00745-6600 | |
| LUCAS GONZALEZ PEREZ | HC 5 BOX 52724 | | | | MAYAGUEZ | PR | 00680 | |
| LUCAS GOYTIA HERNANDEZ | URB VILLAS DE LOIZA | R 4 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| LUCAS HERNANDEZ HOTEL HACIENDA MARGARITA | HC 3 BOX 9904 | | | | BARRANQUITAS | PR | 00794 | |
| LUCAS J HERNANDEZ PARA ANGEL L RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUCAS M IRIZARRI CASTRO | URB VILLA CLEMENTINA | C10 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| LUCAS MOYET PEDRAZA | 3173 WEST 58 STREET | | | | CLEVELAND | OH | 44102 | |
| LUCAS MULERO HERNANDEZ | 140 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| LUCAS NEGRON | BO LAS VEGAS | CALLE PRAXEDES SANTIAGO BOX 24502 | | | CAYEY | PR | 00736 | |
| LUCAS O NEILL MOJICA | BO HATO NUEVO | CARR 834 K7 | | | GUAYNABO | PR | 00969 | |
| LUCAS ROSARIO MENDEZ | RES DORADO | EDIF 7 APT 52 | | | DORADO | PR | 00646 | |
| LUCAS S CANTON TERCERO | HOSP UNIV DE PONCE / JOSE N GANDARA | CONSORCIO EDUCATIVO 4TO 336 | | | PONCE | PR | 00731 | |
| LUCAS S CANTON TERCERO | URB GLANVIEW GARDENS | AA8 CALLE N 16 | | | PONCE | PR | 00730 | |
| LUCAS TORRES MATOS | 5 TA SECCION | BX 2 CALLE FRANCISCO RONDON | | | LEVITTOWN | PR | 00949 | |
| LUCAS VALDIVIESO GALIB | LOS CAOBOS | K5 CALLE JACNT GLB URB SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| LUCAS VAZQUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCCA VAZQUEZ, ENRIQUE O | [ADDRESS ON FILE] | | | | | | | |
| LUCCA VELEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LUCCIONI RODRIGUEZ, LYNN | [ADDRESS ON FILE] | | | | | | | |
| LUCE M. VILLAFANE | URB SANTA ISIDRA 2 | 198 CALLE MARGINAL | | | FAJARDO | PR | 00738 | |
| LUCELENIA SANCHEZ CABAN | [ADDRESS ON FILE] | | | | | | | |
| LUCELIGIA DOMINGUEZ VALERA | CAPARRA TERRACE | SE 1269 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| LUCELIGIA DOMINGUEZ VALERA | [ADDRESS ON FILE] | | | | | | | |
| LUCELY CRUZ FIGUEROA | HC 43 BOX 11327 | | | | CAYEY | PR | 00736 | |
| LUCENA & RAICES PSC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| LUCENA APONTE, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LUCENA CRUZ, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| LUCENA DAIRY INC | BOX 69001 SUITE 101 | | | | HATILLO | PR | 00659 | |
| LUCENA HARDWARE | HC 4 BOX 41900 | | | | MAYAGUEZ | PR | 00680 | |
| LUCENA LOPEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| LUCENA QUILES, JOEL | [ADDRESS ON FILE] | | | | | | | |
| LUCENA ROMAN, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| LUCENA ROMAN, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| LUCENA TRUJILLO, NATALIA M | [ADDRESS ON FILE] | | | | | | | |
| LUCERITO PEREZ ESTIEN | BRISAS LAS MARIAS | APT 119 | | | VIEQUEZ | PR | 00765 | |
| LUCERITO VILA VELAZQUEZ | HC 2 BOX 11507 | | | | HUMACAO | PR | 00791-9614 | |
| LUCERMINA CRUZ | 37 CALLE ROMAN | | | | ADJUNTAS | PR | 00601 | |
| LUCERNA APONTE, JANICE K | [ADDRESS ON FILE] | | | | | | | |
| LUCERO ROSARIO GUZMAN | URB LA MARINA C 20 | CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| LUCES Y SONIDOS NML | PO BOX 8660 | | | | PONCE | PR | 00732-8660 | |
| LUCESITA DIAZ TORRES | VILLA FONTANA | LL20 VIA 23 | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUCESITA L MELENDEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| LUCETTE DROUSSE PETIT | 1357 AVE WILSON APT 303 | | | | CONDADO | PR | 00907 | |
| LUCHA  CONTRA EL SIDA INC | PO BOX 8479 | | | | SAN JUAN | PR | 00910 | |
| LUCHA INC | AVE BARBOSA 567 URB.VALENCIA | | | | SAN JUAN | PR | 00924-0000 | |
| LUCHADORES UNIDOS DE MINILLAS | PO BOX 2026 | | | | SAN GERMAN | PR | 00683 | |
| LUCIA  ABREU  PICHARDO | PMB 96 PO BOX 7997 | | | | MAYAGUEZ | PR | 00681-7997 | |
| LUCIA A MELENDEZ RIVERA | 6487 CALLE DOLORES CRUZ | BUZON 75 | | | SABANA SECA | PR | 00952-4511 | |
| LUCIA ALARS DUMENG | HC 4 BOX 46241 | | | | AGUADILLA | PR | 00603 | |
| LUCIA ALVAREZ OYOLA | A H DE RYDER APT 116 | CALLE 3 ED F 25 | | | HUMACAO | PR | 00791 | |
| LUCIA AMARO COLON | 254 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00913 | |
| LUCIA BARRET ACEVEDO | PO BOX 734 | | | | MARICAO | PR | 00606 | |
| LUCIA BELTRAN LAVIENA | [ADDRESS ON FILE] | | | | | | | |
| LUCIA BERGOLLO RIVERA | SECTOR LA JOLLA | BOX 21 | | | FLORIDA | PR | 00650 | |
| LUCIA C ORTIZ MARTINEZ | 108 CALLE LUNA | | | | SAN JUAN | PR | 00917 | |
| LUCIA CALDERON CUILAN | COND TORRE DEL PARQUE APT 707 SUR | 1700 CALLE FEDERICO MONTILLA | | | BAYAMON | PR | 00956-3065 | |
| LUCIA CARRASQUILLO FRAGUADA | HC 01 BOX 9188 | | | | CANOVANAS | PR | 00729 | |
| LUCIA CASTRO OYOLA | [ADDRESS ON FILE] | | | | | | | |
| LUCIA CASTRO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUCIA CENTENO MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| LUCIA COLON TORRES | 231 CALLE DOMINGO COLON | | | | AIBONITO | PR | 00705 | |
| LUCIA DAVILA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUCIA DE LOS RIOS | JARDINES DE COUNTRY CLUB | 102 CALLE BA 28 | | | CAROLINA | PR | 00983 | |
| LUCIA DEL R MARTINEZ | 51 C COND PINE GROVE | | | | CAROLINA | PR | 00979 | |
| LUCIA DEL ROSARIO MARTINEZ COLON | COND PINE GROVE | APT 51C | | | CAROLINA | PR | 00979 | |
| LUCIA DIAZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| LUCIA DIAZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| LUCIA DIAZ MARTINEZ | COND CORCORDIA GARDENS II | 560 CALLE NAPOLES APT 16A | | | SAN JUAN | PR | 00924 | |
| LUCIA DOMENECH RIVERA | PO BOX 972 | | | | CAROLINA | PR | 00986-0972 | |
| LUCIA E VAZQUEZ DE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCIA FELICIANO CHAPARRO | [ADDRESS ON FILE] | | | | | | | |
| LUCIA FELICIANO CHAPARRO | [ADDRESS ON FILE] | | | | | | | |
| LUCIA FLORES TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUCIA FRANCO DOMINICCI | BO GUAYABAL CARR 149 | | | | JUANA DIAZ | PR | 00795 | |
| LUCIA FRANCO DOMINICCI | PO BOX 90 | | | | JUANA DIAZ | PR | 00795 | |
| LUCIA GARCIA | HC 764 BOX 6381 | | | | PATILLAS | PR | 00723 | |
| LUCIA GONZALEZ FIGUEROA | 175 SECTOR SAN CARLOS HIGUILLAR | | | | DORADO | PR | 00646 | |
| LUCIA GRISEL RIVERA | COUNTRY CLUB | HD 58 CALLE 222 | | | CAROLINA | PR | 00982 | |
| LUCIA JIMENEZ VELEZ | 980 FRIENZA AVE APT F | | | | SACRAMENTO | CA | 95815 | |
| LUCIA L FERNANDEZ FONTAN | [ADDRESS ON FILE] | | | | | | | |
| LUCIA L FERNANDEZ FONTAN | [ADDRESS ON FILE] | | | | | | | |
| LUCIA L FERNANDEZ FONTAN | [ADDRESS ON FILE] | | | | | | | |
| LUCIA LEBRON RIVERA | P O BOX 1180 | BO CAMPO RICO FINCA FEBO | | | CANOVANAS | PR | 00729 | |
| LUCIA LOZADA | HC 02 BOX 7285 | | | | LAS PIEDRAS | PR | 00791 | |
| LUCIA LOZADA LARACUENTE | 104 ST 1 A CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00911 | |
| LUCIA LOZADA SOTO | [ADDRESS ON FILE] | | | | | | | |
| LUCIA M COLLADO TORRES | HC 1 BOX 24526 | | | | CAGUAS | PR | 00725 | |
| LUCIA M. KLUPPEL CARRARA | SQS 107 - BLD- | APTV 106 | | | BRASILIA | | 70346040 | |
| LUCIA MANGUAL MEDINA | [ADDRESS ON FILE] | | | | | | | |
| LUCIA MARTINEZ QUILES | [ADDRESS ON FILE] | | | | | | | |
| LUCIA MARTINEZ QUILES | [ADDRESS ON FILE] | | | | | | | |
| LUCIA MEDINA TORRES | HC 3 BOX 12525 | | | | YABUCOA | PR | 00767 | |
| LUCIA MENDEZ ORSINI | PO BOX 3145 | | | | VEGA ALTA | PR | 00692 | |
| LUCIA MENDEZ RAMOS | GALATEO BAJO | BNZ 25-18 | | | ISABELA | PR | 00662 | |
| LUCIA MERCEDES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCIA MORALES CLAUDIA | HC 30 BOX 35309 | | | | SAN LORENZO | PR | 00754 | |
| LUCIA MORALES PEREZ | URB STO CENTENARIO | 344 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| LUCIA OPIO SANTANA | HC 01 BOX 6232 | | | | JUNCOS | PR | 00777 9711 | |
| LUCIA ORTIZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUCIA ORTIZ MORALES | HILL BROTHERS | 359 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| LUCIA ORTIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| LUCIA OTERO VAZQUEZ | HC 02 BOX 26676 | | | | MAYAGUEZ | PR | 00680 | |
| LUCIA PADILLA GUERRIDO | [ADDRESS ON FILE] | | | | | | | |
| LUCIA PADILLA GUERRIDO | [ADDRESS ON FILE] | | | | | | | |
| LUCIA PAGAN RIVERA | RES FELIPE SANCHEZ OSORIO | EDIF 11  APT 59 | | | CAROLINA | PR | 00985 | |
| LUCIA PEREZ PIZARRO | B 61 SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| LUCIA PIZARRO MANSO | 29 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 | |
| LUCIA PIZARRO MANSO | SAN SANTIAGO | PO BOX 353 | | | LOIZA | PR | 00772 | |
| LUCIA RIVERA GARCIA | COND CRYSTAL HOUSE | CALLE DE DIEGO APT 1214 | | | SAN JUAN | PR | 00923 | |
| LUCIA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUCIA RIVERA RODRIGUEZ | URB VENUS GARDENS | 729 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| LUCIA RODRIGUEZ PEREZ | JDNOS DE CAROLINA | A 49 CALLE  E | | | CAROLINA | PR | 00983-7103 | |
| LUCIA RODRIGUEZ RIVERA | URB CAPARRA TERRACE | 1167 CALLE 4 SE | | | CANOVANAS | PR | 00921 | |
| LUCIA ROMERO CIPRIAN | BDA BUEN CONSEJO | 1320 CALLE  VALLEJO | | | RIO PIEDRAS | PR | 00926 | |
| LUCIA ROSA LOPEZ | EXT VILLA RITA | BB CALLE 28 | | | SAN SEBASTIAN | PR | 00685 | |
| LUCIA ROSARIO COLLAZO | URB PLANICE | A 9 CALLE 7 | | | SAN JUAN | PR | 00736 | |
| LUCIA ROSARIO ROLON | [ADDRESS ON FILE] | | | | | | | |
| LUCIA RUIZ CORTES | 206 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| LUCIA SAN MIGUEL LA FONTAINE | [ADDRESS ON FILE] | | | | | | | |
| LUCIA SANTANA | HC 01 BOX 5158 | | | | ADJUNTAS | PR | 00601-9719 | |
| LUCIA SANTOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCIA SERRANO PEREZ | JARDINES DE BALCELONA | C 8 CALLE 4 | | | JUNCOS | PR | 00777 | |
| LUCIA TORRES DELGADO | Santa Teresita CR 17 Calle B | | | | Ponce | | 00731 | |
| LUCIA TORRES PERALTA | COND LAGO MAR | APT 3 B ISLA VERDE | | | CAROLINA | PR | 00979 | |
| LUCIA V MARTINEZ DE CRUZ | PO BOX 20077 | | | | SAN JUAN | PR | 00928-0077 | |
| LUCIA VAZQUEZ ARANGO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LUCIA VAZQUEZ ARANGO | COND PUERTA DEL CONDADO | 1095 AVE WILSON APT 1001 | | | SAN JUAN | PR | 00907 | |
| LUCIA VAZQUEZ ARANGO | [ADDRESS ON FILE] | | | | | | | |
| LUCIA VAZQUEZ ARANGO | [ADDRESS ON FILE] | | | | | | | |
| LUCIA VELA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCIA VELEZ VAZQUEZ | BO MARAVILLA SUR | HC 01 BOX 5655 | | | LAS MARIAS | PR | 00670 | |
| LUCIANA BOTTY RODRIGUEZ | HC 59 BOX 5796 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUCIANA FLORES RODRIGUEZ | EXT EL COQUI | 361 CALLE J EG 1 LEOPOLDO CEPEDA | | | AGUIRRE | PR | 00704 | |
| LUCIANA SEVERINO | PO BOX 14234 | | | | SAN JUAN | PR | 00916 | |
| LUCIANA SOTO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LUCIANN COLON CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| LUCIANNE AYALA BERRIOS | URB VISTA VERDE | 12 CALLE ARGENTINA | | | VEGA BAJA | PR | 00693 | |
| LUCIANNE CARBO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUCIANNE CENTENO PEREZ | PO BOX 44F | | | | TOA BAJA | PR | 00951 | |
| LUCIANNE COLON RODRIGUEZ | BDA MARIN | 108 B CALLE 3 | | | GUAYAMA | PR | 00784 | |
| LUCIANNE DE LA ROSA AQUINO | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO ACEVEDO | 96-09 66TH AVENUE APT 6L | | | | REGO PARK | NY | 11364 | |
| LUCIANO AQUINO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO BOURDOIN VARGAS | HC 02 BOX 9004 | BO MARAVILLA ESTE | | | LAS MARIAS | PR | 00670 | |
| LUCIANO CANDELARIO, LILYBETH | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO CASARES, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO CASARES, YILDA | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO CASTILLO | URB VILLA CAPRI | 642 CALLE TREVISO | | | SAN JUAN | PR | 00924 | |
| LUCIANO COTTO SIERRA | BRISAS DE BAYAMON EDIF 23 APT 239 | | | | BAYAMON | PR | 00959 | |
| LUCIANO CRUZ, MICHELL | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO CRUZ, YADARIS | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO E CRUZ DAVILA | HC9 BOX 58871 | | | | CAGUAS | PR | 00725 | |
| LUCIANO FIGUEROA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO FIGUEROA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO FIGUEROA, LEGINSKA | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO GONZALEZ MOLINA | URB VILLA SAN ANTON | P 35 CALLE JESUS ALLENDE | | | CAROLINA | PR | 00982 | |
| LUCIANO GONZALEZ RAMOS | URB COUNTRY CLUB HE | 28 CALLE 222 | | | CAROLINA | PR | 00982 | |
| LUCIANO HERNANDEZ JUAREZ | RR 3 BOX 9550 | | | | TOA ALTA | PR | 00953-9645 | |
| LUCIANO HERNANDEZ, ALEINIE C | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO JOA FONG | HOTEL PRESIDENTE | 294 AVE DUARTE | | | SANTO DOMINGO | | 0000 | |
| LUCIANO LABOY NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO LOPEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO LOPEZ, HENRY | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO LOPEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO LOPEZ, SORAIDA | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO MENDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO MILLAN DE LEON | URB JAIME C RODRIGUEZ | B 25 CALLE 1 | | | YABUCOA | PR | 00767 | |
| LUCIANO MUNOZ, AIDITA | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO NADAL, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO NEGRON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO NUNEZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO OQUENDO SANTIAGO | URB VILLA CAROLINA | 81-14 CALLE 87 | | | CAROLINA | PR | 00985 | |
| LUCIANO ORTIZ AVILES | URB FOREST VIEW K | 172 CALLE GUATEMALA | | | BAYAMON | PR | 00956 | |
| LUCIANO ORTIZ OQUENDO | URB MIRAFLORES | 7-7 CALLE 16 | | | BAYAMON | PR | 00956 | |
| LUCIANO PAGAN SANTIAGO | URB LOS CAOBOS | 2855 CALLE TABONUCO | | | PONCE | PR | 00716-2736 | |
| LUCIANO PIJUAN, WILFREDO J | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO PLAZA, DAVID A | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO PRIETO, LESBIA | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO RAMIREZ, ADNIWILL | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO RIVERA | COND MIDTOWN 311 3R | PISO AVE PONCE DE LEON 420 | | | HATO REY | PR | 00918 | |
| LUCIANO RIVERA RIVAS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| LUCIANO RIVERA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO RODRIGUEZ BURGOS | HC 2 BOX 6614 | | | | YABUCOA | PR | 00767 | |
| LUCIANO RODRIGUEZ FONT | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| LUCIANO RODRIGUEZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO ROSARIO, AMANDA | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO RUIZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO RUIZ, YAMILETTE | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO SANCHEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO SUAREZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO TORO FERNANDEZ | LLANOS DEL SUR | 578 CALLE JAZMIN COTO LAUREL | | | PONCE | PR | 00780-2842 | |
| LUCIANO TORO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO VALENTIN, KELVIN | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO VARGAS | PO BOX 3742 | | | | AGUADILLA | PR | 00605 | |
| LUCIANO VARGAS ALGARIN | HC 03 BOX 15603 | | | | JUANA DIAZ | PR | 00795 | |
| LUCIANO VEGA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO VELEZ, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| LUCIANO VELEZ, HAYRA | [ADDRESS ON FILE] | | | | | | | |
| LUCIANOS ESSO SERVICENTER | PO BOX 831 | | | | CAROLINA | PR | 00986 | |
| LUCIDA M NEGRON REYES | 13 ALT DE ROBLEGAR | | | | UTUADO | PR | 00641 | |
| LUCIE OLIVO FLOWER SHOP | 311 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| LUCIELE INC | PO BOX 808 | | | | CAROLINA | PR | 00986-0808 | |
| LUCIENNE L LAUREANO ROSA | URB PRADO ALTO | 6 CALLE K 57 | | | GUAYNABO | PR | 00956 | |
| LUCILA ALBINO SERRANO | URB LOMAS DE CAROLINA | H 2 CALLE MONTE ALEGRE | | | CAROLINA | PR | 00987 | |
| LUCILA APONTE YORRO | HC 1 BOX 8141 | | | | TOA BAJA | PR | 00949 | |
| LUCILA AROCHO RUIZ | HC 02 BOX 20209 | HATO ARRIBA | | | SAN SEBASTIAN | PR | 00685 | |
| LUCILA B DE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUCILA BEAUCHAMP LOPETEGUI | URB SAGRADO CORAZON | 1629 SANTA EDUVIGIS | | | SAN  JUAN | PR | 00926 | |
| LUCILA BERRIOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUCILA BOSCANA BRAVO | [ADDRESS ON FILE] | | | | | | | |
| LUCILA CASTRO ENCARNACION | SUNRISE ELDERLY  APT 706 | 196 CALLE LOS MIRTOS | | | SAN JUAN | PR | 00927-4341 | |
| LUCILA COLON MALDONADO | VILLA NUEVA | L 23 CALLE 2 | | | CAGUAS | PR | 00727 | |
| LUCILA COLON MEDINA | RES LA CEIBA | EDIF 5 APT 57 | | | PONCE | PR | 00716 | |
| LUCILA CONCEPCION RODRIGUEZ | 47 GREY ROCK RD | | | | BRIDGEPORT | | 06606 | |
| LUCILA CORA HUERTAS | HC 1 BOX 4542 | | | | ARROYO | PR | 00714 | |
| LUCILA CRUZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| LUCILA DENIZARD VELEZ | VILLA BLANCA 2 CALLE JADE | | | | CAGUAS | PR | 00725 | |
| LUCILA DIAZ | URB AHBOR GDNS | BB 11 DAISY | | | SAN JUAN | PR | 00926-6315 | |
| LUCILA DIAZ ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| LUCILA ESQUILIN RIVERA | 179 S BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| LUCILA FONSECA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCILA FONSECA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCILA FUENTE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUCILA GOMEZ ATANACIO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUCILA GONZALEZ CAPBLANCO | [ADDRESS ON FILE] | | | | | | | |
| LUCILA M VAZQUEZ INIGO | EL VEDADO | 406 LA RABIDA | | | SAN JUAN | PR | 00918-3020 | |
| LUCILA MARTINEZ CAMACHO | URB VILLA REAL | K 17 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| LUCILA MASSANET PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUCILA MATEO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUCILA MATEO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUCILA MATOS HERNANDEZ | PO BOX 3987 | | | | BAYAMON | PR | 00958 | |
| LUCILA NEGRON | 20 CALLE J | | | | ENSENADA | PR | 00647 | |
| LUCILA ORTA SOTO | P O BOX 2703 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUCILA PAGAN REYES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LUCILA RIVERA CARDONA | URB SANTA MARIA | B 109 PEDRO DE ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| LUCILA RIVERA NEGRON | URB PARQUE ECUESTRE | 078 CALLE 29 | | | CAROLINA | PR | 00987 | |
| LUCILA RIVERA SANTANA | BO OBRERO | 2067  CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| LUCILA ROSARIO FERNANDEZ | RES LOPEZ NUSSA | BLQ 32 APT 307 | | | PONCE | PR | 00717 | |
| LUCILA ROSARIO FERNANDEZ | RES. LOPEZ NUSSA | BO 32 NUM 307 | | | PONCE | PR | 00717 | |
| LUCILA ROSARIO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCILA SANTIAGO MORALES | COND JENARO CORTES | CALLE SERGIO BUSTAMANTE APT 204 | | | SAN JUAN | PR | 00918 | |
| LUCILA SANTIAGO RODRIGUEZ | 65 CALLE LICIA VAZQUEZ | | | | CAYEY | PR | 00736 | |
| LUCILA SERRANO TORRES | 56  CALLE GONZALEZ GINORIO | | | | ARECIBO | PR | 00612 | |
| LUCILA SOTO VAZQUEZ | AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| LUCILA SUAREZ MONSANTO | URB VILLA CONTESSA | T 2 CALLE BUCKINGHAM | | | BAYAMON | PR | 00956 | |
| LUCILA TELLADO FENTE | E308 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |
| LUCILA TORRES GOTAY | [ADDRESS ON FILE] | | | | | | | |
| LUCILA TORRES LOPEZ | HC 03 BOX 11844 | | | | JUANA DOAZ | PR | 00795-9505 | |
| LUCILA TORRES SANTIAGO | BO COLUMBIA | 207 CONDE BAJO | | | MAYAGUEZ | PR | 00680 | |
| LUCILA TOSADO CABAN | 15 CALLE SALVADOR BRAU | | | | CAMUY | PR | 00627 | |
| LUCILA VAZQUEZ VALDES | RES LA GLADIOLAS | EDIF 300 APT 1703 | | | SAN JUAN | PR | 00924 | |
| LUCILA VELAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUCILA VILLANUEVA | BO QUEBRADA ARENA | SECT LOS HOYOS | | | TOA ALTA | PR | 00953 | |
| LUCILE MARIE CARIGNAN | 631 PARK AVENUE | APT 114 | | | KEENE | NH | 03431 | |
| LUCILLA FULLER MARVEL | 14 D TORRE DE LA REINA | 450 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| LUCILLA FULLER MARVEL | 14 D TORRE DE LA REINA | 450 PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| LUCILLA FULLER/DBA/TALLER DE PLANIFICACI | 450 AVE CONSTITUCION 12 B | | | | SAN JUAN | PR | 00901 | |
| LUCILLA VAZQUEZ | BO MONTANA | 1127 CALLE X | | | CAGUAS | PR | 00725 | |
| LUCILLE D ROBERTSON | URB LAGUNAS GARDENS | EDIF 5 BLOQUE G5 APT 1 | | | CAROLINA | PR | 00979 | |
| LUCILLE E TORRES ARCE | RR 6 BOX 10739 | | | | SAN JUAN | PR | 00926 | |
| LUCILO SALAS ABREU | COND LOS NARANJALES | EDIF C 62 APTO 322 | | | CAROLINA | PR | 00985 | |
| LUCIMAR HEREDIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCIN TAPIA ORTIZ | HC 01 BOX 17229 | | | | COAMO | PR | 00769 | |
| LUCINA APONTE CRESPO | [ADDRESS ON FILE] | | | | | | | |
| LUCINA LORENZI | AVE SAN IGNACIO | 803 COND VISTA VERDE | | | SAN JUAN | PR | 00921 | |
| LUCINDA COLON NIEVES | URB PARQUE DE FLAMINGO | 182 CALLE ALEJANDRIA | | | BAYAMON | PR | 00959 | |
| LUCINDA HERNANDEZ FRESS | HC1 BOX 5423 | | | | GUAYNABO | PR | 00971 | |
| LUCINDA MORALES  NIEVES | 249 URB DORAVILLA | | | | DORADO | PR | 00646 | |
| LUCINDA PAGAN ORTIZ | HC 33 BOX 3744 | | | | DORADO | PR | 00646 | |
| LUCINDA ROSARIO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCINDO PARACHE RODRIGUEZ | URB PARK GARDENS | Y 124 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| LUCINETTE GONZALEZ COLON | EDIF BO OBRERO | 922 CALLE CARIBE APT 922 | | | ARECIBO | PR | 00612 | |
| LUCINETTE RODRIGUEZ  IRIZARRY | P O BOX 944 | | | | JAYUYA | PR | 00664 | |
| LUCINIA GRIGLIOTTY IRIZARRY | 12N COND ST TROPEZ | | | | CAROLINA | PR | 00979 | |
| LUCIO H ALFONSO SANCHEZ | URB VILLA NEVAREZ 1046 | CALLE 11 | | | SAN JUAN | PR | 00926 | |
| LUCIO MARTINEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUCIO NEGRON PEREZ | PO BOX 331 | | | | MOROVIS | PR | 00687-0331 | |
| LUCIOLA FIGUEROA DE CUBA A/C | ALTURAS DE INTERAMERICANA | BLQ S 2 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| LUCKY IRIZARRY MANGUAL | [ADDRESS ON FILE] | | | | | | | |
| LUCMAR SOLUTIONS INC | PMB 460 , CALLE 39 UU - 1  SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| LUCRE SALGADO DOMINGUEZ | URB LA ALTAGRACIA | 28 CALLE 9 F | | | TOA BAJA | PR | 00949 | |
| LUCRECIA ACEVEDO GUZMAN | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| LUCRECIA ALICEA ACEVEDO | P O BOX 427 | | | | ANGELES ARECIBO | PR | 00611 | |
| LUCRECIA ALICEA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| LUCRECIA APONTE OLIVERAS | URB TERRAZAS DE CUPEY | G 1 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| LUCRECIA CARTAGENA APONTE | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| LUCRECIA CARTAGENA APONTE | [ADDRESS ON FILE] | | | | | | | |
| LUCRECIA CARTAGENA APONTE | [ADDRESS ON FILE] | | | | | | | |
| Lucrecia Colon Camacho | [ADDRESS ON FILE] | | | | | | | |
| LUCRECIA CRUZ PASTORIZA | HC 1 BOX 104606 | | | | ARECIBO | PR | 00612 | |
| LUCRECIA DUPEROY RIVERA | 368 AVE GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| LUCRECIA FIGUEROA ALBALADEJO | PO BOX 2309 | | | | ISABELA | PR | 00662 | |
| LUCRECIA GONZALEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUCRECIA GUERRERO SALCEDO | [ADDRESS ON FILE] | | | | | | | |
| LUCRECIA LOPEZ SANCHEZ | BDA POLVORIN | 3 CALLE JOSE M PUENTES | | | CAYEY | PR | 00736 | |
| LUCRECIA REYES JIMENEZ H/N/C COCINA DE | SIERRA BAYAMON | 25 A CALLE 25 | | | BAYAMON | PR | 00961 | |
| LUCRECIA RIVERA ENCARNACION | PO BOX 10000 PMB 162 | | | | CANOVANAS | PR | 00729 | |
| LUCRECIA SANCHEZ ESQUILIN | LAGOS DE BLASINA | EDIF 9  APT 118 | | | CAROLINA | PR | 00985 | |
| LUCRECIA SANTISTEBAN DE BURGOS | [ADDRESS ON FILE] | | | | | | | |
| LUCRECIA SEGUI COLON | [ADDRESS ON FILE] | | | | | | | |
| LUCRECIA SEGUI COLON | [ADDRESS ON FILE] | | | | | | | |
| LUCRECIA SOTO CARABALLO | HC 3 BOX 8276 | | | | LARES | PR | 00652 | |
| LUCRECIA TORRES DE RIVERA | HC 03 BOX 15943 | | | | LAJAS | PR | 00667 | |
| LUCRECIO GONZALEZ RAMOS | BO GALATEO BAJO | PO BOX 478 | | | ISABELA | PR | 00662 | |
| LUCY  MEDINA DIAZ | PO BOX 264 | | | | VEGA  ALTA | PR | 00692 | |
| LUCY ACEVEDO COLON | BO CAMPO ALEGRE | CALLE PISCIS 1 | | | PONCE | PR | 00716 | |
| LUCY ACEVEDO COLON | RES TIBES | H29 CALLE 4 | | | PONCE | PR | 00730 | |
| LUCY ANN  MARTINEZ MERCED | 1RA SECCION | 1115 PASEO DELEITE | | | TOA BAJA | PR | 00949 | |
| LUCY ANN OTERO RIVERA | COND TORRES DE CERVANTES | TORRE B APTO 1409 | | | SAN JUAN | PR | 00924 | |
| LUCY BENITEZ CASTRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| LUCY CALDERON COLON | BUENA VISTA  42 | CALLE LOS PINOS | | | CAROLINA | PR | 00985 | |
| LUCY CARRION SANTOS | COND SAINT TROPEZ 6267 | AVE ISLA VERDE APT 12 I | | | CAROLINA | PR | 00979 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 140 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LUCY CINTRON LOPEZ | EXT EL PRADO G 10 | | | | AGUADILLA | PR | 00603 | |
| LUCY CONCEPCION GASPAR | CALLE 4-A-3 | | | | SAN JUAN | PR | 00927 | |
| LUCY CUBANO | URB SAN GERARDO | 326 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| LUCY DE LEON CARAMBOT | URB CIUDAD MASSO | I-14 CALLE 13 | | | SAN LORENZO | PR | 00754 | |
| LUCY DELGADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCY DELGADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCY E COLON OJEDA | [ADDRESS ON FILE] | | | | | | | |
| LUCY E GARCIA DE QUEVEDO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCY E LEDEE PEREZ | URB CIUDAD UNIVERSITARIA | I 10 C TIJERILLA | | | GUAYAMA | PR | 00784 | |
| LUCY E THOMPSON DE CIPREN | RR 2 BOX 5744 | BO RIO LAJAS CARR 82 | | | TOA ALTA | PR | 00953 | |
| LUCY F GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUCY FLORES ROSARIO | VILLA HOSTOS CAMPANILLA | BOX 1307 | | | TOA BAJA | PR | 00949 | |
| LUCY GARCIA REYES | PO BOX 1467 | | | | CANOVANAS | PR | 00729 | |
| LUCY GONZALEZ MARTINEZ | 32 A CALLE 4 | | | | GUAYAMA | PR | 00703 | |
| LUCY GONZALEZ RODRIGUEZ | VICTOR ROJAS I | 362 CALLE 4 | | | ARECIBO | PR | 00612 | |
| LUCY GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCY GUZMAN | PO BOX 298 | | | | NARANJITO | PR | 00719 | |
| LUCY I TORRES ROIG | COUNTRY CLUB | 1100 CALL CRMN BZL URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| LUCY I VAZQUEZ DE CRUZ | PO BOX 899 | | | | CIDRA | PR | 00739 | |
| LUCY I VEGA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| LUCY J HERNANDEZ GRILLASCA | URB LA VISTA | F VIA LAS ALTURAS | | | SAN JUAN | PR | | |
| LUCY JIMENEZ MC DOUGALL | PO BOX 6192 | | | | PONCE | PR | 00733 | |
| LUCY JIMENEZ PABLOS | [ADDRESS ON FILE] | | | | | | | |
| LUCY JIMENEZ PABLOS | [ADDRESS ON FILE] | | | | | | | |
| LUCY JIMENEZ PABLOS | [ADDRESS ON FILE] | | | | | | | |
| LUCY LAWTON | P O BOX 9994 | | | | CAROLINA | PR | 00988 | |
| LUCY LOPEZ ROIG / EAP INC | 400 AVE DOMENECH SUITE 701 | | | | SAN JUAN | PR | 00918 | |
| LUCY LOPEZ ROIG EAP INC | 400 AVE. DOMENECH OFIC. 701 | | | | SAN JUAN | PR | 00918 | |
| Lucy López Roig EAP, Inc. | 400 Domenech Avenue, Penthouse Suite 701 | | | | San Juan | PR | 00918 | |
| LUCY M. CALEN ROJAS/HOG. INST. ARCO IRIS | PO BOX 707 | | | | COROZAL | PR | 00783-0000 | |
| LUCY MATEO GONZALEZ | PASEO DE LA REINA APT 2401 | | | | PONCE | PR | 00716-2429 | |
| LUCY MILAGROS OLFERRALL CORDERO | F 133 COND SAN FERNANDO VILLAGE | | | | CAROLINA | PR | 00985 | |
| LUCY N ARROYO MARRERO | BO SABANA HOYOS SECT VILLA LAGUNA | PARC 321 | | | VEGA ALTA | PR | 00692 | |
| LUCY N PERICHI GARCIA | PO BOX 1208 | | | | SAN GERMAN | PR | 00683 | |
| LUCY PAGAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCY PIZARRO AYUSO | PLAYITA | 3005 CALLEJON REPUBLICA | | | SAN JUAN | PR | 00913 | |
| LUCY POLO | COND TOTRRE ORO 201 | 175 CALLE MEXICO | | | SAN JUAN | PR | 00917 | |
| LUCY RAMIREZ COLON | P O BOX 1027 | | | | COAMO | PR | 00769 | |
| LUCY RAMIREZ RAMIREZ | HC 01 BOX 14166 | | | | CABO ROJO | PR | 00623 | |
| LUCY RODRIGUEZ COCA | JARD FAGOT | K6 CALLE 9 | | | PONCE | PR | 00731 | |
| LUCY RODRIGUEZ RAMOS | PARC VIEJAS | 136 A COQUI | | | AGUIRRE | PR | 00704 | |
| LUCY RUIZ CONTRERAS | 154 CALLE TAFT APT 701 | | | | SAN JUAN | PR | 00914 | |
| LUCY RUIZ FIGUEROA | P O BOX 8301 | | | | CAGUAS | PR | 00726 | |
| LUCY SERRANO MEDINA | 823 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| LUCY SOTO VALENTIN | HC 2 BOX 19684 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUCY TORRES LUCIANO | B 1 N 66 BDA BORINQUEN | | | | PONCE | PR | 00731 | |
| LUCY TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUCY VELAZQUEZ ALICEA | HC 02 BOX 8909 | | | | YABUCOA | PR | 00767 | |
| LUCY VILLANUEVA PERALES | HC 01 BOX 7630 | | | | MOCA | PR | 00676 | |
| LUCY W SANTIAGO | SANTO DOMINGO II 186 | | | | PEÑUELAS | PR | 00624 | |
| LUCYANN BERNIER RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUCYLLE LAUREANO | RES MANUEL A PEREZ | EDF J 20 APT 199 | | | SAN JAUN | PR | 00923 | |
| LUCYS CATERING | PO BOX 492 | | | | SABANA HOYOS | PR | 00688 | |
| LUDAN INDUSTRIES INC | SANTA ROSA UNIT | P O BOX 6527 | | | BAYAMON | PR | 00960 | |
| LUDELIANE ORTIZ CAPELES | PO BOX 1036 | | | | SAN LORENZO | PR | 00754 | |
| LUDGARDO E GONZALEZ MARIN | COND TORRIMAR PARK | 290 AVE STA ANA APT B 203 BZN 39 | | | GUYNABO | PR | 00969-3360 | |
| LUDGERIA J COLON PABON | [ADDRESS ON FILE] | | | | | | | |
| LUDGERIA LEON TEXEIRA | 3 VILLA FRANCES | | | | JUANA DIAZ | PR | 00795 | |
| LUDIN RIVERA GONZALEZ | BO SANTIAGO Y LIMA | BOX 415 | | | NAGUABO | PR | 00718 | |
| LUDITH BETANCOURT BETANOCURT | [ADDRESS ON FILE] | | | | | | | |
| LUDIVINA MURGA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| LUDLUM MEASUREMENTS INC | 501 CANWT PO BOX 810 | SWEET WATER | | | TEXAS | TX | 79558 | |
| LUDLUM MEASUREMENTS INC | PO BOX 972965 | | | | DALLAS | TX | 75397-2965 | |
| LUDMAR ALVALLE RIVERA | HC 04 BOX 7093 | | | | JUANA DIAZ | PR | 00795 | |
| LUDMARY AVILES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUDMARY AVILES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUDMILA CABRERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUDMILA PAGAN ICASIO | P O BOX 9069 | | | | PONCE | PR | 00732-9069 | |
| LUDMILDA RIVERA BURGOS | COND MONTE BELLO | APT D 408 | | | TRUJILLO ALTO | PR | 00976 | |
| LUDMILLA NORIEGA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LUDOVINA CAMACHO PERALTA | URB JARDINES DE COUNTRY CLUB | BN15 CALLE 113 | | | CAROLINA | PR | 00983 | |
| LUDWIG E DAVILA MESTRE | HC 1 BOX 6451 | | | | LAS PIEDRAS | PR | 00771-9736 | |
| LUDWIG ORTIZ BELAVAL | PO BOX 191953 | | | | SAN JUAN | PR | 00919-1953 | |
| LUDY HERNANDEZ | 1360 PH CALLE LUCHETTI | | | | CONDADO SAN JUAN | PR | 00907 | |
| LUENA CRUZ, NORMA E | [ADDRESS ON FILE] | | | | | | | |
| LUET ORTIZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LUFTHANSA GERMAN AIRLINES | 1640 HEMPSTEAD TURNPIKE | | | | EAST MEADOW | NY | 11554 | |
| LUGALINA RODRIGUEZ BARRAL | [ADDRESS ON FILE] | | | | | | | |
| LUGARDA SIERRA MONTALVO | BO. SAN ANTON P.O. BOX 72 | | | | PONCE | PR | 00731 | |
| LUGARDO CARO, CANDIDO A | [ADDRESS ON FILE] | | | | | | | |
| LUGARO IMPORTS | LOS CAOBOS | J30 CALLE 16 URB LOS CAOBOS | | | PONCE | PR | 00731 | |
| LUGARO TORRES, ARNALDO J | [ADDRESS ON FILE] | | | | | | | |
| LUGELINA RODRIGUEZ BARRAL | [ADDRESS ON FILE] | | | | | | | |
| LUGO ALVARADO, YANIRIS | [ADDRESS ON FILE] | | | | | | | |
| LUGO APONTE, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| LUGO AROCHO, MILIXA | [ADDRESS ON FILE] | | | | | | | |
| LUGO ARRUFAT, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| LUGO ARVELO, YAIRELIS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUGO AUTO SALES INC | PO BOX 789 | | | | HORMIGUEROS | PR | 00660 | |
| LUGO AUTO SALES INC | PO BOX 9 | | | | HORMIGUEROS | PR | 00660 | |
| LUGO BAEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| LUGO BAEZ, NANCY I | [ADDRESS ON FILE] | | | | | | | |
| LUGO BARRETO, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| LUGO BERMUDEZ, KARELIA | [ADDRESS ON FILE] | | | | | | | |
| LUGO BORRERO, LADIN | [ADDRESS ON FILE] | | | | | | | |
| LUGO CABAN, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| LUGO CABRERA, IGMARA | [ADDRESS ON FILE] | | | | | | | |
| LUGO CALDERON, LAYRA | [ADDRESS ON FILE] | | | | | | | |
| LUGO CALEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| LUGO CANCEL, CARLOS X | [ADDRESS ON FILE] | | | | | | | |
| LUGO CANCEL, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| LUGO CASANAS, WALESKA Y | [ADDRESS ON FILE] | | | | | | | |
| LUGO CASTRO, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| LUGO COLOMBANI, SACHA | [ADDRESS ON FILE] | | | | | | | |
| LUGO COLOMBANI, SACHA L | [ADDRESS ON FILE] | | | | | | | |
| LUGO COLON, CINDY J | [ADDRESS ON FILE] | | | | | | | |
| LUGO COLON, WENDALY | [ADDRESS ON FILE] | | | | | | | |
| LUGO COLON, YONAYRA | [ADDRESS ON FILE] | | | | | | | |
| LUGO CONCEPCION, SARAHI | [ADDRESS ON FILE] | | | | | | | |
| LUGO CONCEPCION, SARAHI | [ADDRESS ON FILE] | | | | | | | |
| LUGO CORA, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| LUGO CORDERO, MILDRED D | [ADDRESS ON FILE] | | | | | | | |
| LUGO CORREA, JOMARIS | [ADDRESS ON FILE] | | | | | | | |
| LUGO COSME, JOMARA I | [ADDRESS ON FILE] | | | | | | | |
| LUGO COTTO, KELVIN | [ADDRESS ON FILE] | | | | | | | |
| LUGO CRUZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| LUGO CRUZ, CRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| LUGO CRUZ, DAVIAN O | [ADDRESS ON FILE] | | | | | | | |
| LUGO CRUZ, MORAIMA | [ADDRESS ON FILE] | | | | | | | |
| LUGO CRUZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| LUGO CUSTODIO, BELINDA | [ADDRESS ON FILE] | | | | | | | |
| LUGO CUSTODIO, BELINDA | [ADDRESS ON FILE] | | | | | | | |
| LUGO DE JESUS, HEIDY | [ADDRESS ON FILE] | | | | | | | |
| LUGO DE JESUS, HEIDY Z | [ADDRESS ON FILE] | | | | | | | |
| LUGO DIAZ, ANIBEL M | [ADDRESS ON FILE] | | | | | | | |
| LUGO DIAZ, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| LUGO DIAZ, TANNIA I | [ADDRESS ON FILE] | | | | | | | |
| LUGO DUMONT, MARY A | [ADDRESS ON FILE] | | | | | | | |
| LUGO ECHEVARRIA, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| LUGO ESPINOSA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| LUGO ESPINOSA, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| LUGO ESTRADA, RADY | [ADDRESS ON FILE] | | | | | | | |
| LUGO EURO PARTS | 115 VILLA FLORES | | | | PONCE | PR | 00731 | |
| LUGO EURO PARTS | JARD DE FAGOT M-43 CALLE 14 | | | | PONCE | PR | 00716 | |
| LUGO EURO PARTS | P O BOX 904 | | | | COTO LAUREL | PR | 00780 | |
| LUGO FELICIANO, ELVIN | [ADDRESS ON FILE] | | | | | | | |
| LUGO FELICIANO, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| LUGO FRANQUI, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| LUGO GARCIA, SILKIA | [ADDRESS ON FILE] | | | | | | | |
| LUGO GELI, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| LUGO GOIBE, ARLENE M | [ADDRESS ON FILE] | | | | | | | |
| LUGO GONZALEZ, AURICELI | [ADDRESS ON FILE] | | | | | | | |
| LUGO GONZALEZ, BETSY | [ADDRESS ON FILE] | | | | | | | |
| LUGO GONZALEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LUGO GONZALEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| LUGO GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LUGO GONZALEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| LUGO GONZALEZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| LUGO GONZALEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| LUGO HERNANDEZ, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| LUGO HERNANDEZ, YAHILI M | [ADDRESS ON FILE] | | | | | | | |
| LUGO IRIZARRY, IRIS | [ADDRESS ON FILE] | | | | | | | |
| LUGO IRIZARRY, JOENDALEE | [ADDRESS ON FILE] | | | | | | | |
| LUGO IRIZARRY, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| LUGO JIMENEZ, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| LUGO LAVIENA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| LUGO LEBRON, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| LUGO LEBRON, NELLIE | [ADDRESS ON FILE] | | | | | | | |
| LUGO LLAMAS, YAMILETTE | [ADDRESS ON FILE] | | | | | | | |
| LUGO LOPEZ, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| LUGO LOPEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| LUGO LOPEZ, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| LUGO LOPEZ, LOYDA | [ADDRESS ON FILE] | | | | | | | |
| LUGO LUGO, ANNIE | [ADDRESS ON FILE] | | | | | | | |
| LUGO LUGO, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| LUGO LUGO, MIRTHA | [ADDRESS ON FILE] | | | | | | | |
| LUGO LUGO, SUZETTE | [ADDRESS ON FILE] | | | | | | | |
| LUGO LUGO, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| LUGO MALAVE, RAYMOND R | [ADDRESS ON FILE] | | | | | | | |
| LUGO MANZANO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| LUGO MARQUEZ, GRACE | [ADDRESS ON FILE] | | | | | | | |
| LUGO MARTINEZ, LIZ M | [ADDRESS ON FILE] | | | | | | | |
| LUGO MARTINEZ, LUZ Z | [ADDRESS ON FILE] | | | | | | | |
| LUGO MARTINEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| LUGO MARTINEZ, SANDRA M. | [ADDRESS ON FILE] | | | | | | | |
| LUGO MATIAS, JAKE A | [ADDRESS ON FILE] | | | | | | | |
| LUGO MATOS, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| LUGO MATTEI, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| LUGO MEDINA, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| LUGO MELENDEZ, JOHN P | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 142 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO MELENDEZ, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| LUGO MENDEZ, SILVIA | [ADDRESS ON FILE] | | | | | | | |
| LUGO MENDEZ, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| LUGO MERCADO, DIEGO | [ADDRESS ON FILE] | | | | | | | |
| LUGO MIRANDA LAW OFFICES | 252 AVE PONCE DE LEON | SUITE 901 | | | SAN JUAN | PR | 00918 | |
| LUGO MONTALVO, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| LUGO MONTALVO, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| LUGO MORA, ERICK DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| LUGO MORALES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| LUGO MORALES, FABIOLA E | [ADDRESS ON FILE] | | | | | | | |
| LUGO MORALES, LEISHA M | [ADDRESS ON FILE] | | | | | | | |
| LUGO MORALES, LEISHA M | [ADDRESS ON FILE] | | | | | | | |
| LUGO MORALES, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| LUGO MORALES, ZAYRA A | [ADDRESS ON FILE] | | | | | | | |
| LUGO MUNIZ, IVAN E | [ADDRESS ON FILE] | | | | | | | |
| LUGO NEGRON, GINA T | [ADDRESS ON FILE] | | | | | | | |
| LUGO NEGRON, NANCY M | [ADDRESS ON FILE] | | | | | | | |
| LUGO NEGRON, WILFRED | [ADDRESS ON FILE] | | | | | | | |
| LUGO NEGRON, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| LUGO NIEVES, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| LUGO NIEVES, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| LUGO OCASIO, ANA | [ADDRESS ON FILE] | | | | | | | |
| LUGO OCASIO, BETHSAIDA | [ADDRESS ON FILE] | | | | | | | |
| LUGO ORTIZ, CELIAN | [ADDRESS ON FILE] | | | | | | | |
| LUGO ORTIZ, CELIANN | [ADDRESS ON FILE] | | | | | | | |
| LUGO ORTIZ, IRIS N | [ADDRESS ON FILE] | | | | | | | |
| LUGO ORTIZ, IRMALIZ | [ADDRESS ON FILE] | | | | | | | |
| LUGO ORTIZ, JOEL A | [ADDRESS ON FILE] | | | | | | | |
| LUGO ORTIZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| LUGO ORTIZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| LUGO ORTIZ, ROSEMARIH | [ADDRESS ON FILE] | | | | | | | |
| LUGO ORTIZ, YAMILET | [ADDRESS ON FILE] | | | | | | | |
| LUGO OTERO, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| LUGO OTERO, JANICE | [ADDRESS ON FILE] | | | | | | | |
| LUGO OUTLET INC | PO BOX 9 | | | | HORMIGUEROS | PR | 00660 0009 | |
| LUGO OYOLA, DIGNA | [ADDRESS ON FILE] | | | | | | | |
| LUGO PADILLA, ILONKA | [ADDRESS ON FILE] | | | | | | | |
| LUGO PAGAN, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| LUGO PALERMO, JAMILETTE | [ADDRESS ON FILE] | | | | | | | |
| LUGO PEREZ, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| LUGO PEREZ, FRANK | [ADDRESS ON FILE] | | | | | | | |
| LUGO PEREZ, FREDDIE O | [ADDRESS ON FILE] | | | | | | | |
| LUGO PEREZ, VILMA B | [ADDRESS ON FILE] | | | | | | | |
| LUGO PITRE, ROSA L | [ADDRESS ON FILE] | | | | | | | |
| LUGO PORTALATIN, ANGEL A | [ADDRESS ON FILE] | | | | | | | |
| LUGO QUILES, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| LUGO QUILES, ITZAMAR | [ADDRESS ON FILE] | | | | | | | |
| LUGO QUINONES, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| LUGO QUINONEZ, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| LUGO RAMOS, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| LUGO RAMOS, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| LUGO RAMOS, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| LUGO RAMOS, NESTOR A | [ADDRESS ON FILE] | | | | | | | |
| LUGO RAMOS, VIRMARIE | [ADDRESS ON FILE] | | | | | | | |
| LUGO RAMOS, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| LUGO RENTAS, SORAYA | [ADDRESS ON FILE] | | | | | | | |
| LUGO RIOS, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| LUGO RIVERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| LUGO RIVERA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| LUGO RIVERA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| LUGO RIVERA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| LUGO RIVERA, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| LUGO ROBLES, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| LUGO RODRIGUEZ, ADALBERTO | [ADDRESS ON FILE] | | | | | | | |
| LUGO RODRIGUEZ, BELINDA | [ADDRESS ON FILE] | | | | | | | |
| LUGO RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| LUGO RODRIGUEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| LUGO RODRIGUEZ, DORIS I | [ADDRESS ON FILE] | | | | | | | |
| LUGO RODRIGUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| LUGO RODRIGUEZ, EMELY | [ADDRESS ON FILE] | | | | | | | |
| LUGO RODRIGUEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| LUGO RODRIGUEZ, IRIS J | [ADDRESS ON FILE] | | | | | | | |
| LUGO RODRIGUEZ, LEE S | [ADDRESS ON FILE] | | | | | | | |
| LUGO RODRIGUEZ, NATALIA R | [ADDRESS ON FILE] | | | | | | | |
| LUGO RODRIGUEZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| LUGO RODRIGUEZ, STEVEN A | [ADDRESS ON FILE] | | | | | | | |
| LUGO RODRIGUEZ, VICMARIS | [ADDRESS ON FILE] | | | | | | | |
| LUGO ROLDAN, SHEILA E | [ADDRESS ON FILE] | | | | | | | |
| LUGO ROMAN, JUAN | [ADDRESS ON FILE] | | | | | | | |
| LUGO ROSA, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| LUGO ROSADO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| LUGO ROSARIO, JAMARYS | [ADDRESS ON FILE] | | | | | | | |
| LUGO RUIZ, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| LUGO RUIZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| LUGO RUIZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| LUGO RUIZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| LUGO SABALIER, IRIS | [ADDRESS ON FILE] | | | | | | | |
| LUGO SAEZ, LEYNA | [ADDRESS ON FILE] | | | | | | | |
| LUGO SANCHEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| LUGO SANCHEZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| LUGO SANTIAGO, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| LUGO SANTIAGO, EDWIN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LUGO SANTIAGO, GLENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| LUGO SANTIAGO, KARLA | [ADDRESS ON FILE] | | | | | | | |
| LUGO SANTIAGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LUGO SANTOS, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| LUGO SEGARRA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| LUGO SEIN, MARANGELI | [ADDRESS ON FILE] | | | | | | | |
| LUGO SERRANO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| LUGO SERRANO, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| LUGO SERRANO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LUGO SERRANO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LUGO SORIA, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| LUGO SOTO, ILIA A | [ADDRESS ON FILE] | | | | | | | |
| LUGO SOTO, INES M | [ADDRESS ON FILE] | | | | | | | |
| LUGO SOTO, YADIEL J | [ADDRESS ON FILE] | | | | | | | |
| LUGO TOBAL, ANA | [ADDRESS ON FILE] | | | | | | | |
| LUGO TORRES, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| LUGO TORRES, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| LUGO TORRES, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| LUGO TORRES, KODECH J | [ADDRESS ON FILE] | | | | | | | |
| LUGO TORRES, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| LUGO TORRES, SASHA M | [ADDRESS ON FILE] | | | | | | | |
| LUGO TRISTANI, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| LUGO TROCHE, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| LUGO VARGAS, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| LUGO VARGAS, SUSANE | [ADDRESS ON FILE] | | | | | | | |
| LUGO VAZQUEZ, NILKA | [ADDRESS ON FILE] | | | | | | | |
| LUGO VEGA, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| LUGO VEGA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LUGO VEGA, NASHUA M | [ADDRESS ON FILE] | | | | | | | |
| LUGO VIDRO, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| LUGO VINA INC | PO BOX 9445 | | | | SAN JUAN | PR | 00908 | |
| LUGO VIVA INC. | PO BOX 9445 | | | | SAN JUAN | PR | 00908-9445 | |
| LUGO ZENO, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| LUGO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| LUGO, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| LUGONES REYES, KARLA | [ADDRESS ON FILE] | | | | | | | |
| LUGOS ALFOMBRAS | BOX 611 | | | | ARROYO | PR | 00714 | |
| LUGOS SCREEN S | ROSALEDA II | RG 20 CALLE GARDENIA | | | TOA BAJA | PR | 00949 | |
| LUHAN INVESTMENT | PO BOX 7 | | | | AGUADILLA | PR | 00605 | |
| LUHARI COLON RIVERA | HC 1 BOX 2135 | | | | BARRANQUITAS | PR | 00794 | |
| LUIDGI AUTO ELECTRIC INC | P O BOX 8791 | | | | CAGUAS | PR | 00725 | |
| LUIGGY LLANOS CRUZ | EL FARO EDIF 5 APT 48 | | | | CAROLINA | PR | 00958 | |
| LUIGIS CATERING | PARQUE DEL NORTE | BB 13 AGUAYBANA | | | CAGUAS | PR | 00725 | |
| LUIMA J CARRASQUILLO VEGA | [ADDRESS ON FILE] | | | | | | | |
| LUIMA TRANSPORT | P O BOX 1202 | | | | CAGUAS | PR | 00726 | |
| LUINA CRUZ, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| LUIRMA TORRES | VILLA PARAISO | 1396 CALLE TCCITO | | | PONCE | PR | 00728 | |
| LUIS  A  FIGUEROA  IRIZARRY | PO BOX 1095 | | | | NAGUABO | PR | 00718 | |
| LUIS  A. CAPO TORO | PO BOX 2533 | | | | SAN  GERMAN | PR | 00683-2533 | |
| LUIS  A. ARRUFAT PIMENTEL | URB REPARTO METROPOLITANO | 905 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| LUIS  A CINTRON  GONZALEZ | PO BOX 1073 | | | | PATILLAS | PR | 00723 | |
| LUIS  A COROMINAS  ROVIRA | URB PUERTO NUEVO | 1165 CALLE 10 N E | | | SAN  JUAN | PR | 00920-2432 | |
| LUIS  A GARCIA  BENITEZ | URB COUNTRY CLUB | 879 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| LUIS  A. GONZALEZ | URB LA VISTA K 6 | VIA LAS ALTURAS | | | SAN  JUAN | PR | 00924 | |
| LUIS A. GONZALEZ RODRIGUEZ | HC 01 BUZON 6066 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| LUIS  A GONZALEZ ROLON | HC 1 BOX 5550 | | | | SALINAS | PR | 00751 | |
| LUIS  A MANZANO  CRUZ | PO BOX 1249 | | | | JAYUYA | PR | 00664 | |
| LUIS  A MIRANDA  ORTIZ | PO BOX 732 | | | | MANATI | PR | 00674 | |
| LUIS  A MIRANDA  PEREZ | BDA  BUENA  VISTA | 207 CALLE B | | | SAN  JUAN | PR | 00917 | |
| LUIS  A. NAZARIO  MORALES | HC 57 BOX 11947 | | | | AGUADA | PR | 00602 | |
| LUIS  A QUILES  GUZMAN | 1489 STONINGTON CT | | | | VILLA RICA | GA | 30180 | |
| LUIS  A RAMOS  SANCHEZ | PO BOX 1118 | | | | GUANICA | PR | 00653 | |
| LUIS  A REYES  CARRASQUILLO | PO BOX 1162 | | | | COROZAL | PR | 00783-1162 | |
| LUIS  A. REYES  ROMAN | HC 01 BOX 11353 | | | | ARECIBO | PR | 00612 | |
| LUIS  A. SANCHEZ  VARGAS | HC 7 BOX 33974 | | | | HATILLO | PR | 00659 | |
| LUIS  A SANTA  DAVILA | HC 03 BOX 9177 | | | | JUNCOS | PR | 00777 | |
| LUIS  A CASTRO MARTINEZ | URB VILLAS DE BUENAVENTURA | J 19 CALLE AGUEBANA | | | YABUCOA | PR | 00767 | |
| LUIS  A DE JESUS CORTIJO | EST DE LA FUENTE | AA 46 DEL REY | | | TOA BAJA | PR | 00949 | |
| LUIS  A FELICIANO MALAVE | HC 2 BOX 7045 | | | | RINCON | PR | 00677 | |
| LUIS  A PASTOR GINORIO | PO BOX 193903 | | | | SAN JUAN | PR | 00919-3903 | |
| LUIS  A RAMOS AVILES | HC 5 BOX 25223 | | | | CAMUY | PR | 00627 | |
| LUIS  A RIVERA RIVERA | BO ESPINO HC 3 BOX 8764 | | | | LARES | PR | 00669 | |
| LUIS  A TEJADA ALVAREZ | URB CIUDAD REAL | 536 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693 | |
| LUIS  A. IRIZARY LOPEZ | PO BOX 718 | | | | LAJAS | PR | 00667 0718 | |
| LUIS ACOSTA MONROIG | PO BOX 944 | | | | CAGUAS | PR | 00726 | |
| LUIS ALEJANDRINO GARCIA | MONSERRATE TOWERS | 1707 EDIF II | | | CAROLINA | PR | 00983 | |
| LUIS ARCE  NIEVES | BO  COMASEYES | 406 CALLE LOS VAZQUEZ | | | AGUADILLA | PR | 00603 | |
| LUIS ARROYO FIOL | URB VILLA BLANCA | 46 CALLE TOPACIO | | | CAGUAS | PR | 00725 | |
| LUIS  CORDOVA  RIVERA | PO BOX  22306 | | | | SAN  JUAN | PR | 00931-2306 | |
| LUIS CRUZ APONTE | PO BOX 507 | | | | LAJAS | PR | 00667 | |
| LUIS  D  GARCIA  RIVERA | PO BOX 1352 | | | | HATILLO | PR | 00659 | |
| LUIS  D  HERNANDEZ SELPA | BO BUENAVENTURA | 537 CALLE NARANJO | | | CAROLINA | PR | 00987 | |
| LUIS  D MORENO  DIAZ | PO BOX 1758 | | | | COAMO | PR | 00769 | |
| LUIS  D BULTRON AYALA | URB PARQUE ECUESTRE | CALLE 36. BLQ A 14 | | | CAROLINA | PR | 00984 | |
| LUIS  E  MORA  DELGADO | URB MEDINA | G 12 CALLE 6 | | | ISABELA | PR | 00662 | |
| LUIS  E  RIVERA  FELICIANO | PARCELAS RODRIGUEZ OLMO | 50  CALLE B | | | ARECIBO | PR | 00612 | |
| LUIS  E EMMANUELLY PONDERIDE | PO BOX 41 | | | | FAJARDO | PR | 00738 | |
| LUIS ESTRADA  OCASIO | PO BOX 2516 | | | | BAYAMON | PR | 00960 | |
| LUIS  F  MANGUAL  MUJICA | URB EL MIRADOR | L 3 CALLE 7 | | | SAN  JUAN | PR | 00926 | |
| LUIS  FERNANDEZ  ORENSE | 16  ESTANCIAS  DE BALSERIO | | | | ARECIBO | PR | 00612 | |
| LUIS  FERNANDO GARCIA AGUIRRE | AVE TITO CASTRO MARGINAL LA RAMBLA | 301-C NUM G05 | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS  FIGUEROA PEREZ | BO CANTERA | 126 SUITE 5 | | | MANATI | PR | 00674 | |
| LUIS  FIGUEROA PEREZ | C 56 CALLE SANCHEZ LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| LUIS  G  TOSADO ESTRADA | 299  RD 2 | | | | HATILLO | PR | 00659 | |
| LUIS  G  MATEO MELENDEZ | 66 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| LUIS  GONZALEZ ALVARADO | HC 1 BOX 31383 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS  GUEVARA ARIZMENDI | COND CENTRUM PLAZA | APT 5 C CALLE URUGUAY 273 | | | SAN  JUAN | PR | 00917 | |
| LUIS  HERNANDEZ  ALVERIO | HACIENDA TENA APT 693 | | | | JUNCOS | PR | 00777 | |
| LUIS  LOPEZ  DELGADO | IRR 6 BOX 11176 | | | | SAN  JUAN | PR | 00926 | |
| LUIS  M  DIAZ  MELENDEZ | URB MONTEMAR | 115 CALLE C | | | FAJARDO | PR | 00738 | |
| LUIS  M  FIGUEROA  PEREZ | ESTANCIAS DE JUNCOS | 169 CAMINO  DE  LA  COLINA | | | JUNCOS | PR | 00777-9428 | |
| LUIS  M  MADERA  QUILES | HC 02 BOX 10772 | | | | YAUCO | PR | 00698-9606 | |
| LUIS  M  NIEVES  SOTO | COND BOSQUE REAL | 840 CARR 877 APT 804 | | | SAN  JUAN | PR | 00926 | |
| LUIS  M  ORTIZ  RODRIGUEZ | HC 1 BOX 4554 | | | | NAGUABO | PR | 00711 | |
| LUIS  M  RIVERA  HUTCHINSON | URB SANTA ELENA | K 35 CALLE C | | | BAYAMON | PR | 00957-1663 | |
| LUIS  M  VELEZ  ECHEVARRIA | EXT SANTA ELENA T 3 | CALLE 15 | | | GUAYANILLA | PR | 00656 | |
| LUIS  M  SOTO MADERA | BDA SAN ISIDRO | 124 CALLE JM PADRO | | | SABANA GRANDE | PR | 00637 | |
| LUIS  M  VELEZ QUIÑONES | HC 02  BOX  8072 | | | | JAYUYA | PR | 00664-9611 | |
| LUIS  MEJIAS RUIZ | PO BOX 10000 | SUITE 241 | | | CAYEY | PR | 00737-9601 | |
| LUIS  N  GONZALEZ RODRIGUEZ | PO BOX  1121 | | | | HORMIGUEROS | PR | 00660 | |
| LUIS  NICOLE VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS  OLIVARES  FRANCISCO | URB SABANA GARNENS | 6-19 CALLE 5 | | | CAROLINA | PR | 00983 | |
| LUIS  QUIÑONES  ROMAN | URB SANTA ROSA | 760 CALLE AMERICA | | | ISABELA | PR | 00662 | |
| LUIS  QUINTANA  JIMENEZ | PO BOX 1570 | | | | LARES | PR | 00669 | |
| LUIS  R  BARRETO LOPEZ | 1725 REPARTO  LOS  PINOS | | | | SAN  ANTONIO | PR | 00690 | |
| LUIS  R  COLON  FIGUEROA | HC-02  BOX  8711 | | | | OROCOVIS | PR | 00720 | |
| LUIS  R  CRUZ  ZURITA | PO BOX 710 | | | | CABO  ROJO | PR | 00623 | |
| LUIS  R  MERCADO CRESPO | HC 5 BOX 61454 | | | | MAYAGUEZ | PR | 00680 | |
| LUIS  R ESTEVES DECLET | [ADDRESS ON FILE] | | | | | | | |
| LUIS  R RIOS  MEJIAS | PO BOX 37313 | AIRPORT STA | | | SAN  JUAN | PR | 00937 | |
| LUIS  RAMOS  BAEZ | URB  VILLAS PRADES | 700 CALLE JULIO C ARTEGAS | | | SAN JUAN | PR | 00924 | |
| LUIS  RIVERA  ALVERIO | HC 3 BOX 12220 | | | | YABUCOA | PR | 00767 | |
| LUIS  ROBLES GONZALEZ | RES BELLA VISTA | EDIF 16 APT 123 | | | ARECIBO | PR | 00612 | |
| LUIS  RODRIGUEZ CARRASQUILLO | PO BOX 405 | | | | CAROLINA | PR | 00986-0405 | |
| LUIS  RODRIGUEZ OJEDA | URB IRLANDIA HEIGHTS | F1 1 CALLE GEMINIS | | | BAYAMON | PR | 00956 | |
| LUIS  ROLDAN  RUIZ | 54  CALLE CUESTA  VIEJA | | | | AGUADILLA | PR | 00603-5320 | |
| LUIS  SALAS  CHARNECO | HC 4  BOX 16235 | | | | SAN  SEBASTIAN | PR | 00685 | |
| LUIS  SANTOS  ROLON | PO  BOX  445 | | | | TOA  ALTA | PR | 00954 | |
| LUIS  SOTO  PEREZ | HC 3 BOX 23135 | | | | SAN  SEBASTIAN | PR | 00685 | |
| LUIS  T  RIVERA FIGUEROA | URB  VILLAS  DE  RIO  CANAS | 1005  CALLE  LUIS T  NADAL | | | PONCE | PR | 00728-1941 | |
| LUIS  TORRES  SANTIAGO | URB CANAS 806 CALLE CEREZOS | | | | PONCE | PR | 00728 | |
| LUIS  V  RODRIGUEZ  VIDAL | PO BOX 575 | | | | PEÑUELAS | PR | 00624575 | |
| LUIS  VELAZQUEZ  SOTO | HC 02 BOX 6797 | | | | YABUCOA | PR | 00767-9509 | |
| LUIS  VIDAL  RODRIGUEZ | URB VENUS GARDENS | B E 32 CALLE F | | | SAN  JUAN | PR | 00926 | |
| LUIS A  ARCHILLA DIAZ | H F MORTGAGE CTER | 1ER PISO 279 AVE F D ROOSVELT | | | SAN  JUAN | PR | 00917 | |
| LUIS A  ARIAS MALDONADO | EXT TORRES DE GUAYNABO | E 4 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| LUIS A  ARIAS MALDONADO | P O BOX 3316 | | | | GUAYNABO | PR | 00970 | |
| LUIS A  ARROYO BERRIOS | QUINTAS DE CAMPECHE | 502 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| LUIS A  BARRETO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A  CABAN OLIVER | HC 06 BOX 73411 | | | | CAGUAS | PR | 00725 | |
| LUIS A  CORDERO PESQUERA | 341 CALLE CANARIO | | | | ISABELA | PR | 00662 | |
| LUIS A  CRUZ CINTRON | BO CERCADILLO | BUZON 1048-A | | | ARECIBO | PR | 00612 | |
| LUIS A  GARCIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A  JIMENEZ CRESPO | PO BOX 4995 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS A  OCASIO REYES | CALLE 10 H 34 | URB MAGNOLIA GARDENS | | | BAYAMON | PR | 00956 | |
| LUIS A  PAGAN CUEBAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A  ROSARIO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ABREU LOPEZ | PO BOX 1691 | | | | LAS PIEDRAS | PR | 00771 | |
| LUIS A ACEVEDO GUZMAN | JARD DE BARCELONA | 1 CALLE 7 | | | JUNCOS | PR | 00777 | |
| LUIS A ACEVEDO LAZARINI | PO BOX 1868 | | | | AGUADILLA | PR | 00605 | |
| LUIS A ACEVEDO MEDINA | HC 04 BOX 48529 | | | | CAGUAS | PR | 00725-9600 | |
| LUIS A ACEVEDO SOTO / EQUIPO ANGEL S | BO CAMASEYES | 125 CALLE LOS MORALES | | | AGUADILLA | PR | 00603 | |
| LUIS A ACOSTA | P O BOX 11 | | | | ENSENADA | PR | 00647 | |
| LUIS A ACOSTA LOPEZ | P O BOX 2568 | | | | SAN GERMAN | PR | 00683 | |
| LUIS A ACOSTA MONTIJO | 40 SAN FELIPE | CALLE AURELIO BERNAL | | | LARES | PR | 00669 | |
| LUIS A ACOSTA RODRIGUEZ | PO BOX 475 | | | | ADJUNTAS | PR | 00601 | |
| LUIS A ACOSTA TROCHE | P O BOX 826 | | | | CABO ROJO | PR | 00623 | |
| LUIS A ADORNO MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A AGOSTO LEDUC | M 17 CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| LUIS A AGOSTO MARTINEZ | PO BOX 40907 | | | | SAN JUAN | PR | 00940 | |
| LUIS A AGUAYO | TORREMOLINOS TOWER | SUITE 401 | | | GUAYNABO | PR | 00969 3626 | |
| LUIS A AGUAYO GONZALEZ | URB BAIROA | CQ 15 CALLE 11A | | | CAGUAS | PR | 00725 | |
| LUIS A AGUILA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A AGUIRRE RIVERA | DEMANDANTE PRO SE | INSTITUCION M. SEGURIDAD | PO BOX 10786 | D-2-1021 | PONCE | PR | 732 | |
| LUIS A ALAMO TORRES | URB METROPOLIS | 2 A1 CALLE 33 | | | CAROLINA | PR | 00987 | |
| LUIS A ALBINO CASTRO | PO BOX 1161 | | | | SABANA GRANDE | PR | 00637 | |
| LUIS A ALBINO RIVERA | URB VILLA HERMOSA | SU-20 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| LUIS A ALBINO ROMAN | PO BOX 80182 | | | | COROZAL | PR | 00783 | |
| LUIS A ALEJANDRINO | RESIDENCIAL BAIROA | BG 19 CALLE 24 | | | CAGUAS | PR | 00725 | |
| LUIS A ALEJANDRINO OSORIO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ALEJANDRO | EST REALES | 107 CALLE PRINCESA CRISTINA | | | GUAYNABO | PR | 00969 | |
| LUIS A ALERS MATOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ALERS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ALERS VARGAS | HC 2 BOX 11932 | | | | MOCA | PR | 00676 | |
| LUIS A ALICEA | APT  909 TORRE 3 BORINQUEN TOWER | | | | SAN JUAN | PR | 00920 | |
| LUIS A ALICEA ALVAREZ | URB VILLA FONTANA | AF 5-8 VIA 51 | | | CAROLINA | PR | 00983 | |
| LUIS A ALICEA CALDERON | PO BOX 1100 | | | | BAYAMON | PR | 00960-1100 | |
| LUIS A ALICEA MATOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ALICEA MORALES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ALICEA PARRILLA | PMB 440 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| LUIS A ALICEA ROBLES | HC 03 BOX 10375 | | | | COMERIO | PR | 00782 | |
| LUIS A ALICEA ROSADO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ALVARADO HERNANDEZ | PO BOX 36-1299 | | | | SAN JUAN | PR | 00936-1299 | |
| LUIS A ALVARADO SANTIAGO | 6 CALLE RUIZ BELVIS INTERIOR | | | | COAMO | PR | 00769 | |
| LUIS A ALVAREZ | 2026 CALLE LOIZA | ESQ TAPIA | | | SAN JUAN | PR | 00911-1740 | |
| LUIS A ALVAREZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ALVAREZ CABRERA | PO BOX 12086 | | | | SAN JUAN | PR | 00914 | |
| LUIS A ALVAREZ NAZARIO | P O BOX 1372 | | | | YAUCO | PR | 00698 | |
| LUIS A ALVAREZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ALVAREZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ALVAREZ RODRIGUEZ | PO BOX 142012 | | | | ARECIBO | PR | 00614-2012 | |
| LUIS A ANDINO ANDINO | HC 02 BOX 10132 | | | | GUAYNABO | PR | 00971 | |
| LUIS A ANTONIO AYALA VEGA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A APONTE DIAZ | PO BOX 463 | | | | CIDRA | PR | 00739 | |
| LUIS A APONTE LOPEZ | PO BOX 1155 | | | | CIDRA | PR | 00739-1155 | |
| LUIS A APONTE LOPEZ | URB VISTA MONTE | B5 CALLE 1 | | | CIDRA | PR | 00739 | |
| LUIS A APONTE QUINONES | 105 RAMEY CALLE M | | | | AGUADILLA | PR | 00604 | |
| LUIS A APONTE TORRES | P O BOX 1303 | | | | TOA BAJA | PR | 00951-1303 | |
| LUIS A APONTE VEGA | 219 CALLE CANAL | | | | SABANA GRANDE | PR | 00637 | |
| LUIS A AQUINO RAMOS | URB VILLA ASTURIA | BLOQ 30-18 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| LUIS A ARAUJO BRAVO | 1805 AVE MAGDALENA | | | | SAN JUAN | PR | 00911 | |
| LUIS A AROCHO GONZALEZ | URB LAS PALMAS | 301 CALLE SIERRA | | | MOCA | PR | 00678 | |
| LUIS A ARROYO AVILES | URB SANTA JUANITA | AA 23 CALLE QUINTANA | | | BAYAMON | PR | 00956 | |
| LUIS A ARROYO FERNANDEZ | PO BOX 1268 | | | | MOCA | PR | 00676-1268 | |
| LUIS A ARROYO LASSALLE | 707 ESTANCIAS SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| LUIS A ARROYO ROSA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ARROYO ROSA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ARROYO VALLE | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ARVELO SOTO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A AVILES CARTAGENA | HC 01 BOX 6803 | | | | SALINAS | PR | 00751 | |
| LUIS A AVILES MARRERO | PO BOX 69 | | | | COROZAL | PR | 00783-0069 | |
| LUIS A AYALA NAVARRETE | VILLA SERENA | K 10 CALLE GLADIOLA | | | ARECIBO | PR | 00612 | |
| LUIS A AYALA VEGA | HC 01 BOX 10043 | | | | ARECIBO | PR | 00612 | |
| LUIS A BADILLO ACEVEDO | HC 3 BOX 35035 | | | | AGUADILLA | PR | 00603 | |
| LUIS A BAEZ BLACK | [ADDRESS ON FILE] | | | | | | | |
| LUIS A BAEZ BLACK | [ADDRESS ON FILE] | | | | | | | |
| LUIS A BAEZ FLORES | RES RAUL CASTELLON | EDIF 8 APT 92 | | | CAGUAS | PR | 00725 | |
| LUIS A BANUCHI QUIJANO | PO BOX 2437 | | | | ISABELA | PR | 00662-2004 | |
| LUIS A BARNECET GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A BARNECET RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A BARNECET RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A BARRETO VARGAS | HC 04 BOX 13686 | | | | MOCA | PR | 00676 | |
| LUIS A BENDEZU | URB LOS CASIQUES 237 CALLE URAYUAN | | | | CAROLINA | PR | 00987 | |
| LUIS A BENIQUEZ VALENTIN | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| LUIS A BENITEZ NAVAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A BENITEZ REPOLLET | HC 2 BOX 48624 | | | | VEGA BAJA | PR | 00693 | |
| LUIS A BERDECIA RIVERA | PO BOX 975 | | | | SANTA ISABEL | PR | 00757 | |
| LUIS A BERDECIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A BERMUDEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A BERRIOS BERRIOS | HC 3 BOX 9691 | | | | BARRANQUITAS | PR | 00794 | |
| LUIS A BERRIOS COLON | HC 02 BOX 7215 | | | | BARRANQUITAS | PR | 00954 | |
| LUIS A BERRIOS FIGUEROA | PO BOX 877 | | | | PATILLAS | PR | 00723 | |
| LUIS A BERRIOS NEGRON | [ADDRESS ON FILE] | | | | | | | |
| LUIS A BERRIOS PEREZ | COND PALMAS DEL RIO | 18 AVE ARBOLADA APT 311 | | | GUAYNABO | PR | 00969 | |
| LUIS A BERRIOS PEREZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| LUIS A BERRIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A BONAFONT GARCIA | HC 2 BOX 8080 | | | | YABUCOA | PR | 00767 | |
| LUIS A BONILLA CRUZ | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| LUIS A BONILLA ESPADA | ALT DE MONTE BRISAS | A 23 CALLE 2 | | | GURABO | PR | 00778-9695 | |
| LUIS A BONILLA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A BONILLA TORRES | TINTILLO GARDENS | G 38 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| LUIS A BORDONI MARTINEZ | P O BOX 717 | | | | LARES | PR | 00669 | |
| LUIS A BORRERO NAZARIO | P O BOX 1217 | | | | GUANICA | PR | 00653 | |
| LUIS A BORRERO RODRIGUEZ | 1068 CALLE NUEVA PALMA | | | | SAN JUAN | PR | 00907 5250 | |
| LUIS A BOURDON ROMAN | URB VISTA VERDE | 13 CASA 314 | | | AGUADILLA | PR | 00603 | |
| LUIS A BULA HERNANDEZ | PARCELAS JUAN SANCHEZ | BUZON 1626 CALLE 8 | | | BAYAMON | PR | 00959 | |
| LUIS A BURGOS COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A BURGOS FELICIANO | PARQUE SAN IGNACIO | A 1 CALLE UPSALA | | | SAN JUAN | PR | 00921 | |
| LUIS A BURGOS MORALES | P O BOX 8963 | | | | HUMACAO | PR | 00791 | |
| LUIS A BURGOS MUNDO | EL PRADO | 414 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| LUIS A BURGOS SALGADO | URB PRADERAS DEL RIO | 3216 CALLE RIO GUAYNABO | | | TOA ALTA | PR | 00953 | |
| LUIS A BURGOS SANTIAGO | P O BOX 72 | | | | COAMO | PR | 00769 | |
| LUIS A CABA DE HOYOS | PO BOX 844 | | | | ADJUNTAS | PR | 00601 | |
| LUIS A CABA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CABAN AVILES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CABAN JIMENEZ | PO BOX 5266 | | | | CAGUAS | PR | 00726-5266 | |
| LUIS A CABRERA MERCADO | BO CEDRO ARRIBA | HC 71 BOX 3785 | | | NARANJITO | PR | 00694 | |
| LUIS A CABRERA CACERES | BARIO FLORIDA | HC 1 BOX 4502 | | | NAGUABO | PR | 00718-9720 | |
| LUIS A CABRERA OQUENDO | PMB BOX 1283 APT 36 | | | | SAN LORENZO | PR | 00754 | |
| LUIS A CABRERA REYES | URB LOS CAOBOS | 1199 CALLE BAMBU | | | PONCE | PR | 00731 | |
| LUIS A CABRERA ROSARIO C/O HECTOR M LUGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CABRERA ROSARIO C/O HECTOR M LUGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CALDERA TORRES | URB LOMAS VERDES | 2N 5 CALLE ORTENSIA | | | BAYAMON | PR | 00956-3418 | |
| LUIS A CALDERO ROSADO | HC 72 BOX 3400 | | | | NARANJITO | PR | 00719 | |
| LUIS A CALDERON CIRINO | BOX HC 01-6409 | | | | LOIZA | PR | 00772 | |
| LUIS A CALDERON OSORIO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CALDERON OSORIO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CALDERON REYES | COND VILLAS DEL CENTRO | 110 P ARZUAGA APT 55 | | | CAROLINA | PR | 00985 | |
| LUIS A CALDERON RIOS | RR 03 BOX 10244 | | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUIS A CALDERON RODRIGUEZ | REPTO TERESITA | AL 9 CALLE 40 | | | BAYAMON | PR | 00961 | |
| LUIS A CAMACHO DIAZ | BOX 373 | | | | LAS PIEDRAS | PR | 00771 | |
| LUIS A CAMACHO SANCHEZ | PMB 252 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| LUIS A CANCEL FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CANCEL HERNANDEZ | BOX 412 | | | | HORMIGUEROS | PR | 00660 | |
| LUIS A CANCEL HERNANDEZ | COND LA PROVIDENCIA 1001 | 1327 AVE IGNACIO | | | SAN JUAN | PR | 00918 | |
| LUIS A CANCEL SERRANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CANDELARIA | HC 02 BOX 6129 | | | | FLORIDA | PR | 00650 | |
| LUIS A CANDELARIO RODRIGUEZ | EXT STA TERESITA | BR 2 CALLE 35 | | | PONCE | PR | 00731 | |
| LUIS A CANDELARIO RODRIGUEZ | PUEBLITO NUEVO | 270 CALLE 1 | | | PONCE | PR | 00730 | |
| LUIS A CANDELARIO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CAPELES SERRANO | VILLAS DE CASTRO | DD 18 CALLE 23 | | | CAGUAS | PR | 00725 | |
| LUIS A CARABALLO RODRIGUEZ | URB VILLAS DEL CAFETAL | CALLE 9-03 | | | YAUCO | PR | 00698 | |
| LUIS A CARBO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CARDONA SAEZ | BO SANTA CATALINA | SECTOR DESCALABRADO | | | COAMO | PR | 00769 | |
| LUIS A CARRASQUILLO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CARRASQUILLO LANZO | PMB 102 | PO BOX 1981 | | | LOIZA | PR | 00772 | |
| LUIS A CARRILLO DELGADO | 6  CALLE JULIAN BLANCO | | | | SAN JUAN | PR | 00926 | |
| LUIS A CARRION CARRION | HC 03 BOX 4402 | | | | GURABO | PR | 00778 | |
| LUIS A CARRION TAVAREZ | URB CIELO DORADO VILLAGE | AVE CIELO DORADO 86 | | | VEGA ALTA | PR | 00692 | |
| LUIS A CARRUCINI GONZALEZ | BO RIO ABAJO | BOX 812 | | | CIDRA | PR | 00739 | |
| LUIS A CARTAGENA CARTAGENA | URB VISTA BELLA | A 25 CALLE 3 | | | VILLALBA | PR | 00766 | |
| LUIS A CARTAGENA ORTIZ | PO BOX 96 | | | | LA PLAYA | PR | 00786 | |
| LUIS A CASIANO | HC 37 BOX 7080 | | | | GUANICA | PR | 00653 | |
| LUIS A CASIANO CINTRON | RR 1 BOX 6675 | | | | GUAYAMA | PR | 00784 | |
| LUIS A CASTRO MATOS | BARRIO OBRERO | 704  CALLE 7 | | | SAN JUAN | PR | 00915 | |
| LUIS A CASTRO PEREZ | BOX 1557 | | | | CABO ROJO | PR | 00623 | |
| LUIS A CASTRO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CASTRO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CASTRO VEGA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CAY DELGADO | BOX 851 | | | | JUNCOS | PR | 00777 | |
| LUIS A CAY DELGADO | P. O. BOX 134 | | | | LAS PIEDRAS | PR | 00771 | |
| LUIS A CENTENO BERRIOS | COND MELIYAN | APT 402 | | | SAN JUAN | PR | 00921 | |
| LUIS A CENTENO COLON | 22 CALLE DOCTOR IGINA | | | | CIDRA | PR | 00739 | |
| LUIS A CHINEZ SUAREZ | HERMANAS DAVILA | 337 CALLE 1 | | | BAYAMON | PR | 00959 | |
| LUIS A CINTRON IRIZARRY | RR 3 BOX 9092 | | | | ANASCO | PR | 00610 | |
| LUIS A CINTRON LUGO | PO  BOX  217 | APARTADO 217 SG | | | SABANA GRANDE | PR | 00637 | |
| LUIS A CIRINO RIVERA | P O BOX 362 | | | | CANOVANAS | PR | 00729-0262 | |
| LUIS A CLASS FELICIANO | HC 2 BOX 5100 | | | | GUAYNABO | PR | 00656 | |
| LUIS A CLAUDIO ROSADO | 1394 COND GEORGETTI  APT A-2 | | | | SAN JUAN | PR | 00909 | |
| LUIS A COLLAZO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A COLON | EE 2 CALLE JOSE G BENITEZ | | | | TOA BAJA | PR | 00949 | |
| LUIS A COLON / DBA HUMACAO EXTERMINATING | 124 EXTENSION ROIG | | | | HUMACAO | PR | 00791 | |
| LUIS A COLON BLANCO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A COLON DBA HUMACAO EXTERMINATING | MSC 505 P O BOX 890 | | | | HUMACAO | PR | 00792 | |
| LUIS A COLON FIGUEROA | HC 1 BOX 3675 | | | | BARRANQUITAS | PR | 00794 | |
| LUIS A COLON GARCIA | GLENUCO GARDENS | 15 CALLE N 19 | | | PONCE | PR | 00730 | |
| LUIS A COLON HERNANDEZ | HC 3 BOX 11888 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS A COLON JIMENEZ | URB VISTA VERDE | 502 | | | AGUADILLA | PR | 00603 | |
| LUIS A COLON MEDINA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A COLON MILLAN | URB GLENVIEW GARDENS | Y 2 CALLE N 18 | | | PONCE | PR | 00731 | |
| LUIS A COLON PERALES | SUPERMERCADO SELECTO | 74 DOS RIOS | | | CIALES | PR | 00638 | |
| LUIS A COLON RODRIGUEZ | HC 01 BOX 5120 | | | | SANTA ISABEL | PR | 00757 | |
| LUIS A COLON RODRIGUEZ | P O BOX 1660 | | | | CAYEY | PR | 00737 | |
| LUIS A COLON ROMAN | PO BOX 578 | | | | MOCA | PR | 00676 | |
| LUIS A COLON SANTIAGO | 16 BO BUENOS  AIRES | | | | ARROYO | PR | 00714 | |
| LUIS A COLON SANTIAGO | HC 1 BOX 5645 | | | | COAMO | PR | 00769 | |
| LUIS A COLON SANTIAGO | HC 44 BOX 13813 | | | | CAYEY | PR | 00736 | |
| LUIS A COLON SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS A COLON TIRADO | PO BOX 3241 | | | | CAYEY | PR | 00737 | |
| LUIS A COLON TOLEDO | P O BOX 215 | | | | HATILLO | PR | 00659 | |
| LUIS A COLON VEGA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A COLON VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A COLON VILLAMIL | [ADDRESS ON FILE] | | | | | | | |
| LUIS A COLON VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A COLON Y ROSAURA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A COLTON ROSA | PO  BOX 8738 | | | | BAYAMON | PR | 00960 | |
| LUIS A CONCEPCION COLON | COTTO STATION | PO BOX 9624 | | | ARECIBO | PR | 00613 | |
| LUIS A CONSTANTINO COLON | URB VALLE HUCARES | 105 CALLE EL GUAYACAN | | | JUANA DIAZ | PR | 00795-2813 | |
| LUIS A CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CORCHADO BARRETO | BOX 1266 | | | | ISABELA | PR | 00662 | |
| LUIS A CORDERO HERNANDEZ | HC 3 BOX 11860 | | | | CAMUY | PR | 00627 | |
| LUIS A CORDERO MIRANDA | URB VILLA DEL CARMEN | 4474 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 | |
| LUIS A CORDERO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CORDERO TOLEDO | PO BOX 60001 SUITE 111 | | | | HATILLO | PR | 00659 | |
| LUIS A CORDOVA & NOEMI SUSAMA | PO BOX 445 | | | | SABANA SECA | PR | 00952 | |
| LUIS A CORDOVA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CORDOVA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CORDOVA SANCHEZ | HC 02 BOX 11332 | | | | HUMACAO | PR | 00791 | |
| LUIS A CORREA CORCINO | 59 RES DIEGO ZALDUONDO | | | | LUQUILLO | PR | 00773 | |
| LUIS A CORREA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CORTES BABILONIA | 136 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| LUIS A CORTES BABILONIA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CORTES CORTES | HC  03  BOX  36653 | | | | AGUADILLA | PR | 00603 | |
| LUIS A CORTES ISONA | VENUS GARDENS | 1727 CALLE ISTER | | | SAN JUAN | PR | 0090100902 | |
| LUIS A COSME RIVERA | RES KENNEDY | 29 BLOQUE 5 | | | JUANA DIAZ | PR | 00795 | |
| LUIS A COSS ROSA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A COTTO HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A COTTO HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A COTTO HUERTAS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A COTTO LUNA | JARDINES DE BUENA VISTA | 24 B CALLE 3 | | | CAYEY | PR | 00736 | |
| LUIS A COTTO RIVERA | PO BOX 878 | | | | CIDRA | PR | 00739 | |
| LUIS A CRESPO AROCHO | BOX 11 | | | | MARICAO | PR | 00606 | |
| LUIS A CRESPO VARGAS | HC 03 BOX 29123 | BO GUAYABO SECTOR CASUALIDAD | | | AGUADA | PR | 00602 | |
| LUIS A CRUZ ACOSTA | HC 01 10565 | | | | LAJAS | PR | 00667 | |
| LUIS A CRUZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CRUZ AGUAYO | URB VALLE TOLIMA | M 13 CALLE ROBERTO RIVERA | | | CAGUAS | PR | 00727 | |
| LUIS A CRUZ BENITEZ | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| LUIS A CRUZ CARRASQUILLO | PO BOX 1014 | | | | CIDRA | PR | 00739 | |
| LUIS A CRUZ COSS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CRUZ ECHEVARRIA | PO BOX 1748 | | | | RINCON | PR | 00677-1748 | |
| LUIS A CRUZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CRUZ LEBRON | HC 44 BOX 14000 | | | | CAYEY | PR | 00736 | |
| LUIS A CRUZ MARTIN | PO BOX 3033 | | | | MAYAGUEZ | PR | 00681-3033 | |
| LUIS A CRUZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CRUZ MORALES | TERRAZAS SAN FRANCISCO | APT C8 CALLE PRUDENCIO QUINONES | | | VIEQUES | PR | 00765 | |
| LUIS A CRUZ QUEÑENDO | RES ALT DE CUPEY | EDIF 8 APT 73 | | | SAN JUAN | PR | 00926 | |
| LUIS A CRUZ PADIN | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CRUZ RIVERA | 3358 AMELIA CONTRACT | | | | GUAYNABO | PR | 00962 | |
| LUIS A CRUZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A CRUZADO DIAZ | RR 4 BOX 3510 | | | | BAYAMON | PR | 00956 | |
| LUIS A CUADRADO DIAZ | URB LOS PINOS G 9 | | | | HUMACAO | PR | 00791 | |
| LUIS A CUADRO SANTIAGO | HC 3 BOX 19687 | | | | MANATI | PR | 00612 | |
| LUIS A CUBERO NIEVES | 22 CALLE HERNAN CORTES | | | | AGUADILLA | PR | 00603 | |
| LUIS A CUEVAS | P O BOX 1656 | | | | UTUADO | PR | 00641 | |
| LUIS A CURBELO B/B/A AGROTEMAS DE PR | P O BOX 140039 | | | | ARECIBO | PR | 00614 | |
| LUIS A DALMAS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A DATIZ GORDILLO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A DATIZ GORDILLO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A DAUMONT GRACIA | 27 PASEO DE LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| LUIS A DAVILA RIVERA | BO PLAYITA | 80 B CALLE A | | | SALINAS | PR | 00751 | |
| LUIS A DAVILA ROSADO | HC 1 BOX 6418 | | | | AIBONITO | PR | 00705 | |
| LUIS A DAVILA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A DE JESUS & ASOCIADOS INC | VILLA CAROLINA | 8013 CALLE 85 | | | CAROLINA | PR | 00985 | |
| LUIS A DE JESUS CENTENO | RR 6 BOX 9821 | | | | SAN JUAN | PR | 00926 | |
| LUIS A DE JESUS FIGUEROA | BDA SANTA ANA | 60-19 CALLE E | | | GUAYAMA | PR | 00784 | |
| LUIS A DE JESUS MATOS | COOP VILLAS DE NAVARRA | EDIF 18 APAT F SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| LUIS A DE JESUS ORTIZ | 23822 BO VEGAS | CALLE TINITO MARIN | | | CAYEY | PR | 00736 | |
| LUIS A DE JESUS RODRIGUEZ | PO BOX 2123 | | | | SALINAS | PR | 00751 | |
| LUIS A DE JESUS RONDON | 4TA EXT SECCION LEVITTOWN | P 15 CALLE LUZ OESTE | | | TOA BAJA | PR | 00949 | |
| LUIS A DE JESUS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A DE JESUS SANCHEZ | URB CONSTANCIA | 1807 PASEO LAS COLONIAS | | | PONCE | PR | 00717-2235 | |
| LUIS A DE LA ROSA RIVERA | URB ORIENTE | 119 CALLE CLEMENTE | | | LAS PIEDRAS | PR | 00771 | |
| LUIS A DEL RIO MARTINEZ | P O BOX 30482 | 65 INF STATION | | | RIO PIEDRAS | PR | 00929 | |
| LUIS A DEL TORO ROMEU | HC 02 BOX 12060 | | | | LAJAS | PR | 00667 | |
| LUIS A DEL VALLE DIAZ | URB ZALAZAR 21 | CALLE 1 | | | PONCE | PR | 00731 | |
| LUIS A DELGADO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A DELGADO LOPEZ | URB VILLA RITA | F 37 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS A DELGADO PAGAN | HC 01 BOX 6200 | | | | YAUCO | PR | 00698 | |
| LUIS A DELIZ CORCHADO | BOX 196 | | | | QUEBRADILLAS | PR | 00678 | |
| LUIS A DELIZ CORCHADO | P O BOX 196 | | | | QUEBRADILLAS | PR | 00678 | |
| LUIS A DIAZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A DIAZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A DIAZ BADIAS | HC 01 BOX 6288 | | | | GUAYNABO | PR | 00971-9546 | |
| LUIS A DIAZ COLON | [ADDRESS ON FILE] | | | | | | | |
| LUIS A DIAZ DAVILA | P O BOX 372 | | | | JAYUYA | PR | 00664 | |
| LUIS A DIAZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A DIAZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A DIAZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A DIAZ HERNANDEZ | URB PONCE DE LEON | 225 CALLE 25 | | | GUAYNABO | PR | 00969 | |
| LUIS A DIAZ REYES | PO BOX 21286 | | | | SAN JUAN | PR | 00928 | |
| LUIS A DIAZ RIVERA | PO BOX 1402 | | | | AIBONITO | PR | 00705 | |
| LUIS A DIAZ RODRIGUEZ | URB METROPILIS | 2 L 17 CALLE 56 | | | CAROLINA | PR | 00987 | |
| LUIS A DIAZ RUIZ | PO BOX 1319 | | | | TOA ALTA | PR | 00977 | |
| LUIS A DIAZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A DOMENECH DAVILA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A DORTA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A DUANY BLANCO | URB COLLEGE PARK | 1798 B 4 CALLE ALCALA | | | SAN JUAN | PR | 00921 | |
| LUIS A DUPEREY PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A DUPEROY SANTIAGO | PO BOX 2427 | | | | ARECIBO | PR | 00613-2427 | |
| LUIS A DUPREY FIGUEROA | URB REINA DE LOS ANGELES | D 2 CALLE 7 | | | GURABO | PR | 00778 | |
| LUIS A ECHEVARRIA ROMAN | CARR 572 5970 | | | | SABANA SECA | PR | 00952 | |
| LUIS A ECHEVARRIA YANTIN | URB VISTA ALEGRE | 611 CALLE ORQUIDEAS | | | VILLALBA | PR | 00766 | |
| LUIS A ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ENCARNACION DELGADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ESBRI TARDY | PO BOX 821 | | | | YAUCO | PR | 00698 | |
| LUIS A ESCOBAR FELIX | URB BLONDET | 15 CARR 3 | | | GUAYAMA | PR | 00784 | |
| LUIS A ESCRIBANO MANGUAL | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ESPINET GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ESTEVES INC | PO BOX 361325 | | | | SAN JUAN | PR | 00936 | |
| LUIS A ESTREMERA RUIZ | PO BOX-1142 | | | | VILLALBA | PR | 00766 | |
| LUIS A FEBLES GONZALEZ | 20 RESD DE PONCE ANGOLA | | | | PONCE | PR | 00731 | |
| LUIS A FEBOS PASTRANA | PO BOX 1011 | | | | CANOVANAS | PR | 00729 | |
| LUIS A FEBUS RIVERA | URB SANTA MARIA | F 18 CALLE 7 | | | CEIBA | PR | 00735 | |
| LUIS A FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A FELICIANO CARRERA | P O BOX 362049 | | | | SAN JUAN | PR | 00936-2049 | |
| LUIS A FELICIANO CRUZ | HC 01 BOX 8469 | | | | MARICAO | PR | 00606 | |
| LUIS A FELICIANO GONZALEZ | 93 CALLE DEGESTAU | | | | SALINAS | PR | 00751 | |
| LUIS A FELICIANO HERNANDEZ | PO BOX 9020268 | | | | SAN JUAN | PR | 00902-0268 | |
| LUIS A FELICIER LOPEZ | URB LOIZA VALLEY | 379 CALLE MADRE SELVA | | | CANOVANAS | PR | 00729 | |
| LUIS A FELIU OTERO | PO BOX 5162 | | | | CAYEY | PR | 00737 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 148 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUIS A FERNANDEZ ALLICOCK | PO BOX 810232 | | | | CAROLINA | PR | 00981 | |
| LUIS A FERNANDEZ DOMENECH | P O BOX 1768 | | | | CABO ROJO | PR | 00623 | |
| LUIS A FERNANDEZ MARTINEZ | HC 1 BOX 6670 | | | | AGUAS BUENAS | PR | 00703 | |
| LUIS A FERNANDEZ SANTIAGO | PO BOX 465 | | | | MERCEDITA | PR | 00715 | |
| LUIS A FERRAO DELGADO | PO BOX 22388 | | | | SAN JUAN | PR | 00931 | |
| LUIS A FERRER FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A FERRER NIEVES | HC 4 BOX 46570 | | | | AGUADILLA | PR | 00603 | |
| LUIS A FIGUEROA | 140 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| LUIS A FIGUEROA CABRERA | URB LIRIOS DEL SUR A 17 | CALLE 1 PLAZA | | | PONCE | PR | 00731 | |
| LUIS A FIGUEROA CANDELARIA | JARD DE BUENA VISTA | G 2 CALLE G | | | CAROLINA | PR | 00985 | |
| LUIS A FIGUEROA COLON | URB VALLE DEL PARAISO | D 11 CALLE 1 | | | COAMO | PR | 00769 | |
| LUIS A FIGUEROA CORREA | P O BOX 129 | | | | VILLALBA | PR | 00766 | |
| LUIS A FIGUEROA IRIZARRY | PO BOX 2477 | | | | SAN GERMAN | PR | 00683 | |
| LUIS A FIGUEROA PEREZ | H C 5 BOX 61745 | | | | CAGUAS | PR | 00725 | |
| LUIS A FIGUEROA ROMAN | URB VALENCIA | 543 C / ASTORGA | | | SAN JUAN | PR | 00923 | |
| LUIS A FIGUEROA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A FIGUEROA TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A FLORAN SANCHEZ | PO BOX 12 | | | | TOA ALTA | PR | 00954 | |
| LUIS A FLORES / EQ PIRATA DOBLE A C ROJO | 13 CALLE MACEO | | | | CABO ROJO | PR | 00623 | |
| LUIS A FLORES COLON/SONIA M MATOS ROSADO | PO BOX 2400-197 | | | | AIBONITO | PR | 00705 | |
| LUIS A FLORES CORONEL | PO BOX 1316 | | | | TOA ALTA | PR | 00954 | |
| LUIS A FLORES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A FLORES GONZALEZ | PARC FALU | 292 CALLE 34 | | | SAN JUAN | PR | 00924 | |
| LUIS A FLORES RIVERA | URB CONDADO MODERNO | L 44 CALLE 17 | | | CAGUAS | PR | 00725 | |
| LUIS A FONT RAMIREZ | PO BOX 194 | | | | AGUADILLA | PR | 00605 | |
| LUIS A FONTANEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A FORESTIER | 68 B URB ESTEVES | | | | AGUADILLA | PR | 00603 | |
| LUIS A FRAGUADA PEREZ | PO BOX 71528 | | | | SAN JUAN | PR | 00936-8628 | |
| LUIS A FRANCIS MARCON | COND CRYSTAL HOUSE SUITE CH 6 | 368 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| LUIS A FRANCIS MARCON | PO BOX 3473 | | | | CAROLINA | PR | 00984 3473 | |
| LUIS A FRANQUI ROMAN | HC 3 BOX 9878 | | | | CAMUY | PR | 00627 | |
| LUIS A FRATICELLI SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A FREIRE PEREZ | COOP LOS ROBLES | APTO 708 A | | | SAN JUAN | PR | 00927 | |
| LUIS A FUENTES TORRES | P.O. BOX 37-1143 | | | | CAYEY | PR | 00737 | |
| LUIS A GABRIEL MERCADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GALARCE BERNARDY | 8 GAUTIER BENITEZ | | | | CIDRA | PR | 00739-2888 | |
| LUIS A GALARZA /H/N/C TROPICAL QUALITY | PO BOX 1771 | | | | MANATI | PR | 00674-1771 | |
| LUIS A GALARZA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GALINDO ROSADO | H C 10 BOX 8570 | | | | SABANA GRANDE | PR | 00637 | |
| LUIS A GARAY RODRIGUEZ Y YUBET TORRES | PO BOX 2891 | VALLE ARRIBA HEIGHT | | | CAROLINA | PR | 00984 | |
| LUIS A GARCIA BARRETO | SANTA MARIA MEDICAL BUILDING | 450 CALLE FERROCARRIL SUITE 126 | | | PONCE | PR | 00731 | |
| LUIS A GARCIA CENTENO | URB COSTA DEL ATLANTICO 111 | CALLE PLAYERA | | | ARECIBO | PR | 00612 | |
| LUIS A GARCIA COLON | P O BOX 694 | | | | GURABO | PR | 00778 | |
| LUIS A GARCIA GARCIA | PO BOX 464 | | | | GUAYAMA | PR | 00785 | |
| LUIS A GARCIA MARCANO | PO BOX 424 | | | | GURABO | PR | 00778 | |
| LUIS A GARCIA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GARCIA MORALES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GARCIA OCASIO | URB QUINTAS DE CABO ROJO | 150 CALLE RUISE´OR | | | CABO ROJO | PR | 00623 | |
| LUIS A GARCIA PACHECO | P O BOX 391 | | | | YAUCO | PR | 00698 | |
| LUIS A GARCIA RIVERA | HC 763 BOX 3691 | | | | PATILLAS | PR | 00723 | |
| LUIS A GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GARCIA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GARCIA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GARCIA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GARCIA VAZQUEZ | PARQ MONTERREY III | 160 CALLE MONTERREY APT 132 | | | PONCE | PR | 00717-1346 | |
| LUIS A GARCIA VAZQUEZ | P O BOX 34598 | | | | PONCE | PR | 00734-4500 | |
| LUIS A GARCIA VEGA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GARCIA ZAYAS | P O BOX 9066600 | PTA TIERRA STATION | | | SAN JUAN | PR | 00906-6600 | |
| LUIS A GONZALEZ | HC 03 BOX 30891 | | | | AGUADA | PR | 00602 | |
| LUIS A GONZALEZ | HC43 BOX 1710 | 216 PARCELAS NIEVES TOITA | | | CAYEY | PR | 00736 | |
| LUIS A GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| LUIS A GONZALEZ ALGARIN | URB EL VIVERO | F 11 CALLE 7 | | | GURABO | PR | 00778 | |
| LUIS A GONZALEZ AVILES | JARD DE LA FUENTE | 173 CALLE WASHINGTON | | | TOA ALTA | PR | 00953 | |
| LUIS A GONZALEZ BOSQUE | LAS MONJAS | 156 CALLE PRUDENCIO RIVERA | | | HATO REY | PR | 00917 | |
| LUIS A GONZALEZ C/O LCDO MANUEL SUAREZ | P O BOX 267 | | | | PUERTO REAL | PR | 00740 | |
| LUIS A GONZALEZ CANCEL | P O BOX 1123 | | | | TRUJILLO ALTO | PR | 00977 | |
| LUIS A GONZALEZ COTTO | HC 02 BOX 10082 | | | | GUAYNABO | PR | 00971 | |
| LUIS A GONZALEZ CRUZ | PUERTO REAL | 947 CALLE URAYOAN | | | CABO ROJO | PR | 00623 | |
| LUIS A GONZALEZ CURBERLO | BO SAN DANIEL | 1783 CALLE SAN DANIEL | | | ARECIBO | PR | 00612 | |
| LUIS A GONZALEZ DELGADO | P O BOX 526 | | | | YAUCO | PR | 00698 | |
| LUIS A GONZALEZ GANDIA | JARDINES DE JAYUYA | 191 CALLE GLADIOLA | | | JAYUYA | PR | 00664-1611 | |
| LUIS A GONZALEZ GONZALEZ | 1000 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS A GONZALEZ GONZALEZ | P O BOX 2621 | | | | CAYEY | PR | 00737-2621 | |
| LUIS A GONZALEZ HERNANDEZ | HC 3 BOX 1070 | | | | QUEBRADILLAS | PR | 00678 | |
| LUIS A GONZALEZ LASALLE | PO BOX 250407 | | | | AGUADILLA | PR | 00604-0407 | |
| LUIS A GONZALEZ LOPEZ | EDIF BO OBRERO | 922 CALLE CARIBE APT 922 | | | ARECIBO | PR | 00612 | |
| LUIS A GONZALEZ LOPEZ | RAMAL 371 BO GUERRERO | | | | ISABELA | PR | 00662 | |
| LUIS A GONZALEZ LUNA | 220THROOP AVE APT 4G | | | | BROOKLYN | NY | 11206 | |
| LUIS A GONZALEZ MARTI | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GONZALEZ MATOS | PORTAL DE SANTA MARIA | 15 CALLE MALVA | | | SAN JUAN | PR | 00927 | |
| LUIS A GONZALEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GONZALEZ MILLAN | URB EL TORITO | G 8 CALLE 5 | | | CAYEY | PR | 00736 | |
| LUIS A GONZALEZ MOLINA | URB VIRGINIA VALLEY 723 | VALLE DEL ESTE | | | JUNCOS | PR | 00777 | |
| LUIS A GONZALEZ MORALES | URB VILLA ASTURIAS | 30 30 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| LUIS A GONZALEZ NATAL | HC 01 BOX 3802 | | | | FLORIDA | PR | 00650 | |
| LUIS A GONZALEZ NUEZ | URB VILLA BEATRIZ | 7 CALLE A | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A GONZALEZ ORTIZ | PO BOX 525 | | | | SANTA ISABEL | PR | 00757 | |
| LUIS A GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GONZALEZ PLAZA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GONZALEZ PLAZA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GONZALEZ REY | EXT VILLA LOIZA II | 38 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| LUIS A GONZALEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GONZALEZ RIVERA | D 86 VILLA ORIENTE | | | | HUMACAO | PR | 00791 | |
| LUIS A GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GONZALEZ SANTIAGO | P O BOX 1510 | | | | SAN GERMAN | PR | 00683 | |
| LUIS A GONZALEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GONZALEZ SERRANO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| LUIS A GONZALEZ SIERRA | HC 02 BOX 6899 | | | | JAYUYA | PR | 00664 9604 | |
| LUIS A GONZALEZ TORRES | URB SANTA RITA APTO 7 | 863 CALLE ESTEBAN GONZALEZ | | | RIO PIEDRAS | PR | 00925 | |
| LUIS A GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GONZALEZ VIERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GREEN VILCHES | QUINTAS DE JAGUEYES | BOX 493 | | | AGUAS BUENAS | PR | 00703 | |
| LUIS A GUARDIOLA RIVERA | URB ENTRE ER | 47 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS A GUEVARA | HC 30 BOX 33015 | | | | SAN LORENZO | PR | 00754 | |
| LUIS A GUTIERREZ | AVE ROOSEVELT | 458 CALLE JOSE A CNLS URB ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| LUIS A GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GUTIERREZ FRATICELLI | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| LUIS A GUZMAN & SERVICIO DE GRUAS GUZMAN | PO BOX 955 | | | | COTTO LAUREL | PR | 00780 | |
| LUIS A GUZMAN COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A GUZMAN DIAZ | COND GIRASOLES | 1 302 | | | SAN JUAN | PR | 00923 | |
| LUIS A GUZMAN IZQUIERDO | 78 CALLE MIRADERO | | | | UTUADO | PR | 00641 | |
| LUIS A GUZMAN IZQUIERDO | RR 4 BOX 564 | | | | BAYAMON | PR | 00957 | |
| LUIS A HENRIQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A HERMINA GONZALEZ | URB PUERTO NUEVO | 1128 CALLE BAHIA | | | SAN JUAN | PR | 00920 | |
| LUIS A HERNANDEZ ACEVEDO | PO BOX 370 | | | | RINCON | PR | 00677 | |
| LUIS A HERNANDEZ COLLAZO | 832 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| LUIS A HERNANDEZ DEGOS | HC 4 BOX 17395 | | | | CAMUY | PR | 00627 9998 | |
| LUIS A HERNANDEZ JAIME | 272 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| LUIS A HERNANDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A HERNANDEZ MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A HERNANDEZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A HERNANDEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A HERNANDEZ NEGRON | P O BOX 840 | | | | JUNCOS | PR | 00777 | |
| LUIS A HERNANDEZ NIEVES | RR 4 BOX 26996 | | | | TOA ALTA | PR | 00953 | |
| LUIS A HERNANDEZ REVERON | 158 CALLE NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| LUIS A HERNANDEZ REVERON | HC 2 BOX 21012 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS A HERNANDEZ RODRIGUEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| LUIS A HERNANDEZ RODRIGUEZ | PO BOX 745 | | | | SABANA SECA | PR | 00952-0745 | |
| LUIS A HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A HERNANDEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A HOYOS GONZALEZ | HC 01 BOX 4577 | | | | ADJUNTAS | PR | 00601 | |
| LUIS A HUERTAS NEGRON | [ADDRESS ON FILE] | | | | | | | |
| LUIS A HUERTAS OJEDA | RR 8 BOX 1995 P M B 247 | | | | BAYAMON | PR | 00956 9676 | |
| LUIS A HUGGINS COUVERTIER | JARDINES DE BORINQUEN | W 22 CALLE ROSA | | | CAROLINA | PR | 00985 | |
| LUIS A IBARRA CINTRON | URB ARROYO DEL MAR | 236 CALEL CARIBE | | | ARROYO | PR | 00714 | |
| LUIS A IRIZARRY | PO BOX 2563 | | | | SAN GERMAN | PR | 00623 | |
| LUIS A IRIZARRY ANAYA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A IRIZARRY DUPREY | PO BOX 2626 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS A IRIZARRY FLORES | HC 2 BOX 13792 | | | | LAJAS | PR | 00667 | |
| LUIS A IRIZARRY IRIZARRY | URB MARIANI | 2150 CALLE ESPERANZA | | | PONCE | PR | 00717-0111 | |
| LUIS A IRIZARRY MONTALVO | PO BOX 23 | | | | LAJAS | PR | 00667-0023 | |
| LUIS A IRIZARRY ORTIZ | COM LA MAQUINA | HC 10 BOX 80 | | | SABANA GRANDE | PR | 00637 | |
| LUIS A IRIZARRY QUINTERO | URB DOS PINOS | 840 C/ DIANA | | | SAN JUAN | PR | 00923 | |
| LUIS A IRIZARRY ROSAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ISLAND EUSEBIO | URB VICTORIA | 355 FIGUEROA | | | RIO PIEDRAS | PR | 00923 | |
| LUIS A ITURRINO MERCADO | URB SAN GERARDO | 1645 CALLE ANAPOLIS | | | SAN JUAN | PR | 00926 | |
| LUIS A JIMENEZ ALVAREZ | HC 03 BOX 10341 | | | | CAMUY | PR | 00627 | |
| LUIS A JIMENEZ DAVILA | VILLA CAROLINA | 53-11 CALLE 24 | | | CAROLINA | PR | 00985 | |
| LUIS A JIMENEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A JIRAU COLON | HC 2 BOX 5724 | | | | LARES | PR | 00669 | |
| LUIS A JUARBE SANTIAGO | PO BOX 190072 | | | | SAN JUAN | PR | 00919 | |
| LUIS A JUSINO GONZALEZ | 49 A CALLE 25 DE JULIO | | | | SABANA GRANDE | PR | 00637 | |
| LUIS A JUSINO GONZALEZ | PARCELAS LA MAQUINA | 140 CALLE EL RIO | | | SABANA GRANDE | PR | 00637 | |
| LUIS A JUSINO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A JUSINO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A LA TORRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A LABOY LABOY | HC 4 BOX 4607 | | | | HUMACAO | PR | 00791 | |
| LUIS A LAGARES MORALES | PO BOX 393 | | | | ADJUNTAS | PR | 00601 | |
| LUIS A LANDA MENENDEZ | URB ALTURAS DE REMANSO | M 3 CALLE CANADA | | | SAN JUAN | PR | 00926 | |
| LUIS A LARA FONTANEZ | MONTE FLORES | 459 CALLE 12 | | | SAN JUAN | PR | 00915-3624 | |
| LUIS A LARRILUZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A LATORRE CARDONA | URB VILLA BORINQUEN | BZN 380 | | | LARES | PR | 00669 | |
| LUIS A LAUREANO TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A LEBRON LEBRON | [ADDRESS ON FILE] | | | | | | | |
| LUIS A LEFEBRE MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A LEON GIRAUD | [ADDRESS ON FILE] | | | | | | | |
| LUIS A LIZARDI ADORNO | URB BONNEVILLE GARDENS G1 | CALLE 6 | | | CAGUAS | PR | 00725 | |
| LUIS A LIZARDI BALDAGUEZ | MANSIONES DE VILLANOVA | 22 CALLE CE 1 | | | SAN JUAN | PR | 00926 | |
| LUIS A LLORENS | URB VALLE VERDE | 954 CALLE ARBOLADA | | | PONCE | PR | 00716 | |
| LUIS A LOPERENA GONZALEZ | P O BOX 1568 | | | | MOCA | PR | 00676 | |
| LUIS A LOPEZ BAEZ | HC 69 BOX 16178 SUITE 1 | | | | BAYAMON | PR | 00956 | |
| LUIS A LOPEZ CARRASQUILLO | P O BOX 872 | | | | GURABO | PR | 00778 | |
| LUIS A LOPEZ CASTRO | PAMPANOS BOX 7670 | | | | PONCE | PR | 00732 | |
| LUIS A LOPEZ COLON | PARC 12 BO PALO HINCADO | | | | BARRANQUITAS | PR | 00794 | |
| LUIS A LOPEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 150 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUIS A LOPEZ ESTREMERA | HC 3 BOX 12451 | | | | CAMUY | PR | 00627 | |
| LUIS A LOPEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A LOPEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A LOPEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A LOPEZ LAO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A LOPEZ LOPEZ | P O BOX 1384 | | | | CATANO | PR | 00705 | |
| LUIS A LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A LOPEZ MORALES | ZENO GANDIA | EDIF A 11 APTO 227 | | | ARECIBO | PR | 00612 | |
| LUIS A LOPEZ NIEVES | HC 71 BOX 3306 | | | | NARANJITO | PR | 00719-9714 | |
| LUIS A LOPEZ ORTIZ | P O BOX 1011 | | | | CAYEY | PR | 00737 | |
| LUIS A LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A LOPEZ RIVERA | HC 01 BOX 6127 BO COLLORES | | | | LAS PIEDRAS | PR | 00771 | |
| LUIS A LOPEZ RODRIGUEZ | HC 1 BOX 3491 | | | | QUEBRADILLAS | PR | 00678 | |
| LUIS A LOPEZ RODRIGUEZ | HC 2 BOX 71812 | | | | LAS PIEDRAS | PR | 00771 | |
| LUIS A LOPEZ RODRIGUEZ | P O BOX 696 | | | | AIBONITO | PR | 00705 | |
| LUIS A LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A LOPEZ ROQUE | URB ROUND HILLS | 1418 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS A LOPEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A LOPEZ SANTIAGO | 8400 AVE LOS JOBOS | | | | ISABELA | PR | 00662 | |
| LUIS A LOPEZ SERRANO | BO ARENAS P O BOX 960 | | | | CIDRA | PR | 00739 | |
| LUIS A LOPEZ SOLIVAN | PO BOX 739 | | | | AIBONITO | PR | 00705 | |
| LUIS A LOPEZ TOSADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A LOPEZ VELAZQUEZ Y CANDIDA ARZOLA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A LOZADA ROSARIO | PO BOX 1415 | | | | RIO GRANDE | PR | 00745 | |
| LUIS A LUCIANO RAMOS | 299 RUTA 475 | | | | ISABELA | PR | 00662-4604 | |
| LUIS A LUGO ARENAS | URB STA ELENA | B 12 CALLE 12 | | | YABUCOA | PR | 00767 | |
| LUIS A LUGO MIRANDA | HC 01 BOX 8011 | | | | SAN GERMAN | PR | 00683 | |
| LUIS A LUGO SANTANA | HC 02 BOX 11321 | | | | SAN GERMAN | PR | 00683 | |
| LUIS A LUGO SANTIAGO | HC 01 BOX 6822 | | | | GUAYANILLA | PR | 00656 9724 | |
| LUIS A LUGO VAZQUEZ | HC 02 BOX 5113 | | | | GUAYAMA | PR | 00784 | |
| LUIS A LUNA MELENDEZ | TREASURE VALLEY | J 3 LAS AMERICAS | | | CIDRA | PR | 00739 | |
| LUIS A LUNA SANTIAGO | RES CARIOCA | EDF 10 APT 76 | | | GUAYAMA | PR | 00784 | |
| LUIS A MALAVE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MALAVE ROSARIO | BDA NUEVA C 7 | P O BOX 874 | | | VILLALBA | PR | 00766 | |
| LUIS A MALDONADO COLON | URB TOMAS CARRION MALDONADO | 87 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| LUIS A MALDONADO GONZALEZ | HACIENDA LA MATILDE | 5026 CALLE CARRETA | | | PONCE | PR | 00728-2401 | |
| LUIS A MALDONADO GONZALEZ | HC-01 BOX 6926 | | | | JUNCOS | PR | 00777 | |
| LUIS A MALDONADO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MALDONADO MARTINEZ | PO BOX 10203 | | | | PONCE | PR | 00732 | |
| LUIS A MALDONADO PAGAN | PO BOX 532 | | | | VILLALBA | PR | 00766 | |
| LUIS A MALDONADO RIVERA | PO BOX 8824 | | | | PONCE | PR | 00732 | |
| LUIS A MALDONADO RIVERA | URB SAN ANTONIO | 2314 CALLE DANIELA | | | PONCE | PR | 00728 | |
| LUIS A MALDONADO RODRIGUEZ | RES PERLA DEL CARIBE | 5 EDIFICIO C | | | PONCE | PR | 00731 | |
| LUIS A MALDONADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MANCEBO ORTIZ | STA JUANITA | WT 15 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| LUIS A MARCANO COSME | RR 36 BOX 8009 | | | | SAN JUAN | PR | 00926 | |
| LUIS A MARIN ALICEA | PO BOX 914 | | | | FAJARDO | PR | 00738 | |
| LUIS A MARIN DE LEON | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MARQUEZ MORALES | URB LAS VEGAS | BOX 26705 CALLE ISABEL COLON | | | CAYEY | PR | 00736 | |
| LUIS A MARQUEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MARQUEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MARQUEZ VAZQUEZ | HC 4 BOX 6673 | | | | COMERIO | PR | 00782 | |
| LUIS A MARRERO AVILES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MARRERO CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MARTEL CORDERO | URB METROPOLIS | 206 CALLE ISLE`O | | | CAROLINA | PR | 00723-0512 | |
| LUIS A MARTINEZ | 1771 PASEO DOCEL | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| LUIS A MARTINEZ | HC 43 BOX 10726 | | | | CAYEY | PR | 00736 | |
| LUIS A MARTINEZ | P O BOX 50807 | | | | TOA BAJA | PR | 00950-0807 | |
| LUIS A MARTINEZ MELENDEZ | URB VILLA TABAIBA | 139 CALLE CASIMAR | | | PONCE | PR | 00716 1300 | |
| LUIS A MARTINEZ BORROTO | COND TORRES DEL PARQUE | TORRE SUR APT 1511 | | | BAYAMON | PR | 00956 | |
| LUIS A MARTINEZ CAMARA | HC 02 BOX 5867 | | | | RINCON | PR | 00677 | |
| LUIS A MARTINEZ COLON | PO BOX 102 | | | | BARRANQUITAS | PR | 00794 | |
| LUIS A MARTINEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MARTINEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MARTINEZ CRUZ | BRISAS DE CANOVANAS | 13 CALLE HALCON | | | CANOVANAS | PR | 00729-2147 | |
| LUIS A MARTINEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MARTINEZ FELICIANO | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| LUIS A MARTINEZ GUEVARA | P O BOX 1481 | | | | GUAYNABO | PR | 00970 | |
| LUIS A MARTINEZ LARACUENTE | PASEO DEL BOSQUE 2011 | AVE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| LUIS A MARTINEZ LOPEZ | HC 1 BOX 7486 | | | | SALINAS | PR | 00751 | |
| LUIS A MARTINEZ MOLINA | URB LOMAS VERDES | 4F24 CALLE ROBLE N | | | BAYAMON | PR | 00956 | |
| LUIS A MARTINEZ MORALES | URB VALLES DE GUAYAMA | CALLE J 8 | | | GUAYAMA | PR | 00784 | |
| LUIS A MARTINEZ ORTEGA | COND FLORIMAR GARDEN | APT D 302 | | | SAN JUAN | PR | 00926 | |
| LUIS A MARTINEZ OTERO | HC 71 BOX 2183 | | | | NARANJITO | PR | 00931 | |
| LUIS A MARTINEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MARTINEZ PUEYO | HC 01 BOX 7412 | | | | YAUCO | PR | 00698 | |
| LUIS A MARTINEZ RAMIREZ | PMB 224 BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| LUIS A MARTINEZ REMIGIO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| LUIS A MARTINEZ RIVERA | BO NARANJALES SECTOR ALTO NIEVA | CARR 119 | | | LAS MARIAS | PR | 00670 | |
| LUIS A MARTINEZ RIVERA | LA RIVIERA | SE 1255 CALLE 42 | | | SAN JUAN | PR | 00921-1000 | |
| LUIS A MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MARTINEZ ROMAN | HC 80  9358  RIO NUEVO | | | | DORADO | PR | 00646 | |
| LUIS A MARTINEZ ROQUE | URB CIUDAD UNIVERSITARIA | U 15 CALLE PELICANO | | | GUAYAMA | PR | 00784 | |
| LUIS A MARTINEZ SEGARRA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| LUIS A MARTINEZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MARZAN SOTO | URB JOSE MERCADO | 88 A CALLE F D ROOSEVELT | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUIS A MATEO MIRANDA | HC 02 BOX 5961 | | | | COAMO | PR | 00769 | |
| LUIS A MATOS GONZALEZ | PO BOX 1595 | | | | AIBONITO | PR | 00705 | |
| LUIS A MATOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MATOS SANCHEZ | 1207 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| LUIS A MAYMI SOTO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MAZO AMILL | 6 AVE LAPORDE | | | | GUAYAMA | PR | 00784 | |
| LUIS A MEDINA AVILES | H C 01 BOX 6870 | BAJADERO | | | ARECIBO | PR | 00616 | |
| LUIS A MEDINA CARRASQUILLO | PMB 1223 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| LUIS A MEDINA COTTO | HC 2 BOX 30290 | | | | CAGUAS | PR | 00725 | |
| LUIS A MEDINA GAUD | URB COUNTRY CLUB | 977 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| LUIS A MEDINA MORALES | BO CARMELITAS | BOX 19 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| LUIS A MEDINA MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MEDINA NIEVES | 564 INT CALLE ESMIRNA | | | | SAN JUAN | PR | 00917 | |
| LUIS A MEDINA NIEVES | P O .BOX 537 | | | | CANOVANAS | PR | 00729 | |
| LUIS A MEDINA VALENTIN /CARMEN MEDINA | BO BUBAO | 83 AVE ESTEVES | | | UTUADO | PR | 00641 | |
| LUIS A MEJIAS ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MEJIAS RODRIGUEZ | HC 07 BOX 35715 | | | | CAGUAS | PR | 00725 | |
| LUIS A MEJIAS ROY | P O BOX 9023916 | | | | SAN JUAN | PR | 00902-3916 | |
| LUIS A MELENDEZ | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| LUIS A MELENDEZ | HC 3 BOX 8986 | | | | GUAYNABO | PR | 00971 | |
| LUIS A MELENDEZ  NAVARRO | APARTADO 9501 | | | | CAGUAS | PR | 00726 | |
| LUIS A MELENDEZ ARROYO | BO CARMELITA | CALLE CAROLINA BOX 3 | | | VEGA BAJA | PR | 00693 | |
| LUIS A MELENDEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MELENDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MELENDEZ MELENDEZ | BO DAGUAO | BZ 179 | | | NAGUABO | PR | 00718 | |
| LUIS A MELENDEZ ORTIZ | PO BOX 1362 | | | | OROCOVIS | PR | 00720 | |
| LUIS A MELENDEZ ORTIZ | URB BELINDA | CALLE 5 H 21 | | | ARROYO | PR | 00714 | |
| LUIS A MELENDEZ SAEZ | LCDO. GUSTAVO A. QUINONES PINTO | QUIÑONES PINTO & BORIA CRUZ LAW OFFICE | 502 SANTIAGO IGESIAS APANTIN | | FAJARDO | PR | 00738-4535 | |
| LUIS A MELENDEZ SANTOS | ALTAMIRA | 625 CALLE CENTAURO URB ALTAMIRA | | | SAN JUAN | PR | 00920 | |
| LUIS A MELENDEZ TOLEDO | COUNTRY CLUB | 885 CALLE ESPIONCELA | | | SAN JUAN | PR | 00924 | |
| LUIS A MENDEZ CABAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MENDEZ PEREZ | URB EL COMANDANTE | 1216 CALLE ANTONIO LUCIANO | | | SAN JUAN | PR | 00925 | |
| LUIS A MENDEZ ROSADO | PARC 101 A BO DAGUAO CARR 3 | | | | NAGUABO | PR | 00718 | |
| LUIS A MENDEZ TORRES | COUNTRY CLUB | MC 19 CALLE 400 | | | CAROLINA | PR | 00982 | |
| LUIS A MENDEZ HENRIQUEZ | URB BORINQUEN | H12  CALLE 6 | | | CABO ROJO | PR | 00623 | |
| LUIS A MERCADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MERCADO JIMENEZ | 2208 CALLE SOLDADO CRUZ | | | | SAN JUAN | PR | 00913 | |
| LUIS A MERCADO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MERCADO RAMOS | HC 03 BOX 9961 | | | | LARES | PR | 00669 | |
| LUIS A MERCADO RIVERA | PO BOX 984 | | | | BARRANQUITAS | PR | 00794 | |
| LUIS A MERCADO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MERCADO TORO | BO PARIS HC 02 BOX 12244 | | | | LAJAS | PR | 00667 | |
| LUIS A MERCED COTTO | PO BOX 1354 | | | | CAYEY | PR | 00737 | |
| LUIS A MIRANDA ARCE | HC 1 BOX 7611 | | | | LUQUILLO | PR | 00773 | |
| LUIS A MIRANDA CONCEPCION | 105 PAYSON AVE | | | | NEW YORK | NY | 10034 | |
| LUIS A MIRANDA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MOJICA CARRASQUILLO | HC 1 BOX 6114 | | | | JUNCOS | PR | 00777-9710 | |
| LUIS A MOJICA GOITIA | 780 CALLE 41 SE | | | | PUERTO NUEVO | PR | 00920 | |
| LUIS A MONTANEZ KENNEL | SECTOR LOMA DEL VIENTO | 123 C/ ALFONSO PELLOT | | | GUAYAMA | PR | 00784 | |
| LUIS A MONTALVO | URB BORINQUEN | E 38 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| LUIS A MONTALVO ANTEQUERAS | HC 5 BOX 59885 | | | | MAYAGUEZ | PR | 00680 | |
| LUIS A MONTALVO ANTEQUERAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MONTALVO AYALA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MONTES ACEVEDO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| LUIS A MOORE SANTOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MORA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MORALES ARROYO | URB METROPOLIS | U 18 CALLE 30 | | | CAROLINA | PR | 00987 | |
| LUIS A MORALES BLANCO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MORALES BLANCO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MORALES BLAS | BO BORINQUEN BUZON | 2452 RUTA 9 | | | AGUADILLA | PR | 00603 | |
| LUIS A MORALES COLON | 6 CALLE IDILIO | | | | COROZAL | PR | 00783 | |
| LUIS A MORALES FIGUEROA | URB HACIENDA BORINQUEN | 1236 CALLE REINA DE LAS FLORES | | | CAGUAS | PR | 00725 | |
| LUIS A MORALES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MORALES LOPEZ | PO BOX 335375 | | | | PONCE | PR | 00733-5375 | |
| LUIS A MORALES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MORALES MORALES | VILLA DEL CARMEN | 579 CALLE SALAMANCA | | | PONCE | PR | 00716 | |
| LUIS A MORALES ORTEGA | 2569 BENSON AVE | | | | BROOKLYN | NY | 11214 | |
| LUIS A MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MORALES RODRIGUEZ | URB COUNTRY CLUB | OT 13 CALLE 524 | | | CAROLINA | PR | 00982 | |
| LUIS A MORALES SAEZ | P O BOX 948 | | | | AIBONITO | PR | 00705 | |
| LUIS A MORALES SANTIAGO | HC 1 BOX 5191 | | | | CIALES | PR | 00638 | |
| LUIS A MORELL GONZALEZ | ESTRUCT 555 CERRO SAN TOMAS | | | | PONCE | PR | 00731 | |
| LUIS A MORENO | URB VALLE ALTO | CALLE E 26 | | | PONCE | PR | 00731 | |
| LUIS A MORENO CARDONA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MORENO DIAZ | VILLAS DE CANEY A 1-A | | | | TRUJILLO ALTO | PR | 00957 | |
| LUIS A MORENO VALENTIN | PO BOX 901 | | | | BARCELONETA | PR | 00617 | |
| LUIS A MORO HERNANDEZ | PO BOX 642 | | | | MOCA | PR | 00676-0642 | |
| LUIS A MOULIER LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MOYENO RIOS | HC 1 BOX 5813 | | | | BAJADERO | PR | 00616-9713 | |
| LUIS A MULERO | EDIF MAI CENTER OFIC 212 | 2000 AVE KENNEDY | | | SAN JUAN | PR | 00920 | |
| LUIS A MULERO FLORES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MUNOZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS A MURIEL CASTRO | BOX 40 B B RR1 | | | | CAROLINA | PR | 00983 | |
| LUIS A NARVAEZ DBA TOP GROUP CONTRACTORS | PO BOX 8703 | | | | BAYAMON | PR | 00960-8036 | |
| LUIS A NAVARRO BRISTOL | [ADDRESS ON FILE] | | | | | | | |
| LUIS A NEGRON CRUZ | HC 01 BOX 4031 | | | | UTUADO | PR | 00641 | |
| LUIS A NEGRON CRUZ | HC 2  BOX 11973 | | | | YAUCO | PR | 00698 | |
| LUIS A NEGRON LEON | EL TORITO | D 12 CALLE 3 | | | CAYEY | PR | 00736 | |
| LUIS A NEGRON MORALES | VENUS GARDENS | 1763 CALLE HORAS | | | SAN JUAN | PR | 00926 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 152 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A NEGRON PEREZ | 115 NORTH EAST RAMEY COSTGUARD BASE | | | | AGUADILLA | PR | 00603-0000 | |
| LUIS A NEGRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A NEGRON RUIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A NEGRON SERRANO | MONTE REY | H 30 CALLE 5 | | | COROZAL | PR | 00783 | |
| LUIS A NEVAREZ HERNANDEZ | BOX 1436 | | | | CIALES | PR | 00638 | |
| LUIS A NIEVES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A NIEVES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A NIEVES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A NIEVES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A NIEVES MILLAYES | CALLE MERCADO APARTADO 137 | | | | AGUADILLA | PR | 00603 | |
| LUIS A NIEVES NIEVES | 736 SE AVE ANDALUCIA | | | | SAN JUAN | PR | 00921 | |
| LUIS A NIEVES ROBLES | PO BOX 133 | | | | NARANJITO | PR | 00719 | |
| LUIS A NIEVES RODRIGUEZ | PO BOX  82 | | | | CAMUY | PR | 00627 | |
| LUIS A NIEVES TORRES | HC 2 BOX 8557 | | | | BAJADERO | PR | 00616-9742 | |
| LUIS A NIGAGLIONI | VILLA ASTURIN | 25 CALLE 31 | | | CAROLINA | PR | 00783 | |
| LUIS A NIN LASALLE | URB RIVERVIEW | H 26 CALLE 9 | | | BAYAMON | PR | 00961 | |
| LUIS A NORIEGA MORALES | PO BOX 9060293 | | | | SAN JUAN | PR | 00906-5293 | |
| LUIS A OCASIO FIGUEROA | URB STELLA | F 31 CALLE A | | | GUAYANILLA | PR | 00656 | |
| LUIS A OCASIO SANTIAGO | HC 09 BOX 4140 | | | | SABANA GRANDE | PR | 00637 | |
| LUIS A OLIVER ROMAN | HC 4 BOX 44971 | | | | AGUADILLA | PR | 00603-9770 | |
| LUIS A OLIVERA AMELY | HC 1 BOX 5200 | | | | HORMIGUEROS | PR | 00660 | |
| LUIS A OLIVERAS GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A OLIVERAS TORRES | 907 CALLE QUEBRADA CEIBA | | | | PENUELAS | PR | 00624 | |
| LUIS A OLIVERO NEGRON | 91 CALLE ORQUIDEA | | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS A OLIVO MEJIAS | SEC CANTERA | 15 CALLE APONTE | | | SAN JUAN | PR | 00915-3104 | |
| LUIS A OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A OROZCO LABOY | JARDS DE  BORINQUEN | O8 CALLE GLADIOLA JARD DE BORINQUEN | | | CAROLINA | PR | 00985 | |
| LUIS A ORTEGA ROSADO | RUTA 22 BZN 1578 | | | | ISABELA | PR | 00662 | |
| LUIS A ORTIZ | 60 INT AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| LUIS A ORTIZ CANO | PO BOX 1456 | | | | SABANA SECA | PR | 00952 | |
| LUIS A ORTIZ CARRASQUILLO | PO BOX 458 | | | | YABUCOA | PR | 00767 | |
| LUIS A ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ORTIZ CONCEPCION | 1412 CALLE LUCERO | | | | ISABELA | PR | 00662 | |
| LUIS A ORTIZ FLORES | SAN GERMAN ENEAS | BZN 197 CALLE A | | | SAN GERMAN | PR | 00683 | |
| LUIS A ORTIZ HEREDIA | PO BOX 33-5251 | | | | PONCE | PR | 00733-5251 | |
| LUIS A ORTIZ IRIZARRY | 65 INFANTERIA 28 SUR | | | | LAJAS | PR | 00667 | |
| LUIS A ORTIZ JAIME | URB FAIRVIEW | 1912 CALLE JUAN GIL | | | SAN JUAN | PR | 00926-7635 | |
| LUIS A ORTIZ LOPEZ | 55 CALLE ULISES BRENES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| LUIS A ORTIZ LOPEZ | 55 EDIF AGRIPINO LUGO | CALLE ULISES MARTINEZ | | | HUMACAO | PR | 00792 | |
| LUIS A ORTIZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ORTIZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ORTIZ MELENDEZ | URB EL CORTIJO | J25 CALLE12 | | | BAYAMON | PR | 00956 | |
| LUIS A ORTIZ NEGRON | URB STA TERESITA | AH 3 CALLE 2 | | | PONCE | PR | 00730 | |
| LUIS A ORTIZ ROBLES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ORTIZ RODRIGUEZ | HC 1 BOX 6246 | | | | CIALES | PR | 00638 | |
| LUIS A ORTIZ RODRIGUEZ | PURA BRISAS | 719 HUNCAR | | | MAYAGUEZ | PR | 00680 | |
| LUIS A ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ORTIZ ROSADO | BOX 1414 | | | | COAMO | PR | 00769 | |
| LUIS A ORTIZ SANTOS | HC 02 BOX 4880 | | | | GUAYAMA | PR | 00784 | |
| LUIS A ORTIZ SIERRA | BO NEGROS | HC 3 BOX 16981 | | | COROZAL | PR | 00783 | |
| LUIS A ORTIZ SOTO | HC 01 BOX 5137 | | | | JAYUYA | PR | 00664-9711 | |
| LUIS A ORTIZ TORO | P O BOX 704 | | | | LAJAS | PR | 00667 | |
| LUIS A OSORIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A OTERO MERCADO | MSC 37 PO BOX 37 | | | | ARECIBO | PR | 00614 | |
| LUIS A PABON MIRANDA | URB VILLA SAN ANTON | N 23 CALLE EDDIE KERCADO | | | CAROLINA | PR | 00987 | |
| LUIS A PABON RIVAS | BELLA VISTA | O 40 CALLE 18 | | | BAYAMON | PR | 00956 | |
| LUIS A PABON RIVERA | PMB 98 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| LUIS A PACHECO ALMESTICA | URB CAPARRA TERRACE | 1229 CALLE CATALUWA | | | SAN JUAN | PR | 00920 | |
| LUIS A PACHECO NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS A PADILLA RUIZ | HC 08 BOX 51904 | | | | HATILLO | PR | 00659 | |
| LUIS A PADILLA VAZQUEZ | LA PONDEROSA | 3 CALLE A | | | VEGA ALTA | PR | 00692 | |
| LUIS A PADIN DUPREY | [ADDRESS ON FILE] | | | | | | | |
| LUIS A PADIN DUPREY | [ADDRESS ON FILE] | | | | | | | |
| LUIS A PADRO SOLIS | RESIDENCIAL SAGRADO CORAZON C 8 | | | | ARROYO | PR | 00714 | |
| LUIS A PAGAN CALDERON | NEMESIO CANALES | EDIF 43 APT 814 | | | SAN JUAN | PR | 00918 | |
| LUIS A PAGAN GONZALEZ | OJO DE AGUA | 79 CALLE BORIA | | | VEGA BAJA | PR | 00693 | |
| LUIS A PAGAN ORTEGA | PO BOX 34 | | | | COROZAL | PR | 00783 | |
| LUIS A PAGAN RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS A PAGAN RIVERA | URB VISTA ALEGRE 223 | CALLE ORGUIDEAS | | | VILLALBA | PR | 00766 | |
| LUIS A PANTOJAS NIEVES | PO BOX 3586 | | | | VEGA  ALTA | PR | 00692 | |
| LUIS A PAREDES RODRIGUEZ | P O BOX 2213 | | | | ISABELA | PR | 00662 | |
| LUIS A PEWA LOPEZ | SUITE 66 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| LUIS A PEGUERO MENDOZA | URB LAGOS DE PLATA | H17 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| LUIS A PERAZZA SANTIAGO | A/C LUZ N. RIVERA | DEPARTAMENTO DE SALUD | PO. BOX 9342 | | SAN JUAN | PR | 00902 | |
| LUIS A PERAZZA SANTIAGO | PO  BOX  3229  MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| LUIS A PEREZ | 114 CALLE BARCELONA | APT A2 | | | SAN JUAN | PR | 00907 | |
| LUIS A PEREZ APONTE | PO BOX 3306 | | | | ARECIBO | PR | 00613 | |
| LUIS A PEREZ BARRETO | HC 02 BOX 12229 | | | | MOCA | PR | 00676 | |
| LUIS A PEREZ COSTANZA | P O BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| LUIS A PEREZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A PEREZ ECHEVARRIA | EXT PUNTO ORO | 6405 CALLE PACIFICO | | | PONCE | PR | 00728 | |
| LUIS A PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A PEREZ LAUREANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A PEREZ MALDONADO | COND CHATEAU LAGOON 5 | CALLE CLEMENCEAU APT 1102 | | | SAN JUAN | PR | 00907 | |
| LUIS A PEREZ MERCED | URB COSTA DE ORO | E-101 CALLE C | | | DORADO | PR | 00646 | |
| LUIS A PEREZ PEREZ | 137 A BO SANTANA | | | | ARECIBO | PR | 00612 | |
| LUIS A PEREZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A PEREZ RIVERA | PO BOX 918 | | | | UTUADO | PR | 00641 | |
| LUIS A PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A PEREZ ROSADO | HC 71 BOX 2165 | | | | NARANJITO | PR | 00719 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUIS A PEREZ SANTOS | P O BOX 880 | | | | VILLALBA | PR | 00766 | |
| LUIS A PEREZ VARGAS | PO BOX 8590 | | | | PONCE | PR | 00732-8590 | |
| LUIS A PIETRI VAZQUEZ | 24 BDA LAUREANO | | | | | PR | 00638 | |
| LUIS A PIZARRO MIRANDA | 6 REPARTO GALLERO | P O BOX  317 | | | COAMO | PR | 00769 | |
| LUIS A PLAZA LOPEZ | 68 CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 | |
| LUIS A PLAZA REYES | E 4 URB LAS VEGAS | | | | FLORIDA | PR | 00650 | |
| LUIS A POLANCO RUIZ | BOX 1809 | | | | MAYAGUEZ | PR | 00681 | |
| LUIS A PUMAREJO ROLDAN | URB VISTA  VERDE | 454 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| LUIS A QUILES RODRIGUEZ | HC 04 BOX 44145 | BO PILETAS | | | LARES | PR | 00669 | |
| LUIS A QUILES VELEZ | HC 3 BOX 29067 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS A QUINONES GARCIA | BO CAMPO ALEGRE 3 | BOX 228 | | | AGUADILLA | PR | 00603 | |
| LUIS A QUINTANA Y EDNA V TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RAMIREZ | URB EL COMANDANTE | 1203 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| LUIS A RAMIREZ LEON | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RAMIREZ OLIVERAS | URB PERLA DEL SUR 344 | CALLE C | | | PONCE | PR | 00731 | |
| LUIS A RAMIREZ TORRES | 75 CALLE BALDORIOTY | | | | CABO ROJO | PR | 00623 | |
| LUIS A RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RAMOS BERRIOS | PO BOX 849 | | | | BARRANQUITAS | PR | 00794 | |
| LUIS A RAMOS CASTILLO | PO BOX 1116 | | | | YAUCO | PR | 00698 | |
| LUIS A RAMOS CASTILLO | QUINTAS DEL ROCIO | CALLE PRADERA #1 | | | YAUCO | PR | 00698 | |
| LUIS A RAMOS DE JESUS | BO YAUREL BOX HC 1 6100 | | | | ARROYO | PR | 00714 | |
| LUIS A RAMOS DE JESUS | PO BOX 1091 | | | | CAYEY | PR | 00737 | |
| LUIS A RAMOS FRANQUI | HC 5 BOX 30390 | | | | CAMUY | PR | 00627 | |
| LUIS A RAMOS GONZALEZ | BO SAN ISIDRO | PARC 79 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| LUIS A RAMOS MIRANDA | PO BOX 561004 | | | | GUAYANILLA | PR | 00656 | |
| LUIS A RAMOS NEGRON | HC 1 BOX 4123 A | BO DUQUE | | | NAGUABO | PR | 00718 | |
| LUIS A RAMOS ORTIZ | HC BOX 60221 | | | | MAYAGUEZ | PR | 00680 | |
| LUIS A RAMOS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RAMOS SANABRIA | HC 1 BOX 6603 | | | | SALINAS | PR | 00751 | |
| LUIS A RAMOS SANTIAGO | PO BOX 297 | | | | COAMO | PR | 00769 | |
| LUIS A RAMOS SEPULVEDA | LA JOYA | CALLE O BOX 15 | | | ENSENADA | PR | 00647 | |
| LUIS A RAMOS VERA | 252 CALLE SAN JOSE | | | | MANATI | PR | 00901 | |
| LUIS A RECHANY TORRES | URB VILLA ASTURIAS | 25 11 CALLE 34 | | | CAROLINA | PR | 00983 | |
| LUIS A RENTA RIVERA /MAYRA LUNA VEGA | BO CLAUSELLS | 59 CALLE 4 | | | PONCE | PR | 00730-3305 | |
| LUIS A RENTAS VELEZ | PO BOX 2038 | | | | COAMO | PR | 00769 | |
| LUIS A REYES | HC 2 BOX 7858 | | | | BARCELONETA | PR | 00617 | |
| LUIS A REYES ALVAREZ | P O BOX 883 | | | | JAYUYA | PR | 00664 | |
| LUIS A REYES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A REYES GONZALEZ | BO EL TUQUE NUEVA VIDA | CALLE 8 B D97 C | | | PONCE | PR | 00731 | |
| LUIS A REYES TORRES | HC-04 BOX 44835 | | | | CAGUAS | PR | 00725 | |
| LUIS A REYES TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A REYES TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A REYES ZAYAS | URB LEVITTOWN E N 14 | CALLE VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 | |
| LUIS A RIEFKOHL MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RIOS MORALES | RR 7 BOX 6932 | | | | SAN JUAN | PR | 00926 | |
| LUIS A RIOS MORALES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RIOS RODRIGUEZ | UPR STATION | PO BOX 22518 | | | SAN JUAN | PR | 00931 | |
| LUIS A RIOS TORRES | HC-02 BOX 6026 | | | | ADJUNTAS | PR | 00601 | |
| LUIS A RIVAS VAZQUEZ | C5 CALLE 2 | | | | BAYAMON | PR | 00961 | |
| LUIS A RIVERA | P O BOX 1545 | | | | VILLALBA | PR | 00766 | |
| LUIS A RIVERA | VALLE DE CERRO GORDO | Z 10 CALLE PERLA | | | BAYAMON | PR | 00959 | |
| LUIS A RIVERA ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RIVERA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RIVERA BATISTA | CARR 149 KM | 25 0 BO CIALITOS | | | CIDRA | PR | 00639 | |
| LUIS A RIVERA COLON | HC 1 BOX 5287 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS A RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RIVERA CRUZ | BO PESAS CIALES | | | | CIALES | PR | 00638 | |
| LUIS A RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RIVERA FLORES | BOX 24809 CARR 743 | | | | CAYEY | PR | 00736 | |
| LUIS A RIVERA GARCIA | HC 06 BOX 75365 | | | | CAGUAS | PR | 00725 | |
| LUIS A RIVERA GARCIA | URB SYLVIA | C 25 CALLE 1 | | | COROZAL | PR | 00783 | |
| LUIS A RIVERA GONZALEZ | BO POZAS | CARR 615  KM  7.4 | | | CIALES | PR | 00638 | |
| LUIS A RIVERA GONZALEZ | HC 01 BOX 4993 | | | | RINCON | PR | 00677 | |
| LUIS A RIVERA GUTIERREZ | PO BOX 1050 | | | | AIBONITO | PR | 00705 | |
| LUIS A RIVERA HERNANDEZ | CALLE CASTUERA 465 PLEBICITO I | ENBALSE SAN JOSE RIO PIEDRAS | | | SAN JUAN | PR | 00921 0000 | |
| LUIS A RIVERA LEON | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RIVERA LOPEZ | P O BOX 1153 | | | | ADJUNTAS | PR | 00601 | |
| LUIS A RIVERA MANSO | PO BOX 285 | | | | LOIZA | PR | 00772 | |
| LUIS A RIVERA MARTINEZ | HC 1 BOX 6006 | | | | SANTA  ISABEL | PR | 00757 | |
| LUIS A RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RIVERA MARTIR | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RIVERA MARTIR | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RIVERA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RIVERA MORALES | EDIF EL COLONIAL | 60 CALLE MAYOR CANTERA APT 6 | | | PONCE | PR | 00731 | |
| LUIS A RIVERA OQUENDO | PO BOX 1751 | | | | CIALES | PR | 00638 | |
| LUIS A RIVERA PABON | HC 4 BOX 80 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS A RIVERA PEDRAZA | URB FREIRE | 85 CALLE TOPACIO | | | CIDRA | PR | 00739 | |
| LUIS A RIVERA PIZARRO | RIO GRANDE STATES | E 17 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| LUIS A RIVERA QUILES | PO BOX 500 | | | | JAYUYA | PR | 00664 | |
| LUIS A RIVERA QUILES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RIVERA REYES | PO BOX 471 | | | | JAYUYA | PR | 00664 | |
| LUIS A RIVERA RIVERA | HC 01 BOX 5701 | | | | CIALES | PR | 00638-9622 | |
| LUIS A RIVERA RIVERA | PO BOX 1229 | | | | JAYUYA | PR | 00664 | |
| LUIS A RIVERA RIVERA | PO BOX 549 | | | | BARRANQUITAS | PR | 00794-0549 | |
| LUIS A RIVERA RIVERA | PO BOX 843 | | | | AIBONITO | PR | 00705 | |
| LUIS A RIVERA RIVERA | PO BOX 9049 | | | | VEGA BAJA | PR | 00694 | |
| LUIS A RIVERA RIVERA | RR 4 BOX 27660 | | | | TOA ALTA | PR | 00953 | |
| LUIS A RIVERA ROBLES | PO BOX 8336 | | | | CAGUAS | PR | 00726 | |
| LUIS A RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RIVERA SANCHEZ | P O BOX 896 | | | | DORADO | PR | 00646 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 154 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS A RIVERA SANTIAGO | HC 1 BOX 5465 | | | | BARRANQUITAS | PR | 00794 | |
| LUIS A RIVERA SANTIAGO | PO BOX 171 | | | | AIBONITO | PR | 00705 | |
| LUIS A RIVERA SANTIAGO | VISTA VERDE | CALLE 18 BOX 655 | | | AGUADILLA | PR | 00603 | |
| LUIS A RIVERA SANTOS | HC 44 BOX 12651 | | | | CAYEY | PR | 00739-9708 | |
| LUIS A RIVERA SIACA | P.O. BOX 192215 | | | | SAN JUAN | PR | 00919 | |
| LUIS A RIVERA TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RIVERA TORO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RIVERA TORRES | HC 03 BOX 37464 | | | | CAGUAS | PR | 00725 | |
| LUIS A RIVERA TORRES | PO BOX 1112 | | | | CAGUAS | PR | 00726 | |
| LUIS A RIVERA VAZQUEZ | HC 2 BOX 10238 | | | | JUNCOS | PR | 00777-9604 | |
| LUIS A RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RIVERA VIGO | BO MINERAL | 73 CALLE JAGUITA | | | MAYAGUEZ | PR | 00680 | |
| LUIS A ROBLES CHAMORRO | MONTE SOL | 378 CALLE MORALES | | | JUANA DIAZ | PR | 00757 | |
| LUIS A ROBLES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ROBLES NOLASCO | PO BOX 51850 | | | | TOA BAJA | PR | 00956 | |
| LUIS A ROBLES PEREZ | BOX 954 | | | | PE UELAS | PR | 00624 | |
| LUIS A RODRIGUEZ  (RODRIGUEZ CATERING) | P O BOX 10072 CUH STATION | | | | HUMACAO | PR | 00792 | |
| LUIS A RODRIGUEZ  COLON | 27 URB CANA 7713 | | | | BAYAMON | PR | 00957 | |
| LUIS A RODRIGUEZ  INC | PO BOX 1536 | | | | QUEBRADILLAS | PR | 00678 | |
| LUIS A RODRIGUEZ  RAMOS | P O BOX 1014 | | | | CIALES | PR | 00638 | |
| LUIS A RODRIGUEZ ARCHEVAL | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RODRIGUEZ BAUZA | HC-1 BOX 9221 | | | | GUAYANILLA | PR | 00656-9768 | |
| LUIS A RODRIGUEZ BONILLA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| LUIS A RODRIGUEZ CINTRON | BO CORAZON | 155-4 CALLE SAN FELIPE | | | GUAYAMA | PR | 00784 | |
| LUIS A RODRIGUEZ CINTRON | RR 2 BOX 8034 3 | | | | TOA ALTA | PR | 00953-9804 | |
| LUIS A RODRIGUEZ COLLAZO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS A RODRIGUEZ COLLAZO | PO BOX 855 | | | | VILLALBA | PR | 00766 | |
| LUIS A RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RODRIGUEZ CORTES | PO BOX 744 | | | | CAGUAS | PR | 00726 | |
| LUIS A RODRIGUEZ DE JESUS | P O BOX 9551 | | | | CAROLINA | PR | 00988 | |
| LUIS A RODRIGUEZ ESCOLA | MIRAMAR | 609 CUEVILLAS APT 8A | | | SAN JUAN | PR | 00907 | |
| LUIS A RODRIGUEZ FELICIANO | P O BOX 56100 | | | | GUAYANILLA | PR | 00656 | |
| LUIS A RODRIGUEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RODRIGUEZ GONZALEZ | DEL RIO ENCANTADA | 4 VIA DEL RIO PARQ DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS A RODRIGUEZ GONZALEZ | HC 05 BOX 53617 | | | | CAGUAS | PR | 00725 | |
| LUIS A RODRIGUEZ GONZALEZ | PO BOX 5245 | | | | AGUADILLA | PR | 00605 | |
| LUIS A RODRIGUEZ HERNANDZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RODRIGUEZ LOPEZ | PO BOX 1253 | | | | OROCOVIS | PR | 00720 | |
| LUIS A RODRIGUEZ MALDONADO | RES LUIS LLORENS TORRES | EDIF 104 APT 1990 | | | SAN JUAN | PR | 00913 | |
| LUIS A RODRIGUEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RODRIGUEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RODRIGUEZ RAMOS | PARQUE SAN AGUSTIN | EDF A APT 10 | | | SAN JUAN | PR | 00901 | |
| LUIS A RODRIGUEZ RIVERA | PO BOX 311 | | | | PONCE | PR | 00728 | |
| LUIS A RODRIGUEZ ROBLES | HC 02 BOX 6177 | | | | LUQUILLO | PR | 00773 | |
| LUIS A RODRIGUEZ RODRIGUEZ | URB VILLA FONTANA FL | 387 AVE RAFAEL CARRION | | | CAROLINA | PR | 00982 | |
| LUIS A RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RODRIGUEZ ROMAN | HC 1 BOX 8678 | | | | AGUAS BUENAS | PR | 00703 | |
| LUIS A RODRIGUEZ ROSADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS A RODRIGUEZ SALINAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RODRIGUEZ SANCHEZ | 132 ROOSEVELT AVE SUITE 1 B | | | | SAN JUAN | PR | 00917 | |
| LUIS A RODRIGUEZ SANTIAGO | ESTANCIAS D' JUANA DIAZ | 166 CALLE ROBLE | | | JUANA DIAZ | PR | 00795 | |
| LUIS A RODRIGUEZ SIERRA | URB RIO PIEDRAS HEIGHTS | 1631 CALLE TIGRIS | | | SAN JUAN | PR | 00926 2944 | |
| LUIS A RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RODRIGUEZ VALENTINO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RODRIGUEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RODRIGUEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ROHENA MOJICA | URB COUNTRY CLUB | 909 CALLE LLAUSETINA | | | SAN JUAN | PR | 00926 | |
| LUIS A ROJAS COLON | PO BOX 1739 | | | | OROCOVIS | PR | 00720 | |
| LUIS A ROJAS RAMIREZ | URB EL VALLE 108 | CALLE ALAMO | | | LAJAS | PR | 00667 | |
| LUIS A ROJAS RUIZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| LUIS A ROLDAN GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ROLON VAZQUEZ | RR 02 BOX 7626 | | | | TOA ALTA | PR | 00953 | |
| LUIS A ROMAN | HC 1 BOX 10896 | | | | ARECIBO | PR | 00612 | |
| LUIS A ROMAN / D/B/A TROPICAL RENTAL | PO BOX 1051 | | | | CIDRA | PR | 00739 | |
| LUIS A ROMAN AROCHO | P O BOX 51 | | | | MOCA | PR | 00676 | |
| LUIS A ROMAN DELGADO | HC 5 BOX 30231 | | | | CAMUY | PR | 00627 | |
| LUIS A ROMAN GONZALEZ | HC 03 BOX 9680 | | | | LARES | PR | 00669 | |
| LUIS A ROMAN PONCE | URB MEDINA | D 46 CALLE 5 | | | ISABELA | PR | 00662-3833 | |
| LUIS A ROMAN RODRIGUEZ | CARR 474 25 125 | | | | ISABELA | PR | 00662 | |
| LUIS A ROMAN ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ROMAN ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ROMERO MORALES | HC 2 BOX 7212 | | | | LARES | PR | 00669-9736 | |
| LUIS A ROMERO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RONDA PAGAN | URB VILLA MGNA 1841 | CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| LUIS A ROSA DIAZ | URB LAS PLANICIES | B 10 CALLE 1 | | | CAYEY | PR | 00736 | |
| LUIS A ROSA ROSA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ROSA ROSA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ROSA VIERA | 4TA SECC METROPOLIS | H 1-44 CALLE 1 | | | CAROLINA | PR | 00987 | |
| LUIS A ROSADO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ROSADO NARVAEZ | BDA SAN MIGUEL APT 248 | | | | NARANJITO | PR | 00719 | |
| LUIS A ROSADO SANTIAGO | HC 3 BOX 13837 | | | | UTUADO | PR | 00641 | |
| LUIS A ROSADO VENDRELL | SECTOR PUEBLO NUEVO | 879 CALLE FLORAL | | | ISABELA | PR | 00662 | |
| LUIS A ROSADO VENDRELL | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ROSARIO | PO BOX 826 | | | | JAYUYA | PR | 00664 | |
| LUIS A ROSARIO OYOLA | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| LUIS A ROSARIO PABON | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| LUIS A ROSARIO RODRIGUEZ | HC 01 BOX 5454 | | | | GUAYNABO | PR | 00971 | |
| LUIS A ROSARIO VELEZ | COND COLINA REAL | BOX 1302 | | | SAN JUAN | PR | 00926 | |
| LUIS A RUIZ ALICEA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 155 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUIS A RUIZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RUIZ JIMENEZ | P O BOX 6633 | | | | MAYAGUEZ | PR | 00681 0633 | |
| LUIS A RUIZ LOPEZ | BO RABANAL PARC LA MILAGROSA | BOX 2377 | | | CIDRA | PR | 00739 | |
| LUIS A RUIZ MALAVE | [ADDRESS ON FILE] | | | | | | | |
| LUIS A RUIZ MEDINA | HC 4 BOX 48617 | | | | CAGUAS | PR | 00725-9635 | |
| LUIS A RUIZ OTERO | HC 07 BOX 26115 | | | | MAYAGUEZ | PR | 00680 | |
| LUIS A SAAVEDRA CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SABRINO RIVAS | URB ALTAMESA | 1686 SANTA GUADALUPE | | | SAN JUAN | PR | 00921 | |
| LUIS A SAEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SALGADO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SALINAS FIGUEROAS DBA TRANSPORT | BO. TUMBAOAPT. 194 | | | | MAUNABO | PR | 00707-0000 | |
| LUIS A SANABRIA ALMODOVAR | P O BOX 842 ENSENADA | | | | ENSENADA | PR | 00641 | |
| LUIS A SANCHES COLON | QUINTAS BALWIN | 50 A A 807 | | | BAYAMON | PR | 00959 | |
| LUIS A SANCHEZ CORRALISA | PO BOX 310 | | | | UTUADO | PR | 00641 | |
| LUIS A SANCHEZ CORREA | URB LOMAS DE CAROLINA | 2A 10 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| LUIS A SANCHEZ CORTES | P O BOX 673 | | | | CIALES | PR | 00638 | |
| LUIS A SANCHEZ DAVID | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SANCHEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SANCHEZ FELICIANO/ALBERTO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SANCHEZ RAFFUCCI | URB  SANTA ANA | E4  SALAMANCA | | | SAN JUAN | PR | 00927 | |
| LUIS A SANCHEZ RODRIGUEZ | BARRIADA VENEZUELA | 1224 CALLE IZCOA A DIAZ | | | SAN JUAN | PR | 00926 | |
| LUIS A SANCHEZ VEGA | HC 01 BOX 7966 | | | | CANOVANAS | PR | 00729 | |
| LUIS A SANCHEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SANTANA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SANTANA ALVARADO | PO BOX 1686 | | | | SAN GERMAN | PR | 00683 | |
| LUIS A SANTANA CABRERA | HC 3 BOX 10454 | | | | COMERIO | PR | 00782 | |
| LUIS A SANTANA GONZALEZ | QUINTAS DEL RIO | G11 PLAZA 13 | | | BAYAMON | PR | 00962 | |
| LUIS A SANTANA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SANTANA PENA | URB PONCE DE LEON | 278 CALLE 27 | | | GUAYNABO | PR | 00969 | |
| LUIS A SANTANA QUILES | HC 2 BOX 10255 | | | | LAS MARIA | PR | 00670-9041 | |
| LUIS A SANTANA RIVERA | VISTA VERDE | 9 CALE CHILE | | | VEGA BAJA | PR | 00693 | |
| LUIS A SANTIAGO | PO BOX 5126 | | | | CAROLINA | PR | 00984 | |
| LUIS A SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SANTIAGO BERRIOS | C1 1, 1URB MONTE VERDE | | | | COROZAL | PR | 00783 | |
| LUIS A SANTIAGO CALDERO | BOX 241 | | | | NARANJITO | PR | 00719 | |
| LUIS A SANTIAGO CASTRO | HC 5 BOX 12960 | | | | JUANA DIAZ | PR | 00795-9511 | |
| LUIS A SANTIAGO CINTRON | EL MIRADOR | N 6 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| LUIS A SANTIAGO CRUZ | COM MIRAFLORES II | SOLAR 339 | | | ARECIBO | PR | 00612 | |
| LUIS A SANTIAGO FIGUEROA | PO BOX 155 | | | | JUANA DIAZ | PR | | |
| LUIS A SANTIAGO IRIZARRY | URB LA MONSERRATE | 55 CALLE SANTA ROSA | | | SAN GERMAN | PR | 00683 | |
| LUIS A SANTIAGO LOPEZ | HC 04 BOX 7975 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS A SANTIAGO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SANTIAGO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SANTIAGO ORTIZ | 150 CALLE TREN | | | | CATANO | PR | 00962 | |
| LUIS A SANTIAGO PARES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SANTIAGO RAMOS | BO LOMAS JAGUAS | CARR 164 KM 8 4 | | | NARANJITO | PR | 00719 | |
| LUIS A SANTIAGO REYES | 9 BO SABANETA | | | | MERCEDITA | PR | 00715 | |
| LUIS A SANTIAGO RIVERA | HC 01 BOX 11376 | | | | CAROLINA | PR | 00987 | |
| LUIS A SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SANTIAGO RUIZ/ASOC REC CARRISALE | BO CARRIZALES | 157-B CALLE B | | | HATILLO | PR | 00659 | |
| LUIS A SANTIAGO RUIZ/ASOC REC CARRISALE | HC 1 BOX 4768 | | | | HATILLO | PR | 00659-9702 | |
| LUIS A SANTIAGO TORRES | HC 01  BOX  6241 | | | | STA ISABEL | PR | 00757 | |
| LUIS A SANTIAGO VAZQUEZ | BA URB LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | |
| LUIS A SANTOS ALVAREZ | SOLAR 50 COMUNIDAD ANIMAS | | | | ARECIBO | PR | 00612 | |
| LUIS A SANTOS BAEZ | PO  BOX  373356 | | | | CAYEY | PR | 00737 | |
| LUIS A SANTOS BARROSO | BDA SANDIN | BUZON 8 CALLE SOL | | | VEGA BAJA | PR | 00693 | |
| LUIS A SANTOS GONZALEZ | VISTAS DEL MAR 3292 | CALLE CAVIAR | | | PONCE | PR | 00716 | |
| LUIS A SANTOS LAUREANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SANTOS MALDONADO | P O BOX 96 | | | | VIEQUES | PR | 00765 | |
| LUIS A SANTOS RIVERA | PO BOX 325 | | | | COROZAL | PR | 00783 | |
| LUIS A SANTOS SALGADO | CARR 662 BOX 852 | | | | ARECIBO | PR | 00613 | |
| LUIS A SANTOS SALGADO | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| LUIS A SANTOS SOTO | 180 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| LUIS A SANTOS TORRES | HC 04 BOX 49117 | | | | CAGUAS | PR | 00725 | |
| LUIS A SEGARRA AQUINO | HC 1  BOX 3207 | | | | LARES | PR | 00669 | |
| LUIS A SEGUINOT ACEVEDO | P O BOX 3089 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS A SEPULVEDA FIGUEROA | EDIF LA ELECTRONICA | 1608 BORI STE 214-A | | | SAN JUAN | PR | 00927 | |
| LUIS A SEPULVEDA MONGE | PO BOX 21362 | | | | SAN JUAN | PR | 00931-1362 | |
| LUIS A SERRANO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SERRANO JUSTINIANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SERRANO MORALES | BOX 804 | | | | PUNTA SANTIAGO | PR | 00741 | |
| LUIS A SERRANO RODRIGUEZ | HC 01 BOX 4902 | | | | SABANA HOYO | PR | 00688 | |
| LUIS A SERRANO SERRANO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS A SERRANO TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SERRANO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SIERRA RIVERA | VILLA CONTESSA | L10 CALLE EDIMBURGO | | | BAYAMON | PR | 00956 | |
| LUIS A SOJO MORALES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SOLER ALICEA | 66  CALLE MANUEL COLON | | | | FLORIDA | PR | 00650 | |
| LUIS A SOSA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SOSA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SOTO FLORES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SOTO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SOTO RIOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SOTO RODRIGUEZ | HC 30 BOX 33184 | | | | SAN LORENZO | PR | 00754 | |
| LUIS A SOTO SANTANA | HC 4 BOX 43348 | | | | MAYAGUEZ | PR | 00680 | |
| LUIS A SOTO SANTOS | URB SAN PEDRO | J 8 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| LUIS A SOTO SOTO | HC 3 BOX 9129 | | | | LARES | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LUIS A SOTO VALENTIN | BUZON 32 | | | | ISABELA | PR | 00662 | |
| LUIS A SOTOMAYOR TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A SUAREZ AYALA | URB RAFAEL BERMUDEZ | D 20  CALLE 8 | | | FAJARDO | PR | 00738 | |
| LUIS A SUAREZ BERRIOS | P O BOX 165 | | | | CAYEY | PR | 00737 | |
| LUIS A SUAREZ Y FATIMA M CLINTON | URB SANTA ROSA | 25 CALLE BLOQUE 51 | | | BAYAMON | PR | 00959 | |
| LUIS A SURILLO GONZALEZ | PO BOX 354 | | | | GUAYAMA | PR | 00784 | |
| LUIS A TAPIA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A TAPIA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A TEJADA | PO BOX 8214 | | | | BAYAMON | PR | 00960 | |
| LUIS A TEJADA RIVERA | URB SAN FELIPE | 117 CALLE 10 | | | ARECIBO | PR | 00612 | |
| LUIS A TELLADO COLON | HC 1 BOX 4315 | | | | LARES | PR | 00669 | |
| LUIS A TELLADO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A TERRON GARCIA | RR 4 BOX 1821 | | | | BAYAMON | PR | 00619 | |
| LUIS A TERRON GARCIA | RR 8 | | | | BAYAMON | PR | 00956 | |
| LUIS A TIRADO LOZADA | HC 3 BOX 38127 | | | | CAGUAS | PR | 00726-9720 | |
| LUIS A TIRADO MATOS | APARTADO 17010 | | | | TOA ALTA | PR | 00953 | |
| LUIS A TIRADO SIERRA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A TIRU MALAVE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS A TOLEDO MONROIG | PO BOX 351 | | | | ARECIBO | PR | 00613 | |
| LUIS A TOLEDO OLIVIERI | 528 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| LUIS A TORO | CONCORDIA 11 APT 3B | | | | PONCE | PR | 00731 | |
| LUIS A TORO PEREZ | 8129 CONCORDIA STREET SUITE 302 | | | | PONCE | PR | 00717-1550 | |
| LUIS A TORO RIVERA | HC 6 BOX 4419 | | | | COTO LAUREL | PR | 00780 | |
| LUIS A TORO RIVERA | VILLA DEL CARMEN | VV 6 CALLE PASEO SAURI | | | PONCE | PR | 00731 | |
| LUIS A TORRADO COLON | PO BOX 1346 | | | | GUAYAMA | PR | 00785 | |
| LUIS A TORRES | HC 2 BOX 12261 | | | | LAJAS | PR | 00667 | |
| LUIS A TORRES | URB CIUDAD UNIVERSITARIA | Y 26 CALLE 26 | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS A TORRES ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A TORRES ANDUJAR | HC 01 BOX 6428 | | | | GUAYNABO | PR | 00971 | |
| LUIS A TORRES BARRETO | BRISAS DE MONTE CASINO | H 8 CALLE PIRAGUA | | | TOA ALTA | PR | 00953 | |
| LUIS A TORRES COLON | PO BOX 376 | | | | COAMO | PR | 00769 | |
| LUIS A TORRES COLON | [ADDRESS ON FILE] | | | | | | | |
| LUIS A TORRES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A TORRES DBA TORRES PLUMBING SERV. | C / 113 BN - 21 JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983-0000 | |
| LUIS A TORRES DEL VALLE | BONEVILLE HEIGHTS | 20 CALLE NARANJITO | | | CAGUAS | PR | 00727 | |
| LUIS A TORRES DEL VALLE | PO BOX 6962 | | | | CAGUAS | PR | 00762-6962 | |
| LUIS A TORRES DELGADO | URB COUNTRY CLUB | 881 CALLE FLAMINGO | | | CAROLINA | PR | 00983 | |
| LUIS A TORRES FERNANDEZ | URB BONEVILLE HGTS | B 82 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| LUIS A TORRES GARCIA | 57 S CALLE 65 DE INFANTERIA | | | | LAJAS | PR | 00667 | |
| LUIS A TORRES GUILBE | BOABELGICA | 36 CALLE 4 | | | PONCE | PR | 00730 | |
| LUIS A TORRES IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| LUIS A TORRES IRRIZARY | [ADDRESS ON FILE] | | | | | | | |
| LUIS A TORRES LAMBOY | 10 A 2R URB MIRADOR DE BAIROA | | | | CAGUAS | PR | 00725 | |
| LUIS A TORRES MENDEZ | URB VILLA FONTANA | HR 3 VIA 16 | | | CAROLINA | PR | 00983 | |
| LUIS A TORRES MULER | [ADDRESS ON FILE] | | | | | | | |
| LUIS A TORRES NEGRON | COND JARDINES DE CUENCA | 195 AVE ARTERIAL HOSTOS APT 3015 | | | SAN JUAN | PR | 00918 | |
| LUIS A TORRES ORENGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A TORRES ORTIZ | URB VILLA DEL CAFETAL I | 144 CALLE 7 | | | YAUCO | PR | 00698 | |
| LUIS A TORRES PADILLA | UNIV INTER RECINTO SAN GERMAN | CALL BOX 5100 | | | SAN GERMAN | PR | 00683 | |
| LUIS A TORRES PEREZ | BO ANTON RUIZ | | | | HUMACAO | PR | 00791 | |
| LUIS A TORRES RAMOS | URB VILLAS DE LOIZA | AH 11 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| LUIS A TORRES RIVERA | VILLAS DE LA PLAYA | 13 CALLE BOQUERON | | | VEGA BAJA | PR | 00693 | |
| LUIS A TORRES RIVERA | 6-49 VILLA PAMPANOS | | | | PONCE | PR | 00731 | |
| LUIS A TORRES RIVERA | HC 01 BOX 8621 | | | | LAJAS | PR | 00667 | |
| LUIS A TORRES RODRIGUEZ | BOX 757 | | | | UTUADO | PR | 00641 | |
| LUIS A TORRES RODRIGUEZ | HC 1 BOX 5246 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS A TORRES RODRIGUEZ | URB LOS CERROS | CALLE 30 | | | ADJUNTAS | PR | 00601 | |
| LUIS A TORRES SANTANA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A TORRES SANTIAGO | BO LA CUARTA | 144 A CALLE C | | | MERCEDITA | PR | 00715 | |
| LUIS A TORRES SANTOS | HC 1 BOX 6582 | | | | YAUCO | PR | 00698 | |
| LUIS A TORRES SERRANO | RES VILLA ANDALUCIA EDIF.1 APT# 10 | | | | SAN JUAN | PR | 00926 | |
| LUIS A TORRES TORRES | 23 SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| LUIS A TORRES TORRES | A 20 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| LUIS A TORRES TORRES | HC1 BOX 5016 | | | | BARCELONETA | PR | 00617 | |
| LUIS A TORRES VEGA | PO BOX 315 | | | | JUANA DIAZ | PR | 00795-0315 | |
| LUIS A TORRES VELEZ | SANTIAGO IGLESIAS | 1771 CALLE JULIO AYBAR | | | SAN JUAN | PR | 00921 | |
| LUIS A TORRES VIDRO | URB SANTA ELVIRA | F 12 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| LUIS A TORRES ZAPATER | PO BOX 810366 | | | | CAROLINA | PR | 00981-0366 | |
| LUIS A TOSADO FELICIANO | BO MAGUEYEZ | BOX 8 | | | BARCELONETA | PR | 00617 | |
| LUIS A TOSSAS COLON | HC 02 BOX 7184 | | | | COMERIO | PR | 00782 | |
| LUIS A TRINIDAD MAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A TROCHE | HC 1 BOX 7174 | | | | YAUCO | PR | 00698 | |
| LUIS A TRUJILLO COLON | URB COUNTRY CLUB | MM5 CALLE 420 | | | CAROLINA | PR | 00982 | |
| LUIS A VALENTIN GONZALEZ | 78 BDA JUDEA | | | | UTUADO | PR | 00641-2708 | |
| LUIS A VALENTIN PAGAN | HC-02  BOX 12059 | | | | MOCA | PR | 00676 | |
| LUIS A VALENTIN SANCHEZ | MEDICAL PLAZA STE 212 | 740 AVE HOSTOS | | | MAYAGUEZ | PR | 00682 | |
| LUIS A VALERO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS A VARGAS CINTRON | [ADDRESS ON FILE] | | | | | | | |
| LUIS A VARGAS CORREA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A VARGAS GALARZA | PO BOX 1696 | | | | TRUJILLO ALTO | PR | 00977-1656 | |
| LUIS A VARGAS LOZADA | HC 01 BOX 7566 | | | | CABO ROJO | PR | 00623 | |
| LUIS A VARGAS POLANCO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A VARGAS RAMOS | 257 CALLE ADUANA STE 160 | | | | MAYAGUEZ | PR | 00682 | |
| LUIS A VAZQUEZ CENTENO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A VAZQUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| LUIS A VAZQUEZ CRUZ | HC 2 BOX 7936 | | | | JAYUYA | PR | 00664 | |
| LUIS A VAZQUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A VAZQUEZ MARIN | URB IRLANDA HTS | FG2 CALLE MIZAR | | | BAYAMON | PR | 00956 | |
| LUIS A VAZQUEZ MELENDEZ | BOX 485 | | | | LAS PIEDRAS | PR | 00771 | |
| LUIS A VAZQUEZ MOYET | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUIS A VAZQUEZ OJEDA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A VAZQUEZ RAMOS | URB METROPOLIS | 0 15 CALLE 19 | | | CAROLINA | PR | 00982 | |
| LUIS A VAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A VAZQUEZ ROSARIO | URB SANTA ROSARIO | R 3 CALLE 14 | | | BAYAMON | PR | 00959-1811 | |
| LUIS A VAZQUEZ VAZQUEZ | PO BOX 441 | | | | GUAYAMA | PR | 00784 | |
| LUIS A VEGA DIAZ | PO BOX 403 | | | | YABUCOA | PR | 00767 | |
| LUIS A VEGA MORALES | HC 1 BOX 6808 | | | | JUNCOS | PR | 00777 | |
| LUIS A VEGA MORALES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A VEGA NAZARIO | PO BOX 505 | | | | SABANA GRANDE | PR | 00637 | |
| LUIS A VEGA RODRIGUEZ | HC 09 BOX 4728 | | | | SABANA GRANDE | PR | 00637 | |
| LUIS A VEGA ZARAGOZA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A VELAZQUEZ GONZALEZ | BO ESPINAL SECTOR JAVIER | CARR 442 KM 0 | | | AGUADA | PR | 00602 | |
| LUIS A VELAZQUEZ GONZALEZ | P O BOX 1625 | | | | AGUADA | PR | 00602 | |
| LUIS A VELAZQUEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A VELAZQUEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A VELEZ BOADA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A VELEZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A VELEZ CORDERO | P O BOX 618 | | | | LARES | PR | 00669 | |
| LUIS A VELEZ CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A VELEZ FIGUEROA | 5328 URB RIVER VALLEY | | | | CANOVANAS | PR | 00729 | |
| LUIS A VELEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A VELEZ RIOS | BO MAGUEYES | BZN 6 CALLE 9 | | | BARCELONETA | PR | 00617 | |
| LUIS A VELEZ ROCHE | [ADDRESS ON FILE] | | | | | | | |
| LUIS A VELEZ SANTIAGO | BOX 184-0184 | | | | LARES | PR | 00669 | |
| LUIS A VENDRELL REVERON | PO BOX 432 | | | | ISABELA | PR | 00662 | |
| LUIS A VERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A VIñAS SORBA | COND DEL MAR | 20 CALLE DELCASSE APT 901 | | | SAN JUAN | PR | 00907-1680 | |
| LUIS A VICENTE LOPEZ | URB VISTAMONTE G1  CALLE 6 | | | | CIDRAS | PR | 00739 | |
| LUIS A VIDRO VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| LUIS A VILA OLIVIERI | URB ARBOLADA | A8 CALLE YAGRUMO | | | CAGUAS | PR | 00725 | |
| LUIS A VILLAFAñE VILLAFAñE | BO VOLACORAS | HC 4 BOX 13429 | | | MOCA | PR | 00676 | |
| LUIS A VILLEGAS LEON | COND ASISI | 1010 CARR 19 APT 40 | | | GUAYNABO | PR | 00966-8900 | |
| LUIS A Y ANGEL A PENCHI RAMIREZ | CHALETS DE BAYAMON | APTO 2421 | | | BAYAMON | PR | 00959 | |
| LUIS A ZAMOT ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A ZAYAS  GOMEZ | PARC FALU | 258 CALLE 30 | | | SAN JUAN | PR | 00924 | |
| LUIS A ZAYAS HERNANDEZ | URB SANTA JUANITA | AB 44 CALLE 43 | | | BAYAMON | PR | 00956 | |
| LUIS A ZAYAS VEGA | EL CORTIJO | Q 20 CALLE 18 | | | BAYAMON | PR | 00956 | |
| LUIS A ZENO CRUZ | JARDINES DE COUNTRY CLUB | BM 15 CALLE 111 | | | CAROLINA | PR | 00983 | |
| LUIS A ZENO REYES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. RIVERA ROSADO | URB PASEO REALES 400 | | | | ARECIBO | PR | 00612 | |
| LUIS A. MARTINEZ SEGARRA | 147 CALLE LCDO E. VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| LUIS A. AGUILAR NAZARIO | BO. LA QUINTA 318 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| LUIS A. ALGARIN RODRIGUEZ | BO BUEN CONSEJO | 188 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00926 | |
| LUIS A. ALVARADO DIAZ | RESIDENCIAL MANUEL MANTORELL | APT 31 EDIF. 03 | | | COMERIO | PR | 00782 | |
| LUIS A. ALVAREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. AQUINO SOTO | VILLA DEL MONTE | 106 CALLE MONTE CLARO | | | TOA ALTA | PR | 00953 | |
| LUIS A. ARZUAGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. AVILES NEGRON | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. BELTRE VICENTE | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. BERRIOS COLON | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. BERRIOS MOLINA | P O BOX 185 | | | | BAJADERO | PR | 00616 | |
| LUIS A. CAMACHO RIOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. CANO DE LOS SANTOS | RES. PUERTO REAL  EDIF 19 APT 96 | | | | FAJARDO | PR | 00740 | |
| LUIS A. CARABALLO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. CLEMENTE ROMERO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. COLON CARRILLO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. CONDE OCASIO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. CZERNIAK | 60 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| LUIS A. CZERNIAK | URB BUENA VISTA | 35 CALLE C | | | PONCE | PR | 00731 | |
| LUIS A. DE JESUS CRUZ | LEVITTOWN LAKES | 2362 PASEO ALEGRE URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| LUIS A. DE LEON GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. DE LEON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. DELGADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. DIAZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. DOMENECH ABREU | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. ESCABI PEREZ | EXT VILLA CAPARRA | A15 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| LUIS A. FELIX ARROYO | LAS VEREDAS | B24 VEREDA TROPICAL URB LAS VEREDAS | | | BAYAMON | PR | 00961 | |
| LUIS A. FERRER BOSQUES | 27 CALLE  CUESTA VIEJA | | | | AGUADILLA | PR | 00603-5320 | |
| LUIS A. FIGUEROA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. GARCIA LUGO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| LUIS A. GARCIA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. GARCIA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. GONZALEZ AGUAYO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. GONZALEZ CAMACHO | BOX 8646 | | | | HUMACAO | PR | 00660 | |
| LUIS A. GONZALEZ CAMACHO | CALLE DUFRESNE 13 | | | | HUMACAO | PR | 00661 | |
| LUIS A. GONZALEZ CORDOVA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. GONZALEZ GONZALEZ | RR 1 BOX 13401 | | | | TOA ALTA | PR | 00953 | |
| LUIS A. GONZALEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. GONZALEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. GUZMAN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. HERNANDEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| Luis A. Hernández Martínez | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. LOPEZ DEL CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. LOPEZ ROJAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. LOPEZ VELEZ | URB SALVADOR RIOS | 135 CALLE DORADO | | | ISABELA | PR | 00662 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 158 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LUIS A. MARTINEZ ORTEGA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| LUIS A. MEDINA SOTO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. MEJIAS CUEVAS | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 | |
| LUIS A. MELENDEZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. MENDEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| LUIS A. MIRANDA | URB. CASTELLA GARDENS | CC 14 CALLE CASTILLA | | | CAROLINA | PR | 00983 | |
| LUIS A. MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. MOLINARY TERON | COND RIVER PARK | 64 CALLE SANTA CRUZ  APT N 205 | | | BAYAMON | PR | 00961 | |
| LUIS A. MONTES SOTO | PO BOX 28 | | | | HORMIGUEROS | PR | 00660 | |
| LUIS A. MORERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. NEGRON CINTRON | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. ORENGO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. ORSINI CINTRON | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. ORTIZ DIAZ | PO BOX 278 | | | | TRUJILLO ALTO | PR | 00977 | |
| LUIS A. ORTIZ MATOS/HOGAR ANGEL L. ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. ORTIZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. ORTIZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. ORTIZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. ORTIZ ROBLES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. PABON PEREZ / MECANICA DAISY | Y O MECANICA DAISY | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| LUIS A. PAGAN GONZALEZ | HC 3 BOX 6806 | | | | HUMACAO | PR | 00791 | |
| LUIS A. PAGAN PADRO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. PEREZ ADORNO | 62 AVE DE DIEGO APT 204 | | | | SAN JUAN | PR | 00907 | |
| LUIS A. PEREZ AGOSTINI | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. PEREZ CABAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. PEREZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. PEREZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. PLAZA GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. RAMIREZ CEDENO | P O BOX 983 | | | | LARES | PR | 00669 | |
| LUIS A. RAMIREZ CENTENO | URB VENUS GDNS | 669 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| LUIS A. RAMIREZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. RECHANI CARDONA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. RENTA DIAZ | URB ALAMO | D17 CALLE SAN ANTONIO | | | GUAYNABO | PR | 00969 | |
| LUIS A. RIOS JIMENEZ | RR 2 BOX 317 | | | | SAN JUAN | PR | 00928 | |
| LUIS A. RIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. RIVEA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. RIVERA ALICEA | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| LUIS A. RIVERA FLORES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. RIVERA PEREZ | HC 01 BOX 1248 | | | | NARANJITO | PR | 00719 | |
| LUIS A. RIVERA PRINCIPE | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. RODRIGUEZ BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. RODRIGUEZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. RODRIGUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. ROMAN BERBERENA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. ROMAN ROLDAN | BO. CAMARONES CALLE RADIO  AFICIONA | #109 | | | AGUADILLA | PR | 00623 | |
| LUIS A. ROSADO BULTES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. ROSADO BULTES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. ROSADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. ROSARIO COLON | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. ROSARIO DIAZ | PARC. NUEVA VIDA | 51 CALLE 12 | | | PONCE | PR | 00728 | |
| LUIS A. SALAMAN SANTIAGO | PLAZA CAROLINA STATION | PO BOX 9871 | | | CAROLINA | PR | 00988 | |
| LUIS A. SANCHEZ | BUZON 73 MOATALVA | | | | ENSENADA | PR | 00647 | |
| LUIS A. SANCHEZ ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. SANCHEZ PEREZ | L & M AUTO PARTS | 31 CALLE MUNOZ RIVERA | | | CIDRA | PR | 00739 | |
| LUIS A. SANTIAGO ROMAN | SECTOR LAS ANIMAS | 84 CALLE B | | | ARECIBO | PR | 00612 | |
| LUIS A. SANTIAGO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. SOSA CRUZ | HC 43 BOX 11579 | | | | CAYEY | PR | 00736 | |
| LUIS A. SOTO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. SOTO RIOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. TORRES DE JESUS | PO BOX 670 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS A. TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. TORRES VEGA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. VARGAS SILVA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. VAZQUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. VAZQUEZ REYES Y DIANA CARDONA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. VAZQUEZ SANTIAGO | BO PUEBLO NUEVO | A197 CALLE TOPACIO | | | SAN GERMAN | PR | 00683 | |
| LUIS A. VAZQUEZ VELAZQUEZ | P O BOX 1611 | | | | LARES | PR | 00669 1611 | |
| LUIS A. VAZQUEZ ZUBILLAGA | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. ZENO CENTENO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A. ZENO CENTENO | [ADDRESS ON FILE] | | | | | | | |
| LUIS A.DE JESUS NEGRON | [ADDRESS ON FILE] | | | | | | | |
| LUIS A.MALDONADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS ABRAHAM CASTRO | 552 WAYMOUTH ST TH D | | | | SAN JUAN | PR | 00907 | |
| LUIS ABRAHAM JUST PINERO | [ADDRESS ON FILE] | | | | | | | |
| LUIS ABRAHAM ORTIZ | VILLA ANDALUCIA | I 39 CALLE MOTRIL | | | SAN JUAN | PR | 00926 | |
| LUIS ABREU | BOX 2545 | | | | ISABELA | PR | 00662 | |
| LUIS ABREU & ASSOCIATES | RIO PIEDRAS HEIGHTS | 131 CALLE SALVEN | | | SAN JUAN | PR | 00926 | |
| LUIS ABREU & ASSOCIATES | RIO PIEDRAS HEIGHTS | 131 SALVEN STREET | | | SAN JUAN | PR | 00926 | |
| LUIS ABREU GARCIA | P O BOX 70 | | | | NAGUABO | PR | 00718 | |
| LUIS ACEVEDO | URB REXVILLE | 2 20 CALLE 16 | | | BAYAMON | PR | 00957 | |
| LUIS ACEVEDO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| LUIS ACEVEDO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| LUIS ACEVEDO GARCIA | BOX 3399 | | | | ADJUNTAS | PR | 00601-9703 | |
| LUIS ACEVEDO GARCIA | HC 01 BOX 3490 | | | | ADJUNTA | PR | 00601 | |
| LUIS ACEVEDO LAZZARINI | BOX 1868 | | | | AGUADILLA | PR | 00605-1868 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUIS ACEVEDO SOLTERO | PO BOX 4491 | | | | AGUADILLA | PR | 00605-4491 | |
| LUIS ACOSTA INC | P O BOX 449 | | | | SAN JUAN | PR | 00922-1509 | |
| LUIS ACOSTA MARTINEZ | COND JARDINES METROPOLITANO | 1355 CALLE GALILEO APT 7A | | | SAN JUAN | PR | 00927 | |
| LUIS ACOSTA RIVERA | ALTS DE SAN PEDRO | O 36 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| LUIS ACOSTA RODRIGUEZ | URB LEVITTOWN 1120 | PASEO DELEITE | | | TOA BAJA | PR | 00949 | |
| LUIS ADRIAN RODRIGUEZ PEREZ | PO BOX 4315 | | | | CAROLINA | PR | 00984-4315 | |
| LUIS AGOSTO BAEZ | PORTICOS DE CUPEY | CARR 845 APT 7 102 | | | SAN JUAN | PR | 00926 | |
| LUIS AGOSTO MERTINEZ | P O BOX 685 | | | | VEGA ALTA | PR | 00692 | |
| LUIS AGOSTO RIOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS AGUIAR BLASS | [ADDRESS ON FILE] | | | | | | | |
| LUIS AGUIAR BLASS | [ADDRESS ON FILE] | | | | | | | |
| LUIS AGUIRRE | PO BOX 21937 UNIVERSITY STATION | | | | SAN JUAN | PR | 00931-1937 | |
| LUIS AGUIRRE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS ALBARRAN OQUENDO | PO BOX 562 | | | | YAUCO | PR | 00698 | |
| LUIS ALBERTO DIAZ ALICEA | VILLA MARIA | V 4 CALLE 15 | | | CAGUAS | PR | 00725 | |
| LUIS ALBERTO COLON | [ADDRESS ON FILE] | | | | | | | |
| LUIS ALBERTO DE ALBA GARCIA | PO BOX 1061 | | | | PATILLAS | PR | 00723 | |
| LUIS ALBERTO FIGUEROA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS ALBERTO FRANCESCHINI ROMAGUERA | URB MARIANI | AVE ROOSEVELT  2909 | | | PONCE | PR | 00717 | |
| LUIS ALBERTO NEGRON LOPEZ | COMUNIDAD EL LAUREL | 615 PASEO SAN PEDRITO | | | COTO LAUREL | PR | 00780-2412 | |
| LUIS ALBERTO NIEVES GONZALEZ | URB SANTIAGO IGLESIAS | 1755 CALLE PABLO PILLOT GARCIA | | | SAN JUAN | PR | 00926 | |
| LUIS ALBERTO NIEVES GONZALEZ | URB SANTIAGO IGLESIAS | 1755 CALLE P PILLOT GARCIA | | | SAN JUAN | PR | 00921 | |
| LUIS ALBERTO RAMIREZ | VISTA VERDE | CORAL BAY THE SEA | | | SAN JUAN | PR | 00914 | |
| LUIS ALBERTO ROLDAN VELILLA | [ADDRESS ON FILE] | | | | | | | |
| LUIS ALBINO ALBINO | PO BOX 560754 | | | | GUAYANILLA | PR | 00656 | |
| LUIS ALEJANDRO CESTARIS | PO BOX 360679 | | | | SAN JUAN | PR | 00936-0679 | |
| LUIS ALEMANY SANCHEZ | PO BOX 221 | | | | GUAYAMA | PR | 00785 | |
| LUIS ALERS SERRA | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| LUIS ALEXIS RODRIGUEZ COLON | B 1 13 JARD DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| LUIS ALFAU REQUENA | COND IRIZARRY 2065 | AVE LAS AMERICAS STE 206 | | | PONCE | PR | 00717-0782 | |
| LUIS ALFONSO DIAZ RAMIREZ | URB LOMAS VERDES | 3U 10 CALLE JUNQUITO | | | BAYAMON | PR | 00956 | |
| LUIS ALFREDO CANCEL ROSADO | PO BOX 396 | | | | LAJAS | PR | 00667 | |
| LUIS ALFREDO CORTES RIVERA | HC3 BOX 32986 | | | | AGUADILLA | PR | 00603 | |
| LUIS ALFREDO PEREZ LOPEZ | PO BOX 34237 | | | | FORT BUCHANAN | PR | 00934 | |
| LUIS ALICEA DELGADO | PRK VANS COY | DD 64 REXVILLE | | | BAYAMON | PR | 00957 | |
| LUIS ALLEND GUADALUPE | HC 02 BOX 19080 | | | | GURABO | PR | 00778 | |
| LUIS ALMODOVAR TRAVERSO | P O BOX 4091 | SALUD STATION | | | MAYAGUEZ | PR | 00681 | |
| LUIS ALONSO VEGA | EXT COUNTRY CLUB | QI 1 CALLE 529 | | | CAROLINA | PR | 00928 | |
| LUIS ALVARADO | PO BOX 4956-336 | | | | CAGUAS | PR | 00725 | |
| LUIS ALVARADO LOPEZ | HC 72 BOX 6776 | | | | CAYEY | PR | 00736 | |
| LUIS ALVARADO LOPEZ | P O BOX 6400 PMB 141 | | | | CAYEY | PR | 00737 | |
| LUIS ALVARADO LUGO | PO BOX 539 | | | | SAN GERMAN | PR | 00683 | |
| LUIS ALVARADO ORTIZ | EXT PUNTO ORO | 4857 CALLE EL TEMIDO | | | PONCE | PR | 00728-2112 | |
| LUIS ALVAREZ GALVAN | POBLADO SAN ANTONIO | 150 CALLE GENARO BADILLO | | | AGUADILLA | PR | 00690 | |
| LUIS AMADOR RIVERA | P O BOX 533 | | | | CAROLINA | PR | 00650 | |
| LUIS AMARO | [ADDRESS ON FILE] | | | | | | | |
| LUIS AMARO VAZQUEZ / ANA BURGOS | PO BOX 452 | | | | AGUIRRE | PR | 00704 | |
| LUIS AMARZAN SOTO | URB JOSE MERCADO | 88 A CALLE F D ROOSEVELL | | | CAGUAS | PR | 00725 | |
| LUIS AMATO GARCIA | BOX 138 | | | | ARECIBO | PR | 00612 | |
| LUIS AMBERT ROBLES | BOX 813 | | | | CIALES | PR | 00638 | |
| LUIS ANDUJAR SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS ANGEL ALICEA BONES | L 5 CALLE GILBERTO ROLON | | | | CAGUAS | PR | 00725 | |
| LUIS ANGEL APONTE | [ADDRESS ON FILE] | | | | | | | |
| LUIS ANGEL BURGOS ORTIZ | P O BOX 53 | | | | HORMIGUEROS | PR | 00660 | |
| LUIS ANGEL CARRASQUILLO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS ANGEL COLON DIAZ | HC 01 BOX 6680 | | | | JUNCOS | PR | 00777 | |
| LUIS ANGEL COTTO LEON | IRR 01 3305 | | | | CIDRA | PR | 00739 | |
| LUIS ANGEL DIAZ MUñOZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS ANGEL DIAZ MUñOZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS ANGEL ESMURRIA GONZALEZ | HC 3 BOX 10798 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS ANGEL GARAY LOPEZ | E 41 CALLE SAN MIGUEL | | | | SALINAS | PR | 00751 | |
| LUIS ANGEL GONZALEZ VEGA | URB LA CONCEPCION | 129 CALLE CANDELARIA | | | GUAYANILLA | PR | 00656 | |
| LUIS ANGEL NIEVES | 137 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |
| LUIS ANGEL RAMIREZ TORRES | VILLA REAL | C 48 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| LUIS ANGEL RIVERA NATAL | HC 1 BOX 5710 | | | | BAJADERO | PR | 00612 | |
| LUIS ANGEL RIVERA SANCHEZ | PO BOX 896 | | | | DORADO | PR | 00646 | |
| LUIS ANGEL RIVERA SULIVERES | [ADDRESS ON FILE] | | | | | | | |
| LUIS ANGEL RODRIGUEZ GONZALEZ | HC 01 BOX 4845 | | | | BAJADERO | PR | 00616-9710 | |
| LUIS ANGEL RODRIGUEZ MELéNDEZ | HC 1 BOX 4967 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS ANGEL RODRIGUEZ RIVERA | HC 2 BOX 48110 | | | | VEGA BAJA | PR | 00693 | |
| LUIS ANGEL TORRES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS ANGEL VIERA VIERA | RES NEMESIO R CANALES | EDIF 33 APT 610 | | | SAN JUAN | PR | 00918 | |
| LUIS ANTONIO BIGIO BENITEZ | RR 10 BOX 10228 | | | | SAN JUAN | PR | 00926 | |
| LUIS ANTONIO BRIGNOni VERA | CARR 8667 BUZON 16 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| LUIS ANTONIO CASTRO VEGA | RRN  3 BOX 3545 | | | | SAN JUAN | PR | 00928 | |
| LUIS ANTONIO COLON PERALES | [ADDRESS ON FILE] | | | | | | | |
| LUIS ANTONIO GONZALEZ DELGADO | P O BOX  526 | | | | YAUCO | PR | 00698 | |
| LUIS ANTONIO LOPEZ ORTIZ | RES CANDELARIA | EDIF 15 APT 128 | | | MAYAGUEZ | PR | 00680 | |
| LUIS ANTONIO MARTINEZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| LUIS ANTONIO MUDIZ MARCIAL | [ADDRESS ON FILE] | | | | | | | |
| LUIS ANTONIO ORENGO RAMOS | HC 01 BOX 5987 | | | | GUAYANILLA | PR | 00656 | |
| LUIS ANTONIO PEREZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS ANTONIO REYES | [ADDRESS ON FILE] | | | | | | | |
| LUIS ANTONIO TORRES ACOSTA | BO PALOMAS | 9 CALLE 11 | | | YAUCO | PR | 00698 | |
| LUIS ANTONMACHY RIVERA | BO LAS MARIAS | 6 CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| LUIS APONTE APONTE | 18 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| LUIS APONTE LOPEZ | PO BOX 5039 | | | | CAGUAS | PR | 00726 | |
| LUIS APONTE LOPEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| LUIS APONTE RODRIGUEZ | P O BOX 163 | | | | SANTA ISABEL | PR | 00757 | |
| LUIS APONTE ROSARIO | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| LUIS APONTE VICENS | BDA SAN LUIS | 11 CALLE SILOE | | | AIBONITO | PR | 00705 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS ARAMBURU | [ADDRESS ON FILE] | | | | | | | |
| LUIS ARAMBURU | [ADDRESS ON FILE] | | | | | | | |
| LUIS ARANA PALACIO | COND CORAL BEACH I | 5869 AVE ISLA VERDE APT 808 | | | CAROLINA | PR | 00979-5713 | |
| LUIS ARBELO ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| LUIS ARCE HERNANDEZ | SUPERINTENCIA DE ESCUELA | AVE SAGRADO CORAZON ESQ CALLE 11 | | | SAN JUAN | PR | 00915 | |
| LUIS ARIAS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS ARIEL RIVERA RIVERA | BO GUZMAN ABAJO | HC 03 BOX 180 10 | | | RIO GRANDE | PR | 00745 | |
| LUIS ARILL VAZQUEZ | LOXAAS VERDES | 2 P 39 GRANADILLA | | | BAYAMON | PR | 00956 | |
| LUIS ARIVERA OROZCO | P O BOX 1870 | | | | CANOVANAS | PR | 00729 | |
| LUIS ARMANDO BERRIOS | SIERRA BAYAMON | 14 AVE WEST MAIN | | | BAYAMON | PR | 00956 | |
| LUIS ARMSTRONG CORTADA | 1 CHALETS DEL BOULEVARD | APT 1 | | | PONCE | PR | 00716-2490 | |
| LUIS ARNALDO LAZU HERRERA | IBO COLLORES | CARR 926 KM 0  9 | | | HUMACAO | PR | 00791 | |
| LUIS AROCHO RODRIGUEZ | MIRAMAR | 608-65 B CALLE OLIMPO | | | SAN JUAN | PR | 00907 | |
| LUIS ARROYO ADORNO | URB PARQUE ECUESTRE | H 6 CALLE EL TITAN | | | CAROLINA | PR | 00987-8528 | |
| LUIS ARROYO COLLADO | ATOCHA STATION | PO BOX 6756 | | | PONCE | PR | 00733-6756 | |
| LUIS ARROYO MALDONADO | URB LA GUADALUPE | O 30 CALLE SAN JUDAS | | | PONCE | PR | 00731 | |
| LUIS ARROYO PIETRI | VILLA BLANCA | 21 CALLE JOSLE | | | CAGUAS | PR | 00725 | |
| LUIS ARROYO ROMAN | ALT DEL MAR | BOX 97 A CALLE CRUCEROS | | | ISABELA | PR | 00662 | |
| LUIS ARROYO ROMAN | ALT DEL MAR | CALLE CRUCERAS BOX 97 A | | | ISABELA | PR | 00662 | |
| LUIS ASENCIO CID | PO BOX 5000-119 | | | | SAN GERMAN | PR | 00683 | |
| LUIS ASENCION PABON | CALLE LUNA (ALTOS) 121 | | | | SAN GERMAN | PR | 00683 | |
| LUIS ASTACIO ENCARNACION | COND VEREDAS DEL RIO APT B 118 | | | | CAROLINA | PR | 00987 | |
| LUIS ASTACIO ENCARNACION | URB VILLA CAROLINA 142-4 CALLE-409 | | | | CAROLINA | PR | 00985 | |
| LUIS ASTACIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS ATILANOS FONTANEZ | COOP JARDINES DE VALENCIA APT 105 | | | | SAN JUAN | PR | 00923 | |
| LUIS AUTO COLLISION | PARC AMADEO | 10 CALLE B 1 | | | VEGA BAJA | PR | 00693 | |
| LUIS AVILES BARRETO | 355 CALLE LA PROVIDENCIA | | | | MOCA | PR | 00676 | |
| LUIS AVILES COLON | [ADDRESS ON FILE] | | | | | | | |
| LUIS AVILÉS RIVERA | HC 01 BOX 6803 | | | | SALINAS | PR | 00751 | |
| LUIS AVILES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS AVILES VERA | BOQUERON | APARTADO 1177 | | | BOQUERON | PR | 00622 | |
| LUIS AYALA CORA | 7 CAMPITO BRENES | | | | ARROYO | PR | 00714 | |
| LUIS AYALA RIVERA | ESTANCIAS DEL TURABO | A 4 CALLE PRINCIPAL | | | CAGUAS | PR | 00727-1070 | |
| LUIS B BONILLA DIAZ | PQUE SAN PATRICIO II | APT 805 | | | GUAYNABO | PR | 00968 | |
| LUIS B BONILLA VICENTE | [ADDRESS ON FILE] | | | | | | | |
| LUIS B GONZALEZ | HC 43 BOX 11241 | | | | CAYEY | PR | 00736 | |
| LUIS B GONZALEZ EGEA | P O BOX 191689 | | | | SAN JUAN | PR | 00919-1689 | |
| LUIS B GONZALEZ INGLES | [ADDRESS ON FILE] | | | | | | | |
| LUIS B JURADO | URB VISTA BELLA | D 5 CALLE 2 | | | BAYAMON | PR | 00956 | |
| LUIS B JURADO BEQUER | BO CAMARONES CARR K 7 0 | | | | GUAYNABO | PR | 00970 | |
| LUIS B MARCIAL REICHARD | LOMAS DE CAROLINA | M 14 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| LUIS B ORTIZ | 30 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| LUIS B PEREZ CURCIO | URB LAS DELICIAS | CALLE 6 HB 15 | | | PONCE | PR | 00731 | |
| LUIS B RAMOS MARRERO | MALAGA PARK APT 11 | | | | GUAYNABO | PR | 00971 | |
| LUIS B RIEFKOHL | URB EL CONQUISTADOR | D 5 CALLE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976-6402 | |
| LUIS B RIVERA ROCHE | COND GREEN VILLAGE 472 | AVE DE DIEGO APT 801 A | | | SAN JUAN | PR | 00921 | |
| LUIS B RIVERA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS B RODRIGUEZ BERRIOS | PO BOX 372 | | | | YABUCOA | PR | 00767 | |
| LUIS B RUIZ RIOS Y GLORIA E VERA J | PO BOX 5479 | BO ARENAS | | | CIDRAS | PR | 00739 | |
| LUIS BADILLO ARROYO | 380 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| LUIS BADILLO ARROYO | URB MIRAFLORES | | | | SABANA HOYOS | PR | 00688 | |
| LUIS BAERGA GARCIA | HC 1 BOX 2520 | | | | MAUNABO | PR | 00707-9712 | |
| LUIS BAEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS BAEZ FIGUEROA | HC 37 BOX 7505 | | | | GUANICA | PR | 00653 | |
| LUIS BAEZ MALDONADO | 412 CALLE VILLA | | | | PONCE | PR | 00731 | |
| LUIS BARRETO HIDALGO | COND CIUDAD UNIVERSITARIA B | 2 AVE PEROFERAL APT 140 | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS BARRETO SOTO | [ADDRESS ON FILE] | | | | | | | |
| Luis Batista | [ADDRESS ON FILE] | | | | | | | |
| LUIS BATISTA SALAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS BATIZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS BAYO DERIBERPREY | 153 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| LUIS BELLO TIRADO / EQUIPO A A VEGA BAJA | URB JARDINES | 9 CALLE T O | | | VEGA BAJA | PR | 00693 | |
| LUIS BENABE DIAZ | 123 A CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| LUIS BENABE DIAZ | 123-A C/ FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| LUIS BENABE HERNANDEZ | 123 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| LUIS BENABE HERNANDEZ | PO BOX 1390 | | | | LUQUILLO | PR | 00773 | |
| LUIS BENABE HERNANDEZ | PO BOX 9024275 | | | | LUQUILLO | PR | 00902-4275 | |
| LUIS BENABE PEREZ | VISTAS DEL CONVENTO | C 5 CALLE 2 | | | FAJARDO | PR | 00738 | |
| LUIS BENIQUEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| LUIS BENITEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS BENITEZ LABOY | 7234 CALLE 79 | | | | CEIBA | PR | 00735 | |
| LUIS BENITEZ RODRIGUEZ | URB CIUDAD REAL | 456  CALLE ALBA | | | VEGA BAJA | PR | 00694 | |
| LUIS BERDEGUEZ MARRERO | URB. SANTA JUANITA | 4 ONICE NH-16 | | | BAYAMON | PR | 00956 | |
| LUIS BERDEGUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS BERMUDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS BERNAL VARGAS | HATO ARRIBA | P O BOX 3092 | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS BERNAL VARGAS | HC 02 BOX 20262 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS BERRIOS AGOSTO | URB SIERRA LINDA R 27 | CALLE 5 | | | BAYAMON | PR | 00957 | |
| LUIS BERRIOS ARZUAGA | URB LEVITTOWN | BM 4 CALLE DR CORONADO | | | TOA BAJA | PR | 00949 | |
| LUIS BERRIOS CASTRO | URB METROPOLIS II | 2 161 CALLE 64 | | | CAROLINA | PR | 00987 | |
| LUIS BERRIOS CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| LUIS BERRIOS DURAN | URB EL DORADO O 2 CALLE C | | | | SAN JUAN | PR | 00926 | |
| LUIS BERRIOS FLORES | LA SALAMANCA TOLEDO 251 | | | | SAN JUAN | PR | 00683 | |
| LUIS BERRIOS LOPEZ | URB SAN ANTONIO | HC CALLE 58 | | | ARROYO | PR | 00714 | |
| LUIS BERROCALES VEGA | HC 09 BOX 4803 | | | | SABANA GRANDE | PR | 00637 | |
| LUIS BETANCOURT GUZMAN | RR 6 BOX 9305 | | | | SAN JUAN | PR | 00926 | |
| LUIS BETANCOURT PIZARRO | HC 2  BOX 15457 | | | | CAROLINA | PR | 00985 | |
| LUIS BILLOCH INC | PO BOX 670 | | | | MAYAGUEZ | PR | 00681 | |
| LUIS BONANO CASILLAS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUIS BONANO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS BONILLA SOTO | [ADDRESS ON FILE] | | | | | | | |
| LUIS BORGES LUNA | [ADDRESS ON FILE] | | | | | | | |
| LUIS BORGES MACHADO | PO BOX 118 | | | | CIDRA | PR | 00739 | |
| LUIS BORGOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUIS BOSCH DE HASETH | CAPARRA HGTS STATION | PO BOX 11727 | | | SAN JUAN | PR | 00922 | |
| LUIS BRAU CEBRIAN | PO BOX 9702 | | | | SAN JUAN | PR | 00908 | |
| LUIS BRITO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS BULTRON VIZCARRONDO | 2263 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| LUIS BURGOS  CORTES | BDA SANTA ANA | 142 17 CALLE D | | | GUAYAMA | PR | 00784 | |
| LUIS BURGOS ANAYA | HC 72 BOX 7053 | | | | CAGUAS | PR | 00726 | |
| LUIS BURGOS BURGOS | ESTANCIA DE LA LOMA | BOX 88 CALLE 8 | | | HUMACAO | PR | 00791 | |
| LUIS BUTLER | [ADDRESS ON FILE] | | | | | | | |
| LUIS C AYES GARCIA | PO BOX 583 | | | | SALINAS | PR | 00751-0583 | |
| LUIS C BONILLA ALVARADO | P O BOX 281 | | | | VILLALBA | PR | 00766 | |
| LUIS C CARRASCO VAZQUEZ | HC 40 BOX 43105 | | | | SAN LORENZO | PR | 00754 | |
| LUIS C CARRASQUILLO | C 2 URB LAS VEGAS | | | | CANOVANAS | PR | 00729 | |
| LUIS C CORP TORMOS | BOX 78 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| LUIS C CRESPO ORTIZ | PO BOX 1548 | | | | GUAYNABO | PR | 00970 | |
| LUIS C DE JESUS TIRADO | COND EL ALCAZAR | 500 CALLE VALCARCEL APT 7 D | | | SAN JUAN | PR | 00923 | |
| LUIS C DE LEON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS C FERNANDEZ TRINCHET | 268 AVE PONCE DE LEON | SUITE 517 | | | HATO REY | PR | 00918 | |
| LUIS C HERNANDEZ HERNANDEZ | HC 01 BOX 5543 | | | | MOCA | PR | 00676 | |
| LUIS C LOPEZ AGUAYO | [ADDRESS ON FILE] | | | | | | | |
| LUIS C MATOS GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS C MOLINA GUADALUPE | VILLA GUADALUPE | DD11 CALLE 23 | | | CAGUAS | PR | 00725 | |
| LUIS C ROBLES VICENTI | PO BOX  1229 | | | | ARROYO | PR | 00714 | |
| LUIS C VEGA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| LUIS C. DUENO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS C. FERNANDEZ MATEO | URB FLAMBOYANES | 2005 CALLE NAVARRA | | | PONCE | PR | 00716-4611 | |
| LUIS C. ROJAS RUIZ | FERROCARRIL 1056 | | | | SAN JUAN | PR | 00925 | |
| LUIS C. ROJAS RUIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS CABA DE HOYOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS CABAN SOTO | PO BOX 77 | | | | SAN ANTONIO | PR | 00690 | |
| LUIS CABRERA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS CADIZ SANTIAGO | BO COCO | 164 CALLE J C BARBOSA | | | SALINAS | PR | 00751-2531 | |
| LUIS CALDERON | URB VISTAMAR | W1100 CALLE GUADALAJARA | | | CAROLINA | PR | 00983 | |
| LUIS CALDERON NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| LUIS CALDERON PEREZ | 35 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| LUIS CAMIS MELENDEZ | HC 2 BOX 4601 | | | | LAS PIEDRAS | PR | 00771 | |
| LUIS CANCEL MALAVE | HC 3 BOX 36681 | | | | MAYAGUEZ | PR | 00680 | |
| LUIS CANDELARIO GONZALEZ | HC 1 BOX 6764 | | | | AGUAS BUENAS | PR | 00703 | |
| LUIS CANDELARIO VARGAS | JARD DE CAPARRA | EDIF 2 APTO 56 | | | BAYAMON | PR | 00959 | |
| LUIS CAPESTANY MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| LUIS CAR CLEANER | PO BOX 789 | | | | CIDRA | PR | 00739 | |
| LUIS CARABALLO FELICIANO | BO DIEGO HERNANDEZ | SEC LOMAS BONIFE PO BOX 771 | | | YAUCO | PR | 00698 | |
| LUIS CARDONA AROCHO | [ADDRESS ON FILE] | | | | | | | |
| LUIS CARDONA AROCHO | [ADDRESS ON FILE] | | | | | | | |
| LUIS CARLO AYMAT | P O BOX 629 | | | | CABO ROJO | PR | 00623 | |
| LUIS CARLOS DELGADO TORRES | URB ROSA MARIA | CALLE 3  C 20 | | | CAROLINA | PR | 00985 | |
| LUIS CARO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| LUIS CARO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| LUIS CARRASQUILLO ALEMAN | COLINA DE FAIR VIEW | 42 CALLE 220 4 Q | | | SAN JUAN | PR | 00976 | |
| LUIS CARRASQUILLO DIAZ | LAS FLAMBOYANES | 71 CALLE CEIBA | | | GURABO | PR | 00778 | |
| LUIS CARRASQUILLO LLIMAS | HC 2 BOX 18669 | | | | GURABO | PR | 00778 | |
| LUIS CARRASQUILO LLINAS | HC 2 BOX 18669 | | | | GURABO | PR | 00778 | |
| LUIS CARRIL VELEZ | P O BOX 1720 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS CARRILLO / RETO JUVENIL | PO BOX 142954 | | | | ARECIBO | PR | 00614 | |
| LUIS CARRILLO RIVERA | PARCELA 192-E COM LA BARRA | | | | CAGUAS | PR | 00725 | |
| LUIS CARTAGENA RIOS | LOMAS DE TRUJILLO | G 30 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS CASTRO FLORES | URB DEL CARMEN | C 41 CALLE ACASIA | | | RIO GRANDE | PR | 00745 | |
| LUIS CASTRO FUENTES Y VIRGINIA VEGA | [ADDRESS ON FILE] | | | | | | | |
| LUIS CASTRO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS CASTRO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| LUIS CASTRO RIOPEDRE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LUIS CASTRO VEGA | [ADDRESS ON FILE] | | | | | | | |
| LUIS CENTENO FRANCO | [ADDRESS ON FILE] | | | | | | | |
| LUIS CESAREO MELENDEZ | PO BOX 625 | | | | SABANA SECA | PR | 00952 | |
| LUIS CHEVERE DUPEROY | PO BOX 9020485 | | | | SAN JUAN | PR | 00902-0485 | |
| LUIS CHEVERE VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS CINTRON BURGOS | CAPARRA TERRACE | 1575 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| LUIS CINTRON MALDONADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| LUIS CINTRON OJEDA | ALT DE RIO GRANDE | R 928 CALLE 17B | | | RIO GRANDE | PR | 00745 | |
| LUIS CINTRON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS CINTRON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS COLLAZO | F 12 PASEO DEL PARQUE | | | | GUAYNABO | PR | 00966 | |
| LUIS COLLAZO BURGOS | PO BOX 720 | | | | OROCOVIS | PR | 00720 | |
| LUIS COLLAZO MARTINEZ | PO BOX 1721 | | | | JUNCOS | PR | 00777 | |
| LUIS COLLAZO RODRIGUEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| LUIS COLON  VILLAMIL | [ADDRESS ON FILE] | | | | | | | |
| LUIS COLON CRUZ | P O BOX 674 | | | | CEIBA | PR | 00735 | |
| LUIS COLON GILES | URB DORAVILLE | 4 11 SEC 1 | | | DORADO | PR | 00646 | |
| LUIS COLON GONZALEZ | PO BOX 737 | | | | SALINAS | PR | 00751 | |
| LUIS COLON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| Luis Colon Masso | [ADDRESS ON FILE] | | | | | | | |
| LUIS COLON ORTIZ | PO BOX 1478 | | | | ARROYO | PR | 00714 | |
| LUIS COLON PLANAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS COLON RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS COLON RODRIGUEZ | BO SATANA | 20 CALLE A | | | ARECIBO | PR | 00612 | |
| LUIS COLON ROMEU | URB TORRIMAR S 2 | AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| LUIS COLON TORRES | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 162 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUIS COLON, NERIBEL | [ADDRESS ON FILE] | | | | | | | |
| LUIS CONCEPCION ALERS | URB MANUEL CORDERO | 88 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| LUIS CONDE GRECO | URB MUÑOZ RIVERA | 6 CALLE CAMELIA | | | GUAYNABO | PR | 00969 | |
| LUIS CONTRERAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS CORDERO GONZALEZ | PO BOX 1470 | | | | LAS PIEDRAS | PR | 00771 | |
| LUIS CORDERO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS CORDOVA RODRIGUEZ | URB. LOMAS VERDES 2220 CALLE JAZMI | | | | BAYAMON | PR | 00956 | |
| LUIS CORREA DELGADO | PO BOX 189 | | | | HATILLO | PR | 00659 | |
| LUIS CORREA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| LUIS CORREA RODRIGUEZ | 5TA SECCION LEVITOWN | CG 11 CALLE DR VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| LUIS CORTES LOPEZ | 2924 REPARTO GONZALEZ | | | | SAN ANTONIO | PR | 00690 | |
| LUIS COSTA ELENA | URB SANTA MARIA | 34 CALLE ORQUIDEA | | | RIO PIEDRAS | PR | 00927 | |
| LUIS COTTO | [ADDRESS ON FILE] | | | | | | | |
| LUIS COTTO | [ADDRESS ON FILE] | | | | | | | |
| LUIS COTTO AYALA | MANSIONES DE SAN RAFAEL | C 19 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS COTTO BAEZ | URB SAN MARTIN | 1290 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| LUIS COTTO CINTRON | URB JARD DE ARROYO | J 3 CALLE F | | | ARROYO | PR | 00714 | |
| LUIS COTTO MELENDEZ | PO BOX 30709 | | | | SAN JUAN | PR | 00929 | |
| LUIS COTTO RAMOS | BONNEVILLE HEIGHTS | 7 CALLE COMERIO URB BONNEVILLE HTS | | | CAGUAS | PR | 00725 | |
| LUIS COTTO RAMOS | URB BONNEVILLE HTS | 7 CALLE COMERIO | | | CAGUAS | PR | 00725 | |
| LUIS COTTO SERRANO | PO BOX 1308 | | | | CANOVANAS | PR | 00729 | |
| LUIS CRESPO GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS CRESPO LOPEZ | PO BOX 429 | | | | CAMUY | PR | 00627 | |
| LUIS CRUZ | BO BAYAMON | CARR 7787 KM 1.5 | | | CIDRA | PR | 00739 | |
| LUIS CRUZ CRUZ | URB SANTA JUANITA | COOP VILLA NAVARRA 11 D | | | BAYAMON | PR | 00956 | |
| LUIS CRUZ MAYSONET | RR 02 BOX 6040 | | | | MANATI | PR | 00674 | |
| LUIS CRUZ REYES | CIUDAD JARDIN | 173 C/ LIRIO | | | CAROLINA | PR | 00987 | |
| LUIS CRUZ ROBLES | BOX 1623 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS CRUZ SANTIAGO | PO BOX 341 | | | | UTUADO | PR | 00641 0341 | |
| LUIS CRUZ SOJOS | URB PTO NUEVO | 1104 CALLE BOHEMIA | | | SAN JUAN | PR | 00920-5356 | |
| LUIS CRUZ TORRES | HC 04 BOX 44620 | | | | LARES | PR | 00669 | |
| LUIS CRUZ TORRES | URB ROYAL TOWN | K12 CALLE 1 | | | BAYAMON | PR | 00956-4555 | |
| LUIS CRUZ VALENTIN | PO BOX 2203 | | | | MOCA | PR | 00676 | |
| LUIS CRUZ VAZQUEZ | PO BOX 8240 | | | | HUMACAO | PR | 00792 | |
| LUIS CUEVAS CUEVAS | VICTOR ROJAS 2 | 84 CALLE 13 | | | ARECIBO | PR | 00612 | |
| LUIS CUSTODIO GONZALEZ | COND VALENCIA PLAZA | 307 CALLE ALMERIA URB VALENCIA | | | SAN JUAN | PR | 00923 | |
| LUIS D  ORTIZ RODRIGUEZ | APARTADO 435 | | | | SALINAS | PR | 00751 | |
| LUIS D  RIVERA COLON | HC 5 BOX 10961 | | | | COROZAL | PR | 00783 | |
| LUIS D ALVAREZ MENDEZ | RES LAGOS DE BLASINA | EDIF 17 APT 232 | | | CAROLINA | PR | 00985 | |
| LUIS D ANAVITATE SANTIAGO | HC 02 BOX 9949 | | | | GUAYANILLA | PR | 00656 | |
| LUIS D APONTE BERMUDEZ | PO BOX 2464 | | | | BAYAMON | PR | 00960 | |
| LUIS D BELTRAN BURGOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS D BELTRAN NIEVES | COM AQUILINO | SOLAR 165 | | | MOCA | PR | 00676 | |
| LUIS D CARABALLO ORENGO | PLAZA DEL MERCADO | PUESTO 19 | | | CABO ROJO | PR | 00623 | |
| LUIS D CARDE GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS D CINTRON RAMOS | URB BUZO | E 6 CALLE 4 | | | HUMACAO | PR | 00791 | |
| LUIS D COLON | [ADDRESS ON FILE] | | | | | | | |
| LUIS D COLON CRUZ | RES NEMESIO R CANALES | EDIF 42 APT 787 | | | SAN JUAN | PR | 00918 | |
| LUIS D COLON TORRES | P O BOX 56 | | | | OROCOVIS | PR | 00720 | |
| LUIS D CORREA LUNA | URB PALACIOS REALES | 22 ST RAVENA | | | TOA ALTA | PR | 00953 | |
| LUIS D CORREA LUNA | [ADDRESS ON FILE] | | | | | | | |
| LUIS D CORTES MARTINEZ | 5TA SECC VILLA DEL REY | L G 7 CALLE 31 | | | CAGUAS | PR | 00725 | |
| LUIS D CRUZ | P O BOX 1436 | | | | CIALES | PR | 00638 | |
| LUIS D DAVILA  CORDERO | BO FRANQUEZ | HC2 BOX 5561 | | | MOROVIS | PR | 00687 | |
| LUIS D DAVILA RIVERA | BO PLAYITA | 80 B CALLE A | | | SALINAS | PR | 00751 | |
| LUIS D DAVILA RIVERA | BO PLAYITA | CALLE A 80B | | | SALINAS | PR | 00751 | |
| LUIS D DEL VALLE CRESPO | COND TORRE DE CERVANTES | 1207A | | | RIO PIEDRAS | PR | 00924 | |
| LUIS D DIAZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS D DIAZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS D DIAZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| LUIS D DIAZ ROSARIO | JARD DE VEGA BAJA | 105 CALLE LOS MARREROS | | | VEGA BAJA | PR | 00693 | |
| LUIS D DUPEROYS ALDARONDO | 142 RES SEIN | | | | LARES | PR | 00669 | |
| LUIS D GALAN ALICEA | URB COUNTRY CLUB | 760 CALLE VINYATER | | | SAN JUAN | PR | 00923 | |
| LUIS D GANDIA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS D GARCIA MOLINA | LA PONDEROSA | A 12 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| LUIS D GOTAY MONTALVO | SAN GERARDO | 1644 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| LUIS D HERNANDEZ LOUBRIEL | P O BOX 579 | | | | FLORIDA | PR | 00650 | |
| LUIS D JIMENEZ ESQUILIN | URB VILLAS DE LOIZA | C 28 A MM 10 | | | CANOVANAS | PR | 00729 | |
| LUIS D LOPEZ ROMERO | 163 URB ESTEVES | | | | AGUDILLA | PR | 00603 | |
| LUIS D MARCANO VAZQUEZ | HC 40 BOX 40280 | | | | SAN LORENZO | PR | 00754 | |
| LUIS D MARRERO RIVERA | COUNTRY STATE | A 12 CALLE 1 | | | BAYAMON | PR | 00956 | |
| LUIS D MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS D MARTINEZ VALENTIN | URB REP SAN JUAN | 108 CALLE B | | | ARECIBO | PR | 00612 | |
| LUIS D MARTINEZ VELEZ | URB VICTOR ROJAS 2 | 144 CALLE 7 | | | ARECIBO | PR | 00612 | |
| LUIS D MEDINA RAMOS | URB MONTE BRISAS | U 15 CALLE N | | | FAJARDO | PR | 00738 | |
| LUIS D MOLINA RAMIREZ | 5000 BRISAS DE CARRAIZO | CARR 845 BOX 45 | | | SAN JUAN | PR | 00926 | |
| LUIS D MONTALVO MIRANDA | BOX 190 | | | | LAS MARIAS | PR | 00670 | |
| LUIS D MUÑOZ RENTA | PO BOX 1559 | | | | SANTA ISABEL | PR | 00757 | |
| LUIS D NEGRON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS D ORTA MATTHEW | URB TERRAZA DE CUPEY | K 4 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS D ORTIEZ GARCIA | HC 2 BOX 44540 | | | | CAGUAS | PR | 00725-9688 | |
| LUIS D ORTIZ ABREU | PO BOX 70364 | | | | SAN JUAN | PR | 00936-0364 | |
| LUIS D ORTIZ ABREU | URB ARBOLES DE MONTEHIEDRA | 348 CALLE ALMACIGO | | | SAN  JUAN | PR | 00926 | |
| LUIS D ORTIZ BANKS | [ADDRESS ON FILE] | | | | | | | |
| LUIS D ORTIZ CACERES | HC 3 BOX 10291 | | | | YABUCOA | PR | 00767 | |
| LUIS D ORTIZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS D ORTIZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS D PACHECO GARCIA | URB LA QUINTA | J13 CALLE 5 | | | YAUCO | PR | 00698 | |
| LUIS D PEREZ RIVERA | BELLA VISTA | J 7 CALLE 13 | | | BAYAMON | PR | 00957 | |
| LUIS D RAMIREZ LUGO | PO BOX 193852 | | | | SAN JUAN | PR | 00919 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 163 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS D RAMOS HERNANDEZ | HC 05 BOX 11221 | | | | MOCA | PR | 00676 | |
| LUIS D RAMOS MEDINA | [ADDRESS ON FILE] | | | | | | | |
| LUIS D RAMOS RIVERA | URB VILLAS DE BUENA VENTURA | CALLE MAJAGUAS BNZ 154 | | | YABUCOA | PR | 00767-8545 | |
| LUIS D RIOS GONZALEZ | BOX 6773 | | | | CAGUAS | PR | 00773 | |
| LUIS D RIOS PEREZ | P O BOX 3811 | | | | AGUADILLA | PR | 00605 | |
| LUIS D RIVERA | URB INDUSTRIAL MINILLAS | 150 CARR 174 | | | BAYAMON | PR | 00959 | |
| LUIS D RIVERA RAMIREZ | URB CASAMIA | 5116 CALLE ZORZAL | | | PONCE | PR | 00728 | |
| LUIS D RIVERA RIVERA | HC 3 BOX 14301 | | | | UTUADO | PR | 00641 | |
| LUIS D RIVERA RIVERA | URB EL MADRIGAL | 1-43 CALLE 11 | | | PONCE | PR | 00730 | |
| LUIS D ROBERT GARCIA | PO BOX 1760 | | | | OROCOVIS | PR | 00720 | |
| LUIS D RODRIGUEZ | HC 1 BOX 7198 | | | | GUAYANILLA | PR | 00656 | |
| LUIS D RODRIGUEZ DIAZ | HC 71 BOX 7126 | | | | CAYEY | PR | 00736 | |
| LUIS D RODRIGUEZ DIAZ | URB ALTAMESA | 1385 SAN BERNARDO | | | SAN JUAN | PR | 00921 | |
| LUIS D RODRIGUEZ JIMENEZ | HC 5 BOX 58204 | | | | HATILLO | PR | 00659 | |
| LUIS D RODRIGUEZ MARTINEZ | PO BOX 2231 | | | | ARECIBO | PR | 00613 2231 | |
| LUIS D RODRIGUEZ MERCADO | HC 52 BOX 2202 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| LUIS D ROMAN FIGUEROA | EXT VISTA DE CAMUY | | 350 | | CAMUY | PR | 00627 | |
| LUIS D ROSA ABRAHAMS | URB VISTA DEL ATLANTICO | F 2 CALLE MERO BZN 93 | | | ARECIBO | PR | 00612-2919 | |
| LUIS D ROSADO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS D ROSARIO ROJAS | HC 1 BOX 5245 | | | | OROCOVIS | PR | 00720 | |
| LUIS D ROSAS ALAYON | BRISAS DE RIO HONDO | 18 CALLE K | | | MAYAGUEZ | PR | 00680 | |
| LUIS D RUIZ RODRIGUEZ | HC 1 BOX 8189 | | | | MARICAO | PR | 00606 | |
| LUIS D SANCHEZ CARMONA | PO BOX 30052 | SUITE 280 | | | RIO GRANDE | PR | 00745 | |
| LUIS D SANTIAGO APONTE | QUINTAS DE CANOVANAS | 408N CALLE 4 | | | CANOVANAS | PR | 00729 | |
| LUIS D SANTIAGO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| LUIS D SANTIAGO ROSARIO | URB SAN JOSE | 475 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| LUIS D SERRANO Y MADELINE TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS D TAVAREZ CARVAJAL | URB NUEVAS ESTANCIAS | 162 CALLE DORADO | | | MANATI | PR | 00674 | |
| LUIS D TORRES FERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS D TORRES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS D VAZQUEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS D VELAZQUEZ LABOY | [ADDRESS ON FILE] | | | | | | | |
| LUIS D VELAZQUEZ LABOY | [ADDRESS ON FILE] | | | | | | | |
| LUIS D ZAMBRANA CRUZ | HC 03 BOX 18687 | | | | ARECIBO | PR | 00612 | |
| LUIS D. LLINS MAZORRA | [ADDRESS ON FILE] | | | | | | | |
| LUIS D. ORTIZ FILOMENO | HC5 BOX-62322 | | | | CAGUAS | PR | 00725 | |
| LUIS D. PACHECO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| LUIS D. PAGAN MORALES | HC 1 BOX 4582 | | | | YABUCOA | PR | 00767 | |
| LUIS D. RIVERA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS D. RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS D. RIVERA MORGES | [ADDRESS ON FILE] | | | | | | | |
| LUIS D. RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS DALMAU GONZALEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| LUIS DANIEL CORREA CANCEL | LOMAS DE CAROLINA | E 2 CALLE CERRO | | | CAROLINA | PR | 00987 | |
| LUIS DANIEL FIGUEROA REYES | [ADDRESS ON FILE] | | | | | | | |
| LUIS DANIEL FIGUEROA REYES | [ADDRESS ON FILE] | | | | | | | |
| LUIS DANIEL MARRERO  MALDONADO | MONTE CARLO | 1272 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| LUIS DANIEL MARTINEZ | URB RIVERA DE CUPEY BAJO | B 32 CALLE ALELI | | | SAN JUAN | PR | 00926 | |
| LUIS DANIEL MEJIA SANTOS | LA RAMBLA | 398 CALLE 4 | | | PONCE | PR | 00731 | |
| LUIS DANIEL MUNIZ | URB ALTAMIRA | B2 100 SECTOR SEBURUQUILLO | | | LARES | PR | 00669 | |
| LUIS DANIEL NIEVES VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| LUIS DANIEL PADILLA TORRES | PO BOX 2684 | | | | GUAYNABO | PR | 00970 | |
| LUIS DANIEL RIVERA INC | PO BOX 51534 | | | | TOA BAJA | PR | 00950 | |
| LUIS DANIEL ROSARIO ROSARIO | BOX 318 | | | | RIO BLANCO | PR | 00744 | |
| LUIS DANIEL SILVA MONJE | PMB 1887 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| LUIS DANIEL TORRES MARTINEZ | HC 2 BOX 7878 | | | | AIBONITO | PR | 00705 | |
| LUIS DANIEL TORRES ORTIZ | HC 03 BOX 25982 | | | | LAJAS | PR | 00667 | |
| LUIS DANIEL VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS DANIEL VAZQUEZ SANTOS | URB ROSALEDA --2 | R G -30 CALLE GARDENIA | | | TOA BAJA | PR | 00949 | |
| LUIS DATIL MERCADO | HC 1 BOX 5455 | | | | BAJADERO | PR | 00616 | |
| LUIS DAVID AUTO SALES | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| LUIS DAVID AUTO SALES INC | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| LUIS DAVID CRUZ PEREZ | FACTOR 1 | 443 CALLE 16 | | | ARECIBO | PR | 00612 | |
| LUIS DAVILA DAVILA | HC 83 BOX 6267 | | | | VEGA ALTA | PR | 00692 | |
| LUIS DAVILA MALAVE | PO BOX 2788 | | | | GUAYAMA | PR | 00785 | |
| LUIS DAVILA RONDON | BO AMELIA NUM 3 | CALLE ESMERALDA | | | GUAYNABO | PR | 00966 | |
| LUIS DAVILA ROSADO | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| LUIS DAVILA TORRES | 5 RES RAMOS ANTONINI APT 42 | | | | SAN JUAN | PR | 00924 | |
| LUIS DE JESUS AYALA | HC 04 BOX 48023 | | | | CAGUAS | PR | 00725 | |
| LUIS DE JESUS CRISTOBAL | [ADDRESS ON FILE] | | | | | | | |
| LUIS DE JESUS DIEPPA | [ADDRESS ON FILE] | | | | | | | |
| LUIS DE JESUS ORTIZ | HC 01 BOX 3600 | | | | LOIZA | PR | 00772 | |
| LUIS DE JESUS PEREZ | 81 KINGS COURT  A | | | | SAN JUAN | PR | 00911 | |
| LUIS DE JESUS SANCHEZ | HC 03 BOX 10439 | | | | YABUCOA | PR | 00767 | |
| LUIS DE LA VAZQUEZ CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| LUIS DEL C VAZQUEZ LOPEZ | PO BOX 1104 | | | | CIDRA | PR | 00739-1104 | |
| LUIS DEL RIO PEREZ | PO BOX 5476 | | | | MAYAGUEZ | PR | 00681-5476 | |
| LUIS DEL RIO PEREZ | URB VILLA | PO BOX 228 | | | MAYAGUEZ | PR | 00681 | |
| LUIS DEL VALLE CARABALLO | PO BOX 7225 | | | | CAROLINA | PR | 00986 | |
| LUIS DEL VALLE DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS DEL VALLE DIEZ | VILLA SAN ANTON | K 1 CALLE ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| LUIS DEL VALLE HERNANDEZ | PO BOX 6505 | | | | TRUJILLO ALTO | PR | 00977 | |
| LUIS DEL VALLE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS DEL VALLE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS DEL VALLE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS DEL VALLE TORRES | URB PQUE ESCUESTRE | K 7 CALLE 41 | | | CAROLINA | PR | 00987 | |
| LUIS DELGADO CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| LUIS DELGADO GONZALEZ | URB COUNTRY CLUB | H D 1000 CALLE 267 | | | CAROLINA | PR | 00982 | |
| LUIS DELGADO MEDERO | URB MANSIONES DE CAROLINA | MM 5 CALLE YAUREL | | | CAROLINA | PR | 00987 | |
| LUIS DELGADO RIVERA | 42 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |
| LUIS DELGADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS DELGADO RODRIGUEZ | PO BOX 5782 | | | | CAGUAS | PR | 00726 5782 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS DELGADO SEPULVEDA | PO BOX 671 | | | | YAUCO | PR | 00698-0071 | |
| LUIS DIAZ CHARRIEZ | HC 71 BOX 1646 | | | | NARANJITO | PR | 00719-9729 | |
| LUIS DIAZ DIAZ | PO BOX 140242 | | | | ARECIBO | PR | 00614 | |
| LUIS DIAZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| LUIS DIAZ GARAY | HC 04 BOX 48080 | | | | CAGUAS | PR | 00725-9630 | |
| LUIS DIAZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS DIAZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LUIS DIAZ O'FARRIL | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| LUIS DIAZ ORTIZ | VILLAS DEL REY | 2823 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| LUIS DIAZ ORTIZ C/O TRANSP Y OBRAS PUBLI | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| LUIS DIAZ ROSA | VILLA SULTANITA 421 CALLE BECHARE | | | | MAYAGUEZ | PR | 00680 | |
| LUIS DIAZ SOLA | PO BOX 524 | | | | BARCELONETA | PR | 00617 | |
| LUIS DIAZ VEGA | PO BOX 327 | | | | PATILLAS | PR | 00723 | |
| LUIS DIAZ ZAMOT | [ADDRESS ON FILE] | | | | | | | |
| LUIS DIEZ DE ANDINO | [ADDRESS ON FILE] | | | | | | | |
| LUIS DOEL LABOY COLON | [ADDRESS ON FILE] | | | | | | | |
| LUIS DOMINGUEZ RIVERA | URB VILLA FONTANA | VIA 4 JR 676 | | | CAROLINA | PR | 00985 | |
| LUIS DOMINGUEZ RODRIGUEZ | URB VILLA DEL CARMEN | 2728 CALLE TOLEDO | | | PONCE | PR | 00716-2235 | |
| LUIS DUBON DUBON | 1405 AVE ASHFORD | SUITE  1203  I | | | SAN JUAN | PR | 00907-1551 | |
| LUIS DUCHESNE JIMENEZ | PMB 122 | 405 AVE ESMERALDA | STE 2 | | GUAYNABO | PR | 00969 | |
| LUIS DUPREY PORRATA | CALLE GENOVA B-4 | EXT. VILLA CAPARRA | | | GUAYNABO | PR | 00970 | |
| LUIS E AYALA ROMAN | J U 09 CALLE LIZZIE GRAHAM | | | | LEVITTOWN | PR | 00949 | |
| LUIS E  COLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS E ABRAHAM ARROYO | 257 ADUANA STE 121 | | | | MAYAGUEZ | PR | 00680 | |
| LUIS E ACEVEDO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E ACEVEDO MALARET | [ADDRESS ON FILE] | | | | | | | |
| LUIS E ALFONSO DIAZ | VILLA CAROLINA | 222-7  CALLE 601 | | | CAROLINA | PR | 00985 | |
| LUIS E ALMEIDA | PO BOX 190171 | | | | SAN JUAN | PR | 00919-0171 | |
| LUIS E ALOYO OQUENDO | HC 2 BOX 10326 | | | | JUNCOS | PR | 00777 | |
| LUIS E ALVARADO/ORG DEP INF Y JUV MECETE | URB SANTA JUANITA | G 15 CALLE 31 | | | BAYAMON | PR | 00956 | |
| LUIS E ALVAREZ LOPEZ | RR 1 BOX 17094 | | | | TOA ALTA | PR | 00953 | |
| LUIS E AROCHO | 58 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| LUIS E AROCHO HERNANDEZ | 58 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| LUIS E ARZAN SANCHEZ | PO BOX 361731 | | | | SAN JUAN | PR | 00936-1731 | |
| LUIS E AVILES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E AYALA GERENA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS E AYALA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS E AYUSO WALKER | URB SANTA RITA | CALLE 7 H-6 | | | VEGA ALTA | PR | 00692 | |
| LUIS E BACO RODRIGUEZ | P.O. BOX 5004 | | | | MAYAGUEZ | PR | 00681 | |
| LUIS E BELTRAN MIRANDA | URB BELLA VISTA C-1 CALLE 4 | | | | BAYAMON | PR | 00957 | |
| LUIS E BENITEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E BENITEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E BERRIOS ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LUIS E BETANCOUT REYES | PO BOX 31257 | | | | SAN JUAN | PR | 00929-2257 | |
| LUIS E BONNET ALEMAR | VILLA LISSETTE | B 15 BENITEZ | | | GUAYNABO | PR | 00969 | |
| LUIS E BORGES REYES | 1107 GOLDEN VIEW PLAZA | 503 URB SAN MARTIN CALLE MODESTA | | | SAN JUAN | PR | 00924-4544 | |
| LUIS E BRACERO MENDEZ | HC 04 BOX 7531 | | | | JUANA DIAZ | PR | 00795-9602 | |
| LUIS E BRUNO HERNANDEZ | FLORAL PARK | 152 AMERICA | | | SAN JUAN | PR | 00917 | |
| LUIS E BURGOS BORIA | PO BOX 334 | | | | GURABO | PR | 00778 | |
| LUIS E BURGOS FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS E BUTTER PAGAN | BOX 8 CARR 413 SEC ENSENADA | | | | RINCON | PR | 00677 | |
| LUIS E CABRERA | HC 02 BOX 6938 | | | | YABUCOA | PR | 00767 9503 | |
| LUIS E CACERES ESCOBAR | [ADDRESS ON FILE] | | | | | | | |
| LUIS E CALDERON GAVILLAN | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| LUIS E CALIMANO DIAZ | PO BOX 2142 | | | | GUAYAMA | PR | 00785 | |
| LUIS E CANALES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E CANCEL CANDELARIA | URB RAMIREZ DE ARELLANO | 27 CALLE ENRRIQUE KOPPISCH | | | MAYAGUEZ | PR | 00680 | |
| LUIS E CANO GANDIA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E CARBONELL LANUZA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E CARDONA JIMENEZ | HC 3 BOX 28500 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS E CARRASQUILLO LOPEZ | PO BOX 3870 | | | | GUAYNABO | PR | 00966 | |
| LUIS E CARRO MEDINA | P O BOX 417 | | | | COROZAL | PR | 00783 | |
| LUIS E CATALA FONFRIAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS E CHEVERE SANCHEZ | RR 1 BOX 13077 | | | | MANATI | PR | 0850 | |
| LUIS E CINTRON ANDINO | HC 2 BOX 8597 | | | | YABUCOA | PR | 00787-9506 | |
| LUIS E CINTRON CINTRON | PO BOX 365001 | | | | SAN JUAN | PR | 0099365001 | |
| LUIS E COLLAZO FLORES | [ADDRESS ON FILE] | | | | | | | |
| LUIS E COLON FELIX | HC 01 BOX 4460 | | | | YABUCOA | PR | 00767 | |
| LUIS E COLON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E COLON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E COLON RAMERY | PO  BOX 330183 | | | | PONCE | PR | 00733-0183 | |
| LUIS E COLON RODRIGUEZ | HC 7 BOX 32008 | | | | HATILLO | PR | 00659-9612 | |
| LUIS E COSS RIVERA | HC 20 BOX 25995 | | | | SAN LORENZO | PR | 00754-9617 | |
| LUIS E COSTAS PAGAN | URB LAS DELICIAS | 2252 CARTAGENA CALLE JJ | | | PONCE | PR | 00728-3837 | |
| LUIS E COUVERTIER SANCHEZ | 1700 COND CONDADO REAL | APTO 303 | | | SAN JUAN | PR | 0911 | |
| LUIS E CRUZ ADORNO | BO CERCADILLO | BUZON 104-4A | | | ARECIBO | PR | 00612 | |
| LUIS E CRUZ GONZALEZ | PO BOX 270289 | | | | SAN JUAN | PR | 00927-0289 | |
| LUIS E CRUZ MONTOSO | [ADDRESS ON FILE] | | | | | | | |
| LUIS E DANASTORG MORILLO | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 409 | | | SAN JUAN | PR | 00907 | |
| LUIS E DAVILA CARRASQUILLO | PO BOX 607 | | | | SAN LORENZO | PR | 00754 | |
| LUIS E DE JESUS MELENDEZ | URB JARD AVILA | 72 CALLE 5 | | | CEIBA | PR | 00735 | |
| LUIS E DE LA CRUZ BATISTA | PO BOX 1692 | | | | CAROLINA | PR | 00984 | |
| LUIS E DE LEON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E DEL TORO | PO BOX 142 | | | | CABO ROJO | PR | 00623 | |
| LUIS E DENTON CASANOVA | PO BOX 143776 | | | | ARECIBO | PR | 00614 | |
| LUIS E DIAS DE LEON | [ADDRESS ON FILE] | | | | | | | |
| LUIS E DIAS DE LEON | [ADDRESS ON FILE] | | | | | | | |
| LUIS E DIAZ COLON | URB VILLA FONTANA | 4 GN 10 VIA 28 | | | CAROLINA | PR | 00983 | |
| LUIS E DIAZ ROMERO | VILLAS DE TORIMAR | 252 REY FEDERICO | | | GUAYNABO | PR | 00969 | |
| LUIS E DIAZ RUIZ | HC 763 BOX 3802 | | | | PATILLAS | PR | 00723 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 165 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS E DUCHESNE JIMENEZ | PMB 122 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| LUIS E DURAN VALENTIN | P O BOX 590 | | | | LARES | PR | 00669 | |
| LUIS E ENCARNACION RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E ESQUILIN NAVARRO | URB VILLA CAROLINA | 54 7 CALLE 52 | | | CAROLINA | PR | 00985 | |
| LUIS E ESTREMERA DE JESUS | URB CIUDAD REAL | 424 CALLE ALVA | | | VEGA BAJA | PR | 00693 | |
| LUIS E FERNANDEZ FERNANDEZ | P O BOX 15 | | | | CIALES | PR | 00638 | |
| LUIS E FERNANDEZ GONZALEZ | 610 CALLE NIN | | | | SAN JUAN | PR | 00915 | |
| LUIS E FIGUEROA FIGUEROA | URB LA GUADALUPE | H 20 AVE JARD PONCIANA | | | PONCE | PR | 00730 | |
| LUIS E FIGUEROA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E FIGUEROA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E FIGUEROA MOLINA | SECTOR LOS AYALA | CARR 823 K 3 2 | | | TOA ALTA | PR | 00953 | |
| LUIS E FIRPI MATOS | URB CAROLINA ALTA | G10 CALLE SEGUNDO DELGADO | | | CAROLINA | PR | 00987 | |
| LUIS E FLORES CRUZ | BO INGENIO | 9 CALLE ALELI | | | TOA BAJA | PR | 00951 | |
| LUIS E FLORES CRUZ | BRISAS DE CAMPANERO | D 6 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| LUIS E FLORES DIAZ | HC 30 BOX 32030 | | | | SAN LORENZO | PR | 00754 | |
| LUIS E FLORES RAMOS | URB SANTIAGO IGLESIAS | 1756 CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| LUIS E FLORES RODRIGUEZ | 130 ALTERIAL HOSTOS N 102 | | | | SAN JUAN | PR | 00924 | |
| LUIS E FONTAN ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E FONTANEZ CORTES | URB CIUDAD CRISTIANA | 20 CALLE MEJICO | | | HUMACAO | PR | 00791 | |
| LUIS E FUSTE LACOURT | [ADDRESS ON FILE] | | | | | | | |
| LUIS E GARCIA LUGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS E GARCIA PAGAN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| LUIS E GARCIA PAGAN | TERRAZAS DE GUAYNABO | L 3 AZAHAR | | | GUAYNABO | PR | 00969 | |
| LUIS E GIRON HIGUITA | URB QUINTAS DE VILLA MAR | X 6 CALLE 16 | | | DORADO | PR | 00646 | |
| LUIS E GONZALEZ | BDA BLONDET | 76 CALLE B | | | GUAYAMA | PR | 00784 | |
| LUIS E GONZALEZ ADORNO | BUENA VISTA | 208 CALLE 3 ESQ A | | | SAN JUAN | PR | 00917 | |
| LUIS E GONZALEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E GONZALEZ RODRIGUEZ | URB EL CONQUISTADOR | B 19 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS E GONZALEZ VALES | [ADDRESS ON FILE] | | | | | | | |
| LUIS E GUASE SOTO | URB SAN MIGUEL ST Z A -18 | | | | CABO ROJO | PR | 00623 | |
| LUIS E GUITIERREZ RIVERA | URB ALTA VISTA | A3 CALLE 2 | | | PONCE | PR | 00731 | |
| LUIS E GUTIERREZ ROSADO | URB STARLIGHT 3470 | CALLE GALIXIA | | | PONCE | PR | 00717-1483 | |
| LUIS E HERNANDEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| LUIS E HERNANDEZ COTTO | URB LOS DOMINICOS | 0282 CALLE SAN FRANCISCO | | | BAYAMON | PR | 00957 | |
| LUIS E HERNANDEZ RIOS | URB JARDINES DE ARECIBO | 108 CALLE M | | | ARECIBO | PR | 00612 | |
| LUIS E ISALES MARQUEZ | BUENA VISTA | 43 CALLE MARGINAL | | | CAROLINA | PR | 00984 | |
| LUIS E IZQUIERDO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS E JIMENEZ SALGADO | HC 33 BOX 6898 | | | | VEGA ALTA | PR | 00962 | |
| LUIS E KOLB ORTIZ | URB SANTA BARBARA | 30 CAL RSNR CHALETS DE SANTA BARBAR | | | GURABO | PR | 00778 | |
| LUIS E LAMBOY MEDINA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E LAMBOY MEDINA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E LANDESTOY ZAPATA | URB VILLA FONTANA | AL5 VIA ELENA | | | CAROLINA | PR | 00983 | |
| LUIS E LANDRON DELGADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS E LOPEZ CIRINO | [ADDRESS ON FILE] | | | | | | | |
| LUIS E LOPEZ COLON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| LUIS E LOPEZ COLON | PO BOX 295 | | | | DORADO | PR | 00646-0295 | |
| LUIS E LOPEZ DEL POZO | JALAVANDA | 10-6 CALLE F | | | PONCE | PR | 00730 | |
| LUIS E LOPEZ DEL POZO | [ADDRESS ON FILE] | | | | | | | |
| LUIS E LOPEZ PABON | BO CAMPANILLAS | 189C CALLE DEL MONTE | | | TOA BAJA | PR | 00949 | |
| LUIS E LOPEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS E LUGO | BAYAMON GARDENS | M 15 CALLE 14 | | | BAYAMON | PR | 00957 | |
| LUIS E LURIDO | URB JARDINES DE CASA BLANCA | 103 CALLE ROOSEVELT | | | TOA ALTA | PR | 00953 | |
| LUIS E MACHADO SIMANCAS | URB SANTA ROSA | A 25 CALLE DIANA | | | CAGUAS | PR | 00725 | |
| LUIS E MAESTRE MARIN | [ADDRESS ON FILE] | | | | | | | |
| LUIS E MALAVE RIVERA | P O BOX 1662 | | | | COAMO | PR | 00769 | |
| LUIS E MALDONADO DELGADO | RR 01 BOX 11747 | | | | TOA ALTA | PR | 00953-9721 | |
| LUIS E MALDONADO MALDONADO | P O BOX 4462 | | | | VEGA BAJA | PR | 00694 | |
| LUIS E MANFREDI NEGRON | [ADDRESS ON FILE] | | | | | | | |
| LUIS E MARALET SERRANO | HC 07 BOX 34035 | | | | HATILLO | PR | 00659 | |
| LUIS E MARINI ROIG | PO BOX 907 | | | | SAINT JUST | PR | 00978 | |
| LUIS E MARRERO ECHEVARRIA | URB LAS MONJAS | 5050 CALLE MANUEL G TABARES | | | PONCE | PR | 00728 2511 | |
| LUIS E MARTI LUGO | HC 5 BOX 55523 | | | | HATILLO | PR | 00659 | |
| LUIS E MASSANET ROSADO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| LUIS E MASSANET ROSADO | REPTO VALENCIANO A 20 CALLE ACACIAS | | | | JUNCOS | PR | 00777-8489 | |
| LUIS E MATEO RIVERA | HC 01 BOX 6325 | | | | SANTA ISABELA | PR | 00757 | |
| LUIS E MATOS | 2DO PISO 1916 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| LUIS E MATOS BARTOLOMEI | PO BOX 2586 | | | | GUAYAMA | PR | 00785 | |
| LUIS E MATOS BAYO | SANTA ANA | C 16 CALLE TULANE | | | SAN JUAN | PR | 00927 | |
| LUIS E MATOS SANCHEZ | BO CACAO CENTRO | KM 2 8 CARR 858 | | | CAROLINA | PR | 00986 | |
| LUIS E MATTA DONATIU | [ADDRESS ON FILE] | | | | | | | |
| LUIS E MEDINA MORALES | URB TINTILLO GARDENS | F4 CALLE 9 | | | GUAYNABO | PR | 00966 | |
| LUIS E MEDINA RIVERA | HC 3 BOX 1574 | | | | BOQUERON | PR | 00622 | |
| LUIS E MEDINA VERGARA | 19 BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| LUIS E MELENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E MENDEZ MORALES | 616 SANTANA | | | | ARECIBO | PR | 00612 | |
| LUIS E MERCADO CINTRON | URB BUENAVENTURA | 8024 CALLE NARDO | | | MAYAGUEZ | PR | 00682-1277 | |
| LUIS E MERCADO HERNANDEZ | URB SAN ANTONIO | 132 A CALLE 1 | | | DORADO | PR | 00646 | |
| LUIS E MIRANDA TORRES | CONDADO MODERNO | C 17 CALLE 1 | | | CAGUAS | PR | 00725 | |
| LUIS E MONTES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E MORA ANTONGIORGI | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| LUIS E MORA FARIA | 101 CALLE MIGUEL DE UNAMUNO | | | | MAYAGUEZ | PR | 00682-6637 | |
| LUIS E MORALES COLON | HC 71 BOX 3550 | | | | NARANJITO | PR | 00719 | |
| LUIS E MORALES TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS E MORALES TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS E MORAN GARCIA | BO SABANA 690 HOYOS CARR | HC 83 BOX 6632 | | | VEGA ALTA | PR | 00692 | |
| LUIS E MORAN GARCIA | BO SABANA HOYOS | HC 83 BOX 6632 | | | VEGA ALTA | PR | 00692 | |
| LUIS E MORAN GARCIA | HC 83 BOX 6632 | | | | VEGA ALTA | PR | 00692 | |
| LUIS E MORENO DE JESUS | SAN JORGE | 364 COND LAS CARMELITAS 2 E | | | SAN JUAN | PR | 00912 | |
| LUIS E NAVARRO RIVERA | BO PADILLA | HC 5 BOX 10133 | | | COROZAL | PR | 00783 | |
| LUIS E NAVARRO TORRES | SABANA LLANA | 338 G CALLE 1 | | | SAN JUAN | PR | 00924 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 166 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS E NEGRON CRUZ | URB PRADERA ALMIRA | CALLE Z AH 32 | | | LEVITOWN | PR | 00949 | |
| LUIS E NIEVES GONZALEZ | P O BOX 2346 | | | | ARECIBO | PR | 00613 | |
| LUIS E NIEVES NIEVES | URB LA ROMANA | 27 CALLE SONERA | | | QUEBRADILLAS | PR | 00678 | |
| LUIS E OLIVERO ALVAREZ | VILLA SAN ANTON | H 14 CALLE LUIS VIGO | | | CAROLINA | PR | 00987 | |
| LUIS E OQUENDO OLIVO | [ADDRESS ON FILE] | | | | | | | |
| LUIS E ORTEGA CANDELARIA | PO BOX 901 | | | | SABANA HOYOS | PR | 00688 | |
| LUIS E ORTIZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E ORTIZ RIVERA | CMMS 202 P O BOX 70344 | | | | SAN JUAN | PR | 00969 | |
| LUIS E ORTIZ VARGAS | BZN 2012 APT 3 | CARR 348 | | | MAYAGUEZ | PR | 00680 | |
| LUIS E PABON ROCA | 606 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| LUIS E PACHECO  MEDINA | 19 WAVERLY ST BASEMEN | | | | JERSEY CITY | NJ | 07306 | |
| LUIS E PADOVANI PADILLA | 12 CALLE JAVILLA | | | | SAN GERMAN | PR | 00683 | |
| LUIS E PADOVANI PADILLA | PO BOX 785 | | | | SAN GERMAN | PR | 00683 | |
| LUIS E PAGAN ARANA | URB SIERRA BAYAMON | 32 A 10 CALLE 35 A | | | BAYAMON | PR | 00961 | |
| LUIS E PALACIOS ARIZA | BO HIGUILLAR SECT ARENAL | 592 CALLE 17 | | | DORADO | PR | 00646 | |
| LUIS E PALACIOS GERENA | 613 AVE PONCE DE LEON ST 206 | | | | SAN JUAN | PR | 00917 | |
| LUIS E PALOU BALSA | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| LUIS E PANTOJAS / MARILDA MALDONADO | PO BOX 556 | | | | VEGA BAJA | PR | 00694-0556 | |
| LUIS E PARDO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS E PAREDES ROMAN | PO BOX 1063 | | | | ISABELA | PR | 00662 | |
| LUIS E PEREZ ESQUILIN | URB MANSIONES DE CAROLINA | PPB CALLE FARALLON | | | CAROLINA | PR | 00987 | |
| LUIS E PEREZ GIRAU | [ADDRESS ON FILE] | | | | | | | |
| LUIS E PEREZ LEBRON | PO BOX 1466 | | | | MAYAGUEZ | PR | 00681-1466 | |
| LUIS E PEREZ PEREZ | URB SIERRA BAYAMON | 45-16 CALLE 42 | | | BAYAMON | PR | 00961-4351 | |
| LUIS E PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E PEREZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E PEREZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E QUINONES VALENTIN | URB ESTANCIAS DE YAUCO | K 22 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| LUIS E QUINONES RODRIGUEZ | HC  01 BOX 8754 | | | | PE`UELAS | PR | 00624 | |
| LUIS E RAMIREZ IRIZARRY | VILLA TORREI | 16 CALLE B | | | LAJAS | PR | 00667 | |
| LUIS E RAMIREZ MONTALVO | PO BOX 216 | | | | CABO ROJO | PR | 00623 | |
| LUIS E RAMIREZ RIVERA | URB VICTORIA | 29 CALLE  CLAVEL | | | AGUADILLA | PR | 00603 | |
| LUIS E RAMON | P O BOX 786 | | | | RINCON | PR | 00677 | |
| LUIS E RAMOS MALAVE | URB DOS PINOS TOWNHOUSE | B 10 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| LUIS E RAMOS RODRIGUEZ | EDIF MEDICO SUITE 102 | | | | BAYAMON | PR | 00961 | |
| LUIS E RAMOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E REYES MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E RIVERA | CAPARRA TERRACE | 811 30ST SE | | | SAN JUAN | PR | 00921 | |
| LUIS E RIVERA APONTE | [ADDRESS ON FILE] | | | | | | | |
| LUIS E RIVERA APONTE | [ADDRESS ON FILE] | | | | | | | |
| LUIS E RIVERA CARABALLO | HC 02 BOX 16204 | | | | RIO GRANDE | PR | 00745 | |
| LUIS E RIVERA COLON | PO BOX 30876 | | | | SAN JUAN | PR | 00929-1676 | |
| LUIS E RIVERA GARCIA | HC 6 BOX 4679 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| LUIS E RIVERA GARCIA | P O BOX 275 | | | | SABANA HOYOS | PR | 00688 | |
| LUIS E RIVERA MEDINA | BO LAS GRANJAS 8 | CALLE LOS MEDINAS | | | VEGA BAJA | PR | 00693 | |
| LUIS E RIVERA MELENDEZ | PO BOX 1065 | | | | VIEQUES | PR | 00765-1065 | |
| LUIS E RIVERA RIVERA | PO BOX 2952 | | | | CAROLINA | PR | 00984-2951 | |
| LUIS E RIVERA SANTIAGO | URB MELENDEZ | B 7 CALLE B | | | FAJARDO | PR | 00738 | |
| LUIS E RODRIGUEZ | VALLE VERDE | BC 6 CALLE NILO | | | BAYAMON | PR | 00961 | |
| LUIS E RODRIGUEZ BENITEZ | COND LOS NARANJALES | EDIF  D 55 APT 282 | | | CAROLINA | PR | 00985 | |
| LUIS E RODRIGUEZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E RODRIGUEZ CUADRADO | BO PLAYITA | PARC NUEVAS | | | YABUCOA | PR | 00767 | |
| LUIS E RODRIGUEZ HERNANDEZ | HC 3 BOX 10129 | | | | CAMUY | PR | 00627 | |
| LUIS E RODRIGUEZ MARI | PARC BARINAS | 356 CALLE PEDRO ACOSTA | | | YAUCO | PR | 00698 | |
| LUIS E RODRIGUEZ PASTRANA | URB PARK GARDENS | Y10 CALLE YORKSHIRE | | | SAN JUAN | PR | 3126 | |
| LUIS E RODRIGUEZ REMUS | P O BOX 1860 | | | | SAN GERMAN | PR | 00683 | |
| LUIS E RODRIGUEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| LUIS E RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E RODRIGUEZ ROBLES | 101 VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| LUIS E RODRIGUEZ ROSA | 1004 REPARTO MIJIA | | | | MANATI | PR | 00674 | |
| LUIS E RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E ROIG CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS E ROJAS BAEZ Y MARIELYS LOZADA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E ROMAN MIRANDA | URB LAS FLORES | F 11 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| LUIS E ROMERO MARRERO | P O BOX 672 | | | | MANATI | PR | 00674 | |
| LUIS E ROSARIO ALVARADO | VALLE DEL CERRO GORDO | Q 2 AMBAR | | | BAYAMON | PR | 00957 | |
| LUIS E ROSARIO BONILLA | HC 1 BOX 5265 | | | | OROCOVIS | PR | 00720 | |
| LUIS E ROSARIO CRUZ | HC 1 BOX 16381 | | | | HUMACAO | PR | 00791+ | |
| LUIS E ROSARIO FERNANDEZ | PO BOX 1704 | | | | AIBONITO | PR | 00705 | |
| LUIS E RUIZ COLON | URB EL CONQUISTADOR | PE1 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS E RUIZ MARQUEZ | BO CACAO ALTO | BZN 3401 | | | PATILLAS | PR | 00723 | |
| LUIS E SALAMAN ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS E SANTIAGO COLON | EXT VILLA RETIRO | B 7 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| LUIS E SANTIAGO CRUZ | HC 02 BOX 20258 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS E SANTIAGO CRUZ | HC 2 BOX 20258 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS E SANTIAGO ORTIZ | URB SABANARENA | 353 CAMINO DEL PRADO | | | CIDRA | PR | 00739 | |
| LUIS E SANTIAGO RAMOS | 462 DRESDE | | | | SAN JUAN | PR | 00920 | |
| LUIS E SANTIAGO RUIZ | P O BOX 1432 | | | | AGUADILLA | PR | 00602 | |
| LUIS E SANTIAGO SANTIAGO | P O BOX 348 | | | | OROCOVIS | PR | 00720 | |
| LUIS E SEGARRA MALDONADO | PO BOX 363686 | | | | SAN JUAN | PR | 00936-3686 | |
| LUIS E SIERRA CORONADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS E SIERRA SIERRA | COND SKY TOWER III | 8 CALLE HORTENCIA  APTO 10 P | | | SAN JUAN | PR | 00926 | |
| LUIS E SILVA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E SOLA GIRALT | [ADDRESS ON FILE] | | | | | | | |
| LUIS E SOLER GARCIA | HC 1 BOX 3736 | | | | FLORIDA | PR | 00650 | |
| LUIS E SOTO CABALLERO | A 11 CALLE 2 | | | | LOIZA | PR | 00772 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUIS E SOTO CABALLERO | HC 1 BOX 2611 | | | | LOIZA | PR | 00772 | |
| LUIS E SUAZO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E SURIS GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LUIS E TIRADO RODRIGUEZ | PO BOX 1677 | | | | RINCON | PR | 00677 | |
| LUIS E TORRES JIMENEZ | PO BOX 1414 | | | | SAN GERMAN | PR | 00683 | |
| LUIS E TORRES MUNIZ | URB VALLE ALTO | 1704 CALLE LLANURA | | | PONCE | PR | 00730 | |
| LUIS E TORRES RAMIREZ | 14  INTENDENTE RAMIREZ | | | | PONCE | PR | 00730 | |
| LUIS E TORRES RAMIREZ | 20 INTENDENTE RAMIREZ | | | | PONCE | PR | 00730 | |
| LUIS E TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| LUIS E VALLE MACHADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS E VARGAS CASTILLO | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| LUIS E VAZQUEZ DEL MONTE | URB VILLA DEL MONTE | 241 CALLE MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| LUIS E VAZQUEZ ZAYAS | PO BOX 3177 | | | | CAROLINA | PR | 00984 | |
| LUIS E VEGA ROSARIO | HC.03 BOX 12228 | | | | CAMUY | PR | 00627-9743 | |
| LUIS E VEGA SANTIAGO | HC 03 BOX 13479 | | | | COROZAL | PR | 00783 | |
| LUIS E VELAZQUEZ FIGUEROA | 6 CALLE MOLINO | | | | LARES | PR | 00669 | |
| LUIS E VELAZQUEZ RODRIGUEZ | PO BOX 231 | | | | TOA ALTA | PR | 00954 | |
| LUIS E VELAZQUEZ VELAZQUEZ | EDIF MIDTOWN | 420 AVE PONCE DE LEON | | | SAN JUAN | PR | 00916 | |
| LUIS E VELEZ DIAZ | P O BOX 2143 | | | | JUNCOS | PR | 00777 | |
| LUIS E VELEZ RODRIGUEZ | HC 01 BOX 4084 | | | | LARES | PR | 00669 | |
| LUIS E VELEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS E VICENTY & YOLANDA I BERNARD | HC 1 BOX 26181 | | | | VEGA BAJA | PR | 00693 | |
| LUIS E ZAYAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E ZERPA HUERTA | ßO PIRRA | P O BOX 1369 | | | VIEQUES | PR | 00765 | |
| LUIS E. BERNARD MATOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. CANO GANDIA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. CARDONA OLIVENCIA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. CHINEA RIVERA | PO BOX 11855 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-4225 | |
| LUIS E. CINTRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. CINTRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. CORREA GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. DE JESUS | HC 1 BOX 4044 | | | | YABUCOA | PR | 00767 | |
| LUIS E. DE LA CRUZ PELLOT | PO BOX 16832 | | | | SAN JUAN | PR | 00908-6832 | |
| LUIS E. GONZALEAZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. GONZALEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. GUTIERREZ DIAZ | URB DOS RIOS | L23 CALLE 5 | | | LEVITTOWN | PR | 00949 | |
| LUIS E. IRIZARRY PACHECO | HC-03  BOX 14887 | | | | YAUCO | PR | 00698 | |
| LUIS E. LONGO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. MARTINEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. MORA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. NIEVES ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. PASTOR | URB SIERRA BERDECIA | C14 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| Luis E. PeÑa Gonzalez | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. PEREZ TORRES | HC 04 BOX 16560 | | | | LARES | PR | 00669 | |
| LUIS E. QUIÑONES CRUZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| LUIS E. RECCI RIVERA | VILLA PALMERAS | 257 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| LUIS E. REYES MALAVE | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. RIVERA GIUSTI | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. RIVERA MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. ROMERO ALVELO | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. ROSADO DE ALBA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. ROSADO DE ALBA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. ROSADO DE ALBA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. ROSARIO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. SALICETI RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. SALICETI RIVERA | PO BOX 766 | | | | ADJUNTAS | PR | 00601 | |
| LUIS E. SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. SANCHEZ CABRANES | RR-8  BOX 9185 | | | | BAYAMON | PR | 00956 | |
| LUIS E. SANTALIZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. SERRANO TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. TORRES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS E. VALENTIN | PO BOX 9533 | | | | CAGUAS | PR | 00726 | |
| LUIS E. VAZQUEZ SMITH | [ADDRESS ON FILE] | | | | | | | |
| LUIS E.LEON VEGA | [ADDRESS ON FILE] | | | | | | | |
| LUIS ECHEVARRIA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS ECHEVARRIA LUGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS EDGARDO SANTANA SANCHEZ | PO  BOX  5176  HC 01 | | | | BARRANQUITAS | PR | 00794 | |
| LUIS ELADIO VELEZ RODRIGUEZ | URB VALLE ANDALUCIA | 3422 | | | PONCE | PR | 00728-3131 | |
| LUIS ELVIN GONZALEZ | PO BOX 192376 | | | | SAN JUAN | PR | 00919-2376 | |
| LUIS EMMANUEL MEDINA QUINTANA | BOX  72 | | | | LARES | PR | 00669 | |
| LUIS ENCARNACION MEJIAS | URB VALENCIA | 208 LERIDA | | | SAN JUAN | PR | 00923 | |
| LUIS ENCHAUTEGUI ROMAN | PO BOX 2582 | | | | GUAYAMA | PR | 00785 | |
| LUIS ENRIQUE CLASS LUGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS ENRIQUE DE LA CRUZ PELLOT | [ADDRESS ON FILE] | | | | | | | |
| LUIS ENRIQUE DE LEON ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS ENRIQUE JULIA | CAPARRA HEIGHTS | 553 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920-4715 | |
| LUIS ENRIQUE RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS ERAZO GONZALEZ | PO BOX 70150-354 | | | | SAN JUAN | PR | 00936 | |
| LUIS ERNESTO NIEVES CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| LUIS ERNESTO PAGAN PAGAN | HC 6 BOX 4164 | | | | COTO LAUREL | PR | 00780 | |
| LUIS ERNESTO TORRES ZAMORA | [ADDRESS ON FILE] | | | | | | | |
| LUIS ESBRI RIVERA | URB VILLA ASTURIAS | Q 37 CALLE 35 | | | CAROLINA | PR | 00983 | |
| LUIS ESCALERA BENITEZ | PO BOX 2183 | | | | MAYAGUEZ | PR | 00681 | |
| LUIS ESCOBAR | [ADDRESS ON FILE] | | | | | | | |
| LUIS ESCOBAR RIVERA | URB JARDINES DE BARCELONA | I 11 CALLE 1 | | | JUNCOS | PR | 00777-0034 | |
| LUIS ESTARELLA AGUIRRE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS ESTEVES UNISOURCE | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| LUIS ESTEVEZ INC | P O BOX 361325 | | | | SAN JUAN | PR | 00936 1325 | |
| LUIS ESTRADA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUIS F  VARGAS VELAZQUEZ | EXT SAN AGUSTIN | 389 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| LUIS F ACEVEDO ROSARIO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 168 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS F ANAYA ESCOBAR | [ADDRESS ON FILE] | | | | | | | |
| LUIS F ANDUJAR GONZALEZ | P O BOX 800 | | | | HATILLO | PR | 00659 | |
| LUIS F ANTONETTI ZEQUEIRA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-0364 | |
| LUIS F AUGUSTO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS F AYALA ACEVEDO | U 15 CALLE PELICANO | | | | GUAYAMA | PR | 00784 | |
| LUIS F BAEZ CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS F BAYON SOTO | HC 02 BOX 12452 | | | | MOCA | PR | 00676 | |
| LUIS F BERMUDEZ GUZMAN | URB MONTE CARLO | 1315 CALLE 31 | | | SAN JUAN | PR | 00924 | |
| LUIS F BON FEBUS | VILLA CAROLINA | 99-30 CALLE 93 | | | CAROLINA | PR | 00985-4158 | |
| LUIS F BON NAZARIO | URB EL CORTIJO | NN 5 CALLE 3 | | | BAYAMON | PR | 00956 | |
| LUIS F BUZO ROSA | 168 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| LUIS F BUZO ROSA | URB JARDINES DE HUMACAO | D 4 CALLE A | | | HUMACAO | PR | 00791 | |
| LUIS F CABRERA GONZALEZ | PO BOX 50891 | | | | TOA BAJA | PR | 00950 | |
| LUIS F CAICEDO YUSTI | LA RIVIERA | N 10-12 CALLE 7 SE | | | SAN JUAN | PR | 00921 | |
| LUIS F CALDERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS F CALERO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS F CALO TORRES | HC 61 BOX 4702 | | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS F CANDELARIA | MSC 18 PO B OX 4035 | | | | ARECIBO | PR | 00614 | |
| LUIS F CARATINI & SON INC | PO BOX 194663 | | | | SAN JUAN | PR | 00919-4663 | |
| LUIS F CARLO MENDOZA | P O BOX 2633 | | | | MAYAGUEZ | PR | 00681 | |
| LUIS F CARRAQUILLO NIETZSCHE | BDA SANDIN | 15 CALE TAUROL | | | VEGA BAJA | PR | 00693 | |
| LUIS F CASADO ALGARIN | MINILLAS STATION | BOX 41269 | | | SAN JUAN | PR | 00940 | |
| LUIS F CASTILLO RIVERA | HC 01 BOX 3894 | | | | QUEBRADILLAS | PR | 00678 | |
| LUIS F COLON CARTAGENA | URB LEVITTOWN LAKES | HS 45 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| LUIS F COLON HERNANDEZ | P O BOX 841 | | | | NARANJITO | PR | 00719-0841 | |
| LUIS F CORA SANTORY | PMB#164  PO  BOX  5103 | | | | CABO ROJO | PR | 00623 | |
| LUIS F CORA SANTORY | URB MARINA BAHIA | MF 3 AVE LA MARINA | | | TOA BAJA | PR | 00950 | |
| LUIS F CORUJO VEGA | PARQUE LAS MERCEDES | B 2 CALLE EL JOSCO | | | CAGUAS | PR | 00725 | |
| LUIS F CRUZ BATISTA | COND AVILA 159 CALLE | COSTA RICA APT 1D | | | SAN JUAN | PR | 00917-2511 | |
| LUIS F CRUZ BATISTA | PO BOX 193922 | | | | SAN JUAN | PR | 00919-3922 | |
| LUIS F CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS F DE LEÓN TRAVRISIER | [ADDRESS ON FILE] | | | | | | | |
| LUIS F DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| LUIS F DEL VALLE COLON | RR 3 BOX 7134 | | | | CIDRA | PR | 00739 | |
| LUIS F DELGADO DELGADO | BOX 116 | | | | CAMUY | PR | 00627 | |
| LUIS F DIAZ COLON | P O BOX 1265 | | | | YABUCOA | PR | 00767 | |
| LUIS F DIAZ GONZALEZ | PO BOX 1262 | | | | UTUADO | PR | 00641 | |
| LUIS F DIAZ MIRANDA | HC 1 BOX 5352 | | | | COROZAL | PR | 00783 | |
| LUIS F DIV OF KMA ASSC PR INC | 7 CALLE ARBOLETE CALLE 1 | | | | GUAYNABO | PR | 00965 | |
| LUIS F DIV OF KMA ASSC PR INC | PO BOX 1874 | | | | SAN JUAN | PR | 00919 | |
| LUIS F DIV OF KMA ASSC PR INC | PO BOX 191874 | | | | SAN JUAN | PR | 00919 1874 | |
| LUIS F ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| LUIS F ESPINOSA | HC 1 BOX 6793 | | | | SAN JUAN | PR | 00949 | |
| LUIS F ESTRELLA MARTINEZ | PO BOX 566 | | | | BAYAMON | PR | 00960-0566 | |
| LUIS F FERNANDEZ | A 262 MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | |
| LUIS F FIGUEROA BORRERO | PO BOX 8421 | | | | PONCE | PR | 00732 | |
| LUIS F FLORES RODRIGUEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS F FONT LUGO | PO BOX 1128 | | | | BARCELONETA | PR | 00617 | |
| LUIS F GARCIA | PO BOX 226 | | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS F GARCIA NIEVES | URB  ALTS DE BUCARABONES | 3I 28 CALLE 49 | | | TOA ALTA | PR | 00953 | |
| LUIS F GAUTHIER ENCARNACION | URB INTERAMERICANA | AG 16 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS F GONZALEZ PEREZ | BO HATO NUEVO | CARR 173 KM 1 6 | | | GUAYNABO | PR | 00970 | |
| LUIS F GONZALEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| LUIS F GONZALEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| LUIS F HERMINA ACEVEDO | URB DEL CARMEN | F 87 CALLE 7 | | | CAMUY | PR | 00627 | |
| LUIS F HERNANDEZ TORRES | 11 LEXINGTON DRIVE | | | | CEIBA | PR | 00735 | |
| LUIS F JIMENEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS F JIMENEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS F JONGH | 1486  AVE FD ROOSEVELT | P O BOX 614 | | | CAPARRA HEIGHTS | PR | 00920 | |
| LUIS F JUARBE RODRIGUEZ | BO ARENALES BAJOS | BOX 5  134 | | | ISABELA | PR | 00662 | |
| LUIS F LARRAZABAL MERCADO | 343 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| LUIS F LEDESMA FONALLEDAS | P O BOX 1611 | | | | DORADO | PR | 00646-1611 | |
| LUIS F LEFRANC CINTRON | BO LA CUARTA | 179 CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 | |
| LUIS F LOPEZ | 65TH INF STA | P O BOX 29434 | | | SAN JUAN | PR | 00929 | |
| LUIS F LOPEZ ROSADO | COLINAS METROPOLITANAS | Y 18 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| LUIS F LUGO CRESPO | URB BUENA VISTA | A 11 CALLE 4 | | | LARES | PR | 00669 | |
| LUIS F MACHADO PELLOT | [ADDRESS ON FILE] | | | | | | | |
| LUIS F MACHADO PELLOT | [ADDRESS ON FILE] | | | | | | | |
| LUIS F MALDONADO CIRILO | [ADDRESS ON FILE] | | | | | | | |
| LUIS F MALDONADO RODRIGUEZ | EMBALSE SAN JOSE | 2-47 CAYO HUESO | | | SAN JUAN | PR | 00923 | |
| LUIS F MARRERO CASTRO | RR 7 BOX 7980 | | | | SAN JUAN | PR | 00926 | |
| LUIS F MARTINEZ DE LA TORRE | EXT SAN MARTIN | 1301  CALLE 2 | | | RIO PIEDRAS | PR | 00926 | |
| LUIS F MARTINEZ GONZALEZ | BO GALATEO BAJO | 4729 AVE MILITAR | | | ISABELA | PR | 00662 | |
| LUIS F MARTINEZ ORTIZ | P O BOX 373 | | | | AIBONITO | PR | 00705 | |
| LUIS F MATOS PACHECO | REPTO UNIVERSITARIO | 387 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| LUIS F MAURA SALAZAR | [ADDRESS ON FILE] | | | | | | | |
| LUIS F MELENDEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| LUIS F MELENDEZ ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| LUIS F MERCADO ROSARIO | URB LEVITTOWN LAKES | DA33 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| LUIS F MERCADO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LUIS F MERLE FIGUEROA | 2 JARD DE SAN FRANCISCO | APT 714 | | | SAN JUAN | PR | 00927 | |
| LUIS F MIRANDA NUÑEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS F MOJICA MARTINEZ | URB MONTECASINO | 283 PINO L 9 | | | TOA ALTA | PR | 00953 | |
| LUIS F MOLINA NAVARRO | PO BOX 1056 | | | | MOROVIS | PR | 00687-0003 | |
| LUIS F MOLINARES CASTILLO | PALMAR DEL RIO | 18 AVE ARBOLOTE BOX 361 | | | GUAYNABO | PR | 00969 | |
| LUIS F MONTES PEREZ | COND BORINQUEN | APT E 402 | | | SAN JUAN | PR | 00923 | |
| LUIS F MONTIJO COLON | URB ROOSEVELT | 534 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918-2747 | |
| LUIS F MORALES CAMERON | P O BOX 698 | | | | CAMUY | PR | 00627 | |
| LUIS F MORALES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS F NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LUIS F NIEVES CORDERO | HC 4 BOX 18034 | | | | CAMUY | PR | 00627 | |
| LUIS F NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUIS F OLMEDO MORALES | [ADDRESS ON FILE] | | | | | | | |
| LUIS F PEREZ | 19 CALLE CRISTOBAL | | | | UTUADO | PR | 00641 | |
| LUIS F PEREZ BAEZ | PO BOX 9023653 | | | | SAN JUAN | PR | 00902 | |
| LUIS F PEREZ CABAN | P O BOX 980 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS F PEREZ COLON | [ADDRESS ON FILE] | | | | | | | |
| LUIS F PEREZ MOYE | [ADDRESS ON FILE] | | | | | | | |
| LUIS F PEREZ PEREZ | HC 02 BOX 7450 | | | | QUEBRADILLAS | PR | 00678 | |
| LUIS F PEREZ TORRES | PO BOX 159 | | | | GARROCHALES | PR | 00652 | |
| LUIS F PUMARADA ONEILL | PMB 370 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| | | | | | | | | |
| LUIS F QUILES RAMOS Y GLADYS ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| LUIS F QUINTERO OCASIO | [ADDRESS ON FILE] | | | | | | | |
| LUIS F RAMIREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS F RAMOS RAMOS | PO BOX 8002 | | | | ARECIBO | PR | 00613 | |
| LUIS F RIEFKOHL COLON | BOX 333 | | | | HUMACAO | PR | 00791 | |
| LUIS F RIVERA COLON | PO BOX 239 | | | | HUMACAO | PR | 00792 | |
| LUIS F RIVERA FIGUEROA | RR-1  BUZON  14052  BO BOTIJAS | NUM. 1 | | | OROCOVIS | PR | 00720 | |
| LUIS F RIVERA FLORES | HC 3 BOX 5649 | | | | BARRANQUITAS | PR | 00794 | |
| LUIS F RIVERA MELENDEZ | URB MACIAS | 403 CALLE BENAVIDES | | | MAYAGUEZ | PR | 00680 | |
| LUIS F RIVERA RIVERA | 39 CALLE FLAMINGO EPHESUS | | | | BAYAMON | PR | 00959 | |
| LUIS F RIVERA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LUIS F RODRIGUEZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| LUIS F RODRIGUEZ CUADRO | P O BOX 1506 | | | | BARCELONETA | PR | 00617 | |
| LUIS F RODRIGUEZ GOTAY | [ADDRESS ON FILE] | | | | | | | |
| LUIS F RODRIGUEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LUIS F RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS F ROMAN MARIN | [ADDRESS ON FILE] | | | | | | | |
| LUIS F ROMERO FRATISELLI | URB CORCHADO | 200 CALLE PASCUA | | | ISABELA | PR | 00662 | |
| LUIS F ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LUIS F RUIZ | PO BOX 84 | | | | HATILLO | PR | 00659 | |
| LUIS F RUIZ LOPEZ | HC 1 BOX 10318 | | | | HATILLO | PR | 00659 | |
| LUIS F RUIZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS F SANABRIA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| LUIS F SANCHEZ GARCIA | PO BOX 762 | | | | PATILLAS | PR | 00723-0762 | |
| LUIS F SANTIAGO ALVAREZ | 621 REPARTO GUAYANEY | | | | MANATI | PR | 00674 | |
| LUIS F SANTOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS F SANTOS TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| LUIS F SANTOS TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| LUIS F SANTOS TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| LUIS F SOLARES MIRANDA | URB PUERTO NUEVO 311 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| LUIS F SOTO SANTIAGO | URB JARDINES DE ARROYO | 15 CALLE D | | | ARROYO | PR | 00714 | |
| LUIS F TIRADO HUERTAS | BOX 302 | | | | PATILLAS | PR | 00723 | |
| LUIS F TORRENS ORTIZ | URB VILLA BORINQUEN | NUM 60 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00921 | |
| LUIS F TORRES FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS F TORRES FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS F TORRES ORTIZ | HC 3 BOX 12615 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS F TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS F TORRES VELAZQUEZ | EXT PERLA DEL SUR | CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0317 | |
| LUIS F TUCUNANGO VALENTIN | P O BOX 867 | | | | GURABO | PR | 00778 | |
| LUIS F UMPIERRE VELA | TORRIMAR | 15-8 GRANADA | | | GUAYNABO | PR | 00966 | |
| LUIS F VALES VALLE | [ADDRESS ON FILE] | | | | | | | |
| LUIS F VARGAS HEREDIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS F VAZQUEZ ORTIZ | 150 PISO 2 | | | | SAN JUAN | PR | 00901 | |
| LUIS F VELEZ FERRER | URB UNIVERSITY GARDENS | 401 CALLE COLOMBIA APT 302 | | | SAN JUAN | PR | 00927 | |
| LUIS F VERDEJO PACHECO | HC 66 BOX 8496 | | | | FAJARDO | PR | 00730 | |
| LUIS F VIERA PEREZ | 1486 AVE FD ROOSEVELT | APT 711 | | | SAN JUAN | PR | 00920 | |
| LUIS F ZAYAS MARXUACH | [ADDRESS ON FILE] | | | | | | | |
| LUIS F. ALVAREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS F. BERRIOS | HC 1 BOX 2456 | | | | BARRANQUITAS | PR | 00794 | |
| LUIS F. BONANO SINDO | URB. VICTOR ROJAS-2  66 CALLE-9 | | | | ARECIBO | PR | 00612 | |
| LUIS F. CARRASQUILLO QUINONES | [ADDRESS ON FILE] | | | | | | | |
| LUIS F. ENCARNACION BELA | [ADDRESS ON FILE] | | | | | | | |
| LUIS F. HIRALDO | BO LAS FLORES | HC 2 | | | RIO GRANDE | PR | 00745 | |
| LUIS F. LEDUC SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS F. LEDUC SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS F. MARTINEZ SANTIAGO | PO BOX 828 | | | | COAMO | PR | 00769 | |
| LUIS F. MENDOZA RODRIGUEZ | PO BOX 1135 | | | | AIBONITO | PR | 00705 | |
| LUIS F. MONTES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS F. MORALES GONZALEZ | SUITE 156 | PO BOX 4020 | | | ARECIBO | PR | 00613 | |
| LUIS F. NIETO PADRO | PO BOX 860 | | | | GUANICA | PR | 00653 | |
| Luis F. Perez Rivera | [ADDRESS ON FILE] | | | | | | | |
| LUIS F. RIVERA DIAZ | SANTA JUANITA | BN 7 CALLE YOKOHAMA | | | BAYAMON | PR | 00956 | |
| LUIS F. RIVERA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS F. RODRIGUEZ CAMASCO | [ADDRESS ON FILE] | | | | | | | |
| LUIS F. RODRIGUEZ GOTAY | [ADDRESS ON FILE] | | | | | | | |
| LUIS F. ROMAN MARIN | [ADDRESS ON FILE] | | | | | | | |
| LUIS F. ROSARIO AQUINO | [ADDRESS ON FILE] | | | | | | | |
| LUIS F. SANCHEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS F. SANTIAGO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS FALCON FALCON | HC 1 BOX 20403 | | | | COMERIO | PR | 00782 | |
| LUIS FALCON HNC FALCON GROUP | RR 5 BOX 4999 | | | | BAYAMON | PR | 4999 | |
| LUIS FALCON ORTIZ | PMB 198 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| LUIS FALCON ORTIZ | RR4 BOX 26103 | | | | TOA ALTA | PR | 00953 9402 | |
| LUIS FALTO | PO BOX 3597 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| LUIS FANTAUZZI ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS FARGAS BENITEZ | PO BOX 29964 | | | | SAN JUAN | PR | 00929 | |
| LUIS FELICIANO | PO BOX 714 | | | | GUANICA | PR | 00653 | |
| LUIS FELICIANO ACEVEDO | HCO1 BOX 2400 | BARRIO BAJADERO | | | ARECIBO | PR | 00616 | |
| LUIS FELICIANO ARROYO | HC-08  BOX  771 | | | | PONCE | PR | 00731 | |
| LUIS FELICIANO AYALA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 170 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUIS FELICIANO GONZALEZ | HC 3 BOX 30873 | | | | AGUADILLA | PR | 00603 | |
| LUIS FELICIANO PEREZ | PO BOX 499 | | | | TOA ALTA | PR | 00954 | |
| LUIS FELIPE DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS FELIPE ORTIZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LUIS FELIPE SANCHEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS FELIPE TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| LUIS FELIPE VELAZQUEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| LUIS FELIPE Y JUAN L OYOLA SALGADO | 9921 MARTINIQUE DRIVE | | | | MIAMI | FL | 33189 | |
| LUIS FERNANDEZ AMALBERT | 116 JARDINES DE JUNCOS | | | | JUNCOS | PR | 00771 | |
| LUIS FERNANDEZ RAMIREZ | PO BOX 360700 | | | | SAN JUAN | PR | 00936-0700 | |
| LUIS FERNANDEZ TORRES | URB JARD DEL CARIBE | 4983 PERALTADA STREET | | | PONCE | PR | 00728-3524 | |
| LUIS FERNANDO CANDELARIA RIVERA | HC 4 BOX 48103 | | | | HATILLO | PR | 00659 | |
| LUIS FERNANDO QUESADA | COLINAS DE PLATA | 12 AVE PRINCIPAL # 3R | | | TOA ALTA | PR | 00953 | |
| LUIS FERNANDO SANCHEZ TROCHE | [ADDRESS ON FILE] | | | | | | | |
| LUIS FERRER CAMPIS | PARC PUERTO REAL | 17 CALLE 13 | | | CABO ROJO | PR | 00623 | |
| LUIS FERRER DIAZ | P O BOX 365001 | | | | SAN JUAN | PR | 00936-5001 | |
| LUIS FERRER VEGA | HC 02 BOX 23132 | | | | AGUADILLA | PR | 00603633 | |
| LUIS FIDEL CASTRO VELEZ | PARQUE VALENCIA | 29 CALLE ASTURIAS | | | BAYAMON | PR | 00959 | |
| LUIS FIGUEROA | 110 CALLE AGUILA | | | | MAYAGUEZ | PR | 00680 | |
| LUIS FIGUEROA | 118 CALLE ARGENTINA | | | | MAYAGUEZ | PR | 00680 | |
| LUIS FIGUEROA IRIZARRY | P O BOX 606 | | | | GUAYNABO | PR | 00970 | |
| LUIS FIGUEROA MARTINEZ | URB COLINAS VERDE | A-21 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| LUIS FIGUEROA MENDEZ | HC 2 , BOX 6470 | | | | RINCON | PR | 00677 | |
| Luis Figueroa Perez | [ADDRESS ON FILE] | | | | | | | |
| LUIS FIGUEROA ROSARIO | CIUDAD MASSO | G 48 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| LUIS FIGUEROA SANCHEZ | BO POLVORIN | 9 CALLE 1 | | | CAYEY | PR | 00736 | |
| LUIS FIGUEROA SANTIAGO | 667 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| LUIS FLORAN LEDESMA | URB MIRAFLORES | 17 CALLE 45 BLOQUE 39 | | | BAYAMON | PR | 00957 | |
| LUIS FLORES | [ADDRESS ON FILE] | | | | | | | |
| LUIS FLORES ARQUITECTOS | 665 CALLE HERNANDEZ MIRAMAR | | | | SAN JUAN | PR | 00907-3511 | |
| LUIS FLORES FERNANDEZ | URB VILLA BLANCA | CALLE JADE | | | CAGUAS | PR | 00725 | |
| LUIS FLORES NIEVES | BO VENEZUELA | 50 CALLE ACUEDUCTO | | | SAN JUAN | PR | 00926 | |
| LUIS FLORES PELLOT | P O BOX 4050 | PUERTO REAL | | | FAJARDO | PR | 00738 | |
| LUIS FLORES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS FONT ARROYO | HC 01 2695 | | | | BOQUERON | PR | 00622 | |
| LUIS FONTANEZ | 254 CALLE CRUZ | | | | SAN JUAN | PR | 00902-3228 | |
| LUIS FORESTIER | URB ESTEVES #68 B | | | | AGUDILLA | PR | 00603 | |
| LUIS FRANCESCHI PACHECO | HC 02 BOX 10207 | | | | YAUCO | PR | 00698-9604 | |
| LUIS FRANCISCO CRUZ LOPEZ | URB REXVILLE | CALLE 40 BF 15 | | | BAYAMON | PR | 00957 | |
| LUIS FRANCISCO MARTINEZ | 268-CALLE-SAN JORGE-APT#2 | | | | SAN JUAN | PR | 00913 | |
| LUIS FRANCISCO RODRIGUEZ BONILLA | ESQ MARGINAL BALDORIOTY | 174 CALLE TAFT | | | SAN JUAN | PR | 00911 | |
| LUIS FRANCISCO RODRIGUEZ GOTAY | PO BOX 1210 | | | | OROCOVIS | PR | 00720 | |
| LUIS FRANCO | JARD DE BORINQUEN | J 7 CALLE LAS FLORES | | | CAROLINA | PR | 00985 | |
| LUIS FREID SANTIAGO | AVE E, POL 497 | SUITE 15 | LA CUMBRE STATION | | SAN JUAN | PR | 00926-5636 | |
| LUIS FREYTES | PO BOX 1329 | | | | SAN GERMAN | PR | 00683 | |
| LUIS FUENTES JIMENEZ | BARRIO LA 23 | | | | LOIZA | PR | 00772 | |
| LUIS FUENTES PEREZ Y LIESCHEN HERGER | [ADDRESS ON FILE] | | | | | | | |
| LUIS FUENTES PIZARRO | COND EL MONTE165 | 431 A CALLE HOSTOS | | | SAN JUAN | PR | 00918 | |
| LUIS G. RIVERA MARIN | 268 PONCE DE LEON AVE | HOME MORGAGE PLAZA SUITE 420 | | | HATO REY | PR | 00918 | |
| LUIS G. SALICHS CASANOVA | C 56 PORTAL DE LOS PINOS | | | | SAN  JUAN | PR | 00926 | |
| LUIS G AGOSTINI | URB LEVITTOWN TERCERA SECCION | 3491 PASEO CRIOLLA WEST | | | TOA BAJA | PR | 00949 | |
| LUIS G ALCARAZ MICHELLI | 23 BETANCES | | | | AGUADILLA | PR | 00613 | |
| LUIS G ALCARAZ MICHELLI | PO BOX 99 | | | | AGUADILLA | PR | 00605 | |
| LUIS G ARCE SANTIAGO | HC 4 BOX 46634 | | | | MAYAGUEZ | PR | 00680 | |
| LUIS G ARROYO VELEZ | BO LLANADAS BZN 4-124 | | | | ISABELA | PR | 00662 | |
| LUIS G AVILES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS G AYENDE GABRIEL | BO. SANTANA 460 | | | | ARECIBO | PR | 00612 | |
| LUIS G BENABE NEGRON | [ADDRESS ON FILE] | | | | | | | |
| LUIS G BENABE NEGRON | [ADDRESS ON FILE] | | | | | | | |
| LUIS G CALIZ | PO BOX 507 | | | | PE`UELAS | PR | 00624 | |
| LUIS G CENTENO RIVERA | 177 CALLE ANTONIO FIGUEROA | | | | ARECIBO | PR | 00612 | |
| LUIS G CLASSEN DIAZ | HC 02 BOX 13773 | | | | ARECIBO | PR | 00612 | |
| LUIS G COLLAZO MALAVE | PO BOX 924 | | | | COAMO | PR | 00769 | |
| LUIS G COLON MIRANDA | HC 03 BOX 17706 | | | | COAMO | PR | 00769 | |
| LUIS G COLON RODRIGUEZ | HC 1 BOX 4649 | | | | VILLALBA | PR | 00766 | |
| LUIS G COTTO | HC 01 BOX 3329 | | | | COMERIO | PR | 00782 | |
| LUIS G CRESPO DALMAU | URB BAIROA PARK | 2 L 6 CASLLE SOTOMAYOR | | | CAGUAS | PR | 00725 | |
| LUIS G DE JESUS BONILLA | [ADDRESS ON FILE] | | | | | | | |
| LUIS G DE JESUS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS G DEL PILAR MUÑOZ | PO BOX 192817 | | | | SAN JUAN | PR | 00919-2817 | |
| LUIS G DEL VALLE DE LEON | [ADDRESS ON FILE] | | | | | | | |
| LUIS G FELICIANO LORENZO | BUENA VISTA 115 | CALLE GARCIA QUEVEDO | | | MAYAGUEZ | PR | 00680 | |
| LUIS G FERNANDEZ PEREZ | BOX 1039 | | | | CABO ROJO | PR | 00623 | |
| LUIS G FERRER HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS G FIGUEROA NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| LUIS G FIGUEROA RODRIGUEZ Y ANA VENEGAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS G FIGUEROA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS G GARCIA ORTIZ | URB SIERRA BAYAMON | 93-67S CALLE 79 | | | BAYAMON | PR | 00961 | |
| LUIS G GESUALDO PEREZ | H 6 HACIENDAS DEL MONTE | | | | COTTO LAUREL | PR | 00780 | |
| LUIS G GODREAU BARTOLOMEI | [ADDRESS ON FILE] | | | | | | | |
| LUIS G GONZALEZ FIGUEROA | URB REXMANOR | E 11 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| LUIS G GONZALEZ LOPEZ | HC 1 BOX 16822 | | | | HUMACAO | PR | 00792 | |
| LUIS G GUARDIOLA CONCEPCION | PO BOX 1185 | | | | VEGA ALTA | PR | 00692 | |
| LUIS G HERNANDEZ ALVAREZ | BOX 1079 | | | | HATILLO | PR | 00659 | |
| LUIS G HIDALGO RAMIREZ | 314 AVE DE DIEGO PDA 22 | | | | SAN JUAN | PR | 00909-1710 | |
| LUIS G IRIZARRY DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS G IRIZARRY SORRENTINI | 113 CALLE SAN CARLOS | | | | QUEBRADILLAS | PR | 00678 | |
| LUIS G JIMENEZ REY/ DBA DR LOCK | URB ALTURAS DEL RIO BAYAMON | A 8 CALLE 6 | | | BAYAMON | PR | 00959 | |
| LUIS G LEON | URB MORELL CAMPOS | 2 CALLE FIGARO | | | PONCE | PR | 00730-9764 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 171 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUIS G LUNA TORRES | PO BOX 331725 | | | | PONCE | PR | 00733 | |
| LUIS G MACHADO FIGUEROA | COND MIRAMAR | SUITE 611 CALLE HOARE APTO 5 C | | | SAN JUAN | PR | 00907 | |
| LUIS G MADERA LUGO | URB VILLA DEL CARMEN | M 14 CALLE 7 | | | YAUCO | PR | 00698 | |
| LUIS G MALDONADO PLAZA | BRIZAS DEL CARIBE 206 CALLE 6 | | | | PONCE | PR | 00731 | |
| LUIS G MARIN COLON | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| LUIS G MARTINEZ LLORENS | PO BOX 9023355 | | | | SAN JUAN | PR | 00902-3355 | |
| LUIS G MARTINEZ VALENTIN | PO BOX 859 | | | | SALINAS | PR | 00751 | |
| LUIS G MEDINA DIAZ | HC 44 BOX 13755 | | | | CAYEY | PR | 00736 | |
| LUIS G MORALES MONGE | [ADDRESS ON FILE] | | | | | | | |
| LUIS G NAVEDO SAMPER | TERRAZAS DEL TOA | E 2 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| LUIS G ORTIZ ROLON | PO BOX 1562 | | | | COAMO | PR | 00769 | |
| LUIS G ORTIZ SANTIAGO | BO CERNIL SECTOR LAS TROZAS | | | | VILLALBA | PR | 00766 | |
| LUIS G OTERO SOTOMAYOR | C/O CONCILIACION 00-0055 | | | | SAN JUAN | PR | 00902-4140 | |
| LUIS G PEREZ BADILLO | [ADDRESS ON FILE] | | | | | | | |
| LUIS G PEREZ DIAZ | P O BOX 50797 | | | | TOA BAJA | PR | 00950 | |
| LUIS G PILLOT MILLER | BOX 1333 | | | | GUAYAMA | PR | 00784 | |
| LUIS G POMAR VAZQUEZ | URB VENUS GARDENS | 1687 CALLE CUERNAVACA | | | SAN JUAN | PR | 00936 | |
| LUIS G QUILES CRUZ | PO BOX 2999 | | | | SAN GERMAN | PR | 00683 | |
| LUIS G RACHUMI RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS G RAMIREZ LUGO | PARC CASTILLO | 45-A CALLE HIPOLITO | | | MAYAGUEZ | PR | 00680 | |
| LUIS G REYES FRANCO | PO BOX 90 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS G REYES MORALES | HC 01 BOX 18152 | | | | COAMO | PR | 00769 9771 | |
| LUIS G RIOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS G RIVERA BARRETO | BO CORCOVADA | HC 03 BOX 18665 | | | HATILLO | PR | 00659 | |
| LUIS G RIVERA DIAZ | P O  BOX 716 | | | | JUNCOS | PR | 00777 | |
| LUIS G RIVERA GUILBE | PO BOX 7547 | | | | PONCE | PR | 00732 | |
| LUIS G ROBLEDO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS G ROBLES OQUENDO | HC 7 PO BOX 2442 | | | | PONCE | PR | 00731 | |
| LUIS G RODRIGUEZ | HC 1 BOX 5179 | | | | JUANA DIAZ | PR | 00795-9714 | |
| LUIS G RODRIGUEZ RULLAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS G RODRIGUEZ RULLAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS G ROMERO FONT | ESTANCIAS DE TORRIMAR | 38 CALLE CAOBA | | | GUAYNABO | PR | 00966 | |
| LUIS G ROSARIO ANDINO | BO PAJARO AMERICANO | RR 5 BOX 4139 | | | BAYAMON | PR | 00961 | |
| LUIS G SANTIAGO ALVARADO | URB SAN TOMAS | C 10 CALLE B | | | PONCE | PR | 00734 | |
| LUIS G SERRANO FLORENCIANI | [ADDRESS ON FILE] | | | | | | | |
| LUIS G SOTO BERMUDEZ | URB LA PLANICIE | E 35 CALLE 4 | | | CAYEY | PR | 00736-4313 | |
| LUIS G SUAREZ ASSOCIATES | URB EL PARAISO | 1612 TIBER | | | SAN JUAN | PR | 00926 | |
| LUIS G TORRES CINTRON | HC 01 BOX 5300 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS G TORRES PEREZ | RR 1 BOX 6443 | | | | MARICAO | PR | 00606 | |
| LUIS G VELEZ CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| LUIS G ZAMBRANA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS G ZAMBRANA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS G. PONTON CASANOVAS | URB COUNTRY CLUB  OM-10 CALLE-510 | | | | CAROLINA | PR | 00981 | |
| LUIS G. ARROYO-OCASIO | [ADDRESS ON FILE] | | | | | | | |
| LUIS G. CRUZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS G. DEL PILAR RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS G. ESTRADA OLIVER | [ADDRESS ON FILE] | | | | | | | |
| LUIS G. FERNANDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS G. FERNANDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS G. FERNANDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS G. LEON ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS G. MADURO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| LUIS G. MIRANDA MALDONDO | [ADDRESS ON FILE] | | | | | | | |
| LUIS G. PADILLA BRUNO | BCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON STE 506B | | | SAN JUAN | PR | 00917 | |
| LUIS G. PADILLA BRUNO | OFIC 506 B | 623 AVE PONCE DE LEON | | | HATO REY | PR | 00917 | |
| LUIS G. RIOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS G. RIOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS G. RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS G. SEPULVEDA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| LUIS G. VALLE TROCHE | [ADDRESS ON FILE] | | | | | | | |
| LUIS GALAN VIERA | ALT COUNTRY CLUB | EDIF 1 APT Y | | | CAROLINA | PR | 00982 | |
| LUIS GARCIA ALVARADO | HC 1 BOX 4207 | | | | VILLALBA | PR | 00766 | |
| LUIS GARCIA CARABALLO | 414 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| LUIS GARCIA CARRASQUILLO | PO BOX 9022426 | | | | SAN JUAN | PR | 00902 2426 | |
| LUIS GARCIA CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| LUIS GARCIA DE LA NOCEDA CASTRO | AVE ROBERTO CLEMENTE | 69 CALLE 69 BLQ 129 | | | CAROLINA | PR | 00985 | |
| LUIS GARCIA LUGO | URB. BARINAS | G 13 CALLE 3 | | | YAUCO | PR | 00698-2733 | |
| LUIS GARCIA MORALES | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| LUIS GARCIA PAGAN | PO BOX 1395 | | | | LARES | PR | 00669-1395 | |
| LUIS GARCIA RIVERA | PO BOX 780 | | | | NAGUABO | PR | 00718 | |
| LUIS GARCIA TOLEDO | URB MONTE BRISAS | 3D 27 CALLE 110 | | | FAJARDO | PR | 00738 | |
| LUIS GARCIA VARGAS | HC 71 BOX 6447 | | | | CAYEY | PR | 00736 | |
| LUIS GARCIA WALKER | P O BOX 297 | | | | JUANA DIAZ | PR | 00795 0297 | |
| LUIS GARIB | ALTURAS DE BERWIND | 13 CALLE 1-A | | | SAN JUAN | PR | 00924 | |
| LUIS GARCIA RIVERA | A 104 SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| LUIS GARRATON INC. | PO BOX 2984 | | | | SAN JUAN | PR | 00936-0000 | |
| LUIS GARRATON INC. | [ADDRESS ON FILE] | | | | | | | |
| LUIS GARRATON MARTIN | URB SAN FRANCISCO | 147 CALLE CRISANTEMO | | | SAN JUAN | PR | 00927 | |
| LUIS GASTON SANTANA | [ADDRESS ON FILE] | | | | | | | |
| LUIS GERARDO CABALLERO BARRETO | [ADDRESS ON FILE] | | | | | | | |
| LUIS GERARDO ROBLES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS GERENA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS GERENA QUILES | P O BOX 800997 | | | | COTTO LAUREL | PR | 00780 | |
| LUIS GILBERTO BRAVO DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| LUIS GILBERTO GODREAU BARTOLOMEI | MSC-028 P O BOX 6004 | | | | VILLALBA | PR | 00766 | |
| LUIS GILBERTO GODREAU BARTOLOMEI | PO BOX 801054 | | | | COTO LAUREL | PR | 00780-1054 | |
| LUIS GINORIO ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS GOMEZ SILVA | URB LEVITTOWN LAKES | HH 22 CALLE LIZZIE GRAHAM | | | TOA BAJA | PR | 00949-3636 | |
| LUIS GONZALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS GONZALEZ | 40 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| LUIS GONZALEZ | BALCONES DE SANTA MARIA | BOX 66 | | | SAN JUAN | PR | 00921 | |
| LUIS GONZALEZ | COND SAN MARTIN SUITE 311 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00909-1807 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS GONZALEZ | URB EL REMANSO | D 28 CALLE CAUCE | | | SAN JUAN | PR | 00926 | |
| LUIS GONZALEZ ARTIME | URB VALPARAISO | K 15 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| LUIS GONZALEZ BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS GONZALEZ COGNET | URB PARANA S 7  12 CALLE 6 | | | | SAN JUAN | PR | 00926 | |
| LUIS GONZALEZ COLON | 58 AVE BARBOSA | | | | ARECIBO | PR | 00612 | |
| LUIS GONZALEZ COLON | PO BOX 597 | | | | ARECIBO | PR | 00613 | |
| LUIS GONZALEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS GONZALEZ DONATE | HC 01 BOX 14275 | | | | HATILLO | PR | 00659 | |
| LUIS GONZALEZ FELICIANO | PO BOX 459 | | | | PALMER | PR | 00721-0459 | |
| LUIS GONZALEZ FERNANDEZ | URB HILSIDE | C14 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| LUIS GONZALEZ FLORES | PO BOX 1994 | | | | CAYEY | PR | 00737 | |
| LUIS GONZALEZ GARAU | P O BOX 1831 | | | | GUAYAMA | PR | 00785-1831 | |
| LUIS GONZALEZ GONZALEZ | JARDINES DE BORINQUEN | M 25 CALLE AZUCENA | | | CAROLINA | PR | 00985 | |
| LUIS GONZALEZ GONZALEZ | PO BOX 613 | | | | ISABELA | PR | 00662 | |
| LUIS GONZALEZ LEON | BO POLVORIN | 9 CALLE 26 | | | CIDRA | PR | 00739 | |
| LUIS GONZALEZ LOPEZ | VILLAS DE HATILLO | APT 112 | | | HATILLO | PR | 00659 | |
| LUIS GONZALEZ MALDONADO | PO BOX 142013 | | | | ARECIBO | PR | 00614 | |
| LUIS GONZALEZ OLIVO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| LUIS GONZALEZ ORTIZ | PO BOX 9159 | | | | HUMACAO | PR | 00792-9159 | |
| LUIS GONZALEZ PEREZ | PO BOX 1146 | | | | MOCA | PR | 00676 | |
| LUIS GONZALEZ REYES | PMB PO BOX 1981 | | | | LOIZA | PR | 00772 | |
| LUIS GONZALEZ RIVERA | BALCONES DE SANTA MARIA P.O. BOX 66 | | | | SAN JUAN | PR | 00921 | |
| LUIS GONZALEZ ROSA WEST INDIES AND GREY | PO BOX 366518 | | | | SAN JUAN | PR | 00936-6518 | |
| LUIS GONZALEZ SANCHEZ | HC 03 BOX 22127 | | | | VEGA BAJA | PR | 00693 | |
| LUIS GONZALEZ TALLER | PO BOX 2195 | | | | MOCA | PR | 00676 | |
| LUIS GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS GONZALEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS GONZALEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS GONZALEZ VIRELLA | PO BOX 63 | | | | COROZAL | PR | 00783 | |
| LUIS GOYTIA GUZMAN | URB VILLAS DE CASTRO | A 11 CALLE 2 | | | CAGUAS | PR | 00725 | |
| LUIS GUALDARRAMA LARA | [ADDRESS ON FILE] | | | | | | | |
| LUIS GUARIONEX MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS GUARIONEX MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS GUILLERMO BERMUDEZ | HC 02 BOX 5585 | | | | COAMO | PR | 00769 | |
| LUIS GUILLERMO GONZALEZ GALLARDO | [ADDRESS ON FILE] | | | | | | | |
| LUIS GUILLERMO LEON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS GUILLERMO ROMAN TORRES | PO BOX 362996 | | | | SAN JUAN | PR | 00936-2996 | |
| LUIS GUINOT RIVERA | 1300 19TH ST NW STE 300 | | | | WASHINGTON | DC | 20036 | |
| LUIS GUINOT RIVERA | 1800 K ST NW STE 716 | | | | WASHINGTON | DC | 20006 | |
| LUIS GUITIERREZ ARCHITECTS | PO BOX 10305 | | | | SAN JUAN | PR | 00922 | |
| LUIS GUSTAVO MOLINET BOADA | QUINTAS DE SAN LUIS | A 2 CALLE DALI | | | CAGUAS | PR | 00725 | |
| LUIS GUTIERREZ | 61 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| LUIS GUTIERREZ ARQUITECTO CSP | CONDADO | 1225 CALLE WILSON | | | SAN JUAN | PR | 00907 | |
| LUIS GUZMAN COLLAZO | HC 01 BOX 4568 | | | | VILLALBA | PR | 00766 | |
| LUIS GUZMAN MARRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS GUZMAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS GUZMAN SILVERIO | 187 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| LUIS H LOPEZ QUINTERO | [ADDRESS ON FILE] | | | | | | | |
| LUIS H ABRAHANTE | P O  BOX 648 | | | | AGUAS BUENAS | PR | 00703648 | |
| LUIS H ALCANTARA GOMEZ | BARRIO PAMPANOS | 203 | | | PONCE | PR | 00738 | |
| LUIS H APONTE MELENDEZ | PARC LAS CALDERONAS | BUZN CL 7236 | | | CEIBA | PR | 00735 | |
| LUIS H ARROYO FIGUEROA | PO BOX 394 | | | | YAUCO | PR | 00698 | |
| LUIS H BAEZ  BAEZ | P O BOX  1270 | | | | YABUCOA | PR | 00767-1270 | |
| LUIS H BERRIOS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS H BLASINI DBA MUNDO LAPIZ | HC-3 BOX 8152 | | | | BARRANQUITAS | PR | 00794-0000 | |
| LUIS H CARMONA PARRILLA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS H DELIZ | HC 02 BOX 9865 | | | | QUEBRADILLAS | PR | 00678 | |
| LUIS H FIGUEROA GONZALEZ | BAYAMON COUNTRY CLUB | EDIF 4 APT C | | | BAYAMON | PR | 00957 | |
| LUIS H GUZMAN RIVERA | HC 44 BOX 13306 | | | | CAYEY | PR | 00736 | |
| LUIS H LEBRON ORTIZ | URB MIRAFLORES | BLOQUE 24--14 CALLE 13 | | | BAYAMON | PR | 00957 | |
| LUIS H LEON SANTIAGO | COND SKY TOWER III | 3 CALLE HORTENSIA APT 1E | | | SAN JUAN | PR | 00926 | |
| LUIS H LEON SANTIAGO | COND SKY TOWERS III | 3 CALLE HORTENSIA APT 1E | | | SAN JUAN | PR | 00926 | |
| LUIS H MARRERO MONTES | [ADDRESS ON FILE] | | | | | | | |
| LUIS H MEDINA LOPEZ | URB SERAL D26 | | | | LARES | PR | 00669 | |
| LUIS H NEGRON DELGADO | ASSMCA | A 201 AVENIDA ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-0000 | |
| LUIS H NEGRON DELGADO | COND GALERIA I APTO 1703 | | | | SAN JUAN | PR | 00918 | |
| LUIS H NEGRON DELGADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS H ORTIZ OQUENDO | HC 01 BOX 7164 | | | | AGUAS BUENAS | PR | 00703 | |
| LUIS H PAGAN MARRERO | DORADO DEL MAR | M 33 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| LUIS H PUJOLS PENA | URB VILLA RITA | F 28 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS H PUJOLS SOTO | PO BOX 2605 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS H REYES ROSA | HC 3 BOX 10118 | | | | COMERIO | PR | 00782 | |
| LUIS H RIVERA CARPIO | [ADDRESS ON FILE] | | | | | | | |
| LUIS H RIVERA MARTY | C 7 URB MONTE REY | | | | CIALES | PR | 00638 | |
| LUIS H RIVERA TORRES | URB RIO CANA | 2936 AMAZONA | | | PONCE | PR | 00728 | |
| LUIS H RIVERA URBINA | URB REXVILLE | BA 6 CALLE 40 | | | BAYAMON | PR | 00957 | |
| LUIS H ROBLES ROSARIO | 23 PLAYITA MAGUEYES | | | | PONCE | PR | 00731 | |
| LUIS H RODRIGUEZ BONILLA | URB QUINTAS LAS MUESAS | N 9 CALLE RAFAEL COCA NAVAS | BZN 23 | | CAYEY | PR | 00736 | |
| LUIS H RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| LUIS H RODRIGUEZ GARCIA | LA ALHAMBRA | 1 GRANADA | | | PONCE | PR | 00731 | |
| LUIS H SANTIAGO | RR 1 BOX 13947 | | | | TOA ALTA | PR | 00952 | |
| LUIS H TROCHE RAMIREZ | VILLA CAROLINA | 202-9 CALLE 533 | | | CAROLINA | PR | 00985 | |
| LUIS H VAZQUEZ MELENDEZ | FERNANDEZ | CALLE KANNEDY | | | CIDRA | PR | 00739 | |
| LUIS H VEGA RODRIGUEZ | SECT MONTE CRISTO | CARR 344 K O 7 | | | HORMIGUEROS | PR | 00660 | |
| LUIS H VELAZQUEZ ROJAS | HC 73 BOX 6008 | | | | NARANJITO | PR | 00719 | |
| LUIS H. ORTIZ GONZALEZ | 112 CALLE MARIANO ABRIL | | | | MAYAGUEZ | PR | 00680 | |
| LUIS H. ORTIZ GONZALEZ | PO BOX 3877 | | | | AGUADILLA | PR | 00605 | |
| LUIS HADDOCK NAVARRO | BOX 1013 MIRADOR UNIVERSITARIO | | | | CAYEY | PR | 00736 | |
| LUIS HANDIMAN | HC 03 BOX 4594 | | | | GURABO | PR | 00778 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUIS HERMINIO ECHEVARRIA MENDOZA | URB REPT METROP | 1023 CALLE 30 SE | | | SAN JUAN | PR | 00936 | |
| LUIS HERNANDEZ | EMBALSE SAN JOSE | 212 CALLE CANILLA | | | SAN JUAN | PR | 00924 | |
| LUIS HERNANDEZ RODRIGUEZ | URB MONACO III | 508 CALLE REINER | | | MANATI | PR | 00674 | |
| Luis Hernandez Baez | [ADDRESS ON FILE] | | | | | | | |
| LUIS HERNANDEZ CARDONA | PO BOX 361203 | | | | SAN JUAN | PR | 00936-1203 | |
| LUIS HERNANDEZ CASTRO | PARQUE ECUESTRE | A 19 CALLE 36 | | | CAROLINA | PR | 00987 | |
| LUIS HERNANDEZ CRUZ | SUSAN COURT | 6 CALLE PATRICIA | | | GUAYNABO | PR | 00966 | |
| LUIS HERNANDEZ CRUZ | SUSAN COURT | 6 TINTILLO PATRICIA | | | GUAYNABO | PR | 00961 | |
| LUIS HERNANDEZ DELGADO | HC 40 BOX 42302 | | | | SAN LORENZO | PR | 00754 | |
| LUIS HERNANDEZ LUCIANO | REPARTO ANAIDA GARDENS | 200 CALLE 1 APTO 309 | | | PONCE | PR | 00731 | |
| LUIS HERNANDEZ MARCANO | HC 01 12189 | | | | CAROLINA | PR | 00985 | |
| LUIS HERNANDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS HERNANDEZ MIRO | [ADDRESS ON FILE] | | | | | | | |
| LUIS HERNANDEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS HERNANDEZ PEREZ | 131 WAKEMAN AVENUE NO 3 | | | | NEWARK | NJ | 07104-3030 | |
| LUIS HERNANDEZ POMALES | [ADDRESS ON FILE] | | | | | | | |
| LUIS HERNANDEZ ROLAN | HC 02 BOX 16226 | | | | ARECIBO | PR | 00612 | |
| LUIS HERNANDEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS HERNANDEZ VEGA | RES SAN ENRIQUE II APT 224 | | | | CAMUY | PR | 00627 | |
| LUIS HERRERO ACEVEDO | REINA DE LAS FLORES | S 10 SANTA CLARA | | | GUAYNABO | PR | 00969 | |
| LUIS HIRALDO CARMONA | [ADDRESS ON FILE] | | | | | | | |
| LUIS HIRAM BETANCOURT ALEMAN | CALLE LUIS MUNOZ RIVERA 19 | | | | TRUJILLO ALTO | PR | 00978 | |
| LUIS HUERTA FIGUEROA | BO ESPINOZA SECT ABALLARDE | PARCELA 25 | | | DORADO | PR | 00646 | |
| Luis Huertas | [ADDRESS ON FILE] | | | | | | | |
| LUIS HUERTAS BURGOS | URB HORIZONTE | A 20 CALLE ILUSION | | | GURABO | PR | 00778 | |
| LUIS HUERTAS GONZALEZ | VILLA NUEVA | B 24 CALLE 2 | | | CAGUAS | PR | 00725 | |
| LUIS HUERTAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS HUMPHREYS / DELA A HUMPHREYS | 29 PEACH TERR | | | | NEWBURGH | NY | 12550 | |
| LUIS I CINTRON VELAZQUEZ | BOX 139 | | | | SANTA ISABEL | PR | 00757 | |
| LUIS I COLON SANTOS | HC 08 BOX 163 | | | | PONCE | PR | 00731 | |
| LUIS I DIAZ GANDIA | [ADDRESS ON FILE] | | | | | | | |
| LUIS I FONTANEZ BERBERENA | URB CAROLINA ALTA | E 7 CALLE ANASTACIO VILLEGAS | | | CAROLINA | PR | 00987 | |
| LUIS I MELECIO ASOC VOLEYBALL DORAVOLLY | 40 URB BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| LUIS I MELECIO/ASOC DE VOLLEYBALLL | DORA VOLLY INC | 40 URB BRISAS DEL PLATA | | | DORADO | PR | 00646 | |
| LUIS I MELENDEZ MELENDEZ | P O BOX 860 | | | | BARRANQUITAS | PR | 00794 | |
| LUIS I MENDEZ GONZALEZ | URB CASTELLANA GARDENS | 14 CALLE 4D | | | CAROLINA | PR | 00985 | |
| LUIS I MOLINA CAENDELARIA | 122 CALLE COSME ARANA | | | | HATILLO | PR | 00659 | |
| LUIS I MORELL ALBELLA | MSC 486 100 | GRAN BOULEVARD PASEOS SUITE 112 | | | SAN JUAN | PR | 00926 | |
| LUIS I NAVAS DE LEON | [ADDRESS ON FILE] | | | | | | | |
| LUIS I RAMIREZ ESPARRA | HC 1 BOX 7458 | | | | SALINAS | PR | 00751 | |
| LUIS I RAMOS | HC-01 BOX 2229 | ALTURA DE YANES 3RA EXT | | | FLORIDA | PR | 00650 | |
| LUIS I RIOS RIVERA | PO BOX 192748 | | | | SAN JUAN | PR | 00919-2748 | |
| LUIS I RIVERA SANCHEZ | PO BOX 1002 | | | | BARRANQUITAS | PR | 00784 | |
| LUIS I RIVERA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS I RODRIGUEZ REYES | HC 1 BOX 14612 | | | | COAMO | PR | 00769 | |
| LUIS I ROLON SANCHEZ | URB FERRER | 5 CALLE 1 | | | CIDRA | PR | 00739 | |
| LUIS I ROSARIO TELLADO | BARRIO CARACOLES RUTA 2 | BUZON NUM 1027 | | | PENUELAS | PR | 00732-7143 | |
| LUIS I VELEZ SOTO | URB PLAZA DE LAS FUENTES | | 1136 | | TOA ALTA | PR | 00953 | |
| LUIS I VIGO GARCIA | URB COLINA METROPOLITANA | H 20 CALLE COLLORES | | | GUAYNABO | PR | 00969 | |
| LUIS I. ENCARNACION FELIX | PO BOX 1021 | | | | FAJARDO | PR | 00738 | |
| LUIS IRIZARRY HERNANDEZ | URB TIBES | G 1 CALLE 4 | | | PONCE | PR | 00730-7181 | |
| LUIS IRIZARRY MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS IRIZARRY PEREZ | PO BOX 755 | | | | MAYAGUEZ | PR | 00681 | |
| LUIS ITURRALDE ALBERT | MANSIONES REXLES | C-12 CALLE ISABEL LA CATOLICA | | | GUAYNABO | PR | 081 | |
| LUIS ITURRINO ROBLES | VILLA FONTANA | VIA 7 2QL 206 | | | CAROLINA | PR | 00983 | |
| LUIS IZQUIERDO MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| LUIS J ACEVEDO ACEVEDO | P O BOX 10063 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00986-0063 | |
| LUIS J ACEVEDO BENGOECHEA | 359 DE DIEGO STE 601 | | | | SAN JUAN | PR | 00909-1711 | |
| LUIS J ALDREY CUADRADO | URB JESUS M LAGO | D 16 | | | UTUADO | PR | 00641 | |
| LUIS J ALDREY CUADRO | [ADDRESS ON FILE] | | | | | | | |
| LUIS J ALGARIN ORTIZ | P O BOX 1156 | | | | JUNCOS | PR | 00777-1156 | |
| LUIS J APONTE SANTIAGO | PO BOX 954 | | | | BARRANQUITAS | PR | 00794 | |
| LUIS J AYALA ORTIZ | 241 CALLE NICARAGUA BONKER | | | | CAGUAS | PR | 00725 | |
| LUIS J BETANCES RAHOLA | URB COLINAS DE CUPEY | K 1 CALLE ACACIA | | | SAN JUAN | PR | 00926 | |
| LUIS J BRIGANTTY GONZALEZ | P O BOX 457 | | | | AGUIRRE | PR | 00704 | |
| LUIS J BURGOS DE JESUS | URB BELINDA | F 9 CALLE 2 | | | ARROYO | PR | 00714 | |
| LUIS J CASIANO PARRILLA | LOS ANGELES | WK 21 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| LUIS J CASIANO PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| LUIS J COLLAZO PEREZ | 18 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| LUIS J COTTO SUAREZ | PO BOX 3250 | | | | GUAYNABO | PR | 00970 | |
| LUIS J DIAZ CABRERO | CONDADO | 1305 AVE MAGDALENA APT 501 | | | SAN JUAN | PR | 00907 | |
| LUIS J FELICIANO ORTIZ | PO BOX 8529 | | | | PONCE | PR | 00732 | |
| LUIS J FILION RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS J GARCIA SANCHEZ | BO OBRERO | CALLE 14 752 | | | SANTURCE | PR | 00915 | |
| LUIS J GAUTIER MONGE | RES SABANA ABAJO | EDF 48 APT 380 | | | CAROLINA | PR | 00983 | |
| LUIS J GONZALEZ COLON | HC 5 BOX 62235 | | | | MAYAGUEZ | PR | 00680 | |
| LUIS J GUERRERO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| LUIS J GUEVARA DBA OFFICE SCHOOL & ART | PO BOX 6586 | | | | SAN JUAN | PR | 00914-6586 | |
| LUIS J GUEVARA FUERTES | PO BOX 6586 | | | | SAN JUAN | PR | 00914 | |
| LUIS J IRIZARRY MARTINEZ | PO BOX 54 | | | | GUAYNABO | PR | 00970 | |
| LUIS J IRIZARRY MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS J LEBRON LEBRON | P O BOX 1076 | | | | GUAYAMA | PR | 00785 | |
| LUIS J LEBRON NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LUIS J LEON RODRIGUEZ C /GOSPEL FEST INC | URB ALT DE VILLALBA | 228 CALLE PAOLITA GOMEZ | | | VILLALBA | PR | 00766 | |
| LUIS J LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS J LUGO PENNES | [ADDRESS ON FILE] | | | | | | | |
| LUIS J LUGO ROBLES | VILLAS DEL CARIBE | EDIF 16 APT 190 | | | PONCE | PR | 00731 | |
| LUIS J LUGO VELEZ | PO BOX 712 | | | | MERCEDITA | PR | 00715-0712 | |
| LUIS J MALDONADO LOPEZ | PO BOX 590 | | | | MERCEDITA | PR | 00715 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUIS J MARRERO ORTEGA | PO BOX 8519 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8519 | |
| LUIS J MARTE DE JESUS | P O BOX 6483 | | | | BAYAMON | PR | 00960-5483 | |
| LUIS J MEDINA ROJAS | URB LOS DOMINICOS | L 209 CALLE 8 | | | BAYAMON | PR | 00957 | |
| LUIS J MERCADO VAZQUEZ | URB BELMONTE 62 | CALLE CARDONA | | | MAYAGUEZ | PR | 00680 | |
| LUIS J MIRANDA ORTIZ | PO BOX 1300 | | | | COROZAL | PR | 00783 | |
| LUIS J MONTALVO FABRELLAS | EXT VILLA RITA | AA 5 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS J MORENO CORTES | P O BOX 4630 | | | | AGUADILLA | PR | 00605 | |
| LUIS J NIEVES TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS J OJEDA ROSADO | URB SANTA TERESITA | AK 13 CALLE 8 | | | PONCE | PR | 00730-1774 | |
| LUIS J ORTEGA BERRIOS | P O BOX 141 | | | | CIALES | PR | 00638 | |
| LUIS J ORTIZ FIGUEROA | URB LEVITOWN 2571 | PASEO ANGEL | | | TOA BAJA | PR | 00949 | |
| LUIS J ORTIZ ALMODOVAR | D 25 URB VALLE VERDE | | | | SAN GERMAN | PR | 00683 | |
| LUIS J ORTIZ ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| LUIS J ORTIZ BARRIOS | HC 1 BOX 2415 | | | | BOQUERON | PR | 00622-9707 | |
| LUIS J ORTIZ BORRAS | URB LA VISTA | B20 VIA HORIZONTE | | | SAN JUAN | PR | 00924 | |
| LUIS J PACHECO MERCADO | SUITE 126 BOX 3501 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS J PEREZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| LUIS J PEREZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS J QUINTANA OCASIO | [ADDRESS ON FILE] | | | | | | | |
| LUIS J RAMOS DIAZ | C 17 LAS CUCHARAS | | | | PONCE | PR | 00731 | |
| LUIS J REYES CRUZ | PO BOX 52 | | | | ARECIBO | PR | 00612 | |
| LUIS J REYES RIVERA | BO RIO ABAJO | BOX 40961 | | | VEGA BAJA | PR | 00693 | |
| LUIS J RIOS AGOSTO | 313 PRAIRIE CT | | | | FAYETTEVILLE | NC | 28303 | |
| LUIS J RIVERA RIVERA | EL MADRIGAL | I 43 CALLE 11 | | | PONCE | PR | 00730 | |
| LUIS J RIVERA TORRES | 13 CALLE LA MONTALVA | | | | ENSENADA | PR | 00647 | |
| LUIS J RIVERA TORRES Y MARIA R SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| LUIS J RODRIGUEZ / MILAGROS RODRIGUEZ | BO PADILLA SECTOR EL LIMON | | | | COROZAL | PR | 00783 | |
| LUIS J RODRIGUEZ MELENDEZ | HC 3 BOX 14456 | | | | YAUCO | PR | 00698 | |
| LUIS J RODRIGUEZ NEGRON | BDA PUEBLO NUEVO | 58 A JUAN F CORTES | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS J RODRIGUEZ NIEVES | PO BOX 26 | | | | AGUADILLA | PR | 00690 | |
| LUIS J RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS J ROLDAN RAMOS | MANCIONES DE BAIROA | B 22 CALLE 2 | | | CAGUAS | PR | 00725 | |
| LUIS J ROMERO CALDERON | [ADDRESS ON FILE] | | | | | | | |
| LUIS J ROMERO CALDERON | [ADDRESS ON FILE] | | | | | | | |
| LUIS J ROSADO MEDINA | URB SAN MIGUEL | C 13 | | | SAN LORENZO | PR | 00754 | |
| LUIS J ROSADO RODRIGUEZ | COLINAS DE MARQUEZ | G 9 CALLE PROVIDENCIA | | | VEGA BAJA | PR | 00693 | |
| LUIS J ROSARIO FIGUEROA | 13 CALLE PROLONGACION FRANCIA | | | | SAN JUAN | PR | 00917 | |
| LUIS J ROSARIO FIGUEROA | PO BOX 183 | | | | VILLALBA | PR | 00766 | |
| LUIS J ROSARIO PASTRANA | PO BOX 76 | | | | HUMACOO | PR | 00792 | |
| LUIS J SALGADO GARCIA | RES NEMESIO R CANALES | EDIF 16 APT 315 | | | SAN JUAN | PR | 00918 | |
| LUIS J SANCHEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS J SANTOS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LUIS J SANTOS NEGRON | 7979 CALLE LOS BRAVOS STE 78 | | | | SABANA SECA | PR | 00952 | |
| LUIS J SEDAN RAMOS | URB VISTAS DEL MAR | 3305 CALLE ROSADO | | | PONCE | PR | 00716 | |
| LUIS J SEIN VEGA | 261 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| LUIS J SERRANO GARCIA | 199 PASEO REALES CASTILLO | | | | ARECIBO | PR | 00612 | |
| LUIS J SERRANO LUGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS J SERRANO LUGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS J SOJO VIVENES/CARIBBEAN TAERWONDO | BO PUEBLO NUEVO | BOX 111 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| LUIS J SOTO GARCIA | ALT DE VILLA DEL REY | L 12 CALLE FRANCIA | | | CAGUAS | PR | 00727 | |
| LUIS J SOTO SASTRE | P O BOX 90 | | | | LARES | PR | 00669-0090 | |
| LUIS J SUAREZ CASTRO | RR 3 BOX 3500 | | | | SAN JUAN | PR | 00928 | |
| LUIS J VALENTIN SOLANA | PARK GARDENS | W31 CALLE YOSEMITE URB PARK GDNS | | | SAN JUAN | PR | 00926 | |
| LUIS J VAZQUEZ MORALES | URB SANTA NARTA | CALLE I 2 | | | SAN GERMAN | PR | 00683 | |
| LUIS J VEGA RIVERA | S F 18 CALLE SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| LUIS J. BRICEÑO | [ADDRESS ON FILE] | | | | | | | |
| LUIS J. CRUZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| LUIS J. DIAZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| LUIS J. MARIN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS J. RODRIGUEZ ANDINO | [ADDRESS ON FILE] | | | | | | | |
| LUIS J. SERRANO LUGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS J. VELAZQUEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS J.RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS JAVIER CHERENA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS JAVIER HERNANDEZ PEREZ | 102 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS JAVIER IRIZARRY AROCHO | HC 2 BOX 6998 | | | | FLORIDA | PR | 00650 | |
| LUIS JAVIER IRIZARRY | P O BOX 2161 | | | | SAN JUAN | PR | 00921-2161 | |
| LUIS JAVIER LAUREANO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS JAVIER LOPERENA MORALES | 4 CALLE TOMAS GONZALEZ | | | | MOCA | PR | 00676 | |
| LUIS JAVIER MORALES NAZARIO | HC 01 BOX 5620 | | | | SAN GERMAN | PR | 00683 | |
| LUIS JAVIER RUIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS JAVIER SANCHEZ BANKS | BO MOSQUITO DE AGUIRRE | PARADA 7 | | | SALINAS | PR | 00751 | |
| LUIS JAVIER SANTIAGO SIERRA | EL ROSARIO | 67 CALLE 1 | | | YAUCO | PR | 00698 | |
| LUIS JAVIER VEGA CORDERO | HC 3 BOX 11812 | | | | CAMUY | PR | 00627-9715 | |
| LUIS JIMENEZ ALICEA | URB SAN CRISTOBAL | CALLE I #5 | | | BARRANQUITAS | PR | 00794 | |
| LUIS JIMENEZ APONTE | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| LUIS JIMENEZ APONTE | URB METROPOLIS | B 58 CALLE 10 | | | CAROLINA | PR | 00987 | |
| LUIS JIMENEZ MELENDEZ | EXT ROOSEVELT | 419 CALLE EDDIE GRACIA SANCHEZ | | | SAN JUAN | PR | 00918 | |
| LUIS JIMENEZ RAMIREZ | PO BOX 1029 | | | | DORADO | PR | 00646 | |
| LUIS JOEL ALEXANDER TRINIDAD | BO LAS CUEVAS | CARR 850 CALLE ADELINA MENDEZ | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS JOEL BENITEZ GONZALEZ | BUENA VISTA | 25 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| LUIS JOEL MAISONET | [ADDRESS ON FILE] | | | | | | | |
| LUIS JOEL ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS JOEL ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS JOSE CRESPO ZAYAS | REPARTO MEDINA | CALLE A 7 | | | SAN LORENZO | PR | 00754 | |
| LUIS JOSE GUZMAN MELENDEZ | HACIENDA CONCORDIA | 11235 CALLE ROSA | | | SANTA ISABEL | PR | 00757 | |
| LUIS JOSE SANTIAGO-RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS JR A SANTIAGO SANTIAGO | BAYAMON GARDENS | N 6 CALLE 21 | | | BAYAMON | PR | 00957 | |
| LUIS JUSINO ORTIZ | BOX 841 | | | | HORMIGUEROS | PR | 00660 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUIS JUSINO PACHECO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS JUSINO SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| LUIS JUSINO TORRES | PO BOX 489 | | | | ENSENEDA | PR | 00647 | |
| LUIS KEVIN SANTIAGO REYES | [ADDRESS ON FILE] | | | | | | | |
| LUIS KLAPPENBACH LEON | URB SIERRA BAYAMON | CALLE 31 BLQ 34   5 | | | BAYAMON | PR | 00961 | |
| LUIS L ALVARADO LUIS | BO JAGUAR | | | | PATILLAS | PR | 00723 | |
| LUIS L MATIAS MELENDEZ | HC 1 BOX 15730 | | | | CABO ROJO | PR | 00623-9719 | |
| LUIS L RODRIGUEZ LARACUENTE | HAC LA MATILDE | 5620 PASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| LUIS L ROLON MELENDEZ | RES LUIS LLORENS TORRES | EDIF 41 APT 835 | | | SAN JUAN | PR | 00913 | |
| LUIS LABORDE FREYDE | 185 COD TEIDE APT 1102 | CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| LUIS LABOY RAMOS | URB ESPERIMENTAL | 13 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| LUIS LABOY SANTANA | URB VILLA HUMACAO | D 13 CALLE 15 | | | HUMACAO | PR | 00791 | |
| LUIS LAGO | P O BOX 90 | | | | BARCELONETA | PR | 00617 | |
| LUIS LARACUENTE LOPEZ | URB IRLANDA HEIGHTS | FK 5 CALLE CIRIO | | | BAYAMON | PR | 00956 | |
| LUIS LASALLE PITRE | NO TIENE/ DERECHO PROPIO | 173 HARMON ST APT 2-C | | | BROOKLYN | NY | 11221 | |
| LUIS LAZU PEREZ | 260 CALLE LAGUNA PLAYITA | | | | SAN JUAN | PR | 00913 | |
| LUIS LEBRON BELTRAN | 45 / COLECTORA | | | | SAN JUAN | PR | 00909 | |
| LUIS LEDEE DROZ | URB SANTIAGO IGLESIAS | 1399 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| LUIS LEON CRUZ | ALTURAS DE SANTA ISABEL | H 4 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| LUIS LEON ORTIZ | BZN 5560 | | | | CIDRA | PR | 00739 | |
| LUIS LEON VEGA | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| LUIS LIMONTA LOYZAGA | PO BOX 10194 | | | | SAN JUAN | PR | 00922 | |
| LUIS LINARES Y ROSOEMARY LUCERNA | [ADDRESS ON FILE] | | | | | | | |
| LUIS LINARES Y ROSOEMARY LUCERNA | [ADDRESS ON FILE] | | | | | | | |
| LUIS LLANOS CARRION | BO MALPICA | PO BOX 1075 | | | RIO GRANDE | PR | 00745 | |
| LUIS LLANOS ROMERO | [ADDRESS ON FILE] | | | | | | | |
| LUIS LOPEZ AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| LUIS LOPEZ AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| LUIS LOPEZ ALDAS | PO BOX 836 | | | | MAYAGUEZ | PR | 00681 | |
| LUIS LOPEZ CANDELARIA | 177 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| LUIS LOPEZ CARTAGENA | BO SALTO SEC LA TOSCA | BOX 3135 | | | CIDRA | PR | 00739 | |
| LUIS LOPEZ CARTAGENA | URB SANTIAGO IGLESIAS | 1428 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| LUIS LOPEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| LUIS LOPEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS LOPEZ FELICIANO | HC 6 BOX 75883 | | | | CAGUAS | PR | 00725 | |
| LUIS LOPEZ LOPEZ | 7 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| LUIS LOPEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS LOPEZ NEGRON | URB BELISSA | 1527 CALLE CAVALIER | | | SAN JUAN | PR | 00927 | |
| LUIS LOPEZ NIEVES | MONTE FLORES 5-A | 2007 CALLE LAS VIOLETAS | | | SAN JUAN | PR | 00915 | |
| LUIS LOPEZ PEREZ | BUENA VISTA | 125 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| LUIS LOPEZ QUILES | [ADDRESS ON FILE] | | | | | | | |
| LUIS LOPEZ RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| LUIS LOPEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS LORENZO GONZALEZ | PO BOX 1304 | | | | AGUADA | PR | 00602 | |
| LUIS LOZADA CRUZ | P O BOX 763 | | | | SAN LORENZO | PR | 00754-0763 | |
| LUIS LOZADA DIAZ | IRR 2 BOX 7520 | | | | TOA ALTA | PR | 00953 | |
| LUIS LOZADA ELIAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS LUCENA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS LUGO AYALA | PO BOX 896 | | | | SAN GERMAN | PR | 00683 | |
| LUIS LUNA DIAZ | ALTURA DE PARQUE ECUESTRE | 812 CALLE YCARO | | | CAROLINA | PR | 00987 | |
| LUIS M  MARTINEZ PRIETO | [ADDRESS ON FILE] | | | | | | | |
| LUIS M  VARGAS | HC 01 BOX 17162 | | | | HUMACAO | PR | 00791 | |
| LUIS M AGOSTO ALICEA | HC 01 BOX 7095 | | | | AGUAS BUENAS | PR | 00703 | |
| LUIS M ALBINO IRIZARRY | BOX 928 | | | | SAN GERMAN | PR | 00683 | |
| LUIS M ALMODOVAR RIVERA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| LUIS M ALVAREZ CABAN | URB VALLE DE YABUCOA | 622 CALLE JAZMIN | | | YABUCOA | PR | 00767 | |
| LUIS M ALVAREZ VELEZ | HC 1 BOX 22551 | | | | CABO ROJO | PR | 00623 | |
| LUIS M AMADOR ACOSTA | P O BOX 386 | | | | LAJAS | PR | 00667 | |
| LUIS M ANGELET RODRIGUEZ | URB VILLAS DE TORRIMAR | 30 REINA SOFIA | | | GUAYNABO | PR | 00969 | |
| LUIS M ANGLADA Y/O ANA L RODRIGUEZ | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| LUIS M ARAUJO CARRASQUILLO | HC 4 BOX 5103 | | | | HUMACAO | PR | 00791-9518 | |
| LUIS M ATILANO FELIZ | BO BORINQUEN | HC 4 BOX 48942 | | | CAGUAS | PR | 00725 | |
| LUIS M AVILES FRED | HC 01 BOX 3714 | | | | LAS MARIAS | PR | 00670 | |
| LUIS M BAEZ RIVERA | HC 01 BOX 5656 | | | | GUAYNABO | PR | 00971-9801 | |
| LUIS M BAEZ RIVERA | HC 1 BOX 5656 | | | | GUAYNABO | PR | 00971 | |
| LUIS M BARNECET VELEZ | URB SAN ANTONIO | 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | |
| LUIS M BLASINI RODRIGUEZ | PO BOX 560132 | | | | GUAYANILLA | PR | 00656-0132 | |
| LUIS M CABRERA MELENDEZ | RR 11 BOX 10010 | | | | BAYAMON | PR | 00956 | |
| LUIS M CADIZ PESANTE | URB GLENVIEW GARDENS | N 2 CALLE E 9 | | | PONCE | PR | 00730-1751 | |
| LUIS M CARABALLO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M CARABALLO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M CARRILLO & ASSOCIATES | PO BOX 29348 | | | | SAN JUAN | PR | 00929-0348 | |
| LUIS M CARRILLO ACOSTA | PO BOX 5000 SUITE 36 | | | | SAN GERMAN | PR | 00683 | |
| LUIS M CASTILLOVEITIA | PO BOX 42 | | | | MERCEDITA | PR | 00715 | |
| LUIS M CASTRO DIAZ | HC 2 BOX 12800 | | | | HUMACAO | PR | 00791-9646 | |
| LUIS M CINTRON DELFI | PO BOX 1257 | | | | SANTA ISABEL | PR | 00757 | |
| LUIS M COLON CORREA | HC 01 BOX 6424 | | | | STA. ISABEL | PR | 00757 | |
| LUIS M COLON CRUZ | BO OLIMPO | 316 CALLE 4 | | | GUAYAMA | PR | 00784-4058 | |
| LUIS M COLON DE LA ROSA | CIUDAD UNIVERSITARIA | D 2 CALLE B ESTE | | | TRUJILLO ALTO | PR | 00976-3148 | |
| LUIS M COLON MARRERO | PO BOX 697 | | | | MOROVIS | PR | 00687 | |
| LUIS M COLON PEREZ | PO BOX 1705 | | | | UTUADO | PR | 00641 | |
| LUIS M CONCEPCION CRUZ | PO BOX 491 | | | | QUEBRADILLAS | PR | 00678-0491 | |
| LUIS M COTTO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M CRUZ  VARGAS | BO CACAO CARR 477 BOX 1698 | | | | LAS MARIAS | PR | 00670 | |
| LUIS M CRUZ DIAZ | HC 11 BOX 12129 | | | | HUMACAO | PR | 00791 | |
| LUIS M CRUZ IRAOLA | URB LAS PRADERAS | 1019 CALLE TOPACIO | | | BARCELONETA | PR | 00617 | |
| LUIS M CRUZ PEREZ | URB PONCE DE LEON | 284 CALLE RAMOS ANTONINI E | | | MAYAGUEZ | PR | 00680 | |
| LUIS M CRUZ SANCHEZ | HC 1 BOX 4318 | | | | YABUCOA | PR | 00767 | |
| LUIS M CUESTA GARCIA | PO BOX 127 | | | | GARROCHALES | PR | 00652-0127 | |
| LUIS M DE JESUS IRRIZARRI | HC 764 BOX 8229 | | | | PATILLAS | PR | 00723 | |
| LUIS M DE JESUS NIEVES | PO BOX 283 | | | | HUMACAO | PR | 00792-0183 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS M DE JESUS TIRADO | URB CARIOCA A 6 CALLE 4 | | | | GUAYAMA | PR | 00784 | |
| LUIS M DE LA CRUZ SANCHEZ | URB SANTA JUANITA | MM 50 CALLE 30 | | | BAYAMON | PR | 00956 | |
| LUIS M DELGADO COLON | URB CAMBRIDGE PARK | A10 CALLE CHESTNUT HL | | | SAN JUAN | PR | 00926 | |
| LUIS M DELGADO PEREZ | CERRO SUR | 53 CALLE MATIAS GONZALEZ GARCIA | | | GURABO | PR | 00778 | |
| LUIS M DELIZ / QUEBRADILLAS MORORCYCLE | 903 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00678 | |
| LUIS M DIAZ GONZALEZ | 158 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| LUIS M DIAZ LOPEZ | RES BAIROA | M 1 CALLE SANTA MARIA | | | CAGUAS | PR | 00725-1570 | |
| LUIS M DONATE COLON | P O BOX 2372 | | | | VEGA BAJA | PR | 00694 | |
| LUIS M DURAN DELA HOZ | BDA BOBE | 503 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| LUIS M ELIZALDE LECAROZ | BOX 641 | | | | LARES | PR | 00669 | |
| LUIS M ENCHAUISTEGUI DE JESUS | P O BOX 618 | | | | ARROYO | PR | 00714 | |
| LUIS M ESCRIBANO DIAZ | 354 CALLE HECTOR SALAMAN | | | | SAN JUAN | PR | 00918-2111 | |
| LUIS M ESTRADA CARRASQUILLO | URB JARDINES DE COUNTRY CLUB | 126 BU 18 | | | CAROLINA | PR | 00983 | |
| LUIS M FANTAUZZI ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS M FEBO SANTIAGO | P O BOX 631 | | | | CANOVANAS | PR | 00729-0631 | |
| LUIS M FELICIANO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M FERRER BENABE INC | BO JUAN DOMINGO 139 | CARR 2 STE 1 | | | GUAYNABO | PR | 00966 | |
| LUIS M FERRER DAVILA | PO BOX 2342 | | | | MAYAGUEZ | PR | 00681 | |
| LUIS M GARCIA | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| LUIS M GARCIA CARTAGENA | PO BOX 178 | | | | JUAN DIAZ | PR | 00795-0178 | |
| LUIS M GARCIA GARCIA | HC 1 BOX 4242 1 | | | | NAGUABO | PR | 00718 | |
| LUIS M GOMEZ CONSTRUCTION | HC 1 BOX 5577 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS M GOMEZ RODRIGUEZ | PO BOX 224 | | | | SAN LORENZO | PR | 00754 | |
| LUIS M GONZALEZ JAVIER | [ADDRESS ON FILE] | | | | | | | |
| LUIS M GONZALEZ JAVIER | [ADDRESS ON FILE] | | | | | | | |
| LUIS M GONZALEZ LLANES | [ADDRESS ON FILE] | | | | | | | |
| LUIS M GRANELL CARABALLO | PO BOX 1657 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS M GUZMAN HERNANDEZ | BOX 2528 | | | | BAYAMON | PR | 00960 | |
| LUIS M IRIZARRY MEDINA | BARRIO PALMAR CAM ISMAEL TORRES | CARR 111 INT 125 | | | AGUADILLA | PR | 00603 | |
| LUIS M IRIZARRY VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M JACKSON SANABRIA | URB. EXT. EL COMANDANTE E-400 | CALLE SAN MARCOS | | | SAN JUAN | PR | 00982 | |
| LUIS M JULIA DIAZ | URB BEL REMANSO | 11 CALLE VIOLETA VAZQUEZ | | | CAYEY | PR | 00736 | |
| LUIS M LEON SASTRE | HC 02 BOX 8465 MANZANILLA | | | | JUANA DIAZ | PR | 00795 | |
| LUIS M LOPEZ BAQUERO | P O BOX 471 | | | | CAYEY | PR | 00737 | |
| LUIS M LOPEZ CUEVAS | URB VILLAS DE CANEY | B 3A | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS M LOPEZ MARRERO | PO BOX 1326 | | | | FAJARDO | PR | 00738 | |
| LUIS M LOPEZ MU OZ | URB CANA | EE22 CALLE 29 | | | BAYAMON | PR | 00957 | |
| LUIS M LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS M LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS M LOPEZ SANCHEZ | PO BOX 299 | | | | GUAYNABO | PR | 00970 | |
| LUIS M LORENZO ROJAS | VILLA COOP | E 16 CALLE 4 | | | CAROLINA | PR | 00985 | |
| LUIS M LOZADA CALDERO | HC 7 BOX 3333 | | | | NARANJITO | PR | 00719 | |
| LUIS M LUCIANO GONZALEZ | HC 2 BOX 6816 | | | | UTUADO | PR | 00641 | |
| LUIS M MALDONADO | HC 03 BOX 14670 | | | | UTUADO | PR | 00641 | |
| LUIS M MALDONADO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M MALDONADO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M MALPICA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M MANZANO RODRIGUEZ | P O BOX 962 | | | | YABUCOA | PR | 00767 | |
| LUIS M MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M MARTINEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M MARTINEZ MELENDEZ | URB SAN DEMETRIO | J 4 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| LUIS M MARTINEZ MORALES | 326 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680-7110 | |
| LUIS M MARTINEZ RIVERA | PO BOX 575 | | | | CAGUAS | PR | 00726-0575 | |
| LUIS M MATOS HILERIO | PO BOX 622 | | | | LAS MARIAS | PR | 00670 | |
| LUIS M MATOS MATOS | CARR 526 | HC 1 BOX 3460 | | | ADJUNTAS | PR | 00601 | |
| LUIS M MAYOR ORTIZ / C C D SAN GERARDO | URB SAN GERARDO | 1719 CALLE ARIZONA | | | SAN JUAN | PR | 00926 | |
| LUIS M MELENDEZ / JOSEFINA PAGAN | PO BOX 1535 | | | | CIDRA | PR | 00739 | |
| LUIS M MENDEZ CORDERO | VILLA CAROLINA | 45 ST 59 BLAM 71 | | | CAROLINA | PR | 00985 | |
| LUIS M MENDEZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| LUIS M MILLET VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M MIRANDA LLANERAS | BO LAS PALMAS | P O BOX 423 | | | UTUADO | PR | 00641 | |
| LUIS M MORALES ALGARIN | PO BOX 30227 | | | | SAN JUAN | PR | 00909-0227 | |
| LUIS M MORALES MALDONADO | PO BOX 5150 | | | | CAROLINA | PR | 00984-5150 | |
| LUIS M MORALES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M MORALES PEREZ | PO BOX 1469 | | | | RINCON | PR | 00677 | |
| LUIS M MORALES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M MORELL MORELL | 5 CALLE ESTRELLA | | | | CAMUY | PR | 00627 | |
| LUIS M MORENA BARRETO | [ADDRESS ON FILE] | | | | | | | |
| LUIS M MUÑIZ PEREZ | 136 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| LUIS M MUSIGMAR | PO BOX 20136 | | | | SAN JUAN | PR | 00928 | |
| LUIS M NIEVES CARDONA | URB VENUS GARDENS | 1730 CALLE ASTER | | | SAN JUAN | PR | 00926-4827 | |
| LUIS M OCTAVIANI AYALA | [ADDRESS ON FILE] | | | | | | | |
| LUIS M OFARRILL VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| LUIS M OLAZABAL FELIU | [ADDRESS ON FILE] | | | | BAYAMON | PR | 00960 | |
| LUIS M OPPENHEIMER ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LUIS M ORTIZ DIAZ | P O BOX 997 | OFIC SUPTE DE ESCUELAS | | | CAYEY | PR | 00736 | |
| LUIS M ORTIZ ORTIZ | URB BELLO HORIZONTE | G 2 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| LUIS M ORTIZ SEPULVEDA | P O BOX 3501 270 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS M ORTIZ TORRES | HC 01 BOX 3396 | | | | VILLALBA | PR | 00766 | |
| LUIS M OTERO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| LUIS M OTERO RIVERA | P O BOX 281 | | | | CIALES | PR | 00638 | |
| LUIS M PADILLA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M PAGAN | URB SANTA MARIA I 22 CALLE 9 | | | | SAN GERMAN | PR | 00683 | |
| LUIS M PEREZ BURNES | CL LARENDO T-19 VISTA BELLA | | | | BAYAMON | PR | 00956 | |
| LUIS M PEREZ LUGO | EST DEL LLANO | 38 CALLE CIPRES | | | AIBONITO | PR | 00705 | |
| LUIS M PEREZ ORTIZ | JARDINES I | C 44 CALLE 7 | | | CAYEY | PR | 00736 | |
| LUIS M RAMIREZ NEGRON | 22 BAJOS CALLE VICTORIA | | | | SAN GERMAN | PR | 00683 | |
| LUIS M RAMOS TORRES | P O BOX 816 | | | | JAYUYA | PR | 00664 | |
| LUIS M RESTO HERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| LUIS M REYES SANTIAGO | TOWN HOUSE R 5 6 | | | | COAMO | PR | 00769 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS M RIOS VAZQUEZ | HC-08 BOX 1496 | | | | PONCE | PR | 00731-9712 | |
| LUIS M RIVERA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| LUIS M RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| LUIS M RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS M RIVERA  RIVERA | APT 887 | | | | CIALES | PR | 00638 | |
| LUIS M RIVERA DE JESUS | HC 03 BOX 10518 | | | | YABUCOA | PR | 00767 | |
| LUIS M RIVERA LUCIANO | HC 1 BOX 7278 | | | | GUAYANILLA | PR | 00656 | |
| LUIS M RIVERA ORTIZ | P O BOX 656 | | | | YABUCOA | PR | 00767 | |
| LUIS M RIVERA RAMOS | HC 1 BOX 3759 | | | | ARROYO | PR | 00714 | |
| LUIS M RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS M RIVERA ROSADO | APARTADO 1213 | | | | JAYUYA | PR | 00664 | |
| LUIS M RIVERA ROSARIO | SECT LA PLAYITA | 20 CALLE UNION | | | SAN JUAN | PR | 00915 | |
| LUIS M RIVERA VALENTIN | RES YAGUEZ EDIF 18 APT 176 | | | | MAYAGUEZ | PR | 00680 | |
| LUIS M RIVERO MALDONADO M D | MSC 266 BOX 1995 | | | | BAYAMON | PR | 00956 9613 | |
| LUIS M ROBINSON MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M ROBLES PADILLA | HC 1 BOX 11469 | | | | ARECIBO | PR | 00612 | |
| LUIS M ROBLES PADILLA | PARC PALMAS ALTAS | BZN 137 | | | BARCELONETA | PR | 00617 | |
| LUIS M RODRIGUEZ | 108 CALLE UNION | | | | LAJAS | PR | 00667 | |
| LUIS M RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M RODRIGUEZ DE LAS NIEVES | VILLA DEL CARMEN E6 CALLE 2 | | | | PONCE | PR | 00731 | |
| LUIS M RODRIGUEZ DE LEON | [ADDRESS ON FILE] | | | | | | | |
| LUIS M RODRIGUEZ GONZALEZ | P O BOX 445 | | | | SABANA HOYOS | PR | 00688 | |
| LUIS M RODRIGUEZ LOPEZ | EDIF NACIONAL PLAZA | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| LUIS M RODRIGUEZ MORA | PO BOX 597 | | | | ARECIBO | PR | 00613 | |
| LUIS M RODRIGUEZ RIVERA | 253 CARRASQUILLO | CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| LUIS M RODRIGUEZ SANTIAGO | APARTADO 570 | | | | PATILLAS | PR | 00723 | |
| LUIS M RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M RODRIGUEZ VEGA | URB CIUDAD UNIVERSITARIA | I 9  D ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS M ROLON TIRADO | HC 2 BOX 5559 | | | | MOROVIS | PR | 00687 | |
| LUIS M ROMAN BADENAS | 6TO SECCION LEVITTOWN | FS 11 CALLE LUIS LLORENS | | | LEVITOWN | PR | 00949 | |
| LUIS M ROMAN LANDRON | URB PALMAR SUR | G 32 CALLE DELTA | | | CAROLINA | PR | 00979 | |
| LUIS M ROQUE TOLENTINO | [ADDRESS ON FILE] | | | | | | | |
| LUIS M ROSADO GARCIA | URB CANA | NN 7 CALLE 3 | | | BAYAMON | PR | 00957 | |
| LUIS M RUIZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS M RUIZ RUIZ | HC 01 BOX 10318 | | | | HATILLO | PR | 00659 | |
| LUIS M SAEZ CASIANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS M SAEZ CASIANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS M SANABRIA ROSADO | URB LAS MERCEDES | L 47 CALLE 3 | | | LAS PIEDRAS | PR | 00771 | |
| LUIS M SANCHEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M SANCHEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| LUIS M SANTIAGO COLLAZO | URB LOS LLANOS D-25 CALLE 7 | | | | ARECIBO | PR | 00612 | |
| LUIS M SANTIAGO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M SANTIAGO SANTIAGO | URB LOS LLANOS | 12 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| LUIS M SANTOS PORTALATIN | BDA SANDIN | 14 CALLE VENUS | | | VEGA BAJA | PR | 00693 | |
| LUIS M SEGUNDO LABOY | [ADDRESS ON FILE] | | | | | | | |
| LUIS M SEPULVEDA | HC 2 BOX 7055 | | | | HORMIGUERO | PR | 00660 | |
| LUIS M SERRANO JIMENEZ | URB VILLA CRIOLLO NUM 23 | CALLE GRANADA | | | CAGUAS | PR | 00725 | |
| LUIS M SIERRA RIVERA | P O BOX 2605 | | | | ARECIBO | PR | 00613 | |
| LUIS M SOTO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS M SOTOMAYOR PEREZ | P O BOX 1412 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS M SUAREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M TIRADO MANZANO | P O BOX 550 | | | | DORADO | PR | 00646 | |
| LUIS M TOLEDO GONZALEZ | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| LUIS M TORRES ARROYO | URB SIERRA BAYAMON | 74-4 CALLE 24 | | | BAYAMON | PR | 00961 | |
| LUIS M TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M TORRES OTERO | PUERTO NUEVO | 1052 ANDORRA | | | SAN JUAN | PR | 00920 | |
| LUIS M UCETA FRANCISCO | 1365 NW CALLE 10 | | | | PUERTO NUEVO | PR | 00920 | |
| LUIS M VALDESUSO | PO BOX 9023494 | | | | SAN JUAN | PR | 00902-3494 | |
| LUIS M VARGAS PEREZ | CALLE EUGENIO SANCHEZ LOPEZ  15 | | | | YAUCO | PR | 00698 | |
| LUIS M VARGAS RIVERA | URB COSTA SUR | F 4 CALLE F | | | YAUCO | PR | 00698 | |
| LUIS M VAZQUEZ CERVERA | URB PARK  GARDENS | N 44 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| LUIS M VAZQUEZ MULERO | [ADDRESS ON FILE] | | | | | | | |
| LUIS M VEGA MELENDEZ | BRISAS DE TORTUGUERO | 26 CALLE RIO MANATI | | | VEGA BAJA | PR | 00693 | |
| LUIS M VELAZQUEZ MORALES | HC 9 BOX 1564 | | | | PONCE | PR | 00731-9747 | |
| LUIS M VELEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M VELEZ TORO | HC 2 BOX 14126 | | | | LAJAS | PR | 00667 | |
| LUIS M ZAMBRANA SANTOS | URB LAS COLINAS | 61 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| LUIS M. ANDUJAR TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS M. CABRERA S.E. | PO BOX 1525 | | | | BAYAMON | PR | 00960 | |
| LUIS M. CINTRON ROURA | [ADDRESS ON FILE] | | | | | | | |
| LUIS M. CRUZ REYES | [ADDRESS ON FILE] | | | | | | | |
| LUIS M. FERREIRA CENTURIÓN | [ADDRESS ON FILE] | | | | | | | |
| LUIS M. GONZALEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M. GONZALEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS M. GUADALUPE SOTO | 1660 CALLE  JOSE H CORA | | | | SANTURCE | PR | 00909 | |
| LUIS M. MALDONADO CHICO | [ADDRESS ON FILE] | | | | | | | |
| LUIS M. MAYO | COND. SEGOVIA | 907 APT. CALLE SARGENTO MEDINA | | | SAN JUAN | PR | 00918 | |
| LUIS M. MEDINA ORTIZ | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 00936000 | |
| LUIS M. MORALES | BUZON 211 CALLE A | BO SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| LUIS M. OFARRILL VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| LUIS M. RODRIGUEZ LOPEZ | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| LUIS M. ROMAN BADENAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS M. SANCHEZ  ANA M MARTINEZ | BO ANDELARIA SECTOR BUEN | VECINO PARCELA 226 | | | TOA BAJA | PR | 00949 | |
| LUIS M. SANTIAGO PIRELA | [ADDRESS ON FILE] | | | | | | | |
| LUIS M. TOLEDO AMADOR | [ADDRESS ON FILE] | | | | | | | |
| LUIS M. TOLEDO AMADOR | [ADDRESS ON FILE] | | | | | | | |
| LUIS M. TORRES ARROYO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| LUIS M. VELEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS M. VISSEPO VELEZ | AVE MIAMI | 1600 SW 96TH AVE | | | MIAMI | FL | 33165 | |
| LUIS M RAMIREZ SUAREZ | LOS COLOBOS PARK | 641 CALLE ALMENDRO URB LOS COLOBOS | | | CAROLINA | PR | 00987 | |
| LUIS MACHICOTE DIAZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUIS MADERA LOPEZ | P O BOX 5503 | | | | ADJUNTAS | PR | 00601 | |
| LUIS MAISONET DIAZ | PO BOX 367 | | | | BARCELONETA | PR | 00617 | |
| LUIS MALDONADO | URB VILLAS DE SAN AGUSTIN II | 0 9 CALLE 8 | | | BAYAMON | PR | 00959 | |
| LUIS MALDONADO / LUZ M RODRIGUEZ | HC 1 BOX 3861 | | | | ADJUNTAS | PR | 00601-9801 | |
| LUIS MALDONADO BLOISE | HC 33 BOX 6028 | | | | DORADO | PR | 00646 | |
| LUIS MALDONADO RAMOS | PO BOX 763 | | | | ADJUNTAS | PR | 00601 | |
| LUIS MALDONADO RODRIGUEZ | HC 2 BOX 6931 | | | | ADJUNTAS | PR | 00601 | |
| LUIS MALDONADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS MALDONADO SANTIAGO | EL MADRIGAL | L 3 CALLE 7 | | | PONCE | PR | 00730 | |
| LUIS MALDONADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS MALDONADO SOTO | 284 BARIADA JUDEA | | | | UTUADO | PR | 00641 | |
| LUIS MANGUAL FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LUIS MANRARA & ASSOC. | PO BOX 10598 | | | | SAN JUAN | PR | 00922 | |
| LUIS MANRARA & ASSOC. | PO BOX 13216 | | | | SAN JUAN | PR | 00908 | |
| LUIS MANUEL ARROYO SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| LUIS MANUEL ARROYO SANTIAGO | URB LAS DELICIAS | 2148 CALLE J CORTADA QUINTANA | | | PONCE | PR | 000728 | |
| LUIS MANUEL CARRILLO JR. & ASSOCIATES PS | P.O. BOX 29348 | | | | SAN JUAN | PR | 00918-0000 | |
| LUIS MANUEL COLON FONTANES | BO MANI 148 | CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00682 | |
| LUIS MANUEL FELICIANO OLIVENCIA | HC 04 BOX 15960 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS MANUEL ORTIZ | BAIRON PARK | 40 P DEL CONDADO 2 | | | CAGUAS | PR | 00725 | |
| LUIS MANUEL PEREZ CARDONA | BO TRASTALLERES | 68 CALLE EMETERIO | | | MAYAGUEZ | PR | 00680 | |
| LUIS MANUEL ROSADO COLOBAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS MANUEL SANTANA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS MANUEL SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS MANUEL TORRES RAMOS | PO BOX 246 | | | | SAN GERMAN | PR | 00683 | |
| LUIS MANUEL TORRES TORRES | BO PLAYITA | 50 CALLE C | | | SALINAS | PR | 00751 | |
| LUIS MARCANO NAZARIO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| LUIS MARCHANY MARTINEZ | C9 URB BRISAS DEL RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| LUIS MARIN  GARCIA | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| LUIS MARIO ORTIZ SEPULVEDA | P O BOX 3501-270 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS MARQUEZ POUPART | PO BOX 21220 | | | | SAN JUAN | PR | 00928 | |
| LUIS MARQUEZ ROLON | [ADDRESS ON FILE] | | | | | | | |
| LUIS MARQUEZ TORRES | URB JARDINES DE RIO GRANDE CD 547 | CALLE 80 | | | RIO GRANDE | PR | 00745 | |
| LUIS MARRERO FELICIANO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| LUIS MARRERO LAUREANO | HC 01 BOX 2178 | | | | FLORIDA | PR | 00650 | |
| LUIS MARRERO PEREZ | 635 FERNANDEZ JUNCO | | | | SAN JUAN | PR | 00977-1820 | |
| LUIS MARTES CRUZ | URB BONNEVILLE HEIGHTS | 18 CALLE GURABO | | | CAGUAS | PR | 00725 | |
| LUIS MARTES CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS MARTI | HC 01 BOX 5737 | | | | ARROYO | PR | 00714 | |
| LUIS MARTIN JIMENEZ | EL VERDE | F 2 CALLE ESTE | | | CAGUAS | PR | 00725 | |
| LUIS MARTIN TAVAREZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| LUIS MARTINE FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS MARTINEZ / Rossy Serv. Sta. | BOX 788 | | | | SABANA GRANDE | PR | 00637 | |
| LUIS MARTINEZ CRUZ | URB TERRAZAS DE CUPEY A-44 CALLE-7 | | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS MARTINEZ DEL VALLE | HC 30 BOX 33174 | | | | SAN LORENZO | PR | 00754 | |
| LUIS MARTINEZ ECHEVARRIA | VALLE ARRIBA HEIGTHS STA | P O BOX 3572 | | | CAROLINA | PR | 00979 | |
| LUIS MARTINEZ FELICIANO | 127 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| LUIS MARTINEZ GARCIA | CAMPAMENTO SABANA HOYOS | PO BOX 31000 | SUITE 2 | | SABANA HOYO | PR | 00688 | |
| LUIS MARTINEZ PEREIRA | BOX 500 | | | | CIDRA | PR | 00739 | |
| LUIS MARTINEZ RAMIREZ | PO BOX 3923 | | | | MAYAGUEZ | PR | 00681 | |
| LUIS MARTINEZ RIVERA | COND QUINTA VALLE | APT 402 BZN 98 | | | GUAYNABO | PR | 00969 | |
| LUIS MARTINEZ RIVERA | URB MARTINEZ RIVERA | 338 CALLE CARPINTERO | | | PONCE | PR | 00714-2805 | |
| LUIS MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS MARTINEZ ROSA | PO BOX 817 | | | | SAN LORENZO | PR | 00754 | |
| LUIS MARTINEZ ROSADO | URB MONTE CARLO | 1258 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| LUIS MARTINEZ SOSA | URB SAN GERARDO | 302 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926 | |
| LUIS MARTINEZ SOTO | URB VILLA  MADRID | P 10 CALLE 17 | | | COAMO | PR | 00769 | |
| LUIS MARTINEZ TORRES | 74 CALLE ANTONIO R BARCELO | | | | ARECIBO | PR | 00612 | |
| LUIS MARTINEZ/DBA/AAA VCR/TV CENTER | PO BOX 8998 | | | | BAYAMON | PR | 00960 | |
| LUIS MATOS HERNANDEZ | PO BOX 1232 | | | | AIBONITO | PR | 00705 | |
| LUIS MATOS MARTINEZ | URB STA JUANITA | FQ 27 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| LUIS MATOS VARGAS | 6 RES J F KENNEDY | | | | JUANA DIAZ | PR | 00795 | |
| LUIS MEDINA GUZMAN | PO BOX 1901 | | | | COROZAL | PR | 00783 | |
| LUIS MEDINA MARTINEZ | P O BOX 827 | | | | TRUJILLO ALTO | PR | 00977 0627 | |
| LUIS MEDINA MOLINA | HC 02 BOX 6184 | BAJADERO | | | ARECIBO | PR | 00616-9713 | |
| LUIS MEDINA VELEZ | RR 4 BOX 26955 | | | | TOA  ALTA | PR | 00963 | |
| LUIS MEJIA MATTEI | BOX 5919 | COLLEGE STATION | | | MAYAGUEZ | PR | 00681-5919 | |
| LUIS MELENDEZ  MELENDEZ | PARCELAS 299 | COMUNIDAD LOS DOLORES | | | RIO GRANDE | PR | 00745 | |
| LUIS MELENDEZ ALBIZU | 129 DE DIEGO AVE | | | | SANTURCE | PR | 00911 | |
| LUIS MELENDEZ DIAZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| LUIS MELENDEZ FARIA | HC 1 BOX 24586 | | | | VEGA BAJA | PR | 00693 | |
| LUIS MELENDEZ LOPEZ | P O BOX 848 | | | | ARECIBO | PR | 00688 | |
| LUIS MELENDEZ MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| LUIS MELENDEZ QUINONES | PO BOX 1054 | | | | GUAYNABO | PR | 00970 | |
| LUIS MELENDEZ RODRIGUEZ | PO BOX 69001 SUITE 207 | | | | HATILLO | PR | 00659 | |
| LUIS MELENDEZ SANCHEZ | PO BOX 39 | | | | CIALES | PR | 00638 | |
| LUIS MELENDEZ VALENTIN | HC 2 BOX 5105 | | | | GUAYAMA | PR | 00785 | |
| LUIS MELETICHE TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS MELNDEZ GUTIERREZ | HC 03 BOX 8657 | | | | GUAYNABO | PR | 00971 | |
| LUIS MENAR ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS MENDEZ ALICEA | URB EL CULEBRINAS | F 26 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS MENDEZ CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| LUIS MENDEZ CINTRON | P O BOX 142871 | | | | ARECIBO | PR | 00613 | |
| LUIS MENDEZ CRUZ | LA ESPERANZA | V 5 CALLE 19 | | | VEGA ALTA | PR | 00692 | |
| LUIS MENDEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LUIS MENDEZ SANTIAGO | BOX 3995 | | | | AGUADILLA | PR | 00605 | |
| LUIS MENDEZ SUAREZ | RR 01 BOX 4614 | | | | MARICAO | PR | 00606 | |
| LUIS MENENDEZ GARCIA | RES MANUEL A PEREZ | EDIF F11 APT 98 | | | SAN JUAN | PR | 00923 | |
| LUIS MERCADO | PO BOX 1235 | | | | CIALES | PR | 00638 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS MERCADO FIGUEROA | CCOND LA CALESA APT 10B | 170 CALLE LOLITA TIZOL | | | PONCE | PR | 00731 | |
| LUIS MERCADO RIVERA | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| LUIS MERCADO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS MESSON HENRY | URB JARDINES DE COUNTRY CLUB | L 12 CALLE 19 | | | CAROLINA | PR | 00983 | |
| LUIS MIGUEL ALVARADO ORTIZ | BOX 1113 | | | | COAMO | PR | 00769 | |
| LUIS MIGUEL RALAT MANZANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS MIGUEL RAMOS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS MIRANDA CEBALLOS | BOMEDIANIA BAJA | BOX 2104 CALLE LOS MILLONARIOS | | | LOIZA | PR | 00772 | |
| LUIS MIRANDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS MITCHEL LOPEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| LUIS MOLINA CORTES | VILLA GUADALUPE | DD 11 CALLE 23 | | | CAGUAS | PR | 00725-4067 | |
| LUIS MOLINA PEREZ | URB OPEN LAND | 572 CALLE DURCAL APT 3 | | | SAN JUAN | PR | 00923 | |
| LUIS MOLINA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS MOLINARY FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS MONTALVO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| LUIS MONTALVO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| LUIS MONTALVO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| LUIS MONTALVO IRIZARRY | HC 06 BOX 17513 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS MONTALVO MURPHY | URB VILLA MILAGROSA | 51 CALLE 2 | | | YAUCO | PR | 00698 | |
| LUIS MONTALVO RAMOS | PO BOX 80053 | | | | COTTO LAUREL | PR | 00780-0053 | |
| LUIS MONTES PAGAN | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| LUIS MORA PEREZ | URB CROCHADO | 182 CALLE GIRASOL | | | ISABELA | PR | 00662 | |
| LUIS MORALES | HC 02 BOX 5669 | | | | LUQUILLO | PR | 00773 | |
| LUIS MORALES | PO BOX 556 | | | | GUAYNABO | PR | 00970 | |
| LUIS MORALES BENITEZZ | BDA ISRAEL | 107 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| LUIS MORALES FELICIANO | BOX 214 | | | | AGUADA | PR | 00602 | |
| LUIS MORALES GONZALEZ | BO GUAYATE 21816 SECT MALUA | | | | CAYEY | PR | 00736-9416 | |
| LUIS MORALES GUZMAN | GPO BOX 1969 | | | | TOA BAJA | PR | 00951 | |
| LUIS MORALES HERNANDEZ | PO BOX 97 | | | | TRUJILLO ALTO | PR | 00977-0097 | |
| LUIS MORALES MELENDEZ | HC 3 BOX 11277 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS MORALES MORA | BO PARC VAZQUEZ | HC 01 BOX 7315 | | | SALINAS | PR | 00751 | |
| LUIS MORALES MORA | HC 1 BOX 7315 | | | | SALINAS | PR | 00751 | |
| LUIS MORALES PADILLA | 162 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| LUIS MORALES PADILLA | [ADDRESS ON FILE] | | | | | | | |
| LUIS MORALES PUMPING | APT 4042 | | | | CAROLINA | PR | 00984 | |
| LUIS MORALES RIVERA | HC 06 BOX 72813 | | | | CAGUAS | PR | 00725 | |
| LUIS MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS MORALES RUIZ | MONTE CLARO | MM 25 CALLE PASEO DEL PARQUE | | | BAYAMON | PR | 00619 | |
| LUIS MORALES SANTIAGO | HC 03 BOX 13286 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS MORALES SERRANO | PO BOX 2166 | | | | VEGA ALTA | PR | 00692 | |
| LUIS MORALES SERRANO | VILLA SERRANO | N 12 ISABEL 2 | | | ARECIBO | PR | 00612 | |
| LUIS MORALES TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS MOREIRA CACHOLA | EXT MELENDEZ B 113 | CALLE 13 | | | FAJARDO | PR | 00738-0000 | |
| LUIS MOUX FIGUEROA | HC 1 BOX 13172 | | | | RIO GRANDE | PR | 00745 | |
| LUIS MOYA CHAVEZ | BO LLANADAS SECTOR IGLESIA | 4 216 BZN | | | ISABELA | PR | 00662 | |
| LUIS MOYA DE LA ROSA | [ADDRESS ON FILE] | | | | | | | |
| LUIS MOYET CORTES | URB LEVITTOWN | K-3 CALLE MYRNA | | | TOA BAJA | PR | 00949 | |
| LUIS MOYETT DBA MCDONALDS | CAPARRA HEIGHTS | 704 CALLE ESCORAL | | | SAN JUAN | PR | 00920-4731 | |
| LUIS MULERO FONSECA | VILLAS ESPERANZA | 70 CALLE BONANZA | | | CAGUAS | PR | 00725 | |
| LUIS MULERO LOPEZ | HC 05 BOX 52894 | | | | CAGUAS | PR | 00725 | |
| LUIS MUNIZ PEREZ | PO BOX 27033 | | | | MAYAGUEZ | PR | 00680 | |
| LUIS MUNOZ RIVERA | PO BOX 192338 | | | | SAN JUAN | PR | 00919-2338 | |
| LUIS MURPHY MALDONADO | P O BOX 1491 | | | | CABO ROJO | PR | 00623-1491 | |
| LUIS N BLANCO MATOS | PO BOX 362677 | | | | SAN JUAN | PR | 00936-2677 | |
| LUIS N CAMACHO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS N CORDERO ABREU | BO COTTO | SEC LA PRA BOX 11 | | | ISABELA | PR | 00662 | |
| LUIS N DE JESUS | URB BALDRICH | 302 PEDRO BEGAY | | | SAN JUAN | PR | 00918 | |
| LUIS N ESPINELL CASTRO | GUADIANA SECTOR ESPINEL | HC 74 BOX 5643 | | | NARANJITO | PR | 00719 | |
| LUIS N FERRER HERNANDEZ | 1753 PASEO DARCENA | | | | TOA BAJA | PR | 00949 | |
| LUIS N GONZALEZ PEROCIER | HC 5 BOX 16327 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS N LEON MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| LUIS N MARZANT ROSARIO | VAN SCOY | U 25 CALLE 1 ESTE | | | BAYAMON | PR | 00957 | |
| LUIS N MELENDEZ MELENDEZ / GRANJA MELEND | LA TROCHA | 191 B CALLE ROBLE | | | VEGA BAJA | PR | 00693 | |
| LUIS N OCASIO ALMODOVAR | HC 04 BOX 24399 | | | | LAJAS | PR | 00667-9802 | |
| LUIS N SALDANA ROMAN | VIG TOWER SUITE 702 | 1225 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| LUIS N VELAZQUEZ RAMOS | BO VILLA BORINQUEN | BOX 76 | | | VIEQUES | PR | 00765 | |
| LUIS N. MATOS IZQUIERDO | [ADDRESS ON FILE] | | | | | | | |
| LUIS N. MENDEZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| LUIS N. OCASIO ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| LUIS N. ROSADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS NAVARRRO RIVERA | HC 1 BOX 4321 | | | | ARROYO | PR | 00714 | |
| LUIS NAVEDO | BOX 2460 | | | | JUNCOS | PR | 00777 | |
| LUIS NEBOT MALDONADO | HC 01 BOX 3332 | | | | CAMUY | PR | 00627 | |
| LUIS NEGRON GONZALEZ | HC 7 BOX 2206 | | | | NARANJITO | PR | 00719 | |
| LUIS NEGRON LOPEZ | 10 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| LUIS NEGRON MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS NEGRON MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS NIEVES CABAN | BOX 1326 | | | | AGUADILLA | PR | 00605 | |
| LUIS NIEVES LOPEZ | Y/O JUANA NIEVES SANTANA | HC 33 | | | DORADO | PR | 00646 | |
| LUIS NIEVES MERCADO | URB COUNTRY CLUB 1100 | CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| LUIS NIEVES NIEVES | 1106 TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| LUIS NIEVES OTERO | CAMPO ALEGRE | B 30 CALLE ROBLE | | | BAYAMON | PR | 00956 | |
| LUIS NIEVES RUIZ | URB LA HACIENDA | AR 29 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| LUIS NORAT ZAYAS | 45A PARCELA NIAGARA | | | | COAMO | PR | 00769 | |
| LUIS NORMANDIA GARCIA | HC 01 BOX 7197 | | | | TOA BAJA | PR | 00949 | |
| LUIS O ALICEA BERRIOS | PMB 143 PO BOX 1345 | | | | TOA ALTA | PR | 00953 | |
| LUIS O APONTE URBINA | URB VILLA DEL CARMEN | K 12 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| LUIS O ARAGONES SASTRE | VEGA BAJA LAKES | D 8 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| LUIS O AVILES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS O AVILES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUIS O BARBOSA RIVERA | RR 01 BOX 5801 | | | | CIDRA | PR | 00739 | |
| LUIS O BARRETO PEREZ | BOX 1289 | | | | AGUAS BUENAS | PR | 00703 | |
| LUIS O BERRIOS ORTIZ | HC 01 BOX 2826 | | | | MOROVIS | PR | 00687 | |
| LUIS O BURGOS MARTINEZ | BO SABANA SECA | APT 658 | | | TOA BAJA | PR | 00952 | |
| LUIS O BURGOS MARTINEZ | PO BOX 658 | | | | TOA BAJA | PR | 00951 | |
| LUIS O CAEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| LUIS O CALDERON LOPEZ | PO BOX 798 | | | | LAJAS | PR | 00667 | |
| LUIS O CAMACHO ROSA | HC1 BOX 3760 | | | | ARROYO | PR | 00714 | |
| LUIS O COLON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS O COLON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS O COLON MORALES | [ADDRESS ON FILE] | | | | | | | |
| LUIS O COLON MORALES | [ADDRESS ON FILE] | | | | | | | |
| LUIS O CORDOVA NOVOA | [ADDRESS ON FILE] | | | | | | | |
| LUIS O CORREA TORRES | PALO BLANCO | 162 CALLE 5 | | | ARECIBO | PR | 00616 | |
| LUIS O CRUZ FERNANDEZ | HC 2 BOX 13999 | | | | GURABO | PR | 00778 | |
| LUIS O CRUZ ORTEGA | SAN RAFAEL STATE 146 CALLE AZUCENA | | | | BAYAMON | PR | 00959 | |
| LUIS O CRUZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS O DELGADO CARRASQUILLO | URB VERDEMAT | 433 CALLE 18 | | | PTA SANTIAGO | PR | 00741 | |
| LUIS O ECHEVARRIA MORALES | URB VILLA RICA | AN 40 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| LUIS O FERNANDEZ CORCHADO | URB 3T | CALLE BROMELIA | | | ISABELA | PR | 00662 | |
| LUIS O FIGLIOLO BACCARO | COND OCEAN TOWER | AVE ISLA VERDE Y T APT 1102 | | | CAROLINA | PR | 00979 | |
| LUIS O FIGUEROA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| LUIS O FIGUEROA ROSARIO | PO BOX 691 | | | | COMERIO | PR | 00782 | |
| LUIS O GARCIA CALDERON | HC 01 BOX 5754 | | | | LOIZA | PR | 00772 | |
| LUIS O GARCIA CALDERON | VILLA SANTOS MEDIANA ALTA | 8 CALLE 1 | | | LOIZA | PR | 00772 | |
| LUIS O GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS O GUARDIOLA CONCEPCION | PO BOX 1185 | | | | VEGA ALTA | PR | 00692 | |
| LUIS O IBARRY ORTIZ | HC 73 BOX 5088 | | | | NARANJITO | PR | 00719-9801 | |
| LUIS O JUSTINIANO DBA SENSOROUND AUDIO | 11 CALLE SALUD SUR | | | | MAYAGUEZ | PR | 00680 | |
| LUIS O LAUSELL DE LA ROSA | COND RIVER PARK A 205 | | | | BAYAMON | PR | 00961 | |
| LUIS O LOPEZ MOJICA | HC 2 BOX 4252 | | | | LAS PIEDRAS | PR | 00771-9610 | |
| LUIS O MARRERO OLMEDA | URB BRISAS DE CANOVANAS | 73 CALLE EL ZUMBADOR | | | CANOVANAS | PR | 00729 | |
| LUIS O MARTINEZ MEDINA | PO BOX 1503 | | | | ISABELA | PR | 00662 | |
| LUIS O MARTINEZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| LUIS O MEDINA PEREZ | PO BOX 1313 | | | | ARROYO | PR | 00714 | |
| LUIS O MORALES SOTO DBA TRANS ESCOLAR | URB. VERDE MAR CALLE 5 #66 PUNTA SALINAS | | | | HUMACAO | PR | 00741-2313 | |
| LUIS O NEGRON GARCIA | URB HACIENDAS CONSTANCIAS 757 | | | | HORMIGUEROS | PR | 00660 | |
| LUIS O OTERO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS O OTERO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS O PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS O PEREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS O PLACERES RIVERA | HC 03 BOX 5664 | | | | HUMACAO | PR | 00791 | |
| LUIS O PLANAS APONTE | [ADDRESS ON FILE] | | | | | | | |
| LUIS O PLANAS APONTE | [ADDRESS ON FILE] | | | | NAGUABO | PR | 00718 | |
| LUIS O POMALES VELAZQUEZ | PO BOX 623 | | | | NAGUABO | PR | 00718 | |
| LUIS O RAMOS COLON | P O BOX 665 | | | | BARRANQUITAS | PR | 00794 | |
| LUIS O REYES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS O RIVERA BURGOS | 2321 CALLE UNIVERSIDAD APT 2102 | | | | PONCE | PR | 00717-0714 | |
| LUIS O RIVERA CANDELARIA | PMB 243 | PO BOX 3080 | | | GURABO | PR | 00778 | |
| LUIS O RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS O RIVERA RIVERA | BUENA VENTURA | 62 G CALLE ORQUIDEA | | | CAROLINA | PR | 00987 | |
| LUIS O RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS O RIVERA ROSA | [ADDRESS ON FILE] | | | | | | | |
| LUIS O RIVERA ROSA | [ADDRESS ON FILE] | | | | | | | |
| LUIS O RODRIGUEZ | RR 02 BOX 549 | | | | SAN JUAN | PR | 00926 | |
| LUIS O RODRIGUEZ GONZALEZ | P O BOX 312 | | | | QUEBRADILLAS | PR | 00678 | |
| LUIS O RODRIGUEZ LOPEZ | VISTAS DE RIO GRANDE II | 542 CALLE ALMACIGO | | | RIO GRANDE | PR | 00745 | |
| LUIS O RODRIGUEZ MALDONADO | SANTA JUANITA | N2-2 SECCION 9 CALLE GUINA | | | BAYAMON | PR | 00956 | |
| LUIS O ROMAN NEGRON | PO BOX 513 | | | | CANOVANAS | PR | 00729 | |
| LUIS O ROMERO LOPEZ | HC 3 BOX 28400 | | | | PONCE | PR | 00731 | |
| LUIS O ROSADO ROSADO | PUNTA DIAMANTE | SOLAR II 2 | | | PONCE | PR | 00731 | |
| LUIS O ROSARIO COLON | PO BOX 241 | | | | BAYAMON | PR | 00960-0241 | |
| LUIS O SANABRIA RIOS | HC 02 BOX 10602 | | | | GUAYNABO | PR | 00971 | |
| LUIS O SANCHEZ RODRIGUEZ | VILLA TURABO B 31 CALLE PINO APT A | | | | CAGUAS | PR | 00725 | |
| LUIS O SANTANA DIAZ | BOX 881 | | | | CAGUAS | PR | 00725 | |
| LUIS O SANTANA LASTRA/PIRATAS DE CAROLI | VILLA CAROLINA | 162 CALLE 422 | | | CAROLINA | PR | 00685 | |
| LUIS O SANTIAGO CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| LUIS O SANTIAGO DIAZ | BOX 972 | | | | OROCOVIS | PR | 00720 | |
| LUIS O SERRANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| LUIS O SOTO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| LUIS O SOTO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| LUIS O VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS O VAZQUEZ ORTIZ | JARDINES DE VUENA VISTA | A 33 | | | CAYEY | PR | 00736 | |
| LUIS O VAZQUEZ RIVERA | HC 80 BOX 8611 | | | | DORADO | PR | | |
| LUIS O VEGA GARCIA | P O BOX 1478 | | | | GUAYAMA | PR | 00784 | |
| LUIS O VEGA VAZQUEZ | HC 12 BOX 5486 | | | | HUMACAO | PR | 00791-9200 | |
| LUIS O VELAZQUEZ | ESTANCIAS DE ALTANTICA | J 11 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| LUIS O VERA TORRES | PO BOX 140591 | | | | ARECIBO | PR | 00612 | |
| LUIS O. CORTES COTTO | PO BOX 192716 | | | | SAN JUAN | PR | 00919 | |
| LUIS O. CRUZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LUIS O. GONZALEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| LUIS O. GONZALEZ-DIAZ | CUPEY GARDENS | G2 CALLE 4 URB CUPEY GDNS | | | SAN JUAN | PR | 00926 | |
| LUIS O. HERNANDEZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| LUIS O. HERNANDEZ CRESPO | HC 04 BOX 17535 | | | | CAMUY | PR | 00627 | |
| LUIS O. ORTIZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| LUIS O. PEREZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| Luis O. Quiñones Rodriguez | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 181 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS O. RIVERA CASTEN | [ADDRESS ON FILE] | | | | | | | |
| LUIS O. RONDA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS OCASIO VAZQUEZ | URB VILLA DE CARMEN | 4157 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| LUIS OCASIO VEGA | P. O. BOX 953 | | | | RIO GRANDE | PR | 00745 | |
| LUIS OCTAVIO FIGUEROA | PO BOX 1469 | | | | GUAYNABA | PR | 00785 | |
| LUIS OJEDA ASENCIO | BO MONTE GRANDE | 8 SECTOR VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| LUIS OJEDA CABAN | RES LAS CASAS | EDIF 19 APT 224 | | | SAN JUAN | PR | 00915 | |
| LUIS OLIVARI | PO BOX 11981 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| LUIS OLIVERA SEPULVEDA | URB SULTANA | 67 CALLE RONDA | | | MAYAGUEZ | PR | 00680 | |
| LUIS OLIVERAS AMELLY | HC 01 | BOX 5200 | | | HORMIGUEROS | PR | 00660 | |
| LUIS OLIVERAS MADERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS OLIVO CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| LUIS OLIVO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS OLMO ROMAN | 117 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| LUIS OMAR  PEREZ BAEZ | PO  BOX  6142  HC01 | | | | JUNCOS | PR | 00777 | |
| LUIS OMAR ALDAHONDO FINA | [ADDRESS ON FILE] | | | | | | | |
| LUIS OMAR HERNANDEZ NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| LUIS OMAR MELENDEZ CARABALLO | BO BUENA VISTA | 128 CALLE 6 HATO REY | | | SAN JUAN | PR | 00917 | |
| LUIS OMAR RENTAL | PO BOX 1011 | | | | LAJAS | PR | 00667 | |
| LUIS ORAMAS ROMAN | PO BOX 1657 | | | | TOA BAJA | PR | 00951 | |
| LUIS ORENGO ROMAN | URB COLINAS DE YAUCO | C3 CALLE 4 | | | YAUCO | PR | 00698 | |
| LUIS ORLANDO CARDONA COLON | HC 2 BOX 46396 | | | | VEGA BAJA | PR | 00693 | |
| LUIS ORLANDO COLORADO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS ORLANDO CRUZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS ORLANDO ROBLES ROJAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS ORLANDO VAZQUEZ REYES | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| LUIS ORTEGA FIGUEROA | VILLA CAROLINA | 73-12 CALLE 61 | | | CAROLINA | PR | 00985-4943 | |
| LUIS ORTIZ | HC 1 BOX 17137 | | | | HUMACAO | PR | 00791 | |
| LUIS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS ORTIZ / PERITO ELECTRICISTA | PARCELAS MAGUEYES | 259 CALLE ZAFIRO | | | PONCE | PR | 00728 | |
| LUIS ORTIZ BERMUDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS ORTIZ COLON | PO BOX 1764 | | | | VEGA BAJA | PR | 00694 | |
| LUIS ORTIZ GUEVARA | [ADDRESS ON FILE] | | | | | | | |
| LUIS ORTIZ LOPEZ | PMB 315 | 40 D CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| LUIS ORTIZ LUNA | RES BAIROA | CW 11 CALLE 12 | | | CAGUAS | PR | 00725 | |
| LUIS ORTIZ ORTIZ | BOX 22550 | | | | CAYEY | PR | 00736 | |
| LUIS ORTIZ RIVERA | VILLAS DE LOIZA | TT 21 CALLE 28A | | | CANOVANAS | PR | 00729 | |
| LUIS ORTIZ SANCHEZ | PMB 208 P O BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| LUIS ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS ORTIZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| LUIS ORTIZ VELAZQUEZ | URB MONTE SOL | D 19 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| LUIS OSCAR ANDRADES GONZALEZ | HC 01 BOX 4384 | | | | NAGUABO | PR | 00718 | |
| LUIS OSCAR BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS OSCAR DAVILA ALEMAN | 1584 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| LUIS OSCAR ROIG PACHECO | P O BOX 3027 | | | | YAUCO | PR | 00698 | |
| LUIS OSORIO DIAZ | EXT EL COMANDANTE | 105 CALLE REALTO | | | CAROLINA | PR | 00982 | |
| LUIS OSUNA CARTAGENA | PO BOX 4268 | | | | CAROLINA | PR | 00963 | |
| LUIS OTERO COSME | BARRIO VIETNAM | 28 CALLE S | | | GUAYNABO | PR | 00969 | |
| LUIS OTERO ROSA | PO BOX 1062 | | | | SABANA SECA | PR | 00952 | |
| LUIS OVIDIO OSORIA NIEVES | HC 01 BOX 8025 | | | | HATILLO | PR | 00659-9706 | |
| LUIS P FERNANDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS P NEVAREZ ZAVALA | MIRAMAR TOWER 11 | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| LUIS P NEVAREZ ZAVALA | PO BOX 14427 | | | | SAN JUAN | PR | 00916 | |
| LUIS P RODRIGUEZ RENTAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS P RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS PABON RIVERA | TORRIMAR | 16-15 ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| LUIS PABON RIVERA | URB PRADO ALTO | E 6 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| LUIS PABON TORRES | RR 02 BUZON 6499 | | | | MANATI | PR | 00674 | |
| LUIS PACHECO HORNEDO | [ADDRESS ON FILE] | | | | | | | |
| LUIS PACHECO VIDAL | [ADDRESS ON FILE] | | | | | | | |
| LUIS PADILLA LARACUENTE | [ADDRESS ON FILE] | | | | | | | |
| LUIS PADILLA LOZADA | HC 01 BOX 6395 | | | | COROZAL | PR | 00783 | |
| LUIS PAGAN PEREZ | URB EL CULEBRINA | L 10 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS PAGAN RODRIGUEZ | PQUE DEL LAGO 100 CALLE 13 | APARTADO 423 | | | TOA BAJA | PR | 00949 | |
| LUIS PASTRANA | PLAZA SUCHVILLE | 1075 CARR 2 APT 302 | | | BAYAMON | PR | 00959 | |
| LUIS PASTRANA BRIGNONI | URB SAN ANTONIO | H12 CALLE 8 | | | HUMACAO | PR | 00791 | |
| LUIS PEDRAZA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS PEDRAZA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS PEDROZA SCHOEDER | PO BOX 16208 | | | | HUMACAO | PR | 00791-9706 | |
| LUIS PELLOT VALENTIN | HC 56 BOX 4300 | | | | AGUADA | PR | 00602 | |
| LUIS PEREIRA RIVERA | URB LEVITOWN LAKES | AS 19 CALLE LILLIAM | | | TOA BAJA | PR | 00949 | |
| LUIS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS PEREZ APONTE | SR. LUIS PEREZ APONTE | PO BOX 3306 | | | ARECIBO | PR | 613 | |
| LUIS PEREZ CALDERON | URB JARDINES DE BAYAMONTE | 23 CALLE PELICANO | | | BAYAMON | PR | 00956 | |
| LUIS PEREZ CINTRON | URB SAN JOSE 411 CALLE ARANJUEZ | | | | SAN JUAN | PR | 00923 | |
| LUIS PEREZ CURBELO Y ANA E ESTREMERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS PEREZ ELIAS | 7 CALLE LUSILA SILVA | | | | SAN JUAN | PR | 00901 | |
| LUIS PEREZ ELIAS | LA PERLA | 7 CALLE LUSILA | | | SAN JUAN | PR | 00901 | |
| LUIS PEREZ GIUSTI | HOME MORTGAGE PLAZA STE 800 | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| LUIS PEREZ GONZALEZ | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| LUIS PEREZ GONZALEZ | URB VISTA DEL CONVENTO | 2E 14 CALLE 4 | | | FAJARDO | PR | 00738 | |
| LUIS PEREZ LOPEZ | VILLA SEVAL | 5 CALLE A | | | LARES | PR | 00669 | |
| LUIS PEREZ MEDINA | ROYAL GARDENS | E 13 A CALLE JOSEFINA | | | BAYAMON | PR | 00956 | |
| LUIS PEREZ MENDEZ | STA SECCION SANTA JUANITA | X 7 CALLE BIZKAYNE | | | BAYAMON | PR | 00956 | |
| LUIS PEREZ ORTA | [ADDRESS ON FILE] | | | | | | | |
| LUIS PEREZ ORTIZ | 150 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| LUIS PEREZ PEREZ | 1118 CALLE LOS ALMENDROS | | | | HATILLO | PR | 00659 2442 | |
| LUIS PEREZ REYES | P O BOX 129 | | | | LARES | PR | 00669 | |
| LUIS PEREZ RIVERA | PO BOX 2717 | | | | VEGA BAJA | PR | 00694 | |
| LUIS PEREZ RIVERA | PO BOX 8 | | | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUIS PEREZ RIVERA | URB FERRER | 10 CALLE 1 | | | CIDRA | PR | 00739 | |
| LUIS PEREZ RIVERA | URB SIERRA BERDECIA | E 15 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| LUIS PEREZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS PEREZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS PEREZ SANCHEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| LUIS PEREZ VIERA | HC02 BOX 14484 | | | | AGUAS BUENAS | PR | 00703 | |
| LUIS PICO SANCHEZ | PO BOX 1246 | | | | GUAYNABO | PR | 00970-1246 | |
| LUIS PINEIRO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LUIS PINTOR FIGUEROA | HC 1 BOX 4132 | | | | YABUCOA | PR | 00767 | |
| LUIS POMALES ALVAREZ | COND PLAZA ANTILLAS | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| LUIS PUMARADA O NEILL | VILLA INTERAMERICANA | D 37 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| LUIS QUESADA SUAREZ | URB LOS ARBOLES DE MONTE HIEDRAS | 600 BLVD DE LOS ARBOLES 434 | | | SAN JUAN | PR | 00926-7120 | |
| LUIS QUILES FALU | [ADDRESS ON FILE] | | | | | | | |
| LUIS QUILES RIVERA | HC 02 6982 | | | | UTUADO | PR | 00641 | |
| LUIS QUINONES CRUZ | P O BOX 361861 | | | | SAN JUAN | PR | 00936 | |
| LUIS QUINONES SERRANO | COOP VILLA KENNEDY EDIF 21 | APT 327 VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| LUIS QUINTANA COLON | BO OBRERO | 1006 CALLE LEDESMA | | | ARECIBO | PR | 00612-2726 | |
| LUIS QUINTERO PABON | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| LUIS QUINTERO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS R  GARCIA SANTOS | HC 83 7920 | | | | VEGA ALTA | PR | 00692 | |
| LUIS R  RUIZ CRUZ | HC 04 BOX 45381 | | | | AGUADILLA | PR | 00603 | |
| LUIS R ACEVEDO COLON | [ADDRESS ON FILE] | | | | | | | |
| LUIS R ACOSTA LOPEZ | URB  BUENA VISTA HC-4 R-923 | | | | HUMACAO | PR | 00791 | |
| LUIS R ADORNO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| LUIS R ADORNO CRUZ | VILLA DE SAN AGUSTIN | G18 CALLE 3 | | | BAYAMON | PR | 00959 | |
| LUIS R ADORNO ORTIZ | PO BOX 347 | | | | TRUJILLO ALTO | PR | 00977 | |
| LUIS R ADORNO ORTIZ | URB KENNEDY HILLS | 5 CALLE B | | | TRUJILLO ALTO | PR | 00977 | |
| LUIS R AGUILAR ORTIZ | URB ROUND HILLS | 1525 CALLE CLAVELS | | | TRUJILLO ALTO | PR | 00976-2731 | |
| LUIS R ALBINO SILVA | HC 3 BOX 4683 | | | | SABANA GRANDE | PR | 00637 | |
| LUIS R ALSENA BETANCOURT | RR 7 BOX 7195 | | | | SAN JUAN | PR | 00926 | |
| LUIS R ALVARADO MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LUIS R ALVAREZ MAURA | PO BOX 4114 | | | | CAROLINA | PR | 00983 | |
| LUIS R AMBERT | LAS LOMAS | T 3 8 CARR 21 | | | SAN JUAN | PR | 00921 | |
| LUIS R AMBERT RIVERA | URB ROYAL TOWN | E8 CALLE 8 | | | BAYAMON | PR | 00956-4541 | |
| LUIS R ANDINO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R APONTE APONTE | RR 36 BOX 6238 | | | | SAN JUAN | PR | 00926 | |
| LUIS R APONTE COLLAZO | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE APT A5 | | | GUAYNABO | PR | 00969 | |
| LUIS R AROCHO TRUJILLO | BO SALTOS 11 | HC 02 BOX 18074 | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS R ARROYO MERCADER | 1479 AVE ASHFORD APT 321 | | | | SAN JUAN | PR | 00917 | |
| LUIS R ARROYO MERCADER | 1479 AVE ASHFORD APTO 321 | | | | SAN JUAN | PR | 00917 | |
| LUIS R ARROYO VIVAS | 545 BO TENERIAS | | | | PONCE | PR | 00716 | |
| LUIS R ARZON CORDERO | PLAYA HUCARES | BOX 109 | | | NAGUABO | PR | 00718 | |
| LUIS R AUTO AIR & REFRIGERATION | PO BOX 125 | | | | AGUAS BUENAS | PR | 00703 | |
| LUIS R BARRETO PEREZ | URB RIO CRISTAL RA | 5 CALLE VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS R BARRIOS SOTO | PO BOX 147 | | | | FLORIDA | PR | 00650 | |
| LUIS R BENITEZ HERNANDEZ | EST DE LA FUENTE | 124  CALLE GARDENIA | | | TOA ALTA | PR | 00953 | |
| LUIS R BENITEZ NIEVES | PO BOX 20249 | | | | SAN JUAN | PR | 00928 | |
| LUIS R BERRIOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R BERRIOS NEGRON | COND PLAYA BLANCA | AVE ISLA VERDE APT 102 | | | CAROLINA | PR | 00979 | |
| LUIS R BERRIOS RIVERA | URB SANTA ROSA | 33-5 CALLE 26 | | | BAYAMON | PR | 00959 | |
| LUIS R BETANCOURT | EDIF GRANADA | 1755 CALLE MC LEARY  APT  G 2 | | | SAN JUAN | PR | 00911 | |
| LUIS R BRILON COLON | P O BOX 699 | | | | TRUJILLO ALTO | PR | 00977 | |
| LUIS R CARRASQUILLO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| LUIS R CARRASQUILLO CALOS | PO BOX 3328 | | | | GUAYNABO | PR | 00970 | |
| LUIS R CARRION GUZMAN | REPARTO SAN JOSE | 450 CALLE FINISTEROL | | | SAN JUAN | PR | 00923 | |
| LUIS R CASTRO ORTIZ | PO BOX 1378 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS R CINTRON PEREZ | HC 71 BOX 2768 | BO LOMAS VALLES | | | NARANJITO | PR | 00719 | |
| LUIS R CINTRON RODRIGUEZ | BOX 5188 CUC STATION | | | | CAYEY | PR | 00737-5188 | |
| LUIS R CLAUDIO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R COLON / ELIZABETH DE JESUS | PO BOX 619 | | | | SALINAS | PR | 00751 | |
| LUIS R COLON LOPEZ | URB VILLAS DE LOIZA | U 31 C/ 5 A | | | CANOVANAS | PR | 00729 | |
| LUIS R COLON MALDONADO | HC 06 BOX 66633 | | | | AGUADILLA | PR | 00603 | |
| LUIS R COLON ORTIZ | P O BOX 128 | | | | BARRANQUITAS | PR | 00794 | |
| LUIS R COLON SANTOS | PO BOX 619 | | | | SALINAS | PR | 00751 | |
| LUIS R CORDERO RODRIGUEZ | PARQUE REAL | 50 CALLE RUBI | | | LAJAS | PR | 00667 | |
| LUIS R CRESPI SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS R CRESPO | VISTA AZUL III | CALLE ALEJANDRINA | | | ARECIBO | PR | 00612 | |
| LUIS R CRESPO CLAUDIO | BO OBRERO | 669 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| LUIS R CRESPO QUILES | [ADDRESS ON FILE] | | | | | | | |
| LUIS R CRESPO QUILES | [ADDRESS ON FILE] | | | | | | | |
| LUIS R CRUZ ORTIZ | URB VILLA DEL CARMEN | 1030 CALLE SALERMO | | | PONCE | PR | 00716 | |
| LUIS R CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS R CUEBAS IRIZARRY | 137 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| LUIS R CUEBAS VELEZ | PO BOX 4173 SALUD STATION | | | | MAYAGUEZ | PR | 00680 | |
| LUIS R DAVILA FONTANEZ | URB JOSE GANDARA | 13 APT 238 | | | PONCE | PR | 00731 | |
| LUIS R DE JESUS APONTE | HC 40 BOX 41953 | | | | SAN LORENZO | PR | 00754 | |
| LUIS R DE JESUS FUENTES | P O BOX 314 | | | | LOIZA | PR | 00772 | |
| LUIS R DELGADO DORTA | HC 04 BOX 48105 | | | | HATILLO | PR | 00659 | |
| LUIS R DELGADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R DELGADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R DIAZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R DIAZ VIRUET | [ADDRESS ON FILE] | | | | | | | |
| LUIS R EMANUELLI RUBILDO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS R ENRIQUE RODRIGUEZ | URB SAN DEMETRIO | 357 CALLE RAYA | | | VEGA BAJA | PR | 00693-3542 | |
| LUIS R ESCRIBANO FUENTES | 487 CALLE WILLIAM JONES | | | | SANTURCE | PR | 00915 | |
| LUIS R ESQUILIN HERNANDEZ | BOSQUE DEL LAGO ENCANTADA | BC 31 PLAZA 8 | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS R FERMIN VALDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LUIS R FRAGOSO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R GARCIA | BOX 1821 | | | | TRUJILLO ALTO | PR | 00977 | |
| LUIS R GARCIA BORIA | [ADDRESS ON FILE] | | | | | | | |
| LUIS R GARCIA BORIA | [ADDRESS ON FILE] | | | | | | | |
| LUIS R GARCIA DE LA NOCEDA | URB VALLE ARRIBA HEIGHTS | CP 6 CALLE 125 | | | CAROLINA | PR | 00983 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 183 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUIS R GARCIA ORTIZ | URB SAN PEDRO | 8 BLQ D CALLE B | | | MAUNABO | PR | 00707 | |
| LUIS R GEIGEL FUENTES | PO BOX 409 | | | | DORADO | PR | 00646 | |
| LUIS R GOMEZ ALGARIN | PO BOX 84 | | | | NAGUABO | PR | 00718 | |
| LUIS R GOMEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| LUIS R GONZALEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LUIS R GONZALEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUIS R GONZALEZ IRIZARRY | RES BAYAMON HOUSING | EDIF 15 APT 233 | | | BAYAMON | PR | 00956 | |
| LUIS R GONZALEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LUIS R GONZALEZ VALENCIA | HC 01 BOX 8320 | | | | VIEQUES | PR | 08320 | |
| LUIS R GUASCH SANTOS | URB PARADISE HILLS | 1663 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |
| LUIS R GUTIERREZ VAZQUEZ | EXT SAN ANTONIO | N 33 CALLE 7 | | | PONCE | PR | 00731 | |
| LUIS R GUZMAN JIMENEZ | URB SANTIAGO IGLESIAS | 1415 CALLE ALONSO | | | SAN JUAN | PR | 00921 | |
| LUIS R HERNANDEZ / ROTULOS PRO ARTE | ALTURAS DE VILLALBA | 101 MANUEL SANTANA | | | VILLALBA | PR | 00766 | |
| LUIS R HERNANDEZ PEREZ | COVADONGA | 17 3L CALLE 21 | | | TOA BAJA | PR | 00961 | |
| LUIS R HERNANDEZ VAZQUEZ | HC 4 BOX 7328 | | | | YABUCOA | PR | 00767-9504 | |
| LUIS R IRIZARRY SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS R JIMENEZ DE LA ROSA | [ADDRESS ON FILE] | | | | | | | |
| LUIS R JIMENEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS R LA TORRE RIVERA | 11 LUIS M ALFARO | | | | OROCOVIS | PR | 00720 | |
| LUIS R LARREGOITY MORALES | URB BAIROA PARK | 2 K 28 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725-1106 | |
| LUIS R LEBRON ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS R LOPEZ CAMUY | [ADDRESS ON FILE] | | | | | | | |
| LUIS R LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R LOPEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS R LOPEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS R LUGO JIMENEZ | R R 02 BOX 6813 | | | | MANATI | PR | 00674 | |
| LUIS R LUGO RIVERA | HC 03 BOX 20370 | | | | ARECIBO | PR | 00612 | |
| LUIS R MACHUCA FERNANDEZ | URB PARQUE ECUESTRE | H 38 CALLE 38 | | | CAROLINA | PR | 00987 | |
| LUIS R MAESO HERNANDEZ | URB LA RIVIERA 975 | CALLE J S O | | | SAN JUAN | PR | 00921 | |
| LUIS R MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS R MALDONADO ABREU | REPTO ARENALES | 78 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| LUIS R MARCANO RODRIGUEZ | VAN SCOY | E 22 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| LUIS R MARRERO ALVARADO | HC 02 BOX 6790 | | | | BARRANQUITAS | PR | 00794 | |
| LUIS R MARRERO PEñA | [ADDRESS ON FILE] | | | | | | | |
| LUIS R MARRERO RAMOS | HC 02 BOX 12835 | | | | GURABO | PR | 00778 | |
| LUIS R MARTI | PARQUE BUCARE | B 2 CALLE BROMELIA | | | GUAYNABO | PR | 00969 | |
| LUIS R MARTINEZ MARTINEZ | URB JARDINES DE MONTELLANO | 839 CALLE MONTE CARITE | | | MOROVIS | PR | 00687 | |
| LUIS R MARTY MORALES | HC 1 BOX 5737 | | | | ARROYO | PR | 00714 | |
| LUIS R MATOS MALDONADO | ALTS DE COVADONGA | 4D6 CALLE 8A | | | TOA BAJA | PR | 00949 | |
| LUIS R MATOS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS R MATTOS MATOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS R MELENDEZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| LUIS R MELLADO GONZALEZ | CAPITAL CENTER SUR | 239 AVE ARTERIAL HOSTOS STE 404 | | | SAN JUAN | PR | 00918-1475 | |
| LUIS R MELLADO GONZALEZ | EDIFICIO CAPITAL CENTER TORRE SUR | 239 ARTERIAL HOSTOS STE 404 | | | SAN JUAN | PR | 00918 | |
| LUIS R MELLADO GONZALEZ | PO BOX 193486 | | | | SAN JUAN | PR | 00919-3489 | |
| LUIS R MENA RAMOS | 504 CALLE PERSEO | ALTAMIRA | | | SAN JUAN | PR | 00920 | |
| LUIS R MENDEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R MENDEZ MORALES | 53 CALLE LOS ADOQUINES | | | | MAYAGUEZ | PR | 00680 | |
| LUIS R MENDOZA RAMIREZ | APARTADO 5365 | | | | CAGUAS | PR | | |
| LUIS R MENDOZA RAMIREZ | PO BOX 5065 | | | | CAGUAS | PR | 00726 | |
| LUIS R MERCADO SANTOS | PO BOX 817 | | | | BARCELONETA | PR | 00617 | |
| LUIS R MERCED PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R MILAN MERCADO | PO BOX 43002 SUITE 128 | | | | RIO GRANDE | PR | 00745 | |
| LUIS R MIRABAL MIRO | [ADDRESS ON FILE] | | | | | | | |
| LUIS R MIRANDA CRUZ | PO BOX 9022899 | | | | SAN JUAN | PR | 00902-2899 | |
| LUIS R MOJICA RIVERA | HC 80 BOX 8588 | | | | DORADO | PR | 00646 | |
| LUIS R MOJICA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| LUIS R MOLINA Y KAREN VILLALON | [ADDRESS ON FILE] | | | | | | | |
| LUIS R MOLINARI DEL VALLE | PO BOX 4792 | | | | CAROLINA | PR | 00984 | |
| LUIS R MONTANEZ AVILES | EDIF EL CENTRO I 500 | AVE MUNOZ RIVERA STE 211 212 | | | SAN JUAN | PR | 00918 | |
| LUIS R MONTES TOSADO | PO BOX 51123 | | | | TOA BAJA | PR | 00950-1123 | |
| LUIS R MORALES MERCADO Y JUAN A MORALES | PO BOX 3747 | | | | AGUADILLA | PR | 00605 | |
| LUIS R MORALES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS R MORALES RECIO | HC 02 BOX 18081 | | | | LAJAS | PR | 00667 | |
| LUIS R MORALES SUSTACHE | PO BOX 475 | | | | YABUCOA | PR | 00767 | |
| LUIS R MORERA PEREZ | PO BOX 3023596 | | | | SAN JUAN | PR | 00902-3596 | |
| LUIS R MOULIER RODRIGUEZ | HC 2 BOX 14284 | | | | CAROLINA | PR | 00985 | |
| LUIS R MURIEL COLON | P O BOX 8882 | | | | PONCE | PR | 00732 | |
| LUIS R NEGRON ORTIZ / EQUIP LOS NEGRONES | BO INGENIO | PARC 103 CALLE AZUCENA | | | TOA BAJA | PR | 00949 | |
| LUIS R NEGRON RIOS | HC 01 BOX 3644 | | | | NARANJITO | PR | 00719 | |
| LUIS R NEGRON SIERRA | URB LEVITTOWN | V 46 CALLE LEILA | | | TOA BAJA | PR | 00949 | |
| LUIS R NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LUIS R NIEVES CAMACHO | PO BOX 4105 | | | | BAYAMON | PR | 00958 | |
| LUIS R NIEVES HERRERA | PO BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| LUIS R NIEVES VALLE | URB BOSQUE DEL PINO | 354 CALLE PALUSTRIS | | | BAYAMON | PR | 00956-9272 | |
| LUIS R NOVOA | HOSPITAL MIMIYA | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 | |
| LUIS R ORTIZ ARZOLA | PO BOX 1076 | | | | COAMO | PR | 00769 | |
| LUIS R ORTIZ LUGO | BO 365 | | | | GUAYAMA | PR | 00785 | |
| LUIS R ORTIZ OLIVIERI | HC 1 BOX 6348 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS R ORTIZ ORTIZ | BO MARIANA II | HC 01 BOX 17081 | | | HUMACAO | PR | 00791 | |
| LUIS R ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R ORTIZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R ORTIZ RIVERA | 10 D 5 CAMBRIDGE PARK | | | | SAN JUAN | PR | 00926 | |
| LUIS R ORTIZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R ORTIZ SEGURA | [ADDRESS ON FILE] | | | | | | | |
| LUIS R PABON MALAVE | [ADDRESS ON FILE] | | | | | | | |
| LUIS R PACHECO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS R PADILLA SANTIAGO | PO BOX 986 | | | | BAYAMON | PR | 00960 | |
| LUIS R PADILLA SEGARRA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LUIS R PADILLA SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| LUIS R PAGAN MARRERO | URB GARCIA | 5 CALLE A | | | CABO ROJO | PR | 00623 | |
| LUIS R PAGAN SCOTT | [ADDRESS ON FILE] | | | | | | | |
| LUIS R PAGAN SCOTT | [ADDRESS ON FILE] | | | | | | | |
| LUIS R PAONESSA LAJARA | CAPARRA HEIGHT APT 4 | 608 CALLE ELMA | | | SAN JUAN | PR | 00920 | |
| LUIS R PEREZ CABRERA | 29 JARDINES DE TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| LUIS R PEREZ LAGUILLO | 23Z AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LUIS R PEREZ MIRANDA | P O BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| LUIS R PEREZ MIRANDA | URB LLANOS DE GURABO | C11 CALLE TRINITARIA | | | GURABO | PR | 00778 | |
| LUIS R PEREZ NEGRON | PO BOX 3983 | | | | GUAYNABO | PR | 00970 | |
| LUIS R PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R PEREZ RAMOS | URB PARQUE CENTRAL | U.5 CALLE 64 | | | CAGUAS | PR | 00725 | |
| LUIS R PEREZ TOSADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS R PEREZ VILAR | PO BOX 607 | | | | CAGUAS | PR | 00726-0607 | |
| LUIS R PORTELA SUAREZ | PO BOX 45 | | | | VEGA BAJA | PR | 00694-0045 | |
| LUIS R PRATTS AROCHO | P O BOX 4997 | | | | CAROLINA | PR | 00984-4997 | |
| LUIS R PRIETS SALCEDO | [ADDRESS ON FILE] | | | | | | | |
| LUIS R QUIJANO FELIX | VILLA ANDALUCIA | D-37 CALLE JUNQUERA | | | SAN JUAN | PR | 00926 | |
| LUIS R RAMIREZ MERCED | P O BOX 9300451 | | | | SAN JUAN | PR | 00930-0451 | |
| LUIS R RAMOS MIRANDA | URB SAN ANTONIO | 6 SABANA GRANDE | | | SABANA GRANDE | PR | 00637 | |
| LUIS R RAMOS RIVERA | PO BOX 572 | | | | VIEQUES | PR | 00765-0572 | |
| LUIS R RAMOS VARGAS | AVE NOGAL | 2 G 14 LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| LUIS R RAMOS VARGAS | PO BOX 683 | | | | MOCA | PR | 00676 | |
| LUIS R REEVES GARCIA | SANTA JUANITA | ED 14 CALLE OLMO | | | BAYAMON | PR | 00956 | |
| LUIS R REYES CASTRO | HC 1 BOX 7415 | | | | GURABO | PR | 00778 | |
| LUIS R RIOS MELLADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS R RIOS MELLADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS R RIVAS MARMOL | URB RODRIGUEZ OLMOS | 3 CALLE I | | | ARECIBO | PR | 00612 | |
| LUIS R RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS R RIVERA CAMACHO | P O BOX 371193 | | | | CAYEY | PR | 00737 | |
| LUIS R RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R RIVERA MENDOZA | PO BOX 709 | | | | CABO ROJO | PR | 00623-0709 | |
| LUIS R RIVERA RAMOS | BO CAMUY ARRIBA | 52 CARR 49 KM 10 | | | CAMUY | PR | 00627 | |
| LUIS R RIVERA RIVERA | 43 C BLQ 46  25 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| LUIS R RIVERA RIVERA | PO BOX 1398 | | | | NAGUABO | PR | 00718 | |
| LUIS R RIVERA RIVERA | URB VILLA CAROLINA | 46-25 CALLE 43 | | | CAROLINA | PR | 00985 | |
| LUIS R RIVERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R RIVERA VILLANUEVA | URB FLORAL PARK | 121 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917-3937 | |
| LUIS R ROBLES CRUZ | PO BOX 34178 | | | | FORT BUCHANAN | PR | 00934 | |
| LUIS R RODRIGUEZ APONTE | P O BOX 34397 | | | | PONCE | PR | 00734 | |
| LUIS R RODRIGUEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| LUIS R RODRIGUEZ CASANOVA | PO BOX 781 | | | | CAGUAS | PR | 00726-0781 | |
| LUIS R RODRIGUEZ CASANOVA | [ADDRESS ON FILE] | | | | | | | |
| LUIS R RODRIGUEZ CRUZ | URB MENDEZ | 62 CALLE A | | | YABUCOA | PR | 00767 | |
| LUIS R RODRIGUEZ FERRER | PO BOX 1247 | | | | AGUADILLA | PR | 00605 | |
| LUIS R RODRIGUEZ GALARZA | P O BOX 476 | | | | AGUADA | PR | 00602 | |
| LUIS R RODRIGUEZ GONZALEZ | URB VERSALLES | C1 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| LUIS R RODRIGUEZ MOLINA | P O BOX 356 | | | | CABO ROJO | PR | 00623 | |
| LUIS R RODRIGUEZ RIVERA | PO BOX 198 | | | | OROCOVIS | PR | 00720 | |
| LUIS R RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R ROMAN MORENO | HC 1 BOX 4460 | | | | MAUNABO | PR | 00707 | |
| LUIS R ROSA VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| LUIS R SANDOVAL SANTONI | [ADDRESS ON FILE] | | | | | | | |
| LUIS R SANTANA FERRER | 13 CALLE BELLA VISTA | | | | CAYEY | PR | 00736 | |
| LUIS R SANTANA MONTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS R SANTIAGO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R SANTIAGO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R SANTIAGO MERCADO | BOX 582 BO EL SEMIL | | | | VILLALBA | PR | 00766 | |
| LUIS R SANTIAGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS R SANTIAGO VAZQUEZ | 295 CALLE PASCO | | | | GUAYANILLA | PR | 00656 | |
| LUIS R SANTIAGO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R SANTIAGO VEGA | COM MIRAMAR | 815-54 CALLE TULIPAN | | | GUAYAMA | PR | 00784 | |
| LUIS R SANTINI GAUDIER | 3 CALLE ARZUAGA | APT 200 | | | RIO PIEDRAS | PR | 00925 | |
| LUIS R SANTINI RODRIGUEZ | EXT JARDINES | E 10 CALLE 13 | | | COAMO | PR | 00679 | |
| LUIS R SANTONI BOSQUE | BOX 159 | | | | AGUADA | PR | 00602 | |
| LUIS R SANTOS CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| LUIS R SANTOS CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| LUIS R SANTOS CINTRON | [ADDRESS ON FILE] | | | | | | | |
| LUIS R SERRANO SOTO | HC 763 BOX 3894 | | | | PATILLAS | PR | 00723 | |
| LUIS R SIERRA TOLEDO | BOX 1285 | | | | HATILLO | PR | 00659 | |
| LUIS R SIERRA TORRES | URB SIERRA BERDECIA | H 23 CALLE FALCON | | | GUAYNABO | PR | 00969 | |
| LUIS R SIERRA TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUIS R SIERRA VIERA | PARCELAS FALU | 247 CALLE 26 | | | SAN JUAN | PR | 00924 | |
| LUIS R SOLER CARMONA | PO BOX 468 | | | | BARCELONETA | PR | 00617 | |
| LUIS R TAPIA ROSA | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| LUIS R TAPIA ROSA | AVE ROBERTO H TODD NUM 501 | SANTURCE | | | SAN JUAN | PR | 00908 | |
| LUIS R TAPIA ROSA | PO BOX 557 | | | | FAJARDO | PR | 00738 | |
| LUIS R TIRADO VEGA | PO BOX 4083 | | | | VEGA BAJA | PR | 00674 | |
| LUIS R TORRES DE LEON | HC 01 BOX 4780 | | | | BAJADERO | PR | 00616-9710 | |
| LUIS R TORRES HIDALGO | URB LA VILLA DE TORRIMAR | 136 CALLE REINA MARIA | | | GUAYNABO | PR | 00969 | |
| LUIS R TORRES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R TORRES MELENDEZ | P O BOX  214 | | | | OROCOVIS | PR | 00720-0214 | |
| LUIS R TORRES RODRIGUEZ | COND RIVER PARK 10 CALLE | SANTA CRUZ APT P 201 | | | BAYAMON | PR | 00961-8662 | |
| LUIS R TORRES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R TORRES SANTONI | [ADDRESS ON FILE] | | | | | | | |
| LUIS R TORRES TRINIDAD | HC 2 BOX 7645 | | | | CIALES | PR | 00638 | |
| LUIS R VAQUER OCASIO | PO BOX 577 | | | | CAROLINA | PR | 00986-0577 | |
| LUIS R VARGAS MARTIENZ | REPTO UNIVERSIDAD | A9 CALLE 11 | | | SAN GERMAN | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LUIS R VARGAS ROSADO | URB ALT DE MAYAGUEZ | 1005 UROYAN | | | MAYAGUEZ | PR | 00682 | |
| LUIS R VARONA RODRIGUEZ | COND ST TROPEZ | 2 M APT | | | CAROLINA | PR | 00979 | |
| LUIS R VAZQUEZ CANCEL | HC 1 BOX 8486 | | | | CANOVANAS | PR | 00729-9726 | |
| LUIS R VAZQUEZ CANCEL | [ADDRESS ON FILE] | | | | | | | |
| LUIS R VAZQUEZ MARRERO | RR 01 BOX 10928 | | | | TOA ALTA | PR | 00953 | |
| LUIS R VAZQUEZ RESTO | HC 44 BOX 12664 | | | | CAYEY | PR | 00736 | |
| LUIS R VEGA BERRIOS | HC 02 BOX 14630 | | | | AIBONITO | PR | 00705 | |
| LUIS R VEGA CORNIER Y MIGDALIA FELICIAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS R VEGA CORNIER Y MIGDALIA FELICIAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS R VEGA FELICIANO | BARRIO TIBE SECTOR LA ZARZA | KM 8.2 CARR 503 | | | PONCE | PR | 00731 | |
| LUIS R VELAZQUEZ CALZADA | [ADDRESS ON FILE] | | | | | | | |
| LUIS R VELAZQUEZ GARCIA | PO BOX 651 | | | | SABANA GRANDE | PR | 00637 | |
| Luis R Velazquez Rosaly | [ADDRESS ON FILE] | | | | | | | |
| LUIS R VELEZ TORRES | PO BOX 4725 | | | | AGUADILLA | PR | 00605 | |
| LUIS R VERDEJO RUIZ | HC 3 BOX 12080 | | | | COROZAL | PR | 00783 | |
| LUIS R VIERA ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS R VILLANUEVA SANTANA | VISTA ALEGA | 77 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| LUIS R VISOT RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R VISOT RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R. AMADEO CARRON | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| LUIS R. AMBERT. MD | [ADDRESS ON FILE] | | | | | | | |
| LUIS R. BADILLO BADILLO | [ADDRESS ON FILE] | | | | | | | |
| LUIS R. BERRIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS R. BONILLA DIEPPA | URB MASSO | 43 CALLE C | | | SAN LORENZO | PR | 00754 | |
| LUIS R. BURGOS ANAYA | [ADDRESS ON FILE] | | | | | | | |
| LUIS R. CASTRO GARCIA | PO BOX 1508 | | | | TOA BAJA | PR | 00951 | |
| LUIS R. CINTRON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUIS R. COLON HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS R. CUADRADO ARROYO | REPTO VALENCIA | AJ 36 CALLE 11 | | | BAYAMON | PR | 00959 | |
| LUIS R. DEL VALLE PACHECO | [ADDRESS ON FILE] | | | | | | | |
| LUIS R. ESCRIBANO FUENTES | [ADDRESS ON FILE] | | | | | | | |
| LUIS R. GIERBOLINI COLON | [ADDRESS ON FILE] | | | | | | | |
| LUIS R. GONZALEZ | PO BOX 3158 | | | | CAGUAS | PR | 00736-8457 | |
| LUIS R. GONZALEZ | PO BOX 8457 | | | | CAGUAS | PR | 00726 | |
| LUIS R. HERNANDEZ DEL VALLE | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| LUIS R. HERNANDEZ MANGUAL | [ADDRESS ON FILE] | | | | | | | |
| LUIS R. ITURRINO CARRILLO | PO BOX 1617 | | | | CANOVANAS | PR | 00729 | |
| LUIS R. JIMENEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS R. LUGO EMANUELLI | PO BOX 34 | | | | FAJARDO | PR | 00738 | |
| LUIS R. MELENDEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS R. MERCADO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS R. NIEVES MARRERO | [ADDRESS ON FILE] | | | | | | | |
| LUIS R. OLIVERAS MEDINA | [ADDRESS ON FILE] | | | | | | | |
| LUIS R. ORTEGA COLON | [ADDRESS ON FILE] | | | | | | | |
| Luis R. Ortiz Guevara | [ADDRESS ON FILE] | | | | | | | |
| LUIS R. ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R. PINA NAZARIO | P O BOX 361189 | | | | SAN JUAN | PR | 00936-1189 | |
| LUIS R. PINA NAZARIO | URB COLINAS METROPOLITANAS | H 6 C COLLORES | | | GUAYNABO | PR | 00969 | |
| LUIS R. RAMIREZ SIERRA | O-4 CALLE-TROCHE | | | | CAGUAS | PR | 00725 | |
| LUIS R. RIVERA FERNANDEZ | PO BOX 807 | | | | TOA BAJA | PR | 00951 | |
| LUIS R. RIVERA MEDINA | URB SANTA RITA | 42 CALLE JULIAN BLANCO | | | SAN JUAN | PR | 00925 | |
| LUIS R. RIVERA RIVERA | VILLAS DE CASTRO | CC12 CALLE 21 VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| LUIS R. RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS R. RUIZ CRUZ | HC 04 BOX 45381 | | | | AGUADILLA | PR | 00603 | |
| LUIS R. SIERRA PEREZ | BDA BUENA VISTA | 173 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| LUIS R. VALCARCEL CORTIJO | [ADDRESS ON FILE] | | | | | | | |
| LUIS R. VINCENTY PAGAN | PO BOX 4284 | | | | MAYAGUEZ | PR | 00681 | |
| LUIS R GERENA AGUIAR | URB. EL PARAISO | # 171 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| LUIS RADIATOR SERVICE | 1354 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| LUIS RAFAEL ELIZA MARQUEZ | 4 B 1 CALLE 201 | | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS RAFAEL LIMERES FLORES | PO BOX 653 | | | | MAYAGUEZ | PR | 00681 | |
| LUIS RAFAEL ORTIZ ROLON | [ADDRESS ON FILE] | | | | | | | |
| LUIS RAFAEL RIVERA APONTE | VILLA CAROLINA | 8 BLQ 122 A CALLE A | | | CAROLINA | PR | 00985 | |
| LUIS RAFAEL RIVERA RIVERA | P O BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| LUIS RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS RAMIREZ MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS RAMIREZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS RAMON SANTIAGO OJEDA | P O BOX 88 | | | | MOROVIS | PR | 00687 | |
| LUIS RAMON VELEZ MELENDEZ | SOLAR 69 POLE OJEA | | | | CABO ROJO | PR | 00623 | |
| LUIS RAMOS & G MONTALVO | BO ALTO SANO | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS RAMOS & G MONTALVO/TEXACO ALTO SANO | PO BOX 42045 | | | | SAN SEBASTIAN | PR | 00685-9805 | |
| LUIS RAMOS COLON | RES CANAS HOUSING | N 93 CALLE 3 | | | PONCE | PR | 00731 | |
| LUIS RAMOS COMAS | 45 CALLE JAVILLA | | | | SAN GERMAN | PR | 00683 | |
| LUIS RAMOS COMAS | B 26 URB EL CONVENTO | | | | SAN GERMAN | PR | 00683 | |
| LUIS RAMOS ESQUILIN | URB MONTE BRISAS | SR 13 CALLE10 | | | FAJARDO | PR | 00738 | |
| LUIS RAMOS GOMEZ | LA CENTRAL STA CATALINA | CALLE 1 | | | CANOVANAS | PR | 00929 | |
| LUIS RAMOS GONZALEZ | HC 05 BOX 42045 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS RAMOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS RAMOS HERNANDEZ | URB LEVITTOWN LAKES | DA 22 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| LUIS RAMOS LORENZO URIBE | [ADDRESS ON FILE] | | | | | | | |
| LUIS RAMOS MATOS | HC 1 BOX 4736 | | | | CAMUY | PR | 00627 | |
| LUIS RAMOS MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS RAMOS NORIEGA | OASIS GARDENS | F16 CALLE HONDURAS | | | GUAYNABO | PR | 00969 | |
| LUIS RAMOS OTERO | BO SANTA ROSA | | | | HATILLO | PR | 00659 | |
| LUIS RAMOS VALENTIN | HC 03 BOX 17800 | | | | QUEBRADILLA | PR | 00678 | |
| LUIS RAMOS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS RAMOS, GLORIA M | [ADDRESS ON FILE] | | | | | | | |
| LUIS RAMOS, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| LUIS RAUL ALBALADEJO ORTIZ | BERWIND STATION | F5 CALLE 2 | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUIS RAUL ARCE ALVAREZ | POBLADO SAN ANTONIO | P O BOX 575 | | | AGUADILLA | PR | 00690 | |
| LUIS RAUL CANTRES | PO BOX 20000 SUITE 107 | | | | CANOVANAS | PR | 00729 | |
| LUIS RAUL COLON / FLORISTERIA EL TULIPAN | PLACITA VASAR DEL PARQUE | 344 CALLE MENDEZ VIGO | | | DORADO | PR | 00646 | |
| LUIS RAUL DAVILA AVILES | RES MANUEL A PEREZ | EDIF C 5 APT 68 | | | SAN JUAN | PR | 00923 | |
| LUIS RAUL DELGADO ALVAREZ | P O BOX 897 | | | | GUAYAMA | PR | 00785 | |
| LUIS RAUL DIAZ RIVERA | HC 1 BOX 11091 | | | | GURABO | PR | 00778 | |
| LUIS RAUL MARIN RIVERA | HC 01 BOX 3326 | | | | MAUNABO | PR | 00707 | |
| LUIS RAUL MUNOZ VELOSO | URB UNIVERSITY GDNS | 793 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| LUIS RAUL NIEVES SANTOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS RAUL ORTIZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LUIS RAUL ORTIZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LUIS RAUL REVERON | ALTAMESA | 1390 SAN FELIX | | | SAN JUAN | PR | 00921 | |
| LUIS RAUL SANCHEZ REYES | COM SANTA ANA III | SOLAR 218 | | | SALINAS | PR | 00615 | |
| LUIS RAUL TORRES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS REINALDO FUENTES GARCIA | URB LOS DOMINICOS | N 258 CALLE SAN GREGORIO | | | BAYAMON | PR | 00957 | |
| LUIS RENE RUIZ GARCES | BOX 125 | | | | RINCON | PR | 00677 | |
| LUIS RENE SANTIAGO RIVERA | 64 CALLE DUFRESNE E | SUITE 3 | | | HUMACAO | PR | 00791-3942 | |
| LUIS RENE SANTIAGO RIVERA | PO BOX 192938 | | | | SAN JUAN | PR | 00919-2938 | |
| LUIS RENTAS MAGAS | PO BOX 1266 | | | | CAGUAS | PR | 00726 | |
| Luis Rey Mercado | [ADDRESS ON FILE] | | | | | | | |
| LUIS REYES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS REYES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS REYES MORALES | URB HYDE PARK | 6 CALLE AMAPOLA | | | SAN JUANM | PR | 00927 4203 | |
| LUIS REYES MORAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS REYES ORTIZ | P O BOX 2551 | | | | GUAYNABO | PR | 00970 | |
| LUIS REYES TIRADO | URB. MIRA FLORES I-9 CALLE-3 | | | | BAYAMON | PR | 00956 | |
| LUIS REYES VAZQUEZ & ASSOC | COND EL CENTRO II SUITE 254 | | | | SAN JUAN | PR | 00918 | |
| LUIS RICO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS RIOS | BO LAS CROABAS | 987 CARR ESTATAL | | | FAJARDO | PR | 00738 | |
| LUIS RIOS MENDEZ | HC. 1 | | | | LAS MARIAS | PR | 00670 | |
| LUIS RIOS PEREZ | PO BOX 29611 | | | | MAYAGUEZ | PR | 00926-0611 | |
| LUIS RIOS PETERSON | VISTA MAR | 405 CALLE CORDOVA | | | CAROLINA | PR | 00984 | |
| LUIS RIOS RIVERA | 107 CALLE VENUS | | | | PONCE | PR | 00731 | |
| LUIS RIVAS CALDERON | [ADDRESS ON FILE] | | | | | | | |
| LUIS RIVERA ALVELO | BO CAMPANILLA | 380 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| LUIS RIVERA APONTE | SICOSOCIAL CAYEY | | | | BAYAMON | PR | 009360000 | |
| LUIS RIVERA ARCE | PO BOX 193918 | | | | SAN JUAN | PR | 00919 | |
| LUIS RIVERA CAMPOS | PARCELA 143 BO RIO LAJAS | | | | DORADO | PR | 00646 | |
| LUIS RIVERA CESAREO | BDA PESQUERA | B16 CALLE PESQUERA # C | | | BAYAMON | PR | 00959 | |
| LUIS RIVERA COLON | PO BOX 2133 | | | | CAYEY | PR | 00737 | |
| LUIS RIVERA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| LUIS RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS RIVERA ESQUILIN | HC 03 BOX 180-10 | BO GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 | |
| LUIS RIVERA FELICIANO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| LUIS RIVERA FERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS RIVERA FIGUEROA | P O BOX  7428 | | | | SAN JUAN | PR | 00916 | |
| LUIS RIVERA FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS RIVERA FUSSA | 103 CALLE CEDRO | | | | HATILLO | PR | 00659 | |
| LUIS RIVERA GARCIA | RES SAN JOSE EDIF 10 | APT 334 | | | SAN JUAN | PR | 00923 | |
| LUIS RIVERA GARCIA | URB JAIME C RODRIGUEZ | CALLE 2 B 49 | | | YABUCOA | PR | 00767 | |
| LUIS RIVERA GARCIA | VILLAS DE RIO GRANDE | B16 CALLE ALFONSO CEBALLOS | | | RIO GRANDE | PR | 00745 | |
| LUIS RIVERA GUZMAN | PO BOX 623 | | | | TRUJILLO ALTO | PR | 00977 | |
| LUIS RIVERA LOPEZ | PO BOX 1503 | | | | YAUCO | PR | 00698 | |
| LUIS RIVERA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| LUIS RIVERA MANZANO | PO BOX 50058 | | | | BAYAMON | PR | 00960 | |
| LUIS RIVERA MARTINEZ | 3 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| LUIS RIVERA MATIAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS RIVERA MATIAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS RIVERA MONTES | [ADDRESS ON FILE] | | | | | | | |
| LUIS RIVERA MUNOZ | URB VILLA DEL RIO | BUZON 13211 | | | TOA ALTA | PR | 00953 | |
| LUIS RIVERA NARVAEZ | 1 VILLA MACHUELO APT 2 | | | | PONCE | PR | 00731 | |
| LUIS RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS RIVERA PAGAN | HC 01 BOX 16900 | | | | GUAYANILLA | PR | 00922-1981 | |
| LUIS RIVERA QUILES | ABRAS DE SAN FRANCISCO | BOX 7051 | | | ARECIBO | PR | 00612 | |
| LUIS RIVERA QUINTANA | URB COUNTRY CLUB | JA12 CALLE 220 | | | CAROLINA | PR | 00984 | |
| LUIS RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS RIVERA RIVERA | CAPITAL CENTER BLDG 1-1239 | AVE. ARTERIAL HOSTOS-SUITE 805 | | | SAN JUAN | PR | 00918 | |
| LUIS RIVERA RIVERA | HC 2 BOX 7725 | | | | CAMUY | PR | 00627 | |
| LUIS RIVERA RODRIGUEZ | 1764 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |
| LUIS RIVERA RODRIGUEZ | PO BOX 1802 | | | | CAROLINA | PR | 00987 | |
| LUIS RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS RIVERA ROLON | [ADDRESS ON FILE] | | | | | | | |
| LUIS RIVERA SANTOS | PO BOX 9023029 | | | | SAN JUAN | PR | 00902-3029 | |
| LUIS RIVERA SEIYO | URB BELLA VISTA 29 | | | | CIALES | PR | 00638 | |
| LUIS RIVERA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS RIVERO CUBANO | P O BOX 1681 | | | | MANATI | PR | 00674-1681 | |
| LUIS RIVERO MONTANEZ | VILLA PALMERAS | 315 CALLE FERRER PISO 2 | | | SAN JUAN | PR | 00915 | |
| LUIS ROBERTO CASANOVA AYALA | [ADDRESS ON FILE] | | | | | | | |
| LUIS ROBERTO GUZMAN | URB SANTIAGO IGLESIA | 1415 R ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| LUIS ROBERTO PAGAN MARRERO | URB GARCIA | A 5 CALLE | | | CARO ROJO | PR | 00623 | |
| LUIS ROBERTO REEVES GARCIA | SECCION 11 URB STA JUANITA | ED 14 CALLE OLMO | | | BAYAMON | PR | 00956 | |
| LUIS ROBERTO SANTOS MONTALVO | P O BOX 1809 | | | | MAYAGUEZ | PR | 00681 | |
| LUIS ROBLES | COND BAYSIDE COVE | APT D PH 2 | | | SAN JUAN | PR | 00918 | |
| LUIS ROBLES | PO BOX 870 | | | | OROCOVIS | PR | 00720 | |
| LUIS RODRIGUEZ | ALMIRANTE SUR | HC 2 BOX 48110 | | | VEGA BAJA | PR | 00693 | |
| LUIS RODRIGUEZ | BO QUEBRADA ARENA | CARR 155 INT 645 | | | VEGA BAJA | PR | 00693 | |
| LUIS RODRIGUEZ | HC01  BOX 27298 | | | | VEGA BAJA | PR | 00693 | |
| LUIS RODRIGUEZ ACOSTA | BO MAGUELLES | 17 | | | PONCE | PR | 00728 | |
| LUIS RODRIGUEZ CARRASQUILLO | PO BOX 3762 | | | | CAROLINA | PR | 00984-3762 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS RODRIGUEZ CATALAN | BO BUENA VISTA | 18 CALLE PANORAMA | | | BAYAMON | PR | 00957 | |
| LUIS RODRIGUEZ COLON | 635 COM TOA VACA | ATDO 148 | | | VILLALBA | PR | 00766 | |
| LUIS RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| LUIS RODRIGUEZ DAVILA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS RODRIGUEZ DEL VALLE | 1624 PARKGATE DR | | | | KISSIMMEE | FL | 34746 | |
| LUIS RODRIGUEZ FEBRES | RES MANUEL A PEREZ | EDF D 16 APT 185 | | | SAN JUAN | PR | 00923 | |
| LUIS RODRIGUEZ FIGUEROA | PO BOX 2262 | | | | GUAYAMA | PR | 00785 | |
| LUIS RODRIGUEZ FONSECA | [ADDRESS ON FILE] | | | | | | | |
| LUIS RODRIGUEZ GONZALEZ | BOX 6315 | | | | CIDRA | PR | 00739 | |
| LUIS RODRIGUEZ II | PO BOX 191 | | | | CAROLINA | PR | 00986-0191 | |
| LUIS RODRIGUEZ ILARRAZA | [ADDRESS ON FILE] | | | | | | | |
| LUIS RODRIGUEZ JUSINO DBA GUICHE PLUMBIN | PO BOX 2072 | | | | SAN GERMAN | PR | 00683-2072 | |
| LUIS RODRIGUEZ LOPEZ | PMB 357 130 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926-6018 | |
| LUIS RODRIGUEZ LOPEZ | PO BOX 1551 | | | | CAYEY | PR | 00737-1551 | |
| LUIS RODRIGUEZ LOZADA | BO JAGUAS COGOBALES | KM 13 7 | | | CIALES | PR | 00638 | |
| LUIS RODRIGUEZ MARTINEZ | PO BOX 685 | | | | YABUCOA | PR | 00767 | |
| LUIS RODRIGUEZ MORA | [ADDRESS ON FILE] | | | | | | | |
| LUIS RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| LUIS RODRIGUEZ NAZARIO | 40 RES. LLORENS TORRES APT. 819 | | | | SAN JUAN | PR | 00913 | |
| LUIS RODRIGUEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| LUIS RODRIGUEZ ORTIZ | URB LEVITOWN LAKES | Y 20 CALLE LADI | | | TOA BAJA | PR | 00949-4604 | |
| LUIS RODRIGUEZ PACHECO | HC 1 BOX 7758 | | | | GUAYANILLA | PR | 00656 | |
| LUIS RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS RODRIGUEZ QUILES | HC 44 BOX 13582 | | | | CAYEY | PR | 00736 | |
| LUIS RODRIGUEZ RAMOS | JARD DEL MAMEY | D13 CALLE 2 | | | PATILLAS | PR | 00723 | |
| LUIS RODRIGUEZ RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS RODRIGUEZ RENTAS | URB VILLAS DE CARAIZO | RR 7 BOX 158 | | | SAN JUAN | PR | 00926 | |
| LUIS RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS RODRIGUEZ RODRIGUEZ | BOX 373006 | | | | CAYEY | PR | 00736 | |
| LUIS RODRIGUEZ SANTIAGO | PO BOX 339 | | | | MAYAGUEZ | PR | 00681 | |
| LUIS RODRIGUEZ SANTIAGO | URB SANTA CLARA | 115 CALLE B | | | PONCE | PR | 00731 | |
| LUIS RODRIGUEZ TORRES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| LUIS RODRIGUEZ TORRES | PO BOX 704 | | | | PATILLAS | PR | 00723 | |
| LUIS RODRIGUEZ TORRES | URB JARDINEZ DEL CARIBE | DD 4 CALLE 28 | | | PONCE | PR | 00731 | |
| LUIS RODRIGUEZ VECCHINI | 609 COND CUEVILLAS | APT 8 A | | | SAN JUAN | PR | 00907 | |
| LUIS RODRIGUEZ VENEGAS | ESQ C AVILA | 100 CALLE SOCORRO | | | QUEBRADILLA | PR | 00678 | |
| LUIS RODRIGUEZ VIDAL | 59 AVENIDA VICTORIA | | | | AGUADILLA | PR | 00603 | |
| LUIS ROJAS MARTIONEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS ROLDAN APONTE | [ADDRESS ON FILE] | | | | | | | |
| LUIS ROLON | 125 CHALETS LAS CUMBRES | APT 118 | | | BAYAMON | PR | 00956 | |
| LUIS ROLON GONZALEZ | URB LUCHETTI | 54 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| LUIS ROLON GONZALEZ | URB VILLAS DE CANEY | A 31 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS ROLON NEVAREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS ROMAN ACEVEDO | HC 2 BOX 17956 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS ROMAN DBA BONAIRE GLASS | PO BOX 6547 | | | | BAYAMON | PR | 00960-9006 | |
| LUIS ROMAN ROSA | HC 40  BOX  40577 | | | | SAN LORENZO | PR | 00754 | |
| LUIS ROMAN SERPA | BO JUAN DOMINGO | 11 CALLE PASTORA | | | GUAYNABO | PR | 00966 | |
| LUIS ROMERO / EQUIP TAINOS DE CARRIZALES | HC 1 BOX 4543 | | | | HATILLO | PR | 00659 | |
| LUIS ROMERO /EQUIPO TAINOS DE CARRIZALES | HC 1 BOX 4543 | | | | HATILLO | PR | 00659 | |
| LUIS ROMERO GUZMAN | BO PUEBLO SECO | K3 H4 CALLE 5 BUZON 37 | | | TOA ALTA | PR | 00976 | |
| LUIS ROSA FIGUEROA | 197 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| LUIS ROSADO GONZALEZ | PTO REAL | 622 CALLE 20 PARC ELIZABETH | | | CABO ROJO | PR | 00623 | |
| LUIS ROSADO JIMENEZ | HC 02 BOX 7337 | | | | LARES | PR | 00669 | |
| LUIS ROSADO RIVERA | HC 01 BOX 1282 | | | | CABO ROJO | PR | 00623 | |
| LUIS ROSADO ROBLES | URB VALLE ESCONDIDO | 605 MIOSOTIS | | | CAROLINA | PR | 00987 | |
| LUIS ROSADO VIANA | CNTR INTERNAC MERCADEO TORRE 2 | 90 ROAD 165  SUITE 304 | | | GUAYNABO | PR | 00968 | |
| LUIS ROSARIO | HC 3 BOX 3553 | | | | AIBONITO | PR | 00705 | |
| LUIS ROSARIO ALICEA | HC 1 BOX 3553 | | | | AIBONITO | PR | 00705 | |
| LUIS ROSARIO COLON | BDA ROOSEVELT | 192 CALLE SAN ISIDRO | | | FAJARDO | PR | 00738 | |
| LUIS ROSARIO MALDONADO | FLORAL PARK | 58 CALLE BETANCES | | | SAN JUAN | PR | 00917 | |
| LUIS ROSARIO MORALES | VISTAS DE CAMUY | G 16 CALLE SIETE | | | CAMUY | PR | 00627 | |
| LUIS ROSARIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS ROSARIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS ROSARIO PENA | RR 02 BOX 6696 | | | | CIDRA | PR | 00739 | |
| LUIS ROSARIO PEREZ | P O BOX 373082 | | | | CAYEY | PR | 00736 | |
| LUIS ROSARIO RIVERA | URB VALLE ARRIBA HEIGTH | PO BOX 1727 | | | CAROLINA | PR | 00984 | |
| LUIS ROSARIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS ROSARIO SANTIAGO | BO LOMAS CALLE 1 G-17 | | | | JUANA DIAZ | PR | 00975 | |
| LUIS RUBEN BERRIOS MONTAñEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS RUBEN BERRIOS MONTAñEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS RUBEN RIVERA | COM AQUILINO | SOLAR 78 | | | VIEQUES | PR | 00765 | |
| LUIS RUBIO CARLO | VILLAS DEL RIO BAYAMON | C 5 CALLE 13 | | | BAYAMON | PR | 00959 | |
| LUIS RUIZ DAVILA | HC 02 BOX 4091 | | | | MAUNABO | PR | 00707 | |
| LUIS RUIZ POLA | PO BOX 809 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS RUIZ QUIRINDONGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS RUIZ SULE | [ADDRESS ON FILE] | | | | | | | |
| LUIS S BARRETO ALTIERI | [ADDRESS ON FILE] | | | | | | | |
| LUIS S BERRIOS MONTES | URB HACIENDA LA ARBOLEDA I | BOX 11 | | | VEGA BAJA | PR | 00693-3500 | |
| LUIS S GARCIA JIMENEZ | BDA CHINTO RODON | CALLE E 5 | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS S HERNANDEZ CALDERON | APARTADO 468 | | | | CIDRA | PR | 00739 | |
| LUIS S JIMENEZ MONTALVO | P O BOX 1644 | | | | ISABELA | PR | 000602 | |
| LUIS S MEDINA BRUNO | URB VILLA PRADES | 683 CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| LUIS S MENDEZ ARCE | HC 01 BOX 5262 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS S MONTANEZ REYES | CALLE 266 P B. 29 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| LUIS S PARIS VELAZQUEZ | URB VENUS GARDENS | 772 ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| LUIS S PEREZ GODEN | [ADDRESS ON FILE] | | | | | | | |
| LUIS S PINERO | [ADDRESS ON FILE] | | | | | | | |
| LUIS S RIOS DIAZ | URB PUERTO NUEVO | 504 CALLE ANTILLAS | | | SAN JUAN | PR | 00920-4125 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 188 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS S RIOS ORTIZ | JUAPE 4 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| LUIS S RIVERA CHRISTIAN | CP-39 CALLE-J  URB SANTA TERESITA | | | | PONCE | PR | 00731 | |
| LUIS S ROMERO TRINIDAD | COND LOS CEDROS | EDIF 1 APT 1606 | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS S SERRANO RODRIGUEZ | PO BOX 476 | | | | LUQUILLO | PR | 00773 | |
| LUIS S. PINERO RIVERA | PO BOX 360484 | | | | SAN JUAN | PR | 00936-0484 | |
| LUIS S. PINERO RIVERA | URB EL CEREZAL | 127 CALLE MISSISSIPI | | | SAN JUAN | PR | 00926 | |
| LUIS S. RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS SAEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| LUIS SALEME | URB. SIERRA BAYAMON 5-3 CALLE 5 | | | | BAYAMON | PR | 00619 | |
| LUIS SALINA ROSARIO | BUENA VISTA | 722 CALLE 4 | | | SAN JUAN | PR | 00915 | |
| LUIS SALIVA | URB QUINTO CENTENARIO | 344 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| LUIS SANCHEZ | 516-13 CALLE JUAN J JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| LUIS SANCHEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| LUIS SANCHEZ MARTINEZ | PO BOX 1941 | | | | MOCA | PR | 00676 | |
| LUIS SANCHEZ MENDOZA | HC 10 BOX 7537 | | | | SABANA GRANDE | PR | 00637 | |
| LUIS SANCHEZ MIRANDA | HC 56 BOX 36210 | | | | AGUADA | PR | 00602-9788 | |
| LUIS SANCHEZ MURPHY | P O BOX 140314 | | | | ARECIBO | PR | 00614 | |
| LUIS SANCHEZ ORTIZ | HC 1 BOX 7193 | | | | MOCA | PR | 00676 | |
| LUIS SANCHEZ RIVERA | URB LA ALTAGRACIA | H 14 CALLE GORRION | | | TOA ALTA | PR | 00949 | |
| LUIS SANGUINO | CASTILLO DE VAL DE PRADOS | | | | SEGOVIA | | 40423 | |
| LUIS SANTANA | P O BOX 85 | | | | SABANA GRANDE | PR | 00637 | |
| LUIS SANTANA  LOPEZ | PO BOX 1572 | | | | VEGA ALTA | PR | 00692 | |
| LUIS SANTANA CRUZ | BOX 391 | | | | GURABO | PR | 00778 | |
| LUIS SANTANA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS SANTANA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS SANTANA RIVERA | URB COUNTRY CLUB | GD 35 CALLE 418 | | | CAROLINA | PR | 00982 | |
| LUIS SANTANA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS SANTANA SANTANA | URB FOREST HILLS | J-13 CALLE 28 | | | BAYAMON | PR | 00959 | |
| LUIS SANTANA SILVA | [ADDRESS ON FILE] | | | | | | | |
| LUIS SANTIAGO | 116 D LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| LUIS SANTIAGO | PO BOX 1726 | | | | CANOVANAS | PR | 00729 | |
| LUIS SANTIAGO BERDECIA | 25 AVE LA PALMA | | | | CIALES | PR | 00638 | |
| LUIS SANTIAGO BONILLA | PO BOX 1207 | | | | LAJAS | PR | 00667 | |
| LUIS SANTIAGO CASIANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS SANTIAGO GUILLERMETI | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| LUIS SANTIAGO INC | PO BOX 5126 | | | | CAROLINA | PR | 00984 | |
| LUIS SANTIAGO LEBRON | URB APONTE | A 29 CALLE 7 | | | CAYEY | PR | 00736 | |
| LUIS SANTIAGO LOPEZ | URB COLINAS DE PLATA | 34 CALLE CAMINO DEL RIO | | | TOA ALTA | PR | 00953 | |
| LUIS SANTIAGO OTERO | K 82 URB SIERRA BERDECIA | | | | CIALES | PR | 00638 | |
| LUIS SANTIAGO RIVERA | BB 10  VILLA BARCELONETA | | | | BARCELONETA | PR | 00617 | |
| LUIS SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS SANTIAGO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS SANTIAGO Y MIJUSO CONSTRUCTION | PUEBLO NUEVO | BOX 3555 | | | VEGA BAJA | PR | 00693 | |
| LUIS SANTOS FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS SANTOS FERRER | BO COLOMBIA 71 CALLE MIRAMAR | | | | MAYAGUEZ | PR | 00680 | |
| LUIS SANTOS FIGUEROA | HC 01 BOX 2429 | | | | BARRANQUITAS | PR | 00794 | |
| LUIS SANTOS MCLIN | LOS ROSALES | EDIF 3 APT 23 | | | TRUJILLO ALTO | PR | 00976 | |
| LUIS SANTOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS SAUL GARCIA PEREZ | URB LAS VEGAS | 8 CALLE C | | | CANOVANAS | PR | 00729 | |
| LUIS SERGIO HERNANDEZ | PO BOX 2376 | | | | MAYAGUEZ | PR | 00681 | |
| LUIS SERRANO CASANAS | PO BOX 195 | | | | FLORIDA | PR | 00650 | |
| LUIS SERRANO FLORES | RES SABANA | H 18 CALLE MEJICO | | | SABANA GRANDE | PR | 00637 | |
| LUIS SERRANO GARCIA | COLL BOX 69001 | SUITE 237 | | | HATILLO | PR | 00659 | |
| LUIS SERRANO MENDEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| LUIS SERRANO MERCED | HC  01 BOX  6588 | | | | AGUAS BUENAS | PR | 00703 | |
| LUIS SERRANO MIRANDA | PO BOX 314 | | | | SABANA SECA | PR | 00952 | |
| LUIS SERRANO RIVERA | PO BOX 65 | | | | COMERIO | PR | 00782 | |
| LUIS SERRANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS SERVICE STATION | 127 CALLE SEVILLA ESQ MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| LUIS SERVICE STATION | C/ VILLA #127 ESQ. MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| LUIS SEVILLANO SANCHEZ | PO BOX 141118 | | | | ARECIBO | PR | 00614-1118 | |
| LUIS SHARON CRUZ | URB LAS LOMAS | 1692-28 S O | | | SAN JUAN | PR | 00926 | |
| LUIS SIERRA RIVERA | HC 43 BOX 11540 | | | | CAYEY | PR | 00736-9201 | |
| LUIS SIERRA ROSARIO | BO MONTELLANO | RR 2 BOX 7544 | | | CIDRA | PR | 00739 | |
| LUIS SILVA POLLECK | [ADDRESS ON FILE] | | | | | | | |
| LUIS SILVA SANTOS | GRAN VISTA 3 | 7 PLAZA 1 | | | GURABO | PR | 00778 | |
| LUIS SIMMONS NARVAEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS SOLER CRESPO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| LUIS SOLIVAN APONTE | [ADDRESS ON FILE] | | | | | | | |
| LUIS SOSA MEDINA | HC 2 BOX 6468 | | | | LARES | PR | 00685 | |
| LUIS SOTO | BOX 1662 | | | | MOCA | PR | 00676 | |
| LUIS SOTO AGOSTO | BDA BORINQUEN 22 | | | | SAN JUAN | PR | 00921 | |
| LUIS SOTO CANCEL | HC 01 BOX 22771 | | | | CABO ROJO | PR | 00623 | |
| LUIS SOTO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS SOTO ESCOBAR | COND PARQUE DE LAS FLORES | APT 3002 | | | CAROLINA | PR | 00987 | |
| LUIS SOTO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| LUIS SOTO GONZALEZ | P O BOX 504 | | | | RINCON | PR | 00677 | |
| LUIS SOTO HERNANDEZ | BARRIADA SANDIN | 70 CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| LUIS SOTO LOPEZ | HC 01 BOX 16539 BO BORINQUEN | | | | AGUADILLA | PR | 00605 | |
| LUIS SOTO MENDEZ | HC-01  BOX 4803 | | | | CAMUY | PR | 00627 | |
| LUIS SOTO MONTIJO | HC 4 BOX 17987 | | | | CAMUY | PR | 00627 | |
| LUIS SOTO OLIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS SOTO TIRADO | [ADDRESS ON FILE] | | | | | | | |
| LUIS SOTOMAYOR ESTARELLAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS SOTOMAYOR ESTARELLAS | [ADDRESS ON FILE] | | | | | | | |
| LUIS SOUSA GALLARDO | PO BOX 190755 | | | | SAN JUAN | PR | 00919 | |
| LUIS SUAREZ CRUZ | COND MONSERRATE TOWERS 1 | AVE SANCHEZ OSORIO APT 710 | | | CAROLINA | PR | 00983 | |
| LUIS SUAREZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUIS SUAREZ JUSTINO | URB ENSANCHE VIVALDY | 118 C/ GAUTIER BENITEZ | | | MAYAGUEZ | PR | 00680 | |
| Luis Suarez Perez | [ADDRESS ON FILE] | | | | | | | |
| LUIS SUAREZ RODRIGUEZ | BOX 1114 | | | | JUANA DIAZ | PR | 00795 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 189 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS SUSTACHE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS T ACEVEDO MARTY | P O BOX 250139 | | | | AGUADILLA | PR | 00604-0139 | |
| LUIS T BOOTHBY | EDIF MEDICO DE DIEGO | 14 ESTE CALLE DE DIEGO OFIC 103 | | | MAYAGUEZ | PR | 00680 | |
| LUIS T REYES PEREIRA | [ADDRESS ON FILE] | | | | | | | |
| LUIS T RODRIGUEZ VELEZ | URB SAGRADO CORAZON | CALLE SANTA LUCIA | | | GUANICA | PR | 00653 | |
| LUIS T. ALVELO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS TALAVERA DIAZ | RR 2 BOX 5389 | | | | TOA ALTA | PR | 00953 | |
| LUIS TAVAREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS TERC OFFICE MACHINE | VEGA BAJA LAKES | L 30 CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| LUIS TEXEIRA RODRIGUEZ | HC 06 BUZON 4485 | | | | COTTO LAUREL | PR | 00780 | |
| LUIS TIRADO SUD | BO ESPINAL | BZN 59 CALLE E | | | AGUADA | PR | 00602 | |
| LUIS TOLEDO BARBOSA | URB EL VIVERO | B 10 CALLE 3 | | | GURABO | PR | 00778 | |
| LUIS TORO & ASSOC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| LUIS TORRES | JS QUINONEZ | H36 CALLE VICENTE | | | CAROLINA | PR | 00985 | |
| LUIS TORRES ACEVEDO | URB MOCA GARDENS | 531 CALLE ORQUIDIA | | | MOCA | PR | 00676 | |
| LUIS TORRES ARROYO | [ADDRESS ON FILE] | | | | | | | |
| LUIS TORRES CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| LUIS TORRES CORDERO | [ADDRESS ON FILE] | | | | | | | |
| LUIS TORRES JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS TORRES LARACUENTE | [ADDRESS ON FILE] | | | | | | | |
| LUIS TORRES LARACUENTE | [ADDRESS ON FILE] | | | | | | | |
| LUIS TORRES LOPEZ | URB. MORELL CAMPOS | CALLE BUEN HUMOR | | | PONCE | PR | 00730 | |
| LUIS TORRES MELENDEZ | HC 5 BOX 61745 | | | | CAGUAS | PR | 00725-9249 | |
| LUIS TORRES ORTIZ | TORRES DE CAROLINA | APT 404-B | | | CAROLINA | PR | 00979 | |
| Luis Torres Pagan | [ADDRESS ON FILE] | | | | | | | |
| LUIS TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS TORRES ROBLES | GLENVIEW GARDENS | V 17 AVE GLEN | | | PONCE | PR | 00731 | |
| LUIS TORRES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LUIS TORRES ROQUE | [ADDRESS ON FILE] | | | | | | | |
| LUIS TORRES SAEZ | URB LAS DELIAS | 603 CALLE RAFAEL MERCADO | | | RIO PIEDRAS | PR | 00928 | |
| LUIS TORRES SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUIS TORRES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS TORRES SANTOS | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| LUIS TORRES SIERRA | B 19 RESIDENCIAL JAGUIAS | | | | CIALES | PR | 00638 | |
| LUIS TORRES TERRADA | URB BONEVILLE MANOR | A1 17 CALLE 45 | | | CAGUAS | PR | 00725 | |
| LUIS TORRES VELAZQUEZ | PO BOX 47 | | | | LOIZA | PR | 00772-0047 | |
| LUIS TRANSMISSION SERVICE | PO BOX 1011 | | | | CAYEY | PR | 00736 | |
| LUIS TRINIDAD | AVE MIRAMAR 703 APT 301 | | | | SAN JUAN | PR | 00901 | |
| LUIS TRINIDAD RODRIGUEZ | PO BOX 195487 | | | | SAN JUAN | PR | 00919-5419 | |
| LUIS TRINIDAD RODRIGUEZ | URB SANS SOUCI V 4 CALLE 16 | | | | BAYAMON | PR | 00950 | |
| LUIS TROCHE EQUIPO MEDICO,INC. | PO BOX 1197 | | MAYAGUEZ | | MAYAGUEZ | PR | 00681 | |
| LUIS TROCHE ROBLES | ALTURAS DE VILLA FONTANA | H 12 CALLE 5 | | | CAROLINA | PR | 00983 | |
| LUIS TRUJILLO SOLIS | URB COUNTRY CLUB | 840 CALLE MIGUEL XIORRO | | | SAN JUAN | PR | 00924-2405 | |
| LUIS U RIVAS GUEVAREZ | URB VALLE SAN LUIS BO BARAONA | B 15 BOX 251 | | | MOROVIS | PR | 00687 | |
| LUIS UMPFERRE | URB TORRIMAR | 15  8 GRANADA | | | GUAYNABO | PR | 00966 | |
| LUIS V  VELAZQUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS V  VELAZQUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS V BERRIOS ORTIZ | C/ 6  3147  JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| LUIS V DELGADO FONSECA | PO BOX 1295 | | | | BAYAMON | PR | 00960 | |
| LUIS V DIEPPA ROQUE | HORIZONTES | C 6 CALLE AURORA | | | GURABO | PR | 00778 | |
| LUIS V MARIN LOPEZ | CALLE ABOY 605 3 A | | | | SAN JUAN | PR | 00907 | |
| LUIS V MELENDEZ SANTANA | SUITE 126 RR 5 BOX 6000 | | | | BAYAMON | PR | 00956-3223 | |
| LUIS V ORTIZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| LUIS V ORTIZ SOTO | 604 COND EL TEIDE | | | | SAN JUAN | PR | 00919 | |
| LUIS V RIVERA ROSARIO | BO JUAN SANCHEZ | BUZON 158F | | | BAYAMON | PR | 00959 | |
| LUIS V VEGA RIVERA | BO CUBUY PARC BENITEZ | APT 613 | | | CANOVANAS | PR | 00729-9729 | |
| LUIS V VELAZQUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS V WILKES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS V. CLAS FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUIS V. PAGAN CERVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS V. VILLALON CEDEÑO | [ADDRESS ON FILE] | | | | | | | |
| LUIS V. VILLALON CEDEÑO | [ADDRESS ON FILE] | | | | | | | |
| LUIS V. VILLALON CEDEÑO | [ADDRESS ON FILE] | | | | | | | |
| LUIS VALE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUIS VALENTIN OCASIO | BO GUAYATE 22550 | | | | CAYEY | PR | 00736 | |
| LUIS VALENTIN SERRANO | URB EL CORTIJO | H 59 CALLE 12 | | | BAYAMON | PR | 00956-5624 | |
| LUIS VALENTIN SOTO | PO BOX 1392 | | | | AGUADILLA | PR | 00605 | |
| LUIS VALLEJO | [ADDRESS ON FILE] | | | | | | | |
| LUIS VALLEJO | [ADDRESS ON FILE] | | | | | | | |
| LUIS VALELLANES ORTIZ | P O BOX 408 | | | | DORADO | PR | 00646 | |
| LUIS VARELA ORTIZ | EXT ALTA VISTA | VV 19 CALLE 27 | | | PONCE | PR | 00716-4527 | |
| LUIS VARGAS APONTE | [ADDRESS ON FILE] | | | | | | | |
| LUIS VARGAS LEBRON | URB RIO HONDO II | AE 15 CALLE RIO HUMACAO | | | BAYAMON | PR | 00961 | |
| LUIS VARGAS LISBOA | EL PRADO | 418 CALLE PARAGUAY | | | HATO REY | PR | 00917 | |
| LUIS VARGAS MALDONADO | URB LA RIVERA | 960 CALLE 15 SO | | | SAN JUAN | PR | 00921 | |
| LUIS VARGAS NIEVES | HC S8 BOX 12314 | | | | AGUADA | PR | 00602 | |
| LUIS VARGAS RAMOS | NUEVA VIDA EL TUQUE | 052 CALLE G | | | PONCE | PR | 00731 | |
| LUIS VARGAS RODRIGUEZ | NUEVA VIDA EL TUQUE | O52 CALLE G | | | PONCE | PR | 00731 | |
| LUIS VARGAS SOTO | [ADDRESS ON FILE] | | | | | | | |
| LUIS VAZQUEZ BONILLA | HC 03 BOX 13138 | | | | JUANA DIAZ | PR | 00795-9512 | |
| LUIS VAZQUEZ COLON | RR 6 BOX 9332 | | | | SAN JUAN | PR | 00926 | |
| LUIS VAZQUEZ CONCEPCION | BO. OBRERO 710 CALLE 11 | | | | SAN JUAN | PR | 00915 | |
| LUIS VAZQUEZ GARCIA | BOX 6226 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6226 | |
| LUIS VAZQUEZ JIMENEZ | 96 CALLE JORGE LASALLE | | | | QUEBRADILLA | PR | 00678 | |
| LUIS VAZQUEZ ORTEGA | P O BOX 531 | | | | TOA ALTA | PR | 00954 | |
| LUIS VAZQUEZ PEREZ | BO BARCELONA | 16 CALLE MOREL CAMPOS | | | MAYAGUEZ | PR | 00680 | |
| LUIS VAZQUEZ PEREZ | PO BOX 8065 | | | | MAYAGUEZ | PR | 00680 | |
| LUIS VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUIS VAZQUEZ ROCHE | [ADDRESS ON FILE] | | | | | | | |
| LUIS VAZQUEZ RODRIGUEZ | PO BOX 195498 | | | | SAN JUAN | PR | 00919-5498 | |
| LUIS VAZQUEZ ROSADO | PO BOX 25 | | | | RINCON | PR | 00677 | |
| LUIS VAZQUEZ TORRES | 71 AVE CONSTITUCION | | | | ARECIBO | PR | 00612 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 190 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LUIS VAZQUEZ VAZQUEZ | BO CAIMITAL BAJO BZN 6876 | | | | GUAYAMA | PR | 00784 | |
| LUIS VAZQUEZ VELEZ | P O BOX 9021394 | | | | SAN JUAN | PR | 00902 | |
| LUIS VAZQUEZ Y CARMEN AGOSTO | C/O CONCILIACION (98-1116) | | | | SAN JUAN | PR | 00902 | |
| LUIS VEGA | [ADDRESS ON FILE] | | | | | | | |
| LUIS VEGA FALCON | JARDS DE BORINQUEN | 5 CALLE GLADIOLA URB CIUDAD JARD | | | CAROLINA | PR | 00987 | |
| LUIS VEGA MORALES | PO BOX 79 | | | | CIDRA | PR | 00739 | |
| LUIS VEGA ROBLES | HC 01 BOX 13100 | | | | COMERIO | PR | 00782 | |
| LUIS VEGA RODRIGUEZ | URB COLINAS | F 6 CALLE 2 | | | YAUCO | PR | 00698 | |
| LUIS VEGA ROMERO | [ADDRESS ON FILE] | | | | | | | |
| LUIS VEGA ROMERO | [ADDRESS ON FILE] | | | | | | | |
| LUIS VEGA ROSARIO | HC 01 BOX 6315 | | | | CIALES | PR | 00638 | |
| LUIS VEGA SANABRIA | [ADDRESS ON FILE] | | | | | | | |
| LUIS VELAZQUEZ LUMBANO | 1795 CALLE PUMARADA | | | | SAN JUAN | PR | 00915 | |
| LUIS VELAZQUEZ OCASIO | URB STA ROSA | 24-1 CALLE 16 | | | BAYAMON | PR | 00959 | |
| LUIS VELEZ CARRION | URB VILLA FONTANA | 5 D 6 VIA 4 | | | CAROLINA | PR | 00983 | |
| LUIS VELEZ CRUZ | PO BOX 1585 | | | | MAYAGUEZ | PR | 00681 | |
| LUIS VELEZ CRUZ | PO BOX 3065 | | | | SAN GERMAN | PR | 00683 | |
| LUIS VELEZ GARCIA | BO MAMEYAL SEC VILLA PLATA | CALLE 22-K23 | | | DORADO | PR | 00646 | |
| LUIS VELEZ ORTIZ | URB VALLE HERMOSO | SL 17 CALLE CIPRES | | | HORMIGUEROS | PR | 00660 | |
| LUIS VENDRELL REYES | SECTOR LA CURVA | 516 CALLE LAREDO | | | ISABELA | PR | 00662 | |
| LUIS VENTURA GOMENZ | PO BOX 91 | | | | RINCON | PR | 00677 | |
| LUIS VERGARA AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| LUIS VERGARA SANTIAGO | IRR 3 BOX 175 | | | | NAGUABO | PR | 00718 | |
| LUIS VICENTY RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS VIDAL NEGRON MARTINEZ | BO PALOMA | 2 CALLE 5 | | | YAUCO | PR | 00698 | |
| LUIS VIERA CENTENO | [ADDRESS ON FILE] | | | | | | | |
| LUIS VIERA MARTINEZ | URB SANTIAGO IGLESIAS | 1443 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| LUIS VILLAFANE | [ADDRESS ON FILE] | | | | | | | |
| LUIS VILLEGAS DIAZ | RR 3 BZN 3688 | | | | SAN JUAN | PR | 00936 | |
| LUIS VIRELLA | PO BOX 2694 | | | | SAN JUAN | PR | 00902-2694 | |
| LUIS VIRUET ORTEGA | HC 2 BOX 8245 | | | | COROZAL | PR | 00783 | |
| LUIS W AMARO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUIS W HUERTAS TORRES | RR 5 BOX 5498 | | | | BAYAMON | PR | 00956-9712 | |
| LUIS W TARAZONA | IRLANDA HEIGHTS | FQ 20 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| LUIS W VELEZ ROSADO | 11 CALLE EMILIO RUIZ | | | | SAN SEBASTIAN | PR | 00685 | |
| LUIS W VELEZ ROSADO | ALM EQUIPO DE AGUADILLA | BOX 250041 | | | AGUADILLA | PR | 00603 | |
| LUIS X BAEZ ALICEA | J 11 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| LUIS X GONZALEZ GONZALEZ | JARD DE GURABO | 186 CALLE 9 | | | GURABO | PR | 00778 | |
| LUIS X RODRIGUEZ SIERRA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| LUIS Y CANALES NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| LUIS Y CRUZ COTTO | URB VILLA DEL REY | S 8 CALLE BUCKINGHAN | | | CAGUAS | PR | 00725 | |
| LUIS Y MORALES FUENTES | PO BOX 390 | | | | LOIZA | PR | 00772 | |
| LUIS ZAYAS MARXUACH | [ADDRESS ON FILE] | | | | | | | |
| LUIS ZAYAS MONGE | COOP EL ALCAZAR APTO 19 I | | | | SAN JUAN | PR | 00923 | |
| LUIS, JUAN Y DELIA HERNANDEZ HERNANDEZ | URB COUNTRY CLUB | JWD 1 CALLE 242 | | | CAROLINA | PR | 00984 | |
| LUISA A ORTIZ COLON | JARDINES METROPOLITANOS 1 APT 8-1 | | | | SAN JUAN | PR | 00925 | |
| LUISA I PEREZ VARELA | [ADDRESS ON FILE] | | | | | | | |
| LUISA M GONZALEZ SANCHEZ | URB ALTURAS DE RIO | BAYAMON B 3 CALLE 6 | | | BAYAMON | PR | 00956 | |
| LUISA V FUSTER BERLINGERI | 44 CALLE A APT #PH 1 | | | | GUAYNABO | PR | 00966-2234 | |
| LUISA A DE GARCIA MALDONADO | HC-01 BOX 14098 | | | | RIO GRANDE | PR | 00745 | |
| LUISA A DIAZ ILARRAZA | P O BOX 3553 | | | | VEGA ALTA | PR | 00692 | |
| LUISA A DIAZ ILARRAZA | URB LA ESPERANZA | F5 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| LUISA A INCLAN BIRD | GARDEN HILLS | I A 17 CALLE MIRAMONTES | | | GUAYNABO | PR | 00966 | |
| LUISA A RIVERA PAGAN | URB LAS AMERICAS | 795 CALLE MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| LUISA A RODRIGUEZ FONSECA | [ADDRESS ON FILE] | | | | | | | |
| LUISA A RODRIGUEZ ORENGO | COOP DE VIVIENDAS LAS CEIBA | 150 APT 0101 | | | PONCE | PR | 00731 | |
| LUISA A TORRES HERNANDEZ | URB SAN ANTONIO | 152 CALLE G-I | | | ARROYO | PR | 00714 | |
| LUISA A VAZQUEZ | BO CAMPANILLA | 85 B C/ EL MONTE | | | TOA BAJA | PR | 00949 | |
| LUISA A VEGA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUISA ALICEA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LUISA ALVAREZ DOMINGUEZ | PO BOX 22207 | | | | SAN JUAN | PR | 00931 | |
| LUISA ALVAREZ GABRIEL | CASA 3 BO JARCALITOS | | | | ARECIBO | PR | 00612 | |
| LUISA AMARO DE LEON | 32 ARIZONA 4 | | | | ARROYO | PR | 00714 | |
| LUISA AMARO DE LEON | ARIZONA 4 NUM 32 | | | | ARROYO | PR | 00714 | |
| LUISA AMARO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LUISA AROCHO SOTO | PO BOX 111 | | | | COAMO | PR | 00769 | |
| LUISA AROCHO SOTO | SECTOR CALIFORNIA | 1007 CALLE MONTERREY | | | ISABELA | PR | 00662 | |
| LUISA ARROYO ARROYO | PO BOX 5030 | | | | VEGA ALTA | PR | 00692 | |
| LUISA ARROYO DE ABADIA | URB SANTA PAULA | 3B 18 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| LUISA AVILES | HC 1 BOX 7035 | | | | FLORIDA | PR | 00650 | |
| LUISA AYALA CRUZ | RES LA CEIBA | E 2 CALLE 5 | | | CEIBA | PR | 00735 | |
| LUISA B ARCELAY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUISA B SUAREZ DE LUNA | [ADDRESS ON FILE] | | | | | | | |
| LUISA B VIGIL LEBRON | [ADDRESS ON FILE] | | | | | | | |
| LUISA BELEN RIVERA | SAINT JUST | 558 CALLE OREGON | | | CAROLINA | PR | 00978 | |
| LUISA BENVENUTTI MIRO | PO BOX 533 | | | | MARICAO | PR | 00606 | |
| LUISA BIGOTT VELAZQUEZ | 106 CALLE TRES HERMANOS | | | | CONDADO | PR | 00907 | |
| LUISA BIGOTT VELAZQUEZ | 106 CALLE TRES HERMANOS CONDADO | | | | SAN JUAN | PR | 00907 | |
| LUISA CANDELARIA ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| LUISA CARDONA CORDERO | URB TERRAZAS DE GUAYNABO | B 11 TULIPAN | | | GUAYNABO | PR | 00969 | |
| LUISA CARMONA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| LUISA CASTILLO MARTELL | [ADDRESS ON FILE] | | | | | | | |
| LUISA CEPEDA NINA | [ADDRESS ON FILE] | | | | | | | |
| LUISA CHEVERES PACHECO | [ADDRESS ON FILE] | | | | | | | |
| LUISA CLAUDIO MALDONADO | BUENA VISTA | 93 A CALLE ALELI | | | CAROLINA | PR | 00985 | |
| LUISA COLON PIRELA | JARD DE MAMEY | K15 CALLE 7 | | | PATILLAS | PR | 00723 | |
| LUISA COLON SOTOMAYOR | HC 1 BOX 5063 | | | | JAYUYA | PR | 00664 | |
| LUISA CRESPO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| LUISA CRUZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| LUISA DE JESUS RIOS | [ADDRESS ON FILE] | | | | | | | |
| LUISA DELGADO CRISPIN | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 00936-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUISA DIAZ | COND SAN JUAN PARK | EDIF M APT M 10 | | | SAN JUAN | PR | 00907 | |
| LUISA DIAZ GONZALO | [ADDRESS ON FILE] | | | | | | | |
| LUISA DUPREY ROSA | HC 01 BOX 5013 | | | | ARROYO | PR | 00714 | |
| LUISA E ALMODOVAR ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUISA E CRESPO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| LUISA E CRESPO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| LUISA E CUNNINGHAM | URB ROOSEVELT | 409 CALLE PEREZ GALDOS # 31 | | | SAN JUAN | PR | 00918 | |
| LUISA E FLORES FRANCO | [ADDRESS ON FILE] | | | | | | | |
| LUISA E GONZALEZ FIGUEROA | COND PALMA REAL | 2 CALLE MADRID APT PH K | | | SAN JUAN | PR | 00907 | |
| LUISA E IBADEZ | [ADDRESS ON FILE] | | | | | | | |
| LUISA E MARTINEZ COLON | HC 02 BOX 16410 | | | | ARECIBO | PR | 00612 | |
| LUISA E NEGRON BADIA | LAS COLINAS | L 4 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| LUISA E. BURGOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUISA FERNANDEZ ZAMBRANO | 1502 CALLE MIRASONIA | APT 4 | | | SAN JUAN | PR | 00911 | |
| LUISA FIGUEROA COLON | 2DA LEVITTOWN H2571 | PASEO ANGEL | | | TOA BAJA | PR | 00950 | |
| LUISA G FRANQUI ACOSTA | 7 CALLE JOSE DE DIEGO | | | | CABO ROJO | PR | 00623 | |
| LUISA G GONZALEZ PEREZ | URB LA MANSION | NK 1 CALLE BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| LUISA GALARZA NIEVES | BO PUEBLO | CALLE ERNESTO CABAN | | | MOCA | PR | 00676 | |
| LUISA GONZALEZ CAICOYA | URB VISTA DEL MAR | 2717 CALLE SIRENA | | | PONCE | PR | 00716 | |
| LUISA GONZALEZ VALDES | BDA SANDIN | 40 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| LUISA GOYTIA COTTO | [ADDRESS ON FILE] | | | | | | | |
| LUISA GUEVARA LA FONT | URB PALMAR NORTE | 20 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| LUISA HERNANDEZ CARRAZCO | OCEAN PARK | 2223 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| LUISA HERNANDEZ LIYIM | PO BOX 1311 | | | | FAJARDO | PR | 00738 | |
| LUISA I ACEVEDO RODRIGUEZ | 156 CALLE LAS PLUMAS | | | | HORMIGUEROS | PR | 00660 | |
| LUISA I ALICEA CORTIJO | URB LA CUMBRE | 497 CALLE EMILIANO POL SUITE 51 | | | SAN JUAN | PR | 00926 | |
| LUISA I RODRIGUEZ ROSARIO | RES MONTE HATILLO | EDIF 26 APT 329 | | | SAN JUAN | PR | 00924 | |
| LUISA IRIZARRY DANIELS | 66 CALLE DEMENSIO R CANALES | | | | SAN JUAN | PR | 00917-1121 | |
| LUISA J MERCADO | [ADDRESS ON FILE] | | | | | | | |
| LUISA L DE JESUS MATOS | URB LOZA VALLEY | J352  CALLE ASTROMELIA | | | CANOVANAS | PR | 00729 | |
| LUISA LEBRON GALINDO | [ADDRESS ON FILE] | | | | | | | |
| LUISA LEBRON VDA  RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUISA LIZ OYOLA COLON | [ADDRESS ON FILE] | | | | | | | |
| LUISA LLORENS MIGOYA | URB LOS ALMENDROS | EC 35 CALLE LOS ROBLES | | | BAYAMON | PR | 00961 | |
| LUISA LOPEZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| LUISA LOPEZ CRUZ | PARCELAS MAGUEYES | 152 A CALLE OPALO | | | PONCE | PR | 00728 | |
| LUISA LOPEZ DE LEON | 47 BEACON ST APT 204 | | | | WATERBURY | CT | 06704 | |
| LUISA LOPEZ MALDONADO / ERIKA N QUESTELL | LAGOS DE PLATA LEVITTOWN | D 2 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| LUISA LOZADA ARENAS | 500 URB EL ARRENDADO | | | | SABANA GRANDE | PR | 00637 | |
| LUISA LUCIANO VERA | [ADDRESS ON FILE] | | | | | | | |
| LUISA M  SANG | PO BOX 9002 | | | | SAN  JUAN | PR | 00908 | |
| LUISA M BOCACHICA SALAMO | [ADDRESS ON FILE] | | | | | | | |
| LUISA M BOCACHICA SALAMO | [ADDRESS ON FILE] | | | | | | | |
| LUISA M COLLAZO | 602 FERNANDEZ JUNCOS SUITE 803 | | | | SAN JUAN | PR | 00937 | |
| LUISA M COLOM GARCIA | PARQUE MEDITERRANEO | F 4 CALLE SICILIA | | | GUAYNABO | PR | 00966 | |
| LUISA M IRICOYEN APONTE | [ADDRESS ON FILE] | | | | | | | |
| LUISA M LUCIANO | SECTOR LA FUENTE | BUZON 6108 | | | FLORIDA | PR | 00650 | |
| LUISA M MARTINEZ RUBIO | REPARTO METROPOLITANO | 977 28 SE | | | SAN JUAN | PR | 00921 | |
| LUISA M MIRANDA RODRIGUEZ | URB LAS AGUILAS | B 8 CALLE 5 | | | COAMO | PR | 00769 | |
| LUISA M MONTES OJEDA | [ADDRESS ON FILE] | | | | | | | |
| LUISA M PEREZ COLON | PO BOX 13755 | | | | SAN JUAN | PR | 00908 | |
| LUISA M RIVERA BAEZ | HC 03 BOX 25014 | | | | ARECIBO | PR | 00612 | |
| LUISA M RODRIGUEZ TIRADO | JARD DE CAPARRA | V 19 CALLE 23 | | | BAYAMON | PR | 00959 | |
| LUISA M ROSADO GARCIA | HC 33 BOX 5800 | | | | DORADO | PR | 00646 | |
| LUISA M ROSADO VEGA | URB EL PLANTIO | G 18 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| LUISA M. AYALA ROMERO | [ADDRESS ON FILE] | | | | | | | |
| LUISA M. JOVE RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUISA MARIA MALDONADO CLARK | 704 CALLE HIPODROMO APT 5 | | | | SAN JUAN | PR | 00909 | |
| LUISA MARIA PIÑEIRO | URB PASEO MAYOR | B 17 CALLE 1 | | | SAN  JUAN | PR | 00926 | |
| LUISA MARTINEZ MALDONADO | PARCELAS AMALIA MARIN | 4731 CALLE ORCA | | | PONCE | PR | 00716 | |
| LUISA MARTINEZ MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| LUISA MATOS CALO | PARQUE ECUESTRE | K 16 CALLE 42 | | | CAROLINA | PR | 00987 | |
| LUISA MELENDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUISA MERCED | BDA POLVORIN | 7 CALLE 4 | | | CAYEY | PR | 00736 | |
| LUISA MOJICA CASTRO | BUENA VENTURA | 62 A CALLE ROSA BOX 296 | | | CAROLINA | PR | 00986 | |
| LUISA MOJICA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUISA MONTALVO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| LUISA MORALES FIGUEROA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LUISA N MEDINA VELAZQUEZ | PO BOX 19 | | | | RIO GRANDE | PR | 00772 | |
| LUISA NIEVES FIGUEROA | REPTO TERESITA | S 5 CALLE 18 | | | BAYAMON | PR | 00961 | |
| LUISA O FARRIL | [ADDRESS ON FILE] | | | | | | | |
| LUISA O. COLON DE ORELLANA | [ADDRESS ON FILE] | | | | | | | |
| LUISA OCASIO GUZMAN | PO BOX 3731 | | | | GUAYNABO | PR | 00970 | |
| LUISA ORTIZ GONZALEZ | LOS ALMENDROS | EB 15 CALLE TILO | | | BAYAMON | PR | 00961 | |
| LUISA ORTIZ OSORIO | PO BOX 4123 | | | | PUERTO REAL | PR | 00740 | |
| LUISA ORTIZ SANTIAGO | PO BOX 2993 | | | | GUAYNABO | PR | 00970 | |
| LUISA PEREZ SANTIAGO | LLANOS DE GURABO | 418 CALLE ORQUIDEA | | | GURABO | PR | 00778 | |
| LUISA QUIÑONES RIVERA | BO BUEN ABAJO CARR 330 | | | | SAN GERMAN | PR | 00683 | |
| LUISA QUINONES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUISA R. ULLOA SOANE | [ADDRESS ON FILE] | | | | | | | |
| LUISA RAMIREZ CONTRERAS | LAGOS DE PLATA | K 9 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| LUISA RAMIREZ GONZALEZ | BO BOQUERON | BZN 593 | | | CABO ROJO | PR | 00623 | |
| LUISA REXACH PADILLA | TORRECILLA ALTA | P 499 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| LUISA RIVERA ESPADA | [ADDRESS ON FILE] | | | | | | | |
| LUISA RIVERA FEBO | HC 1 BOX 9004 | | | | CANOVANAS | PR | 00729 | |
| LUISA RIVERA GONZALEZ | BO BAYAMON CERTENEJAS 1 | BZN 6667 | | | CIDRA | PR | 00739 | |
| LUISA RIVERA MARRERO | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| LUISA RIVERA RODRIGUEZ | HC 01 BOX 6657 | | | | JUNCOS | PR | 00777 | |
| LUISA RIVERA SANCHEZ | BO VOLADORAS | HC 1 BOX 5283 | | | MOCA | PR | 00676 | |
| LUISA RIVERA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| LUISA RODRIGUEZ AVILES | URB LEVITTOWN | 2371 PASEO ALEGRE | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUISA RODRIGUEZ HERNANDEZ | VILLAS DE LOIZA | F 30 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| LUISA RODRIGUEZ LOPEZ | URB ALTAMIRA | 601 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| LUISA ROLON CORTES | JARDINES DE CAYEY 1 | G 16 CALLE 12 | | | CAYEY | PR | 00736 | |
| LUISA ROSA ACEVEDO | HC.41 BOX 5870 | | | | BAJADERO | PR | 00616 | |
| LUISA ROSSELLI BURSET | 450 AVE PONCE DE LEON | APT 8 B | | | SAN JUAN | PR | 00901 | |
| LUISA SALGADO OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| LUISA SANCHEZ SANTIAGO | RES MANUELA PEREZ | EDIF B 3 APT 28 | | | SAN JUAN | PR | 00923 | |
| LUISA SANTIAGO ESPADA | [ADDRESS ON FILE] | | | | | | | |
| LUISA SEGARRA OLIVENCIA | [ADDRESS ON FILE] | | | | | | | |
| LUISA SEIJO MALDONADO | PO BOX 9010 | | | | MAYAGUEZ | PR | 00681-9010 | |
| LUISA SOLARI FLORES | [ADDRESS ON FILE] | | | | | | | |
| LUISA SUAREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUISA SUAREZ VAZQUEZ | PO BOX 1208 | | | | VEGA BAJA | PR | 00694 | |
| LUISA TORO MORALES | HC 37 BOX 8739 | | | | GUANICA | PR | 00653-9712 | |
| LUISA TORRES ALVARADO | DA 45 URB LA MARGARITA | | | | SALINAS | PR | 00751 | |
| LUISA TORRES SANTIAGO | RR 2 BOX 8892 | | | | MANATI | PR | 00674 | |
| LUISA Y SOLA RIVERA | P O BOX 538 | | | | AGUAS BUENAS | PR | 00703 | |
| LUISA VAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUISA VEGA VAZQUEZ | SAN ENRIQUE I APTO 10 | | | | CAMUY | PR | 00627 | |
| LUISA VELAZQUEZ  RUIZ | [ADDRESS ON FILE] | | | | | | | |
| LUISA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LUISA Y CARMONA COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| LUISA Y DE JESUS GUADALUPE | PO BOX 13611 | | | | SAN JUAN | PR | 00908 | |
| LUISA Y VARGAS ROJAS | [ADDRESS ON FILE] | | | | | | | |
| LUISAS CARABALLO PACHECO | HC 2 BOX 11243 | | | | YAUCO | PR | 00698 | |
| LUISA'S CUISINE | PO BOX 280 | | | | TRUJILLO ALTO | PR | 00977 | |
| LUISED NAVARO CHAMARRO | PO BOX 37305 AIR PORT STA | | | | SAN JUAN | PR | 00937-0305 | |
| LUISEL A NIEVES FIGUEROA | PO BOX 653 | | | | NARANJITO | PR | 00719 | |
| LUISEL TORRES HUERTAS | PO BOX 612 | | | | UTUADO | PR | 00641 | |
| LUISEL V. REYES OTERO -HACER COBRO | [ADDRESS ON FILE] | | | | | | | |
| LUISETTE DIAZ MOLINA | URB BUCARE | 2055 CALLE TOPACIO | | | GUAYNABO | PR | 00969 | |
| LUISETTE M LOPEZ RIVERA | ALTOS DEL ESCORIAL BOX 807 | 508 BLVD DE LA MEDIA LUNA | | | CAROLINA | PR | 00986 | |
| LUISETTE RODRIGUEZ  BOLIER | 2333  CONDOMINIO VISTA REAL | | | | CAGUAS | PR | 00727 | |
| LUISITO AUTO PARTS | P.O. BOX 820 | | | | JAYUYA | PR | 00664 | |
| LUISITO GARAY SOTO | BO CARACOLES | 5103 CALLE OSTRA | | | PONCE | PR | 00717 | |
| LUISITO TIRE CENTER | P.O.BOX 1509 | | | | VILLALBA | PR | 00766 | |
| LUISITO TIRE CENTER | P.O. BOX 820 | | | | JAYUYA | PR | 00664 | |
| LUISITOS OMNIBUS INC. | P O BOX 287 | | | | CABO ROJO | PR | 00623 | |
| LUISLIN RIVERA LEON | HC 5 BOX 50228 | | | | MAYAGUEZ | PR | 00980 | |
| LUISSETTE M GOYCO VELEZ | PMB 306 35 JC DE BORBON STA 67 | | | | GUAYNABO | PR | 00969-5375 | |
| LUISSETTE M HERNANDEZ | 2 CALLE MADRID APT PHK | | | | SAN JUAN | PR | 00907 | |
| LUISSETTE M LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUISSIN FIGUEROA CRUZ | P O BOX 4463 | | | | NAGUABO | PR | 00718 | |
| LUIZ A PENNA | COND VILLA DEL MAR ESTE | APTO PHF | | | CAROLINA | PR | 00979 | |
| LLUUANS CASTLE PARTY INC | 102 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| LUKE C TODESCO | [ADDRESS ON FILE] | | | | | | | |
| LULU SERVICE STATION | 1251 LAS PALMAS AVE. ESQ. R.H. TODD PDA. 18 | | | | SAN JUAN | PR | 00907 | |
| LUMAEL CAMACHO RIVERA | URB BRISAS DE EMAJAGUA | G 8 P O BOX 1050 | | | MAUNABO | PR | 00707 | |
| LUMAR MAQUINILLA | ISABEL ESQ LOLITA TIZOL | | | | PONCE | PR | 00731 | |
| LUMARA DETRES MACHADO | BO ISLOTE II | 426 CALLE 2 | | | ARECIBO | PR | 00612 | |
| LUMARA Y RODRIGUEZ CANALES | [ADDRESS ON FILE] | | | | | | | |
| LUMARI ORTIZ DE JESUS | URB UNIVERSITY GDNS | 191 CALLE YALE | | | SAN JUAN | PR | 00927 | |
| LUMARIE GARCIA PIAZZA | PO BOX 910 | | | | ADJUNTO | PR | 00601 | |
| LUMARIE ROSA GOMEZ | P O BOX 681 | | | | SAN LORENZO | PR | 00754 | |
| LUMARIE SANTIAGO ROSADO | PO BOX 5126 | | | | CAROLINA | PR | 00984 | |
| LUMARIS FALCON TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUMARY HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUMARY NIEVES PEREZ | 743 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| LUMARY ROBLES CASTRO | [ADDRESS ON FILE] | | | | | | | |
| LUMEN ALBERTO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| LUMEN MENDEZ OLIVER | P O BOX 140178 | | | | ARECIBO | PR | 00614 | |
| LUMEN VERA COLON | PO BOX 1327 | | | | AIBONITO | PR | 00705 | |
| LUMERCO | P O BOX 372255 | | | | CAYEY | PR | 00737-2255 | |
| LUMINADA GARCIA ROSA | BO CELADA | HC 01 BOX 4408 | | | GURABO | PR | 00778 | |
| LUMINEX | 12212 Technology Blvd | | | | Austin | TX | 78727-6115 | |
| LUMING CENTRO | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O  BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| LUMIR J GONZALEZ HOMS | PO BOX 834 | | | | COTTO LAUREL | PR | 00780-0834 | |
| LUMUR INTERNATIONAL | PO BOX 3726 | | | | GUAYNABO | PR | 00970 | |
| LUMYS BRIDALS | 21 CALLE BALDORIOTY | | | | YAUCO | PR | 00698 | |
| LUNA ABAD. AIDA | [ADDRESS ON FILE] | | | | | | | |
| LUNA ALAMO. KAROLINA | [ADDRESS ON FILE] | | | | | | | |
| LUNA ALVARADO, GILBERTO E | [ADDRESS ON FILE] | | | | | | | |
| LUNA AMADEO, WALESCA | [ADDRESS ON FILE] | | | | | | | |
| LUNA BAEZ, KRIZIA I | [ADDRESS ON FILE] | | | | | | | |
| LUNA BAEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| LUNA BAEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| LUNA CABRERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| LUNA CABRERA, ANA E | [ADDRESS ON FILE] | | | | | | | |
| LUNA CASTILLO, ROSIBEL | [ADDRESS ON FILE] | | | | | | | |
| LUNA DIAZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| LUNA ELECTRIC & A/C | HC 44 BOX 13686 | | | | CAYEY | PR | 00736 | |
| LUNA FELIX, JOHN S | [ADDRESS ON FILE] | | | | | | | |
| LUNA FIGUEROA, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| LUNA FIGUEROA, SOL | [ADDRESS ON FILE] | | | | | | | |
| LUNA FILMS | PO BOX 9300134 | | | | SAN JUAN | PR | 00930-0134 | |
| LUNA FILMS INC | URB VALENCIA | 589 PEREIRA LEAL | | | SAN JUAN | PR | 00923-1903 | |
| LUNA GONZALEZ, SARAI | [ADDRESS ON FILE] | | | | | | | |
| LUNA GONZALEZ, TANIA | [ADDRESS ON FILE] | | | | | | | |
| LUNA LABOY, JUAN | [ADDRESS ON FILE] | | | | | | | |
| LUNA LAGARES, WILNELY | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUNA LUNA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| LUNA MARTI, MARIA | [ADDRESS ON FILE] | | | | | | | |
| LUNA MARTINEZ, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| LUNA MELENDEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| LUNA MELENDEZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| LUNA MORALES, GERICA | [ADDRESS ON FILE] | | | | | | | |
| LUNA NUEVA | P O BOX 19941 | | | | SAN JUAN | PR | 00910-1941 | |
| LUNA ORTIZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| LUNA ORTIZ, WANDA I. | [ADDRESS ON FILE] | | | | | | | |
| LUNA PAINTS CORP | PO BOX 4051 | | | | SAN JUAN | PR | 00936 | |
| LUNA PAINTS CORP | PO BOX 480 | | | | BAYAMON | PR | 00960-0480 | |
| LUNA PEREZ, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| LUNA POVENTUD, DIANA E | [ADDRESS ON FILE] | | | | | | | |
| LUNA PRIETO, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| LUNA REYES, GLADYS M | [ADDRESS ON FILE] | | | | | | | |
| LUNA RIVERA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| LUNA RIVERA, NIDIA M. | [ADDRESS ON FILE] | | | | | | | |
| LUNA RIVERA, RUTH | [ADDRESS ON FILE] | | | | | | | |
| LUNA ROSARIO, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| LUNA S. LUGO LATORRE | [ADDRESS ON FILE] | | | | | | | |
| LUNA SANTIAGO, LINOSHKA | [ADDRESS ON FILE] | | | | | | | |
| LUNA SANTIAGO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| LUNA SANTIAGO, NINIVE | [ADDRESS ON FILE] | | | | | | | |
| LUNA SANTOS, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| LUNA SANTOS, SULLY | [ADDRESS ON FILE] | | | | | | | |
| LUNA VALENTIN, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| LUNUEL MONTANEZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| LUOIS P. MASSO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LUPERCIO ORTIZ GUZMAN | URB ALTURAS DE FAIR VIEW | C 9 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| LUPERCIO RAMOS RAMIREZ | BO OBRERO | 425 CALLE JUAN MOREL CAMPOS | | | SAN JUAN | PR | 00915 | |
| LUPIANEZ GONZALEZ, LESVIA | [ADDRESS ON FILE] | | | | | | | |
| LUPIANEZ ROSADO, CYTHIA | [ADDRESS ON FILE] | | | | | | | |
| LUPICINIO ECHEVARRIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUPICINIO ECHEVARRIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUPIS ENTERPRISES INC | PMB 1269 | COND CASTILLO DEL MAR | | | CAROLINA | PR | 00979 | |
| LUQUE AGOSTO, NEIDALIZ | [ADDRESS ON FILE] | | | | | | | |
| LUQUE LOPEZ, WILMA | [ADDRESS ON FILE] | | | | | | | |
| LUQUE QUINTERO, ANA | [ADDRESS ON FILE] | | | | | | | |
| LUQUILLO BEACH SERVICE STATION | 41 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| LUQUILLO DEVELOPMENT  S E | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| LUQUILLO FUNERAL HOME | 205 FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| LUQUILLO FUNERAL HOME | HC 1 BOX 7295 | | | | LUQUILLO | PR | 00773-9605 | |
| LUQUILLO FUNERAL HOME | P O BOX 1373 | | | | LUQUILLO | PR | 00773 | |
| LUQUIS ALCEA, ANA M | [ADDRESS ON FILE] | | | | | | | |
| LUQUIS PEREZ, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| LUQUIS PINEIRO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| LUQUIS PINEIRO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| LURDEMAR PRADO RODRIGUEZ | URB ALTURAS DEBUCARABONES | 3W 16 CALLE 41 | | | TOA BAJA | PR | 00953 | |
| LURDES RODRIGUEZ ANAYA | [ADDRESS ON FILE] | | | | | | | |
| LURIBES, MARALEIS RIVERA | URB VALLE VERDE | A Q 7 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| LURIMAR PRINCING PRODUTS INC | PO BOX 2175 | | BAYAMON | | BAYAMON | PR | 00960 | |
| LURIS VELEZ VEGA | URB COUNTRY CLUB | 905 CALLE SINSONTE | | | RIO PIEDRAS | PR | 00924 | |
| LUS M COLON CASTRO | [ADDRESS ON FILE] | | | | | | | |
| LUSACAMI RENTAL | PO BOX 8184 | | | | HUMACAO | PR | 00792 | |
| LUSCAR MARINE | CARR 100 BOX 1311 | | | | CABO ROJO | PR | 00623 | |
| LUSINES MACEIRA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUSMAR DUPREY MARTE | URB REGIONAL | B 19 CALLE 4 | | | ARECIBO | PR | 00612 | |
| LUTERGIA PAGAN | PO BOX 193641 | | | | SAN JUAN | PR | 00919 | |
| LUTFU OZBEY | 70 PACER LANE | | | | FREEHOLD | NJ | 07728 | |
| LUTGARDA CANINO GALI | [ADDRESS ON FILE] | | | | | | | |
| LUTGARDA CINTRON APONTE | PLAYA SANTA ENSENADA | CALLE PRINCIPAL | | | GUANICA | PR | 00653 | |
| LUTGARDA TERRERO DE CANCIO | [ADDRESS ON FILE] | | | | | | | |
| LUTRA GROUP SP | 5215 PIONEER FORK GROUP | | | | SALT LAKE CITY | UT | 84103-1678 | |
| LUTRON SM INC | PO BOX 856 | CARR 909 KM 0 2 | | | HUMACAO | PR | 00792 | |
| LUVAMU HOSPITAL | CALLE 23 #164 PONCE DE LEON | | | | GUAYNABO | PR | 00965 | |
| LUVIS AMBULANCE SERVICE INC | PO BOX 783 | | | | JAYUYA | PR | 00664 | |
| LUX CAMPERS | P O BOX 50867 | PRADERA NORTE | | | TOA BAJA | PR | 00949 | |
| LUXAN CABRET FUENTES | URB LOS CHOFERES | A 17 CALLE RAFAEL BERDEJO | | | SAN JUAN | PR | 00926 | |
| LUXART COMMUNICATIONS | [ADDRESS ON FILE] | | | | | | | |
| LUYANDO HERNANDEZ, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| LUYANDO HERNANDEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| LUYANDO LEBRON, IDALIZA | [ADDRESS ON FILE] | | | | | | | |
| LUYANDO MARTINEZ, KARLA | [ADDRESS ON FILE] | | | | | | | |
| LUYANDO ORTIZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| LUYANDO ORTIZ, ZAHIRA L | [ADDRESS ON FILE] | | | | | | | |
| LUYANDO PEREZ, ELYBEZAIDA | [ADDRESS ON FILE] | | | | | | | |
| LUYANDO SANTANA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| LUZ   MALAVE MARTINEZ | PMB  342 PO BOX 8650 | | | | MAYAGUEZ | PR | 00681 | |
| LUZ  H. ORTIZ ORTIZ | URB SAN CRITOBAL | A 73 CALLE 3 | | | BARRANQUITAS | PR | 00794 | |
| LUZ  AYALA  HERNANDEZ | URB VILLAS DE LOIZA | AD 10 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| LUZ  CELENIA  VEGA MORALES | [ADDRESS ON FILE] | | | | | | | |
| LUZ  CORREA GUERRA | HC 01 BOX 5575 | | | | LOIZA | PR | 00772 | |
| LUZ  COTTE  ESCUDERO | PO BOX 732 | | | | MANATI | PR | 00674 | |
| LUZ  D  PAGAN  MEDINA | OJO DE  AGUA | 110 CALLE BEGONIA | | | VEGA  BAJA | PR | 00693 | |
| LUZ  D  RODRIGUEZ  LEON | URB DELICIAS 618 | CALLE JULIO J GONZALEZ | | | SAN  JUAN | PR | 00924 | |
| LUZ  E  LOPEZ  SOTO | PO BOX 5447 | | | | CAGUAS | PR | 00726 | |
| LUZ  E  PALERMO ACOSTA | CARR 313 KM  1.7 INTERIOR | BO BALLAJA BUZON 517 | | | CABO ROJO | PR | 00623 | |
| LUZ  E  RIVERA RIVERA | HC 1 BOX 17001 | | | | HUMACAO | PR | 00791 | |
| LUZ  E  VALLANILLA  MATOS | BO COQUI 3 CALLE | JESUS T  PIWERO | | | AGUIRRE | PR | 00784 | |
| LUZ  E  ZAPATA  SANCHEZ | HC 01 BOX 10530 | | | | LAJAS | PR | 00667-9711 | |
| LUZ  E  HERNANDEZ HERNANDEZ | NO 5 CALLE ANA MARIA | | | | CAMUY | PR | 00627 | |
| LUZ  E. VEGA RAMOS | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ  M JIMENEZ  UREÑA | URB VERDE MAR | 189 CALLE 8 | | | PTA STGO | PR | 00741 | |
| LUZ M ORTIZ  ECHEVARRIA | RR1 BOX  2452 | | | | AÑASCO | PR | 00610-9774 | |
| LUZ M OSORIO  DIAZ | URB VALLE TOLIMA | H 14 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00727 | |
| LUZ M SERRANO  PEREZ | PO BOX 52283 | | | | TOA BAJA | PR | 00950 | |
| LUZ M BECERRA | BELGICA | 5241 CALLE CARACAS | | | PONCE | PR | 00717 | |
| LUZ M DIAZ QUILES | RR 2 BOX 6663 | | | | TOA ALTA | PR | 00953 | |
| LUZ M FELICIANO | BO FACTOR I  CALLE 26 | BUZON 389 | | | | PR | 00412 | |
| LUZ  N CENTENO  HERNANDEZ | BOX  1108 | | | | SABANA  SECA | PR | 00952 | |
| LUZ  N  RUIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ  N  VALENTIN  ORENGO | COND CAROLINA COURT | BUZON 25 APT B1 | | | CAROLINA | PR | 00982 | |
| LUZ  V  VIERA  BATISTA | URB  REPARTO  CONTEMPORANEO | A 5 CALLE A | | | SAN JUAN | PR | 00926 | |
| LUZ  VARGAS VARGAS | VILLA SERENA | H19 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| LUZ  Z MARTINEZ RODRIGUEZ | URB BRISAS DEL MAR | 3  CALLE SAN VICENTE DE PAUL | | | MAYAGUEZ | PR | 00682 | |
| LUZ  Z RIVERA ROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| LUZ  OCASIO NIEVES | HP - MANEJO DE  INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| LUZ A  APONTE LABOY | PO BOX 2017 PMBC 115 | | | | LAS PIEDRAS | PR | 00771-9717 | |
| LUZ A  VIZCARRONDO COLON | ADM SERV GENERALES | PO BOX  7428 | | | SAN JUAN | PR | 00916-7428 | |
| LUZ A ACEVEDO SANTAELLA | URB VALLE DE CERRO GORDO | X 11 CALLE RUBI | | | BAYAMON | PR | 00957 | |
| LUZ A APONTE COLON | URB SAN JUAN GARDENS | 1882 SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| LUZ A BARRETO BARRETO | HC 2 BOX 12234 | | | | MOCA | PR | 00676 | |
| LUZ A BARTOLOMEI BEY | 136 CALLE JUSTINIANO | | | | MAYAGUEZ | PR | 00680 | |
| LUZ A BERRIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ A BETANCOURT VELEZ | HC 1 BOX 11839 | | | | CAROLINA | PR | 00985 | |
| LUZ A BOCANEGRA GARCHE | URB BAYAMON GARDENS LL 4 | CALLE JACKELINE | | | BAYAMON | PR | 00956 | |
| LUZ A CAMPOS DE LEON | [ADDRESS ON FILE] | | | | | | | |
| LUZ A CARRERAS SOTOMAYOR | PO BOX 1837 | | | | CABO ROJO | PR | 00623 | |
| LUZ A CARRION MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ A CENTENO LUGO | PO BOX 900 | | | | CIDRA | PR | 00739 | |
| LUZ A CONCEPCION QUILES | BOX 900 | | | | CIDRA | PR | 00739 | |
| LUZ A CORREA ROHENA | BOX 20000 | | | | CANOVANAS | PR | 00929 | |
| LUZ A COTTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ A CRUZ PLANCHE | P O BOX 1865 | | | | GUAYNABO | PR | 00970-1865 | |
| LUZ A DOMENECH PIZARRO | P O BOX 192521 | | | | SAN JUAN | PR | 00919-2521 | |
| LUZ A GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ A GONZALEZ / JULIO A CONCEPCION | PUERTA DE TIERRA | AVE PONCE DE LEON APT 9 | | | SAN JUAN | PR | 00901 | |
| LUZ A GONZALEZ CASTELLANO | BELLA VISTA | 11 CALLE A | | | VEGA BAJA | PR | 00693 | |
| LUZ A GONZALEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ A GUZMAN GONZALEZ | URB IDA MARIS GARDENS | D 8 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00727-5719 | |
| LUZ A LOPEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ A LOPEZ MONTAS | [ADDRESS ON FILE] | | | | | | | |
| LUZ A LUNA HUERTAS / OMADDIE L JIMENEZ | REPARTO METROPOLITANO | 1157 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| LUZ A MADERA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ A MARTINEZ | URB BEBE CALZADA | H 22 CALLE 12 | | | FAJARDO | PR | 00738 | |
| LUZ A MARTINEZ RIVERA | URB LA MARINA | P 1 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| LUZ A MELENDEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUZ A MELENDEZ OCASIO | VALLE ARRIBA HEIGHTS | H 2 CALLE ANON | | | CAROLINA | PR | 00983 | |
| LUZ A MELO CORDERO | PO BOX 219 | | | | MAYAGUEZ | PR | 00681 | |
| LUZ A MURIEL DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ A OLEA GARCIA | URB CAPARRA TERRACE | 1332 CALLE 2 SO | | | SAN JUAN | PR | 00921 | |
| LUZ A ORTIZ BERMUDEZ | HC 4 BOX 8125 | | | | COMERIO | PR | 00782 | |
| LUZ A PABELLON SANTOS | [ADDRESS ON FILE] | | | | | | | |
| LUZ A PACHECO RIVEA | PO BOX 975 | | | | BAYAMON | PR | 00960 | |
| LUZ A PEREZ DE FELIX | URB SUMMIT HILLS | 561 CALLE GREEN WOOD | | | SAN JUAN | PR | 00920-4326 | |
| LUZ A PEREZ MARTINEZ | PO BOX 750 | | | | VEGA ALTA | PR | 00692 | |
| LUZ A RECIO PEREZ | JARDINES DE BORINQUEN | Y 30 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| LUZ A RIVERA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| LUZ A RODRIGUEZ / ALICE DANCE ACADEMY | 68 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| LUZ A RODRIGUEZ / ZULIMAR ARROYO | F 31 NATIVIDAD LANDRAU | CAROLINA ALTA | | | CAROLINA | PR | 00987 | |
| LUZ A RODRIGUEZ LUCIANO / ZULIMAR ARROYO | CAROLINA ALTA | F 31 NATIVIDAD LANDRAU | | | CAROLINA | PR | 00987 | |
| LUZ A RODRIGUEZ ROSARIO | URBTERRAZA DE GUAYNABO | F 2 CALLE AMAPOLA | | | GUAYNABO | PR | 00969 | |
| LUZ A RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUZ A ROMERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ A ROSADO GONZALEZ | URB ROYAL GARDENS | F 3 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| LUZ A ROSADO MORALES | HC 01 BOX 3109 | | | | VILLALBA | PR | 00766 | |
| LUZ A ROSARIO LAGUNA | BO OBRERO | 618 CALLE SAN ANTONIO | | | SAN JUAN | PR | 00915 | |
| LUZ A SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ A SURILLO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ A TORRES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ A TORRES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ A TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ A VALENTIN CASTRO | BQ QUEBRADA NEGRITO | CARR 851 KM 5 8 | | | TRUJILLO ALTO | PR | 00976 | |
| LUZ A VAZQUEZ FLORES | MSC 172 URB LAS CUMBRES | 271 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00920-5531 | |
| LUZ A VEGA | 561 CALLE SUNLIGHT | | | | SAN JUAN | PR | 00920-4311 | |
| LUZ A VEGA RODRIGUEZ | HC 01 BOX 17107 | | | | HUMACAO | PR | 00791-9736 | |
| LUZ A ZAYAS CINTRON | [ADDRESS ON FILE] | | | | | | | |
| LUZ A ZAYAS CINTRON | [ADDRESS ON FILE] | | | | | | | |
| LUZ A. AYALA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ A. BERRIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ A. ENCARNACION RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ A. ENCARNACION RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ A. MALDONADO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ A. MERCADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ A. RAMIREZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| LUZ ADRIANA GARCIA | PARQUE MONTERREY 2 EDIF B O | APTO 312 | | | PONCE | PR | 00731 | |
| LUZ AGUAYO RODRIGUEZ | HC 01 BOX 17254 | | | | HUMACAO | PR | 00791 | |
| LUZ AIDA JUSTINIANO AVILES | HC 4 BOX 15789 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUZ AIDYL PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ ALMESTICA RODRIGUEZ | RES SAN FERNANDO | EDIF 4 APT 777 | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUZ ALVAREZ TORRES | 1002 A COND CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| LUZ AMARILIS RAMOS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ AMPARO ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ ANAYA ORTIZ | HC 01 BOX 3475 | | | | MAUNABO | PR | 00707 | |
| LUZ ANETTE PLAZA ESCOBALES | P O BOX 142222 | | | | ARECIBO | PR | 00614 | |
| LUZ ANGELICA FRADERA CORA | URB LOS FLAMBOYANES | 446 CALLE ALMENDRO | | | GURABO | PR | 00778-2788 | |
| LUZ ARCE OLIVERAS | PO BOX 335635 | | | | PONCE | PR | 00733-5635 | |
| LUZ ARROYO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LUZ AURORA RIVERA RAMOS | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| LUZ AYMARA GOMEZ RIVERA | HC 01 BOX 9376 | BO JAGUAS | | | GURABO | PR | 00778 | |
| LUZ B LUYANO TORRES | PLAYA HUCARES | BOX 80 E | | | NAGUABO | PR | 00718 | |
| LUZ B MARRERO LAUREANO | 5 22 CALLE 9 | | | | CAROLINA | PR | 00983 | |
| LUZ B MENDOZA SILVA | COND VISTA VERDE 12000 | CARR 849  BUZON 158 | | | CAROLINA | PR | 00924 | |
| LUZ B MONTALVO ROMAN | URB VISTA DE CAMUY | F 2 CALLE 1 | | | CAMUY | PR | 00627 | |
| LUZ B PEREZ BAEZ | URB EXT FOREST HILLS | U 712 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| LUZ B RIVERA CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| LUZ B RIVERA NERVAEZ | PO BOX 347 | | | | GUAYNABO | PR | 00970-0347 | |
| LUZ B RIVERA RIVERA | HC 03 BOX 13770 | | | | COROZAL | PR | 00783 | |
| LUZ B RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ B. MELENDEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ BAEZ | PO BOX 698 | | | | COMERIO | PR | 00782 | |
| LUZ BATTISTINI RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUZ BAZA REYES | EXT VILLA LOIZA | H 32 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| LUZ BELEN CACERES DE SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ BELEN GUEVARA | BO PALMAS  #11 CALLE PRINCIPAL | | | | CATA'O | PR | 00942 | |
| LUZ BELLINDA MOJICA HERNANDEZ | PLAZA CAROLINA STATION | PO BOX 10020 | | | CAROLINA | PR | 00988 | |
| LUZ BENITEZ ZENO | BO SAN FRANCISCO APT 7121 | | | | ARECIBO | PR | 00612 | |
| LUZ BERMUDEZ NIEVES | RES LOS LIRIOS | EDIF 7 APT 108 | | | SAN JUAN | PR | 00907 | |
| LUZ BORIA | PARC 189 1757 | CALLE FALCON | | | FAJARDO | PR | 00745 | |
| LUZ BOURDON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUZ BURGOS SOTO | HC 02 BOX 7657 | | | | CAMUY | PR | 00627 | |
| LUZ C  GARCIA  MONTES | URB VILLA VENECIA | 0 62 CALLE MARINA | | | CAROLINA | PR | 00983 | |
| LUZ C ACEVEDO CABAN | RES LA CRUZ | EDIF C APT 6 | | | MOCA | PR | 00676 | |
| LUZ C ADORNO SEPULVEDA | PO BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| LUZ C AGOSTO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LUZ C ALBELO ESQUILIN | 268 CALLE GUMERSINDO MANGUAL | | | | FAJARDO | PR | 00738 | |
| LUZ C ARROYO SANTIAGOS | RES ROBERTO CLEMENTE | B 4  CALLE 2 APT  1 | | | CAROLINA | PR | 00987 | |
| LUZ C BETANCOURT | COMUNIDAD INSBURY | 10 CALLE4 | | | BARCELONETA | PR | 00617 | |
| LUZ C BETANCOURT OLIVO | COMUNIDAD INSBERY | 10 CALLE 4 | | | BARCELONETA | PR | 00617 | |
| LUZ C BRUSSEAU | [ADDRESS ON FILE] | | | | | | | |
| LUZ C BURGOS RODRIGUEZ | PO BOX 591 | | | | BARRANQUITAS | PR | 00794 | |
| LUZ C CARDONA | BO GALATEO ALTO | BUZ 374 CARR 475 | | | ISABELA | PR | 00662 | |
| LUZ C CASIANO | BO DULCES LABIOS | 60 CALLE ENRIQUE PADILLA | | | MAYAGUEZ | PR | 00680 | |
| LUZ C COLON RIVERA | CIUDAD JARDIN III CALLE SAUCE 47 | | | | TOA ALTA | PR | 00953 | |
| LUZ C CONCEPCION RAMOS | PO BOX 23 | | | | AGUADA | PR | 00602 | |
| LUZ C CORDERO CALERO | [ADDRESS ON FILE] | | | | | | | |
| LUZ C CRUZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUZ C CUADRADO MUNDO | URB FLORAL PARK | 335 CALLE SUIZA | | | SAN JUAN | PR | 00917 | |
| LUZ C DAVILA RIVERA | COND NEW SAN JUAN | APT 1024 | | | CAROLINA | PR | 00630 | |
| LUZ C ESPONDA FLORES | [ADDRESS ON FILE] | | | | | | | |
| LUZ C GARCIA CALDERON | MEDIANIA BAJA BO JOBO | CARR 187 KM 8 HM 8 INT | | | LOIZA | PR | 00772 | |
| LUZ C GARCIA ORTIZ | P O BOX 364 | | | | NAGUABO | PR | 00718 | |
| LUZ C GONZALEZ NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| LUZ C HERNANDEZ GONZALEZ | HC 5 BOX 10816 | | | | MOCA | PR | 00676 | |
| LUZ C IRRIZARRY RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ C JIMENEZ TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| LUZ C LEON RIVERA | UR B LA ROVIERA | A 1 | | | ARROYO | PR | 00714 | |
| LUZ C LOPEZ MERCADO | HC 1 BOX 4107 | | | | LARES | PR | 00669 | |
| LUZ C MALDONADO TORRES | P O BOX 1105 | | | | UTUADO | PR | 00641 | |
| LUZ C MARTINEZ DIAZ | SABANA GARDENS | 6 8 CALLE 10 | | | CAROLINA | PR | 00983 | |
| LUZ C MEDERO ESPADOL | [ADDRESS ON FILE] | | | | | | | |
| LUZ C MEDINA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ C MERCADO ROMAN | PO BOX 9381 | | | | SAN JUAN | PR | 00901-9381 | |
| LUZ C OLIVERAS FELICIANO | MANSIONES DE RIO PIEDRAS | 459 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| LUZ C OLIVERAS VEGA | VILLA NUEVA | B 12 CALLE 3 | | | CAGUAS | PR | 00725 | |
| LUZ C OLMEDA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| LUZ C ORAMA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ C ORTIZ ALVARADO | PO BOX 231 | | | | VILLALBA | PR | 00766 | |
| LUZ C ORTIZ LOPEZ | PO BOX 340 | | | | COROZAL | PR | 00783 | |
| LUZ C OTERO NIEVES | PO BOX 511 | | | | MOROVIS | PR | 00687 | |
| LUZ C OTERO NIEVES | | | | | | | | |
| LUZ C PACHECO CALDERON | VILLA DE SAN ANTON M 9 | CALLE TOMASA ORTIZ | | | CAROLINA | PR | 00987-6813 | |
| LUZ C PEREZ VALENTIN | REPTO CONTEMPORANEO | D15  CALLE E | | | CAROLINA | PR | 00926 | |
| LUZ C PEREZ MERCADO | RES LAGOS DE BLASINA | EDIF 2 APTO 25 | | | CAROLINA | PR | 00985 | |
| LUZ C PINET | HC 1 BOX 4494 | | | | LOIZA | PR | 00772 | |
| LUZ C RIVAS SERRANO | [ADDRESS ON FILE] | | | | | | | |
| LUZ C RIVERA  SANTIAGO | P.O. BOX 9320 | | | | BAYAMON | PR | 00960-9320 | |
| LUZ C RIVERA MEDINA | P O BOX 574 | | | | UTUADO | PR | 00641 | |
| LUZ C RIVERA NIEVES | P O BOX 5436 | | | | CAGUAS | PR | 00726 | |
| LUZ C RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ C RIVERA ROSADO | BOX 1772 | | | | LARES | PR | 00669 | |
| LUZ C RIVERA SOTO | URB VISTA HERMOSA | L 4 CALLE 9 | | | HUMACAO | PR | 00791 | |
| LUZ C ROBLES CUADRADO | [ADDRESS ON FILE] | | | | | | | |
| LUZ C RODRIGUEZ TUR | [ADDRESS ON FILE] | | | | | | | |
| LUZ C ROMAN FELICIANO | BDA CABAN 230 | CALLE TUNEL | | | AGUADILLA | PR | 00603 | |
| LUZ C SANCHEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| LUZ C SANTIAGO FELIX | [ADDRESS ON FILE] | | | | | | | |
| LUZ C TORRES RAMIREZ | CC 39 CALLE CEIBA | | | | BAYAMON | PR | 00961 | |
| LUZ C VELEZ GUTIERREZ | P O BOX 1302 | | | | JAYUYA | PR | 00664 | |
| LUZ C. FIGUEROA CATALA | [ADDRESS ON FILE] | | | | | | | |
| LUZ C. GELABERT | [ADDRESS ON FILE] | | | | | | | |
| LUZ C. GELABERT | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ C. GELABERT CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| LUZ C. GONZALEZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ C. MALDONADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ C. MARQUEZ SKERRETT | [ADDRESS ON FILE] | | | | | | | |
| Luz C. McRae Sanchez | [ADDRESS ON FILE] | | | | | | | |
| LUZ C. MERCADO ROMERO | [ADDRESS ON FILE] | | | | | | | |
| LUZ C. MERCADO ROMERO | [ADDRESS ON FILE] | | | | | | | |
| LUZ C. MONTESINO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LUZ C. RIVAS SERRANO | [ADDRESS ON FILE] | | | | | | | |
| LUZ C. RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUZ C. ROSA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| LUZ C. SANTIAGO FELA | [ADDRESS ON FILE] | | | | | | | |
| LUZ C. TRINIDAD PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| LUZ CALDERON BENITEZ | N-3 -19 CALLE COTO | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| LUZ CANDELARIA MARTINEZ | URB JARD DE ARECIBO | 52 CALLE P | | | ARECIBO | PR | 00612 | |
| LUZ CARMONA | [ADDRESS ON FILE] | | | | | | | |
| LUZ CARRASQUILLO RIVERA | PARC VAN SCOY | U 10 CALLE 11 | | | BAYAMON | PR | 00957 | |
| LUZ CELENIA COLON NATER | [ADDRESS ON FILE] | | | | | | | |
| LUZ CELENIA CRUZ ANDUJAR | EL GUANO | P O BOX 328 | | | UTUADO | PR | 00641 | |
| LUZ CELENIA GARCIA GARCIA | SABANA SECA | 4028 AVE PRINCIPAL | | | TOA BAJA | PR | 00952 | |
| LUZ CELENIA LATIMAR ANDINO | JARDINES DE PALMAREJO | K 6 CALLE 8 SABANA ABAJO BZN P34 | | | CAROLINA | PR | 00982 | |
| LUZ CELENIA MARTELL TORRES | HC 01 BOX 5965 | | | | LAS MARIAS | PR | 00670 | |
| LUZ CELENIA RIVERA | RES MANUEL A PEREZ | EDIF C 16 APT 190 | | | SAN JUAN | PR | 00923 | |
| LUZ CELENIA RODRIGUEZ ORTIZ | BOX 315 | | | | JUANA DIAZ | PR | 00795 | |
| LUZ CELENIA VAZQUEZ DIAZ | RR 02 BOX 7106 | QDA CRUZ | | | TOA ALTA | PR | 00953 | |
| LUZ CELESTE BONET | P O BOX 539 | | | | GARROCHALES | PR | 00652 | |
| LUZ CELESTE LASALLE ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| LUZ CELESTE LASALLE ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| LUZ CELESTE MANZANO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| LUZ CELESTE PASTRNA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| LUZ CELESTE SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ CELESTE SALON | PLAZA COOP MALL 2DO NIVEL | | | | ISABELA | PR | 00662 | |
| LUZ CELIA RODRIGUEZ MONTANEZ | HC 33 BOX 5202 | | | | DORADO | PR | 00646 | |
| LUZ CENTENO FUENTES | P O BOX 10211 | | | | SAN JUAN | PR | 00908 | |
| LUZ CEPEDA ROMERO | HC 74 BOX 5375 | | | | NARANJITO | PR | 00719 | |
| LUZ CLEMENTE MORALES | BO MARTIN GONZALEZ | KI H5 CARR 860 | | | CAROLINA | PR | 00985 | |
| LUZ COLLAZO RAMOS | 62 CALLE MEDITACION SUR | | | | GUAYAMA | PR | 00784 | |
| LUZ COLON RODRIGUEZ | PO BOX 8 | | | | LUQUILLO | PR | 00773 | |
| LUZ CORTES LOPEZ | HC 33 BOX 6003 | | | | DORADO | PR | 00646 | |
| LUZ CRUZ LUGO | HC 2 BOX 8594 | | | | YABUCOA | PR | 00767 | |
| LUZ CRUZ NIEVES | PARC SAN ANTONIO | 162 HIGUILLAR | | | DORADO | PR | 00646 | |
| LUZ CRUZ SANTIAGO | JARDINES DE ARROYO | L 130 CALLE 4 | | | ARROYO | PR | 00714 | |
| LUZ D ARZON MENDEZ | RR 3 BOX 78 | | | | NAGUABO | PR | 00718 | |
| LUZ D BARRETO FRAGOSO | [ADDRESS ON FILE] | | | | | | | |
| LUZ D CARDONA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| LUZ D CARMONA COLON | [ADDRESS ON FILE] | | | | | | | |
| LUZ D CASTRO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUZ D CASTRO RAMOS | PO BOX 2758 | | | | RIO GRANDE | PR | 00745 | |
| LUZ D CHINEA CARDIN | RR 03 BOX 10281 | | | | TOA ALTA | PR | 00953 | |
| LUZ D COLON DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| LUZ D COLON RODRIGUEZ | HC 01 BOX 7204 | | | | GUAYANILLA | PR | 00656 | |
| LUZ D COLON SERRANO | VILLA COOPERATIVA | C 21 CALLE 2 | | | CAROLINA | PR | 00985 | |
| LUZ D COLON VARGAS | PO BOX 654 | | | | BARCELONETA | PR | 00617 | |
| LUZ D CONCEPCION RODRIGUEZ | RES VISTA ATENA | D 9 CALLE VENUS | | | MANATI | PR | 00674 | |
| LUZ D CRUZ RUIZ | P O BOX 1146 | | | | AGUADA | PR | 00602 | |
| LUZ D CUADRADO CASTRO | BO MARIANA II | HC 01 BOX 16920 | | | HUMACAO | PR | 00791 | |
| LUZ D DELGADO | HC 01 BOX 5701 | | | | GURABO | PR | 00778 | |
| LUZ D DELGADO SOLIVERA | BO SAN ISIDRO SEC VALLE HILL | C. REINITA 35 | | | CANOVANAS | PR | 00729 | |
| LUZ D DIAZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| LUZ D DIAZ ORTIZ | CALLE 9-29 BA EL POLVORIN | | | | CAYEY | PR | 00736 | |
| LUZ D DONES MATOS | [ADDRESS ON FILE] | | | | | | | |
| LUZ D ERAZO ORTEGA | URB CANA | X3 CALLE 4 | | | BAYAMON | PR | 00956 | |
| LUZ D FIGUEROA SANCHEZ | HC 01 BOX 2190 | | | | LAS MARIAS | PR | 00670 | |
| LUZ D GARCIA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| LUZ D GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUZ D GERENA DIAZ | URB RIVERVIEW K 4 | CALLE 10 A | | | BAYAMON | PR | 00961 | |
| LUZ D GERENA MARTINEZ | BO LAS CUEVAS LOS BARROS | CARR 175 INT | | | TRUJILLO ALTO | PR | 00976 | |
| LUZ D GONZALEZ | HC 1 BOX 7721 | | | | LOIZA | PR | 00772 | |
| LUZ D GONZALEZ CAMACHO | URB VALLE ALTO | D18 CALLE 6 | | | PATILLAS | PR | 00723 | |
| LUZ D GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ D GONZALEZ ENCARNACION | LA CENTRAL | 67 CALLE 12 PARC CENTRAL | | | CANOVANAS | PR | 00729 | |
| LUZ D LEBRON SOTO | [ADDRESS ON FILE] | | | | | | | |
| LUZ D LOPEZ GUZMAN | 34 CALLE MARCOS LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| LUZ D LOPEZ NIEVES | URB LAS CUMBRES | 497 AVE E POL SUITE 728 | | | SAN JUAN | PR | 00926 | |
| LUZ D LOPEZ RODRIGUEZ | 29 CALLE BEGONIA | | | | VEGA BAJA | PR | 00693 | |
| LUZ D MARTINEZ PANTOJAS | BO CAMPANILLA | 449 CALLE LAS PALMAS | | | TOA BAJA | PR | 00949 | |
| LUZ D MARTINEZ PANTOJAS | PMB 817 BOX 2500 | | | | TOA BAJA | PR | 00759 | |
| LUZ D MARTINEZ ROMAN | ALTURAS DE TORRIMAR | B45 SANTA ANA | | | GUAYNABO | PR | 00969 | |
| LUZ D MEDINA RIVERA | BO 3 3309 | | | | SAN JUAN | PR | 00928 | |
| LUZ D MELENDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ D MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| LUZ D MIRANDA MOLINA | BO SERCADILLO | BOX 1042 | | | ARECIBO | PR | 00612 | |
| LUZ D MOJICA COLLAZO | HC 03 BOX 7661 | URB CENTRAL CALLE CEDRO | | | JUNCOS | PR | 00777 | |
| LUZ D MUNDO DIAZ | HC 1 BOX 11533 | | | | CAROLINA | PR | 00985 | |
| LUZ D NEGRON HERNANDEZ | BO EL SALTO | PO BOX 168 | | | COMERIO | PR | 00782 | |
| LUZ D OLIVO ROSADO | OJO DE AGUA | 64 CALLE DALIA | | | VEGA BAJA | PR | 00693 | |
| LUZ D ORTIZ ALBINO | [ADDRESS ON FILE] | | | | | | | |
| LUZ D ORTIZ CARRASQUILLO | URB IXOTRE DAME | D 31 SAN PABLO | | | CAGUAS | PR | 00725 | |
| LUZ D OTERO RAMOS | PO BOX 1530 | | | | AGUADILLA | PR | 00605 | |
| LUZ D PABON PEREZ | PO BOX 101 | | | | BOQUERON | PR | 00622-0101 | |
| LUZ D PAOLI CRISPO | BO LOS GUANOS | HC BOX 3882 | | | FLORIDA | PR | 00560 | |
| LUZ D PASTRANA REYES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LUZ D PEREZ LOPEZ | COOPERATIVA VILLA KENNEDY | EDIF 30 APT 454 | | | SAN JUAN | PR | 00915 | |
| LUZ D PEREZ PINERO | BO SAN ANTONIO DE LA TUNA | CARR 2 KM 113 | | | ISABELA | PR | 00662 | |
| LUZ D QUINONES LUGO | [ADDRESS ON FILE] | | | | | | | |
| LUZ D RAMOS DE JESUS | HC 01 BOX 2724 | | | | LOIZA | PR | 00772 | |
| LUZ D RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ D RIVERA MAYSONET | URB ALTURAS INTERAMERICANA | S 13 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| LUZ D RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUZ D RIVERA VAZQUEZ | HC 02 BOX 5102 | | | | GUAYAMA | PR | 00784 | |
| LUZ D RODRIGUEZ BRIGNONI | EXT SAN AGUSTIN | 1262 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| LUZ D RODRIGUEZ DELGADO | P O BOX 210 | | | | RIO GRANDE | PR | 00745 | |
| LUZ D RODRIGUEZ GARCIA/DEYALIEN FLOWERS | LOS ANGELES | WD 4 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| LUZ D RODRIGUEZ ROBLES | [ADDRESS ON FILE] | | | | | | | |
| LUZ D RODRIGUEZ SANCHEZ | PO BOX 433 | | | | CAGUAS | PR | 00725 | |
| LUZ D RODRIGUEZ VERA | P O BOX 33-5405 | | | | PONCE | PR | 00733-5405 | |
| LUZ D ROMERO CANALES | BOX 1536 | | | | LUQUILLO | PR | 00773 | |
| LUZ D ROSA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ D ROSARIO ARROYO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LUZ D ROSARIO MARTINEZ | 5 AVE LAPORTE | | | | GUAYAMA | PR | 00784 | |
| LUZ D ROSARIO RIVERA | QUINTAS DEL NORTE | C 10 CALLE 3 | | | BAYAMON | PR | 00961 | |
| LUZ D SANABRIA PRIPARI | PO BOX 8827 | | | | PONCE | PR | 00732 | |
| LUZ D SANTIAGO FIOL | ALTURAS RIO GRANDE | E 81 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| LUZ D SANTIAGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ D SOTO SANTIAGO | URB EL REMANSO | 3 CALLE 1 | | | PATILLAS | PR | 00723 | |
| LUZ D SOTO TORRES | RR 7 BOX 6661 | | | | SAN JUAN | PR | 00926 | |
| LUZ D TORMES OLAN | EXT FOREST HILLS | Y 425 CALLE SEVILLA | | | BAYAMON | PR | 00959 | |
| LUZ D TORRES CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| LUZ D TORRES SERRANO | PO BOX 487 | | | | FLORIDA | PR | 00650 | |
| LUZ D VARGAS | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| LUZ D VEGA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ D VEGA SOTO | HC 01 BOX 6931 | | | | LOIZA | PR | 00772 | |
| LUZ D VILLANUEVA COBIAN | PANORAMA VILLAGE | 199 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| LUZ D VILLEGAS VIROLA | [ADDRESS ON FILE] | | | | | | | |
| LUZ D VIVES | URB LA FABRICA | C27 BARR COQUI | | | AGUIRRE | PR | 00704 | |
| LUZ D. BONILLA | PO BOX 250506 | | | | AGUADILLA | PR | 00604 | |
| LUZ D. CALCANO AYALA | [ADDRESS ON FILE] | | | | | | | |
| LUZ D. FIGUEROA SIERRA | [ADDRESS ON FILE] | | | | | | | |
| LUZ D. GALVEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| LUZ D. GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUZ D. GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUZ D. GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ D. GOMEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ D. GONZALEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| LUZ D. GONZALEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| LUZ D. PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ D. RODRIGUEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ D. ROSADO MORALES | [ADDRESS ON FILE] | | | | | | | |
| LUZ D. SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ D.CINTRON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ DALIA BAEZ ROMAN | PARCELA 181 SECTOR VILLA IRIARTE | RIO LAJAS | | | DORADO | PR | 00646 | |
| LUZ DALISA FRATICELLI ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| LUZ DAMARIS PACHECO FERNANDEZ | HC 40 BOX 41102 | | | | SAN LORENZO | PR | 00754 | |
| LUZ DAMARIS SANCHEZ RIVERA | CALLE PALACIOS #236 | | | | SAN JUAN | PR | 00912 | |
| LUZ DARY SANCHEZ TOSADO | [ADDRESS ON FILE] | | | | | | | |
| LUZ DARY SANCHEZ TOSADO | [ADDRESS ON FILE] | | | | | | | |
| LUZ DE BORINQUEN LUGO REYES | CLUB COSTA MARINA | 11 APART 4J | | | CAROLINA | PR | 00983 | |
| LUZ DE ESPERANZA | 35 SARGENTO HERNANDEZ CARRION ST | | | | MANATI | PR | 00674 | |
| LUZ DE JESUS FELICIANO | PO BOX 537 | | | | CULEBRA | PR | 00775 | |
| LUZ DE JESUS HERNANDEZ | SECCION 9 SANTA JUANITA | NP 7 CALLE ISLAN | | | BAYAMON | PR | 00956 | |
| LUZ DE L RODRIGUEZ FUENTES | URB FLORAL PARK | 192 CALLE ECUADOR | | | SAN JUAN | PR | 00917 | |
| LUZ DE LA PAZ CARTAGENA | HC-5  BOX 59375 | | | | CAGUAS | PR | 00725 | |
| LUZ DEL ALBA ACEVEDO GAUD | ENCANTADA | 1 VIA PEDREGAL APT 805 | | | TRUJILLO ALTO | PR | 00976 | |
| LUZ DEL C REYES SANTIAGO | VILLAS DE LA SABANA | B 2 | | | BARCELONETA | PR | 00617 | |
| LUZ DEL CARMEN PEREZ COLON | BO HATO TEJAS | BOX 128 CALLE VOLCAN | | | BAYAMON | PR | 00961 | |
| LUZ DEL VALLE DE APONTE | [ADDRESS ON FILE] | | | | | | | |
| LUZ DELGADO ACEVEDO | URB ALT DE FLAMBOYAN | AA 45 CALLE 15 | | | BAYAMON | PR | 00961 | |
| LUZ DELGADO LANG | P O BOX 1028 | | | | RIO GRANDE | PR | 00745 | |
| LUZ DELGADO LOPEZ | HC 2 BOX 10439 | | | | JUNCOS | PR | 00778-9605 | |
| LUZ DELIA  GOMEZ DIAZ | PO BOX 514 | | | | GURABO | PR | 00778 | |
| LUZ DELIA ALVAREZ MERCADO | BO EL PINO | APTO 612 | | | VILLALBA | PR | 00766 | |
| LUZ DELIA CRUZADO VIERA | PARC VILLA COLOMBO | | | | VEGA BAJA | PR | 00693 | |
| LUZ DELIA GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ DELIA MORALES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| LUZ DELIA NAVEDO ORTEGA | SAN FRANCISCO VILLEGE APT 678 | | | | CABO ROJO | PR | 00623 | |
| LUZ DELIA NAZARIO ROMERO | [ADDRESS ON FILE] | | | | | | | |
| LUZ DELIA REYES COLLAZO | PARCELAS GANDARA I | RR 02 BZN 5057 | | | CIDRA | PR | 00739 | |
| LUZ DELIA REYES RODRIGUEZ | JARD DE COUNTRY CLUB | AT 4 CALLE 1 | | | CAROLINA | PR | 00983 | |
| LUZ DELIA RIVERA MATOS | HC 1 BOX 11344 | | | | CAROLINA | PR | 00895 | |
| LUZ DELIA RODRIGUEZ MONTANEZ | H C 33 BOX 5202 | | | | DORADO | PR | 00646 | |
| LUZ DELIA SANCHEZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| LUZ DELIA SOIZA FERRER | PARCELAS HILL BROTHERS | 398 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| LUZ DELIA SOIZA FERRER | PARC HILLS BROTHER | 398 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| LUZ DIAZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| LUZ DIAZ VEGA | HC 1 BOX 4748 | | | | HATILLO | PR | 00659 | |
| LUZ E. LABOY LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ E. MARTINEZ  VEGA | [ADDRESS ON FILE] | | | | | | | |
| LUZ E AGOSTO REYES | RR 1 BOX 4808 | | | | CIDRA | PR | 00739 | |
| LUZ E ALICEA VAZQUEZ | HC 6 BOX 61544 | | | | LARES | PR | 00627-9024 | |
| LUZ E ALMEDINA SANCHEZ | P O BOX 385 | | | | CAGUAS | PR | 00737 | |
| LUZ E ALVARADO IRIZARRY | URB PEREZ MORIS | 93 CALLE PONCE | | | SAN JUAN | PR | 00737 | |
| LUZ E ALVAREZ CORDERO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 198 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LUZ E ALVAREZ/PETER J Y YENILDA CARRION | P O BOX 146 | | | | PUNTA SANTIAGO | PR | 00741 | |
| LUZ E ALVERIO RIVERA | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| LUZ E ALVIRA ENCARNACION | PO BOX 814 | | | | LUQUILLO | PR | 00773 | |
| LUZ E ALVIRA ENCARNACION | URB COLINAS DE LUQUILLO | SOLAR 74 CALLE 4 | | | LUQUILLO | PR | 00773 | |
| LUZ E ANDUJAR PACHECO | QUEBRADA CRUZ | RR 2 BUZON 6856 | | | TOA ALTA | PR | 00953 | |
| LUZ E APONTE MATEO | P O BOX 1587 | | | | COAMO | PR | 00769 | |
| LUZ E AYALA RAMOS | BO POZAS | CARR 6615 KM 3 H 0 | | | CIALES | PR | 00638 | |
| LUZ E BAERGA ORTIZ | CIUDAD JARDIN | 74 CALLE SAUCO | | | TOA ALTA | PR | 00953 | |
| LUZ E BEAUCHAMP | HC 1 BOX 3006 | | | | LAS MARIAS | PR | 00670 | |
| LUZ E BENITEZ TORRES | PO BOX 372556 | | | | CAYEY | PR | 00736 | |
| LUZ E BONILLA PEREZ | HC 01 BOX 6826 | | | | CANOVANAS | PR | 00729 | |
| LUZ E BULERIN AYUSO | URB ESTANCIAS DEL RIO | 53 CALLE FLAMBOYAN | | | CANOVANAS | PR | 00729 | |
| LUZ E BURGOS TORRES | HC 1 BOX 25570 | | | | VEGA BAJA | PR | 00693 | |
| LUZ E CABIYA FIGUEROA | 16 BDA LAUREANO | | | | CIALES | PR | 00638 | |
| LUZ E CABRERA SAGARDIA | COND TORRES DE CAROLINA | G2 TORRE B | | | CAROLINA | PR | 00979 | |
| LUZ E CALDERON GARCIA | URB SANTA ELVIRA | M8 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| LUZ E CALDERON ORTIZ | PO BOX 3457 | | | | VEGA ALTA | PR | 00692 | |
| LUZ E CALENDARIO TOLEDO | P O BOX 102 | RAMAL 111 | | | LARES | PR | 00669 | |
| LUZ E CAMACHO NAZARIO | URB SABANA ENEAS | 417 CALLE 17 | | | SAN GERMAN | PR | 00683 | |
| LUZ E CAMPOS DIEPPA | P O BOX 3232 | | | | GUAYNABO | PR | 00969 | |
| LUZ E CARDONA OLIVENCIA | EL GUAYO-706. CAMINO | | | | MAYAGUEZ | PR | 00680 | |
| LUZ E CARMONA/ASOC RECR SABANA SECA INC | 5461 AVE PRINCIPAL | | | | SABANA SECA | PR | 00952 | |
| LUZ E CARRASQUILLO CEPEDA | 476 DECLARATION DR APT 1 | | | | ORLANDO | FL | 32809 | |
| LUZ E CARRASQUILLO VALENTIN | VILLA CAROLINA | 25-2 CALLE 5 | | | CAROLINA | PR | 00985 | |
| LUZ E CARRERO FELICIANO | COND LA ALBORADA | APT 1422 CARR 2 | | | BAYAMON | PR | 00956 | |
| LUZ E CARRILLO RIVERA | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| LUZ E CARTAGENA VEGA | P O BOX 1497 | | | | CIALES | PR | 00638 | |
| LUZ E CASTRO RODRIGUEZ | J 16 URB VIRGINIA VALLEY | | | | JUNCOS | PR | 00777 | |
| LUZ E CEPEDA ESCOBAR | URB SANTIAGO | 57 CALLE B | | | LOIZA | PR | 00772 | |
| LUZ E CHEVRES CHEVRES | [ADDRESS ON FILE] | | | | | | | |
| LUZ E CINTRON MANZANO | URB PUERTO NUEVO | 564 CALLE DUNAS | | | SAN JUAN | PR | 00920 | |
| LUZ E CINTRON ROMAN | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| LUZ E CLASSEN CONCEPCION | PO BOX 143584 | | | | ARECIBO | PR | 00614 | |
| LUZ E CLAUDIO | C 42 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| LUZ E COLON BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| LUZ E COLON BURGOS | BOX 416 | | | | CAYEY | PR | 00736 | |
| LUZ E COLON RIVERA | PO BOX 5786 | | | | AIBONITO | PR | 00705 | |
| LUZ E CORREA RODRIGUEZ | PO BOX 642 | | | | PUERTO REAL | PR | 00740 | |
| LUZ E CORREA ROSA | P O BOX 768 | | | | SANTA ISABEL | PR | 00757 | |
| LUZ E CORTES ROSA | [ADDRESS ON FILE] | | | | | | | |
| LUZ E CORTES ROSA | [ADDRESS ON FILE] | | | | | | | |
| LUZ E COTTE NUNCY | CENTRO JUDICIAL MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| LUZ E COTTO ALICEA | URB CAGUAS NORTE | C 16 CALLE CARACAS | | | CAGUAS | PR | 00725 | |
| LUZ E COTTO FERNANDEZ | HC 03 BOX 36282 | | | | CAGUAS | PR | 00725-9703 | |
| LUZ E COTTO MELENDEZ | CAIMITO BAJO | 460 CALLE ESTEBAN COTTO | | | SAN JUAN | PR | 00926 | |
| LUZ E CRESPO FELICIANO | URB SAN AGUSTIN | 1159 CABO MAXIMO ALOMAR | | | SAN JUAN | PR | 00923-3200 | |
| LUZ E CRUZ | PO BOX 914 | | | | TOA BAJA | PR | 00951 | |
| LUZ E CRUZ REBOYRAS | [ADDRESS ON FILE] | | | | | | | |
| LUZ E CRUZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| LUZ E CRUZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| LUZ E CRUZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| LUZ E CRUZ SANTOS | COLINAS DEL ESTE | 1142 CALLE AFRODITA | | | JUNCOS | PR | 00777 | |
| LUZ E CRUZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| LUZ E CUEVAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ E DAVILA ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| LUZ E DIAZ CARTAGENA | P O BOX 11998 | SUITE 126 | | | CIDRA | PR | 00739 | |
| LUZ E DIAZ DE JESUS | URB JARD SANTA ISABEL | I 8 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| LUZ E DIAZ DIAZ | PO BOX 645 | | | | RIO GRANDE | PR | 00745 | |
| LUZ E DIAZ GARCIA | URB JARDINES DE GURABO | 139 CALLE 6 | | | GURABO | PR | 00778 | |
| LUZ E DIAZ RIVERA | EXT SAN LUIS | 38 CALLE ANTIOQUIA | | | AIBONITO | PR | 00705 | |
| LUZ E DURAN GONZALEZ | P O BOX 142814 | | | | ARECIBO | PR | 00614 | |
| LUZ E ECHEVARRIA SEGUI | COND PARKSIDE APTO 406 | D 14 CALLE 6 | | | GUAYNABO | PR | 00968-3316 | |
| LUZ E ECHEVARRIA SEGUI | [ADDRESS ON FILE] | | | | | | | |
| LUZ E FELICIANO DELGADO | BOX 883 | | | | JUNCOS | PR | 00777 | |
| LUZ E FELICIANO PEREZ | BO OBRERO | 515 CALLE TAPIA | | | SANTURCE | PR | 00915 | |
| LUZ E FERNANDEZ ROMAN | PO BOX 3501 | | | | VEGA ALTA | PR | 00692 | |
| LUZ E FERNANDEZ ROMAN | URB SANTA ELENA | C9 CALLE 7 | | | BAYAMON | PR | 00957 | |
| LUZ E FIGUEROA / BRYAN PEREZ | COND ALAMEDA TOWER II | APT 1010 | | | SAN JUAN | PR | 00921 | |
| LUZ E FONTANEZ | HC 8 BPX 49290 | | | | CAGUAS | PR | 00725-9834 | |
| LUZ E GALIANO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| LUZ E GARCIA COSME | URB BONNEVILLE HEIGHTS | 60 CALLE COAMO | | | CAGUAS | PR | 00727 | |
| LUZ E GARCIA MARTINEZ | PO BOX 346 COTO LAUREL | | | | PONCE | PR | 00780 | |
| LUZ E GARCIA RIVERA | HC 01 BOX 6839 | | | | CANOVANAS | PR | 00729 | |
| LUZ E GARCIA SANCHEZ | HC 6 BOX 61221 | | | | AGUADILLA | PR | 00603-9817 | |
| LUZ E GONZALEZ CASTILLO | 406-1 CALLE CERRO LINDO | | | | MAYAGUEZ | PR | 00680 | |
| LUZ E GONZALEZ CRUZ | HC 4 BOX 14092 | | | | ARECIBO | PR | 00612 | |
| LUZ E GONZALEZ LOPEZ | BO CAONILLAS HC 01 | BOX 3678 | | | AIBONITO | PR | 00705 | |
| LUZ E GONZALEZ NIEVES | URB BAYAMON GARDENS | MM 10 CALLE CRISTINA | | | BAYAMON | PR | 00957 | |
| LUZ E GONZALEZ ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| LUZ E GORDILLO MOLINA | PO BOX 1443 | | | | JAYUYA | PR | 00664 | |
| LUZ E GUTIERREZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| LUZ E GUZMAN CORTE | BO MORA SECTOR RODRIGUEZ | 38 | | | ISABELA | PR | 00662 | |
| LUZ E GUZMAN MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| LUZ E HERNANDEZ | BOX 241 | | | | BARRANQUITAS | PR | 00794 | |
| LUZ E HERNANDEZ | PO BOX 123 | | | | CAMUY | PR | 00627 | |
| LUZ E HERNANDEZ AROCHO | HC 5 BOX 10830 | | | | MOCA | PR | 00676 | |
| LUZ E HERNANDEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ E IRIZARRY RAMOS | ENCANTADA | 7001 AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| LUZ E ISAAC MARRERO | RES MONTE PARK | EDIF A APT 5 | | | SAN JUAN | PR | 00924 | |
| LUZ E JIMENEZ CRUZ | HC 3 BOX 8552 | | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ E JUAREZBE | HC 01 BOX 11174 | | | | CAROLINA | PR | 00988 | |
| LUZ E LABOY SANTIAGO | 1063 CALLE EDUARDO ALVAREZ INTERIOR | | | | SAN JUAN | PR | 00915 | |
| LUZ E LAGARES NEGRON | P O BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| LUZ E LEON LOPEZ | TURABO GARDENS | RI 18 CALLE H | | | CAGUAS | PR | 00725 | |
| LUZ E LOPEZ JUARBE | [ADDRESS ON FILE] | | | | | | | |
| LUZ E LUCENA RIVERA | PO BOX 119 | | | | ARECIBO | PR | 00613 | |
| LUZ E LUGO MARTINEZ | APARTADO 11015 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00979 | |
| LUZ E LUGO VEGA | URB ANA MARIA | C 15 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| LUZ E LUNA COTTO | [ADDRESS ON FILE] | | | | | | | |
| LUZ E LUZANDO TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUZ E MARCANO DIAZ | REPTO CAGUAX | C/A BUREN M 25 | | | CAGUAS | PR | 00725 | |
| LUZ E MARQUEZ QUINTANA | HC 2 BOX 49261 | | | | LAS PIEDRAS | PR | 00771 | |
| LUZ E MARRERO ALFONSO | URB SANTA JUANITA | WB 9 CALLE CAMPECHE | | | BAYAMON | PR | 00956 | |
| LUZ E MARRERO BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| LUZ E MARTINEZ CANCEL | [ADDRESS ON FILE] | | | | | | | |
| LUZ E MARTINEZ CANCEL | [ADDRESS ON FILE] | | | | | | | |
| LUZ E MARTINEZ CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| LUZ E MARTINEZ FALU | HILL BROTHERS | 378 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| LUZ E MARTINEZ RAMOS | BOX 579 | | | | COAMO | PR | 00769 | |
| LUZ E MATOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ E MAYSONET | HC 2 BOX 4924 | | | | LAS PIEDRAS | PR | 00771 | |
| LUZ E MEDINA TORRES | BDA NUEVA | B 28 | | | UTUADO | PR | 00641 | |
| LUZ E MELENDEZ MARTINEZ | VILLA PALMERAS | 366 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| LUZ E MENDEZ CHARNECO | 1149 BALCANES | | | | SAN JUAN | PR | 00920 | |
| LUZ E MENDEZ NORIEGA | PARC MARGINAS | 233 CALLE JOBOS | | | SABANA GRANDE | PR | 00637 | |
| LUZ E MENDEZ RIVERA | URB SANTA MONICA | C 36 CALLE 4 | | | BAYAMON | PR | 00957 | |
| LUZ E MENDOZA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ E MERCADO RAMIREZ | 236 VILLA ACEVEDO | | | | MAYAGUEZ | PR | 00680 | |
| LUZ E MIRANDA ROMERO | [ADDRESS ON FILE] | | | | | | | |
| LUZ E MORALES SANCHEZ | BDA VENEZUELA | 55 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| LUZ E MORALES VALENTIN | HC 1 BOX 26818 | | | | CABO ROJO | PR | 00623 | |
| LUZ E MORALES VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ E NEVAREZ SOTO | URB COUNTRY CLUB | 970 CALLE BARBADOS | | | SAN JUAN | PR | 00924 | |
| LUZ E NIEVES | SALOME RAMOS | CALLE 9 | | | MOCA | PR | 00676 | |
| LUZ E NIEVES ARROYO | 8 CALLE LIVORNA | APT 18 E | | | SAN JUAN | PR | 00924-4019 | |
| LUZ E NIEVES RODRIGUEZ | REPARTO METROPOLITANO | 1210 CALLE 62 SE | | | SAN JUAN | PR | 00921 | |
| LUZ E OFRAY | JAJOME BAJO RAMAL 708 | | | | CAYEY | PR | 00736 | |
| LUZ E OLIVERAS ALVARADO | HC 01 BOX 4906 | | | | SALINAS | PR | 00751 | |
| LUZ E ONOFRE ACEVEDO | BO VIGIA 12 | | | | ARECIBO | PR | 00612 | |
| LUZ E ORTIZ GARCIA | A 35 RESIDENCIAL JAGUAS | | | | CIALES | PR | 00638 | |
| LUZ E ORTIZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| LUZ E ORTIZ RODRIGUEZ | VICTORIA STATION | BOX 1425 | | | AGUADILLA | PR | 00605 | |
| LUZ E ORTIZ VELAZQUEZ | URB VALLE LA PROVIDENCIA | 4B-21 CALLE 4 | | | PATILLAS | PR | 00723 | |
| LUZ E OSORIO PLAZA | BO LAS CUEVAS | CALLE ESPIRITU SANTO BOX 446 | | | LOIZA | PR | 00772 | |
| LUZ E OTERO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ E PASTRANA OQUENDO | URB LEVITTOWN LAKES | BA 13 CALLE DR JOAQUIN BOSCH | | | TOA BAJA | PR | 00949 | |
| LUZ E PEREZ CORDERO | P O BOX 1150 | | | | MOCA | PR | 00676-1150 | |
| LUZ E PEREZ ORTIZ | 58 AVE PADRE RIVERA | | | | HUMACAO | PR | 00791 | |
| LUZ E PEREZ VELEZ | P O BOX 613 | | | | QUEBRADILLAS | PR | 00678 | |
| LUZ E PICHARDO TORRES | 604 CALLE MAYOR APT 9 | | | | SAN JUAN | PR | 00909 | |
| LUZ E PORTALATIN VILLANUEVA | HC 04 BOX 48001 | | | | HATILLO | PR | 00659 | |
| LUZ E PRIETO ADAMES | BO VILLA MARISOL | 1074 CALLE CLAVEL | | | SABANA SECA | PR | 00952 | |
| LUZ E RAMIREZ DE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUZ E RAMOS BORGES | TOMAS CARRION MADURO | 71 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| LUZ E REYES RIOS | [ADDRESS ON FILE] | | | | | | | |
| LUZ E RIOS GONZALEZ | COLINAS VERDES | C 10 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| LUZ E RIOS PEREZ | PO BOX 374 | | | | AGUIRRE | PR | 00704 | |
| LUZ E RIOS RIVERA | PO BOX 1271 | | | | HATILLO | PR | 00659 | |
| LUZ E RIVERA | MONTE SEBACIO | E 18 CALLE 11 | | | GURABO | PR | 00778 | |
| LUZ E RIVERA DIAZ | URB VILLA DEL REY | 4TA SECC N 30 CALLE 7 | | | CAGUAS | PR | 00725 | |
| LUZ E RIVERA FIGUEROA | HC 02 BOX 7201 | | | | CIALES | PR | 00638 | |
| LUZ E RIVERA FREIRE | [ADDRESS ON FILE] | | | | | | | |
| LUZ E RIVERA GOMEZ | PO BOX 1091 | | | | TOA ALTA | PR | 00954 | |
| LUZ E RIVERA ORTEGA | BO SANTA OLAYA | RR 8 BOX 9672 | | | BAYAMON | PR | 00956 | |
| LUZ E RIVERA ORTEGA | QUINTAS DEL NORTE | C 10 CALLE 3 | | | BAYAMON | PR | 00961 | |
| LUZ E RIVERA ROMERO | URB. METROPOLIS 2B-14 CALLE 32A | | | | CAROLINA | PR | 00987 | |
| LUZ E RIVERA VILLANUEVA | RR 2 BOX  8522 | | | | TOA ALTA | PR | 00953 | |
| LUZ E ROBLES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ E RODRIGUEZ | BO GALATEO SECT HOYOS | CARR 165 | | | TOA ALTA | PR | 00953 | |
| LUZ E RODRIGUEZ COLON | BDA FELICIA | 125 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| LUZ E RODRIGUEZ DIAZ | PO BOX 1976 | | | | JUNCOS | PR | 00777 | |
| LUZ E RODRIGUEZ IRENE | HC 02 BOX 14208 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| LUZ E RODRIGUEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ E RODRIGUEZ ROMAN | P O BOX 229 | | | | AGUAS BUENAS | PR | 00703 | |
| LUZ E RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUZ E RODRIGUEZ TORRES | RIO CANAS | 1662 CALLE GUADIANA | | | PONCE | PR | 00728-1822 | |
| LUZ E ROSA | P O BOX 859 | | | | COAMO | PR | 00769 | |
| LUZ E ROSADO | 279 CARR 864 | HATO TEJAS | | | BAYAMON | PR | 00956 | |
| LUZ E ROSARIO FERREIRA | LAS CAROLINAS | 435 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| LUZ E ROSARIO FERREIRA | [ADDRESS ON FILE] | | | | | | | |
| LUZ E ROSARIO VEGA Y/O ANDREA VEGA COLON | HC 6 BOX 70749 | | | | CAGUAS | PR | 00725 | |
| LUZ E RUIZ PACHECO | URB BAHIA 2 | 86 CALLE MAGA | | | GUAYANILLA | PR | 00656 | |
| LUZ E SANCHEZ BAEZ | HC 40 BOX 44345 | | | | SAN LORENZO | PR | 00754 | |
| LUZ E SANCHEZ GONZALEZ | HC 72 BOX 3769 | | | | NARANJITO | PR | 00719 | |
| LUZ E SANCHEZ ORTIZ | HC 1 BOX 7232 | | | | GUAYANILLA | PR | 00656-9741 | |
| LUZ E SANCHEZ ROMAN | BO. BUEN CONSEJO | 296 C/ ALTO | | | SAN JUAN | PR | 00928 | |
| LUZ E SANTIAGO MORENO | [ADDRESS ON FILE] | | | | | | | |
| LUZ E SANTIAGO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUZ E SANTIAGO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| LUZ E SANTIAGO VELLON | HC 1 BOX 3486 | | | | ARROYO | PR | 00714 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LUZ E SANTOS TORRES | URB SAN CRISTOBAL | 13 CALLE I | | | BARRANQUITAS | PR | 00794 | |
| LUZ E SIERRA | [ADDRESS ON FILE] | | | | | | | |
| LUZ E SILVA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ E SIMONS MENDEZ | BO SANTIAGO LIMA BOX 518 | | | | NAGUABO | PR | 00718 | |
| LUZ E SOTO DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| LUZ E TIRADO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ E TORRES CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| LUZ E TORRES GONZALEZ | VILLA DEL BOSQUE BZN 102 | | | | CIDRA | PR | 00739 | |
| LUZ E TORRES HERNANDEZ | EL CONQUISTADOR | C 26 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| LUZ E TORRES HERNANDEZ | URB LOS ANGELES | G 31 CALLE D | | | CAROLINA | PR | 00979 | |
| LUZ E TORRES RUIZ | LLANOS DEL SUR | CALLE GARDENIA BOX 300 | | | COTO LAUREL | PR | 00780 | |
| LUZ E TRINIDAD ROLON | [ADDRESS ON FILE] | | | | | | | |
| LUZ E TRUJILLO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LUZ E VARGAS TORRES | HC 04-BOX 15112 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUZ E VAZQUEZ BURGOS | QUINTAS DE FAJARDO | F 23 CALLE 5 | | | FAJARDO | PR | 00738 | |
| LUZ E VAZQUEZ FRET | 57 VEGA BAJA APT 3573 | CALLE SUR | | | VEGA ALTA | PR | 00692 | |
| LUZ E VEGA FIGUEROA | HC 01 BOX 8291 | | | | SALINAS | PR | 00751 | |
| LUZ E VEGA RAMOS | SUNVILLE | X 5 CALLE 18 | | | TRUJILLO ALTO | PR | 00976 | |
| LUZ E VELAZQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUZ E VELEZ RIVERA | URB CIUDAD REAL | 79 C/ ALCIRA | | | VEGA BAJA | PR | 00693 | |
| LUZ E VELEZ RODRIGUEZ | URB BORINQUEN | CALLE B 87 | | | AGUADILLA | PR | 00603 | |
| LUZ E VELEZ SOTO | 723 BO BAILAJA | | | | CABO ROJO | PR | 00623 | |
| LUZ E VENTURA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ E ZAYAS ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| LUZ E. ABRIL BAEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ E. ACEVEDO NIEVES | PO BOX 85 | | | | LARES | PR | 00669 | |
| LUZ E. ACEVEDO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LUZ E. ALBALADEJO SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ E. CAMACHO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ E. Cardona Olivencia | El Guayo-706-Camino | | | | Mayaguez | PR | 00680 | |
| LUZ E. CORTES ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| LUZ E. DELGADO MORALES | [ADDRESS ON FILE] | | | | | | | |
| LUZ E. FELICIANO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| LUZ E. FONTANET ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ E. GARAY | [ADDRESS ON FILE] | | | | | | | |
| LUZ E. GARCIA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| LUZ E. GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ E. HERNANDEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| LUZ E. INFANTE ADAMES | CAPARRA TERRACE | 1404 CALLE 4 SO | | | RIO PIEDRAS | PR | 00921 | |
| LUZ E. IRIZARRY RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUZ E. LOPEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LUZ E. MEDINA SOSA | [ADDRESS ON FILE] | | | | | | | |
| LUZ E. ORTIZ VAZQUEZ | PO BOX 328 | | | | COROZAL | PR | 00783 | |
| LUZ E. ORTIZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ E. PEREZ MEDINA | BO  SAINT JUST | PO BOX 924 | | | TRUJILLO ALTO | PR | 00978 | |
| LUZ E. RAMIREZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUZ E. RIVERA MONTESINOS | 2107 CALLE LOIZA APT 1 | | | | SAN JUAN | PR | 00912 | |
| LUZ E. RODRIGUEZ DIAZ | PO BOX 362904 | | | | SAN JUAN | PR | 00936 | |
| LUZ E. VEGA | 561 CALLE  SUNLIGHT | | | | SAN JUAN | PR | 00920-4311 | |
| LUZ E. VEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ E. VELAZQUEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ E. VELEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ E. VILLEGAS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ EDIA ROSA | LOMAS DE CAROLINA | D 40 MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| LUZ ELBA REYES ROSA | [ADDRESS ON FILE] | | | | | | | |
| LUZ ELENA FELICIANO FELICIANO | HC37 BOX 6025 | | | | GUANICA | PR | 00653 | |
| LUZ ELENIA ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ ELENIA PABON VAZQUEZ | VILLA CARIDAD | B 67 CALLE COLON | | | CAROLINA | PR | 00986 | |
| LUZ ELENIA QUINTANA | HC 03 BOX 9857 | | | | LARES | PR | 00669 | |
| LUZ ENEIDA ESPAILLAT FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| LUZ ENEIDA HERNANDEZ GONZALEZ | C 62 PLAYITA | | | | SALINAS | PR | 00751 | |
| LUZ ENEIDA LARACUENTE FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ ENEIDA LARACUENTE FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ ENEIDA NUNEZ | 714 C/ HERNANDEZ | | | | SAN JUAN | PR | 00907 | |
| LUZ ENEIDA OCASIO CEBALLOS | BOX 755 | | | | RIO GRANDE | PR | 00745 | |
| LUZ ENEIDA OFRAY RESTO | HC 44 BOX 14202 | | | | CAYEY | PR | 00736-9726 | |
| LUZ ENEIDA PIZARRO ALLENDE | [ADDRESS ON FILE] | | | | | | | |
| LUZ ENEIDA RIVERA ALAMO | HC01 BOX 4099 | | | | YABUCOA | PR | 00767 | |
| LUZ ENEIDA RODRIGUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ ENEIDA VELEZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| LUZ ENEIDA VIERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUZ ENID LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ ENID LOPEZ MALDONADO | 716 CALLE ESTADO | APT 4 MIRAMAR | | | SANTURCE | PR | 00907 | |
| LUZ ERIKA ESPADA COLON | [ADDRESS ON FILE] | | | | | | | |
| LUZ ESTER OZOA | PO BOX 771 | | | | ARECIBO | PR | 00688 | |
| LUZ ESTERAS CONCEPCION | H C 4  BOX 45482 | | | | CAGUAS | PR | 00725 | |
| LUZ ESTHER HIRALDO SANTIAGO | HC 02 BOX 14404 | | | | CAROLINA | PR | 00985 | |
| LUZ ESTHER RODRIGUEZ COLON | APARTADO 8268 | | | | HUMACAO | PR | 00792 | |
| LUZ ESTHER TORRES LANDRAU | [ADDRESS ON FILE] | | | | | | | |
| LUZ ESTHER ZAYAS DIEPPA | PO BOX 2537 | | | | GUAYNABO | PR | 00970 | |
| LUZ ESTRADA | URB SIERRA LINDA | T 22 CALLE 13 | | | BAYAMON | PR | 00957 | |
| LUZ EVELYN CASTRO | [ADDRESS ON FILE] | | | | | | | |
| LUZ EVELYN PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ F RODRIGUEZ OCASIO | URB. LAS FLORES D5 CALLE 3 | | | | JUANA DIAZ | PR | 00795 | |
| LUZ FEBO VEGA | P O BOX 716 | | | | CANOVANAS | PR | 00729 | |
| LUZ FEBRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LUZ G ROQUE AYALA | URB VICTOR ROJAS I | | | | ARECIBO | PR | 00612 | |
| LUZ G TORRES SANTANA | SANTA JUANITA | AS 42 CALLE 37 | | | BAYAMON | PR | 00956 | |
| LUZ G. CASTRO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LUZ G. PACHECO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LUZ GARCIA | HC 2 BOX 9409 | | | | LAS MARIAS | PR | 00670-9022 | |
| LUZ GARCIA  HERNANDEZ | CABO CARIBE LOS NARANJOS | PARC 130 CALLE 3 | | | VEGA BAJA | PR | 00693 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 201 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUZ GERENA VELEZ | HC 1 BOX 4854 | | | | CAMUY | PR | 00627 | |
| LUZ GISELLE PEREZ ARROYO | URB ESTANCIAS REALES | 128 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| LUZ GISELLE PEREZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| LUZ GLADYS TOLEDO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LUZ GOICOCHEA COLON | HC 05 BOX 31576 | | | | HATILLO | PR | 00659 | |
| LUZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ GONZALEZ ALAMO | BO ESPERANZA SECTOR PATILLA | | | | ARECIBO | PR | 00612 | |
| LUZ GONZALEZ CUSTODIO | URB VILLA ALBA | CALLE 6 APT E 73 | | | SABANA GRANDE | PR | 00637 | |
| LUZ GONZALEZ DE JESUS | VILLA CAROLINA | 13 63 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| LUZ GONZALEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| LUZ GONZALEZ DIAZ | PO BOX 1198 | | | | TOA BAJA | PR | 00951-1198 | |
| LUZ GONZALEZ DORTA | [ADDRESS ON FILE] | | | | | | | |
| LUZ GONZALEZ GONZALEZ | 45 AVE SAN JOSE | | | | UTUADO | PR | 00641 | |
| LUZ GONZALEZ GUADALUPE | HC 2 BOX 14585 | | | | AGUAS BUENAS | PR | 00703 | |
| LUZ GONZALEZ LUGO | WONDERVILLE SECTOR LOS OCASIOS | H I   K7   CALLE MARTE FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| LUZ GONZALEZ MENDEZ | EMBALSE SAN JOSE | 126 CALLE VILLA REAL PLEB 3 | | | SAN JUAN | PR | 00923 | |
| LUZ GONZALEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LUZ GONZALEZ PENA | [ADDRESS ON FILE] | | | | | | | |
| LUZ GONZALEZ RIOS | HC 01 BOX 4474 | | | | LOIZA | PR | 00772 | |
| LUZ GONZALEZ RIVERA | HC 02 BOX 1159 | | | | QUBRADILLAS | PR | 00678 | |
| LUZ GONZALEZ TOSADO | RR 6 BOX 10900 | | | | SAN JUAN | PR | 00926 | |
| LUZ GOTAY OTERO | PARC MAGUEYES NUEVAS | 304 CALLE SANTIAGO ANDRADE | | | PONCE | PR | 00731 | |
| LUZ GUTIERREZ MILLAN | PLAYA HURACANES | CALLE EL FARO BOX 109 | | | NAGUABO | PR | 00718 | |
| LUZ GUZMAN MALDONADO | P O BOX 4039 | | | | GUAYNABO | PR | 00970 | |
| LUZ H AMADOR MAYSONET | 6 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| LUZ H BERRIOS | URB ALT CASTELLANA GARDENS | AA 11 CALLE 23 A | | | CAROLINA | PR | 00983 | |
| LUZ H COLON TORRES | P O BOX 3252 | | | | JUNCOS | PR | 00777 | |
| LUZ H DELGADO TIRADO | LAS COLINAS | Q 24 CALLE 16 | | | TOA BAJA | PR | 00949 | |
| LUZ H DIAZ RIVERA | PO BOX 2653 | | | | GUAYAMA | PR | 00785 | |
| LUZ H FIGUEROA RIVERA | P O BOX 626 | | | | RIO GRANDE | PR | 00721 | |
| LUZ H FRED MOLINA | HC 43 BOX 11056 | | | | CAYEY | PR | 00736 | |
| LUZ H LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ H OCASIO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ H OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| LUZ H OLMEDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ H RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ H RIVERA HERNANDEZ | BOX 1571 | | | | CAYEY | PR | 00737 | |
| LUZ H RIVERA LOPEZ | HC 01 BOX 2135 | | | | BARRANQUITAS | PR | 00794 | |
| LUZ H RIVERA MONTES | CIUDAD MASSO | E2--22 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| LUZ H RODRIGUEZ LEDEE | PO BOX 132 | | | | ARROYO | PR | 00714 | |
| LUZ H RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ H RODRIGUEZ ROSAS | URB COSTA SUR | E-19 CALLE B | | | YAUCO | PR | 00698 | |
| LUZ H. ROBLES VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ HAYDEE RIVERA RODRIGUEZ | VILLA CAROLINA | 92-22 CALLE 89 | | | CAROLINA | PR | 00985 | |
| LUZ HERMELINDA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| LUZ HERNANDEZ | JARD DEL PARAISO | EDF 26 APTO 195 | | | SAN JUAN | PR | 00926 | |
| LUZ HERNANDEZ RIVERA | BDA SANTIN | 2 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| LUZ HERNANDEZ TORRES | URB MATIENSO CINTRON | 505 CALLE PRUNA | | | SAN JUAN | PR | 00915 | |
| LUZ HUERTA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ I ALCALA SANTIAGO | URB VILLA DEL CARMEN | 1211 CALLE SAMOA | | | PONCE | PR | 00716-2139 | |
| LUZ I AVILLAN GOMEZ | 109 ESTE FAJARDO | CALLE ANTONIO R BARCELO | | | FAJARDO | PR | 00738 | |
| LUZ I BENITEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ I BERMUDEZ | BO GUADIANA | HC 73 BOX 5483 | | | NARANJITO | PR | 00719 | |
| LUZ I BERMUDEZ BERMUDEZ | P O BOX 16 | | | | COMERIO | PR | 00782 | |
| LUZ I BERRIOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ I BURGOS SANTOS | URB VILLAS DE TORRIMAR | 19 CALLE REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| LUZ I CASTRO ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| LUZ I CINTRON SOTO | HC 1 BOX 6931 | | | | LOIZA | PR | 00772 | |
| LUZ I COLLAZO DE LEON | RES MANUEL A PEREZ | EDIF E-6  APT 25 | | | SAN JUAN | PR | 00923 | |
| LUZ I COLON FELIX | P O BOX 194475 | | | | SAN JUAN | PR | 00919-4475 | |
| LUZ I CRUZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ I DE JESUS RIVERA | COND LOS CANTIZALES | EDIF A APT G 1 | | | SAN JUAN | PR | 00926 | |
| LUZ I DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ I FALCHE FELICIANO | P O BOX 1997 | | | | YAUCO | PR | 00698 | |
| LUZ I FALCHE FELICIANO | PO BOX 493 | | | | GUANICA | PR | 00653 | |
| LUZ I FIGUEROA MARRERO | P O BOX 368 | | | | TOA BAJA | PR | 00951 | |
| LUZ I GARCIA LOPEZ | COOP JARDINES SAN FRANCISCO | EDIF II PISO 6 APTO 611 | | | SAN JUAN | PR | 00927 | |
| LUZ I GONZALEZ CHACON | H C 03 BOX 21408 | | | | ARECIBO | PR | 00612 | |
| LUZ I GONZALEZ SANTIAGO | VILLA BLANCA | 24 DIAMANTE APT 4 | | | CAGUAS | PR | 00725 | |
| LUZ I GONZALEZ TURULL | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 | |
| LUZ I HERNANDEZ HERNANDEZ | URB COLINAS DE CUPEY | C 3 CALLE 13 | | | SAN JUAN | PR | 00926 | |
| LUZ I HERNANDEZ RIVERA | TURABO GARDENS | L 2 CALLE 42 | | | CAGUAS | PR | 00727 | |
| LUZ I HILERIO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ I LEBRON | URB SANTA JUANA | X 10 CALLE 14 | | | CAGUAS | PR | 00725 | |
| LUZ I LOPEZ | JARD DE PALMAREJO | SA ISIDRO | | | CANOVANAS | PR | 00729 | |
| LUZ I LOPEZ OCASIO | HC 01 BOX 6002 | | | | SANTA ISABEL | PR | 00757 | |
| LUZ I LOPEZ OCASIO | HC 01  BOX  6002 | | | | STA. ISABEL | PR | 00757 | |
| LUZ I MALDONADO TORRES | URB VILLA PARAISO | 1237 CALLE TAMBORIN | | | PONCE | PR | 00728-3629 | |
| LUZ I MARENGO SANTIAGO | URB SAN FELIPE | K 9 CALLE 8 | | | ARECIBO | PR | 00612 | |
| LUZ I MARTINEZ | BDA MARIN | HC 1 BOX 4327 | | | ARROYO | PR | 00914 | |
| LUZ I MERCADO RIVERA | ST LOUIS Q 8 CALLE 2 | | | | BAYAMON | PR | 00957 | |
| LUZ I MORALES MORA | [ADDRESS ON FILE] | | | | | | | |
| LUZ I NORAT LOPEZ | HC 6 BOX 11941 | | | | SAN SEBASTIAN | PR | 00685-9804 | |
| LUZ I PABON CABRERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ I PADILLA NARVAEZ | QPT 472 | | | | NARANJITO | PR | 00719 | |
| LUZ I PLUGUEZ RIVERA | PO BOX 250029 | | | | AGUADILLA | PR | 00605 | |
| LUZ I RAMOS TORRES | 1601 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00727-5936 | |
| LUZ I RIOS LEBRON | [ADDRESS ON FILE] | | | | | | | |
| LUZ I RIVERA HERNAIZ | COND TORRES DE CERVANTES | APT 508-B | | | SAN JUAN | PR | 00924 | |
| LUZ I RIVERA ORTEGA | HC 02 BOX 44546 | | | | VEGA BAJA | PR | 00693 | |
| LUZ I RIVERA RIVERA | HC 30 BOX 30179 | | | | SAN LORENZO | PR | 00754-9702 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 202 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LUZ I RIVERA VAZQUEZ | PO BOX 742 | | | | TOA ALTA | PR | 00954 | |
| LUZ I RODRIGUEZ ALVARADO | COM MARIANO COLON | SOLAR 565 | | | COAMO | PR | 00769 | |
| LUZ I ROSARIO JIMENEZ | HC 83 BOX 7617 | CERRO GORDO | | | VEGA ALTA | PR | 00692 | |
| LUZ I SANCHEZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| LUZ I SANCHEZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| LUZ I SEPULVEDA CAMACHO | COND PLAZA ATHENE | APT 701 | | | GUAYNABO | PR | 00966-2522 | |
| LUZ I SERRANO SERRANO / MARIA E SERRANO | RR 4 BOX 1237 | | | | BAYAMON | PR | 00956 | |
| LUZ I SOTO CRUZ | URB LEVITTOWN | J 332 PASEO CARMA | | | TOA BAJA | PR | 00949 3107 | |
| LUZ I SUAREZ GUTIERREZ | PO BOX 354 | | | | GUAYAMA | PR | 00785 | |
| LUZ I SUBIRA SUAREZ | BO LAS MARIAS | CALLE 9 BOX 4880 | | | SALINAS | PR | 00751 | |
| LUZ I TAPIA MELECIO | RES SAN PATRICIO | EDIF 3 APTO 19 | | | LOIZA | PR | 00772 | |
| LUZ I TORRES GRAU | PP 7  CALLE VENECIA | | | | BAYAMON | PR | 00956 | |
| LUZ I TORRES ROSA | VICTOR ROJAS | 133 CALLE 2 | | | ARECIBO | PR | 00612 | |
| LUZ I TRINIDAD RIVERA | 2DA EXT RAMON DEL RIVERO DIPLO | P 17 CALLE 18 | | | NAGUABO | PR | 00718 | |
| LUZ I TRINIDAD RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ I VADI FANTAUZZI | COND CAMINO REAL 1500 | CARR 19 APT G 304 | | | GUAYNABO | PR | 00966 | |
| LUZ I VELEZ DIAZ | 298 A CALLE VICTORIA | | | | PONCE | PR | 00730-3542 | |
| LUZ I. ACEVEDO OLIVER | [ADDRESS ON FILE] | | | | | | | |
| LUZ I. COLON FEBO | [ADDRESS ON FILE] | | | | | | | |
| LUZ I. CORREA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LUZ I. OLIVERAS NORMANDIA | [ADDRESS ON FILE] | | | | | | | |
| LUZ I. QUILES BEAUCHAMP | [ADDRESS ON FILE] | | | | | | | |
| LUZ I. VELAZQUEZ LEBRON | HP – OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| LUZ IDALIA ALVERIO LEBRON | 56 S CALLE NUEVA | | | | SAN LORENZO | PR | 00754 | |
| LUZ IRAIDA AVILES HERNANDEZ | 358 VISTAMAR | AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| LUZ IRAIDA GUZMAN ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LUZ IRMA GUZMAN VIRELLA | URB PARKVILLE | X 12 CALLE ARIZONA | | | GUAYNABO | PR | 00969 | |
| LUZ IVETTE MARQUEZ COLON | HC 2 BOX 10000 | | | | JUANA DIAZ | PR | 00795 | |
| LUZ IVETTE RIVERA DELGADO | HC 2 BOX 16858 | | | | JUNCOS | PR | 00777 | |
| LUZ IVETTE VALENTIN VALENTIN | HC 2 BOX 10487 | | | | LAS MARIAS | PR | 00670-9046 | |
| LUZ IVONNE SANTIAGO CASILLAS | URB MONTES BRISAS | 5H 41 CALLE 5 | | | FAJARDO | PR | 00738 | |
| LUZ J CARABALLO MORAN | RR 36 BOX 1095 | | | | SAN JUAN | PR | 00926 | |
| LUZ J MERCADO VELEZ | P.O. BOX 733 | | | | HORMIGUEROS | PR | 00660 | |
| LUZ J MOYA MOYANO | [ADDRESS ON FILE] | | | | | | | |
| LUZ J OQUENDO | HC 01 BOX 5023 | | | | ADJUNTAS | PR | 00601 | |
| LUZ J PEREZ RAMOS | 1 COND EL ATLANTICO | APT 202 | | | TOA BAJA | PR | 00949-4218 | |
| LUZ J ROURE SIERRA | PO BOX 8038 | | | | BAYAMON | PR | 00960 | |
| LUZ J SANTIAGO | URB MANSIONES DE TOA | C 6 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| LUZ J VILLANUEVA AYUSO | CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 | |
| LUZ JACQUELINE MATEO MELENDEZ | EXT. JARDINES DE COAMO | Q-1  CALLE 10 | | | COAMO | PR | 00769 | |
| LUZ KIDIAN ROSADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUZ L. BETANCOURT SOTO | [ADDRESS ON FILE] | | | | | | | |
| LUZ L ALICEA  CASTILLO | URB VILLA TABAIBA | 363 CALLE TAINOS | | | PONCE | PR | 00716 | |
| LUZ L CRUZ TORRES | D 20 REPARTO SANTIAGO | | | | NAGUABO | PR | 00718 | |
| LUZ L DELFI MARRERO | [ADDRESS ON FILE] | | | | | | | |
| LUZ L DONES MERCED | P O BOX 2465 | | | | GUAYAMA | PR | 00785 | |
| LUZ L IRIZARRY IRIZARRY | B I 22 URB SANTA MARTA | | | | SAN GERMAN | PR | 00683 | |
| LUZ L MONTALVO LOPEZ | PARCELA BETANCES NUM 39 | CALLE COFRESI | | | CABO ROJO | PR | 00623 | |
| LUZ L NEGRON RODRIGUEZ | HC 01 BOX 2327 | | | | MOROVIS | PR | 00687 | |
| LUZ L RAMIREZ VELEZ | P O BOX 452 | | | | LAJAS | PR | 00667 | |
| LUZ L RIVERA MARQUEZ | PO BOX 16 | | | | LOIZA | PR | 00772 | |
| LUZ L ROMERO CORREA | [ADDRESS ON FILE] | | | | | | | |
| LUZ L RUIZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ L SANCHEZ VELEZ | PO BOX 3436 BAYAMON GDNS STA | | | | BAYAMON | PR | 00958 | |
| LUZ L VAZQUEZ PANETO | URB HACIENDA LA MALTIDE | 1 CALLE VILLA PARAISO APT 1 B | | | PONCE | PR | 00731 | |
| LUZ LA FONTAINE MADERA | APTO 303 PONCE DE LEON GDNS | | | | GUAYNABO | PR | 00966 | |
| LUZ LASSALLE NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LUZ LEBRON  LEBRON | [ADDRESS ON FILE] | | | | | | | |
| LUZ LEBRON GONZALEZ | HC 01 BOX 6813 | | | | GURABO | PR | 00778 | |
| LUZ LEDESMA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ LEIDA BORGES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUZ LOPEZ GONZALEZ | PADILLA DEL CARIBE | 46 APT 3 B | | | CAGUAS | PR | 00725 | |
| LUZ LUCIANO FLORES | HC 763 BOX 3071 | | | | PATILLAS | PR | 00723 | |
| LUZ LYNETTE DE JESUS MARQUEZ | BO JAGUAL | KM 6.7 CARR 181 | | | SAN LORENZO | PR | 00754 | |
| LUZ M. MATOS ESTRADA | PARCELAS FALU | 286 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| LUZ M  MENDEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M ADORNO MARRERO | RR 4 BOX 3049 A | | | | BAYAMON | PR | 00960 | |
| LUZ M AGENJO LAURIANO | COND TORRES DE LOS FRAILES | 8J | | | GUAYNABO | PR | 00969 | |
| LUZ M AGUILAR GARCIA | BO NARANJITO | HC 04 BOX 45703 | | | HATILLO | PR | 00659 | |
| LUZ M AGUIRRE PAGAN | PO BOX 80 | | | | SALINAS | PR | 00751-0080 | |
| LUZ M ALERS ALERS | P O BOX 170 | | | | VEGA BAJA | PR | 00694 | |
| LUZ M ALICEA AGUILA | H C 52 BOX 3122 | | | | ARECIBO | PR | 00652 | |
| LUZ M ALMENA CAEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M ALMODOVAR ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M ANDINO LOPEZ | BOX 50 | | | | LOIZA | PR | 00772 | |
| LUZ M APONTE BELDECIA | 150 BO HIGUERO | | | | VILLALBA | PR | 00766 | |
| LUZ M ARBELO TERRON | HC 2 BOX 7310 | | | | CAMUY | PR | 00627 | |
| LUZ M AYALA BETANCOURT | HC 04 BOX 8883 | | | | CANOVANAS | PR | 00729-9863 | |
| LUZ M BARRETO APONTE | PO BOX 976 | | | | SAN LORENZO | PR | 00754 | |
| LUZ M BONES SANTANA | PO BOX 158 | | | | ARROYO | PR | 00714 | |
| LUZ M CABRERA RODRIGUEZ | ALT DE VEGA BAJA | H 24 CALLE G | | | VEGA BAJA | PR | 00693 | |
| LUZ M CABRERA VIRELLA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M CALDERON MENDEZ | PMB 102 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| LUZ M CALO OCASIO | PO BOX 236 | | | | CANOVANAS | PR | 00729 | |
| LUZ M CAMACHO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M CAMACHO MALDONADO | VALLE UNIVERSITARIO | E44 CALLE 12 | | | HUMACAO | PR | 00791 | |
| LUZ M CAMACHO MARCANO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M CANCEL DE CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M CARABALLO RODRIGUEZ | PO BOX 298 | | | | MANATI | PR | 00674-0298 | |
| LUZ M CARRASQUILLO | PO BOX 7866 | | | | CAGUAS | PR | 00725 | |
| LUZ M CARRASQUILLO RODRIGUEZ | PO BOX 453 | | | | PATILLAS | PR | 00723 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUZ M CARRILLO MARTINEZ | VILLAS DEL PARQUE | EDIF 16 APT E PDA 26 | | | SAN JUAN | PR | 00909 | |
| LUZ M CARRION BONANO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M CARRION BONANO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M CARTAGENA ROSARIO | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LUZ M CEBALLOS GIRALDO | URB ALTURAS DE TORRIMAR | 3 S CALLE 1 | | | GUAYNABO | PR | 00969 | |
| LUZ M CEPEDA GAUTIER | CIENAGA ALTA | HC 02 BOX 15297 | | | RIO GRANDE | PR | 00745 | |
| LUZ M CEREZO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M CEREZO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M CHAPARRO CHAPARRO | HC 3 BOX 33510 | | | | AGUADA | PR | 00602 | |
| LUZ M CINTRON LOZADA | HC 02 BOX 6417 | | | | YABUCOA | PR | 00767-9501 | |
| LUZ M CINTRON MORALES | PO BOX 125 | | | | NARANJITO | PR | 00719 | |
| LUZ M CIRINO COLON | URB COUNTRY CLUB | 1164 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| LUZ M COLLAZO RIVERA | HC 3 BOX 14609 | | | | MAYAGUEZ | PR | 00783 | |
| LUZ M COLON ORTIZ | HC 3 BOX 15677 | | | | COROZAL | PR | 00783 | |
| LUZ M COLON VALENTIN | BELINDA | B 22 CALLE 1 | | | ARROYO | PR | 00714-2018 | |
| LUZ M CONCEPCION CRESPO | PO BOX 2058 | | | | MAYAGUEZ | PR | 00681 | |
| LUZ M CORDERO ARROYO | URB LOMAS VERDES | 4E 14 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| LUZ M CORDERO VEGA | MANSION DEL MAR | MM 141 CALLE PELICANO | | | TOA BAJA | PR | 00949 | |
| LUZ M CORIANO VILLEGAS | URB FLAMBOYAN GARDENS | B 21 CALLE 4 | | | BAYAMON | PR | 00959 | |
| LUZ M CORREA RODRIGUEZ | 30 BELLA VISTA | | | | VEGA BAJA | PR | 00693 | |
| LUZ M CORREA SANTIAGO | P O BOX 1118 | | | | RIO GRANDE | PR | 00745 | |
| LUZ M CORTES CANCEL | BO DULCES LABIOS | 57 A CALLE QUINTITA | | | MAYAGUEZ | PR | 00680 | |
| LUZ M COSME GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| LUZ M COSME GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| LUZ M COTTO BAEZ | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| LUZ M COTTO FLECHA | RR 3 BOX 4726 | | | | SAN JUAN | PR | 00926 | |
| LUZ M COTTO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| LUZ M CRUZ DE COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M CRUZ DIAZ | URB VISTA | 737 CALLE CASTELLON | | | CAROLINA | PR | 00983 | |
| LUZ M CRUZ PAGAN | VILLA FERRERIL | EDIF D APT 609 | | | SAN JUAN | PR | 00924 | |
| LUZ M CUADRADO SOTO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M CUEVAS COLON | [ADDRESS ON FILE] | | | | | | | |
| LUZ M CUEVAS RAMOS | A 7 CALLE M J CABRERA INT | BOX 717 | | | SAN SEBASTIAN | PR | 00685 | |
| LUZ M CUMBA MARTINEZ | RES MANUEL MARTORELL | EDIF 7 APTO 66 | | | COMERIO | PR | 00782 | |
| LUZ M DAVILA Y FRANCISCA DAVILA (TUTORA) | [ADDRESS ON FILE] | | | | | | | |
| LUZ M DE JESUS CEPEDA | RES NEMESIO CANALES | EDIF 19 APTO 363 | | | PUERTO NUEVO | PR | 00920 | |
| LUZ M DE JESUS FUENTES | C/O ANTONIA DE JESUS | DEPTO SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| LUZ M DE JESUS SANCHEZ | RES FELIPE SANCHEZ OSORIO | EDIF 15 APTO 77 | | | CAROLINA | PR | 00985 | |
| LUZ M DE LA LUZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M DE LOS A MUNOZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M DE PAÑA GARCIA | URB APOLO | 2120 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| LUZ M DELGADO ALAMO | URB LAS VISTA | K 14 VIA ALTURAS | | | SAN JUAN | PR | 00924 | |
| LUZ M DIAZ | APARTADO 1268 | | | | LAS PIEDRAS | PR | 00771 | |
| LUZ M DIAZ CABRERA | URB BAYAMON GARDENS | I 3 CALLE 15 | | | BAYAMON | PR | 00957 | |
| LUZ M DIAZ GONZALES | HC 01 BOX 4763 | | | | LARES | PR | 00669 | |
| LUZ M DIAZ MELENDEZ | RES LOS MIRTOS | EDIF 10 APT 159 | | | CAROLINA | PR | 00987 | |
| LUZ M DIAZ REYES | URB JARD BORINQUEN | M 23 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| LUZ M DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M DIAZ SOTO | HC 2 BOX 7304 | | | | YABUCOA | PR | 00767 | |
| LUZ M ESCOBAR IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| LUZ M ESTRADA NAVARRO | RR 7 BOX 6312 | | | | SAN JUAN | PR | 00926 | |
| LUZ M FARGAS FALU | BO MARTIN GONZALEZ | BLD 14447 KM 3 HM 2 CARR 860 | | | CAROLINA | PR | 00987 | |
| LUZ M FARGAS RODRIGUEZ | RES EL FARO EDIF 7 APT 87 | | | | CAROLINA | PR | 00987 | |
| LUZ M FERNANDEZ | BZN 1275 | | | | CIDRA | PR | 00739 | |
| LUZ M FERNANDEZ FERNANDEZ | HC 02 BOX 14900 | | | | CAROLINA | PR | 00985 | |
| LUZ M FERNANDEZ GOMEZ | URB SANTIAGO IGLESIAS | CAPARRA HEIGHTS MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| LUZ M FERNANDEZ MEDINA | LOS FLAMBOYANES | APT 3K EDIF 1 BOX 227 | | | CAGUAS | PR | 00725 | |
| LUZ M FERRER | HC71 BOX 1106 | | | | NARANJITO | PR | 00719 | |
| LUZ M FIGUEROA GOMEZ | PO BOX 1524 | | | | LUQUILLO | PR | 00773-1524 | |
| LUZ M FIGUEROA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M FLORES CAMILO | HC 02 BOX 14473 | | | | CAROLINA | PR | 00987-1979 | |
| LUZ M FRANCO DOMINICA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M FUENTES | URB VISTA MAR | 230 CALLE MURCIA | | | CAROLINA | PR | 00989 | |
| LUZ M FUENTES GONZALEZ | 224 CALLE DEGETAU | | | | SAN JUAN | PR | 00911 | |
| LUZ M GABRIELLY ORTIZ | 331 MENAHAN ST | APT 1L | | | BROOKLIN | NY | 11237-1003 | |
| LUZ M GALARZA FELICIANO | PO BOX 1003 | | | | YAUCO | PR | 00698 | |
| LUZ M GALVAN HERNANDEZ | URB LAS AMERICAS | 001 CALLE 1 | | | BAYAMON | PR | 00959-2028 | |
| LUZ M GARAY VAZQUEZ | 1675 AVE PONCE DE LEON APTO 401 | | | | SAN JUAN | PR | 00909 | |
| LUZ M GARCIA VILLEGAS | RR 9 BOX 5345 | | | | SAN JUAN | PR | 00739 | |
| LUZ M GOMEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| LUZ M GONZALEZ AVILES | 53 CALLE OBRERO | | | | MANATI | PR | 00674 | |
| LUZ M GONZALEZ CORTES | 1015 AVE FERNANDEZ JUNCOS | APT 6 | | | SAN JUAN | PR | 00915 | |
| LUZ M GONZALEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M GONZALEZ FRAUSTO | HC 04 BOX 45618 | | | | CAGUAS | PR | 00727 | |
| LUZ M GONZALEZ FRAUSTO | HC 4 BOX 45618 | | | | CAGUAS | PR | 00727 | |
| LUZ M GONZALEZ GONZALEZ | TOA ALTA HEIGHTS | A 47 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| LUZ M GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M GONZALEZ JIMENEZ | HC 3 BOX 23241 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUZ M GONZALEZ MATOS | PO BOX 393 | | | | AGUADA | PR | 00602 | |
| LUZ M GONZALEZ MERCADO | BO DAGUAO | BUZON 874 | | | NAGUABO | PR | 00718 | |
| LUZ M GONZALEZ PEREZ | RES CATONI | EDIF 19 APT 8 | | | VEGA BAJA | PR | 00693 | |
| LUZ M GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M GUITIERREZ TORRES | CONDOMINIO ACUA PARQUE 5 A | | | | TOA BAJA | PR | 00949 | |
| LUZ M GUTIERREZ MONTALVO | URB LAS MONJITAS | 183 CALLE FATIMA | | | PONCE | PR | 00730 | |
| LUZ M GUZMAN BARRETO | HC 03 BOX 9929 | | | | CAMUY | PR | 00627 | |
| LUZ M HERNANDEZ ACEVEDO | AVE ESTACION BOX 350 | | | | ISABELA | PR | 00662 | |
| LUZ M HERNANDEZ APONTE | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| LUZ M HERNANDEZ GANDIA | JARD DE DORADO | G 7 CALLE 6 | | | DORADO | PR | 00646 | |
| LUZ M HERNANDEZ GONZALEZ | HC 01 BOX 5429 | | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUZ M HERNANDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M HURTADO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M JUARBE GONZALEZ | REPARTO MARQUEZ | H 31 CALLE 9 | | | ARECIBO | PR | 00612 | |
| LUZ M JUARBE MELENDEZ | 1475 AVE FELIX ALDARONDO SANTIAGO | | | | ISABELA | PR | 00662 | |
| LUZ M LA SANTA LEBRON | URB SANTA MARIA | B 59 CALLE 2 | | | CEIBA | PR | 00735 | |
| LUZ M LAJARA GARCIA | URB CAPETILLO | 1016 CALLE 6 | | | SAN JUAN | PR | 00925-3131 | |
| LUZ M LEBRON LEBRON | BO CALZADA BOX 105 | | | | MAUNABO | PR | 00707 | |
| LUZ M LEON SUGRAÑES | AUX. COLECTURIA I | COLECTURIA MAUNABO | PERMANENTE  - AUTO PRIVADO | | MAUNABO | PR | | |
| LUZ M LEON SUGRAÑES | [ADDRESS ON FILE] | | | | | | | |
| LUZ M LEON SUGRAÑES | [ADDRESS ON FILE] | | | | | | | |
| LUZ M LIND PABON | [ADDRESS ON FILE] | | | | | | | |
| LUZ M LIZOL NEGRON | URB LOMAS VERDE 4057 | CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| LUZ M LOPEZ | PO BOX 15628 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUZ M LOPEZ | URB LAS DELICIAS | 614 CALLE SOLDADO MERCADO | | | SAN JUAN | PR | 00924 | |
| LUZ M LOPEZ CINTRON | PO BOX 320 | | | | HUMACAO | PR | 00792 | |
| LUZ M LOPEZ DIAZ | VILLA FONTANA | RN 9 VIA 36 | | | CAROLINA | PR | 00985 | |
| LUZ M LOPEZ GARCIA | 244 CALLE AMAPOLA | SECTOR MONTEBELLO | | | RIO GRANDE | PR | 00745 | |
| LUZ M LOPEZ GARCIA | 606 AVE LOS MORA | | | | ARECIBO | PR | 00612-9692 | |
| LUZ M LOPEZ PEREZ | URB LOS DOMINICOS | O 280 CALLE SAN FRANCISCO | | | BAYAMON | PR | 00957 | |
| LUZ M LOPEZ QUESADA | EDIF. CARRASQUILLO  APT 509 | | | | YAUCO | PR | 00767 | |
| LUZ M LOPEZ RAMIREZ | P O BOX 71325  20 | | | | SAN JUAN | PR | 00936 | |
| LUZ M LOPEZ REYES | URB BELLA VISTA | 2 CALLE A 8 | | | VILLALBA | PR | 00766 | |
| LUZ M LORENZO LORENZO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M LOZADA URBINA | PO BOX 789 | | | | GUAYNABO | PR | 00970 | |
| LUZ M LUGO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M LUGO ROMAN | BO OBRERO | 138  CALLE CRUZ ROSA | | | ARECIBO | PR | 00612 | |
| LUZ M LUGO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M LUQUE YO ANTONIO N ROSARIO | HC 1 BOX 6570 | | | | AGUAS BUENAS | PR | 00703-9707 | |
| LUZ M MALDONADO CUEVAS | PO BOX 448 | | | | ANGELES | PR | 00611 | |
| LUZ M MALDONADO DE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M MALDONADO ESTRADA | VILLA FONTANA PARK | 5P7 CAL PRQ D LS PLMS VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| LUZ M MALDONADO TORRES | PO BOX 305 | | | | SABANA HOYOS | PR | 00688 | |
| LUZ M MARTINEZ CRUZ | P O BOX 2 | | | | CIDRA | PR | 00739 | |
| LUZ M MATEOS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| LUZ M MATOS FLORES | URB LA MARINA | B 16 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| LUZ M MATOS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M MEDINA MORALES | [ADDRESS ON FILE] | | | | | | | |
| LUZ M MEJIA FELIX | 1875 CALLE BARBOSA | | | | SAN JUAN | PR | 00907 | |
| LUZ M MELENDEZ COLON | URB RIVIERAS DE CUPEY | G 6 CALLE CORAL | | | SAN JUAN | PR | 00926 | |
| LUZ M MELENDEZ RIVERA | P O BOX 39 | | | | OROCOVIS | PR | 00720 | |
| LUZ M MELENDEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M MENDEZ JIMENEZ | BO PUERTOS CAMUY | | | | CAMUY | PR | 00627 | |
| LUZ M MERCADO ROMAN | HC 03 BOX 17036 | | | | QUEBRADILLAS | PR | 00678 | |
| LUZ M MIRANDA CENTENO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| LUZ M MIRANDA CENTENO | URB LOMAS DE CAROLINA | E 9 CALLE CERRO PIO | | | CAROLINA | PR | 00987 | |
| LUZ M MIRANDA CENTENO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M MOJICA FEBRES | PO BOX 7117 | | | | CAROLINA | PR | 00986 | |
| LUZ M MOJICA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M MOLINA PAGAN | RES MANUEL MARTORELL | EDIF 9 APT 93 | | | COMERIO | PR | 00782 | |
| LUZ M MOLINA SANTOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| LUZ M MOLINARI GARCIA | 110 CALLE LAMELA | | | | QUEBRADILLA | PR | 00678 | |
| LUZ M MORALES | 280 CASTILLA VALLEY | SUITE 14 | | | ISABELA | PR | 00662 | |
| LUZ M MORALES DELGADO | 53 CALLE PEPE DIAZ | | | | AGUADA | PR | 00917 | |
| LUZ M MORALES IRIZARRY | HC 57 BOX 9522 | | | | AGUADA | PR | 00602-9708 | |
| LUZ M MORALES VELEZ | BO GALATEO CENTRO | KM 1 HM 2 CARR 804 | | | TOA ALTA | PR | 00953 | |
| LUZ M NATER ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M NAVARRO ORTIZ | JARD DE SAN IGNACIO | EDIF A APT 405 | | | SAN JUAN | PR | 00921 | |
| LUZ M NAVARRO PALAU | [ADDRESS ON FILE] | | | | | | | |
| LUZ M NEGRON FONTAN | [ADDRESS ON FILE] | | | | | | | |
| LUZ M NEGRON MORAN | [ADDRESS ON FILE] | | | | | | | |
| LUZ M NEGRON RIVERA | PO BOX 326 | | | | TRUJILLO ALTO | PR | 00977-0326 | |
| LUZ M NIEVES | URB FLORAL PARK | 121 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917-3117 | |
| LUZ M NIEVES BAEZ | HC 73 BOX 5176 | | | | NARANJITO | PR | 00719 | |
| LUZ M NIEVES DE JESUS | HC 763 BOX 3029 | | | | PATILLAS | PR | 00723 | |
| LUZ M NIEVES DELGADO | PO BOX 997 | | | | YABUCOA | PR | 00767-0997 | |
| LUZ M NIEVES NIEVES | PO BOX 813 | | | | QUEBRADILLAS | PR | 00678-0813 | |
| LUZ M NIEVES PEREZ | HC 80 BOX 8445 | BO ESPINOSA KUILAN | | | DORADO | PR | 00646 | |
| LUZ M NIVES RIVERA | HC 2 BOX 21271 | | | | MAYAGUEZ | PR | 00680 | |
| LUZ M OCASIO SANTIAGO | HC 2 BOX 6333 | | | | UTUADO | PR | 00641 | |
| LUZ M ORLANDO COLON | URB PARQUE ECUESTRE | O 11 CALLE PERLA  FINA | | | CAROLINA | PR | 00987 | |
| LUZ M ORTA REYES | [ADDRESS ON FILE] | | | | | | | |
| LUZ M ORTIZ  / ISRAEL ORTIZ | HC 01 BOX 4765 | | | | NAGUABO | PR | 00718 | |
| LUZ M ORTIZ COTTO | PO BOX 1671 | | | | CIDRA | PR | 00739 | |
| LUZ M ORTIZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| LUZ M ORTIZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M ORTIZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M ORTIZ REYES | HC 71 BOX 3932 | | | | NARANJITO | PR | 00719-9719 | |
| LUZ M ORTIZ RIVERA | BUENA VISTA | 16 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| LUZ M ORTIZ RIVERA | P O BOX 998 | | | | PATILLAS | PR | 00723 | |
| LUZ M ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M ORTIZ RODRIGUEZ | BOX 954 | | | | COAMO | PR | 00769 | |
| LUZ M ORTIZ SOTO | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| LUZ M ORTIZ SOTO | PUERTO NUEVO | 1315 CALLE 8 NO | | | SAN JUAN | PR | 00920 | |
| LUZ M ORTIZ TAPIA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M ORTIZS SOTO | EGIDA DEL MEDICO  APT 410 | | | | BAYAMON | PR | 00959 | |
| LUZ M OSORIO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M PACHECO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M PAGAN RIVERA | 6 CALLE BERNARDO GARCIA | | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUZ M PAZ CANALES | 2394 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| LUZ M PEREZ | BO SAN ANTONIO | HC 01 CALLE 3521 | | | QUEBRADILLAS | PR | 00678 | |
| LUZ M PEREZ COTTO | URB FRONTERA LM 17 | CALLE LEONOR FIGUEROA | | | TOA BAJA | PR | 00949 | |
| LUZ M PEREZ MARTINEZ | HC 3 BOX 55019 | | | | ARECIBO | PR | 00612 | |
| LUZ M PINO MORALES | PO BOX 1391 | | | | ISABELA | PR | 00662 | |
| LUZ M PORTO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M PRIETO RIVERA | ZENO GANDIA | EDIF B 13 APT 421 | | | ARECIBO | PR | 00612 | |
| LUZ M QUILES MATOS | PO BOX 88 | | | | NARANJITO | PR | 00719 | |
| LUZ M QUILES MAYMI | URB REXVILLE CL | 10 CALLE 6 A | | | BAYAMON | PR | 00957 | |
| LUZ M QUILES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LUZ M RAMOS | HC 71 BOX 2934 | | | | NARANJITO | PR | 00719 | |
| LUZ M RAMOS | PO BOX 993 | | | | RINCON | PR | 00677 | |
| LUZ M RAMOS GUEVARA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M RAMOS GUZMAN | PO BOX 513 | | | | FAJARDO | PR | 00738 | |
| LUZ M RAMOS MATOS | [ADDRESS ON FILE] | | | | | | | |
| LUZ M RAMOS MERCADO | PO BOX 497 | | | | ADJUNTAS | PR | 00601 | |
| LUZ M REYES QUI?SONES | P O BOX 890 | | | | RIO GRANDE | PR | 00745-0892 | |
| LUZ M REYES QUINONES | [ADDRESS ON FILE] | | | | | | | |
| LUZ M RIEFKOHL COLON | [ADDRESS ON FILE] | | | | | | | |
| LUZ M RIVERA AVILEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| LUZ M RIVERA BERRIOS | BO GALATEO CENTRO | BOX 8807 | | | TOA ALTA | PR | 00953 | |
| LUZ M RIVERA CINTRON | URB METROPOLIS A 19 | CALLE 3 | | | CAROLINA | PR | 00987 | |
| LUZ M RIVERA CRUZ | JARD DE NARANJITO | 82 CALLE BEGONIA | | | NARANJITO | PR | 00719 | |
| LUZ M RIVERA GARCIA | URB SANTIAGO VEVE CALZADA | E 14 CALLE 19 | | | FAJARDO | PR | 00738 | |
| LUZ M RIVERA GONZALEZ | HC 67 BOX 15125 | | | | BAYAMON | PR | 00956 | |
| LUZ M RIVERA HUERTAS | BOX 789 | | | | COMERIO | PR | 00782 | |
| LUZ M RIVERA HUERTAS | RR 02 BOX 8084 | | | | TOA ALTA | PR | 00953 | |
| LUZ M RIVERA MORALES | PO BOX 1877 | | | | MOCA | PR | 00676 | |
| LUZ M RIVERA ORTIZ | HC 03 BOX 10511 | | | | COMERIO | PR | 00782-9615 | |
| LUZ M RIVERA PAGAN | URB SANTA MONICA O 16 CALLE 9 | | | | BAYAMON | PR | 00957 | |
| LUZ M RIVERA PEREZ | JARDINES DE DORADO | F 17 CALLE 5 | | | DORADO | PR | 00646 | |
| LUZ M RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M RIVERA SANTIAGO | VALLE DE ANDALUCIA | 3418 CALLE CORDOVA | | | PONCE | PR | 00731 | |
| LUZ M RIVERA TORRES | HC 73 BOX 5181 | | | | NARANJITO | PR | 00719 | |
| LUZ M RIVERA VEGA | HC 44 BOX 13564 | | | | CAYEY | PR | 00736 | |
| LUZ M ROBLES ORAMAS | URB BAY VIEW EAST OCEAN DRIVE | 62 | | | CATAÑO | PR | 00962 | |
| LUZ M RODRIGUEZ ALBIZU | [ADDRESS ON FILE] | | | | | | | |
| LUZ M RODRIGUEZ | URB COUNTRY CLUB | MV 31 CALLE 407 | | | CAROLINA | PR | 00982 | |
| LUZ M RODRIGUEZ AREIZAGA | SECTOR LA VIA | 156 CALLE CUESTA VIEJA | | | AGUADILLA | PR | 00603 | |
| LUZ M RODRIGUEZ CARMONA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| LUZ M RODRIGUEZ FELIX | URB JARDINES DE CEIBA | I D 7 CALLE 6 | | | CEIBA | PR | 00735 | |
| LUZ M RODRIGUEZ GONZALEZ | VILLA CAROLINA | 15-3 CALLE 24 | | | CAROLINA | PR | 00985 | |
| LUZ M RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M RODRIGUEZ GOTAY | PARC 146 CALLE 7 | | | | CEIBA | PR | 00735 | |
| LUZ M RODRIGUEZ MORA | BO MARIANA BOX 1064 | | | | NAGUABO | PR | 00718 | |
| LUZ M RODRIGUEZ PEREZ | URB LINDA VISTA NUM 16 | | | | CAMUY | PR | 00627 | |
| LUZ M RODRIGUEZ RESTO | SABANA GARDENS | 21-3 CALLE 17 | | | CAROLINA | PR | 00983 | |
| LUZ M ROJAS CACERES | BO JUNQUITO | 166 CALLE JAZMIN | | | HUMACAO | PR | 00791 | |
| LUZ M ROJAS CACERES | HC 04 BOX 5060 | | | | HUMACAO | PR | 00791 | |
| LUZ M ROJAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M ROJAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M ROLDAN MARTINEZ | 23 CALLE MIRAMAR ALTOS | | | | PONCE | PR | 00731 | |
| LUZ M ROLON RIVERA | HC 2 BOX 6535 | | | | BARRANQUITAS | PR | 00794 | |
| LUZ M ROMAN PLAZA | BO PALMAS | 160 CALLE CUCHARILLA INT | | | CATAÑO | PR | 00962 | |
| LUZ M ROQUE ORTIZ | BO GUAVATE | 23100 SECTOR ROQUE | | | CAYEY | PR | 00736 | |
| LUZ M ROSA SANTANA | P O  BOX 692 | | | | SAN LORENZO | PR | 00754 | |
| LUZ M ROSA SOTO | HATO TEJAS | X 11 CALLE 4 | | | BAYAMON | PR | 00956 | |
| LUZ M ROSADO COLON | HC 4 BOX 4200 | | | | HUMACAO | PR | 00791 | |
| LUZ M ROSADO REYES | [ADDRESS ON FILE] | | | | | | | |
| LUZ M ROSARIO MEDINA | URB SIERRA BAYAMON | 1 CALLE 31 | | | BAYAMON | PR | 00961 | |
| LUZ M RUIZ  ORTIZ | HC 1 BOX 8287 | | | | GURABO | PR | 00778-9762 | |
| LUZ M RUIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| LUZ M RUIZ LEBRON | SANTA JUANA II | A 8 CALLE 4 | | | CAGUAS | PR | 00725 | |
| LUZ M RUIZ MERCADO | P O BOX 279 | | | | AGUADA | PR | 00602 | |
| LUZ M RUIZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M SANCHEZ LEON | PO BOX 8101 | | | | BAYAMON | PR | 00960 | |
| LUZ M SANCHEZ PIZARRO | RES LAS MARGARITAS PROY 2 15 | EDIF 11 APT 474 | | | SAN JUAN | PR | 00915 | |
| LUZ M SANCHEZ RODRIGUEZ | P O BOX 5857 | BO PALOMAS | | | COMERIO | PR | 00782 | |
| LUZ M SANTANA | 58 CALLE MESTRE | | | | CABO ROJO | PR | 00623 | |
| LUZ M SANTANA SANTOS | URB LOMA ALTA | P 16 CALLE 21 | | | COMERIO | PR | 00986 | |
| LUZ M SANTIAGO ALBINO | HC 02 BOX 6249 | | | | GUAYANILLA | PR | 00656 | |
| LUZ M SANTIAGO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M SANTIAGO ORTIZ | PO BOX 302 | | | | YABUCOA | PR | 00767 | |
| LUZ M SANTOS MOLINA | 42 BDA SANDIN JUPITER | | | | VEGA BAJA | PR | 00693 | |
| LUZ M SANTOS RODRIGUEZ | PUERTO NUEVO | 1013 CALLE 18 NE URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| LUZ M SERRANO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M SERRANO GARCIA | HC 00867 BOX 20096 | | | | FAJARDO | PR | 00738 | |
| LUZ M SERRANO SERRANO | HC 56 BOX 4328 | | | | AGUADA | PR | 00602 | |
| LUZ M SIERRA LOPEZ | P O BOX 7738 | | | | SAN JUAN | PR | 00916 | |
| LUZ M SOLIS | HC 1 BOX 5541 | | | | YABUCOA | PR | 00767 | |
| LUZ M SOSA CABAN | 334 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| LUZ M SOTO AROCHO | BOX 516 | | | | MOCA | PR | 00676 | |
| LUZ M SOTO AROCHO | ESCUELA EFRAIN SANCHEZ HIDALGO | P O BOX 128 | | | MOCA | PR | 00676 | |
| LUZ M SOTO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M TERRON JIMENEZ | HC 2 BOX 9560 | | | | QUEBRADILLAS | PR | 00678 | |
| LUZ M TORRES | P O BOX 9020082 | | | | SAN JUAN | PR | 00902 0082 | |
| LUZ M TORRES DELGADO | BO MATUYAS  ALTO | BOX 3988 | | | MAUNABO | PR | 00707 | |
| LUZ M TORRES GARCIA | COND TORRES DE ANDALUCIA | II APT 609 | | | SAN JUAN | PR | 00926 | |
| LUZ M TORRES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M TORRES NIEVES | H C 01 BOX 15728 | | | | COAMO | PR | 00769 | |
| LUZ M TORRES RAMISDEAYREF | HC 01 BOX 4545 | | | | ADJUNTAS | PR | 00601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LUZ M TORRES RODRIGUEZ | FACTOR I | CASA 691 CALLE 18 | | | ARECIBO | PR | 00612 | |
| LUZ M TORRES SANTIAGO | 73 CALLE ESTRELLA | | | | PONCE | PR | 00731 | |
| LUZ M TORRES VALCACEL | [ADDRESS ON FILE] | | | | | | | |
| LUZ M VALENTIN MOYA | URB CORCHADO | 11 CALLE MIOSOTIS | | | ISABELA | PR | 00662 | |
| LUZ M VALLE ORTIZ | HC 01 BOX 8243 | | | | CANOVANAS | PR | 00729 | |
| LUZ M VARGAS | HC 7 BOX 2376 | | | | PONCE | PR | 00731 | |
| LUZ M VAZQUEZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M VAZQUEZ AGOSTO | URB LOS LLANOS | B-18 CALLE 5 | | | ARECIBO | PR | 00612 | |
| LUZ M VAZQUEZ DIAZ | HC 03 BOX 7226 | | | | COMERIO | PR | 00782 | |
| LUZ M VAZQUEZ FONTANEZ | HC 5 BOX 60589 | | | | CAGUAS | PR | 00725 | |
| LUZ M VAZQUEZ NATER | VISTA ALEGRE | | | | BAYAMON | PR | 00959 | |
| LUZ M VAZQUEZ RIVERA | VILLA DE CASTRO I 13 CALLE 600 | | | | CAGUAS | PR | 00725 | |
| LUZ M VAZQUEZ TORRES | PO BOX 461 | | | | FLORIDA | PR | 00650 | |
| LUZ M VEGA DELGADO | URB ALTURAS DE VEGA BAJA | 00 21 CALLE B | | | VEGA BAJA | PR | 00693 | |
| LUZ M VEGA ROSADO | PO BOX 2072 | | | | CAYEY | PR | 00736 | |
| LUZ M VEGA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M VELAZQUEZ | COND STA JUANA | APT 1203 | | | CAGUAS | PR | 00725 | |
| LUZ M VELAZQUEZ | HC 30 BOX 31138 | | | | SAN LORENZO | PR | 00754-9712 | |
| LUZ M VELAZQUEZ CARMONA | BO CACAO | HC 02  BOX 15409 | | | CAROLINA | PR | 00985 | |
| LUZ M VELEZ ESTRADA | HC 5 BOX 57620 | | | | MAYAGUEZ | PR | 00680 | |
| LUZ M VELEZ GOYCO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M VELEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M VELEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| Luz M. Alicea Aleman | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. APONTE TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. CORDERO VEGA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. CORIANO VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. CORREA GUERRA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. DIAZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. DIAZ RESTO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. DIAZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. ESTELA REYES | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. ESTELAHOGAR LUZ M. ESTELA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. FIGUEROA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. FLORES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. GARCIA BRAVO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. GARCIA BRAVO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. GARCIA RIVERA/ LA SAGRADA FAMILIA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. GONZALEZ NIEVES | PO  BOX  4131 | | | | AGUADILLA | PR | 00603 | |
| LUZ M. GONZALEZ-MARRERO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. MELÉNDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. MOLINA ALFONSO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. MOLINA ALFONSO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. MONTALVO SANTIAGO | HC 02PO BOX  12361 | | | | SAN GERMAN | PR | 00683 | |
| LUZ M. MORALES | SABANA LLANA | 1041 C/PALMA | | | SAN JUAN | PR | 00907 | |
| LUZ M. MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. MORGES PEDRAZA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. OLIVO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. ORTIZ INFANTE | [ADDRESS ON FILE] | | | | | | | |
| Luz M. Ortiz Meléndez | [ADDRESS ON FILE] | | | | | | | |
| Luz M. Pena Pena | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. PEREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. RAMOS VELAZQUEZ | UNIVERSITY GARDENS | 775 CALLE SORBN URB UNIVERSITY GDNS | | | SAN JUAN | PR | 00927 | |
| LUZ M. RIOS CEPEDA | LEVITTOWN | CL19 CAL DR ABLRD M FRR URB LEVITTO | | | TOA BAJA | PR | 00949 | |
| LUZ M. RIVERA ROLON | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. RIVERA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. ROBLES BENITO | HIGHLAND PARK 697 | CALLE CIPRES | | | SAN JUAN | PR | 00924 | |
| LUZ M. ROMAN CASTRO | EDIF 3 APTO 9 RES. EL PRADO | | | | SA JUAN | PR | 00926 | |
| LUZ M. ROSADO NATAL | HC 01 BOX 17433 | | | | AGUADILLA | PR | 00603 | |
| LUZ M. ROSADO NATAL | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. SARA LINARES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. VAZQUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. VAZQUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. VEGA MONSERRAT | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| LUZ M. VEGA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. VEGA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. VEGA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ M. VELAZQUEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| LUZ M.CABEZUDO PEREZ | HP - Forenae RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| LUZ MA. SANABRIA | [ADDRESS ON FILE] | | | | | | | |
| LUZ MABEL DEL VALLE MARTINEZ | URB EXT ALTURAS DE HATO NUEVO | M 1 CALLE 7 | | | GURABO | PR | 00778 | |
| LUZ MAGARERT GONZALEZ DIANA | [ADDRESS ON FILE] | | | | | | | |
| LUZ MAIRY  M LOPEZ RODRIGUEZ | EL CONQUISTADOR | H 24 AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| LUZ MALDONADO RIVERA | BO TORRECILLAS | BOX 7 CALLE 12 | | | MOROVIS | PR | 00687 | |
| LUZ MARCANO GARCIA | P O BOX 222 | | | | GURABO | PR | 00778 | |
| LUZ MARGARITA CARABALLO AROCHO | [ADDRESS ON FILE] | | | | | | | |
| LUZ MARGARITA CARRION DIAZ | HC 04  BOX  4816 | | | | HUMACAO | PR | 00791 | |
| LUZ MARGARITA ORTIZ RIOS | URB MARIOLGA | R 16 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |
| LUZ MARIA ACEVEDO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ MARIA ACOSTA LUIS | P O BOX 37022 AIRPORT STATION | | | | SAN JUAN | PR | 00937-0022 | |
| LUZ MARIA ACOSTA LUIS | RES ROBERTO CLEMENTE | EDIF B 13 APT 4 | | | CAROLINA | PR | 00986 | |
| LUZ MARIA CARRASQUILLO DOMINGUEZ | P O 9261 | | | | CAGUAS | PR | 00725 | |
| LUZ MARIA CASTRO CRISPIN | SAINT JUST | 235 CALLE 4 | | | CAROLINA | PR | 00986 | |
| LUZ MARIA COLON DE YOSHIURA | CALLE WASHINGTON 699 | URB. LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| LUZ MARIA COLON DE YOSHIURA | PO BOX  9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| LUZ MARIA GARCIA BRUNO | URB VERDE MAR | 246 CALLE 10 | | | HUMACAO | PR | 00741 | |
| LUZ MARIA GARCIA RIVERA | URB SIERRA LINDA | F 23 CALLE 3 | | | BAYAMON | PR | 00957 | |
| LUZ MARIA MARTINEZ BAEZ | BO SONADORA SECT LOPEZ CASES | PARCELA 47 | | | GUAYNABO | PR | 00925 | |
| LUZ MARIA MARTINEZ MORALES | HC 1 BOX 8206 | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ MARIA MATEU SIMO | 2206 PARK BOULEVARD | | | | SAN JUAN | PR | 00913 | |
| LUZ MARIA MATEU SIMO | PARQUE DE LAS FLORES | APT 1101 | | | CAROLINA | PR | 00987 | |
| LUZ MARIA MELENDEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| LUZ MARIA MERCADO | BO FIGUEROA | 56 CALLE A | | | SAN JUAN | PR | 00907 | |
| LUZ MARIA NEGRON | COND LOS ROBLES | G 9 APT EDIF A | | | SAN JUAN | PR | 00927-4263 | |
| LUZ MARIA ORTIZ LANZO | HC 01 BOX 6067 | | | | LOIZA | PR | 00772 | |
| LUZ MARIA PLAZA OSORIO | BO LAS CUEVAS | 446 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 | |
| LUZ MARIA RIOS ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LUZ MARIA RIVERA LUGO | [ADDRESS ON FILE] | | | | | | | |
| LUZ MARIA RIVERA MARRERO | RR - 02 BOX 8084 | QDA CRUZ | | | TOA ALTA | PR | 00953 | |
| LUZ MARIA ROJAS RAMIREZ | 96 CALLE BETANIA FINAL | | | | TRUJILLO ALTO | PR | 00976 | |
| LUZ MARIA SANTIAGO ARROYO | RES EL PRADO | EDF 44 APT 215 | | | SAN JUAN | PR | 00924 | |
| LUZ MARIA SANTOS ALAMO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| LUZ MARIA TORRES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ MARIA VALDES MOLINA | BO INGENIO | 341 CALLE PALMA | | | TOA BAJA | PR | 00949 | |
| LUZ MARIA VALENCIA RIVERA | URB JARDINES DE ARECIBO | 8 CALLE K | | | ARECIBO | PR | 00612 | |
| LUZ MARIA VEGA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ MARIA ZAYAS RIVERA | HC 01 BOX 3542 | | | | BARRANQUITAS | PR | 000794 | |
| LUZ MARIE GRANDE PEREZ  LUZ D PEREZ RIOS | PORTAL DE LA REINA | APRT 135 | | | SAN JUAN | PR | 00924 | |
| LUZ MARIE T SHIRTS / HECTOR L NIEVES | PO BOX 560253 | | | | GUAYANILLA | PR | 00656-0253 | |
| LUZ MARILUZ DONES | P O BOX 2866 | | | | CAROLINA | PR | 00984 | |
| LUZ MARINA  MARTIR RODRIGUEZ | CIUDAD DE ORO | 522 APTO 522 CALLE BIENESTAR | | | ISABELA | PR | 00662 | |
| LUZ MARINA COLON | [ADDRESS ON FILE] | | | | | | | |
| LUZ MARINA LABORDE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ MARRERO HERNANDEZ | EXT MARISOL | 6 CALLE 1 | | | ARECIBO | PR | 00612 | |
| LUZ MARTINEZ MARTINEZ | COND CONDADO DEL MAR | 20 CALLE DELCASSE APTO 501 | | | SAN JUAN | PR | 00907 | |
| LUZ MARTINEZ NATAL | [ADDRESS ON FILE] | | | | | | | |
| LUZ MARTINEZ NATAL | [ADDRESS ON FILE] | | | | | | | |
| LUZ MATOS | PARCELAS FALU | 286 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| LUZ MATOS COLLAZO | URB VILLAS DEL CASTRO | II 2 CALLE 600 | | | CAGUAS | PR | 00725 | |
| LUZ MATOS GUTIERREZ | APARTADO 1762 | | | | C AYEY | PR | 00737 | |
| LUZ MAYRA RODRIGUEZ | HC 01 BOX 11732 | | | | CAROLINA | PR | 00985 | |
| LUZ MEDINA COLON | EXT VILLA RITA | BB 15 CALLE 26 | | | SAN SEBASTIAN | PR | 00685 | |
| LUZ MEDINA CRUZ | GALATEO BAJO | BUZON S 193 SECTOR LA PALMA | | | ISABELA | PR | 00662 | |
| LUZ MEDINA DIAZ | URB SANTA JUANITA | W A 3 CALLE TORRENGH SUR | | | BAYAMON | PR | 00956 | |
| LUZ MEDINA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| LUZ MEDINA RODRIGUEZ | SECTOR PARCELAS CAMUY ARRIBA | | | | CAMUY | PR | 00627 | |
| LUZ MEJIAS DUARTE | SECTOR VILLA PALMERAS | 310 CALLE PALACIOS | | | SAN JUAN | PR | 00915 | |
| LUZ MELENDEZ | 128 CALLE NORTE | | | | DORADO | PR | 00646 | |
| LUZ MERCADO HERNANDEZ | HC 1 BOX 3953 | | | | QUEBRADILLAS | PR | 00678 | |
| LUZ MERCEDES NEGRON BLANCO | PO BOX 1565 | | | | RIO GRANDE | PR | 00745 | |
| LUZ MIGDALIA VELEZ RODRIGUEZ | 700 COND MIRAMAR APTO 203 | | | | SAN JUAN | PR | 00907 | |
| LUZ MIGNELIA TORRES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ MILAGROS ACEVEDO | BO BAYAMONCITO | CARR 156 RAMAL 790 KM 0.2 | | | AGUAS BUENAS | PR | 00703 | |
| LUZ MILAGROS CRUZ LOPEZ | HC 11 BOX 12102 | | | | HUMACAO | PR | 00791 | |
| LUZ MILAGROS RIVERA | AVE CEMENTERIO NACIONAL | 190 BOX 12 HATO TEJAS | | | BAYAMON | PR | 00959 | |
| LUZ MINAYA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUZ MINERVA GONZALEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| LUZ MINERVA ISALES OSORIO | [ADDRESS ON FILE] | | | | | | | |
| LUZ MINERVA PENA VEGA | BO OBRERO 503 | CALLE TAPIA | | | SAN JUAN | PR | 00915 | |
| LUZ MINERVA QUINTERO ROSARIO | EDIF 3 APT 34 RMONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| LUZ MINERVA RODRIGUEZ | COND JARDINES DE VALENCIA APTO 1303 | CALLE PEREIRA | | | SAN JUAN | PR | 00923 | |
| LUZ MINERVA ROLDAN FLORES | COND SKY TOWER 11 7D | | | | SAN JUAN | PR | 00926 | |
| LUZ MIRIAM VAZQUEZ NATER | [ADDRESS ON FILE] | | | | | | | |
| LUZ MIRZA RODRIGUEZ DE PELLICIER | P O BOX 715 | | | | YAUCO | PR | 00698-0715 | |
| LUZ MOJICA FERNANDEZ | VILLA PALMARES | 311 CALLE DEL RIO | | | SAN JUAN | PR | 00915 | |
| LUZ MORALES CRUZ | URB COUNTRY CLUB | HW 34 CALLE 253 | | | CAROLINA | PR | 00982 | |
| LUZ MORALES PEREZ | HC 5 BOX 25267 | | | | CAMUY | PR | 00627 | |
| LUZ MORILLO RAMIREZ | VILLAS DE CANEY | M 8 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| LUZ MUñIZ RAMOS | PO  BOX  505 | | | | LAS MARIAS | PR | 00670 | |
| LUZ MYRIAM DIAZ ORTIZ | RES MANUEL A PEREZ | EDF A 10 APT 106 | | | SAN JUAN | PR | 00983 | |
| LUZ N  ANDUJAR MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ N ACEVEDO VELEZ | VALLE DE CERRO GORDO | W 1 CALLE ONIX | | | BAYAMON | PR | 00957 | |
| LUZ N ARCE TORRES / WANDYS CATERING | EE 28 N 14 URB GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| LUZ N AROCHO AVILA | HC 02 BOX 8433 | | | | QUEBRADILLAS | PR | 00678 | |
| LUZ N AROCHO AVILA | [ADDRESS ON FILE] | | | | | | | |
| LUZ N BELTRAN RODRIGUEZ | JARDINES DE CAPARRA | Y 4 CALLE 43 | | | BAYAMON | PR | 00959 | |
| LUZ N BERMUDEZ AGOSTO | REPARTO METROPOLITANO | 1152 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| LUZ N BERNARD QUILES | BO CIBUCO | BOX 9348 | | | COROZAL | PR | 00783 | |
| LUZ N BERNARD QUILES | HC 02 BOX 9348 | | | | COROZAL | PR | 00783 | |
| LUZ N BORGES ALVARADO | URB ALTURAS DE SAN JOSE | 15 CALLE 19 | | | SABANA GRANDE | PR | 00637 | |
| LUZ N BURGOS GARCIA | LA LOMA | HC 01 BOX 3417 | | | BARRANQUITA | PR | 00794 | |
| LUZ N CALDERON OLMO | PO BOX 337 | | | | LOIZA | PR | 00772 | |
| LUZ N CANDELARIA CAMACHO | PMB 1750 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| LUZ N CARRERO DE CATALA | HC 1 BOX 9550 | | | | CABO ROJO | PR | 00623 | |
| LUZ N CARRION AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| LUZ N CASANOVA CUEVAS | VILLA CRISTIANA | B 12 CALLE 3 | | | COAMO | PR | 00769 | |
| LUZ N CASTILLO RIVERA | MONTE HATILLO | EDIF 7 APT 84 | | | SAN JUAN | PR | 00924 | |
| LUZ N COLON BURGOS | [ADDRESS ON FILE] | | | | | | | |
| LUZ N CORDERO CASTRO | P O BOX 140073 | | | | ARECIBO | PR | 00614 | |
| LUZ N CORDERO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ N CRUZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LUZ N CRUZ GUZMAN | BO PLAYITA CORTADA | 9 602 C1 | | | SANTA ISABEL | PR | 00757 | |
| LUZ N CRUZ GUZMAN | PLAYITA CORTADA | 602  C1  NUM. 9 | | | STA. ISABEL | PR | 00757 | |
| LUZ N DAVILA  ACEVEDO | BO MARICUTANA | 101 SEC EL HOYO | | | HUMACAO | PR | 00791 | |
| LUZ N ENCARNACION GONZALEZ | RES FELIPE S OSORIO | EDIF 8 APT 32 | | | CAROLINA | PR | 00985 | |
| LUZ N ESCOBALES RAMIREZ | PO BOX 1392 | | | | LARES | PR | 00669 | |
| LUZ N FIGUEROA NUBOA | REXVILLE | BL 1 CALLE 31 | | | BAYAMON | PR | 00957 | |
| LUZ N FIGUEROA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUZ N FIGUEROA SANTIAGO | RES. LAS GLADIOLAS EDIF 301 APT 904 | | | | SAN JUAN | PR | 00917 | |
| LUZ N GAUDI | 4TA SECC LEVITTOWN | A K 2 PASEO MAGDALENA | | | TOA BAJA | PR | 00949 | |
| LUZ N GONZALEZ RODRIGUEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| LUZ N GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ N GONZALEZ TORRES | PO BOX 665 | | | | LARES | PR | 00669 | |
| LUZ N GONZALEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ N GORRITZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| LUZ N HERNANDEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| LUZ N HERNANDEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| LUZ N HERNANDEZ TORRES | H C 1 BOX 6523 | | | | GUAYNABO | PR | 00971 | |
| LUZ N IRIZARRY MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LUZ N LABOY SANTOS | HC 1 BOX 5079 | | | | YABUCOA | PR | 00767-9664 | |
| LUZ N LABOY SANTOS | PO BOX 1594 | | | | YABUCOA | PR | 00767 | |
| LUZ N LEBRON LEBRON | [ADDRESS ON FILE] | | | | | | | |
| LUZ N LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ N LUGO MERCADO | BO PASO PALMAS | HC 01 BOX 3703 | | | JAYUYA | PR | 00641-9604 | |
| LUZ N MANGUAL | RES FAJIN TORRECH | EDIF 29 APTO 198 | | | BAYAMON | PR | 00961 | |
| LUZ N MARTINEZ RODRIGUEZ | HC 1 BOX 5290 | | | | BARCELONETA | PR | 00617 | |
| LUZ N MEDINA FIGUEROA | BDA BUENA VISTA | 161 CALLEJON B | | | SAN JUAN | PR | 00918 | |
| LUZ N MEDINA SCHAIMELY | [ADDRESS ON FILE] | | | | | | | |
| LUZ N MELENDEZ LUNA | URB VERSALLES | B21 CALLE 4 | | | BAYAMON | PR | 00959 | |
| LUZ N MELENDEZ RODRIGUEZ | HC 3 BOX 9672 | | | | BARRANQUITAS | PR | 00794 | |
| LUZ N MOCZO MATIAS | [ADDRESS ON FILE] | | | | | | | |
| LUZ N MOLINA DIAZ | URB PLAZA DE LAS FUENTES | 1119 CALLE FRANCIA | | | TOA ALTA | PR | 00953 | |
| LUZ N MONSERRAT RAMOS | LEVITTOWN | G 8 CALLE MIRELLA OESTE | | | TOA BAJA | PR | 00949 | |
| LUZ N MUNDO RODRIGUEZ | CONDOMINIO MUNDO FELIZ | APT 1203 ISLA VERDE | | | CAROLINA | PR | 00913 | |
| LUZ N NEGRON RODRIGUEZ | RES ALTURAS DE ISABELA | EDIF 14 APT 73 | | | ISABELA | PR | 00662 | |
| LUZ N NIEVES OLIVERAS | URB TERR DE GUAYNABO | E 34 CALLE JAZMIN | | | GUAYNABO | PR | 00969 | |
| LUZ N OJEDA COTTO | [ADDRESS ON FILE] | | | | | | | |
| LUZ N ORTIZ DAVILA | JARDINES JAYUYA | 147 DALIA | | | JAYUYA | PR | 00664-1606 | |
| LUZ N PAGAN RIVERA | URB EL MADRIGAL | S-6 CALLE 22 | | | PONCE | PR | 00730 | |
| LUZ N PEREZ BIRRIEL | BARRIO MARTIN GONZALEZ | SECTOR EL GONDAL  K 2 4 | | | CAROLINA | PR | 00985 | |
| LUZ N PINET TORRES | HC 01 BOX 5605 | | | | LOIZA | PR | 00772 | |
| LUZ N PIZARRO RIVERA | JARD DE LOIZA | A 9 CALLE 2 | | | LOIZA | PR | 00772 | |
| LUZ N RAMOS | HC 5 BOX 55228 | | | | CAGUAS | PR | 00725 | |
| LUZ N RIVERA CHAMORRO | URB CANAS | 681 LOS PINO | | | PONCE | PR | 00728 | |
| LUZ N RIVERA CORIANO | [ADDRESS ON FILE] | | | | | | | |
| LUZ N RIVERA RODRIGUEZ | HC 01 BOX 6325 | | | | SABANA HOYOS | PR | 00688 | |
| LUZ N RIVERA ROMERO | RPM 642 5 CALLE ARZUAGA | | | | SAN JUAN | PR | 00725-3701 | |
| LUZ N RODRIGUEZ CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| LUZ N RODRIGUEZ DELGADO | PO BOX 1445 | | | | LAS PIEDRAS | PR | 00771 | |
| LUZ N RODRIGUEZ MEDINA | HC 03 BOX 10175 | | | | YABUCOA | PR | 00767 | |
| LUZ N ROMAN SERRANO | URB METROPOLIS | 2 I-52 CALLE 642 | | | CAROLINA | PR | 00987 | |
| LUZ N ROSARIO CASTRILLO | PMB 598 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| LUZ N ROSARIO RIVERA | P O BOX 9023887 | | | | SAN JUAN | PR | 00902 | |
| LUZ N RUIZ CTA  ADAM J RUIZ VALENTIN | HC 3 BOX 14303 | | | | UTUADO | PR | 00641-9733 | |
| LUZ N RUIZ PELLOT | C 59 BOX 5334 | | | | AGUADA | PR | 00602 | |
| LUZ N RUIZ PELLOT | COOP VIVIENDA CIUDAD UNIVERSITARIA | APT 1704 B | | | TRUJILLO ALTO | PR | 00976 | |
| LUZ N SANCHEZ FEBRES | VILLA CARIDAD | A10  CALLE PARQUE | | | CAROLINA | PR | 00985 | |
| LUZ N SANCHEZ TORRES | PO BOX 1636 | | | | GUAYNABO | PR | 00970 | |
| LUZ N SANTANA MANGUAL | RR 7 BOX 7077 | | | | SAN JUAN | PR | 00926 | |
| LUZ N SANTANA MORALES | PO BOX 1061 | | | | OROCOVIS | PR | 00720 | |
| LUZ N SANTIAGO COLON | HC 44 BOX 12628 | | | | CAYEY | PR | 00736 | |
| LUZ N SERRANO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ N SILVA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUZ N TORRES ALCAZAR | PO BOX 1405 | | | | CIDRA | PR | 00739 | |
| LUZ N VAZQUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ N VAZQUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ N VAZQUEZ MOLINA | COMUNIDAD LA JOYA | | | | FLORIDA | PR | 00660 | |
| LUZ N VAZQUEZ MOLINA | PO BOX 998 | | | | ARECIBO | PR | 00612 | |
| LUZ N VELEZ ANDUJAR | HC 02 BOX 14639 | | | | CAROLINA | PR | 00985 | |
| LUZ N. ALEJANDRO ROJAS | [ADDRESS ON FILE] | | | | | | | |
| LUZ N. AQUINO NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ N. DIAZ SANTAELLA | [ADDRESS ON FILE] | | | | | | | |
| LUZ N. GOMEZ FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ N. GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| LUZ N. MELENDEZ LUNA | [ADDRESS ON FILE] | | | | | | | |
| LUZ N. MERCADO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| LUZ N. NAVARRO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ N. RAMOS RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ N. RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ N. RODRIGUEZ CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| LUZ N. RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ NABEL MENDEZ COLON | 18 AVE ARBOLETE | APTO 341 | | | GUAYNABO | PR | 00969-5513 | |
| LUZ NEIDA CUEVAS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUZ NEIDA NEGRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ NEIDA RAMOS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LUZ NEIDA ROSADO TORRES | URB SAN BENITO | C/151 PUERTA DEL CIELO | | | HUMACAO | PR | 00791 | |
| LUZ NEIDI MULERO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ NELL TRAVELL AGENCY | 1203 AVE PONCE DE LEON | | | | SANTURCE | PR | 00907 | |
| LUZ NEREIDA CORCHADO MALDONADO | PARK VIEW TERRACE | 5 APTO 603 | | | CANOVANAS | PR | 00729 | |
| LUZ NEREIDA ESCALERA | VILLA PALMERAS | 20  CALLE UNION | | | SAN JUAN | PR | 00911 | |
| LUZ NEREIDA LIZARRIBAR ALVAREZ | VILLA NAVARRA | 916 CALLE JUAN PENA REYES | | | SAN JUAN | PR | 00924 | |
| LUZ NEREIDA MARRERO CRUZ | URB MANSION DEL SOL | MS 53 CALLE VIA ARCO IRIS | | | TOA BAJA | PR | 00952-4044 | |
| LUZ NEREIDA MARRERO DIAZ | PO BOX 638 | | | | BARRANQUITAS | PR | 00794 | |
| LUZ NEREIDA ORTIZ FIGUEROA | 149 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| LUZ NEREIDA RIVERA ENCARNACION | BO LA CENTRAL | V 1663 VILLA BORINQUEN | | | CANOVANAS | PR | 00729 | |
| LUZ NEREIDA ROBLES APONTE | PARC CARMEN | 45 CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| LUZ NEREIDA VALENTIN FELICIANO | HC 5 BOX 54702 | | | | HATILLO | PR | 00659 | |
| LUZ NEREIDA VEGA | [ADDRESS ON FILE] | | | | | | | |
| LUZ NEREIDA VELAZQUEZ VINAS | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 209 of 1373
In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUZ NIEVES CANCEL | HC 5 BOX 8906 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUZ NISTAL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ NOELIA CASIANO | LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| LUZ NOEMI MEDINA CRUZ | URB CANA | DD 19 CALLE 31 | | | BAYAMON | PR | 00957 | |
| LUZ NOEMI RAMOS | BOX 538 | | | | MAUNABO | PR | 00707 | |
| LUZ O BETANCOURT NEGRON | HC 01 BOX 7570 | | | | CANOVANAS | PR | 00729 | |
| LUZ O LOPEZ CURBELO | [ADDRESS ON FILE] | | | | | | | |
| LUZ O LOPEZ CURBELO | [ADDRESS ON FILE] | | | | | | | |
| LUZ O LUNA SANTOS | METROPOLIS | R 17 CALLE 42 | | | CAROLINA | PR | 00987 | |
| LUZ O MARRERO RIVERA | VILLA FONTANA | 2XX3 VIA 13 A | | | CAROLINA | PR | 00985 | |
| LUZ O SANTIAGO ALGARIN | VILLA SAN ALFONSO | EDIF 4 APT 2 | | | CAGUAS | PR | 00725 | |
| LUZ O VAZQUEZ COLON | BDA SANDIN | 38 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| LUZ O VAZQUEZ COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1333 | |
| LUZ O VIRGINIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ O. BERRIOS MORALES | [ADDRESS ON FILE] | | | | | | | |
| LUZ OJEDA | [ADDRESS ON FILE] | | | | | | | |
| LUZ OLIVO CRUZ | P O BOX 675 | | | | QUEBRADILLAS | PR | 00678 | |
| LUZ OTERO ROSARIO | P O BOX 1154 | | | | VEGA BAJA | PR | 00694-1194 | |
| LUZ P BURGOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ P GONZALEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LUZ P GONZALEZ TIRADO | [ADDRESS ON FILE] | | | | | | | |
| LUZ P ROMAN NIEVES | PO BOX 1186 | | | | YAUCO | PR | 00698 | |
| LUZ PALMIRA ALICEA GUZMAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUZ PALMIRA LOPEZ ACOSTA | HC 3 BOX 13607 | | | | YAUCO | PR | 00698 | |
| LUZ PEREZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| LUZ PEREZ ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| LUZ PEREZ MARRERO | HC 01 BOX 3694 | | | | COROZAL | PR | 00783 | |
| LUZ PEREZ MILLAN | [ADDRESS ON FILE] | | | | | | | |
| LUZ PEREZ PADILLA | PARC MAGINAS | 235 CALLE JOBOS | | | SABANA GRANDE | PR | 00637 | |
| LUZ PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ PEREZ SANTANA | PO BOX 1532 | | | | VEGA ALTA | PR | 00692 | |
| LUZ PEREZ VILLANUEVA | HC 08 52259 | | | | HATILLO | PR | 00659 | |
| LUZ PETRA ROSA MARTINEZ | QUINTA SECCION LEVITOWN | BR 39 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00950 | |
| LUZ POL DELGADO | HC 02 BZN 6768 | | | | LARES | PR | 00669 | |
| LUZ PRATRICIA DIAZ DIAZ | URB VILLA CAROLINA | 103 29 CALLE 104 | | | CAROLINA | PR | 00985 | |
| LUZ R ALCALA SANTIAGO | URB VILLA DEL CARMEN | 1211 CALLE SAMOA | | | PONCE | PR | 00716-2139 | |
| LUZ R ARCE LUGO | [ADDRESS ON FILE] | | | | | | | |
| LUZ R AVILES ORTEGA | HC 71 BOX 2477 | | | | NARANJITO | PR | 00719 | |
| LUZ R GONZALEZ VELLON | JARDINES CEIBA NORTE | B 18 CALLE 3 | | | JUNCOS | PR | 00777 | |
| LUZ R MEDINA MEDINA | PO BOX 5241 | | | | SAN SEBASTIAN | PR | 00685 | |
| LUZ R OCASIO REILLO | [ADDRESS ON FILE] | | | | | | | |
| LUZ R PEREZ ROSADO | PO BOX 709 | | | | SABANA HOYOS | PR | 00688 | |
| LUZ R RIVERA VELEZ | BO CARO ABAJO | HC 71 BOX 3230 | | | NARANJITO | PR | 00719 | |
| LUZ R. O'NEILL BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ RAQUEL MARTINEZ | 1348 CALLE ATOCHA STATION | | | | PONCE | PR | 00733 | |
| LUZ RAQUEL COLON FLORES | URB VILLA VICTORIA | C 5 CALLE 1 | | | CAGUAS | PR | 00625 | |
| LUZ RAQUEL REYES RIOS | [ADDRESS ON FILE] | | | | | | | |
| LUZ REY GONZALEZ | 2625 DIAMOND HILL DR | | | | SAN ANTONIO | TX | 78232 | |
| LUZ REYES CANCEL | COND JARD DE QUINTANA | EDIF B APT 26 | | | SAN JUAN | PR | 00917 | |
| LUZ RIVERA CABRERA | JARD DE DORADO | E 11 CALLE AZUCENAS | | | DORADO | PR | 00646 | |
| LUZ RIVERA COLON | PO BOX 691 | | | | COMERIO | PR | 00782 | |
| LUZ RIVERA MELENDEZ | URB COUNTRY CLUB | M O 32 CALLE 424 | | | CAROLINA | PR | 00982 | |
| LUZ RODRIGUEZ | URB DOMINGO RODRIGUEZ | 47 CALLE 1 | | | CIDRA | PR | 00739 | |
| LUZ RODRIGUEZ | VILLAS DE LOIZA | U 11 CALLE 21 | | | LOIZA | PR | 00729 | |
| LUZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ RODRIGUEZ BURGOS | URB VILLA CAROLINA | 87 11 CALLE 99A | | | CAROLINA | PR | 00985 | |
| LUZ RODRIGUEZ GONZALEZ | BDA FIGUEROA | 1458 SAN RAFAEL 11 VILLAMIL | | | SAN JUAN | PR | 00907 | |
| LUZ RODRIGUEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| LUZ RODRIGUEZ PAGAN | RES CUESTA VIEJA | EDIF 11 APT 144 | | | AGUADILLA | PR | 00603 | |
| LUZ RODRIGUEZ TORUELLA | EL TUQUE | 703 CALLE 1 RAMOS ANTONINI | | | PONCE | PR | 00728 | |
| LUZ ROJAS OROZCO | [ADDRESS ON FILE] | | | | | | | |
| LUZ ROMAN BAEZ | VILLA ESPERANZA 1 | A 77 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 | |
| LUZ ROMAN RIVERA | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| LUZ ROMAN SALAMAN | PO BOX 701 | | | | CAROLINA | PR | 00916 | |
| LUZ ROMERO ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ ROMERO RIOS | URB JARD DE PALMAREJO | P 3 CALLE 15 | | | CANOVANAS | PR | 00729 | |
| LUZ ROMERO ROSADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| LUZ ROSARIO CIRILO | RES LAS MARGARITAS | EDIF 30 APT 204 | | | SAN JUAN | PR | 00915 | |
| LUZ RUIZ HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| LUZ RUIZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| LUZ S  DELGADO RAMOS | P O BOX 224 | | | | AGUAS BUENAS | PR | 00703 | |
| LUZ S ADORNO VARGAS | BO MARICAO | APARTADO 5120 | | | VEGA ALTA | PR | 00692 | |
| LUZ S ALVARADO VAZQUEZ | P O BOX 2355 | | | | SALINAS | PR | 00751 | |
| LUZ S APONTE TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUZ S BERROCALES LUGO | PO BOX 376 | | | | GUANICA | PR | 00653 | |
| LUZ S CANDELARIS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ S COSTAS CORTES | [ADDRESS ON FILE] | | | | | | | |
| LUZ S CRUZ SANTIAGO | HC 01 BOX 6922 | | | | GUAYANILLA | PR | 00656-9729 | |
| LUZ S DIAZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| LUZ S FIGUEROA RODRIGUEZ | HC 01 BOX 9313 | | | | TOA BAJA | PR | 00649 | |
| LUZ S FRANQUI ALAMEDA | P O BOX 105 | | | | CAMUY | PR | 00627 | |
| LUZ S LOPEZ BADILLO | [ADDRESS ON FILE] | | | | | | | |
| LUZ S MALDONADO COLON | [ADDRESS ON FILE] | | | | | | | |
| LUZ S MEDINA IRIZARRY | URB SABANERA | 32  CAMINO DE LA CASCADA | | | CIDRA | PR | 00739 | |
| LUZ S ORTIZ MOLINA | BOX 278 | | | | VILLALBA | PR | 00766 | |
| LUZ S ORTIZ RODRIGUEZ | HC 1 BOX 6760 | | | | OROCOVIS | PR | 00720 | |
| LUZ S PELLICIER RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ S PEREZ SOSA | PO BOX 125 | | | | CABO ROJO | PR | 00623 | |
| LUZ S REYES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ S REYES ORTIZ | BOX 81 | | | | COMERIO | PR | 00782 | |
| LUZ S RIVERA SANTIAGO | HC 1 BOX 5614 | | | | CIALES | PR | 00638 | |
| LUZ S RODRIGUEZ AVILEZ | CLAUSELLS | 2 CALLE 4 | | | PONCE | PR | 00730 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ S RODRIGUEZ HERNANDEZ | P O BOX 236 | | | | OROCOVIS | PR | 00720 | |
| LUZ S RODRIGUEZ LABOY | [ADDRESS ON FILE] | | | | | | | |
| LUZ S RODRIGUEZ LOZADA | IRLANDA HEIGHT | FV 9 CALLE MIZAR | | | BAYAMON | PR | 00956 | |
| LUZ S RODRIGUEZ LOZADA | [ADDRESS ON FILE] | | | | | | | |
| LUZ S ROSADO CRESPO | HC 1 BOX 5115 | | | | RINCON | PR | 00677 | |
| LUZ S RUIZ CRESPO | HC 56 BOX 34142 | | | | AGUADA | PR | 00602 | |
| LUZ S VAZQUEZ FARIA | 1670 SANTANA | | | | ARECIBO | PR | 00612-6861 | |
| LUZ S VAZQUEZ CASTRO | VISTA DEL MORRO | Q 2 C ALCON | | | CATANO | PR | 00962 | |
| LUZ S VAZQUEZ LOPEZ | HC 9 BOX 60585 | | | | CAGUAS | PR | 00725-9247 | |
| LUZ S VEGA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ S VEGA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ S VELAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ S VIERA VIERA | [ADDRESS ON FILE] | | | | | | | |
| LUZ S. ARROYO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ S. CORREA FILOMENO | [ADDRESS ON FILE] | | | | | | | |
| LUZ S. MULERO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LUZ S. SOTO RIOS | [ADDRESS ON FILE] | | | | | | | |
| LUZ S. SOTO RIOS | [ADDRESS ON FILE] | | | | | | | |
| LUZ S. SOTO RIOS FALTA EL TRASLADO | [ADDRESS ON FILE] | | | | | | | |
| LUZ S. SOTO RIOS FALTA EL TRASLADO | [ADDRESS ON FILE] | | | | | | | |
| LUZ SAAVEDRA SILVA | PO BOX 1600 | | | | CAGUAS | PR | 00726160 | |
| LUZ SANABRIA PEREZ | HC 02 BOX 26545 | | | | MAYAGUEZ | PR | 00680 | |
| LUZ SANCHEZ FIGUEROA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LUZ SANCHEZ PEREZ | TOA ALTA HEIGHTS | 0-31 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| LUZ SANCHEZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| LUZ SANTIAGO RIVERA | HC 04 BOX 17175 | | | | MOCA | PR | 00676 | |
| LUZ SELENIA RAMOS PIZARRO | HC 02 BOX 3782 | | | | LUQUILLO | PR | 00773 | |
| LUZ SELENIA SANTANA COLLAZO | HC 2 BOX 11120 | | | | COROZAL | PR | 00783 | |
| LUZ SELENIA SOTO ANDRILLON | [ADDRESS ON FILE] | | | | | | | |
| LUZ SELENIA SOTO ANDRILLON | [ADDRESS ON FILE] | | | | | | | |
| Luz Soler Vazquez | [ADDRESS ON FILE] | | | | | | | |
| LUZ SOTO ALEJANDRO | P. O. BOX 4763 | | | | CAROLINA | PR | 00984 | |
| LUZ SOTOMAYOR MEDINA | [ADDRESS ON FILE] | | | | | | | |
| LUZ T AMADOR CASTRO | [ADDRESS ON FILE] | | | | | | | |
| LUZ T BONILLA PEREZ | HC 33 BOX 5524 | | | | DORADO | PR | 00646 | |
| LUZ T ELIZA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUZ T FONTANEZ RODRIGUEZ | STA JUANITA | JJ 21 CALLE 26 | | | BAYAMON | PR | 00956 | |
| LUZ T HERNANDEZ AVILES | PO BOX 865 | | | | CAMUY | PR | 00627 | |
| LUZ T RAMOS PEREZ | QUINTAS DE CANOVANAS | I 412 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| LUZ T RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| LUZ T. SANTIAGO LLANOS | [ADDRESS ON FILE] | | | | | | | |
| LUZ TERESA ALVAREZ | COND JARD DE GUAYAMA | EDIF C APT 101 | | | SAN JUAN | PR | 00917 | |
| LUZ TERESA RODRIGUEZ | 2015 UNIVERSITY AVENUE  APT 2 AN | | | | BRONX | NY | 10453 | |
| LUZ TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| LUZ TORRES FLORES | [ADDRESS ON FILE] | | | | | | | |
| LUZ TRINIDAD RIOS | BO TORTUGO | KM 19 7 | | | SAN JUAN | PR | 00926 | |
| LUZ V BURGOS IRENES | 7MA SECC LEVITTOWN | JV 2 CALLE JOSE GOTOS | | | TOA BAJA | PR | 00649 | |
| LUZ V BURGOS IRENES | PO BOX 50831 | | | | LEVITTWON | PR | 00949 | |
| LUZ V FIGUEROA / MINERVA COLON | PO BOX 33012 VETERANS PLAZA STA | | | | SAN JUAN | PR | 00933 | |
| LUZ V FIGUEROA TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUZ V GALARZA CAPIELO | [ADDRESS ON FILE] | | | | | | | |
| LUZ V HERNANDEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUZ V HERNANDEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUZ V MEDINA CINTRON | URB CAGUAX | I 11 CALLE DUHO | | | CAGUAS | PR | 00725 | |
| LUZ V OCASIO | JOSE DE DIEGO NUM 202 NORTE | | | | CAROLINA | PR | 00985 | |
| LUZ V OLIVIERI ZAYAS | URB VISTAS DE MONTE SOL | 540 CALLE NEPTUNO | | | YAUCO | PR | 00698 | |
| LUZ V PRATTS RUIZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ V RIVERA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| LUZ V RIVERA MONSERRATE | P O BOX 1112 | | | | TRUJILLO ALTO | PR | 00977 | |
| LUZ V RIVERA ORTAS | [ADDRESS ON FILE] | | | | | | | |
| LUZ V RODRIGUEZ REYES | PO BOX 9964 | | | | CIDRA | PR | 00739 | |
| LUZ V ROQUE CRUZ | B 36 JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| LUZ V ROSARIO VEGA | [ADDRESS ON FILE] | | | | | | | |
| LUZ V RUIZ | 16 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| LUZ V VELEZ CARABALLO | URB EL BATEY | 7 CALLE D | | | ENSENADA | PR | 00647 | |
| LUZ V VELEZ ORTIZ | PO BOX 211 | | | | LAJAS | PR | 00667 | |
| LUZ V. DIAZ RIVERA | URB CARRASQUILLO | 221 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| LUZ V. MARRERO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| LUZ V. MARRERO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| LUZ V. PEREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ VANESSA RUIZ | PO BOX 366603 | | | | SAN JUAN | PR | 00936-6603 | |
| LUZ VAZQUEZ CANCEL | VILLA FONTANA | CN 23 VIA 61 3 | | | CAROLINA | PR | 00983 | |
| LUZ VAZQUEZ PEREZ | PO BOX 4117 | | | | GUAYAMA | PR | 00784 | |
| LUZ VAZQUEZ Y/O GLORIA VAZQUEZ | BO MAGUEYEZ | CALLE 8 BOX 15 | | | BARCELONETA | PR | 00617 | |
| LUZ VELEZ HERNANDEZ | HC 01 BOX 3444 | | | | ADJUNTAS | PR | 00601 | |
| LUZ VELEZ MONTALVO | AVE PEDRO A CAMPOS | BOX 2094 | | | AGUADILLA | PR | 00603 | |
| LUZ VIERA JIMENEZ | URB BRISAS DE CAMUY | 22 CALLE C | | | CAMUY | PR | 00627 | |
| LUZ VILLAHERMOSA CANDELARIA | HC 52 BOX 2128 | | | | GARROCHALES | PR | 00652 | |
| LUZ VILLANUEVA | PO BOX 1096 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| LUZ VIRGEN SILVA | URB PUERTO NUEVO | 1210 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| LUZ VIRGINIA RIVERA SILVA | [ADDRESS ON FILE] | | | | | | | |
| LUZ W BAEZ FONSECA | HC 71 BOX 7185 | | | | CAYEY | PR | 00736 | |
| LUZ WALKER ORTIZ | HC 01 BOX 26050 | | | | SAN GERMAN | PR | 00683 | |
| LUZ X DEL VALLE FEBRES | P O BOX 10000 PMB 231 | | | | CANOVANAS | PR | 00729 | |
| LUZ Y COSME RODRIGUEZ | URB HERMANOS DAVILA | 410 CALLE 1 | | | BAYAMON | PR | 00959 | |
| LUZ Y CRESPO TORRES | VILLA DEL REY I | H 6 CALLE LORENA | | | CAGUAS | PR | 00725 | |
| LUZ Y HERNANDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ Y HERNANDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ Y RAMOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUZ Y RAMOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUZ Y ROMAN FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| LUZ Y SILVA RIVERA | URB MONTE CASINO HEIGHTS | 242 CALLE RIO CIBUCO | | | TOA ALTA | PR | 00949 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 211 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LUZ Y. BONILLA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ Y. BONILLA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ YADIRA TORRES RIVERA | JK 13 CALLE MONSERRATE DELIZ | | | | LEVITTOWN | PR | 00950 | |
| LUZ YAMILE BESARES SALINAS | [ADDRESS ON FILE] | | | | | | | |
| LUZ YAXAIRA BURGOS ALGARIN | JARD DE RIO GRANDE | BJ CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| LUZ Z ARCE FERRER | [ADDRESS ON FILE] | | | | | | | |
| LUZ Z CANDELARIA PEREZ | HC 01 BOX 9869 | | | | HATILLO | PR | 00659 | |
| LUZ Z COLON DE LEON | HC 3 BOX 16542 | | | | COROZAL | PR | 00783 | |
| LUZ Z FERRER MARRERO | 4664 CALLE ACUEDUCTO | | | | SABANA SECA | PR | 00952-4273 | |
| LUZ Z HERRERA ROMAN | BDA VICTOR ROJAS 2 | 131 CALLE 1 | | | ARECIBO | PR | 00613 | |
| LUZ Z HERRERA ROMAN | BDA. ZENO GANDIA | 309 AVE CONSTITUCION | | | ARECIBO | PR | 00612 | |
| LUZ Z LAFONTAINE CHANZA | [ADDRESS ON FILE] | | | | | | | |
| LUZ Z LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ Z MELENDEZ TORRES | BDA SANDIN | 63 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| LUZ Z NEGRON FELICIANO | HC 06 BOX 12390 | | | | COROZAL | PR | 00783 | |
| LUZ Z RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LUZ Z RIVERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ Z ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LUZ Z ROMAN | [ADDRESS ON FILE] | | | | | | | |
| LUZ Z SANTIAGO SOSA | URB PUERTO NUEVO | 779 CALLE 39 SE | | | SAN JUAN | PR | 00921-1809 | |
| LUZ Z. ALVAREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUZ ZAMOT CARMONA | PO BOX 7245 | | | | ARECIBO | PR | 00612 | |
| LUZ ZAYAS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZ ZENAIDA COLLAZO ROSADO | P O BOX 440 | | | | CAROLINA | PR | 00986 | |
| LUZ ZENAIDA DEL VALLE | LAS LOMAS | 835 CALLE 21 SO | | | SAN JUAN | PR | 00921 | |
| LUZ ZENEIDA SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| LUZAIDA L SUAREZ MARTINEZ | F 1 JARDINES DE ROMANI BLQ 7 | | | | MOROVIS | PR | 00687 | |
| LUZAIDA L DOBLE YARZAGARAY | [ADDRESS ON FILE] | | | | | | | |
| LUZAIDA L. DOBLE YARZAGARAY | [ADDRESS ON FILE] | | | | | | | |
| LUZALMA GONZALEZ RUIZ | HC 58 BOX 13048 | | | | AGUADA | PR | 00602 | |
| LUZANNE DOMENECH FAGUNDO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| LUZBEL GARCIA VEGA | URB VILLA TURABO L 3 CALLE ROBLE | | | | CAGUAS | PR | 00725 | |
| LUZELIX  RUIZ  LUGO | URB COLINAS VERDES | 14 CALLE 1T | | | SAN SEBASTIAN | PR | 00685 | |
| LUZETTE M SOLANO PADRO | URB CAGUAS NORTE | AN 5 CALLE VERA CRUZ | | | CAGUAS | PR | 00725 | |
| LUZETTE ROQUE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LUZGARDA SERRANO BETANCOURT | PO BOX 216 | | | | BAJADERO | PR | 00616 | |
| LUZGARDA VAZQUEZ | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| LUZMINDA SINGIAN MANITI | AVENIDA ALEJANDRINO 3013 | 1003 FONTAINEBLE PLAZA | | | GUAYNABO | PR | 00969 | |
| LUZONAYDA PEREZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| LUZUNARI SANCHEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| LUZUNARIS AGOSTO, ABDIEL O. | [ADDRESS ON FILE] | | | | | | | |
| LUZUNARIS CIERBOLINI, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| LUZY SERPA LAUREANO | RR Z BOX 6048 | | | | MANATI | PR | 00674 | |
| LX COMMUNICATIONS | BO CAMPANILLAS | PARC 370 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| LX COMMUNICATIONS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| LY A1 GENERAL SHEET METAL AND IRON | BO SAN ANTON | CARR 887 KM 2.6 | | | CAROLINA | PR | 00986 | |
| LYA RUIZ LANDRAU | URB REPARTO LANDRAU | 1436  CALLE DIVINA | | | SAN JUAN | PR | 00921 | |
| LYABEL RIVERA RODRIGUEZ | VALLE TOLIMA | IL 14 CALLE ROBERTO RIVERA NEGRON | | | CAGUAS | PR | 00727 | |
| LYAN CRUZ SANTIAGO | BO MAMEY I | KM 1 HM 2 RR 8 34 | | | GUAYNABO | PR | 00970 | |
| LYAN M VEGA ORTIZ | URB COUNTRY CLUB | MC 8 CALLE 400 | | | CAROLINA | PR | 00982 | |
| LYANA MARTINEZ MARRERO | SUNVILLE | U 13 CI 21 | | | TRUJILLO ALTO | PR | 00976 | |
| LYANELL ROSAS ROSAS | ENTREGA GENERAL | | | | ROSARIO | PR | 00636 | |
| LYANET LAMAS BURGOS | REPARTO METROPOLITANO | 1221 CALLE 48SE | | | SAN JUAN | PR | 00921 | |
| LYANNE M DIAZ VIADA | LAS DELICIAS | 2021 JORTIZ RENTA | | | PONCE | PR | 00728-3818 | |
| LYANNE M RIVERA ORTIZ | EXT SAN LUIS | 85 CALLE MACEDONIA | | | AIBONITO | PR | 00705 | |
| LYANNE TORRES GAUTIER | 4TA EXT COUNTRY CLUB | 880 CALLE GUAM ALTOS | | | SAN JUAN | PR | 00901 | |
| LYANNE V BURGOS ARROYO | PO BOX 809 | | | | VEGA BAJA | PR | 00694 | |
| LYANNETTE ALVARADO BURGOS | URB LA HACIENDA | P 3 CALLE MARGINAL | | | SANTA ISABEL | PR | 00757 | |
| LYANNIBEL ARIZMENDI PRIMERO | PMB 278 | 255 ST AVE PONCE DE LEON | | | SAN JUAN | PR | 00917199 | |
| LYANNIE L RIVERA | 34354 AVE MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| LYBELLE ROBLES SANCHEZ | URB STA ISIDRO 2 | 93 CALLE 2 | | | FAJARDO | PR | 00738 | |
| LYCETTE GONZALEZ ANDRADES | EXT SAN AGUSTIN | 6 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| LYCIA E. TIRADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDELIS Z RODRIGUEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| LYDENISSE RAMOS QUINTANA | BO ISRAEL | 196 CALLE CUBA | | | SAN JUAN | PR | 00917-1725 | |
| LYDIA  M  GIBBS  ACOSTA | URB SANTA PAULA | C 5 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| LYDIA AVILES  VALENTIN | HC-9  BOX  2655 | | | | SABANA  GRANDE | PR | 00637-9606 | |
| LYDIA  CALDERON ESTRADA | PMB 2049 BOX 35000 | | | | CANOVANAS | PR | 00729 | |
| LYDIA E ROSADO HERNANDEZ | BOX 3439 | | | | VEGA ALTA | PR | 00692 | |
| LYDIA E VELAZQUEZ | BO BUENA VISTA | RR 8 BOX 1774 | | | BAYAMON | PR | 00956 | |
| LYDIA LOPEZ RODRIGUEZ | 21 CALLE PEDRO RIVERA | URB SAN CRISTOBAL | | | CAYEY | PR | 00736 | |
| LYDIA PAGAN  BERRIOS | PO BOX 9812 | | | | CAGUAS | PR | 00726 | |
| LYDIA  R  MEDINA  NEGRON | HC 1 BOX 5168 | | | | BARCELONETA | PR | 00617 | |
| LYDIA / VIRGINIA / CARMEN RIVERA NEGRON | C 18 MARGINAL SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| LYDIA A ALVARADO COLON | URB LOS FLAMBOYANES | C 6 CALLE 1 | | | GURABO | PR | 00778 | |
| LYDIA A BATISTA RIVERA | A 6 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| LYDIA A GARCIA MEDINA | 66 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5303 | |
| LYDIA A HERNANDEZ RAMIREZ | PARCELAS BUENA | CL 10 BZN 6152 | | | CEIBA | PR | 00735 | |
| LYDIA A PACHECO FUENTES | [ADDRESS ON FILE] | | | | | | | |
| LYDIA A PEREZ | RR5 BOX 8919 | | | | BAYAMON | PR | 00956 | |
| LYDIA A. LIND VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA ABREU PARIS | [ADDRESS ON FILE] | | | | | | | |
| LYDIA AGOSTO CARRILLO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA ALVAREZ AVILES | RR6 BOX 9479 | | | | SAN JUAN | PR | 00926 | |
| LYDIA ALVAREZ D MACHEDO | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| LYDIA ALVAREZ SANCHEZ | HC 01 BOX 10517 | | | | COAMO | PR | 00769 | |
| Lydia Anduar Mendez | [ADDRESS ON FILE] | | | | | | | |
| LYDIA ANGELA NIEVES MELENDEZ | BO SANTA ROSA II | HC 02 BOX 10602 | | | GUAYNABO | PR | 00971 | |
| LYDIA ANTONGIORGI LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA ANTONGIORGI LOPEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LYDIA APONTE RIVERA | BO VEGAS SECTOR TINITO MARIN | BZN 23620 | | | CAYEY | PR | 00736 | |
| Lydia Archilla Rodriguez | [ADDRESS ON FILE] | | | | | | | |
| LYDIA ARENAS FIGUEROA | COND VILLA MARINA | APT B 303 | | | FAJARDO | PR | 00738 | |
| LYDIA AROCHO ARUELO | HC 2 BOX 22743 | | | | SAN SEBASTIAN | PR | 00685 | |
| LYDIA ARZUAGA CALENTI | FLORAL PARK | 130 CALLE MALLORCA | | | SAN JUAN | PR | 00917 | |
| LYDIA AYALA MARIANI | F 18 PARQUES DE GUASIMA | | | | ARROYO | PR | 00714 | |
| LYDIA AYALA PEREZ | BO BUENA VISTA PARC VAN SCOY | T 4 CALLE 12 | | | BAYAMON | PR | 00957 | |
| LYDIA B LOPEZ NAVARRO | PO BOX 275 | | | | LOIZA | PR | 00672 | |
| LYDIA BAEZ CARDONA | PO BOX 1168 | | | | RINCON | PR | 00677 | |
| LYDIA BARBOSA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA BATISTA VELEZ | LAGO HORIZONTE | M 17 CALLE GUAYO | | | COTO LAUREL | PR | 00780 | |
| LYDIA BENITEZ ACOSTA | BOX 385 | BO CANOVANILLAS KM3 HM0 | | | CAROLINA | PR | 00986-0385 | |
| LYDIA BENITEZ DELGADO | RES JUAN J JIMENEZ GARCIA | EDIF 32 APT 163 | | | CAGUAS | PR | 00725 | |
| LYDIA BENITEZ REPOLLET | [ADDRESS ON FILE] | | | | | | | |
| LYDIA BENITEZ REPOLLET | [ADDRESS ON FILE] | | | | | | | |
| LYDIA BENITEZ SOTO | P O BOX 8624 | | | | HUMACAO | PR | 00792 | |
| LYDIA BETANCOURT CALZADA | BO CAMPO RICO | PO BOX 315 | | | CANOVANAS | PR | 00729 | |
| LYDIA BETANCOURT CALZADA | PO BOX 790 | | | | CANOVANAS | PR | 00729 | |
| LYDIA BETANCOURT ESTREMERA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA BONET REYES | PO BOX 7864 | | | | SAN JUAN | PR | 00915 | |
| LYDIA BRUNO ALICEA | URB JARDIN LA FE | A B CALLE 2 | | | GUAYNABO | PR | 00967 | |
| LYDIA BURGOS RODRIGUEZ | HC 8 BOX 113 | | | | PONCE | PR | 00731 | |
| LYDIA C CRUZ MALDONADO | URB EXTANCIAS DEL GOLF | 798 CALLE ENRIQUE LAGUERRE | | | RIO GRANDE | PR | 00730 | |
| LYDIA C RAMIREZ ALVAREZ | ALT DE RIO GRANDE | U 1062 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| LYDIA CAMACHO LOPEZ | COM MIRAMAR | 533 55 CALLE AMAPOLA | | | GUAYAMA | PR | 00784 | |
| LYDIA CAMPOS COLON | COND BOSQUE REAL | APTO 1003 | | | SAN JUAN | PR | 00926-8240 | |
| LYDIA CARINA GRILLI BAEZ | COND BOSQUE REAL | APTO 1003 | | | SAN JUAN | PR | 00912-8240 | |
| LYDIA CARINA GRILLI DIAZ | PO BOX 1296 | | | | SANTA ISABEL | PR | 00757 | |
| LYDIA CARTAGENA FIGUEROA | HC 03 BOX 12573 | | | | CAROLINA | PR | 00985 | |
| LYDIA CASTRO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA CASTRO SOBERAL | PO BOX 408 | | | | SABANA SECA | PR | 00952 | |
| LYDIA CESAREO MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| LYDIA CHICO AVILES | HC 01 BOX 6591 | | | | GUAYNABO | PR | 00971 | |
| LYDIA CHICO GUZMAN | HC 2 BOX 19-0989 | | | | VEGA BAJA | PR | 00693 | |
| LYDIA CLASS LOZADA | COND SKY TOWER 3 | APT 18J | | | SAN JUAN | PR | 00926 | |
| LYDIA COLLAZO BENCON | [ADDRESS ON FILE] | | | | | | | |
| LYDIA COLON COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA COLON COLLAZO | BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| LYDIA COLON MORALES | [ADDRESS ON FILE] | | | | | | | |
| LYDIA COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA COLON RIVERA | URB SAN GERALDO 1628 CALLE AUGUSTA | | | | SAN JUAN | PR | 00925 | |
| LYDIA CORCELLES ORTIZ | HC 1 BOX 7528 | | | | CANOVANAS | PR | 00729 | |
| LYDIA CORREA CRUZ | HC 1 BOX 4683 | | | | LAJAS | PR | 00667-9704 | |
| LYDIA CORTES CRUZ | NUEVAS VILLAS DE MANATI | 134 | | | MANATI | PR | 00674 | |
| LYDIA CORTES SANCHEZ | RES LAS CASAS | EDIF 15 APT 174 | | | SAN JUAN | PR | 00915 | |
| LYDIA COSTOSO LOPEZ | 56 CALLE ENRIQUE PADILLA | | | | MAYAGUEZ | PR | 00680 | |
| LYDIA CRESPO | BO CERCADILLO | BOX 1048 3 | | | ARECIBO | PR | 00612 | |
| LYDIA CRUZ ALVAREZ | 228 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| LYDIA CRUZ CRESPO | STATION 1 BOX 6039 | | | | BAYAMON | PR | 00960 | |
| LYDIA CRUZ GARCIA | COND JDNS DE VALENCIA APT 801 | | | | SAN JUAN | PR | 00923-1901 | |
| LYDIA CRUZ SANCHEZ | HC 02 BOX 44110 | | | | VEGA BAJA | PR | 00693 | |
| LYDIA CRUZADO LOPEZ | PARC NUEVAS | 818 CALLE 39 | | | GURABO | PR | 00778 | |
| LYDIA CUADRADO GONZALEZ | PO BOX 195 | | | | PUERTO REAL | PR | 00740 | |
| LYDIA D DE SANTIAGO SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA D MOLINA SANTIAGO | URB STARLIGH | 3462 CALLE GALAXIA | | | PONCE | PR | 00717 | |
| LYDIA D PAGAN DAVID | PO BOX 50883 | | | | TOA BAJA | PR | 00950 | |
| LYDIA D VAZQUEZ VEGA | URB. BARA MAYA 59 CALLE GUARIONEX | | | | PONCE | PR | 00731 | |
| LYDIA D. MARTINEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| LYDIA D. MOLINA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA DE JESUS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| LYDIA DEL PILAR SANCHEZ | PO BOX 684 | | | | YABUCOA | PR | 00767 | |
| LYDIA DELGADO LABOY | [ADDRESS ON FILE] | | | | | | | |
| LYDIA DELGADO NIEVES | HC 20 BOX 25783 | | | | SAN LORENZO | PR | 00754 | |
| LYDIA DELGADO VEGA | VILLA BLANCA | 7 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| LYDIA DENIZARD AGOSTO | COND SKY TOWERS 3 | APT 17J | | | SAN JUAN | PR | 00926 | |
| LYDIA DIAZ TORRES | BDA MARIN | CALLE 5 BOX 201 | | | GUAYAMA | PR | 00784 | |
| LYDIA DUPRE | ALTURAS DE FLAMBOYAN | U 3 CALLE 10 | | | BAYAMON | PR | 00959 | |
| LYDIA E ACEVEDO | PO BOX 6260 | | | | BAYAMON | PR | 00960 | |
| LYDIA E ADORNO MOLINA | LA PACHANGA | 27 A CALLE RAMON RIVERA | | | TOA BAJA | PR | 00949 | |
| LYDIA E ADORNO OTERO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E AGUAYO SEGARRA | PO BOX 354 | | | | BARCELONETA | PR | 00617 | |
| LYDIA E AGUILA TERRON | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| LYDIA E ALGARIN DAVILA | URB SANTA MONICA | Q 29  CALLE 13 | | | BAYAMON | PR | 00957 | |
| LYDIA E ALICEA | PO BOX 2122 | | | | TOA BAJA | PR | 00951 | |
| LYDIA E ALVAREZ ROSARIO | URB STA RITA | F 5 CALLE 22 | | | VEG ALTA | PR | 00692 | |
| LYDIA E ARROYO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E AVILA HERNANDEZ | URB VILLA REAL | 87 CALLE B | | | CABO ROJO | PR | 00623 | |
| LYDIA E AVILES LOPEZ | 20 CALLE RAMON RIVERA CRUZ | | | | TOA BAJA | PR | 00949 | |
| LYDIA E BLANCO ZAMBRANA | URB LOS CAOBOS | 1211 CALLE BAMBU | | | PONCE | PR | 00716-6070 | |
| LYDIA E CAMACHO ORTIZ | COND SKY TOWER I | APT 3 B | | | SAN JUAN | PR | 00926 | |
| LYDIA E CAMACHO FERRARA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E CARABALLO SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E CARABALLO SEPULVEDA | URB TERRAZAS DE CAROLINA | R 40 CALE IMPERIAL | | | CAROLINA | PR | 00987 | |
| LYDIA E CASAS LOPEZ | URB VILLAS DE CANEY | I 2 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| LYDIA E CASIANO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E CIRINO CEPEDA | LEVITTOWN 7MA SECC | HS 60 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| LYDIA E CLAUDIO MUYET | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| LYDIA E CLAUSELL VERA | STEEPLECHASE APTS 1421 | S W 27 TH AVE APT# 604 | | | OCALA | FL | 34474 | |
| LYDIA E CLEMENTE CRISPIN | COND LAGO MAR APT7-B | | | | CAROLINA | PR | 00979 | |
| LYDIA E COLON ACEVEDO | PO BOX 143212 | | | | ARECIBO | PR | 00614 | |
| LYDIA E COLON BEAUCHAMP | | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LYDIA E COLON FLORES | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E CORA | URB LA HACIENDA | A 59 CALLE 42 | | | GUAYAMA | PR | 00784 | |
| LYDIA E CORDERO DE JESUS | RR 01 BOX 11996 | | | | TOA BAJA | PR | 00951 | |
| LYDIA E CORDERO DIPINO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E CORDERO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E CRUZ CRUZ | BO PAJAROS CANDELARIA | PARCELA 26 B | | | TOA BAJA | PR | 00949 | |
| LYDIA E CRUZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E CRUZ MORALES | HC 1 BOX 5175 | | | | JUANA DIAZ | PR | 00795 | |
| LYDIA E CUBERO MAISONET | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E DELGADO LOPEZ | PARCELAS FALU | C48 CALLE 21 | | | SAN JUAN | PR | 00924 | |
| LYDIA E DELGADO TORRES | HC 01 BOX 6455 | | | | LAS PIEDRAS | PR | 00771-9708 | |
| LYDIA E DEYNES ACEVEDO | PO BOX 1809 | | | | ISABELA | PR | 00662 | |
| LYDIA E DIAZ | URB SIERRA BAYAMON | C 12 CALLE 6 | | | BAYAMON | PR | 00961 | |
| LYDIA E DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E DIAZ SANCHEZ | PO BOX 1597 | | | | COAMO | PR | 00769 | |
| LYDIA E FARGAS BENITEZ | CONTRY CLUB | HN 26 CALLE 254 | | | CAROLINA | PR | 00982 | |
| LYDIA E FEBLES GONZALEZ | EL TUQUE NUEVA VIDA | R 8 CALLE K | | | PONCE | PR | 00728-6790 | |
| LYDIA E FELICIANO | PUERTO REAL | BOX 630 | | | FAJARDO | PR | 00740 | |
| LYDIA E FELICIANO CHAPARRO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E FELICIANO MARTINEZ | HC 5 BOX 54725 | | | | HATILLO | PR | 00659 | |
| LYDIA E FELICIANO MARTINEZ | PO BOX 54725 | | | | HATILLO | PR | 00659 | |
| LYDIA E FIGUEROA GUADALUPE | REPTO CANDAL | 16 CALLE CANDAL | | | GURABO | PR | 00778-4111 | |
| LYDIA E FIGUEROA RIVERA | PO BOX 1296 | | | | SANTA ISABEL | PR | 00757 | |
| LYDIA E FLORES DELGADO | PARC SABANA ENEAS | 308 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| LYDIA E GARCIA GARCIA | HC 04 BOX 4059 | | | | HUMACAO | PR | 00791 | |
| LYDIA E GARCIA CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E GARCIA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E GARCIA ROLON | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E GONZALEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E HEREDIA MERCADO | EXT MANUEL ZENO GANDIA | EDIF A 2 APT 9 | | | ARECIBO | PR | 00612 | |
| LYDIA E HERNANDEZ ADORNO | RR 7 BOX 7213 | | | | SAN JUAN | PR | 00926 | |
| LYDIA E LANDRON FUENTES | HC 1 BOX 5398 | | | | BARRANQUITAS | PR | 00794 | |
| LYDIA E LEON VEGA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E LLANOS RIVERA & BLANCA AGRAIT | LLADO | P O BOX 195193 | | | SAN JUAN | PR | 00919-5193 | |
| LYDIA E MALDONADO ESQUILIN | URB IDAMARIS GARDESN | E 26 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| LYDIA E MARTINEZ | 5TA SECC VILLA DEL REY | L H 19 CALLE 31 | | | CAGUAS | PR | 00725 | |
| LYDIA E MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E MARTINEZ DELGADO | HC 05 BOX 57653 | | | | CAGUAS | PR | 00725 | |
| LYDIA E MARTINEZ REYES | PO BOX 25 | | | | HUMACAO | PR | 00792-0025 | |
| LYDIA E MATEO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E MAYSONET SANTIAGO | VILLA NAVARRA | 613 CALLE GARCIA LEDESMA | | | SAN JUAN | PR | 00924 | |
| LYDIA E MEJIAS BAUZA | P O BOX 332 | | | | JAYUYA | PR | 00664 | |
| LYDIA E MENA MERCADO | HC-33 BOX 2151 | | | | DORADO | PR | 00646 | |
| LYDIA E MENDEZ RIVERA | HC 04 BOX 47787 | | | | MAYAGUEZ | PR | 00680 9438 | |
| LYDIA E MENDEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E MIRANDA LUNA | PO BOX 6723 | | | | CAROLINA | PR | 00914 | |
| LYDIA E MONTES MELENDEZ | URB VILLA CAROLINA | 10 BLQ 236 CALLE 613 | | | CAROLINA | PR | 00985 | |
| LYDIA E MONTES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E MORALES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E NAVEDO VILLANUEVA | PMB 978 | PO BOX 2500 | | | TOA BAJA | PR | 00957 | |
| LYDIA E NAZARIO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E NEGRON DE JESUS | BO PLAYA 188 | AVE PADRE NOEL | | | PONCE | PR | 00716-7474 | |
| LYDIA E NIEVES GARCIA | BZN 9132 BO PALMA SOLA | | | | CANOVANAS | PR | 00729 | |
| LYDIA E NIEVES GARCIA | HC 07 BOX 2144 | | | | PONCE | PR | 00731-9602 | |
| LYDIA E NIEVES ROMAN | HC 3 BOX 16975 | | | | QUEBRADILLAS | PR | 00678 | |
| LYDIA E OLIVERAS PADILLA | HC 73 BOX 5152 | | | | NARANJITO | PR | 00719 | |
| LYDIA E OLIVERAS PADILLA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E OQUENDO COLON | EXT PARQUE ECUESTRE | B 14 CALLE 35 | | | CAROLINA | PR | 00987-8706 | |
| LYDIA E ORTIZ CORDERO | URB JARDINES DE VEGA | 1 CALLE JARDINES ORQUIDEAS | | | VEGA BAJA | PR | 00693 | |
| LYDIA E ORTIZ CRUZ | BDA POLVORIN | 3 CALLE 17 | | | CAYEY | PR | 00736 | |
| LYDIA E ORTIZ DELGADO | PO BOX 593 | | | | YABUCOA | PR | 00767 | |
| LYDIA E ORTIZ ORTIZ | PARC GANDARA BOX 5032 | | | | CIDRA | PR | 00739 | |
| LYDIA E ORTIZ PAGAN | URB EL VALLE | 74 CV CALLE ROBLES | | | LAJAS | PR | 00667 | |
| LYDIA E ORTIZ RIVERA | HATO TEJAS | B 73 CALLE VOLCAN | | | BAYAMON | PR | 00961 | |
| LYDIA E ORTIZ RIVERA | P O BOX 542 | | | | MOROVIS | PR | 00687 | |
| LYDIA E ORTIZ VAZQUEZ | A 6 EXT LA CARMEN | | | | SALINAS | PR | 00751 | |
| LYDIA E PACHECO ALMODOVAR | URB LAS VEGAS | B13 AVE FLOR DEL VALLE | | | CATAÑO | PR | 00962-6507 | |
| LYDIA E PEREZ LLANOS | PO BOX 9065815 | | | | SAN JUAN | PR | 9065815 | |
| LYDIA E PEREZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E PEREZ MAYSONET | 364 CALLE UNION | | | | FAJARDO | PR | 00740 | |
| LYDIA E PEREZ PEREZ | HC 1 BOX 5915 | | | | GURABO | PR | 00778 | |
| LYDIA E PEREZ ROMAN | URB SAN PEDRO | G 19 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| LYDIA E PIZARRO LOPEZ | ULTURAS DE VEGA BAJA | II 8 CALLE MUNICIPAL | | | VEGA BAJA | PR | 00693 | |
| LYDIA E RAMIREZ COLON | COND EL ATLANTICO APT 803 | | | | LEVITTOWN | PR | 00949 | |
| LYDIA E RAMOS RIVERA | VEGA BAJA LAKES | 8 CALLE 1 A | | | VEGA BAJA | PR | 00693 | |
| LYDIA E REYES CARRASQUILLO | URB VALLE TOLIMA P 34 | CALLE JOSSIE PEREZ | | | CAGUAS | PR | 00725 | |
| LYDIA E REYES DE JESUS | JARDINES DE COUNTRY CLUB | CY 10 CALLE 163 | | | CAROLINA | PR | 00983 | |
| LYDIA E REYES SILVA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E REYES TORRES | 22 BO PALMAREJO | | | | COAMO | PR | 00769 | |
| LYDIA E REYES VELAZQUEZ | RES LUIS LLORENS TORRES | EDIF 35 APTO 714 | | | SAN JUAN | PR | 00913 | |
| LYDIA E RIVERA AQUINO | BRISAS DE LOIZA | 53 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| LYDIA E RIVERA CORREA | METRO MAIL STATION 101 PO BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| LYDIA E RIVERA TORRES | EXT JARDINES DE COAMO | F 46 CALLE 9 | | | COAMO | PR | 00769 | |
| LYDIA E RODRIGUEZ ACEVEDO | JARDIN PALMAREJO | C/ 13 | | | CANOVANAS | PR | 00729 | |
| LYDIA E RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E RODRIGUEZ TORRES | URB JARDINES DE VEGA BAJA | L 20 CALLE P | | | VEGA BAJA | PR | 00693 | |
| LYDIA E ROMAN SANTIAGO | P O BOX 1267 | | | | QUEBRADILLAS | PR | 00678 | |
| LYDIA E ROSA VILLEGAS | VALLE DE SAN LUIS | 163 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LYDIA E ROSADO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E ROSADO ALICEA | PO BOX 756 | | | | ADJUNTAS | PR | 00601 | |
| LYDIA E ROSARIO GUERRERO | 7 CALLE SABANA DEL PALMAR | | | | COMERIO | PR | 00782 | |
| LYDIA E SAEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E SANCHEZ MELENDEZ | PO BOX 1359 | | | | ARROYO | PR | 00714 | |
| LYDIA E SANCHEZ RODRIGUEZ | SANTA ISIDRA II | CALLE 2 93 | | | FAJARDO | PR | 00738 | |
| LYDIA E SANTANA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E SANTIAGO NIEVES | RR 2 BOX 7067 | | | | TOA ALTA | PR | 00953-9621 | |
| LYDIA E SANTIAGO ORTIZ | P O BOX 560052 | | | | GUAYANILLA | PR | 00656 | |
| LYDIA E SANTIAGO REYES | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E SANTIAGO RODRIGUEZ | TOA ALTA HEIGHTS | AG16 CALLE 29 URB TOA ALTA HTS | | | TOA ALTA | PR | 00953 | |
| LYDIA E SANTOS REYMUNDI | HC 2 BOX 44650 | | | | VEGA BAJA | PR | 00693 | |
| LYDIA E SEPULVEDA SANTIAGO | HC 01 BOX 5548 | | | | YABUCOA | PR | 00767 | |
| LYDIA E SILVA LIND | PO BOX 317 | | | | MAUNABO | PR | 00707 | |
| LYDIA E SOTO MENDEZ | H C 58 BOX 13952 | | | | AGUADA | PR | 00602-9724 | |
| LYDIA E SOTOMAYOR CINTRON | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E SOTOMAYOR CINTRON | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E TORO ANDUJAR | VILLA NEVAREZ | COND LOS ROBLES APT 614 B | | | SAN JUAN | PR | 00927 | |
| LYDIA E TORRES | JARDINES DE COUNTRY CLUB | COND TORRECILLA APT B 27 | | | CAROLINA | PR | 00983 | |
| LYDIA E TORRES FERNANDEZ | RR 4 BOX 2832 | | | | BAYAMON | PR | 00957 | |
| LYDIA E TORRES GARCIA | PO BOX 1979 | | | | VEGA BAJA | PR | 00693 | |
| LYDIA E VALENTIN SANTIAGO | URB ALTAGRACIA | J. 22 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| LYDIA E VAZQUEZ MALDONADO | SABANA SECA | 38 CALLE REJAS | | | TOA BAJA | PR | 00952 | |
| LYDIA E VAZQUEZ RAMOS | P O BOX 1305 | | | | VEGA BAJA | PR | 00694 | |
| LYDIA E VELEZ SOLIVAN | PO BOX 1061 | | | | CAYEY | PR | 00736 | |
| LYDIA E VERA MENDEZ | COUNTRY CLUB | 787 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| LYDIA E ZAYAS ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E. ARROYO MOJICA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E. COLON VILLAFANE | 551 COND SAGRADO CORAZON APT 5 | | | | SANTURCE | PR | 00915 | |
| LYDIA E. FANGAS BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E. GONZALEZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E. GRACIANI FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E. GRACIANI FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E. LOPEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E. MARQUEZ VAZQUEZ | URB TURABO GARDENS | E34 CALLE 38 | | | CAGUAS | PR | 00725 | |
| LYDIA E. SANCHEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E. SOSA | 340 CALLE LAS IGLESIAS | | | | SAN JUAN | PR | 00912 | |
| LYDIA E. SOSA | 340 CALLE LAS IGLESIAS | | | | SANTURCE | PR | 00912 | |
| LYDIA E. TORRES MORA | RES NEMESIO CANALES | EDIF20 APT 373 | | | SAN JUAN | PR | 00920 | |
| Lydia E. Vazquez Bonilla | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| LYDIA E. VAZQUEZ NUÑEZ | AUDITORIA FISCAL | CENTRO GUBERNAMENTAL | OFIC.MECANOGRAFA IV-TRANSPORTE PUBL | | CAROLINA | PR | 00979 | |
| LYDIA E. VAZQUEZ NUÑEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA E. VERA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA ECHEVARRIA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA ELENA TAPIA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA ENID SANCHEZ CRESPO | LAS LOMAS MARGINAL ST 1784 | | | | SAN JUAN | PR | 00921 | |
| LYDIA ESTHER BURGOS FIGUEROA | COND GOLDEN TOWER | APT 1015 | | | CAROLINA | PR | 00983 | |
| | | | | | | | | |
| LYDIA ESTHER CARRASQUILLO ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA ESTHER DIAZ RIVERA | PO BOX 215 | | | | COMERIO | PR | 00782 | |
| LYDIA ESTHER GALINDEZ | RES LAS MERCEDES | EDIF 5 APT 37 | | | MANATI | PR | 00674 | |
| LYDIA ESTHER LABOY | BO ESPERANZA | 395 CALLE BROMELIA | | | VIEQUES | PR | 00765 | |
| LYDIA ESTHER LOPEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA ESTHER PAGAN RODRIGUEZ | P O BOX 5084 | | | | CAROLINA | PR | 00984 | |
| LYDIA ESTHER RIVERA LOPEZ | URB LA PLATA | E 46 AZABACHE | | | CAYEY | PR | 00736 | |
| LYDIA ESTRADA GONZALEZ | VERSALLES | D 10 CALLE 3 | | | BAYAMON | PR | 00959 | |
| LYDIA FEBLES PABON | P O BOX 50486 | | | | TOA BAJA | PR | 00950 | |
| LYDIA FERNANDEZ | GOLDEN GATE | C 64 DIAMANTE | | | GUAYNABO | PR | 00968 | |
| LYDIA FIGUEROA AGOSTO | ALTURAS DE CIALES | APT 1057 | | | CIALES | PR | 00638 | |
| LYDIA FIGUEROA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| LYDIA FIGUEROA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| LYDIA FIGUEROA ROBLEDO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA FIGUEROA VAZQUEZ | MASIONES DEL TOA | B 3 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| LYDIA FLORES GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA FONTANEZ SANCHEZ | A 36 JARD DE QUINTANA | | | | SAN JUAN | PR | 00917 | |
| LYDIA G MENDEZ MENDEZ | 201 CALLE BLANCA CHICO | | | | MOCA | PR | 00676 | |
| LYDIA GAETAN MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| LYDIA GALARZA LUGO | URB EL CAFETAL II | R 12 CALLE EXCELSA | | | YAUCO | PR | 00698 | |
| LYDIA GALLARDO DE MEDINA | P O BOX 20649 | | | | SAN JUAN | PR | 00926 | |
| LYDIA GANDARILLAS BURGOS | PO BOX 10277 | | | | SAN JUAN | PR | 00922-0277 | |
| LYDIA GARCIA GUILFU | [ADDRESS ON FILE] | | | | | | | |
| LYDIA GARCIA GUILFU | [ADDRESS ON FILE] | | | | | | | |
| LYDIA GARCIA MORENO | PO BOX 534 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| LYDIA GARCIA OTERO | 75 CALLE POLVORIN | | | | MANATI | PR | 00674 | |
| LYDIA GONZALEZ | URB PUERTO NUEVO | 762 CALLE 35 SE | | | SAN JUAN | PR | 00921 | |
| LYDIA GONZALEZ PEDROGO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA GONZALEZ RAMOS | HC 3 BOX 21681 | | | | ARECIBO | PR | 00612 | |
| LYDIA GONZALEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| LYDIA GONZALEZ RIVERA | URB LA MARINA | CALLE F K 6 | | | CAROLINA | PR | 00979 | |
| LYDIA GONZALEZ SILVA | P O BOX 367181 | | | | SAN JUAN | PR | 00936-7181 | |
| LYDIA GONZALEZ VELEZ | CUESTA JUDIOS | 11 C | | | YAUCO | PR | 00698 | |
| LYDIA GUERRA CORREA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA GUERRERO CARRETERO | URB FLAMINGO HILLS | 135 CALLE 2 | | | BAYAMON | PR | 00957 | |
| LYDIA GUZMAN RAMOS | HC 2 BOX 7350 | | | | UTUADO | PR | 00641 | |
| LYDIA HERNANDEZ | P O BOX 1334 | | | | ARECIBO | PR | 00613 | |
| LYDIA HERNANDEZ ALFARO | URB LOIZA VALLE | R 626 A CALLE CALA | | | CANOVANAS | PR | 00729 | |
| LYDIA HERNANDEZ FELIU | 239 CALLE SAN FRANCISCO | | | | AGUADA | PR | 00602-3025 | |
| LYDIA HERNANDEZ LIZARDI | URB IDAMARIS GARDENS | E 25 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| LYDIA HERNANDEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LYDIA HERNANDEZ MELENDEZ | HC 1 BOX 3322 | | | | FLORIDA | PR | 00650 | |
| LYDIA HERNANDEZ REYES | RES COLINAS DE MAGNOLIA | EDIF G APT 54 | | | JUNCOS | PR | 00777 | |
| LYDIA HERRERA ESPINAL | [ADDRESS ON FILE] | | | | | | | |
| LYDIA I GUZMAN RAMOS | HC 2 BOX 7350 | | | | UTUADO | PR | 00641 | |
| LYDIA I JIMENEZ CRUZ | ALTURA DE FLAMBOYAN | E 26 A CALLE 2 | | | BAYAMON | PR | 00959-8121 | |
| LYDIA I LEON RIVERA | ALTURAS DEL PLATA | CF CALLE 1 | | | CAYEY | PR | 00736 | |
| LYDIA I MASSARI CACERES | HC 01 BOX 6800 | | | | LAS PIEDRAS | PR | 00771 | |
| LYDIA I RENTAS LEANDRY | EL BOSQUE | 3323 CALLE LA CRUZ | | | PONCE | PR | 00717 | |
| LYDIA I RIVERA | URB VALLE HERMOSO | SY 23 CALLE LOTTO | | | HORMIGUERO | PR | 00660 | |
| LYDIA I RIVERA MIRANDA | EXT ROUND HILL | 250 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| LYDIA I RODRIGUEZ PEREZ | PO BOX 8405 | | | | PONCE | PR | 00732 | |
| LYDIA I RUIZ ROSADO | COND PORTALES PARQUE ESCORIAL | 6 BLVD DE LA MEDIA LUNA APTO 1102 | | | CAROLINA | PR | 00987 | |
| LYDIA I SANTIAGO PEREZ | URB SIERRA BAYAMON | 63-20 CALLE 54 | | | BAYAMON | PR | 00961 | |
| LYDIA I SILVA ./DBA ACTION EXTERMINATING | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| LYDIA I VAZQUEZ RIVERA | URB EL CONQUISTADOR | C38 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| LYDIA INES BENITEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| LYDIA IRIS CORA CINTRON | PO BOX 2534 | | | | GUAYAMA | PR | 00785 | |
| LYDIA IRIZARRY RODRIGUEZ | HUCONUCO BAJO | 347 KM 4.6 | | | SAN GERMAN | PR | 00683 | |
| LYDIA IVETTE CORTES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA J MORALES DIAZ | P O BOX 127 | | | | CEIBA | PR | 00735 | |
| LYDIA J VALENTIN NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LYDIA JIMENEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA K. SERRANO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA L CANCEL | HC 1 BOX 7473 | | | | HORMIGUEROS | PR | 00660 | |
| LYDIA LARO MARTELL | [ADDRESS ON FILE] | | | | | | | |
| LYDIA LAUREANO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA LEON RODRIGUEZ | 14 CALLE MONCLOVA | | | | JUANA DIAZ | PR | 00795 | |
| LYDIA LIZASUAIN | URB SAN THOMAS | BC 17 | | | PONCE | PR | 00731 | |
| LYDIA LOPEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA LOPEZ RAMOS | PO BOX 603 | | | | HATILLO | PR | 00659 | |
| LYDIA LOPEZ RAMOS | URB SIERRA LINDA T 9 CALLE 14 | | | | BAYAMON | PR | 00957-2114 | |
| LYDIA LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA LUCIANO TEJERA | URB SUMMIT HILLS | 646 CALLE GREEN WOOD | | | GUAYNABO | PR | 00920 | |
| LYDIA LUGO BETANCOURT | URB METROPOLIS | C2 CALLE 7 | | | CAROLINA | PR | 00987 | |
| LYDIA LY MONTAvEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| LYDIA M ACEVEDO | BOX 229 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| LYDIA M AMARO ROSARIO | BO EMAJAGUAS | HC 01 BOX 2464 | | | MAUNABO | PR | 00707 | |
| LYDIA M CARRASQUILLO RIVAS | HC 02 BOX 29802 | | | | CAGUAS | PR | 00727-9404 | |
| LYDIA M CASTRO MARIN | URB VILLA CAPRI | E1 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| LYDIA M COLON HERNANDEZ | PO BOX 566 | | | | RIO GRANDE | PR | 00745 | |
| LYDIA M COTTO FERRER | [ADDRESS ON FILE] | | | | | | | |
| LYDIA M CRUZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA M DAVILA FIGUEROA | URB HACIENDA LA MATILDE | 5828 CALLE ARADO | | | PONCE | PR | 00731 | |
| LYDIA M DIAZ ROSARIO | URB SANTA ISIDRA | B 3 CALLE 3 EXT I | | | FAJARDO | PR | 00738 | |
| LYDIA M DIAZ SIERRA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA M ECHEVARRIA ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA M ESCALET GARCIA | 4B 19 | CALLE 8 | | | TOA BAJA | PR | 00949 | |
| LYDIA M FEBLES DURAN | PO BOX 569 | | | | VEGA BAJA | PR | 00694 | |
| LYDIA M GONZALEZ CHEVERE | PO BOX 142 | | | | JAYUYA | PR | 00664 | |
| LYDIA M HERNANDEZ RIVERA | HC 01 BOX 5907 | | | | SALINAS | PR | 00751 | |
| LYDIA M LOPEZ GASTON | [ADDRESS ON FILE] | | | | | | | |
| LYDIA M LUGO EMANUELLI | P M B 202 | P O BOX 7005 | | | FAJARDO | PR | 00738-7005 | |
| LYDIA M MALAVE | SKY TOWER | 11 APTO 3 H | | | SAN JUAN | PR | 00926 | |
| LYDIA M MONTES LEON | [ADDRESS ON FILE] | | | | | | | |
| LYDIA M MORELL AGRINSONI | 52 LA RUEDA BO MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| LYDIA M NOA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA M ORTIZ GOMEZ | URB BAIROA | CN 16 CALLE 10 | | | CAGUAS | PR | 00725 | |
| LYDIA M ORTIZ RODRIGUEZ | HC 01 BOX 3411 | | | | ARROYO | PR | 00714 | |
| LYDIA M PAGAN BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| LYDIA M PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA M PRATTS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA M RIBOTT GARCIA | BO DAGUAO | BZN 810 | | | NAGUABO | PR | 00718 | |
| LYDIA M RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA M RIVERA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA M RIVERA RODRIGUEZ | BO SALAZAR | 1647 CALLE SERVIA | | | PONCE | PR | 00717 | |
| LYDIA M RIVERA VILA | URB LA CUMBRE | 389 CALLE JUNCOS | | | SAN JUAN | PR | 00926 | |
| LYDIA M RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA M RODRIGUEZ MALDONADO | COND QUINTANA | APT 803 A | | | SAN JUAN | PR | 00917 | |
| LYDIA M RODRIGUEZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA M RODRIGUEZ SEDA | URB SANTA ROSA | 15 21 CALLE 10 | | | BAYAMON | PR | 00959 | |
| LYDIA M RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA M ROLON PEREZ | REPTO TERESITA | V 9 CALLE 21 | | | BAYAMON | PR | 00961 | |
| LYDIA M ROSA NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA M SATG FIG / LYDIA'S BEAUTYLYDIA | 34 CALLE DE VEVE | | | | JUANA DIAZ | PR | 00795 | |
| LYDIA M TORRES BASCALAM | GARDENVILLE | B 15 CALLE BRISIL | | | GUAYNABO | PR | 00966 | |
| LYDIA M TORRES TORRES | HC 01 BOX 5559 | | | | JUANA DIAZ | PR | 00795 | |
| LYDIA M VAZQUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| LYDIA M VELEZ FIGUEROA | PO BOX 594 | | | | VILLALBA | PR | | |
| LYDIA M VINALES MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| LYDIA M. CABRERA GONZALEZ | 45 RES VISTA HERMOSA APT 570 | | | | SAN JUAN | PR | 00921 | |
| LYDIA M. CARDONA FUENTES | RAHOLISA 13 | | | | SAN SEBASTIAN | PR | 00685 | |
| LYDIA M. LOPEZ RODRIGUEZ | CALLE L BZN 8C PARC. 817 | BO SANTANA | | | ARECIBO | PR | 00612 | |
| LYDIA M. SANTIAGO CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA MAISONET RIVERA | 10125 MAGEE BRANCH ST | | | | OVIEDO | FL | 32765-5711 | |
| LYDIA MALAVE MERCADO | EGIDA LA MERCED | 360 AVE DOMENECH APT 319 | | | SAN JUAN | PR | 00918 | |
| LYDIA MALDONADO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA MALDONADP MALDONADO | P O BOX 915 | | | | ADJUNTAS | PR | 00601 | |
| LYDIA MALPICA ARABIA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA MARCANO CARLO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LYDIA MARRERO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA MARTINEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA MARTINEZ DOMENA | 372 AVE. ROTARIOS SUITE 208-B | | | | ARECIBO | PR | 00613 | |
| LYDIA MARTINEZ VILLANUEVA | 7 CALLE PADRE PYKOSZ | | | | ARECIBO | PR | 00612 | |
| LYDIA MARTINEZ VILLANUEVA | SECTOR LOS MORAS BO HATO BAJO | 7 PYKOSZ CALLE PADRE | | | ARECIBO | PR | 00612 | |
| LYDIA MAWAD SAAITER | CALLE 1 G 44 | VILLA COOPERATIVA | | | CAROLINA | PR | 00985 | |
| LYDIA MELECIO MAYMI | URB VALLE ARRIBA HEIGHTS | Z 3 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| LYDIA MELENDEZ BORRERO | URB REXVILLE | A L 12 CALLE 64 | | | BAYAMON | PR | 00957 | |
| LYDIA MENDEZ GIRAU | VILLA DEL CARMEN | 4504 AVE CONSTANCIA | | | PONCE | PR | 00716-2207 | |
| LYDIA MENDEZ PACHECO | | | | | | | | |
| LYDIA MENDEZ ROMAN | | | | | | | | |
| LYDIA MENDEZ SILVA | PARC RAYO GUARAS | 66 PARC RAYO GUARAS | | | SABANA GRANDE | PR | 00637 | |
| LYDIA MILAGROS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA MILAGROS HERNANDEZ | HC 6 BOX 67892 | | | | MOCA | PR | 00676-9856 | |
| LYDIA MIRANDA SANTIAGO | HC 1 6238 CALLE 8 ISLOTE | | | | SANTA ISABEL | PR | 00757 | |
| LYDIA MOCTEZUMA VELAZQUEZ | URB VILLA HILDA | D 45 CALLE B | | | YABUCOA | PR | 00767 | |
| LYDIA MOLINA ANTONETY | BO COQUI 334 | CALLE BETANCES | | | AGUIRRE | PR | 00704 | |
| LYDIA MOLINA CANCEL | P O BOX 628 | | | | VEGA BAJA | PR | 00694 | |
| LYDIA MORALES DE VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA MORALES SOTO | PO BOX 113 | | | | AGUADILLA | PR | 00605 | |
| LYDIA NEGRON CRUZ | BO LA FERMINA | HC 01 BOX 6683 | | | LAS PIEDRAS | PR | 00771 | |
| LYDIA NIEVES FRANQUI | URB COUNTRY CLUB 768 | AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| LYDIA NIEVES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA NIEVES HERNANDEZ | SILLA TURABO | M8 CALLE ROBLE | | | CAGUAS | PR | 00725 | |
| LYDIA NIEVES MEDINA | HC 1 BOX 4719 | | | | CAMUY | PR | 00627-9608 | |
| LYDIA O. ALVARADO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA OQUENDO ADORNO | URB COVADONGA | CALLE 6 2D 31 | | | TOA BAJA | PR | 00949 | |
| LYDIA OQUENDO ADORNO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA OQUENDO FIGUEROA | CENTRO ENVEJECIENTES | 105 CALLE BENIGNO FERNANDEZ | | | CAYEY | PR | 00736 | |
| LYDIA ORTIZ ORTIZ | RES SAN MARTIN | EDIF 4 APT 30 | | | SAN JUAN | PR | 00926 | |
| LYDIA P BORRERO RUIZ | PARC NUEVA VIDA | Q 154 CALLE F | | | PONCE | PR | 00728 | |
| LYDIA PAGAN FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA PAGAN TORRES | [ADDRESS ON FILE] | | | | | | | |
| LYDIA PERALES RIVERA | HC 4 BOX 45814 | | | | CAGUAS | PR | 00725 | |
| LYDIA PEREZ | P O BOX 405 | | | | RIO BLANCO | PR | 00744 | |
| LYDIA PEREZ BARBOSA | URB PARQUE CENTRAL | M 14 CALLE 64 | | | CAGUAS | PR | 00727 | |
| LYDIA PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA PROSPER LINARES | [ADDRESS ON FILE] | | | | | | | |
| LYDIA R DARDIZ GUTIERREZ | URB VISTA AZUL | BB 15 CALLE 33 | | | ARECIBO | PR | 00612 | |
| LYDIA R GASTON ORZA | URB LA GUADALUPE | L 3 CALLE 7 | | | PONCE | PR | 00730 | |
| LYDIA R PELLOT ZENO | FAIR VIEW | 690 GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| LYDIA R RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA R RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA R SANDOVAL | [ADDRESS ON FILE] | | | | | | | |
| LYDIA R VAZQUEZ MANZANO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA R.PELLOT ZENO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA RAMIREZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA RAMOS RIVERA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| LYDIA RAMOS RIVERA | HC 1 BOX 6241 | | | | CIALES | PR | 00638 | |
| LYDIA RAMOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| LYDIA RAMOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| LYDIA RESTO TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA REYES TORRES | [ADDRESS ON FILE] | | | | | | | |
| LYDIA REYES TORRES | [ADDRESS ON FILE] | | | | | | | |
| LYDIA REYES VIRUET | PO BOX 21365 | | | | SAN  JUAN | PR | 00928 | |
| LYDIA RIOS ACEVEDO | PO BOX 513 | | | | JAYUYA | PR | 00664 | |
| LYDIA RIVAS REYES | PO BOX 1118 | | | | JUNCOS | PR | 00777 | |
| LYDIA RIVERA | 6 CALLE MIGUEL PLANILLA | | | | CIDRA | PR | 00739 | |
| LYDIA RIVERA ALICEA | P O BOX 327 | | | | CAYEY | PR | 00737 0327 | |
| LYDIA RIVERA CRUZ | URB COUNTRY CLUB | 1031 CALLE FORBES | | | SAN JUAN | PR | 00924 | |
| LYDIA RIVERA FIGUEROA | PO BOX 30 | | | | CIDRA | PR | 00739 | |
| LYDIA RIVERA MATOS | P O BOX 22140 UPR | | | | SAN JUAN | PR | 00931 | |
| LYDIA RIVERA NEGRON | PO BOX 51074 | | | | TOA BAJA | PR | 00950 | |
| LYDIA RIVERA PAGAN | PO BOX 309 | | | | JUNCOS | PR | 00777 | |
| LYDIA RIVERA PASTOR | URB LAS VEGAS | B CALLE 24 | | | CANOVANAS | PR | 00729 | |
| LYDIA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA RIVERA ROSADO | VEGA BAJA LAKES | P 20 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| LYDIA RIVERA SERRANO | HC 3 BOX 8198 | | | | GUAYNABO | PR | 00971 | |
| LYDIA RIVERA SOTO | PO BOX 266 | | | | HATILLO | PR | 00659 | |
| LYDIA RIVERA TORO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA RIVERA TORRES | COND MELIYAN | APT 1404 | | | SAN JUAN | PR | 00921 | |
| LYDIA RIVERA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA ROBLES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA RODRIGUEZ | PO BOX 114 | | | | TRUJILLO ALTO | PR | 00966 | |
| LYDIA RODRIGUEZ BAEZ | RES KENNEDY | EDIF 7 APT 41 | | | JUANA DIAZ | PR | 00795 | |
| LYDIA RODRIGUEZ BLANCO | HC 8 BOX 49823 | | | | CAGUAS | PR | 00725 | |
| LYDIA RODRIGUEZ BLANCO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA RODRIGUEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| LYDIA RODRIGUEZ DE LA ROSA | COND MONTE SUR TOWN HOUSE | 145 AVE HOSTOS APT G801 | | | SAN JUAN | PR | 00918-4253 | |
| LYDIA RODRIGUEZ DIAZ | PO BOX 763 | | | | CAROLINA | PR | 00986 | |
| LYDIA RODRIGUEZ DIAZ | PO BOX 763 | | | | SAINT JUST | PR | 00978-0763 | |
| LYDIA RODRIGUEZ FONSECA | PUERTO NUEVO | NO 1365 CALLE 20 | | | SAN JUAN | PR | 00920 | |
| LYDIA RODRIGUEZ LOPEZ | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| LYDIA RODRIGUEZ LOPEZ | VILLA PLATA MAMEYAL | | | | DORADO | PR | 00646 | |
| LYDIA RODRIGUEZ MALAVE | 506 PONCE DE LEON | | | | PONCE | PR | 00717 | |
| LYDIA RODRIGUEZ OQUENDO | 17 VILLA ESPERANZA | | | | CAGUAS | PR | 00725 | |
| LYDIA RODRIGUEZ PIZARRO | URB COUNTRY CLUB | GT 44 CALLE 207 | | | CAROLINA | PR | 00982 | |
| LYDIA RODRIGUEZ SOLIVAN | P O BOX 1304 | | | | AIBONITO | PR | 00705 | |
| LYDIA RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| LYDIA RODRIGUEZ VEGA | HC 2 BOX 5005 | | | | COAMO | PR | 00769 | |
| LYDIA RODRIGUEZ VIZCARRONDO | PARCELA 462 | CARR 1 LA CENTRAL | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LYDIA ROJAS RAMIREZ | SAINT JUST | 16  CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| LYDIA ROLON PADILLA | HC 2 BOX 6227 | | | | MOROVIS | PR | 00687 | |
| LYDIA ROSA COLON MULERO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA ROSARIO DIAZ | URB CHALETS DE SAN FERNANDO | EDIF 19 APT 1906 | | | CAROLINA | PR | 00987 | |
| LYDIA ROVIRA HERNANDEZ | HC 2 BOX 9620 | | | | QUEBRADILLAS | PR | 00678 | |
| LYDIA RUIZ ADAMES | [ADDRESS ON FILE] | | | | | | | |
| LYDIA RUIZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| LYDIA S TORRES HERNANDEZ | BO OBRERO | 455 CALLE 10 | | | SAN JUAN | PR | 00916 | |
| LYDIA SALINA VALENTIN | BO EL TUQUE NUEVA VIDA | BD 60 CALLE 8 | | | PONCE | PR | 00731 | |
| LYDIA SANCHEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| LYDIA SANCHEZ DESSUS | URB CARRION MADURO | 14 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| LYDIA SANCHEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA SANCHEZ RAMIREZ | PO  BOX  453 | | | | SAN JUAN | PR | 00918 | |
| LYDIA SANCHEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA SANCHEZ SANTANA | HC BOX 47256 | | | | SAN LORENZO | PR | 00754-9907 | |
| LYDIA SANCHEZ VILLANUEVA | PARC JAUCA | 274 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| LYDIA SANTIAGO COLON | PO  BOX  3043 | | | | MANATI | PR | 00674 | |
| LYDIA SANTIAGO COLON | [ADDRESS ON FILE] | | | | | | | |
| LYDIA SANTIAGO DE AGUILLAR | URB MONTE GRANDE | 110 CALLE TOPACIO | | | CABO ROJO | PR | 00623 | |
| LYDIA SANTIAGO FIGUEROA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| LYDIA SANTIAGO FIGUEROA | VILLA PALMERAS | 26 CALLE UNION | | | SANTURCE | PR | 00912 | |
| LYDIA SANTIAGO LOPEZ | PO BOX 1812 | | | | AIBONITO | PR | 00705 | |
| LYDIA SANTIAGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA SANTIAGO RIVERA | HC 03 BOX 14412 | | | | COROZAL | PR | 00783-9808 | |
| LYDIA SANTIAGO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA SANTOS | P O BOX BOX 70344 PMB 252 | | | | SAN JUAN | PR | 00936 8344 | |
| LYDIA SANTOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA SEIN FIGUEROA | HC 6 BOX 2191 | | | | PONCE | PR | 00731 | |
| LYDIA SEPULVEDA VAZQUEZ | HC 04 BOX 49662 | | | | CAGUAS | PR | 00725 | |
| LYDIA SERRANO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA SERRANO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA SIERRA TORRES | [ADDRESS ON FILE] | | | | | | | |
| LYDIA SILVA VELAZQUEZ | URB LA MILAGROSA | E 5 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 | |
| LYDIA SOBERAL VELEZ | HC 04 BOX 18074 | | | | CAMUY | PR | 00627-9105 | |
| LYDIA SOLIS GUZMAN | EL CONQUISTADOR | D 21 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| LYDIA SOTO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIA STERLING VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA TORRES | 367 CALLE AZUCENA | | | | CAGUAS | PR | 00725 | |
| Lydia Torres Andino | [ADDRESS ON FILE] | | | | | | | |
| LYDIA TORRES BONILLA | 36 CALLE ESTACION | | | | QUEBRADILLAS | PR | 00678 | |
| LYDIA TORRES COLON | URB LA PLATA | O-32 CALLE JADE | | | CAYEY | PR | 00736 | |
| LYDIA TORRES COLON | URB VISTA DEL MAR | 2233 CALLE MARLIN | | | PONCE | PR | 00731-0017 | |
| LYDIA TORRES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LYDIA TORRES OLIVERA | LOS CAOBOS | 1991 CALLE GUAYACAN | | | PONCE | PR | 00716-2645 | |
| LYDIA TORRES ORTIZ | URB LA PROVIDENCIA | G  12 CALLE 7 | | | PONCE | PR | 00731 | |
| LYDIA TORRES ROSA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA TORRES VAZQUEZ | RES CARIOCA EDIF 21 APT 121 | | | | GUAYAMA | PR | 00784 | |
| LYDIA TORRES VEGA | [ADDRESS ON FILE] | | | | | | | |
| LYDIA V PEREZ GARCIA | BQ QUEBRADA CRUZ | RR 5 BOX 8045 | | | TOA ALTA | PR | 00953 | |
| LYDIA V SANTIAGO FLORES | URB CASA MIA | IC 9 CALLE 3 | | | PONCE | PR | 00731 | |
| LYDIA VALENTIN CABAN | HC 1 BOX 6923 | | | | MOCA | PR | 00676 | |
| LYDIA VALENTIN PELUYERA | P O BOX 9300758 | | | | SAN JUAN | PR | 00930-0758 | |
| LYDIA VARGAS MARTINEZ | 2024 86TH ST APTL | | | | BROOKLYN | NE | 11214 | |
| LYDIA VARGAS PEREZ | URB LA MONSERRATE | 361 CALLE LA PROVIDENCIA | | | MOCA | PR | 00676-4306 | |
| LYDIA VEGA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| Lydia Vega Rivas | [ADDRESS ON FILE] | | | | | | | |
| LYDIA VELEZ HERNANDEZ | ALT DE RIO GRANDE | M 578 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| LYDIA VENTURA SOTO | HC 02 BOX 5589 | BO BARRERO | | | RINCON | PR | 00677 | |
| LYDIA Y CRUZ GUZMAN | HC 764 BOX 8430 | | | | PATILLAS | PR | 00723 | |
| LYDIANA APONTE MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIANA APONTE MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LYDIANA F SAAVEDRA GONZALEZ | URB EL CORTIJO | J 70 CALLE 13 | | | BAYAMON | PR | 00956 | |
| LYDIANA GARCIA SUAZO | HC 01 BOX 17744 | | | | HUMACAO | PR | 00791 | |
| LYDIANA GARCIA SUAZO | PO BOX 607 | | | | LAS PIEDRAS | PR | 00771 | |
| LYDIAS BEATY SUPPLY | 34 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| LYDIMARIE APONTE TANON | [ADDRESS ON FILE] | | | | | | | |
| LYDINES CAMPOS TORRES | HC 1 BOX 6332 | | | | JUANA DIAZ | PR | 00795 | |
| LYDIO MONTAÑEZ DONES | [ADDRESS ON FILE] | | | | | | | |
| LYDMARIE LLORENS BENITEZ | HC 2 BOX 6875 | | | | YABUCOA | PR | 00767-9502 | |
| LYDMARIE LLORENS BENITEZ | PO BOX 20672 | | | | SAN JUAN | PR | 00928 | |
| LYDIA VILLALOBOS RIVERA | HC 2 BOX 7955 | | | | CIALES | PR | 00638 | |
| LYGIA LARACUENTE VALLE | [ADDRESS ON FILE] | | | | | | | |
| LYGIA M IRIZARRY NIEVES | [ADDRESS ON FILE] | | | | | | | |
| LYLLIAM DELGADO VAZQUEZ | BDA BLONDET | 207 CALLE D | | | GUAYAMA | PR | 00784 | |
| LYLLIAN PEREZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| LYMARI BORRALI CINTRON | URB FAIRVIEW | 666 CALLE DIEGO CUELLAR | | | SAN JUAN | PR | 00926 | |
| LYMARI BORRERO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| LYMARI COLON MARTINEZ | HC 4 BOX 14269 | | | | ARECIBO | PR | 00612 | |
| LYMARI DE JESUS FUENTES | RR 2 BOX 3029 | | | | TOA ALTA | PR | 00953 | |
| LYMARI DE LOS ANGELES ARROYO ROJAS | [ADDRESS ON FILE] | | | | | | | |
| LYMARI FIGUEROA HERNANDEZ | P O BOX 3643 | | | | BAYAMON | PR | 00958-3643 | |
| LYMARI FUMERO PEREZ | BO SABANA YEGUAS | CALLE 116 KM 4 3 | | | LAJAS | PR | 00667 | |
| LYMARI HERNANDEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| LYMARI JIMENEZ BLAS | P O BOX 3634 | | | | AGUADILLA | PR | 00605 | |
| LYMARI JIMENEZ DIPINI | [ADDRESS ON FILE] | | | | | | | |
| LYMARI JIMENEZ MONTES | [ADDRESS ON FILE] | | | | | | | |
| LYMARI MARTINEZ MALDONADO | URB EL SENORIAL | 2056 CALLE LOPE DE RUEDAS | | | SAN JUAN | PR | 00926 | |
| LYMARI NEGRON VELAZQUEZ | BONNEVILLE TERRACE | B 9 CALLE 2 | | | CAGUAS | PR | 00725 | |
| LYMARI OLIVERAS SANTIAGO | PO BOX 191566 | | | | SAN JUAN | PR | 00919-1566 | |
| LYMARI ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LYMARI PEREZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| LYMARI RENTAS GONZALEZ | COLINA DE FAIR VIEW | CALLE 203 BLOQ 4F 22 | | | TRUJILLO ALTO | PR | 00976 | |
| LYMARI RENTAS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LYMARI SANTIAGO CRUZ | 101 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 | |
| LYMARI SOTO MARTINEZ | H 4 BO PAJAROS | CARR 863 KM 1 5 | | | TOA BAJA | PR | 00959 | |
| LYMARI TORRES REYES | ROUND HILL | 430 GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| LYMARI VASSALLO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LYMARIE CARRASQUILLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LYMARIE COLON RODRIGUEZ | PO BOX 443 | | | | SAINT JUST | PR | 00978 | |
| LYMARIE DEL VALLE PEREZ | 122 CALLE COSME ARANA | | | | HATILLO | PR | 00659 | |
| LYMARIE FERNANDEZ BLANCO | [ADDRESS ON FILE] | | | | | | | |
| LYMARIE FIGUEROA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LYMARIE GONZALEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| LYMARIE LEGER IRIS SANCHEZ JUAN CASTILLO | RES NEMECIO CANALES | EDF 39 APT 719 | | | SAN JUAN | PR | 00918 | |
| LYMARIE NEGRON FELICIANO | URB JARDINES DE ARROYO | CALLE AA Y 10 | | | ARROYO | PR | 00714 | |
| LYMARIE ORTIZ FIGUEROA | VILLA FONTANA | VIA 31 AN 11 | | | CAROLINA | PR | 00985 | |
| LYMARIE ORTIZ MARTINEZ | VILLA ANDALUCIA | A 7 CALLE MONTEFORTE | | | SAN JUAN | PR | 00926 | |
| LYMARIE PEREZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| LYMARIE QUI8ONES MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| LYMARIE RIVERA CRESPO | URB VILLA LOS OLMOS | 30 CALLE 4 | | | RIO PIEDRAS | PR | 00927 | |
| LYMARIE RODRIGUEZ CABRERA | [ADDRESS ON FILE] | | | | | | | |
| LYMARIE TORRES RIOS | [ADDRESS ON FILE] | | | | | | | |
| LYMARIE TORRES SOLA | [ADDRESS ON FILE] | | | | | | | |
| LYMARIE VERA LOPEZ | URB VILLA DEL REY | 3 A 23 CALLE SAJONIA | | | CAGUAS | PR | 00725 | |
| LYMARIS CARRERO MARTINEZ | PO BOX 658 | | | | RINCON | PR | 00677 | |
| LYMARIS DIAZ MELENDEZ | VILLA DE SAN AGUSTIN | N33 CALLE 7 | | | BAYAMON | PR | 00959 | |
| LYMARIS FUENTES LUGO | [ADDRESS ON FILE] | | | | | | | |
| LYMARIS M CUENCA PACHECO | PO BOX 19113 | | | | SAN JUAN | PR | 00910 | |
| LYMARIS MALDONADO SANTOS | PO BOX 363 | | | | MOROVIS | PR | 00687 | |
| LYMARIS MOJICA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LYMARIS MOJICA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LYMARIS OQUENDO SANCHEZ | CONCORDIA GARDENS 1 | APT 10 C | | | SAN JUAN | PR | 00924 | |
| LYMARIS ORTIZ CAMACHO | HC 1 BOX 5737 | | | | CIALES | PR | 00638 | |
| LYMARIS PACHECO RAMOS | VENUS GARDENS | 1690 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| LYMARIS PEREZ | BO INGENIO | 408 CALLE FLAMBOYAN | | | TOA BAJA | PR | 00951 | |
| LYMARIS RODRIGUEZ ROURA | BOX 560058 | | | | GUAYANILLA | PR | 00656-0058 | |
| LYMARIS SANTANA TORRES | PO BOX 343 | | | | PATILLAS | PR | 00723 | |
| LYMARIS TORO TORRES | P O BOX 10705 | | | | PONCE | PR | 00732 | |
| LYMARIS VELEZ MELON | J DEL CARIBE BOX CB 6 | | | | ISABELA | PR | 00662 | |
| LYMARIS VIRUET | [ADDRESS ON FILE] | | | | | | | |
| LYMARY CINTRON OLIVO | [ADDRESS ON FILE] | | | | | | | |
| LYMARY FLORES RODRIGUEZ | JARD DE TOA ALTA | 318 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| LYMARY FLORES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LYMARY RIVERA DIAZ | RR 1 BOX 13005 | | | | TOA ALTA | PR | 00953 | |
| LYMARY TORRES ECHEVARRIA | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| LYME CORPUTER SYSTEMS INC | PO BOX 845172 | | | | BOSTON | MA | 02284-5172 | |
| LYMPHEDEMA SERVICES | 12651 WEST SUNRISE BLVD | SUITE 101 | | | SUNRISE | FL | 33323 | |
| LYNCH VITAL, DAVID | [ADDRESS ON FILE] | | | | | | | |
| LYNDA GREEN CRUZ | P O BOX 599 | | | | JUANA DIAZ | PR | 00795 | |
| LYNDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LYNDA VELEZ COLON | BAIRO GOLDEN GATE II | E 9 CALLE H | | | CAGUAS | PR | 00725 | |
| LYNDA YADIRA SOTO HERNANDEZ | PO BOX 385 | | | | MOCA | PR | 00676 | |
| LYNDEN AIR FREIGHT | PO BOX 84167 | | | | SCATTLE | WA | 98124 | |
| LYNDEN PUERTO RICO INC | PO BOX 79186 | | | | CAROLINA | PR | 00984 | |
| LYNEETTE HININGS MARSHALL | 2000 AVE LAS CUMBRES | COLINA REAL BOX 801 | | | SAN JUAN | PR | 00926 | |
| LYNELL AURORA PEREZ COLON | URB VALLE REAL | 1845 CALLE INFANTA | | | PONCE | PR | 00716 | |
| LYNELL AURORA PEREZ COLON | [ADDRESS ON FILE] | | | | | | | |
| LYNERT INC | PUERTO NUEVO | 473 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| LYNET CORDERO ROQUE | SANTA JUANITA | AD3 CALLE 33 | | | BAYAMON | PR | 00956 | |
| LYNETTE ANELLE NAVARRO | URB LAS DELICIAS | 2257 JUAN J CARTAGENA | | | PONCE | PR | 00728 | |
| LYNETTE CARDONA CARDONA | PO BOX 1500 | | | | COAMO | PR | 00769 | |
| LYNETTE CARRASQUILLO CRUZ | URB LOS ANGELES | H18 CALLE A | | | YABUCOA | PR | 00767 | |
| LYNETTE CINTRON ORTIZ | CONC GARDENS I APT 34 | | | | SAN JUAN | PR | 00924 | |
| LYNETTE DELGADO SANCHEZ | PARK GARDENS | F 36 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| LYNETTE DROZ MORALES | URB VALLE DE YABUCOA | 221 CALLE CAOBA | | | YABUCOA | PR | 00767 | |
| LYNETTE GARCIA MORA | HC 01 BOX 5287 | | | | HATILLO | PR | 00659 | |
| LYNETTE IRIZARRY LLD MARKETING INC | VALLE ARRIBA HTS | T 10 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| LYNETTE J ALBALADEJO TORRES | 7 CALLE COMPADRE JIMENES | | | | SAN SEBASTIAN | PR | 00685 | |
| LYNETTE LANDRY RIVERA | VISTA MAR | 1566 CALLE RABALO | | | CAROLINA | PR | 00983 | |
| LYNETTE LEON ORTIZ | COLLEGE PARK | 288 CALLE PERUSA URB COLLEGE PARK | | | RIO PIEDRAS | PR | 00921 | |
| LYNETTE M COLON LANDRAU | PO BOX 787 | | | | JUANA DIAZ | PR | 00795 | |
| LYNETTE MARTINEZ ALEJANDRO | COUNTRY CLUB | GT 76 CALLE 206 | | | CAROLINA | PR | 00982 | |
| LYNETTE MARTINEZ ALEJANDRO | RR 6 BOX 9258 | | | | SAN JUAN | PR | 00926 | |
| LYNETTE MARTINEZ SANTIAGO | URB EL CONQUISTADOR | PB-3 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| LYNETTE NIEVES MONTALVO | 57 CALLE LOS MILLONES | | | | ISABELA | PR | 00662 | |
| LYNETTE ORTIZ MARTINEZ | P.O. BOX 1180 | | | | LAJAS | PR | 00667 | |
| LYNETTE RODRIGUEZ GALINDEZ | COND LOS NARANJALES | APT 30 | | | CAROLINA | PR | 00985 | |
| LYNETTE SALGADO GALVEZ | HC 3 BOX 19071 | | | | RIO GRANDE | PR | 00745 | |
| LYNETTE SANTIAGO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| LYNETTE SIERRA MUNDO | [ADDRESS ON FILE] | | | | | | | |
| LYNETTE TORRES COLON | BO ORTIGA | BOX 504 | | | VILLALBA | PR | 00766 | |
| LYNETTE VEGA GONZALEZ | HC 4 BOX 16306 | | | | CAMUY | PR | 00627 | |
| LYNETTE Y. MOLINA CARDE | PO BOX 140042 | | | | ARECIBO | PR | 00614 | |
| LYNETTE YAMBO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| LYNMAR CONSTRUCTION, INC. | P.O. BOX 69001 SUITE 360 | | | | HATILLO | PR | 00659-0000 | |
| LYNMAR E. DE JESUS LEBRON | [ADDRESS ON FILE] | | | | | | | |
| LYNMAR ENID DE JESUS LEBRON | URB LOS CAOBOS | 631 CALLE ACEITILLO | | | PONCE | PR | 00716 | |
| LYNN DOBLE SALICRUP | [ADDRESS ON FILE] | | | | | | | |
| LYNN MORALES, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| Lynn Peavey Company | Po Box 14100 | | | | Lenexa | KS | 66285-4100 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LYNN SCHROEDER | 26997 LOOKOUT MOUNTAIN LANE | | | | OAK RUN | CA | 96069 | |
| LYNN SINGLETON | 300 DESMOND DRIVE | PO BOX 47600 | | | OLYMPIC | WA | 93504-7600 | |
| LYNNEBETH RODRIGUEZ | [ADDRESS ON FILE] | | | | SAN JUAN | PR | 00928 | |
| LYNNETH CARRASQUILLO | PO BOX 1931 | | | | JUNCOS | PR | 00777 | |
| LYNNETTE ALBETORIO BERMUDEZ | URB LOMAS DE COUNTRY CLUB | N 16 | | | PONCE | PR | 00731 | |
| LYNNETTE ASENCIO PLAZA | URB LAS DELICIAS | 2408 CALLE VIVAS VALDIVIESO | | | PONCE | PR | 00728 | |
| LYNNETTE BURGOS MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LYNNETTE DELGADO CINTRON | C/O MARCELO E ESQUILIN | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| LYNNETTE DELGADO CINTRON | URB JARDINES DE CEIBA NORTE | C 20 CALLE 4 | | | JUNCOS | PR | 00777 | |
| LYNNETTE FELICIANO SANCHEZ | HC 01 BOX 5820 | | | | JUNCOS | PR | 00777-9706 | |
| LYNNETTE FIGUEROA BONILLA | EXT LAGOS DE PLATA | 53 CALLE 25 | | | TOA ALTA | PR | 00949 | |
| LYNNETTE GARCES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LYNNETTE GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LYNNETTE GARCIA VAZQUEZ | PO BOX 8395 | | | | HUMACAO | PR | 00792 | |
| LYNNETTE IRIZARRY CEDENO | [ADDRESS ON FILE] | | | | | | | |
| LYNNETTE M. GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LYNNETTE MALDONADO MELENDEZ | URB LEVITTOWN | E 14 CALLE MAZDA OESTE | | | TOA BAJA | PR | 00949 | |
| LYNNETTE MALDONADO MELENDEZ | URB MONTE VERDE | 205 CALLE MONTE ALVENIA | | | MANATI | PR | 00674 | |
| LYNNETTE MORALES SANTOS | SAN AGUSTIN | 1163 SOLDADO GASPAR RIOS | | | SAN JUAN | PR | 00923 | |
| LYNNETTE MORENO CALDERO | P.O BOX 111 | | | | COROZAL | PR | 00783 | |
| LYNNETTE N PERALES MALDONADO | PO BOX 2286 | | | | BAYAMON | PR | 00960-2286 | |
| LYNNETTE PEÑA HADDOCK | URB EL CEREZAL 1698 | CALLE  ORINOCO | | | SAN. JUAN | PR | 00926 | |
| LYNNETTE RAMOS BORGES | URB VALLE SAN LUIS | 242 CALLE VIA SAN LUIS | | | CAGUAS | PR | 00725 | |
| LYNNETTE RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LYNNETTE RODRIGUEZ RIVERA | PUNTO ORO | 3312 CALLE LA CAPITANA | | | PONCE | PR | 00728-2020 | |
| LYNNETTE SANTANA MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LYNNETTE SIERRA DE JESUS | URB CANA | CC 8 CALLE 31 | | | BAYAMON | PR | 00957 | |
| LYNNETTE SORENTINI CRUZ | HC 3 BOX 17356 | | | | LAJAS | PR | 00667 | |
| LYNNETTE TORRES BERMUDEZ | HC 44 BOX 12546 | | | | CAYEY | PR | 00736-9702 | |
| LYNNETTE VAZQUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| LYNNETTE VELAZQUEZ GRAU | [ADDRESS ON FILE] | | | | | | | |
| LYNNETTE X. NEGRON VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| LYOMARIE TORRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| LYRIOS AND MORE | 2 CALLE MATEO FAJARDO | | | | HORMIGUEROS | PR | 00660 | |
| LYS M RIVERA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| LYSAIDA MIRANDA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LYSANDER BORRERO TERRY | P O BOX 1549 | | | | VILLALBA | PR | 00766 | |
| LYSANDER MORET VEGA | PO BOX 186 | | | | PATILLAS | PR | 00723 | |
| LYSANDRA  ISONA  FUENTES | P.O. BOX 3039 | | | | GUAYNABO | PR | 00970 | |
| LYSANDRA BAEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LYSANDRA HERNANDEZ ARROYO | URB SANTA TERESITA | BH 15 CALLE 22 | | | PONCE | PR | 00731 | |
| LYSANDRA M GONZALEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| LYSBEL SANTANA PABON | HC 4 BOX 8167 | | | | JUANA DIAZ | PR | 00795 | |
| LYSBETH DONES ESCOBAR | URB JARD DE CEIBA | J 29 CALLE 10 | | | CEIBA | PR | 00735 | |
| LYSEDIA DAVILA | PO BOX 1649 | | | | TOA BAJA | PR | 00951 | |
| LYSETTE V MORALES CABRERA | 3 BO MARIANA | | | | HUMACAO | PR | 00791 | |
| LYSETTE V MORALES CABRERA | [ADDRESS ON FILE] | | | | | | | |
| LYSIS  RAMOS  PEREZ | HC 5 BOX 92700 | | | | ARECIBO | PR | 00612-9550 | |
| LYSMAR BERENGUER RODRIGUEZ | VILLA DEL CARMEN | CALLE 21 B 48 | | | PONCE | PR | 00731 | |
| LYSSETTE DIAZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| LYSSETTE ESTEVEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| LYSSETTE FUENTES MORALES | VALLE TOLIMA | J 10 CALLE MANUEL PEREZ DURAN | | | CAGUAS | PR | 00725 | |
| LYSSETTE M SANTIAGO ORTIZ | COND LAGUNA GARDENS III | APT 9 E | | | CAROLINA | PR | 00979 | |
| LYSSETTE M SANTIAGO ORTIZ | LAS AMERICAS | 993 CALLE QUITO | | | SAN JUAN | PR | 00921 | |
| LYSSIE J BONILLA HERNANDEZ | URB VIRGINIA VALLEY | 1009 VALLE DEL RIO | | | JUNCOS | PR | 00777 | |
| LYTTA L FIGUEROA SABIK | URB RIVER EDGE HILLS | 31 CALLE RIO MAMEYES | | | LUQUILLO | PR | 00773 | |
| LYTA COLLAZO ORTIZ | ARCAS DE CUPEY | 650 AVE CECILIANA APTO 901 | | | SAN JUAN | PR | 00926 | |
| LYVIA A ALVAREZ PAGAN | COND PUERTA DEL SOL APTO 810 | | | | SAN JUAN | PR | 00926-2000 | |
| LYVIA ALVAREZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| LYZA M RIVERA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| LYZAIDA RODRIGUEZ RODRIGUEZ | HC 1 BOX 4240 | | | | COROZAL | PR | 00783 | |
| LYZAIDA RODRIGUEZ RODRIGUEZ | URBANIZACION RIVERVIEW | CALLE 17 T 6 | | | BAYAMON | PR | 00961 | |
| LYZARDO A RIVERA / BEATRIZ GANDIA | HE 37 CALLE DOMINGO DE ANDINO | | | | TOA BAJA | PR | 00949 | |
| LYZBETH A. CORDERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| LYZETTE SANCHEZ FONSECA | [ADDRESS ON FILE] | | | | | | | |
| LYZMAR CORDERO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| LYZNETTE PAGAN ORTIZ | HC 01 BOX 5351 | | | | CIALES | PR | 00638 | |
| LYZZA MIRANDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LYZZA MIRANDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| LZULEIKA I TOMEI MILLAN | RES LAS AMERICAS | EDIF 1 APT 10 | | | LAJAS | PR | 00667 | |
| M  S CONTRACTOR INC | URB SOLIMA | 114 PLAZA TORTOLA | | | LUQUILLO | PR | 00773 | |
| M & C ELECTRIC INC | REPARTO METROPOLITANO | 1121 AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| M & G INSTRUMENTATION SERVICES | PO BOX 6026 PMB 1100 | | | | CAROLINA | PR | 00984 | |
| M & J CLEANERS | PMB 207 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| M & L AMBULANCE , INC. | P. O. BOX 1269 | | | | RINCON | PR | 00677-0000 | |
| M & L AUTO PARTS | EDNA VALLELLANES SUAREZ | 106 CALLE EUGENIO SANCHEZ LOPEZ | | | GURABO | PR | 00778 | |
| M & L AUTO PARTS | PO BOX 1739 | | | | COROZAL | PR | 00783 | |
| M & M AGRICULTURA | 452 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| M & M CERAMICS | EL SE'ORIAL | 321 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| M & M FUEL INJECTION SERVICE | PO BOX 1535 | | | | MOCA | PR | 00676 | |
| M & M PROYECTOS / SA MICHY MARXUACH | P O BOX 9023697 | | | | SAN JUAN | PR | 00902-3697 | |
| M & N BIOMEDICAL | DRIVE INN PLAZA | BMB 402-2135 CARR 2 STE 15 | | | BAYAMON | PR | 00959-5259 | |
| M & N ELECTRONIC INC | EST DE LA FUENTE | AA-19 CALLE PRINCIPE | | | TOA ALTA | PR | 00953 | |
| M & N PHOTO IMAGE INC | STA JUANITA | CALLE LAUREL AVE L 50 | | | BAYAMON | PR | 00956 | |
| M & P COMMUNICATIONS | PO BOX 8406 | | | | BAYAMON | PR | 00960 | |
| M & R AMUSEMENTS PARK | URB RIVER VIEW | D 9 CALLE 3 | | | BAYAMON | PR | 00961 | |
| M & S DE PUERTO RICO | PO BOX 1009 | | | | GUAYNABO | PR | 00657 | |
| M & V APARTMENT INC | URB STA CRUZ | D 5 CALLE 1 | | | BAYAMON | PR | 00691 | |
| M & V APARTMENTS INC | URB. SANTA CRUZ  D-5  CALLE 1 | | | | BAYAMON | PR | 00961-0000 | |
| M / W MULTISERVICE INC | C / MORELIA #1690 URB.VENUS GARDENS | | | | SAN JUAN | PR | 00926-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| M A ACCOUNTING SERVICE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| M A AIR CONDITIONING | SAN JOSE | 46 CALLE ALMIJARA | | | SAN JUAN | PR | 00923 | |
| M A C PAINTING CONTRACTORS CORP | PO BOX 1577 | | | | GUAYNABO | PR | 00970-1577 | |
| M A CARIBBEAN CORPORATION | CARR 1 K26.4 , CAGUAS, PR  007256120 | P.O. BOX 6120, | | | | PR | 00725 | |
| M A CORDERO | URB VICTOR ROJAS 2 | 20 CALLE 15 | | | ARECIBO | PR | 00612 | |
| M A ESTEVES SEC SOC INC | P O BOX 362425 | | | | SAN JUAN | PR | 00936-2425 | |
| M A K E TECHNOLOGIES | 23 CALLE JULIO PEREZ | | | | HORMIGUEROS | PR | 00660 | |
| M A K E TECHNOLOGIES | 23 CALLE JULIO PEREZ IRIZARRY | | | | HORMIGUEROS | PR | 00660 | |
| M A N INDUSTRIES | PO BOX 516 | | | | CATANO | PR | 00963 | |
| M A O & ASSOCIATES INVESTMENT INC | PO BOX 6510 | | | | CAGUAS | PR | 00726-6510 | |
| M A OFFICE FURNITURE | 200 SIERRA ALTA BOX 26 | | | | SAN JUAN | PR | 00926 | |
| M A TRUCKING INC | HC 03 BOX 8297 | SANTA ROSA 03 | | | GUAYNABO | PR | 00971 | |
| M.A.TAMIRANO & ASSOCIATES | PO BOX 367265 | | | | SAN JUAN | PR | 00936 | |
| M AND M DISTRIBUTORS INC | 497 AVE EMILIANO POLL STE 93 | | | | SAN JUAN | PR | 00926 | |
| M AND M DISTRIBUTORS INC | P.O. BOX 497 SUITE 93 | | | | RIO PIEDRAS | PR | 00926 | |
| M B A RADIOLOGY GROUP | PO BOX 2727 | | | | BAYAMON | PR | 00960-2727 | |
| M B R CONSTRUCTION | PO BOX 1321 | | | | AGUADILLA | PR | 00605 | |
| M B R S CORP | P15 CALLE JESUS ALLENDE | VILLA SAN ANTON | | | CAROLINA | PR | 00987 | |
| M B R S CORP | PO BOX 8700 SUITE 330 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-8700 | |
| M B T ASSOCIATES | PO BOX 8642 | | | | SAN JUAN | PR | 00910-8642 | |
| M B TRANSPORTATION INC | PO BOX 141375 | | | | ARECIBO | PR | 00614 | |
| M BOTELLO INC | 300 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| M C I | P O BOX 650547 | | | | DALLAS | TX | 75265 0547 | |
| M.CANO & ASSOCIATES INC | PO BOX 190707 | | | | SAN JUAN | PR | 00919-0707 | |
| M.CUEBAS INC | PMB 169 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| M D COMPUSERVICE | PO BOX 3151 | | | | GUAYNABO | PR | 00970 | |
| M DAVID BUKHALIL | PO BOX 1024 | | | | COROZAL | PR | 00783 | |
| M M CONSTRUCTION | EXT VILLAS DE BUENA VENTURA | 522 CALLE RUBI | | | YABUCOA | PR | 00967 | |
| M EMMANUELLI & SONS | PMB 105 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| M F CORP | P O BOX 9023927 | | | | SAN JUAN | PR | 00902-3927 | |
| M F I CORP | CAPARRA HEIGHTS | 711 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| M F I CORP | PO BOX 11004 | | | | SAN JUAN | PR | 00922 | |
| M F I CORP | PO BOX 364507 | | | | SAN JUAN | PR | 00936-0002 | |
| M G CASH AND CARRY | HC 1 BOX 3069 | | | | UTUADO | PR | 00641 | |
| M G OFFICE SOLUCTION INC | URB BRAZILIA | B 19 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| M I D A | BBV PLAZA SUITE 902 A | 1510 AVE F D ROOSEVELT | | | GUAYNABO | PR | 00968 | |
| M I T C / HERIBERTO CRUZ | HC 67 BOX 15087 | SIERRA TAINA | | | BAYAMON | PR | 00956 | |
| M J CONSULTING & DEVELOPMENT INC | P O BOX 8425 | | | | CAGUAS | PR | 00726 | |
| M K LEASING CORPORATION | URB EL ESCORIAL 8 CALLE 6 SC | | | | SAN JUAN | PR | 00926 | |
| M L A SECURITY GUARD SERVICE | PO BOX 192527 | | | | SAN JUAN | PR | 00919-2527 | |
| M L A SECURITY GUARD. | [ADDRESS ON FILE] | | | | | | | |
| M L MUSIC PROD & ENTERT / MARY LYNNE | PUNTA LAS MARIAS | 10 B THE TERRACE 2306 CALLE LAUREL | | | SAN JUAN | PR | 00913 | |
| M M CONSTRUCTION | URB COUNTRY CLUB | GK 46 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| M M CORDINATOR | ALTURAS DE SAN SOUCI | C 16 CALLE 2 | | | BAYAMON | PR | 00957 | |
| M M G HEALTH CARE | 5335 DIVIDED DRIVE DECATAU | | | | DECATAU | GA | 30035 | |
| M M O R CONSULTING GROUP INC | 2302 CALLE LAUREL | | | | SAN JUAN | PR | 00913 | |
| M N AVIATION | PO BOX 9066566 | | | | SAN JUAN | PR | 00906-6566 | |
| M O. ASOCIADOS | REPARTO UNIVERSIDAD | C 14 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| M O A ENTERPRISES INC | PO BOX 7365 | | | | CAGUAS | PR | 00725-7365 | |
| M O A ENTERPROSES | PO BOX 7365 | | | | CAGUAS | PR | 00725-7365 | |
| M O AUTO CORP | PO BOX 537 | | | | CABO ROJO | PR | 00623 | |
| M O AUTO CORP | QUITAS DE CABO ROJO | 185 CALLE PICAFLOR | | | CABO ROJO | PR | 00623 | |
| M O I INC | URB LOS ALMENDROS | EA 32 CALLE TILO | | | BAYAMON | PR | 00961 | |
| M O M E INC | 22 CALLE COMERIO | | | | YAUCO | PR | 00698 | |
| M O M E INC | P O BOX 10059 | | | | PONCE | PR | 00732-0059 | |
| M OTERO & CO SE | PO BOX 848 | | | | MANATI | PR | 00674 | |
| M P J AUTO CORP | PO BOX 1161 | | | | HORMIGUEROS | PR | 00660-1161 | |
| M Q H ENTERTAINMENT | VILLA BLANCA | 18 BRILLANTE | | | CAGUAS | PR | 00725 | |
| M R BAEZ ACCOUNTING SERVICE | PO BOX 3272 | | | | AGUADILLA | PR | 00603 | |
| M R C AUTO AIR | HC 1 BOX 27334 | | | | CAGUAS | PR | 00725 | |
| M R CATERING | PO BOX 681 | | | | ARECIBO | PR | 00616 | |
| M R CONSTRUCTION INC | HC 1 BOX 7241 | | | | AGUAS BUENAS | PR | 00703 | |
| M R DATA SYSTEMS | 61 CALLE ANTONIO LOPEZ | | | | HUMACAO | PR | 00791 | |
| M R G ANESTESIA | P O BOX 6386 | | | | CAGUAS | PR | 00726-6386 | |
| M TECHNICAL. INC. | PO BOX 776 | | | | CAROLINA | PR | 00986-0000 | |
| M V P | BOX 4952 SUITE 203 | | | | CAGUAS | PR | 00724 | |
| M VELAZQUEZ CATERING | VILLA EVANGELINA | L 92 CALLE 7 | | | MANATI | PR | 00674 | |
| M Y J CUPEY CLEARNERS | SAGRADO CORAZON | 387 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| M.YP PEST CONTROL | P O BOX 360910 | | | | SAN JUAN | PR | 00936 0910 | |
| M&I BUSINESS | VILLAS DEL RIO | B16 13ST | | | BAYAMON | PR | 00959 | |
| M. F. I. CORP | CAPARRA HEIGHT STATION | 902 AVE DE DIEGO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| M. OTERO & CIA., INC. | APARTADO 848 | | | | MANATI | PR | 00674-0000 | |
| M. R. FRANCESCHINI | [ADDRESS ON FILE] | | | | | | | |
| M. TECHICAL INC | P O BOX 7776 | | | | CAROLINA | PR | 00986 | |
| M. TECHNICAL INC | P O BOX 7776 | | | | CAROLINA | PR | 00986-0000 | |
| M. V. REPAIR | P.O. BOX 30776 6SINF  STA | | | | RIO PIEDRAS | PR | 00929-1776 | |
| M.A. INTERNATIONAL CORP. | PO BOX 1662 | | | | SAN JUAN | PR | 00902 | |
| M.A.H. CONSTRUCTION INC. | PO BOX 5353 | | | | SAN JUAN | PR | 00919 | |
| M.C. DISTRIBUTORS | PO BOX 3852 | | | | MAYAGUEZ | PR | 00681 | |
| M.C. SECURITY SERVICES INC | URB UNIVERSITY GDNS | 278 AVE JESUS T PINERO # A | | | SAN JUAN | PR | 00927 | |
| M.C. SECURITY SERVICES INC. | URB UNIVERSITY GDNS | 278 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |
| M.M. Control Security Services | PO Box 1917 | | | | Guaynabo | PR | 00970 | |
| M.M. SUPPLY, INC. | PO BOX 37384 | | | | SAN JUAN | PR | 00913-0000 | |
| M.P.A. AUTO PARTS INC | LAS LOMAS | 1710 AVE PINERO | | | SAN JAUN | PR | 00921 | |
| M.P.A. AUTO PARTS INC | PO BOX 10584 | | | | SAN JUAN | PR | 00922 | |
| M.QUILINCHINI SUCRS INC | URB SANTA MARIA | A12 CALLE FERROCARRIL | | | PONCE | PR | 00731 | |
| M.R. FRANCESCHINI | PO BOX 13696 | | | | SAN JUAN | PR | 00908 | |
| M.R. FRANCESCHINI . INC | 611 CONDADO AVE | | | | SAN JUAN | PR | 00907 | |
| M.T. VIGUIE INC. | PO BOX 361903 | | | | SAN JUAN | PR | 00936 | |
| MA CARIBBEAN CORP | PO BOX 6120 | | | | CAGUAS | PR | 00726 | |
| MA GABRIELA GOTAY | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MA INTERIORS CONTRACTORS | JDNES DE COUNTRY CLUB | BY 11 CALLE 129 | | | CAROLINA | PR | 00983 | |
| MA LOURDES ESCUDERO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MA OSAMA INC | URB LOS MAESTROS | B 7733 CALLE DR TOMMAYRACK | | | PONCE | PR | 00717-0223 | |
| MA SOCORRO LOPEZ | VILLAS DEL REY | 3 A 9 ASTURIAS | | | CAGUAS | PR | 00725 | |
| MAACO AUTO PAINTING | COUNTRY CLUB DEVELOPMENT | LOTE 201 CALLE 272 | | | CAROLINA | PR | 00983 | |
| MAACO AUTO PAITING | VILLA BLANCA | B 106 CALLE A | | | CAGUAS | PR | 00725 | |
| MAARA CORP | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| MABBY ART PHOTOGRAPHY | SANTA ROSA | 16-26 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| MABEL Z CALDERON CRUZ | HC 2 BOX 5580 | | | | COMERIO | PR | 00782 | |
| MABEL AGOSTO LEAL | [ADDRESS ON FILE] | | | | | | | |
| MABEL ASENCIO NEGRON | BO EL SECO | 59 CALLE MAGALLANES | | | MAYAGUEZ | PR | 00680 | |
| MABEL BAEZ CRUZ | BO LAS CUEVAS | BOX 305 | | | LOIZA | PR | 00772 | |
| MABEL BORRERO FERNANDEZ | VALLE ALTO | 1317 CALLE CORDILLERA | | | PONCE | PR | 00730-4124 | |
| MABEL CINTRON ROSA | [ADDRESS ON FILE] | | | | | | | |
| MABEL CORDERO MORALES | [ADDRESS ON FILE] | | | | | | | |
| MABEL CRESCIONI BENITEZ | PRADO ALTO | L 42 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| MABEL DIAZ JIMENEZ | HC-02 BOX 8831-7 | | | | QUEBRADILLAS | PR | 00678 | |
| MABEL DIAZ PAOLI | BOX 1421 | | | | LARES | PR | 00669 | |
| MABEL DUVIC PLA | 703 CALLE CENTRAL | | | | SAN JUAN | PR | 00907 | |
| MABEL E. VIDAL RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MABEL ESCALERA MERCADO | RES VILLAS DEL CARIBE 1 APTO 10 | | | | PONCE | PR | 00731 | |
| MABEL FIGUEROA BONILLA | URB TOA ALTA HEIGHTS | AR 42 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| MABEL FONSECA RAMIREZ | CAPARRA TERRACE | 767 CALLE 15 SO | | | SAN JUAN | PR | 00921 | |
| MABEL FONSECA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MABEL GARCIA CONCEPCION | BO LA MAYOR | 14 CALLE B | | | ISABELA | PR | 00662 | |
| MABEL GONZALEZ COTTO | BO CERTENEJAS II | BOX 6928 | | | CIDRA | PR | 00739 | |
| MABEL GONZALEZ MERCADO | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| MABEL GONZALEZ REYES | HC 2 BOX 7777 | | | | AIBONITO | PR | 00705 | |
| MABEL HERNANDEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MABEL LAPORTE HERNANDEZ | 164 CALLE NEMESIO CANALES | | | | MOCA | PR | 00676 | |
| MABEL LOPEZ CHAEZ | CIUDAD MASSO | D 5 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| MABEL MACHIN COLLAZO | URB. GRAN VISTA I | 17 CALLE C | | | GURABO | PR | 00778 | |
| MABEL MALAVE QUILES | BOX 91 | | | | SAN SEBASTIAN | PR | 00685 | |
| MABEL MARTINEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MABEL MARTINEZ ANAYA | COM MIRAMAR | 696-46 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| MABEL MARTINEZ ANTONGIORGI | [ADDRESS ON FILE] | | | | | | | |
| MABEL MARTINEZ MOLINA | P O BOX 1245 | | | | SABANA SECA | PR | 00952-1245 | |
| MABEL MARTIR VALENTIN | PO BOX 5146 | | | | SAN SEBASTIAN | PR | 00685 | |
| MABEL MORALES VARGAS | URB ALTAMESA | 1435 SAN GREGORIO | | | SAN JUAN | PR | 00921 | |
| MABEL MORALES VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MABEL NATALI LUGO | URB METROPOLIS | 2A 36 CALLE 32 A | | | CAROLINA | PR | 00987 | |
| MABEL OLIVERI | HC 01 BOX 3991 | | | | VILLALBA | PR | 00766 | |
| MABEL OSORIO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MABEL PLAZA MERCADO | MARINA STATION | BOX 6899 | | | MAYAGUEZ | PR | 00681-6899 | |
| MABEL R VAZQUEZ ESTRELLA | VILLA MARINA VILLAGE | APT 20 B | | | FAJARDO | PR | 00738 | |
| MABEL REYES GONZALEZ | BO PALMAS | PO BOX 1225 | | | BARCELONETA | PR | 00617 | |
| MABEL REYES GONZALEZ | PO BOX 225 | | | | BARCELONETA | PR | 00617 | |
| MABEL RODRIGUEZ CRUZ | 1600 RAMAL 842 BOX 504 | | | | SAN JUAN | PR | 00926 | |
| MABEL RODRIGUEZ TIRADO | URB FLAMBOYAN GARDENS | D 33 C/ 6 | | | BAYAMON | PR | 00959 | |
| MABEL RODRIGUEZ TORO | HC 02 BOX 8508 | | | | HORMIGUEROS | PR | 00660 | |
| MABEL ROVIRA MILLAN | GOLDEN GATE 2 | R5 CALL F URB BAIROA GOLDEN GATE II | | | CAGUAS | PR | 00725 | |
| MABEL SANCHEZ GARCIA | URB EL CEREZAL | 1709 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| MABEL SANTIAGO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MABEL VARELA DE LA VEGA | COND JARDINES METROPOLITANOS 2 | APT 7E | | | SAN JUAN | PR | 00927 | |
| MABEL VAZQUEZ TORRES | FERNANDEZ JUNCOS STATION | PO BOX 8909 | | | SAN JUAN | PR | 00910 | |
| MABEL VELEZ SUAREZ | P O BOX 303 | | | | SAN ANTONIO | PR | 00690-0303 | |
| MABEL Y GONZgLEZ CRESPO | URB ESTANCIAS DEL RIO | 874 CALLE CERILLOS | | | HORMIGUEROS | PR | 00660 | |
| MABEL Z CAMPOS LOPEZ | COND LAGUNA GARDENS | III 3 AVE LAGUNA APT G 2 | | | CAROLINA | PR | 00979 | |
| MABELINE GARCIA PENA | PO BOX 142437 | | | | ARECIBO | PR | 00614 | |
| MABELISSE ORTIZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MABELLE A BELLO BUSUTIL | 75 CARR VALDES | | | | ADJUNTAS | PR | 00601 | |
| MABELLE AQUINO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MABELLE RIOS RIVERA | COLINAS DE GUAYNABO | 7 2T CALLE HUCAR | | | GUAYNABO | PR | 00969 | |
| MABELYN LOPEZ COLON | HC 44 BOX 12656 | | | | CAYEY | PR | 00736 | |
| MABEN FIGUEROA RODRIGUEZ | P O BOX 1593 | | | | MAYAGUEZ | PR | 00981 | |
| MABLE CAO | URB MONTECASINO | 158 CALLE CEDRO | | | TOA ALTA | PR | | |
| MABLE COTTO | LOS LAURELES | EDIF 3 APT 58 | | | CUPEY | PR | 00926 | |
| MABRI SUPERMARKET INC | CENTRO COMERCIAL LAS FUENTES | | | | TOA ALTA | PR | 00953 | |
| MAC CHEMICALS INC | PO BOX 363841 | | | | SAN JUAN | PR | 00936 | |
| MAC CHEMICALS INC | PO BOX 3841 | | | | SAN JUAN | PR | 00936 | |
| MAC COMPUTER SCHOOL | 1357 AVE ASHFORD # 357 | | | | SAN JUAN | PR | 00907 | |
| MAC HOUSE DE PR INC | PMB SUITE 256 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| MAC MECHANICAL INC | PMB 212 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| MAC SUPPORT | PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| MACA TOOLS & EQUIPMENT INC | PMB 419 | PO BOX 6017 | | | CAROLINA | PR | 00984 | |
| MACANICA EDGAR | BUZON 7004 BO. CERTENEJAS 2 | | | | CIDRAS | PR | 00739 | |
| MACARIA RIVERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MACARIBE II | P O BOX 2327 | | | | TOA BAJA | PR | 00759-2237 | |
| MACARIO CESARIO RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| MACBETH RAMOS SEPULVEDA | P O BOX 366665 | | | | SAN JUAN | PR | 00936-6665 | |
| MACC CANOVANAS INC | HC 83 BOX 6372 | | | | VEGA ALTA | PR | 00692 | |
| MACCAFERRI GABIONS INC | PO BOX 20956 | | | | SAN JUAN | PR | 00928 | |
| MACCAFERRI INC | 10303 GOVERNOR LANE BLVD | | | | WILLIAMSPORT | MD | 21795-3116 | |
| MACDONALL BOYD AND ASSOCIATES | 3507 46TH AVE N E | | | | SEATTLE | WA | 98105 | |
| MACELI CRUZADO RODRIGUEZ | RAMIREZ DE ARRELLANO | EDIF 2 APT 3 6 | | | MAYAGUEZ | PR | 00680 | |
| MACFIE MONTAS, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| MACGREGOR ELECTRIC SE | 713 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| MACHADO ACEVEDO, AIDA | [ADDRESS ON FILE] | | | | | | | |
| MACHADO ACEVEDO, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| MACHADO ACEVEDO, WILHELM | [ADDRESS ON FILE] | | | | | | | |
| MACHADO ACEVEDO, YASHIRA | [ADDRESS ON FILE] | | | | | | | |
| MACHADO ACEVEDO, YASHIRA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MACHADO ASCENCIO, LAVINIA | [ADDRESS ON FILE] | | | | | | | |
| MACHADO CABAN, ISAAC J | [ADDRESS ON FILE] | | | | | | | |
| MACHADO CLEMENTE, JOHNANNY B | [ADDRESS ON FILE] | | | | | | | |
| MACHADO LOPEZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| MACHADO MALDONADO, JENIFFER | [ADDRESS ON FILE] | | | | | | | |
| MACHADO MALDONADO, MISAEL | [ADDRESS ON FILE] | | | | | | | |
| MACHADO MARTIR, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| MACHADO MEDINA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| MACHADO MORA, IRMA | [ADDRESS ON FILE] | | | | | | | |
| MACHADO NIEVES, EFREN A | [ADDRESS ON FILE] | | | | | | | |
| MACHADO PEREZ, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| MACHADO ROSADO, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| MACHADO URQUIA, ODALIS | [ADDRESS ON FILE] | | | | | | | |
| MACHE TECHNICAL PRODUCTS CORP. | P O BOX 3506 | | | | SAN JUAN | PR | 00936 | |
| MACHIN CARMONA, IRIS L | [ADDRESS ON FILE] | | | | | | | |
| MACHIN DONES, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| MACHIN MEDINA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| MACHIN REYES, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MACHIN TOSCA, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| MACHO GOMAS | HC-01 BOX 26761 | | | | CAGUAS | | 00725-8932 | |
| MACHOUSE DE PR INC /WILFREDO SEGARRA | P M B SUITE 256 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| MACHOUSE DE PR INC /WILFREDO SEGARRA | PO BOX 9023385 | | | | SAN JUAN | PR | 00902-3385 | |
| MACHUCA ESTRADA, NURY | [ADDRESS ON FILE] | | | | | | | |
| MACHUCA MARTINEZ, IRIS D | [ADDRESS ON FILE] | | | | | | | |
| MACHUCA MELENDEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| MACHUCA MERCADO, LEILANI M | [ADDRESS ON FILE] | | | | | | | |
| MACHUCA RIJOS, AURORA | [ADDRESS ON FILE] | | | | | | | |
| MACHUCA RIOS, NATHALIA N | [ADDRESS ON FILE] | | | | | | | |
| MACIAS ACOSTA, EDDIE | [ADDRESS ON FILE] | | | | | | | |
| MACIAS ACOSTA, RUTH | [ADDRESS ON FILE] | | | | | | | |
| MACIAS TORRES, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| MACIEL MILAN, ZAYAS | 100 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| MACK H ROBERTS | HACIENDA MARGARITA | 21 CALLE INGENIO | | | LUQUILLO | PR | 00773 | |
| MACK ROSADO SANTIAGO | BOX 716 | | | | TOA ALTA | PR | 00953 | |
| MACMILLAN PUBLISHING CO | PO BOX 7777 W-8775 | | | | PHILADELPHIA | PA | 19175 | |
| MACMILLAN PUBLISHING. CO. | 866 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| MACOGENE SEEDS | P.O. BOX 289 | | | | SANTA ISABEL | PR | 00757 | |
| MACON GONZALEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| MACRO 4 INC. | 35 WATERVIEW BOULEVARD | PO BOX 292 | | | PARSIPPANY | NJ | 07054-0292 | |
| MACRO ELECTRIC SERVICE INC | 21 CALLE ORIENTE SUR | | | | MAYAGUEZ | PR | 00680 | |
| MACRO INTERNATIONAL INC | 11785 BELTSVILLE DRIVE | | | | CALVERTON MARYLAND | PR | 20705 | |
| MACRO INTERNATIONAL INC | P O BOX 85007030 | | | | PHILADELPHIA | PA | 19178-7030 | |
| MACRO MIX INC | PO BOX 7056 | | | | MAYAGUEZ | PR | 00680 | |
| MACSTATION | PO BOX 190495 | | | | SAN JUAN | PR | 00919 | |
| MACSTATION | PO BOX 190551 | | | | SAN JUAN | PR | 00919-0551 | |
| MACYS PLAZA LAS AMERICAS | 525 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| MAD MANAGEMENT INC | P O BOX 4956 PM B 747 | | | | CAGUAS | PR | 00726 | |
| MAD SCIENCES P R | 1883 GLASGOW AVE COLLEGE PARK | | | | SAN JUAN | PR | 00921 | |
| MADAI SOTO RAMOS | PO BOX 4363 | | | | CAROLINA | PR | 00984 | |
| MADAY INC. | PO BOX 1737 | | | | COAMO | PR | 00769 | |
| MADDELIN MORALES BETANCOURT | HC 3 BOX 12281 | | | | CAROLINA | PR | 00987 | |
| MADDELIN MORALES BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| MADDIE PIBERNUS JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MADE IN BORIKEN | PO BOX 1389 | | | | VEGA BAJA | PR | 00694 | |
| MADEARTE CORP | PO BOX 3947 | | | | BAYAMON | PR | 00957 | |
| MADECO MADERAS DECORATIVAS | HATO REY STATION | PO BOX 3498 | | | SAN JUAN | PR | 00919 | |
| MADECO MADERAS DECORATIVAS | P O BOX 193498 | | | | SAN JUAN | PR | 00919-3498 | |
| MADEDERAS 2000, INC. | PO BOX 470 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| MADEIRA CORP | HC-6 BOX 76000 | | | | CAGUAS | PR | 00725 | |
| MADELEINE ALICEA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MADELEINE E VELAZQUEZ RIVERA | URB MONTEHIEDRA | 115 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| MADELEINE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MADELEINE VELASCO ALVARADO | URB VALLE VERDE | 1020 PASEO REAL | | | PONCE | PR | 00716 | |
| MADELENE DIAZ MIRANDA | PO BOX 143572 | | | | ARECIBO | PR | 00614-3572 | |
| MADELIN GARCIA GONZALEZ | HC 2 BOX 6395 | | | | RINCON | PR | 00677 | |
| MADELIN MARTINEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MADELINA ALICEA MORALES | P O BOX 8848 | | | | HUMACAO | PR | 00791 | |
| MADELINA CRUZ RODRIGUEZ | HC 03 BOX 8901 | | | | LARES | PR | 00669 | |
| MADELINA E ORTIZ OJEDA | HC 5 BOX 62662 | | | | MAYAGUEZ | PR | 00680-9450 | |
| MADELINE  GONZALEZ | PO BOX 2801 | | | | SAN SEBASTIAN | PR | 00685 | |
| MADELINE ACEVEDO GONZALEZ | P O BOX 34119 | H BUCHANAN | | | SAN JUAN | PR | 00934 | |
| MADELINE ACEVEDO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MADELINE AGUDO GONZALEZ | 4 CALLE VISTA ALEGRE | | | | AGUADA | PR | 00602 | |
| MADELINE AGUILA RIVERA | PO BOX 472 | | | | SAN ANTONIO | PR | 00690 | |
| MADELINE AGUILA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MADELINE ALBARRAN | 10 CALLE JOSE M VEGA | | | | CAMUY | PR | 00627 | |
| MADELINE ALICEA BERDECIA | PO BOX 653 | | | | BARRANQUITAS | PR | 00794 | |
| MADELINE ALVARADO LOPEZ | URB MADELINE | L 27 CALLE 17 | | | TOA ALTA | PR | 00953 | |
| MADELINE ALVAREZ | BO OBRERO | 728 CALLE BARTOLOME LAS CASA | | | SAN JUAN | PR | 00915 | |
| MADELINE ALVAREZ | BO OBRERO | 728 LAS CASA CALLE BARTOLOME | | | SAN JUAN | PR | 00915 | |
| MADELINE ALVAREZ DIAZ | HC 02 BOX 9726 | | | | JUNCOS | PR | 00777-9603 | |
| MADELINE ALVAREZ ROCHE | PO BOX 1915 | | | | JUANA DIAZ | PR | 00795 | |
| MADELINE AMARO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MADELINE APONTE VAZQUEZ | PMB 449 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| MADELINE ARRIAGA JEREMIAS | [ADDRESS ON FILE] | | | | | | | |
| MADELINE AYALA CARRASQUILLO | VILLA SANTOS | MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| MADELINE AYALA PEREZ | HORMIGUEROS APT | EDIF A  APT 10 | | | HORMIGUEROS | PR | 00660 | |
| MADELINE AYALA SALGADO | P O BOX 952 | | | | TOA ALTA | PR | 00954 | |
| MADELINE BADILLO MEDINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MADELINE BAEZ RODRIGUEZ | BDA BUENA VISTA | 709 CALLE 2 | | | SAN JUAN | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MADELINE BASCO TORRES | A 3 REPTO SAN ANTONIO | | | | BARRANQUITAS | PR | 00794 | |
| MADELINE BELTRAN RIVERA | HC 2 BOX 19817 | | | | SAN SEBASTIAN | PR | 00685 | |
| MADELINE BENITEZ HANI | CONDOMINIO QUINTANA A1214 | | | | SAN JUAN | PR | 00917-4766 | |
| MADELINE BETANCOURT | RR 6 BOX 10949 | | | | SAN JUAN | PR | 00926 | |
| MADELINE BONILLA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE BORGES | HC 40 BOX 44328 | | | | SAN LORENZO | PR | 00754 | |
| MADELINE BRUNO CINTRON | RR 1 BOX 11201 | | | | MANATI | PR | 00674 | |
| MADELINE BURGOS CARDONA | [ADDRESS ON FILE] | | | | | | | |
| MADELINE BURGOS MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MADELINE BURGOS MORALES | [ADDRESS ON FILE] | | | | | | | |
| MADELINE BURGOS RIVERA | PO BOX 132 | | | | COAMO | PR | 00769 | |
| MADELINE CALDERON RESTO | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| MADELINE CALLEJAS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE CAMACHO RIVERA | PARC AMADEO | 4 CALLE E 4 | | | VEGA BAJA | PR | 00693 | |
| MADELINE CAMPOS COLON | 7 AVE 2DO RUIZ ROSA | | | | SAN SEBASTIAN | PR | 00685 | |
| MADELINE CANA RUIZ | URB CUIDAD UNIVERSITARIA | F 20 CALLE A OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| MADELINE CANDELARIA BONET | [ADDRESS ON FILE] | | | | | | | |
| MADELINE CARABALLO | PO BOX 21365 | | | | VEGA ALTA | PR | 00692 | |
| MADELINE CARDALDA HERNANDEZ | CAPEEZ LAS PIEDRAS | | | | HATILLO | PR | 00659 | |
| MADELINE CARDONA PEREZ | PO BOX 362536 | | | | SAN JUAN | PR | 00936-2536 | |
| MADELINE CARRERO NIEVES | COND MONTE SUR | AVE HOSTOS 180-190 APT SGB 18 | | | SAN JUAN | PR | 00918 | |
| MADELINE CASTELLANO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE CASTELLANO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE CASTELLANO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE CASTRO | PO BOX 622 | | | | NARANJITO | PR | 00719 | |
| Madeline Clavell Ayala | [ADDRESS ON FILE] | | | | | | | |
| MADELINE COLLAZO RIVERA | HC 01 BOX 4153 | | | | UTUADO | PR | 00641-9605 | |
| MADELINE COLON GARCIA | HC 763 BOX 4160 | | | | PATILLAS | PR | 00723 | |
| MADELINE COLON PEREZ | 513 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| MADELINE COLON RIVERA | RR 2 BOX 6268 | | | | TOA ALTA | PR | 00953 | |
| MADELINE COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MADELINE COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MADELINE CORNIER MALDONADO | HC 01 BOX 3118 | | | | UTUADO | PR | 00641 | |
| MADELINE CORREA SERRANO | PO BOX 143686 | | | | ARECIBO | PR | 00614 | |
| MADELINE CORTES | 20 CALLE AMERICO RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| MADELINE COTTO AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| MADELINE COTTO LOPEZ | PO BOX 711 | | | | AGUAS BUENAS | PR | 00703 | |
| MADELINE CRESPO CRUZ | COND VISTAMAR PLAZA | APTO C 118 | | | CAROLINA | PR | 00983 | |
| MADELINE CRESPO VARGAS | SAINT JUST | 52 B CALLE 1 DE BETANIA | | | TRUJILLO ALTO | PR | 00929 | |
| MADELINE CRISPIN LOPEZ | URB VILLA CONTESA | N 13 CALLE YORK | | | BAYAMON | PR | 00957 | |
| MADELINE CRUZ FLORES | HC 04 BOX 47604 | | | | CAGUAS | PR | 00725 | |
| MADELINE CRUZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE CRUZ MELENDEZ | COND. ALTOS DE TORRIMAR | 90 C/ CARIBE APT 133 | | | BAYAMON | PR | 00959 | |
| MADELINE CRUZ ORTEGA | HC 2 BOX 72305 | | | | CIALES | PR | 00638 | |
| MADELINE CRUZ RIVERA | PO BOX 3252 | | | | GUAYNABO | PR | 00970 | |
| Madeline Cruz Rivera | [ADDRESS ON FILE] | | | | | | | |
| MADELINE CUADRADO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE CURBELO VAZQUEZ | LOMAS VERDES | 4 M 30 CALLE OLIVA | | | BAYAMON | PR | 00956 | |
| MADELINE DAVILA | A 6 URB MADRID | | | | HUMACAO | PR | 00791 | |
| MADELINE DE LEON GARCIA | PO BOX 6912 | | | | CAGUAS | PR | 00725 | |
| MADELINE DEL VALLE ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MADELINE DIAZ GARCIA | 3RA EXT P R | I D CALLE 229 | | | CAROLINA | PR | 00982 | |
| MADELINE DICK BIASCOCHEA | [ADDRESS ON FILE] | | | | | | | |
| MADELINE E BARRETO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MADELINE E BARRETO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MADELINE E LAUREANO SANCHEZ | PO BOX 12052 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| MADELINE ESCALANTE QUILES | SANTA JUANITA | DD 28 CALLE 30 | | | BAYAMON | PR | 00956 | |
| MADELINE ESTRADA REYES | RESIDENCIAL LOS ROSALES | EDIF 3 APT 18 | | | TRUJILLO ALTO | PR | 00976 | |
| MADELINE FALCON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MADELINE FELICIANO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MADELINE FELIX BENITEZ | RES SABANA ABAJO | APT 198 EDIF 21 | | | CAROLINA | PR | 00987 | |
| MADELINE FENEQUE CARO | [ADDRESS ON FILE] | | | | | | | |
| MADELINE FIGUEROA HERNANDEZ | JOSE MERCADO | U 47 CALLE ROOSEVELT | | | CAGUAS | PR | 00726 | |
| MADELINE FIGUEROA VAZQUEZ | P O BOX 402 | | | | LUQUILLO | PR | 00773 | |
| MADELINE GALARZA | HC 4 BOX 40406 | | | | HATILLO | PR | 00659 | |
| MADELINE GALARZA VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| MADELINE GALARZA VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| MADELINE GARCIA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE GARCIA MORALES | HC 4 BOX 4060 | | | | HUMACAO | PR | 00791 | |
| MADELINE GARCIA RIVERA | HC 02 BOX 9562 | | | | VILLALBA | PR | 00766-9016 | |
| MADELINE GERENA ESQUILIN | PARCELAS HILLS BROTHERS | 49 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| MADELINE GOMEZ LEANDRY | VALLE TOLIMA | J 16 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00725 | |
| MADELINE GOMEZ SANTOS | URB VILLA GRILLASCA | 1345 C/ EDUARDO CUEVAS | | | PONCE | PR | 00717 | |
| MADELINE GONZALEZ | COND MELLIYAN | APT 1201 | | | SAN JUAN | PR | 00920 | |
| MADELINE GONZALEZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| MADELINE GONZALEZ QUINTANA | HC 1 BOX 2884 | | | | FLORIDA | PR | 00650 | |
| MADELINE GREEN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MADELINE GREEN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MADELINE GUADARRAMA NEVAREZ | PAJAROS CANDELARIA | CARR 863 KM 0 H 9 | | | TOA BAJA | PR | 00949 | |
| MADELINE GUTIERREZ ESCOBALES | [ADDRESS ON FILE] | | | | | | | |
| MADELINE GUZMAN NEGRON | BDA BUENA VISTA | 173 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| MADELINE HERNANDEZ FLORES | P O BOX 1295 | PMB 214 | | | SAN LORENZO | PR | 00754 | |
| MADELINE HERNANDEZ GARCIA | PO BOX 801 | | | | LAS PIEDRAS | PR | 00771 | |
| MADELINE HERNANDEZ MARRERO | COLINAS DE SAN JUAN | CALLE W BUSH FINAL APT A-3 | | | SAN JUAN | PR | 00924 | |
| MADELINE HERNANDEZ MARRERO | URB ALT DE RIO GRANDE | K4-82 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| MADELINE HERNANDEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MADELINE HERNANDEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MADELINE HERNANDEZ MARTINEZ | BOX 2522 | | | | GUAYAMA | PR | 00785 | |
| MADELINE HERNANDEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MADELINE HERNANDEZ VELEZ | HC 3 BOX 10079 | | | | CAMUY | PR | 00627 | |
| MADELINE I LLADO RODRIGUEZ | PO BOX 1325 | | | | LARES | PR | 00669 | |
| MADELINE I MAYSONET GONZALEZ | REPARTO TERESITA | AX 9 CALLE 47 | | | BAYAMON | PR | 00961 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 224 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MADELINE I. TOLEDO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MADELINE IRIZARRY IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| MADELINE J ALFONSO ZAMOT | P O BOX 1142 | | | | UTUADO | PR | 00641 | |
| MADELINE LEDUC MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE LEYRO PALERMO | BO BALLAJA BOX 515 | CARR 313 KM 1 7 INT | | | CABO ROJO | PR | 00623 | |
| MADELINE LLORENS CRUZ | 238 SAN IGENIERO | | | | MAYAGUEZ | PR | 00680 | |
| MADELINE LOPEZ ECHEVARRIA | COND METROPOLITAN TOWER | TORRE 3 APT 1407 | | | SAN JUAN | PR | 00921 | |
| MADELINE LOPEZ FUENTES | URB SANTA CRUZ | C25 CALLE 3 | | | BAYAMON | PR | 00961 | |
| MADELINE LOPEZ PARRILLA | PMB 270 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| MADELINE LOPEZ RODRIGUEZ | COND BALCONES DE VENUS | 600 CALLE PIEDRA NEGRA APT 204 | | | SAN JUAN | PR | 00926 | |
| MADELINE LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE LOPEZ SORA | HC 1 BOX 7009 | | | | MOCA | PR | 00676 | |
| MADELINE LOPEZ TORRES | URB VILLA CRISTINA | E 12 CALLE 2 | | | COAMO | PR | 00769 | |
| MADELINE LORENZO SOTO | PO BOX 897 | | | | ARECIBO | PR | 00613 | |
| MADELINE LUNA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE LUNA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE M LOPEZ RAMOS | PO BOX 1054 | | | | HATILLO | PR | 00659 | |
| MADELINE M PAGAN RIVERA | LA CENTRAL | PARC 157 C/ 7 | | | CANOVANAS | PR | 00729 | |
| MADELINE MAGRINA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE MANTILLA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| MADELINE MARIN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE MARQUEZ MERCED | PMB 521 P O BOX 4956 | | | | CAGUAS | | 00726-4956 | |
| MADELINE MARRERO SANTIAGO | BO LAMAS H9 CALLE 1 | APARTADO 479 | | | JUANA DIAZ | PR | 00795 | |
| MADELINE MARTI MORALES | URB VILLA VICTORIA | K 14 CALLE 6 | | | CAGUAS | PR | 00725 | |
| MADELINE MARTINEZ COLON | PO BOX 1104 | | | | COROZAL | PR | 00783 | |
| MADELINE MARTINEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE MARTINEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE MARTINEZ HERNANDEZ | HC 10 BOX 8188 | | | | SABANA GRANDE | PR | 00637 | |
| MADELINE MARTINEZ LAMOURT | [ADDRESS ON FILE] | | | | | | | |
| MADELINE MATOS COLON | [ADDRESS ON FILE] | | | | | | | |
| MADELINE MEDINA DURAN | [ADDRESS ON FILE] | | | | | | | |
| MADELINE MEDINA DURAN | [ADDRESS ON FILE] | | | | | | | |
| MADELINE MELENDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE MERCED ALAMO | [ADDRESS ON FILE] | | | | | | | |
| MADELINE MOLINA | BRISAS DEL TURABO | EDIF 8 APTO 55 | | | CAGUAS | PR | 00725 | |
| MADELINE MOLINA VELAZQUEZ | BO AMELIA | 133 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| MADELINE MONTALVO HEREDIA | [ADDRESS ON FILE] | | | | | | | |
| MADELINE MORALES SANTIAGO | REPARTO SABANETAS | G 5 CALLE 3 | | | PONCE | PR | 00715 | |
| MADELINE MORALES TORRES | CAMINO PEDRO VIERA CUPEY ALTO | CARR 176 KM 9.0 | | | SAN JUAN | PR | 00926 | |
| MADELINE MORALES VAZQUEZ | CUH STATION BOX 10163 | | | | HUMACAO | PR | 00792-1163 | |
| MADELINE MORALES VELEZ | HC 3 BOX 18098 | | | | QUEBRADILLAS | PR | 00678 | |
| MADELINE NAZARIO LUGO | [ADDRESS ON FILE] | | | | | | | |
| MADELINE OJEDA RIVERA | HC 05 BOX 62519 | | | | MAYAGUEZ | PR | 00680 | |
| MADELINE ORTIZ BERMUDEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| MADELINE ORTIZ COLON | HC 2 BOX 8361 | | | | AIBONITO | PR | 00705 | |
| MADELINE ORTIZ CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| MADELINE ORTIZ JORGE | COM LOS PINOS | 1013 CALLE ESTRELLA | | | ISABELA | PR | 00662 | |
| MADELINE ORTIZ SALGADO | [ADDRESS ON FILE] | | | | | | | |
| MADELINE ORTIZ SANCHEZ | RES YUQUIYU | EDF 5 APTO 28 | | | LUQUILLO | PR | 00723 | |
| MADELINE PADILLA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MADELINE PADUA LUGO | [ADDRESS ON FILE] | | | | | | | |
| MADELINE PAGAN MORENO | HC 58 BOX 15698 | | | | AGUADA | PR | 00602 | |
| MADELINE PEREIRA LUGO | PO BOX 347 | | | | TOA ALTA | PR | 00954-0347 | |
| MADELINE PEREZ ALLENDE | LEVITTOWN STA | PO BOX 50918 | | | TOA BAJA | PR | 00950 | |
| MADELINE PEREZ DIAZ | P O BOX 3508 | | | | RIO GRANDE | PR | 00745 | |
| MADELINE PEREZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE PIETRI VILLANUEVA | URB VALLE ARRIBA HEIGHTS | BW 16 CALLE 124 | | | CAROLINA | PR | 00983 | |
| MADELINE PUJAR DIAZ | PO BOX 750 | | | | SAN GERMAN | PR | 00683 | |
| MADELINE QUINONES | HC-1  BOX  7726 | | | | YAUCO | PR | 00698 | |
| MADELINE QUILES RIVERA | URB EL PARAISO | 7 CALLE A | | | HUMACAO | PR | 00791 | |
| MADELINE QUINONES ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MADELINE R MORALES RIVERA | 206 AVE LOS MORA | | | | ARECIBO | PR | 00612-9658 | |
| MADELINE RAMOS | HC 01 BOX 4025 | | | | YABUCOA | PR | 00767-9608 | |
| MADELINE RAMOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE REILLO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE REYES COLON | BO VEGA REDONDA | HC 1 BOX 4426 | | | COMERIO | PR | 00782 | |
| MADELINE REYES FONSECA | [ADDRESS ON FILE] | | | | | | | |
| MADELINE REYES FUENTES | PO BOX 2849 | | | | GUAYNABO | PR | 00970 | |
| MADELINE REYES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MADELINE RIOS MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MADELINE RIVERA | PO BOX 884 | | | | SAN LORENZO | PR | 00754 | |
| MADELINE RIVERA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE RIVERA APONTE | URB LOS ROBLES | D14 CALLE 3 | | | GURABO | PR | 00778 | |
| MADELINE RIVERA ARROYO | 8612 HAL CT | | | | ORLANDO | FL | 32818-0000 | |
| MADELINE RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE RIVERA NEGRON | REPARTO LOPEZ | 219 CALLE SANTA ROSA | | | AGUADILLA | PR | 00603 | |
| MADELINE RIVERA OCASIO | RES LUIS LLOREN TORRES | EDIF 42 APT 858 | | | SAN JUAN | PR | 00913 | |
| MADELINE RIVERA OTERO | [ADDRESS ON FILE] | | | | | | | |
| MADELINE RIVERA PACHECO | [ADDRESS ON FILE] | | | | | | | |
| MADELINE RIVERA RUIZ | P.O. BOX 439 | | | | PONCE | PR | 00731 | |
| MADELINE ROBLEDO COLON | [ADDRESS ON FILE] | | | | | | | |
| MADELINE ROBLEDO COLON | [ADDRESS ON FILE] | | | | | | | |
| MADELINE ROBLES | [ADDRESS ON FILE] | | | | | | | |
| MADELINE ROCHE AMBERT | HC 01 BOX 6212 | | | | SANTA ISABEL | PR | 00751 | |
| MADELINE ROCHE DE JESUS | PO BOX 1651 | | | | SANTA ISABEL | PR | 00757 | |
| MADELINE RODRIGUEZ | HC 3 BOX 13895 | | | | COROZAL | PR | 00783 | |
| MADELINE RODRIGUEZ ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| MADELINE RODRIGUEZ CARABALLO | CAFETAL 2 | S 1 CALLE CATURRA | | | YAUCO | PR | 00698 | |
| MADELINE RODRIGUEZ DEL VALLE | PMB 1448 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| MADELINE RODRIGUEZ DONESG | HC 30 BOX 31307 | | | | SAN LORENZO | PR | 00754 | |
| MADELINE RODRIGUEZ FIGUEROA | RR 02 BOX 5842 | | | | TOA ALTA | PR | 00953 | |
| MADELINE RODRIGUEZ MARTINEZ | PARCELAS AMADEO 12 | CALLE D | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MADELINE RODRIGUEZ PAGAN | HC 1 BOX 10249 | | | | PENUELAS | PR | 00624-9204 | |
| MADELINE RODRIGUEZ RIVERA | PLAYA CORTADA | 128 CALLE LIBERTAD BOX 1297 | | | SANTA ISABEL | PR | 00757 | |
| MADELINE RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MADELINE RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MADELINE RODRIGUEZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| MADELINE ROMAN MARTINEZ | PO BOX 926 | | | | CAMUY | PR | 00627 | |
| MADELINE ROMERO ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| MADELINE ROQUE CRUZ | P O BOX 106 | | | | ARROYO | PR | 00714 | |
| MADELINE ROSA  SEVILLA | [ADDRESS ON FILE] | | | | | | | |
| MADELINE ROSA CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| MADELINE ROSARIO GOIRE | [ADDRESS ON FILE] | | | | | | | |
| MADELINE ROSELLO GARCIA | RR 8 BOX 1769 | | | | BAYAMON | PR | 00956 | |
| MADELINE ROSS CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| MADELINE RUIZ ROMERO | PARCELAS LUISA | 6 CALLE OPALO | | | MANATI | PR | 00674 | |
| MADELINE S ROSARIO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE SAAVEDRA MARVEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE SANCHEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MADELINE SANTANA MILAN | [ADDRESS ON FILE] | | | | | | | |
| MADELINE SANTIAGO ARCE | P O BOX 1774 | | | | VEGA ALTA | PR | 00692 | |
| MADELINE SANTIAGO COSME | [ADDRESS ON FILE] | | | | | | | |
| MADELINE SANTIAGO GARCIA | URB QUINTAS DE DORADO | D 9 CALLE 7 | | | DORADO | PR | 00646 | |
| MADELINE SANTIAGO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MADELINE SANTIAGO MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE SANTIAGO SANTIAGO | P O BOX 134 | | | | TOA BAJA | PR | 00951 | |
| MADELINE SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MADELINE SANTOS CARLOS | QUINTAS DEL RIO K-6 | PLAZA 20 | | | BAYAMON | PR | 00961 | |
| MADELINE SANZ GUILLOT | PO BOX 8160 | | | | BAYAMON | PR | 00960-8160 | |
| MADELINE SECOLA MARCHESE | URB EL REMANSO | D22 CALLE CAUCE | | | SAN JUAN | PR | 00926 | |
| MADELINE SEPULVEDA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE SEPULVEDA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE SERRANO CARRION | PO BOX 582 | | | | DORADO | PR | 00646 | |
| MADELINE SERRANO COLON | 1 RES SAN MARTIN F44 | | | | JUANA DIAZ | PR | 00795 | |
| MADELINE SERRANO COLON | 1 RES SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| MADELINE SERRANO RODRIGUEZ | URB LAS DELICIAS 420 | CALLE JUAN DAVILA | | | PONCE | PR | 00728 | |
| MADELINE SERRANO VEGA | P O BOX 42 SABANA HOYOS | | | | ARECIBO | PR | 00685 | |
| MADELINE SILVA HEYLIGER | PO BOX 20334 | | | | SAN JUAN | PR | 00928 | |
| MADELINE SILVA RODRIGUEZ | URB SANTA ROSA | D 27 CALLE RITA | | | CAGUAS | PR | 00725 | |
| MADELINE SOSA ORTIZ | URB LAS AMERICAS | 964 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| MADELINE SOTO BENITEZ | RES LAGOS DE BLASINA | EDIF 5 APTO 65 | | | CAROLINA | PR | 00985 | |
| MADELINE SOTO PEREZ | BOB 1441 | | | | LARES | PR | 00669 | |
| MADELINE TAVAREZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MADELINE TORO MELENDEZ | P O BOX 148 | | | | MAYAGUEZ | PR | 00681 | |
| MADELINE TORO PABON | [ADDRESS ON FILE] | | | | | | | |
| MADELINE TORRES | [ADDRESS ON FILE] | | | | | | | |
| MADELINE TORRES COLON | BZN 5 199 GALATEO ALTO | | | | ISABELA | PR | 00662 | |
| MADELINE TORRES GONZALEZ | PO BOX 1719 | | | | SAN SEBASTIAN | PR | 00685 | |
| MADELINE TORRES LUCIANO | VILLA FONTANA | 3HN 14 VIA 66 | | | CAROLINA | PR | 00983 | |
| MADELINE TORRES MORALES | [ADDRESS ON FILE] | | | | | | | |
| MADELINE TORRES RODRIGUEZ | PO BOX 749 | | | | HUMACAO | PR | 00741 | |
| MADELINE TORRES SANTIAGO | PO BOX 412 | | | | COAMO | PR | 00769 | |
| MADELINE TORRES VELEZ | HC 1 BOX 24503 | | | | VEGA BAJA | PR | 00693 | |
| MADELINE V TORRES RIVERA | EXT MANUEL ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| MADELINE VALLE | HC 03 BOX 27865 | | | | SAN SEBASTIAN | PR | 00685 | |
| MADELINE VAZQUEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE VAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELINE VAZQUEZ VELEZ | CALLEJON JUAN RAMON | 6 PLAYA | | | PONCE | PR | 00716 | |
| MADELINE VEGA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MADELINE VEGA ROMAN | URB TIBES | J 15 CALLE 5 | | | PONCE | PR | 00730 | |
| MADELINE VEGA VELEZ | RES PARQUE DE LAJAS | C 20 | | | LAJAS | PR | 00667 | |
| MADELINE VELASCO ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| MADELINE VERA TORRES | 14 CALLE DEL AGUA URBANO | | | | ADJUNTAS | PR | 00601 | |
| MADELINE VICENTI CAPO | [ADDRESS ON FILE] | | | | | | | |
| MADELINE VIDRO PERDOMO | URB MANSIONES | NUM 59 | | | SABANA GRANDE | PR | 00637 | |
| MADELINNE PEREZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MADELISA MONROIG LOPEZ | PO BOX 22100 | | | | SAN JUAN | PR | 00931-2100 | |
| MADELISA MONROIG LOPEZ | VENUS GARDEN | AF 9 CALLE TORRICON | | | SAN JUAN | PR | 00926 | |
| MADELISSE MALDONADO RIVERA | HC 02 BOX 6486 | | | | UTUADO | PR | 00641 | |
| MADELINE BENITEZ TORRES | URB SAN GERARDO | 304 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926-3304 | |
| MADELLINE DEL VALLE ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MADELLYN FIGUEROA GONZALEZ | EXTENSION ELIZABETH | 341 CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| MADELY HERNANDEZ PADRO | 2008  ALLGHERY  AVE | | | | LEBANNON | PA | 17042-8315 | |
| MADELYN CASTRO | HC 04 BOX 4201 | | | | HUMACAO | PR | 00791-9506 | |
| MADELYN CASTRODAD SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MADELYN COLON ARROYO | URB CASAMIA | 4721 CALLE PITIRRE | | | PONCE | PR | 00728 | |
| MADELYN DAVILA APONTE | URB LAS CUMBRES 3 RA SECC | 663 CALLE TAFT | | | SAN JUAN | PR | 00926 | |
| MADELYN DE JESUS | K 15 CALLE LIMA CAGUAS NORTE | | | | CAGUAS | PR | 00626 | |
| MADELYN DE JESUS HERNANDEZ | HC 1 BOX 5895 | | | | AIBONITO | PR | 00705 | |
| MADELYN E CASTILLO LOPEZ | EL PARAISO | 1653 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| MADELYN HERNANDEZ CRUZ | PO BOX 7555 | | | | CAROLINA | PR | 00986 | |
| MADELYN HERNANDEZ PADRON | 2008 ALLGHENY AVE | | | | LEBANNON | PA | 17042-8315 | |
| MADELYN LOPEZ MORALES | DIPLO | M 2 CALLE 15 | | | NAGUABO | PR | 00718 | |
| MADELYN MARTINEZ ROLON | P O BOX 52 | | | | LA PLATA | PR | 00786 | |
| MADELYN MONTALVO GARRIGA | PO BOX 2000 SUITE 20 | | | | MERCEDITA | PR | 00715 | |
| MADELYN MOYENO | B 61 LOARETE | | | | BARCELONETA | PR | 00613 | |
| MADELYN ORTIZ BRITO | [ADDRESS ON FILE] | | | | | | | |
| MADELYN ORTIZ BRITO | HC 4 BOX 4093 | | | | HUMACAO | PR | 00791 | |
| MADELYN OSORIO CALDERON | HC 1 BOX 7904 | | | | LOIZA | PR | 000772 | |
| MADELYN RIVERA ACEVEDO | P O BOX 54 | | | | TOA BAJA | PR | 00951 | |
| MADELYN RODRIGUEZ | PO BOX 1081 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| MADELYN RODRIGUEZ ROMAN | VICTOR ROJAS II | 89 CALLE 9 | | | ARECIBO | PR | 00612 | |
| MADELYN TEXEIRA | [ADDRESS ON FILE] | | | | | | | |
| MADELYN TORRES OTERO | HC 01 BOX 3160 | | | | VILLALBA | PR | 00766 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MADELYN VELAZQUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELYN VELAZQUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MADELYNE CAJIGAS MEDINA | COND LOS CAOBOS PLAZA APT 801 | | | | GUAYNABO | PR | 00968 | |
| MADELYNE GONZALEZ BERNACET | RR 01 BOX 39 R | | | | CAROLINA | PR | 00983 | |
| MADELYNE MARCHANY MERCADO | VILLA JUSTICIA | A 5D CALLE PARQUESITO | | | CAROLINA | PR | 00986 | |
| MADELYNE RODRIGUEZ CROUSSEHA | [ADDRESS ON FILE] | | | | | | | |
| MADEMOISELLE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| MADENTA COMMUNICATIONS INC | 3022 CALGARY TRAIL SOUTH | | | | EDMONTON | AB | T6J 6V4 | Canada |
| MADENTA COMMUNICATIONS INC | 3022 CALGARY TRAIL SOUTH | | | | EDMONTON | AB | T6JV4 | Canada |
| MADERA ABREU, RAYMOND | [ADDRESS ON FILE] | | | | | | | |
| MADERA ATILES, SONIA E | [ADDRESS ON FILE] | | | | | | | |
| MADERA BOYER, NANCY | [ADDRESS ON FILE] | | | | | | | |
| MADERA CARABALLO, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| MADERA CARABALLO, ALTAGRACIA | [ADDRESS ON FILE] | | | | | | | |
| MADERA CARABALLO, ALTAGRACIA | [ADDRESS ON FILE] | | | | | | | |
| MADERA COLON, ELADIO | [ADDRESS ON FILE] | | | | | | | |
| MADERA CRUZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| MADERA DE JESUS, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| MADERA FOLCH, INGID | [ADDRESS ON FILE] | | | | | | | |
| MADERA FUSTER, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| MADERA GARAY, VALERIE | [ADDRESS ON FILE] | | | | | | | |
| MADERA GARCIA, LUCRECIA | [ADDRESS ON FILE] | | | | | | | |
| MADERA MARIN, CYDMARIE | [ADDRESS ON FILE] | | | | | | | |
| MADERA MARIN, SHIRLEY Z | [ADDRESS ON FILE] | | | | | | | |
| MADERA MERCADO, ANA | [ADDRESS ON FILE] | | | | | | | |
| MADERA PLANELL, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| MADERA RIVERA, ERIKA J | [ADDRESS ON FILE] | | | | | | | |
| MADERA RIVERA, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| MADERA RODRIGUEZ, BETSY | [ADDRESS ON FILE] | | | | | | | |
| MADERA RODRIGUEZ, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| MADERA RUIZ, CHRISTOPHER | [ADDRESS ON FILE] | | | | | | | |
| MADERA SANTIAGO, TALSIRA | [ADDRESS ON FILE] | | | | | | | |
| MADERA SANTOS, MARIA DEL C. | [ADDRESS ON FILE] | | | | | | | |
| MADERA TORRES, AVILIO | [ADDRESS ON FILE] | | | | | | | |
| MADERA TORRES, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| MADERA VELEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MADERAS 3C INC | P O BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| MADERAS 3C, INC. | Box 11279 | | | | San Juan | PR | 00922-1279 | |
| MADERAS DEL ESTE | HC 3 BOX 6628 | | HUMACAO | | HUMACAO | PR | 00791 | |
| MADERERA DONESTEVEZ INC | CASAS CAROLINA | PO BOX 29228 | | | SAN JUAN | PR | 00929-0228 | |
| MADERERA DONESTEVEZ INC | PO BOX 29228 | | | | SAN JUAN | PR | 00929 | |
| MADERERA DONESTEVEZ INC | P O BOX 362425 | | | | SAN JUAN | PR | 00929-0228 | |
| MADERERAS 2000 INC. | CAPARRA STATION | PO BOX 11279 | | | SAN JUAN | PR | 00922 | |
| MADGA TRAVELS AGENCY | 21 BETANCES AVE | | | | VEGA BAJA | PR | 00693 | |
| MADIA S LOPEZ REYES | RR 36 BOX 984 A | | | | SAN JUAN | PR | 00926 | |
| MADIAN ARZOLA CARABALLO | HC 1 BOX 7197 | | | | GUAYANILLA | PR | 00656 | |
| MADIAN MORALES HERMANDEZ | RR 9 BOX 2493 | | | | AGUADILLA | PR | 00603 | |
| MADIE GANDIA RODRIGUEZ | VILLA CAROLINA 234-28 | CALLE 614 | | | CAROLINA | PR | 00985 | |
| MADIEL CASTRO VELEZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| MADIFIDE INC | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| MADISON MENS SHOP | PO BOX 6187 | | | | BAYAMON | PR | 00960 | |
| MADRE ANA MARIA HIDALGO | PO BOX 9066571 PTA TIERRA | | | | SAN JUAN | PR | 00906-6571 | |
| MADRE TERESA CALCUTA VIDA Y ESPERANZA | 307 CALLE JOSE OLMO | | | | ARECIBO | PR | 00612 | |
| MADRE TIERRA LANDSCAPING & GREENHOUSE | 155 AVE ARTERIAL HOSTOS BOX 252 | | | | SAN JUAN | PR | 00918-2996 | |
| MADRID RENTAL | P.O. BOX 331 | | | | JUNCOS | PR | 00777 | |
| MADRID TRAVEL | MADRID TRAVEL INC. | PLAZA 18 LOCAL 4 | | | SANTURCE | PR | 00908 | |
| MADRID TRAVEL | SANTURCE | 4 CALLE 18 PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| MADRINAS PRO AYUDA PACIENTES CON CANCER | PO BOX 362218 | | | | SAN JUAN | PR | 00936-2218 | |
| MADRINAS Y PADRINOS DE CIDRA, INC. | CALLE PALMER # 13 | | | | CIDRA | PR | 00739 | |
| MADZA 2004 | HC-02 BOX 16439 | | | | ARECIBO | PR | 00612 | |
| MAEBERYN GONZALEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MAEKO AIR CONDITIONING INC | CALLE ASIA ESQ ARAEZ 112 | | | | MAYAGUEZ | PR | 00680 | |
| MAEKO AIR CONDITIONING INC | PO BOX 1747 | | | | MAYAGUEZ | PR | 00681 | |
| MAEL GARCIA ARCE | COND EL MONTE SUR | APT 129 B | | | SAN JUAN | PR | 00918 | |
| MAELLYN VALENTIN SANTIAGO | RUB LA ESPERANZA | T 5 CALLE 17 | | | VEGA ALTA | PR | 00692 | |
| MAELO AUTO | BOX 1717 | | | | VEGA ALTA | PR | 00962 | |
| MAELO CONSTRUCTION CORP | PMB SUITE 133 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| MAENS CATERING | 199 BO PALO  SECO | | | | MAUNABO | PR | 00707 | |
| MAES DEVELOPMENT INC | P O BOX 1096 | | | | MANATI | PR | 00674 | |
| MAESTRE MERCADO, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| MAESTRE NO CONSTA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| MAEVE A SANDIFORD | COND PARK BOULEVARD | APT 1016 | | | SAN JUAN | PR | 00913 | |
| MAFFUZ CAMACHO, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| MAGAL GONZALEZ | ALTOS DE LA FUENTE | K27 CAL 8 #C URB ALTOS DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| MAGALI ALBARRAN / MAGALY ALBARRAN | 1625 CALLE TAMESIS | | | | SAN JUAN | PR | 00926 | |
| MAGALI ALICEA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALI APONTE RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MAGALI ARRIOLA RENE | 5355 LA CRESTA COURT | | | | LOS ANGELES | CA | 90038 | |
| MAGALI BERRIOS RIVERA | URB CROWN HILL 190 | CALLE GUAYANES | | | SAN JUAN | PR | 00926-6002 | |
| MAGALI CABAN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALI CALO BENITEZ | P O BOX 2730 | | | | JUNCOS | PR | 00777 | |
| MAGALI COLON COLON | [ADDRESS ON FILE] | | | | | | | |
| MAGALI DAVILA ANDUJAR | URB HNAS DAVILA | B 8 CALLE A | | | BAYAMON | PR | 00959 | |
| MAGALI DE LOS ANGELES LUGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALI DEAMBROGIO | [ADDRESS ON FILE] | | | | | | | |
| MAGALI DELGADO RODRIGUEZ | EXT  INMACULADA 11 | 116 CALLE SANTA ISABEL | | | LAS PIEDRAS | PR | 00771 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 227 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAGALI DIAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALI DIAZ ROSADO | URB VILLA CAROLINA | 76 8 CALLE 24 | | | CAROLINA | PR | 00985 | |
| MAGALI E. LOPEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MAGALI FIGUEROA LATONI | URB SANTA PAULA | 1B 14 CALLE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| MAGALI GARCIA RAMIS | PO BOX 9022999 | | | | SAN JUAN | PR | 00902-2999 | |
| MAGALI GONZALEZ OYOLA | [ADDRESS ON FILE] | | | | | | | |
| MAGALI M GUZMAN JIMENEZ | 5 CALLE BETANCES | | | | CAMUY | PR | 00627 | |
| MAGALI MARTINEZ MIRANDA | RR 1 BOX 12302 | | | | OROCOVIS | PR | 00720 | |
| MAGALI MARTINEZ SANTA | [ADDRESS ON FILE] | | | | | | | |
| MAGALI MARTINEZ SANTIAGO | URB SAN FELIPE | A 24 CALLE 1 | | | ARECIBO | PR | 00612 | |
| MAGALI MEDINA | 4800 FORT STEVEN APT 719 | | | | ORLANDO | FL | 32822 | |
| MAGALI MEDINA RIVERA | BO MANI BOX 5662 | SECTOR LA MORA | | | MAYAGUEZ | PR | 00680 | |
| MAGALI MEDINA RIVERA | PO BOX 10096 | | | | SAN JUAN | PR | 00922 | |
| MAGALI MORALES MEDINA | P O BOX 185 | | | | PALMER | PR | 00721 | |
| MAGALI PAGAN ARROYO | EST LA FUENTE | 85 DEL REY | | | TOA ALTA | PR | 00653 | |
| MAGALI QUEVEDO MORALES | PO BOX 726 | | | | BAYAMON | PR | 00960 | |
| MAGALI RIVERA RAMOS | BO OBRERO | 704 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| MAGALI RIVERA SOLER | 1635 MANATUCK BD | | | | BAYSHORE | NY | 11706 | |
| MAGALI RODRIGUEZ | COND BELLO HORIZONTE | 500 CALLE MODESTA APT 2005 | | | SAN JUAN | PR | 00924 | |
| MAGALI RODRIGUEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| MAGALI ROHENA LATIMER | URB VILLA CAROLINA | 12-156 CALLE 429 | | | CAROLINA | PR | 00985 | |
| MAGALI SANTOS RIVERA | HC 2 BOX 13768 | | | | VIEQUES | PR | 00765 | |
| MAGALI SIMMONS | P O BOX 201 | CALLE 65 INF 169 | | | VIEQUES | PR | 00765 | |
| MAGALIE HOSTA MODESTI | [ADDRESS ON FILE] | | | | | | | |
| MAGALIE RAMOS FERREIRA | CARR 842 KM 3.9 CAMINO LOS REYES | | | | SAN JUAN | PR | 00926 | |
| MAGALIE REYES RIOS | [ADDRESS ON FILE] | | | | | | | |
| MAGALIE REYES RIOS | [ADDRESS ON FILE] | | | | | | | |
| MAGALIE SANTIAGO GARCIA | RES SABANA ABAJO | EDIF 43 APT 342 | | | CAROLINA | PR | 00983 | |
| MAGALIS ALMENAS GOMEZ | HC 20 BOX 28443 | | | | SAN LORENZO | PR | 00754 | |
| MAGALIS CABAN | [ADDRESS ON FILE] | | | | | | | |
| MAGALIS CABAN FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALIS GOMEZ OLIVERO | HC 02 BOX 7141 | | | | UTUADO | PR | 00641 | |
| MAGALIS KORTRIGHT | INTERAMERICANA GARDENS APT | EDIF B 20 APT 2B | | | TRUJILLO ALTO | PR | 00976 | |
| MAGALIS MARCON PEREZ | COND ROLLING HILLS | APTO A 5 BOX 132 | | | CAROLINA | PR | 00987 | |
| MAGALIS MARTIN MATOS | URB SANTA ROSA | 54 5 CALLE 20 | | | BAYAMON | PR | 00959-6509 | |
| MAGALIS OSORIO BAUZO | LOIZA VALLEY | 223 CALLE GIRASOL E | | | CANOVANAS | PR | 00729 | |
| MAGALY RUIZ FEBRES | COND SKY TOWER 111 | APT 11 G | | | SAN JUAN | PR | 00926 | |
| MAGALY ADROVET RIVERA | LOMAS VERDES 1 | P 23 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| MAGALY AGUAYO ROLDAH | URB CAMPAMENTO | 5 CALLE D | | | GURABO | PR | 00778 | |
| MAGALY ALBINO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MAGALY ALGARIN NIEVES | BOX 4766 | | | | SALINAS | PR | 00751 | |
| MAGALY AMADO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY ARROYO DE JESUS | HC 01 BOX 5139 | | | | ADJUNTAS | PR | 00601 | |
| MAGALY ASENCIO MATOS | PO BOX 785 | | | | CABO ROJO | PR | 00623 | |
| MAGALY BARROSO RODRIGUEZ | FLAMBOYAN GARDENS | B 19 CALLE 19 | | | BAYAMON | PR | 00959 | |
| MAGALY BERMUDEZ PEREZ | RIO PIEDRAS HEIGHTS | SEGRE 1693 | | | SAN JUAN | PR | 00926 | |
| MAGALY CARABALLO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MAGALY CINTRON RODRIGUEZ | URB SANTA TERESITA | BD 5 CALLE 17 | | | PONCE | PR | 00730-1907 | |
| MAGALY CINTRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY COLON FIGUROA | PO BOX 1124 | | | | VILLALBA | PR | 00766 | |
| MAGALY COLON ROCHE | HC 06 BOX 4288 | | | | PONCE | PR | 00780-9505 | |
| MAGALY CONDE CONCEPCION | HC 33 BOX 5171 | | | | DORADO | PR | 00646 | |
| MAGALY CORDERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY CORDERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY CORDERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY CORDERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY CORTES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY COTTO LEON | MONTE VERDE | 214 GOLONDRINA | | | DORADO | PR | 00646 | |
| MAGALY CRESPO MARTINEZ | BO DULCES LABIOS | 192 CALLE RAMIREZ DE ARELLANO | | | MAYAGUEZ | PR | 00680 | |
| MAGALY CRUZ ALVAREZ | PO BOX 7708 | | | | LUQUILLO | PR | 00773-9608 | |
| MAGALY CRUZ ALVAREZ | URB LOS ARBOLES | 481 CALLE CAPAPRIETO | | | RIO GRANDE | PR | 00745 | |
| MAGALY CRUZADO ALBI | [ADDRESS ON FILE] | | | | | | | |
| MAGALY CUEVAS JUSTINIANO | 902 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670 | |
| MAGALY DE LA CRUZ ROSARIO | URB SIERRA BAYAMON | 95-2 CALLE 81 | | | BAYAMON | PR | 00961 | |
| MAGALY DEL C CEPEDA ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| MAGALY DEL C MALDONADO BRIGNONI | URB REPTO METROPOLITANO | 1257 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00916 | |
| MAGALY DIAZ BETANCOURT | 9805 SOUTH WEST 133 COURT | | | | MIAMI | FL | 33186 | |
| MAGALY DIAZ NIEVES | HC 40 BOX 45604 | | | | SAN LORENZO | PR | 00754 | |
| MAGALY DIAZ NIEVES | HC 81 BOX 7434 | | | | SAN LORENZO | PR | 00754 | |
| MAGALY DOBLE BISBAL | P O BOX 4286 | | | | MAYAGUEZ | PR | 00681 | |
| MAGALY E BELEN SANTANA | [ADDRESS ON FILE] | | | | | | | |
| MAGALY E SANTOS VALCARCEL | VILLAS DE LOIZA | AR 5 CALLE 23 | | | CANOVANAS | PR | 00729 | |
| MAGALY EDWARDS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY ESCALERA PEREIRA | [ADDRESS ON FILE] | | | | | | | |
| MAGALY ESCALERA PEREIRA | [ADDRESS ON FILE] | | | | | | | |
| MAGALY FERNANDEZ | URB TOA ALTA HEIGHTS | AB7 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| MAGALY FIGUEROA LUGO | 30 CALLE MATTEI LLUBERAS AP 1A | | | | YAUCO | PR | 00698 | |
| MAGALY FIGUEROA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY FRETT BURGOS | PO BOX 875 | | | | TRUJILLO ALTO | PR | 00977 | |
| MAGALY FUENTES COLON | [ADDRESS ON FILE] | | | | | | | |
| MAGALY GONZALEZ COLLAZO/MARCELO  ROSARIO | TERASAS DE CAROLINA | AG 5 CALLE 33 | | | CAROLINA | PR | 00987 | |
| MAGALY GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY GONZALEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY I ESPADA CASTILLO | RR 2 BZN 20-A | | | | SAN JUAN | PR | 00926-9701 | |
| MAGALY JIMENEZ PEREZ | HC 01 BOX 6820 | | | | BAJADERO | PR | 00616 | |
| MAGALY JUDICE | [ADDRESS ON FILE] | | | | | | | |
| MAGALY LAMBOY TORRES | PO BOX 1440 | | | | SAN GERMAN | PR | 00683-1440 | |
| MAGALY LOPEZ COLON | POLVORIN | 28 CALLE 12 | | | CAYEY | PR | 00637 | |
| MAGALY LOPEZ MERCED | HC 1 BOX 7152 | | | | AGUAS BUENAS | PR | 00703 | |
| MAGALY LOPEZ ROMAN | P O BOX 2066 | | | | HATILLO | PR | 00659 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 228 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MAGALY LOPEZ VALAZQUEZ | C 4-24 PUEBLITO NUEVO | | | | PONCE | PR | 00730 | |
| MAGALY LORENZO GONZALEZ | HC 58 BOX 13048 | | | | AGUADA | PR | 00602 | |
| MAGALY LORENZO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY M SELOSSE RAMIREZ | P O BOX 190055 | | | | SAN JUAN | PR | 00919 0055 | |
| MAGALY MARCANO MATOS | JARD DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| MAGALY MARCANO MATOS | JARD DE CANOVANAS | C 12 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| MAGALY MARTINEZ GONZALEZ | VILLA UNIVERSITARIA 20 L 4 | CASA C12  CALLE2 | | | HUMACAO | PR | 00791 | |
| MAGALY MEDINA COLON | COND EL EMBAJADOR APT 1602 | | | | PONCE | PR | 00731 | |
| MAGALY MESSA CASUL | JARD DE GURABO | 92 CALLE 4 | | | GURABO | PR | 00778-2710 | |
| MAGALY MIRANDA RUIZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| MAGALY MORALES | JAIME C RODRIGUEZ | C 33 CALLE 3 | | | YABUCOA | PR | 00767 | |
| MAGALY MORAN HERRERA | PO BOX 863 | | | | LAS PIEDRAS | PR | 00771 | |
| MAGALY N. ACEVEDO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY N. ACEVEDO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY NIEVES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY OLIVO ALVAREZ | BZN 94 C/ VOLCAN | HATO TEJAS | | | BAYAMON | PR | 00961 | |
| MAGALY OLIVO SANCHEZ | RES ZORRILLA | EDIF 23 APTO 212 | | | MANATI | PR | 00674 | |
| MAGALY ORTIZ ALBERT | HC 7 BOX 2516 | | | | PONCE | PR | 00731-9606 | |
| MAGALY ORTIZ CASTRO | HC 04 BOX 12714 | | | | HUMACAO | PR | 00791-9645 | |
| MAGALY PABON RIEDI | HC 1 BOX 10916 | | | | SAN SEBASTIAN | PR | 00685 | |
| MAGALY PADILLA PADILLA | [ADDRESS ON FILE] | | | | | | | |
| MAGALY PELLICER FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MAGALY PENA GARCIA | PO BOX 9023736 | | | | SAN JUAN | PR | 00902-3736 | |
| MAGALY PERAZA FUENTES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MAGALY PEREZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY RIOS FIGUEROA | BO QDA ARENA SECT LOS MARREROS | | | | TOA ALTA | PR | 00953 | |
| MAGALY RIOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY RIVERA ANDUJAR | HC 3 BOX 18798 | | | | ARECIBO | PR | 00612 | |
| MAGALY RIVERA GOMEZ | BOX 651 | | | | TOA ALTA | PR | 00954 | |
| MAGALY RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY RIVERA RIVERA | HC 01 BOX 40106 | | | | COMERIO | PR | 00782 | |
| MAGALY RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY RIVERA VEGA | HC 6 BOX 4116 | | | | COTTO LAUREL | PR | 00780 | |
| MAGALY ROBLES CHEVERE | [ADDRESS ON FILE] | | | | | | | |
| MAGALY RODRIGUEZ BARRET | P O BOX 734 | | | | MARICAO | PR | 00606 0734 | |
| MAGALY RODRIGUEZ BATISTA | URB EL VALLE | 296 PASEO DEL FLAMBOYAN | | | CAGUAS | PR | 00727-3220 | |
| MAGALY RODRIGUEZ FUENTES | URB LOS COLOBOS PARK | 1006 CALLE OLMO | | | CAROLINA | PR | 00987 | |
| MAGALY RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY RODRIGUEZ MULERO | [ADDRESS ON FILE] | | | | | | | |
| MAGALY RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGALY RODRIGUEZ TORRES | URB RIO CANAS | L 18 CALLE 12 | | | PONCE | PR | 00731 | |
| MAGALY ROSADO RODRIGUEZ | HC 03 BOX 30115 | | | | MAYAGUEZ | PR | 00680 | |
| MAGALY RUIZ SANABRIA | ESTANCIAS DE TORTUGUERO | 620 TURIN | | | VEGA BAJA | PR | 00693 | |
| MAGALY SANTIAGO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MAGALY SANTIAGO MARRERO | URB. TONW HILLS 1B CALLE DUARTE | | | | TOA ALTA | PR | 00953 | |
| MAGALY SANTIAGO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MAGALY SEPULVEDA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| MAGALY SEPULVEDA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| MAGALY SOSA SOTO | [ADDRESS ON FILE] | | | | | | | |
| MAGALY SOTO PEREZ | SECTOR CASCAJO | BUZ 57 AVE NOEL ESTRADA | | | ISABELA | PR | 00662 | |
| MAGALY T HERNANDEZ VAZQUEZ | URB ALTOMONTE 2N 44 | CALLE 20 | | | CAGUAS | PR | 00725 | |
| MAGALY TORRES BARRETO | [ADDRESS ON FILE] | | | | | | | |
| MAGALY TORRES QUESTEL | RESIDENCIAL LOS MIRTOS | EDIF 15  APT 226 | | | CAROLINA | PR | 00987 | |
| MAGALY TORRES TORRES | HC 02 BOX 10139 | | | | VIEQUES | PR | 00765 | |
| MAGALY VAZQUEZ COSME | PO BOX 1218 | | | | COROZAL | PR | 00783 | |
| MAGALY VAZQUEZ RIVERA | BO PUERTOS | CARR 456 KM 3 3 | | | CAMUY | PR | 00627-4000 | |
| MAGALY VELEZ NIEVES | PO BOX 2322 | | | | ISABELA | PR | 00662 | |
| MAGALY VELILLA SEGARRA | PO BOX 11497 | | | | SAN JUAN | PR | 00922 | |
| MAGALY VERDEJO RIVERA | HC 1 BOX 7684 | | | | LOIZA | PR | 00772+ | |
| MAGALY Z FELICIANO SANTIAGO | P O BOX 1662 | | | | LARES | PR | 00669 | |
| MAGALYS A  SANTEL;OIZ  RUIZ | HC 01 BOX 5080 | | | | GUAYNABO | PR | 00971 | |
| MAGALYS ORTEGA SANTIAGO | PO BOX 901 | | | | SABANA HOYOS | PR | 00688 | |
| MAGALYS SALGADO SERRANO | HC 2 BOX 8758 | | | | CIALES | PR | 00638 | |
| MAGARITA VAZQUEZ BEMUDEZ | VANSCOY  P9  PARCELA 204B | | | | BAYAMON | PR | 00956 | |
| MAGAZINE GARDEN | URB VALLE VERDE | 3 RIO HONDO CALLE PANIECE DE 18 | | | BAYAMON | PR | 00961 | |
| MAGDA  ACOSTA  OSUNA | URB LA MERCED | 572 CALLE LAMAR | | | SAN JUAN | PR | 00918 | |
| MAGDA A PLAZA ANGLADA | HC 02 BOX 2081 | | | | SAN SEBASTIAN | PR | 00685 | |
| MAGDA A ROBINSON SERRANO | SAN GERARDO | 318 CALLE NEBRASKA URB SAN GERARDO | | | SAN JUAN | PR | 00926 | |
| MAGDA A. QUIXONEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| MAGDA ALEQUIN VERA | [ADDRESS ON FILE] | | | | | | | |
| MAGDA AVELINA RAMIREZ ROMAN | BOX 6136 | | | | LUQUILLO | PR | 00773 | |
| MAGDA BALLESTER | URB PERLA DE SUR | 20 CALLE A | | | PONCE | PR | 00731 | |
| MAGDA BARDINA GARCIA | C / ISABEL 66 EDIF ISABEL II | LOCAL 108 B INT | | | PONCE | PR | 00731 | |
| MAGDA C GIROD CLAVELL | COND VILLAS DE PARKVILLE 11 | 55 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| MAGDA CALDERON VELEZ | URB EL NARANJAL | G 15 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| MAGDA CANETTI RODRIGUEZ | CONDOMINO GRANADA PARK | 365 CALLE 100 | | | GUAYNABO | PR | 00969 | |
| MAGDA CARLO FLORES | [ADDRESS ON FILE] | | | | | | | |
| MAGDA CARRION RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MAGDA CARTAGENA | BO PASTO VIEJO | HC 44 BOX 13085 | | | CAYEY | PR | 00736 | |
| MAGDA CASTILLO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MAGDA COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| MAGDA COLON BIASCOECHEA | URB APOLO | 51 CALLE ROMERO | | | GUAYNABO | PR | 00969 | |
| MAGDA COSTA/ CONG MUJERES MASTECTOMIZADA | WOMENS BREAST AND IMAGING CENTER | 303 DOMENECH | | | SAN JUAN | PR | 00918-3512 | |
| MAGDA COTAL COPPIN | [ADDRESS ON FILE] | | | | | | | |
| MAGDA CRESPO RAMOS | HC 04 BOX 46073 | | | | MAYAGUEZ | PR | 00680 | |
| MAGDA E DIAZ COTTO | PTO NUEVO | 437 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| MAGDA E FUENTES CERVERA | URB COUNTRY CLUB 4TA EXT | 840 CALLE FORMOSA | | | SAN JUAN | PR | 00924 | |
| MAGDA E MENDOZA DOBLE | HC 04132 4854 | | | | HUMACAO | PR | 00791 | |
| MAGDA E PEREZ ESTRADA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MAGDA E PEREZ ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| MAGDA E RIVERA CAPO | PO BOX 395 | | | | AIBONITO | PR | 00705 | |
| MAGDA E TORO BAEZ | PARC EL TUQUE | 1508 CALLE JUAN CABREL LLUL | | | PONCE | PR | 00728-4759 | |
| MAGDA E TORRES GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| MAGDA ENID CONTY ROMAN | 15 CALLE RAMON MEDINA | | | | MOCA | PR | 00676 | |
| MAGDA G ROSARIO HERNANDEZ | PO BOX 1323 | | | | MOCA | PR | 00676 | |
| MAGDA GONZALEZ LEON | [ADDRESS ON FILE] | | | | | | | |
| MAGDA GUILBE GARCIA | VILLA DEL CARMEN | 2103 CALLE TOLOSA | | | PONCE | PR | 00716-2213 | |
| MAGDA HERNANDEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGDA HERNANDEZ RUIZ | HC 06 BUZON 17185 | | | | SAN SEBASTIAN | PR | 00685 | |
| MAGDA HERNANDEZ SIERON | URB FAIRVIEW | P 1 CALLE 27 GINES CORVALAN | | | SAN JUAN | PR | 00926 | |
| MAGDA I ALEMAR PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MAGDA I ALVAREZ ARCHILLA | URB LA ALMEDA | 841 CALLE ZAFIRO | | | SAN JUAN | PR | 00926 | |
| MAGDA I BRISUENO LAUREANO | [ADDRESS ON FILE] | | | | | | | |
| MAGDA I DE LA TORRE MARRERO | 31 CALLE CRUZ CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| MAGDA I GONZALEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MAGDA I MALDONADO CLASSEN | HC 05 BOX 54831 | | | | HATILLO | PR | 00659 | |
| MAGDA I MALDONADO COLLADO | 43 NORTE C/ 65 INFANTERIA | | | | LAJAS | PR | 00667 | |
| MAGDA I MARTINEZ VIDAL | HC 01 BOX 6441 | | | | YAUCO | PR | 00698 | |
| MAGDA I MELETICHE VAZQUEZ | HC 02 BOX 10009 | | | | JUANA DIAZ | PR | 00795 | |
| MAGDA I OLIVENCIA JIMENEZ | 54 WASHINGTON | | | | SAN JUAN | PR | 00907 | |
| MAGDA I PACHECO RIVERA | PO BOX 3 | | | | YAUCO | PR | 00698 | |
| MAGDA I PEREZ RIVERA | LOMAS VERDES | 4 U 20 CALLE YAGRUMO | | | BAYAMON | PR | 00956 | |
| MAGDA I RAMOS SANTIAGO | RES MANUEL J RIVERA | EDIF 12 APT 95 | | | COAMO | PR | 00769 | |
| MAGDA I RESTO COLON | HC 1 BOX 4066 | | | | GURABO | PR | 00778 | |
| MAGDA I RODRIGUEZ SOTO | APARTADO 309 | | | | MAUNABO | PR | 00707 | |
| MAGDA I SOTO ONGAY | [ADDRESS ON FILE] | | | | | | | |
| MAGDA I ZAYAS HERNANDEZ | PARC JAVEAL | 460 CALLE 4 E | | | SANTA ISABEL | PR | 00757 | |
| MAGDA I. ALEMAR PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MAGDA I. FIGUEROA ANADON | [ADDRESS ON FILE] | | | | | | | |
| MAGDA I. MELENDEZ FALU | [ADDRESS ON FILE] | | | | | | | |
| MAGDA IRIS ORTIZ COLON | MANS DE CAROLINA | DD14 CALLE FARALLON | | | CAROLINA | PR | 00987 | |
| MAGDA IRIS SOTO GARCIA | URB SAGRADO CORAZON | APT  B 9 | | | ARROYO | PR | 00714 | |
| MAGDA IRIZARRY CEBALLOS | 1221 CONSUELO GONZALEZ | | | | SAN JUAN | PR | 00924 | |
| MAGDA IRIZARRY ESPINOSA | VICTORIA HIGHT | 44 CALLE F | | | BAYAMON | PR | 00959 | |
| MAGDA IVETTE RODRIGUEZ COLON | SANTA PAULA | 37 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| MAGDA J COLON CORTES | PARQUE ARCOIRIS | APT 341 D | | | TRUJILLO ALTO | PR | 00976 | |
| MAGDA L FELICIANO AVILES | [ADDRESS ON FILE] | | | | | | | |
| MAGDA L REXACH MATTA | 163 CALLE AMPARO | | | | FAJARDO | PR | 00738 | |
| MAGDA L VELEZ PAGAN | 39 CALLE RAFAEL D MILAN | | | | SABANA GRANDE | PR | 00637 | |
| MAGDA L VERDECIA MALDONADO | 119 LA GIRALDA COLOMER | APARTAMENTO D 2 | | | SANTURCE | PR | 00907 | |
| MAGDA. L LEBRON MORALES | [ADDRESS ON FILE] | | | | | | | |
| MAGDA LABOY TEXEIRA | [ADDRESS ON FILE] | | | | | | | |
| MAGDA LUCIA LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGDA LUCIANO ARCE | [ADDRESS ON FILE] | | | | | | | |
| MAGDA LUCIANO FERRER | P O BOX 1651 | | | | CABO ROJO | PR | 00623 | |
| MAGDA LUZ LOPEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MAGDA M ARROYO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MAGDA M CINTRON RODRIGUEZ | LCDO. RENÉ FRANCESCHINI PASCUAL | LCDO. RENÉ FRANCESCHINI PASCUAL BUFETE | VIVAS & VIVAS PO BOX 330951 | | PONCE | PR | 00733-0951 | |
| MAGDA M LEBRON GONZALEZ | 38 CALLE ARBOLEDA | | | | CIDRA | PR | 00739 | |
| MAGDA MALDONADO | HC 5 BOX 54831 | | | | HATILLO | PR | 00659 | |
| MAGDA MARTINEZ MONTALVO | E 56 URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| MAGDA MARTINEZ MONTALVO | E 56 URB VILLA ALZA | | | | SABANA GRANDE | PR | 00637 | |
| MAGDA MARTINEZ PACHECO | SECT RABO DEL BUEY BO CONTORNO | CARR 165 KM 10 2 | | | TOA ALTA | PR | 00953 | |
| MAGDA MCGEE NAVARRO | PUERTO NUEVO | 378 CALLE BALEARES | | | SAN JUAN | PR | 00921 | |
| MAGDA MELENDEZ | BDA SANDIN | CALLE LUNA BOX 7 | | | VEGA BAJA | PR | 00693 | |
| MAGDA MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MAGDA MELENDEZ FALU | BO TORTUGO | KM 19 HM 6 | | | SAN JUAN | PR | 00926 | |
| MAGDA MERCADO LOPEZ | HC 02 BOX 12100 | | | | LAJAS | PR | 00667 | |
| MAGDA MOJICA GONZALEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 00936000 | |
| MAGDA MOLINA COLON | PO BOX 1763 | | | | JUANA DIAZ | PR | 00795 | |
| MAGDA MOLINA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MAGDA MOLINA DAVILA | 2NDA SECC LEVITTOWN | J 2699 PASEO AMBAR | | | TOA BAJA | PR | 00949 | |
| MAGDA MORALES RODRIGUEZ | URB DAVILA Y LLENZA | 206 CALLE EMANUELLI NORTE | | | SAN JUAN | PR | 00917 | |
| MAGDA NIEVES | UNIV GARDENS | 907 FORDHAM APT 4 | | | SAN JUAN | PR | 00927 | |
| MAGDA O VALENTIN RAMOS | 708 COND BAYAMONTE | | | | BAYAMON | PR | 00956 | |
| MAGDA O VALENTIN RAMOS | PO BOX 9414 | | | | BAYAMON | PR | 00960-9414 | |
| MAGDA ORENCH RAMOS | APARTADO 765 | | | | MAYAGUEZ | PR | 00681 | |
| MAGDA ORTIZ DIAZ | BO PAJAROS | PARC 162 | | | TOA BAJA | PR | 00951 | |
| MAGDA ORTIZ DIAZ | PO BOX 312 | | | | AIBONITO | PR | 00705 | |
| MAGDA PAGAN MORTALES | P O BOX 30 | 570 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| MAGDA PAINT SHOP / WILFREDO RODRIGUEZ | VILLA ANDALUCIA | I 45 CALLE BAILE | | | SAN JUAN | PR | 00926 | |
| MAGDA PEDRAZA ROLDAN | HC 08 BOX 49601 | | | | CAGUAS | PR | 00725 | |
| MAGDA QUILES QUILES | [ADDRESS ON FILE] | | | | | | | |
| MAGDA QUILES QUILES | [ADDRESS ON FILE] | | | | | | | |
| MAGDA RIVERA BONET | BO QUEBRADA | CARR 455 KM 5 2 INT | | | CAMUY | PR | 00627-9113 | |
| MAGDA RIVERA DOMINGUEZ | EXT VISTAS DE CAMUY 2 | | | | CAMUY | PR | 00627 | |
| MAGDA RODRIGUEZ DOMINGUEZ | VILLA BLANCA | 1 RUBI | | | CAGUAS | PR | 00725 | |
| MAGDA RODRIGUEZ RODRIGUEZ | HC 6 BOX 4691 | | | | COTTO LAUREL | PR | 00780 | |
| MAGDA RODRIGUEZ TORRES | HC 1 BOX 3926 | | | | COROZAL | PR | 00783 | |
| MAGDA RODRIGUEZ VEGA | P O BOX 1593 | | | | BAYAMON | PR | 00960 | |
| MAGDA ROMERO TANCO | [ADDRESS ON FILE] | | | | | | | |
| MAGDA ROSS | [ADDRESS ON FILE] | | | | | | | |
| MAGDA ROSS | [ADDRESS ON FILE] | | | | | | | |
| MAGDA ROSS SUAREZ | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| MAGDA ROSS SUAREZ | REPTO UNIVERSITARIO | 380 CALLE CITADEL | | | SAN JUAN | PR | 00926-1818 | |
| MAGDA ROSS SUAREZ | URB REPARTO UNIVERSITARIO | 380 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| MAGDA SANCHEZ CINTRON | URB VILLA DEL SOL | 407 CALLE TORREMOLINOS | | | CAROLINA | PR | 00985 | |
| MAGDA SANTIAGO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MAGDA T COLON CORREA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAGDA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MAGDA V BERRIOS DIAZ | COND VENUS PLAZA A | APTO 603 135 CALLE MEJICO | | | SAN JUAN | PR | 00917 2612 | |
| MAGDA V PEREZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGDA V. VALENCIA MAYSONET | URB SIERRA LINDA | Z30 CALLE 10 | | | BAYAMON | PR | 00957 | |
| MAGDA VALENTIN GARCIA | HC 2 BOX 9410 | | | | LAS MARIAS | PR | 00678 | |
| MAGDA VAZQUEZ HERNANDEZ | BAYAMON GARDENS APARTMENTS | EDIF 9 APT 901 | | | BAYAMON | PR | 00956 | |
| MAGDA VAZQUEZ HERNANDEZ | BO ACHIOTE | SEC LA MARAVILLA | | | NARANJITO | PR | 00719 | |
| MAGDA VEGA VEGA | BO MAGINAS | 93 CALLE EUCALIPTO | | | SABANA GRANDE | PR | 00637 | |
| MAGDA VIOLETA ROSARIO DIAZ | PO BOX 150 | | | | TOA ALTA | PR | 00954 | |
| MAGDALA  TIRADO  ROSARIO | PO BOX 341 | | | | VEGA  BAJA | PR | 00694 | |
| MAGDALENA A GUZMAN ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA A GUZMAN ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA ACEVEDO | URB MIRAFLORES | 34 5 CALLE 43 | | | BAYAMON | PR | 00957 | |
| MAGDALENA ACEVEDO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA ACEVEDO ROSADO | CAMUY ARRIBA | CARR 119 KM 11 1 | | | CAMUY | PR | 00627 | |
| MAGDALENA ANDINO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA ANDINO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA AYALA CRUZ | P O BOX 1632 | | | | SAN GERMAN | PR | 00683 | |
| MAGDALENA BULLERIN ENCARNACION | URB SIERRA MAESTRA  103 CALLE CANET | | | | SAN JUAN | PR | 00923 | |
| MAGDALENA CABRERA MARTINEZ | HC 13 BUZ 6621 | | | | VEGA ALTA | PR | 00692 | |
| MAGDALENA CARRERAS COELLO | PO BOX 1454 | | | | JAYUYA | PR | 00664 | |
| MAGDALENA CLAUDIO GARCIA | RIO PLANTATION | 14 CALLE 1 F OESTE | | | BAYAMON | PR | 00961 | |
| MAGDALENA CLAUDIO GARCIA | RIO PLANTATION | F 14 CALLE 1 OESTE | | | BAYAMON | PR | 00961 | |
| MAGDALENA CONCEPCION CRUZ | PARC ISLOTE II | CALLE 21 BOX 385 | | | ARECIBO | PR | 00612 | |
| MAGDALENA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA CRESPI BORRAS | LOS PASEOS | A B 11 CALLE  PASEO REAL | | | SAN JUAN | PR | 00926 | |
| MAGDALENA CRUZ STRAZZARA | VILLA GRANADA | 958 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| MAGDALENA D ROSARIO VELEZ | URB MONTEHIEDRA | 223 CALLE TURPIAL | | | SAN JUAN | PR | 00926 | |
| MAGDALENA DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA ESPARRA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA FELICIANO | HC 01 BOX 6372 | | | | SABANA HOYOS | PR | 00688 | |
| MAGDALENA FERNANDEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA FIGUEROA MENENDEZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MAGDALENA FLORES NEGRON | PO BOX 2417 | | | | SAN GERMAN | PR | 00683 | |
| MAGDALENA GARCIA | HC 3 BOX 19122 | | | | VEGA BAJA | PR | 00858-4063 | |
| MAGDALENA GARCIA LUGO | 400 CALLE VICTORIA | | | | PONCE | PR | 00730 | |
| MAGDALENA GARCIA LUGO | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| MAGDALENA GARCIA PERAZA | C 22 CALLE ROMAN RODRIGUEZ | | | | HATILLO | PR | 00659 | |
| MAGDALENA GARCIA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA GARCIA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA GONZALEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA HORTA | EDIF GONZALEZ | E17 CALLE TORRIMAR APTO 102 | | | MAYAGUEZ | PR | 00680-1371 | |
| MAGDALENA I CUPELES AYALA | 51 CALLE ENSANCHE PALMER | | | | SAN  GERMAN | PR | 00683 | |
| MAGDALENA LASSALLE DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA LEON CINTRON | BO GUAYABAL CARR 149 | | | | JUANA DIAZ | PR | 00795 | |
| MAGDALENA LOPEZ CHARNECO | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA M BLANCO DE LA TORRE | URB MILAVILLE 220 PAJUIL | | | | SAN JUAN | PR | 00926 | |
| MAGDALENA MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MAGDALENA MARTINEZ IRIZARRY | VILLA CAROLINA | 179-1 CALLE 439 | | | CAROLINA | PR | 00985 | |
| MAGDALENA MARTINEZ MATOS | BOX 2741 | | | | RIO GRANDE | PR | 00745 | |
| MAGDALENA MARTINEZ MATOS | PARC DAVILA EL VERDE | 40 A CALLE CATAY | | | RIO GRANDE | PR | 00745 | |
| MAGDALENA MARTINEZ SUAREZ | BO SAN ISIDRO VILLA HUGO II | 176 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| MAGDALENA MATOS FERNANDEZ | HC 58 BOX 12571 | | | | AGUADA | PR | 00602 | |
| MAGDALENA MELERO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA MORALES DBA JARDINES MORALES | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| MAGDALENA MORALES DBA JARDINES MORALES E | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| MAGDALENA MORALES RIVERA | RR 11 BOX 5862 | | | | BAYAMON | PR | 00956 | |
| MAGDALENA P FERNANDEZ  CORREA | PO BOX 12383 | SUITE 194 | | | SAN  JUAN | PR | 00914 | |
| MAGDALENA PEDROSA QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA PER4EZ COLLAZO | URB CAGUAX | Q 6 CALLE COLESIBI | | | CAGUAS | PR | 00725 | |
| MAGDALENA PEREIRA NIEVES | M S C 123 | CORRE VILLA UNIVERSITARIA CALLE 26 | | | HUMACAO | PR | 00791 | |
| MAGDALENA PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA PIZARRO | PO BOX 71306 | | | | SAN JUAN | PR | 00936 | |
| MAGDALENA PIZARRO | URB UNIVERSITY GARDENS | 274 A CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| MAGDALENA RAPALES TORO | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA RIVERA SERRANO | P O BOX 9520 | | | | ARECIBO | PR | 00612 | |
| MAGDALENA RODRIGUEZ BATIZ | COND PARQUES DE BONNEVILLE | EDIF 1 APT B | | | CAGUAS | PR | 00725-2701 | |
| MAGDALENA RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA RODRIGUEZ PABON | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA ROJAS QUILES | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA ROMAN BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA SAMO RODRIGUEZ | URB LAS COLINAS | 85 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| MAGDALENA SANTIAGO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA VEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA VELAZQUEZ | HC 67 BOX 13130 SUITE 2 | | | | BAYAMON | PR | 00956 | |
| MAGDALENA VERGARA HUERTA | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENA S BARANDA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MAGDALENE VEGA MARTINEZ | URB PARQUE ECUESTRE | J 5 CALLE 38 | | | CAROLINA | PR | 00987 | |
| MAGDALENO BRACERO LOPEZ | URB PUERTO NUEVO | 269 CALLE 13 | | | SAN  JUAN | PR | 00920 | |
| MAGDALENO TORRES BAEZA | REPTO SAN JOSE | G14 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| MAGDALIA RIVERA NIEVES | LEVITTOWN | 1168 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| MAGDALINE RODRIGUEZ | BDA SAN LUIS | 4 CALLE GALILEA | | | AIBONITO | PR | 00705 | |
| MAGDALIS AYALA AGOSTO TS | JARD DE DORADO | G 22 CALLE 3 | | | DORADO | PR | 00646 | |
| MAGDALIS SUAREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MAGDALIS SUAREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MAGDALIS SUAREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 231 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAGDALIS ZAYAS BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MAGDALIZ CRUZ SANCHEZ | URB EL CORTIJO | AH 2 CALLE 25 | | | BAYAMON | PR | 00956 | |
| MAGDALIZ NIEVES | HC 04 BOX 19491 | | | | CAMUY | PR | 00627 | |
| MAGDALY NEGRON SANTIAGO | ENSENADA | 12 CALLE SEGUNDA | | | GUANICA | PR | 00653 | |
| MAGDALY N FEBRES ROMERO | URB VILLA CAROLINA | 15 BLQ 112 CALLE 78 | | | CAROLINA | PR | 00985 | |
| MAGDAMARI SOTO ROSARIO | URB SANTA ELVIRA | F 19 CALLE SANTA ELENA | | | CAGUAS | PR | 00726 | |
| MAGDAMARIS OTERO COSME | CARR 833 | 3 CALLE SANTA MARTA | | | GUAYNABO | PR | 00965 | |
| MAGDAMARIS RAMIREZ | PO BOX 8783 | | | | CAGUAS | PR | 00725 | |
| MAGDARIS FLORES TORRES | URB SAN LORENZO VALLEY | 85 CALLE YAGRUMO | | | SAN LORENZO | PR | 00754 | |
| MAGDAS TRAVEL AGENCY | 21 BETANCES | | | | VEGA BAJA | PR | 00693 | |
| MAGDELIN RODRIGUEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| MAGDELINE ROSARIO DOMINGUEZ | PO BOX 2094 | | | | GUAYNABO | PR | 00970 | |
| MAGDIEL A COLON ORTIZ | DOS RIOS | L 19 CALLE 5 | | | TOA ALTA | PR | 00949 | |
| MAGDIEL FUEL INJECTION SERVICE | HC 646 BOX 8102 | | | | TRUJILLO ALTO | PR | 00976 | |
| MAGDIEL O HERNANDEZ CRUZ | VICTORIA STATION | PO BOX 520 | | | AGUADILLA | PR | 00605 | |
| MAGDIEL R RUIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MAGDIEL RIVERA COTTO | HC02  BOX  13826 | | | | GURABO | PR | 00778 | |
| MAGDIEL RIVERA GARCIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MAGDIEL RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MAGDIEL RODRIGUEZ | COND LAS CARMELITAS | APTO 12 H | | | SAN JUAN | PR | 00912 | |
| MAGDIEL RODRIGUEZ AYALA | HACIENDA LA MONSERRATE | 328 CALLE CONCEPCION | | | MOCA | PR | 00676 | |
| MAGED I MUSTAFA BAKER | VISTAS DEL CONVENTO | 2E 35 CALLE 4 | | | FAJARDO | PR | 00738 | |
| MAGGALIS SANCHEZ DE LEON | HC 2 BOX 13138 | | | | HUMACAO | PR | 00791-9653 | |
| MAGGI MIRANDA, JENIMARIE | [ADDRESS ON FILE] | | | | | | | |
| MAGGIE BRAVO SERRANO | P O BOX 3556 | | | | JUNCOS | PR | 00777 | |
| MAGGIE E CINTRON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MAGGIE GINES SOTO | VILLA CAPARRA | C-9 FLORENCIA | | | GUAYNABO | PR | 00966 | |
| MAGGIE MARRERO | PO BOX 195234 | | | | SAN JUAN | PR | 00919-5234 | |
| MAGGIE PEREZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| MAGGIE RAMOS GOMEZ | 3039 SECT EL COBO | | | | AGUADILLA | PR | 00603 | |
| MAGGIE RAMOS GOMEZ | SECT EL COBO | 3039 RT 9 | | | AGUADILLA | PR | 00603 | |
| MAGGIE ROSA DIAZ | HC 71 BOX 7393 | | | | CAYEY | PR | 00736 | |
| Maggy Pagan Velez | [ADDRESS ON FILE] | | | | | | | |
| MAGIA BLANCA | PO BOX 190 | | | | UTUADO | PR | 00641 | |
| MAGIC 2000 | 4670 153 RD TERRACE | | | | MIRAMAR | FL | 33027 | |
| MAGIC FILMS | GARDENS HILLS | F 14 CALLE PASEO DEL PARQUE | | | GUAYNABO | PR | 00966 | |
| MAGIC JET INC | P O BOX 79739 | | | | CAROLINA | PR | 00984-9739 | |
| MAGIC MOTOR CORP | PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| MAGIC MOTOR CORP | URB ROUND HILLS | 1012 CALLE MARGARITA | | | TRUJILLO ALTO | PR | 00976 | |
| MAGIC PRODUCTS INC | RR 36-861 | ALT DE SAN JUAN | | | SAN JUAN | PR | 00926 | |
| MAGIC TRANSMISSION | HC 01 BOX 5899 | | | | GUAYNABO | PR | 00970 | |
| MAGIC TRANSPORT INC | PO BOX 360729 | | | | SAN JUAN | PR | 00936-0729 | |
| MAGIC WORLD INC. | 1959 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| MAGICOLOR PHOTO LAB | PO BOX 362032 | | | | SAN JUAN | PR | 00936-2032 | |
| MAGIN MARQUEZ PORTELLA | PMB 278 | 220 PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| MAGIN RODRIGUEZ SANTIAGO | ALT BUCARABONES | 3S 39 CALLE 44 | | | TOA ALTA | PR | 00954 | |
| MAGIN RUISANCHEZ ALDRICH | [ADDRESS ON FILE] | | | | | | | |
| MAGIN RUIZSANCHEZ ABRAMS | P O BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| MAGLEZ CONSTRUCTION CORP | PO BOX 8 | | | | FLORIDA | PR | 00650 | |
| MAGLOIRE FRANCOIS REFUSE | URB TREASURE ISLAND | AVE LAS AMERICAS B 1 | | | CIDRA | PR | 00739 | |
| MAGLYN CAMACHO RUZ | VILLA COOPERATIVA | H 5 CALLE 7 | | | CAROLINA | PR | 00985 | |
| MAGNA DISTRIBUTOR | P O BOX 6935 SANTA ROSA | | | | BAYAMON | PR | 00960 | |
| MAGNA G VEGA PAREDES | [ADDRESS ON FILE] | | | | | | | |
| MAGNAFLUX | 7301 W. AINSLIE ST | | | | HARDWOOD HTS | IL | 60656 | |
| Magnet Forensics | 22 King St South | Suite 502 | | | Waterloo | ON | N2J 1N8 | Canada |
| MAGNIFIQUE FRAGANCES | 37 WEST 30 STREET | | | | NEW YORK | NY | 10001 | |
| MAGNO PIZZA PALACE | 226 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| MAGNOLIA GRULLON OLIVA | HC 61 BOX 4491 | | | | TRUJILLO ALTO | PR | 00976 | |
| MAGRITTE INC | PO BOX 9022316 | | | | SAN JUAN | PR | 00902-2316 | |
| MAGT & COMPUTER ASSC. INC. | PO BOX 360440 | CONSULTANTS TO MANAGEMENT | | | SAN JUAN | PR | 00936 | |
| MAGUAYES TEXACO SERVICE | #298 CARR #10 | | | | PONCE | PR | 00728-1481 | |
| MAGUEYES BUS LINE | 77 BO MAGUEYES | CARR  10 KM 9-4 | | | PONCE | PR | 00731 | |
| MAGUEYES CATERING | PO BOX 715 | | | | BARCELONETA | PR | 00617 | |
| MAGUEYES TEXACO SERVICE STA | 41 H-41 URB LAS DELICIAS | | | | PONCE | PR | 00731 | |
| MAGUI-CAF CORP | P O BOX 1448 | | | | TOA BAJA | PR | 00951 | |
| MAHANAIM HOME , INC | CALLE LM GOTTSCHALK HG 95 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| MAHANAIM INC | P O BOX 2183 | | | | SALINAS | PR | 00751 | |
| MAHE G. CASANOVA NORDELO | [ADDRESS ON FILE] | | | | | | | |
| MAHER J JAMIL ISSA | 65 th INF. STATION P.O. BOX 31135 | | | | SAN JUAN | PR | 00929 | |
| MAHMOUD KAMAL ABOUKHEIR ABOUKHEIR | [ADDRESS ON FILE] | | | | | | | |
| MAHMOUD OMARI | P O BOX 943 | | | | BAYAMON | PR | 00960 | |
| MAHMOUD SAADA MUHAMMAD | ALTURAS FLAMBOYAN | 75 AVE TNTE NELSON MARTINEZ | | | BAYAMON | PR | 00959 | |
| MAHMUD JUMA PINEDA | URB VILLA FONTANA | VIA 8 2ML 295 | | | CAROLINA | PR | 00983 | |
| MAIA DEL C. RODZ SANTOS | CARR 842 KM 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| MAIDA ANN LAUREANO OTERO | [ADDRESS ON FILE] | | | | | | | |
| MAIDA E COUVERTIER GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MAIDA M VEGA FOURNIER | [ADDRESS ON FILE] | | | | | | | |
| MAIDA NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MAIDA PADILLA LOPEZ | BO FACTOR I | BZN 28 B CALLE A | | | ARECIBO | PR | 00612 | |
| MAIDA R HEREDIA CUADRADO | [ADDRESS ON FILE] | | | | | | | |
| MAIDA RIOS RIVERA | 50 CALLE CERVANTES | | | | ARECIBO | PR | 00612 | |
| MAIDALYS IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| MAIDY A RIVERA GONZALEZ | PO BOX 2367 | | | | ARECIBO | PR | 00613 | |
| MAIL BOXES ETC | 5900 ISLA VERDE AVE L 2 | | | | CAROLINA | PR | 00979-4901 | |
| MAIL BOXES ETC | 667 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00907-3201 | |
| MAIL BOXES ETC | PMB 89 | VILLAS DE SAN FRANCISCO PLAZA | | | SAN JUAN | PR | 00927-5831 | |
| MAIL BOXES EXT 3161 | 405 AVE ESMERALDA STE 2 | | | | GUAYNABO | PR | 00969 | |
| MAIL ORDER DEPARTMENT | 50 BRICK PLANT ROAD | SOUTH RIVER | | | NEW JERSEY | NJ | 08882 | |
| MAILBOXES PLUS | RR 8 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| MAILEEN CINTRON RIVERA | HC 73 BOX 6052 | | | | NARANJITO | PR | 00719 | |
| MAILEEN RIVERA RAMOS | P O BOX 1207 | | | | SAN LORENZO | PR | 00754 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 232 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MAILEEN SOUCHET GARCIA | COND TOWN HOUSE | APT 1708 | | | SAN JUAN | PR | 00923 | |
| MAILEIDY A GOMEZ GERMAN | URB ATLANTIC VIEW | 64 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| MAILI CORCHADO AGOSTINI | [ADDRESS ON FILE] | | | | | | | |
| MAILLY OLIVER COLÓN | 138 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| MAILLY PADIN RIVERA | PO BOX 524 | | | | QUEBRADILLAS | PR | 00678 | |
| MAILY N NEGRON MALDONADO | HC 1 BOX 4111 | | | | MOROVIS | PR | 00687 | |
| MAILYN I ORTIZ | HC 01 BOX 4385 | | | | AIBONITO | PR | 00705 | |
| MAILYN I ORTIZ COLON | HC 01 BOX 4385 | | | | AIBONITO | PR | 00705 | |
| MAILYN JAIMAN ALVARADO | PARC PASO SECO | 227 CALLE 65 | | | SANTA ISABEL | PR | 00757 | |
| MAILYN LÓPEZ BADILLO | COLINAS DE MONTE CARLO | A38 CALLE 23A | | | SAN JUAN | PR | 00924 | |
| MAIN RICHARD | URB HACIENDA MARGARITA | 191 CALLE CARRETA | | | LUQUILLO | PR | 00773-3027 | |
| MAINLINE INFORMATION SYSTEMS | DEPT # 1659 P O. BOX 11407 | | | | BIRMINGHAM | AL | 35246-1659 | |
| MAINLINE INFORMATION SYSTEMS INC | 1700 SUMMIT LAKE DR | | | | TALLAHASSEE | FL | 32317 | |
| MAINLINE INFORMATION SYSTEMS INC | PO BOX 11407 DEPT 1659 | | | | BIRMINGHAM | AL | 35246-1659 | |
| MAINT CHEM 2001 INC | P O BOX 6720 | | | | PONCE | PR | 00733 6720 | |
| MAINT TECH 2001 INC/MAINT TECH SERV 2001 | PO BOX 6720 | | | | PONCE | PR | 00733 | |
| MAINTENANCE AUTO SUR | CALLE QUINA NG 1 A | SECCION 09 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| MAINTENANCE AUTO SUR | URB SAN SOUSI | A 24 CALLE 12 | | | BAYAMON | PR | 00957 | |
| MAIRA A MERCEDES INOA | [ADDRESS ON FILE] | | | | | | | |
| MAIRA BLASINI GERENA | OCEAN PARK | 4 CALLE ELENA | | | SAN JUAN | PR | 00911 | |
| MAIRA DEL R LOPEZ CABAN | [ADDRESS ON FILE] | | | | | | | |
| MAIRA DEL R LOPEZ CABAN | [ADDRESS ON FILE] | | | | | | | |
| MAIRA GONZALEZ HIRALDO | URB PARQUE CENTRAL | 400 D CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| MAIRA L VAZQUEZ RIVERA | HC 4 BOX 4428 | | | | LAS PIEDRAS | PR | 00771-9613 | |
| MAIRA M NEGRONI PEDROZA | 16 EXT SAN LUIS EFESO | | | | AIBONITO | PR | 00705 | |
| MAIRA M RODRIGUEZ ORTIZ | RES EL EDEN | EDIF 2 APT 9 | | | COAMO | PR | 00769 | |
| MAIRA MATA | PMB 349 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| MAIRA RIOS MARTINEZ | HC46 BOX 5873 | | | | DORADO | PR | 00646 | |
| MAIRIM ARVELO MARTINEZ | URB MONTE CLARO | MN-22 PLAZA 29 | | | BAYAMON | PR | 00961 | |
| MAIRIM H RAMOS PEREZ | SANTA PAULA | A 8 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| MAIRIM MORALES REYES | COND ARCOS EN SUNCHVILLE | 80 CALLE 3 APT 503 | | | GUAYNABO | PR | 00966-1682 | |
| MAIRIM NEGRON PEREZ | HC 1 BOX 3931 | | | | UTUADO | PR | 00641 | |
| MAIRIM WISCOVICH TORRES | [ADDRESS ON FILE] | | | | | | | |
| MAIRIM Z MONTAÑEZ GARCIA | REPTO SOBRINO | 29 CALLE B | | | VEGA BAJA | PR | 00693 | |
| MAIRIMA CHACON PEREZ | RES MARGUS ARBONE | | | | ARECIBO | PR | 00612 | |
| MAIRIN MANA IGLESIAS | PO BOX 141325 | | | | ARECIBO | PR | 00614 | |
| MAIRY LIZ HERNANDEZ VARGAS | BRISAS DE CARRAIZO | 5000 BOX 34 | | | SAN JUAN | PR | 00926 | |
| MAIRYM MEDINA SùNCHEZ | URB BRISAS DE AIBONITO | 54 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| MAIRYM RODRIGUEZ VAZQUEZ | COND TURABO CLOSTER | BUZON 89 | | | CAGUAS | PR | 00725 | |
| MAIRYM VERA MORALES | URB PUERTO NUEVO | 618 CALLE BALANCES | | | SAN JUAN | PR | 00920 | |
| MAISIE ROBINSON MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MAISONAVE OCASIO, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| MAISONAVE ROSA, EDILBERTO | [ADDRESS ON FILE] | | | | | | | |
| MAISONAVE ROSA, ENID | [ADDRESS ON FILE] | | | | | | | |
| MAISONAVE RUIZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| MAISONET ALVAREZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MAISONET BADEA, SOL | [ADDRESS ON FILE] | | | | | | | |
| MAISONET BAEZ, HARVEY | [ADDRESS ON FILE] | | | | | | | |
| MAISONET CARDONA, LUZ V | [ADDRESS ON FILE] | | | | | | | |
| MAISONET CHICO, JESUS | [ADDRESS ON FILE] | | | | | | | |
| MAISONET GARCIA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MAISONET GOMEZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| MAISONET HECTOR L | 605 CALLE RIO DE JANEIRO | | | | SANTURCE | PR | 00915 | |
| MAISONET JIMENEZ, ROBERT H | [ADDRESS ON FILE] | | | | | | | |
| MAISONET MARTINEZ, FELIX A | [ADDRESS ON FILE] | | | | | | | |
| MAISONET MARTINEZ, YANITZA I | [ADDRESS ON FILE] | | | | | | | |
| MAISONET MEDINA, JUDITH N | [ADDRESS ON FILE] | | | | | | | |
| MAISONET MEDINA, LUCIA | [ADDRESS ON FILE] | | | | | | | |
| MAISONET MERCADO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MAISONET MERCED, YARITZA M | [ADDRESS ON FILE] | | | | | | | |
| MAISONET MORELL, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| MAISONET PEREZ, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| MAISONET PORTALATIN, SUSANA | [ADDRESS ON FILE] | | | | | | | |
| MAISONET REYES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MAISONET RIVAS, DANIEL E | [ADDRESS ON FILE] | | | | | | | |
| MAISONET RIVERA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| MAISONET ROBLES, WILMARY | [ADDRESS ON FILE] | | | | | | | |
| MAISONET RODRIGUEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| MAISONET SANCHES, SIMARA L | [ADDRESS ON FILE] | | | | | | | |
| MAISONET SOSTRE, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MAISONET TRINIDAD JOSE | 121 RES LLORENS TORRES APT 2233 | | | | SANTURCE | PR | 00913 | |
| MAISONET TRINIDAD JOSE | PO BOX 40024 | | | | SAN JUAN | PR | 00940 | |
| MAISONET VAZQUEZ HERNANDEZ | P O BOX 280 | | | | OROCOVIS | PR | 00720 | |
| MAISONET VAZQUEZ, VALYMAR | [ADDRESS ON FILE] | | | | | | | |
| MAISONET VEGA, WILMARY | [ADDRESS ON FILE] | | | | | | | |
| MAISONET VELEZ, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| MAITA LUCAS MILITARY ACADEMY INC | PO BOX 556 | | | | LAS PIEDRAS | PR | 00971 | |
| MAITE ARZUAGA ANDINO | MONTE CLARO | MP 12 PASEO DEL VALLE | | | BAYAMON | PR | 00961 | |
| MAITE CACERES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MAITE MARIA CORTES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MAITE MILLAN CARRASQUILLO | HILL BROTHERS | 439 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| MAITE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MAITE SANTIAGO SAEZ | HC 45 BOX 10229 | | | | CAYEY | PR | 00736 | |
| MAIZ PAGAN, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| MAIZ SANTANA, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| MAJESTIC GRAPHICS COMMUNICATION | PO BOX 721 | | | | BAYAMON | PR | 00960 | |
| MAJESTIC INVESTMENTS INC | PMB 423 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| MAJORIE MALDONADO | RES MANUEL A PEREZ | EDF C 4 RES 51 | | | SAN JUAN | PR | 00923 | |
| MAJORIE SANCHEZ CACERES | [ADDRESS ON FILE] | | | | | | | |
| MAJORIE SOTO RAMOS | HC 4 BOX 15021 | | | | SAN SEBASTIAN | PR | 00685 | |
| MAJORIE SOTO RAMOS | HC 4 BOX 41496 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MAKE A WISH FOUNDATION OF PR | 100 GRAN BOULEVAR PASEOS | MSC 476 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| MAKITA SERVICES | CALLE GUAYAMA #200 | | | | SAN JUAN | PR | 00917 | |
| MAKK SOUND SYSTEM | PO BOX 8004 | | | | PONCE | PR | 00732 | |
| MAKRIS LAW FIRM PC | 6800 WEST LOOPSOUTH | SUITE 115 BELLAIRE | | | HOUSTON | TX | 77401 | |
| MAKRO IMPORTERS & DISTRIBUTORS | P. O. BOX 195441 | | | | SAN JUAN | PR | 00913-0000 | |
| MAKRO TRADING CO INC | PO BOX 192772 | | | | SAN JUAN | PR | 00919 | |
| MALARET CORTES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MALAVE ACEVEDO, YANAIRA | [ADDRESS ON FILE] | | | | | | | |
| MALAVE ALICEA, GERMAN | [ADDRESS ON FILE] | | | | | | | |
| MALAVE ALVARADO, LILLIAM M. | [ADDRESS ON FILE] | | | | | | | |
| MALAVE AMEIRO, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| MALAVE APONTE, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| MALAVE AVILES, ANA D | [ADDRESS ON FILE] | | | | | | | |
| MALAVE AVILES, CLARABELL | [ADDRESS ON FILE] | | | | | | | |
| MALAVE BRACERO, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| MALAVE CARABALLO, RUTH M | [ADDRESS ON FILE] | | | | | | | |
| MALAVE COLON, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| MALAVE CORREA, MILDRED E | [ADDRESS ON FILE] | | | | | | | |
| MALAVE DIAZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| MALAVE DIAZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| MALAVE DIAZ, LYDIA J. | [ADDRESS ON FILE] | | | | | | | |
| MALAVE DIAZ, ZAYCHAYARY | [ADDRESS ON FILE] | | | | | | | |
| MALAVE FIGUEROA, PEDRO A | [ADDRESS ON FILE] | | | | | | | |
| MALAVE GALAGARZA, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| MALAVE GARCIA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| MALAVE GARCIA, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| MALAVE GUZMAN, WILEY | [ADDRESS ON FILE] | | | | | | | |
| MALAVE HERNANDEZ, KARLA | [ADDRESS ON FILE] | | | | | | | |
| MALAVE HERNANDEZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| MALAVE INFANTE, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| MALAVE IRIZARRY, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| MALAVE LOPEZ, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| MALAVE MALAVE, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| MALAVE MALAVE, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| MALAVE MALDONADO, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| MALAVE MASS. WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| MALAVE MILLER, FRANCES N | [ADDRESS ON FILE] | | | | | | | |
| MALAVE MONTES, LISAMARIE | [ADDRESS ON FILE] | | | | | | | |
| MALAVE MORALES, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| MALAVE NEGRON, JOSEAN | [ADDRESS ON FILE] | | | | | | | |
| MALAVE ORTIZ IBRAHIM | CAMINO REAL NUM. 19 | | | | CAGUAS | PR | 00725 | |
| MALAVE ORTIZ, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MALAVE ORTIZ, JEYMY | [ADDRESS ON FILE] | | | | | | | |
| MALAVE ORTIZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MALAVE PADILLA, CARLOS M | [ADDRESS ON FILE] | | | | | | | |
| MALAVE PEREZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| MALAVE QUILES, MABEL | [ADDRESS ON FILE] | | | | | | | |
| MALAVE RAMOS, HEIDIE | [ADDRESS ON FILE] | | | | | | | |
| MALAVE RAMOS, JENNY | [ADDRESS ON FILE] | | | | | | | |
| MALAVE RAMOS, LAURISELL | [ADDRESS ON FILE] | | | | | | | |
| MALAVE RAMOS, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| MALAVE RIOS, CRISTINA M | [ADDRESS ON FILE] | | | | | | | |
| MALAVE RIVERA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| MALAVE RODRIGUEZ, ADA M | [ADDRESS ON FILE] | | | | | | | |
| MALAVE RODRIGUEZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| MALAVE RODRIGUEZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| MALAVE RODRIGUEZ, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| MALAVE RODRIGUEZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| MALAVE ROJAS, CAROLINE N | [ADDRESS ON FILE] | | | | | | | |
| MALAVE ROLON, ANNA C | [ADDRESS ON FILE] | | | | | | | |
| MALAVE ROQUE, HILDA D | [ADDRESS ON FILE] | | | | | | | |
| MALAVE ROSARIO, DALYS M | [ADDRESS ON FILE] | | | | | | | |
| MALAVE SAMOT, YALIZ M | [ADDRESS ON FILE] | | | | | | | |
| MALAVE SANCHEZ, ROSALINA | [ADDRESS ON FILE] | | | | | | | |
| MALAVE SANCHEZ, ROSALINA | [ADDRESS ON FILE] | | | | | | | |
| MALAVE SANTANA, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| MALAVE SANTIAGO, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| MALAVE SANTIAGO, DANNY J | [ADDRESS ON FILE] | | | | | | | |
| MALAVE SANTIAGO, MAGALY L | [ADDRESS ON FILE] | | | | | | | |
| MALAVE SIMOUNET, SALLY | [ADDRESS ON FILE] | | | | | | | |
| MALAVE TIRADO, NYDIA F | [ADDRESS ON FILE] | | | | | | | |
| MALAVE TORO, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| MALAVE TORO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| MALAVE TORO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MALAVE TORRES, ALMA | [ADDRESS ON FILE] | | | | | | | |
| MALAVE TORRES, ALMA N | [ADDRESS ON FILE] | | | | | | | |
| MALAVE TOURS | PO BOX 29470 | | | | SAN JUAN | PR | 00929 | |
| MALAVE VAZQUEZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| MALAVE VAZQUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MALAVE VEGA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| MALAVE VELEZ, MARIAM Y | [ADDRESS ON FILE] | | | | | | | |
| MALAVE ZAYAS, BELINDA | [ADDRESS ON FILE] | | | | | | | |
| MALAVET DE LEON, NATHANIEL | [ADDRESS ON FILE] | | | | | | | |
| MALAVET SANTIAGO, MARLA | [ADDRESS ON FILE] | | | | | | | |
| MALAYO MUFFLERS & RADIATORS | HC 71 BOX 2031 | | | | NARANJITO | PR | 00719 | |
| MALAYO MUFFLERS & RADIATORS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| MALCELINO MALDONADO MALDONADO | COND SAGRADO CORAZON APT303 | 505 C SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| MALCELINO MALDONADO MALDONADO | URB FOREST HILLS | C19 CALLE 25 | | | BAYAMON | PR | 00959 | |
| MALCOLM WALTERS ONEILL | PO BOX 9087 | | | | SAN JUAN | PR | 00910 | |
| MALCOM NEGRON JACKSON | URB GUARICO C-2 CALLE B | | | | VEGA BAJA | PR | 00693 | |
| MALCOM NIEVES SURO | URB JARDINES DE COUNTRY CLUB | C 22 CALLE 126 | | | CAROLINA | PR | 00987 | |
| MALDA I OLMO MATIAS | HC 3 BOX 22009 | | | | ARECIBO | PR | 00612 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 234 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO ACEVEDO, WANDA N | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ALBALADEJO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ALBINO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ALCAZAR, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ALCAZAR, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ALICEA, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ALICEA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ALICEA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ALMODOVAR, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ALUMINIUM | P O BOX 851 | | | | JUANA DIAZ | PR | 00795 | |
| MALDONADO ALVARADO, ANA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ALVARADO, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ALVARADO, SORIMAR | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ALVAREZ, JAMES J | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ANDUJAR, ABEL | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ANDUJAR, NELSON | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO APONTE, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ARCE, IRAM | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO AYALA, ADA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO BAEZ, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO BARBOSA, NAOMY | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO BARRETO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO BATISTA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO BECERRIL, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO BERRIOS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO BERRIOS, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO BLANCO, NILSA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO BONILLA, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO BOULOGNE, JESSETTE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO BRACHE, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO BURGOS, CARELYN M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO BURGOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO BURGOS, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO BURGOS, KAISHLA M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO BUS LINE | BO ESPERANZA | HC 3 BOX 21339 | | | ARECIBO | PR | 00612 | |
| MALDONADO CABAN, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CABRERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CABRERA, KIMBERLY G | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CALDERON, DIOMARA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CALIMANO, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CALIMANO, RAMON | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CALIMANO, RAMON | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CANDELARIA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CANDELARIA, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CANDELARIA, SARA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CANINE, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CARRION, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CARTAGENA, EMILIA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CASTRO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CLAUDIO, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CLEMENTE, TEODORO | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO COLBERG, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO COLLADO, MAGDA I | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO COLON, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO COLON, DAISY | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO COLON, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO COLON, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO COLON, MAYBETH | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO COLON, MIGDALIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO COLON, ROLANDO | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO COMMUNICATIONS SOLUTIONS | VILLA CAROLINA | 165-28 CALLE 420 A | | | CAROLINA | PR | 00985 | |
| MALDONADO CORREA, GLENDALYS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO COSME, EFREN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CRESPO, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CRESPO, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CRESPO, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CRESPO, ROSE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CRESPO, YADIRA M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CRUZ, ANGELYS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CRUZ, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CRUZ, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CRUZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CRUZ, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CRUZ, EVELISSE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CRUZ, JUAN J | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO CRUZ, LISA I | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO DE JESUS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO DE LA PINA, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO DE LEON, IBIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO DEL VALLE, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO DELGADO, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO DELGADO, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO DIAZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO DIAZ, HABACUC J | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO DIAZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO DIAZ, JAILIRIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO DIAZ, JORELYS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO DIAZ, SOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ECHEVARRIA, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ESCOBAR, MARY | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ESPADA, ISABEL | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MALDONADO ESTRELLA, WILNELIA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO FEBLES, NILSA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO FELICIANO, GLORIA I | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO FELICIANO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO FERNANDEZ, DELLISSETTE D | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO FERNANDEZ, MARIANEL | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO FERNANDEZ, ZULINET | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO FIGUEROA, ALEX | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO FIGUEROA, ANA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO FIGUEROA, ASHLIE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO FIGUEROA, NORANA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO FIGUEROA, NORANA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO FIGUEROA, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO FIGUEROA, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO FLORES, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO FLORES, NILSA I | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO FONSECA, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO FONT, FRANK | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO FONTAN, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO FONTAN, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO FUENTES, KEVIN J | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO FUENTES, ROXANA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO GALARZA, AIXA S | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO GARCIA, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO GARCIA, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO GARCIA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO GARCIA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO GARCIA, NAHIOMY | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO GARCIA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO GARCIA, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO GIL, SUHAILY | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO GOMEZ, FREDERICK | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO GONZALEZ, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO GONZALEZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO GONZALEZ, GLORIA E. | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO GONZALEZ, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO GONZALEZ, KIOMARA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO GONZALEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO GONZALEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO GONZALEZ, YADIANGELYS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO GONZALEZ, YENICA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO GUZMAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO HARRISON, PHILIPS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO HERNANDEZ, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO HERNANDEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO HERNANDEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO IRIZARRY, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO JIMENEZ, ISABELITA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO JUNCOS, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO JUSINO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO LABOY, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO LABOY, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO LABOY, SORGALIM | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO LAUREANO, JACKELINE G | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO LEBRON, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO LEBRON, ROSALIA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO LOPEZ, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO LOPEZ, LEYDA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO LOPEZ, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO LOPEZ, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO LOPEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO LOPEZ, RUBY | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO LOPEZ, YAMAIRA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO LUGO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO LUGO, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MACHABELO, AIDA I | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MADERA, DORIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MAISONAVE, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MAISONET, JORGE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MALDONADO, ANGEL D | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MALDONADO, DEAN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MALDONADO, FLORMARIE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MALDONADO, JOMAR | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MALDONADO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MALDONADO, KEITH | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MALDONADO, LEIDA I | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MALDONADO, LILLIAN R | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MALDONADO, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MALDONADO, MARTHA E | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MALDONADO, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MALDONADO, NAZEERAH | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MALDONADO, ROSE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MALDONADO, YASHIRA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MARQUEZ, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MARRERO, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MARTI, MONICA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MARTINEZ, RAFBELLY | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MARTINEZ, RAIXA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MARTINEZ, RAIXA R | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MARTIZ, KEBIN A | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MATTEI, JAZLIN I. | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 236 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MALDONADO MEDINA, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MEDINA, CHARLES | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MEDINA, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MELENDEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MELENDEZ, JAIME | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MELENDEZ, MARISSA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MENA, YAIRA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MENDEZ, ACISCLO | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MENDEZ, ANILL A. | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MENDEZ, CHRISTIAN E | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MENDEZ, LILLIANA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MERCADO, AIDA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MERCADO, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MERCADO, PROVIDENCIO | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MERCEDES, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MOLINA, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MOLL, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MONROIG, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MONTALVO, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MONTANEZ, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MONTES, BELMARIE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MORALES, ARELIS N | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MORALES, EHILYN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MORENO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MOYENO, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO MUJICA, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO NATAL, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO NAVARRO, JOHANNI | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO NAZARIO, JOSHUA E | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO NEGRON, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO NEGRON, CARMEN H | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO NEGRON, DANEPSY | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO NEGRON, ESTHER L | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO NEGRON, LIMARYS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO NEGRON, MARY | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO NEGRON, NAITZA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO NEGRON, NAITZA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO NICOLAI GONZALEZ LAW OFFICE | 209 MUNOS RIVERA | POPULAR CENTER STE 1822 | | | SAN JUAN | PR | 00918 | |
| MALDONADO NIEVES, ADA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO NIEVES, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO NIEVES, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO NIEVES, RENE J | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO NIEVES,JOSE DBA GARAGE CANO | PO BOX 190903 | | | | SAN JUAN | PR | 00919 | |
| MALDONADO NIEVES,JOSE DBA GARAGE CANO | PO BOX 903 | | | | SAN JUAN | PR | 00919 | |
| MALDONADO OLIVERAS, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ORTIZ, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ORTIZ, CLARA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ORTIZ, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ORTIZ, INES | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ORTIZ, JOHAN M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ORTIZ, LIZ J | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ORTIZ, PAOLA M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ORTIZ, SONIA M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO OTERO, MILTON | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO OTERO, YAINNA L. | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PACHECO, KATHERINE I | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PACHECO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PACHECO, ROSALYN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PAGAN, ANA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PAGAN, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PAGAN, SHARON J | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PANTOJAS, MOISES | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PASTORIZA, MAYRA G | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PENA, ADRIANA M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PEREZ, AMARIS V | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PEREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PEREZ, IVAN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PEREZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PEREZ, LEONILDA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PEREZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PEREZ, MERANGELY | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PEREZ, SHOMARA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PEREZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PEREZ, YALITZA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PEREZ, YAMARIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PINTOR, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PINTOR, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PLAZA, GLENDA I | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PLAZA, GLENDALYS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PLAZA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PLAZA, YASHIRA M. | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO PONCE, JUANA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO QUENDO, ZULMIVETTE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO QUINONES, BRENDA Y | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO QUINONES, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO QUINONES, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RAMOS, ELVIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RAMOS, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RAMOS, LAURA M | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 237 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MALDONADO RAMOS, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RAMOS, NORAIDA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RAMOS, ROSE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RAMOS, RUTH | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RENTAL | HC 04 BOX 13913 | | | | ARECIBO | PR | 00612 | |
| MALDONADO RENTAL AND KEISA FLOWERS | HC 4 BOX 13913 | | | | ARECIBO | PR | 00612 | |
| MALDONADO REYES, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO REYES, EMMA W | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO REYES, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO REYES, HIRAM | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO REYES, KAMIL | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO REYES, LIBIED | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO REYES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO REYES, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO REYES, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIOS, IDALIZ | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIOS, JEISHKA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIOS, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIOS, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIOS, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIOS, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVAS, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVERA, ANGIE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVERA, CORALIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVERA, CORALIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVERA, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVERA, EVEREDITH | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVERA, FELIX H. | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVERA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVERA, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVERA, JUANA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVERA, KARELYS M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVERA, LILLIANET | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVERA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVERA, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVERA, MARTA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVERA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVERA, MIRNA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVERA, MONICA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVERA, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVERA, WILMA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVERA, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVERA, YAMILET | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RIVERA, YANIRA L | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ROBLES, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ROBLES, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, ABDELIZ | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, ABDIELYS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, HELEN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, JEANETTE M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, LARRY | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, LYSANDRA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, MARIEELY | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, RHAIZA Y | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, SHEIDA L | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, WIDALIZ | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RODRIGUEZ, YADILA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ROLDAN, GLARIS M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ROMAN, ITZA M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ROMAN, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ROMAN, NILDA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RONDON, FELIX | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ROSADO, CRUZ M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ROSADO, CRUZ M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ROSADO, DELMA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ROSADO, MARANGELI | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ROSARIO, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ROSARIO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RUBERT, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RUIZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RUIZ, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO RUIZ, YISENIA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SAEZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SAEZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SANCHEZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SANCHEZ, LESBIA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SANCHEZ, MARCELINO | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SANCHEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SANTANA, EDWIN | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 238 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO SANTANA, EMMANUELLE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SANTANA, KIMBERLY M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SANTELL, RICKMARIE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SANTIAGO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SANTIAGO, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SANTIAGO, CYNTHIA M | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SANTIAGO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SANTIAGO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SANTIAGO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SANTIAGO, LUCYBETH | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SANTIAGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SANTIAGO, NIVIA I | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SANTIAGO, OLGA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SANTIAGO, SHERLEY D | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SANTIAGO, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SANTIAGO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SANTOS, JOEWEL | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SANTOS, JOEWEL | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SCREENS | 411 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| MALDONADO SEDA, MARIA B | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SEDA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SEGUI, SARIMAR | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SERRANO, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SEVILLA, LINDSEY | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SOBERAL, RUTH | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SOLANO, YARISSA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SOTO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SOTO, HIRAM | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SOTO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SOTO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SOTO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SOTO, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO SOTO, TERESA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO TOLEDO, DINA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO TOLEDO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO TOLENTINO, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO TORO, BILLY | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO TORRES SOLIMAR | LAGOS DE PLATA | D7 CALLE 2 URB LAGOS DE PLATA | | | TOA BAJA | PR | 00949 | |
| MALDONADO TORRES, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO TORRES, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO TORRES, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO TORRES, DELIRIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO TORRES, DELIRIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO TORRES, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO TORRES, ELSIE L | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO TORRES, FILOMENA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO TORRES, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO TORRES, IRMA D | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO TORRES, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO TORRES, LOYDA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO TORRES, MABEL | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO TORRES, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO TORRES, ODALIS N. | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO TOWING SERVICE | HC 2 BOX 13699 | | | | HATO VIEJO | PR | 00612 | |
| MALDONADO TRAVIESO, DELMARIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO VALDES, ADELYS J | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO VALENTIN, DYANN M. | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO VARGAS, BELINDA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO VARGAS, CYD | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO VARGAS, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO VARGAS, NIVIA J | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO VAZQUEZ, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO VAZQUEZ, CARMEN R | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO VAZQUEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO VEGA, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO VEGA, MARIA M. | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO VEGA, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO VELAZQUEZ, JOANELLY | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO VELAZQUEZ, MIRELIS | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO VELAZQUEZ, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO VELEZ, ANGEL R | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO VIDAL, CRISTIAN G | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO VIRUET, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ZAMBRANA, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ZEDA, ELYOD | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO ZEDA, NELSON | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO, AMANDA | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| MALDONADO, NADJA M | [ADDRESS ON FILE] | | | | | | | |
| MALECON WAREHOUSE CO INC | P O BOX 366 | | | | CATANO | PR | 00963-0366 | |
| MALENA M. DELIZ CABRERA | [ADDRESS ON FILE] | | | | | | | |
| MALENIE RODRIGUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MALENY MARTINEZ FLECHA | [ADDRESS ON FILE] | | | | | | | |
| MALENY ZAMBRANA MAISONET | 243 CALLE PARIS STE 1604 | | | | SAN JUAN | PR | 00917 | |
| MALGOR & CIA | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| MALGOR & CO , INC. | P. O. BOX 366 | | | | CATANO | PR | 00936-0366 | |
| MALIANA PROPERTIES CORP | URB BOSQUE LOS FRAILES | 9 CALLE FRAY IÑIGO | | | GUAYNABO | PR | 00969 | |
| MALIBU CORP | PO BOX 4768 | | | | SAN JUAN | PR | 00919 | |
| MALIER COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MALINA B MENENDEZ MENA | 7918 NORTH GLEN DR APT 3030 | | | | IRVING | TX | 705063 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 239 of 1373
In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MALINES VAZQUEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| MALJOURIE RODRIGUEZ MASS | HC 3 BOX 33713 | | | | MAYAGUEZ | PR | 00680 | |
| MALLA DE JESUS, VALERIA | [ADDRESS ON FILE] | | | | | | | |
| MALLINCKODT CARIBE INC. | PO BOX 71416 | | | | SAN JUAN | PR | 00936 | |
| MALLINCKRODT | 16305 SWINGLIY RIDGE | | | | ST LOUIS | MO | 63017 | |
| MALLINCKRODT CARIBBEAN INC | AMELIA DISTRIBUTION CENTER | C/ DIANA FINAL EDIF. SONY SUITE 202 LOT45 | | | GUAYNABO | PR | 00968-8006 | |
| MALLINCKRODT CARIBE , INC. | P. O. BOX 71416 | | | | SAN JUAN | PR | 00936-0000 | |
| MALLOL RODRIGUEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MALLY DOMINGUEZ ORTIZ | BORINQUEN GARDENS | UU 20 B IRIS | | | SAN JUAN | PR | 00926 | |
| MALLY E REYES RIVERA | PO BOX 396 | | | | SALINA | PR | 00751 | |
| MALMA LIBERTAD TORO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MALPICA CRESPO, CINDY | [ADDRESS ON FILE] | | | | | | | |
| MALPICA VELEZ, ADALIZ | [ADDRESS ON FILE] | | | | | | | |
| MALU CERAMIC | URB PARQUE ECUESTRE | L1 CALLE 16 | CANOVANILLAS | | CAROLINA | PR | 00987 | |
| MALVET SANTIAGO, JENNIE | [ADDRESS ON FILE] | | | | | | | |
| MALVIN A ROMAN TORRES | [ADDRESS ON FILE] | | | | | | | |
| MALVIN C FARINACCI GARCIA | JARD DEL CARIBE | MM 2 CALLE 44 | | | PONCE | PR | 00728 | |
| MALVIN HERNANDEZ MOLINA | URB LIRIO CALA | L176 CALLE SAN LUCAS | | | JUNCOS | PR | 00777 | |
| MALVINA RIVERA GARCIA | COND PIEDRA HITA APARTMENT | I A SANTIAGO IGLESIAS 69 | | | SAN JUAN | PR | 00907 | |
| MALYNIE D BLANCO BURGOS | P O BOX 180 | | | | OROCOVIS | PR | 00720 | |
| MAMACITAS GUEST HOUSE | PO BOX 790 | | | | CULEBRA | PR | 00775 | |
| MAMBO PIZZA | URB TREASURE VALLEY | O 16 CALLE 4 | | | CIDRA | PR | 00739 | |
| MAMERY INC/SPOT ON HOLD | P O BOX 1360 | | | | MAYAGUEZ | PR | 00681 | |
| MAMEYAL COLLISION | BO MAMEYAL P33 A | | | | DORADO | PR | 00646 | |
| MAMIX TRUCK & TRAILER | WINSTON CHURCHILL | EL SE`ORIAL MALL STA 211 AVE | | | RIO PIEDRAS | | 00926 | |
| MAMMOTECK INC | PMB 465 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00627-6346 | |
| MAN HEC DIST. | PO BOX 3290 | | | | MAYAGUEZ | PR | 00681 | |
| MAN ROLAND INC | CORPORATE HEADQUARTERS | 800 EAST OAK HILL DRIVE | | | WESTMONT | IL | 60559 | |
| MANA CONSTRUCTION CORP | URB LA CUMBRE | 484 CALLE BAYAMON | | | SAN JUAN | PR | 00926 | |
| MANAC SPORTS INC | URB VILLAS DE LEVITTOWN | D 20 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| MANACES RODRIGUEZ TORO | BO MASAS 2 | HC 01 BOX 7697 | | | GURABO | PR | 00778 | |
| MANACES RODRIGUEZ TORO | HC 01 BOX 7697 | | | | GURABO | PR | 00778 | |
| MANADA  82  CLUB SCOUT OF AMERICA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MANAGED CARE INFORMATION CENTER | PO BOX 559 | | | | ALLENWOOD | NJ | 08720-0559 | |
| MANAGEMENT ADMINISTRATION SEEVICES CORP | AVE. MUNOZ  RIVERA  894 SUITE  201 | | | | SAN JUAN | PR | 00927-0000 | |
| MANAGEMENT ADVISORY SERVICE | PO BOX 81151 | | | | WELLESLEY HILLS | MA | 02181 | |
| MANAGEMENT AND ACQUISITION GROUP | CAPARRA GALLERY BLDG SUITE 303 | 107 AVE RAFAEL GONZALEZ GIUSTI | | | GUAYNABO | PR | 00966 | |
| MANAGEMENT AND TECHNICAL CONSULTING GROU | EDIFICIO LA ELECTRONICA SUITE 221 | | | | SAN JUAN | PR | 00925 | |
| MANAGEMENT ASSISTANCE SERVICE | PO BOX 366229 | | | | SAN JUAN | PR | 00936 | |
| MANAGEMENT CONCEPTS | 8230 LEESBURG PIKE | SUITE 800 | | | VIENNA | VA | 22182 | |
| Management Consultants & Computer Servic | P.O. Box 11967 | | | | San Juan | PR | 00922-0000 | |
| MANAGEMENT INTEGRATED SOLUTIONS CORP. | PMB 279 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| MANAGEMENT JANITOR SERVICE | PO BOX 750 | | | | SAN JUAN | PR | 00902 | |
| MANAGEMENT SERV  FOR EDUCATION | 24 LATERN HILL ROAD | | | | LITTLE ROCK | AR | 72227 | |
| MANAGEMENT SYSTEMS ANALYST | PO BOX 7886-515 | | | | GUAYNABO | PR | 00970 | |
| MANAGEMENT, CONSULTANT & COMPUTER SERV | MCCS/BCO. POPULAR DE PR | P.O. BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| MANAGMENT SERVICE ALLIANCE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| MANANTIAL LA ROCA | PO BOX 1529 | | | | TRUJILLO ALTO | PR | 00977 | |
| MANANTIALES SUPERMARKET INC | 140 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| MANASES VEGA VALLE | EXT LA MARGARITA A 19 | | | | SALINAS | PR | 00751 | |
| MANATI ANESTHESIA ASSOCIATES | P O BOX 484 | | | | MANATI | PR | 00674 | |
| MANATI AUTO PARTS | BOX 103 | | | | MANATI | PR | 00674 | |
| MANATI CPR TRAINING CENTER | RR 1 BOX 12253 | | | | MANATI | PR | 00674 | |
| MANATI OFFICE SCHOOL SUPPLY | PO BOX 1400 | | | | MANATI | PR | 00674 | |
| MANATI OFFICE SCHOOL SUPPLY | PO BOX 1615 | | | | MANATI | PR | 00674 | |
| MANATI OFFICE SUPPLY | 6 CALLE ACOSTA | | | | MANATI | PR | 00674 | |
| MANATI OFFICE SUPPLY | PO BOX 1400 | | | | MANATI | PR | 00674 | |
| MANCEBO PAREDES, GLEENYS | [ADDRESS ON FILE] | | | | | | | |
| MANCHARLINE SANTANA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MANCIO MENDIZABAL, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| MAND G PROPERTY MANAGEMENT | SANTA ROSA | 2 CALLE 15 25 | | | BAYAMON | PR | 00959 | |
| MANDARIN LIBRARY AUTOMATION | P O BOX 272308 | | | | BOCA RATON | FL | 33427-2308 | |
| MANDES DAVILA, NILDA Y | [ADDRESS ON FILE] | | | | | | | |
| MANDES DIAZ, HAYDEE M | [ADDRESS ON FILE] | | | | | | | |
| MANDIA GUTIERREZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| MANDY CORDERO BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MANDY RODRIGUEZ ROQUE | MARIOLGA | F 21 CALLE SAN FERNANDO | | | CAGUAS | PR | 00725 | |
| MANEL SILVA MUSALEM | CALLE 17  PP-10 | EXT. ALTA VISTA | | | PONCE | PR | 00731 | |
| MANELY APONTE REYES | 97 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| MANEN HAIR DESIGN | PO BOX 958 | | | | AIBONITO | PR | 00705 | |
| MANGANIELLO DE RODRIGUEZ, SYLVANA | [ADDRESS ON FILE] | | | | | | | |
| MANGIAL PADUANI, NEISHA I | [ADDRESS ON FILE] | | | | | | | |
| MANGROVE | 1850 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00908 | |
| MANGUAL ALBERT, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL APONTE, LAURNEE | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL APONTE, LUARNEE L | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL BONILLA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL DE JESUS, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL FLORES, JEAN C | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL FUENTES, RIMARYS | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL GONZALEZ, MANUEL A | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL LASANTA, NELMARIE | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL MANGUAL, MARTA I | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL MONTANEZ, ZOILA | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL MORALES, ANNIE I | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 240 of 1373
In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANGUAL MORALES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL OCASIO, LOURDES M | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL OFFICE Y/O BANCO DES ECO PARA PR | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| MANGUAL PADRO, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL PADUANI, GEISHA M | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL PADUANI, KEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL PELLOT, VIVIANETTE | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL RIOS, YAMILET A | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL RIVERA, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL RIVERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL RODRIGUEZ, JOSELYN | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL SANTIAGO, ALEXANDRA Y | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL SOTO, AIDA | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL VAZQUEZ, MILTON J | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MANGUAL'S OFFICE CLEANING | PO BOX 2527 | | | | GUAYNABO | PR | 00970-2527 | |
| MANGUAL'S OFFICE CLEANING SERVICE INC. | P O BOX 2527 | | | | GUAYNABO | PR | 00969 | |
| MANGUI & ANDOVA INC | PMB 275 SUITE 15 | 2135 ROAD 2 | | | BAYAMON | PR | 00959-5259 | |
| MANHATTAN COLLEGE PR SCHOLARSHIP FUND | PO BOX 810115 AMF STA | | | | CAROLINA | PR | 00981 | |
| MANHEC DISTRIBUTORS CORP. | PO BOX 3193 | | | | MAYAGUEZ | PR | 00681 | |
| MANHEIMS CARIBBEAN | PO BOX 1406 | | | | BAYAMON | PR | 00960-1406 | |
| MANHEIMS CARIBBEAN | PO BOX 1653 | | | | CANOVANAS | PR | 00725 | |
| MANI AUTO BODY REPAIR | PO BOX 9024275 | | | | MAYAGUEZ | PR | 00902-4275 | |
| MANI CAR CARE | ALT DE ALGARROBO | BD11 CALLE LA TORRE | | | MAYAGUEZ | PR | 00682-6309 | |
| MANI SERVICE CENTER/ Estacion Shell Sul. | AVE. HOSTOS 2908 | | | | MAYAGUEZ | PR | 00680-6503 | |
| MANI SERVICE CENTER/ Estacion Shell Sul. | URB. ALTURA DE ALGARROBO | BD-11 CALLE LA TORRE | | | MAYAGUEZ | PR | 00682-6309 | |
| MANIEL E LUNA LABOY | HC 2 BOX 6963 | | | | YABUCOA | PR | 00767 | |
| MANIFOLD NET LTD | 1945 NORTH CARSON STREET SUITE 700 | | | | CARSON CITY | NV | 89701 | |
| MANILIZ SEGARRA VAZQUEZ | COND ALTOS DE LA COLINA APTO 101 | | | | SAN JUAN | PR | 00926 | |
| MANISESS COMUNICATIONS GROUP | PO BOX 9758 | | | | PROVIDENCE | RI | 02940 | |
| MANJARES RESTAURANT INC | 8180 CONCORDIA | | | | PONCE | PR | 00717-1568 | |
| MANJARREZ MIRANDA, MARIA DEL C. | [ADDRESS ON FILE] | | | | | | | |
| MANLEY VELAZQUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MANLIO ARRAIZA CABAN | [ADDRESS ON FILE] | | | | | | | |
| MANLIO FIGUEROA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MANNELLY RODRIGUEZ MELENDEZ | LAS AGUILAS | F 13 CALLE 4 | | | COAMO | PR | 00769 | |
| MANNY AUTO AIR | STA JUANITA | W 5 AVE STA JUANITA | | | BAYAMON | PR | 00956 | |
| MANNY MELENDEZ ROJAS | C/O DIV CONCILIACION (00-0187) | | | | SAN JUAN | PR | 00902-4140 | |
| MANNY MOLINA POUSA | URB VILLAS DEL RIO | CALLE RIO PORTUGUEZ BOX 147 | | | HUMACAO | PR | 00791 | |
| MANNY PIZZA 3 | PARQUE DE RIO | 108 PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |
| MANNY S CULINARY ART CATERING SERVICE | APARTADO 229 | | | | NARANJITO | PR | 00719 | |
| MANNY VIERA MEDINA | UNIDAD EMERGENCIA ALCOHOLISMO | | | | RÍO PIEDRAS | PR | 009360000 | |
| MANNYS AUTO CARE | BDA ESPERANZA | 27 CALLE SOL | | | GUANICA | PR | 00653 | |
| MANNYS LAWNMOWER SERVICE | 512 AVE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| MANOEL CRUZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MANOHAR PEREZ, ROBERT | [ADDRESS ON FILE] | | | | | | | |
| MANOLIN & SON TEXACO | MANSIONES REALES | H3-1 CALLE FELIPE PRIMERO | | | GUAYNABO | PR | 00965 | |
| MANOLIN & SON INC | MANSION REALES | E 1 CALLE FELIPE PRIMERO | | | GUAYNABO | PR | 00969 | |
| MANOLIN ALBARRAN | BO OBRERO | 904 CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| MANOLIN AND SON TEXACO | MANSIONES REALES | E 1 CALLE FELIPE PRIMERO | | | GUAYNABO | PR | 00971 | |
| MANOLIN DE LEON ROSADO | SOLAR 141 A COM RAFAEL CAPO | | | | HATILLO | PR | 00659 | |
| Manolin Funeral Home Inc | P.O. Box 367 | | | | Las Piedras | PR | 00771 | |
| MANOLIN MALDONADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MANOLIN NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MANOLIN REYES MARTINEZ | VILLA ESPERANZA | 114 CALLE ESPERANZA | | | CAGUAS | PR | 00725 | |
| MANOLITA APARICIO NORIEGA | P O BOX 9391 | | | | SAN JUAN | PR | 00908 | |
| MANOLO AUTO ALARM MAX-PRO | PO BOX 4574 | | | | SAN JUAN | PR | 00919 | |
| MANOLO CORA SANABRIA | PO BOX 1290 | | | | ARROYO | PR | 00714 | |
| MANOLO PERFETTO NIEVES | URB SAGRADO CORAZON | 1704 SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| MANOLO TORO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MANOLOS SERVICE STATION/JOSE M. COLLAZO | PO BOX 1914 | | | | JUNCOS | PR | 00777 | |
| MANOS UNIDAS PARA AYUDAR ( CM UPA INC ) | COUNTRY CLUB | 1013 ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| Manpower | 21271 Network Plaza | | | | Chicago | IL | 60673-1212 | |
| MANPOWER | GROUND FLOOR | 268 MU'OZ RIVERA AVE SUITE 102 | | | SAN JUAN | PR | 00918 | |
| MANPOWER INC | 650 MUNOZ RIVERA AVE SUITE 102 | | | | SAN JUAN | PR | 00918 | |
| MANPOWER INC. | 268 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| MANPOWER INC. | PO BOX 2053 | | | | MILWAUKEE | WI | 53201 | |
| MANPOWER TEMPORARY SERV.INC. | PO BOX 2053 | | | | MILWAUKEE | WI | 53201 | |
| Manpowergroup Inc | 650 AVENIDA MUÑOZ RIVERA STE 102 | | | | San Juan | PR | 00918 | |
| MANRIQUE EFRAIN CABRERA BEUCHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| MANRIQUE MERCADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MANRIQUE NIEVES ARCE | [ADDRESS ON FILE] | | | | | | | |
| MANRIQUE PLANELL RAMOS | HC 04 BOX 16470 | | | | LARES | PR | 00669 | |
| MANSIONES DE SIERRA TAINA SE | 54 CALLE BOLIVA SUITE 203 | | | | SAN JUAN | PR | 00918 | |
| MANSO AUTO REPAIR/MIGUEL MANSO ALBERTO | LA CUMBRE | 158 CALLE PIRINEO | | | SAN JUAN | PR | 00926 | |
| MANSO FALU, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| MANSO PIZARRO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MANSO ROSARIO, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| MANSO ROSARIO, MIREYA G | [ADDRESS ON FILE] | | | | | | | |
| MANSO, EDDIE | [ADDRESS ON FILE] | | | | | | | |
| MANSO, SHAQUIELLE M | [ADDRESS ON FILE] | | | | | | | |
| MANSOL VELEZ PADILLA | URB INTERAMERICANA | A E - 28 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MANSO'S MOTORCYCLE | 1519 AVE PONCE DE LEON | SECTOR 5 | | | SAN JUAN | PR | 00926 | |
| MANSUR ARROYO, JESSIE C. | [ADDRESS ON FILE] | | | | | | | |
| MANSUR ARROYO, KATHERINE M | [ADDRESS ON FILE] | | | | | | | |
| MANTECADOS NEVADA INC | PO BOX 8923 | | | | BAYAMON | PR | 00960 | |
| MANTEH PRODUCTS | AVE ROOSEVELT | 400 CALLE RAFAEL LAMR EXT ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| MANTEH PRODUCTS | SANTA JUANITA STATION | PO BOX 12 | | | BAYAMON | PR | 00956 | |
| MANTEN PRODUCTS | STA JUANITA | 39 ST BOX 128 | | | BAYAMON | PR | 00956 | |
| MANTENIMIENTOS J AND J | PO BOX 10 | | | | ISABELA | PR | 00662 | |
| Manthei Mess Systeme | Albrecht-Nutzel-Weg 29 | | | | Kaufering | | 86916 | Germany |
| MANUALIDADES | PO BOX 187 | | | | BARRANQUITAS | PR | 00794 | |
| MANUALIDADES SONIA | 23 CALLE MCKINLEY W | | | | MAYAGUEZ | PR | 00680 | |
| MANUALIDADES SONIA | P O BOX 404 | | | | MAYAGUEZ | PR | 00681 | |
| MANUEL MORA RIVERA | URB PARQUE ECUESTRE | N 4 CALLE 44 | | | CAROLINA | PR | 00987 | |
| MANUEL A HERNANDEZ RIVERA | URB LA ALBORADA | A 2 CALLE AIDA | | | SAN JUAN | PR | 00926 | |
| MANUEL A LOPEZ PEREZ | HC 1 BOX 6405 | | | | LOIZA | PR | 00772 | |
| MANUEL A MENDEZ LOPEZ | HC 01 BOX 7031 | | | | MOCA | PR | 00676 | |
| MANUEL A VEGA ORTIZ | COND SKY TOWER III | APT PH 20 A | | | SAN JUAN | PR | 00926 | |
| MANUEL A YORDAN PACHECO | PO BOX 560520 | | | | GUAYANILLA | PR | 00656 | |
| MANUEL A CAMACHO SALGADO | URB LOMAS DE TRUJILLO ALTO | G 35 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| MANUEL BERIO SIERRA | URB VILLA VALLE VERDE B 125 | | | | ADJUNTAS | PR | 00601 | |
| MANUEL COLON CORREA | HC 83 BOX 6372 | | | | VEGA ALTA | PR | 00692 | |
| MANUEL COSME GARCIA | URB HACIENDA MARGARITA | 274 CALLE INGENIO | | | LUQUILLO | PR | 00773 | |
| Manuel Couvertier | [ADDRESS ON FILE] | | | | | | | |
| MANUEL E SEGURA MARTINEZ | EXTENSION PARQUE ECUESTRE | M 3 CALLE 39 | | | CAROLINA | PR | 00987 | |
| MANUEL E ACEVEDO RIVERA | BOX 832 | | | | AGUADILLA | PR | 00603 | |
| MANUEL E DROZ MELENDEZ | URB LA RIVIERA 1319 | CALLE 46 SW | | | SAN JUAN | PR | 00921 | |
| MANUEL ENRIQUE GARCIA | 1 FIRST STREET STAUGUSTINE | | | | FLORIDA | PR | 32080 3821 | |
| MANUEL FIGUEROA OTERO | HC 1 BOX 5470 | | | | CIALES | PR | 00638 | |
| MANUEL GARCIA ARIZ | MONTE OLIMPO C 6 ZEUS | | | | GUAYNABO | PR | 00969 | |
| MANUEL GARCIA NARVAEZ | URB LEVITTOWN LAKES | D 55 CALLE LAGO GUAYO | | | TOA BAJA | PR | 00949 | |
| MANUEL GONZALEZ COLON | HC 02 BOX 17272 | | | | ARECIBO | PR | 00612 | |
| MANUEL HERNANDEZ VELEZ | PO BOX 2149 | | | | MOCA | PR | 00676 | |
| MANUEL I GONZALEZ OTERO | H 8 AVE LAGUNA APT C 327 | | | | CAROLINA | PR | 00979 | |
| MANUEL J BONET TORRES | 1794 BO ASOMANTE | | | | AGUADA | PR | 00602 | |
| MANUEL J MEDINA MOYA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL JULBE ROLON | URB EL CONQUISTADOR | I 7 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| MANUEL LABORDE MALDONADO | MEDITACION 55 APT 3 B | | | | MAYAGUEZ | PR | 00680 | |
| MANUEL LOPEZ ACEVEDO | URB PUERTO NUEVO | 371 CALLE BALEARES | | | SAN JUAN | PR | 00920-4010 | |
| MANUEL MALDONADO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL MORALES LOPEZ | HC 71 BOX 3309 | | | | NARANJITO | PR | 00719 | |
| MANUEL NERIS FLORES | URB SANTA CLARA | S 35 CALLE PALMA REAL | | | GUAYNABO | PR | 00969-6819 | |
| MANUEL PAGAN RAMIREZ | PO BOX 753 | | | | LAJAS | PR | 00667-0753 | |
| MANUEL PANTOJAS RODRIGUEZ | URB SANTA JUANITA | N 0 16 CALLE JADE | | | BAYAMON | PR | 00958 | |
| MANUEL RIVERA PIMENTEL | URB VISTAS DEL CONVENTO | 2 H 41 CALLE 5 | | | FAJARDO | PR | 00738 | |
| MANUEL RIVERA CORCHADO | BO SAINT JUST 142 | A CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| MANUEL UMPIERRE CATALA | HC 71 BOX 3182 | | | | NARANJITO | PR | 00719 | |
| MANUEL VERA CRUZ | URB LOMAS DE COUNTRY CLUB | Y 1 CALLE 19 | | | PONCE | PR | 00730 1459 | |
| MANUEL A ADORNO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A HIDALGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A MARTINEZ GONZALEZ | URB PUERTO NUEVO | 313 CALLE 1 NE | | | SAN JUAN | PR | 00920-2402 | |
| MANUEL A ACOSTA REBOYRAS | URB PARQUE DEL MONTE | 11 VIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| MANUEL A AGOSTO NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A AGOSTO OTERO | HC 67 BOX 16276 | | | | BAYAMON | PR | 00956 | |
| MANUEL A AGUILA | PO BOX 354 | | | | BARCELONETA | PR | 00617 | |
| MANUEL A AGUIRRE CARTAGENA | VILLA ROSA III | B 8 AVE LOS VETERANOS | | | GUAYAMA | PR | 00784 | |
| MANUEL A ALVARADO NEGRON | PO BOX 22830 | | | | SAN JUAN | PR | 00931-2830 | |
| MANUEL A AMY VALENTINE | BOX 331063 | | | | PONCE | PR | 00733-1063 | |
| MANUEL A ANDRADES TELLERIA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A APONTE ROSARIO | P O BOX 1538 | | | | TRUJILLO ALTO | PR | 00977-1538 | |
| MANUEL A ARCE MORALES | BO AIBONITO SECTOR SUAREZ CARR 489 | | | | HATILLO | PR | 00659 | |
| MANUEL A BATLLE HERNAIZ | TINTILLO HILLS | 612 CALLE TINTILLO URB TINTILLO HLS | | | GUAYNABO | PR | 00966 | |
| MANUEL A BATLLE HERNAIZ | URB VILLA REALES | 431 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| MANUEL A BORGES HERNANDEZ | P O BOX 692 | | | | SAN SEBASTIAN | PR | 00685 | |
| MANUEL A CACHO MELENDEZ | PO BOX 971 | | | | VEGA BAJA | PR | 00694 | |
| MANUEL A CANCIO MAYOL | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A CARBALLO DINGUIS | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A CARRO RIVERA | MANSIONES DE VILLANOVA | CI-13A CALLE D | | | SAN JUAN | PR | 00926 | |
| MANUEL A CEPEDA PEREZ | CALLE VISCARRONDO 366 | | | | SAN JUAN | PR | 00915 | |
| MANUEL A CHARBONIER DIAZ | EL CEREZAL | 1378 INDO | | | SAN JUAN | PR | 00926 | |
| MANUEL A COLON CORREA | ALTURAS DE TORRIMAR | 4 10 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| MANUEL A COLON JUARBE | RES LAS MESETAS | EDIF 3 APT 88 | | | ARECIBO | PR | 00612 | |
| MANUEL A CONTRERAS GOMEZ | CALLE 16 DE AGOSTO | 68 SAN CARLOS | | | SANTO DOMINGO | | | |
| MANUEL A CORBET NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A CORREA CRUZ | 31 CALLE LIBERTAD | | | | VEGA ALTA | PR | 00692 | |
| MANUEL A COSS MARTINEZ | P O BOX 8489 | | | | HUMACAO | PR | 00792 | |
| MANUEL A CUBILLOS GAYTAN | P.O. BOX 11074 | | | | SAN JUAN | PR | 00910 | |
| MANUEL A CUBILLOS GAYTAN | URB PTO NUEVO | 1014 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| MANUEL A CUEVAS NADAL | P O BOX 566 | | | | VILLALBA | PR | 00766 | |
| MANUEL A DE JESUS | HC 01 BOX 2209 | | | | QUEBRADILLAS | PR | 00678 | |
| MANUEL A DEL RIO GARCIA | 400 CALLE JUAN CALAF STE 231 | | | | SAN JUAN | PR | 00918 | |
| MANUEL A DIAZ / CLUB LEONES ROUND HILL | ROUND HILL | 1624 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 | |
| MANUEL A DIAZ VARGAS | PO BOX 6477 | | | | BAYAMON | PR | 00960 | |
| MANUEL A ESCOBALES RIVERA | HC 1 BOX 5421 | | | | JAYUYA | PR | 00664 | |
| MANUEL A FERNANDEZ FUENTES | EGIDA DEL MAESTRO 399 | SARGENTO MEDINA APT. 318 | | | SAN JUAN | PR | 00918 | |
| MANUEL A FERNANDEZ MARTINEZ | URB HORIZONTES | G 3 CALLE ESTELAR | | | GURABO | PR | 00778 | |
| MANUEL A FERRER SERRANO | PO BOX 587 | | | | TOA ALTA | PR | 00954 | |
| MANUEL A FONTAN NIEVES MEN- CONTRATISTA | P O BOX 994 | | | | MOROVIS | PR | 00687 | |
| MANUEL A GARCIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MANUEL A GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A GARCIA GRAULAU | PO BOX 2502 | | | | ARECIBO | PR | 00613 | |
| MANUEL A GONZºLEZ VºZQUEZ | URB CAGUAS NORTE | U-5 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| MANUEL A GONZALEZ | CONCORDIA GARDENS SHOPPING CENTER | SUITE 210 | | | SAN JUAN | PR | 00926 | |
| MANUEL A GONZALEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A GONZALEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A GUTIERREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A GUZMAN | P O BOX 193850 | | | | SAN JUAN | PR | 00919-3850 | |
| MANUEL A GUZMAN ACEVEDO | PO BOX 135 | | | | MANATI | PR | 00674 | |
| MANUEL A GUZMAN RAMU | AVE PONCE DE LEON | 651 PH | | | SAN JUAN | PR | 00907 | |
| MANUEL A GUZMAN RODRIGUEZ | URB LAS ALONDRAS A 34 CALLE 1 | | | | VILLALBA | PR | 00766 | |
| MANUEL A HENRIQUEZ GIANMARIA | URB BOURET 513 | CALLE BURBE | | | SAN JUAN | PR | 00912 | |
| MANUEL A LEZCANO CURRAS | PMB 412 PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| MANUEL A LOPEZ FERNANDEZ | PO BOX 998 | | | | HATO REY | PR | 00919-0998 | |
| MANUEL A LOPEZ LLARIONA | URB CIUDAD JARDINES 318 CALLE CEIBA | | | | TOA ALTA | PR | 00953 | |
| MANUEL A MALAVE ROLON | D 14 VILLA MADRID | | | | COAMO | PR | 00769 | |
| MANUEL A MARCIAL SEOANE | COND MADRID | 1760 CALLE LOIZA SUITE 201 | | | SAN JUAN | PR | 00911-0181 | |
| MANUEL A MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A MARTINEZ COLON | PO BOX 2913 | | | | RIO GRANDE | PR | 00745 | |
| MANUEL A MARTINEZ ROSEN | HC 01 BOX 2126 | | | | FLORIDA | PR | 00650 | |
| MANUEL A MEDINA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A MEDINA SANTIOAGO, | P O BOX 331 | | | | SAN ANTONIO | PR | 00690 | |
| MANUEL A MELENDEZ RIVERA | HC 2 BOX 29699 | | | | CAGUAS | PR | 00725-9404 | |
| MANUEL A MERCADO AYALA | PUERTO NUEVO | 1200 CALLE 12 NE | | | SAN JUAN | PR | 00920 | |
| MANUEL A MONTES ROSARIO | URB SANTA JUANITA | AF 22 CALLE 28 | | | BAYAMON | PR | 00956-4745 | |
| MANUEL A MONTIJO CRUZ | BOX 291 | | | | JAYUYA | PR | 00664 | |
| MANUEL A NATAL ALBELOLIZETTE ALBELO MA | C PRINCESA MARGARITA L6 | QUINTAS REALES | | | GUAYNABO | PR | 00969 | |
| MANUEL A NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A NUNEZ ARAGUNDE | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A OLIVERAS RODRIGUEZ | 100 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-5100 | |
| MANUEL A OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A PADIN RUIZ | CARRAIZALES | H C 01 BOX 8245 | | | HATILLO | PR | 00659 | |
| MANUEL A PAGAN RIVERA | 903 A COOP LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| MANUEL A PEREZ OLIVERAS | 3RA SECC LEVITTOWN | 3137 PASEO CONCORDIA | | | TOA BAJA | PR | 00949 | |
| MANUEL A PEREZ PACHECO | URB LOS CAOBOS | 2169 NARANJO | | | PONCE | PR | 00716 | |
| MANUEL A QUILICHINI | 416 AVE PONCE DE LEON | SUITE 1200 | | | SAN JUAN | PR | 00919 | |
| MANUEL A RAMOS HERNANDEZ | URB PANORAMA ESTATES | C26 CALLE 1 | | | BAYAMON | PR | 00957-4378 | |
| MANUEL A REYES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A RIOS QUILES | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A RIVERA AGUIAR | BO OBRERO | 161 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| MANUEL A RIVERA BORRERO | URB HERMANOS DAVILA | 182 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| MANUEL A RIVERA LUGO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A RIVERA LUGO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A RIVERA ZAYAS | HC 43 BOX 9577 SECT LA 4 | | | | CAYEY | PR | 00736-9602 | |
| MANUEL A RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A RODRIGUEZ DELGADO | 152 B CALLE BERNARDO GARCIA NORTE | | | | CAROLINA | PR | 00985 | |
| MANUEL A RODRIGUEZ QUILES | HC 01 BOX 9899 | | | | HATILLO | PR | 00659 | |
| MANUEL A RODRIGUEZ RIVERA | HC 03 BOX 12910 | | | | CAMUY | PR | 00627 | |
| MANUEL A RODRIGUEZ ROIG | URB EL DORADO | F 12 CALLE D | | | SAN JUAN | PR | 00926 | |
| MANUEL A ROSARIO CORDERO | BO COTO | 20 CALLE VISTA AZUL | | | ISABELA | PR | 00662 | |
| MANUEL A RUIZ ORTA | URB RIVERA | A 7 DONATO | | | HUMACAO | PR | 00792 | |
| MANUEL A SAN MIGUEL | PMB 227 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| MANUEL A SANCHEZ CARTAGENA | P O BOX 370107 | | | | CAYEY | PR | 00736 | |
| MANUEL A SANCHEZ RIVERA | URB SANTA ROSA | 31-6 CALLE 28 | | | BAYAMON | PR | 00959 | |
| MANUEL A SANJURJO CARRION | BO SAN ISIDRO | 506 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| MANUEL A SARIEGO PASCUAL | PO BOX 250094 | | | | AGUADILLA | PR | 00604-0425 | |
| MANUEL A SEGARRA VAZQUEZ | PO  BOX 4947 | | | | SAN JUAN | PR | 00901 | |
| MANUEL A SEGARRA VAZQUEZ | PO BOX 9021115 | | | | SAN JUAN | PR | 00902-1115 | |
| MANUEL A SERRANO VILLEGAS | GALATEO APARMENTS | EDIFICIO A  201 APARMENTS | | | RIO GRANDE | PR | 00745 | |
| MANUEL A SIERRA CRUZ | URB RIVERAS DE CUPEY | 19 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| MANUEL A SIERRA OTERO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A SUAREZ MENDEZ | DE LA FUENTE | P 7 CALLE TIVOLI | | | SAN JUAN | PR | 00926 | |
| MANUEL A SUAREZ MENDEZ | PO BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| MANUEL A TIRADO SUAREZ | P O BOX 5 | | | | BAJADERO | PR | 00616 | |
| MANUEL A TOLEDO IRIZARRY | P O BOX 69001 SUITE 213 | | | | HATILLO | PR | 00659 | |
| MANUEL A TORRES GALARZA | HC 01 BOX 7813 | | | | SAN GERMAN | PR | 00683 | |
| MANUEL A TORRES SANTIAGO | URB LOMAS VERDES | 4 G 22 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| MANUEL A TORRES SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A TOSADO HERMINA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A VALCARCEL SANTANA | URB VILLA ANDALUCIA | J S COIN | | | SAN JUAN | PR | 00926 | |
| MANUEL A VALVERDE | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A VARGAS ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A VAZQUEZ DEL TORO | SANTA JUANITA | SS 24 CALLE 28 ESTE | | | BAYAMON | PR | 00956 | |
| MANUEL A VEGA RUIZ | URB VILLA FORTUNA | FL3  VIA 2 | | | CAROLINA | PR | 00982 | |
| MANUEL A VELEZ SIERRA | URB  OCEAN PARK | 60 CALLE LOS BANOS | | | SAN JUAN | PR | 00911 | |
| MANUEL A VILLALOBOS MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A VILLALOBOS MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A VILLANUEVA ECHEVARIA | PO BOX 4191 | | | | AGUADILLA | PR | 00605 | |
| MANUEL A VILLANUEVA LAGUER | HC 06  BOX  66842 | | | | AGUADILLA | PR | 00603 | |
| MANUEL A VIOLENUS BENITEZ | VALENCIA | 413 CALLE RIVADAVIA | | | SAN JUAN | PR | 00923 | |
| MANUEL A ZAVALA REYES | CONDADO VIEJO | C 75 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| MANUEL A ZAVALA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MANUEL A. AGOSTO CASAS | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A. AGUILA TERRON | PO BOX 354 | | | | BARCELONETA | PR | 00617 | |
| MANUEL A. AVILES CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A. BIASCOECHEA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A. CAINAS VERDE | URB PARQUE SAN PATRICIO B-17 | CALLE CORRAL | | | GUAYNABO | | 00968 | |
| MANUEL A. CARIDE GONZALEZ | HC 3 BOX 17701 | | | | QUEBRADILLA | PR | 00678 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL A. DE LEON BRACETE | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A. LOPEZ RODRIGUEZ | BAY VIEW | 34 CALLE PRINCIPAL | | | CATA'O | PR | 00632 | |
| MANUEL A. MENDEZ VELAZQUEZ | P O BOX 26 | | | | ANASCO | PR | 00610 | |
| MANUEL A. MORELL CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A. TORRES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL A. TORRES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL ABREU DIAZ | URB BOSQUE VERDE | A 10 CALLE CISNE | | | CAGUAS | PR | 00726 | |
| MANUEL ACEVEDO MERCADO | 161 CALLE ANSELMO MARTINEZ | | | | HATILLO | PR | 00659 | |
| MANUEL ACEVEDO RUIZ | HC 58 BOX 12692 | | | | AGUADA | PR | 00602 | |
| MANUEL ACOSTA AYALA | VISTAMAR | 94OR ZARAGOZA | | | CAROLINA | PR | 00983 | |
| MANUEL ACOSTA RENTAS | BO PASTILLO | CARR 132 KM 18 5 | | | PONCE | PR | 00731 | |
| MANUEL AGUILAR HERNANDEZ | COND TORRES ANDALUCIA | TORRE II APT 301 | | | SAN JUAN | PR | 00926 | |
| MANUEL ALBERTO FERNOS SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL ALEJANDRO MORALES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL ALEJANDRO ROSADO | RR # 2  BOX  7855 | | | | TOA ALTA | PR | 00953 | |
| MANUEL ALEMAN GONZALEZ | [ADDRESS ON FILE] | | | | MOCA | PR | 00676 | |
| MANUEL ALERS COLON | HC 03 BOX 9189 | | | | TOA BAJA | PR | 00952 | |
| MANUEL ALFOMBRAS INC | P O BOX 493 | SABANA SECA STA | | | CIDRA | PR | 00739 | |
| MANUEL ALICEA OLMEDA | BZN 2836 | | | | | | | |
| MANUEL ALONSO GAY | [ADDRESS ON FILE] | | | | | | | |
| MANUEL ALVARADO | PASEO MAYOR LOS PASEOS | C 20 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| MANUEL ALVARADO FEBLES | URB PARQUE ECUESTRE | 54 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| MANUEL ALVAREZ LEZAMA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL ALVAREZ LOPEZ | BO CAMPANILLA | 147 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| MANUEL ALVAREZ ROMERO | COND JARD DE MONTE ALTO | 325 C 1 BOX 130 | | | TRUJILLO ALTO | PR | 00976 | |
| MANUEL AMALBERT SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL ANDINO RIVERA | BO GALATEO SECT VILLA JOSCO 182 | | | | TOA ALTA | PR | 00953 | |
| MANUEL ANGEL PEREZ GERENA | HC 11 BOX 11953 | | | | HUMACAO | PR | 00791-9432 | |
| MANUEL ANGULO ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL ANTONIO KELLER AYBAR | [ADDRESS ON FILE] | | | | | | | |
| MANUEL ANTONIO RIVERA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL ANTONIO RODRIGUEZ SANFIORENZO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL APONTE FELICIANO | HC 1 BOX 5776 | | | | JUANA DIAZ | PR | 00795 | |
| MANUEL AQUINO AFANADOR | PO BOX 6432 | | | | BAYAMON | PR | 00960 | |
| MANUEL AQUINO RODRIGUEZ | HC 01 BOX 3794 | | | | LARES | PR | 00677 | |
| MANUEL ARBONA CUSTODIO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL AREAS PERNA | PMB 354 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| MANUEL ARESTIGUETA CARABALLO | MONTBLANC HOUSING | J11 CALLE E | | | YAUCO | PR | 00698 | |
| MANUEL ARRAIS LEAL | [ADDRESS ON FILE] | | | | | | | |
| MANUEL ARROYO ARROYO | 1 CALLE JOSE C. BARBOSA | | | | CAGUAS | PR | 00725 | |
| MANUEL ARROYO ARROYO | P O BOX 5686 | | | | CAGUAS | PR | 00726 | |
| MANUEL ARROYO NIEVES | BO SABANA ABAJO | CC 31 SECTOR LA 44 | | | CAROLINA | PR | 00982 | |
| MANUEL AUTO BODY AND AUTO GLASS | PO BOX 1859 | | | | COROZAL | PR | 00783 | |
| MANUEL AVILA HERNANDEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| MANUEL AVILES PERNAS | PMB 354 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| MANUEL AVILES RIVERA | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| MANUEL B FIOL PICO | MSC 114 | P O BOX 5103 | | | CABO ROJO | PR | 00623 | |
| MANUEL B GAVILLAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL BACA GONZALEZ | 234 BDA DEL CARMEN | | | | SALINAS | PR | 00751 | |
| MANUEL BADILLO COLLAZO | URB LAS MARGARITAS | 1248 CALLE ARTURO SOMOHANO | | | PONCE | PR | 00731 | |
| MANUEL BAEZ TORRES | SAN FERNANDO | E 14 CALLE 1 | | | BAYAMON | PR | 00957 | |
| MANUEL BALAGUER IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| MANUEL BARBEITO DBA FARMACIA HATO REY | 455 AVE PONCE  DE LEON | | | | SAN JUAN | PR | 00917 | |
| MANUEL BARRETO BOSQUES | HC 04 BOX 13835 | BO VOLADORAS | | | MOCA | PR | 00676 | |
| MANUEL BERIO ROSADO | 103 CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| MANUEL BERMUDEZ ARQUITECTOS | 292 CALLE CULTO SUITE 201 | | | | SAN JUAN | PR | 00907 | |
| MANUEL BERMUDEZ GARCIA | 292 CALLE CULTO OFIC 201 | | | | SAN JUAN | PR | 00907 | |
| MANUEL BERRIOS COLON | PO BOX 235 | | | | CIDRA | PR | 00739 | |
| MANUEL BERRIOS ROBLES | BOX 579 | | | | BARRANQUITAS | PR | 00794 | |
| MANUEL BETANCOURT MARTELL | [ADDRESS ON FILE] | | | | | | | |
| MANUEL BIRRIEL ALICEA | PARQUE ECUESTRE | AC 3  CALLE 30 | | | CAROLINA | PR | 00987 | |
| MANUEL BISMARCK TORRES NEGRON | PO BOX 391 | | | | SAN SEBASTIAN | PR | 00685 | |
| MANUEL BONANO RODRIGUEZ | HC 2 BOX 6080 | | | | LUQUILLO | PR | 00773 | |
| MANUEL BONES DIAZ | HC 01 BOX  6357 | | | | ARROYO | PR | 00714 | |
| MANUEL BONILLA TORRES | URB VERSALLES | U-25 CALLE 18 | | | BAYAMON | PR | 00959 | |
| MANUEL BRILLON RODRIGUEZ | PO BOX 363727 | | | | SAN JUAN | PR | 00936 | |
| MANUEL BRUNO CASTRO | HC 2 BOX 48515 | | | | VEGA BAJA | PR | 00693 | |
| MANUEL BRUNO GUZMAN | HC 2 BOX 7316 | | | | YABUCOA | PR | 00767 | |
| MANUEL BURGOS COLON | [ADDRESS ON FILE] | | | | | | | |
| MANUEL BURGOS TORRES | HC 2 BOX 8275 | | | | OROCOVIS | PR | 00720 | |
| MANUEL C COLON COLON | 2263 CALLE LOIZA | | | | SAN JUAN | PR | 00913 | |
| MANUEL C OLMO | PO BOX 2930 | | | | BAYAMON | PR | 00960 | |
| MANUEL C VEGA ROSA | PO BOX 367242 | | | | SAN JUAN | PR | 00936-7242 | |
| MANUEL CABAN ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| MANUEL CAEZ SIERRA | BOX 355 | | | | GUAYNABO | PR | 00970 | |
| MANUEL CAEZ SIERRA | PO BOX 355 | | | | GUAYNABO | PR | 00970 | |
| MANUEL CALDERON ESCALERA | URB VILLA CAROLINA | 37 CALLE 511 BLQ 210 | | | CAROLINA | PR | 00985 | |
| MANUEL CALDERON JIMENEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MANUEL CALDERON ROMERO | COL FAIR VIEW | 4 S 12 C/ 217 | | | TRUJILLO ALTO | PR | 00976 | |
| MANUEL CALERO BARRIAL | COM BRAZO SECO RIO BLANCO | CARR ESTATAL PR 927 | | | NAGUABO | PR | 00669 | |
| MANUEL CAMACHO RIVERA | PARCELAS HILL BROTHERS | 670 CALLE 13 | | | SAN  JUAN | PR | 00924 | |
| MANUEL CAMACHO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL CAMILO VAZQUEZ | HC 01 BOX 5092 | | | | GURABO | PR | 00778 | |
| MANUEL CANDELARIA CANDELARIA | HC 06 BOX 71737 | | | | CAGUAS | PR | 00727 | |
| MANUEL CANDELARIA COLON | APARTADO 625 | | | | BAJADERO | PR | 00616 | |
| MANUEL CANDELARIA RIVERA DBA | PRODUCCIONES CARIBE | URB SANTA ELENA | E 13 CALLE 9 | | BAYAMON | PR | 00957 | |
| MANUEL CANDELARIO ESPA\OL | URB TURABO GARDENS | A 18 CALLE 32 | | | CAGUAS | PR | 00725 | |
| MANUEL CARABALLO PIERETTI | G K 2 MONTBLANC HOUSING | | | | YAUCO | PR | 00698 | |
| MANUEL CARABALLO RIVERA | BO RABANAL | RR 01 BOX 2693 | | | CIDRA | PR | 00739 9607 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 244 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL CARBONELL ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL CARRASQUILLO / ELECTRONIC CITY | 26 CALLE BARBOSA | | | | ADJUNTAS | PR | 00601 | |
| MANUEL CARRASQUILLO MARTINEZ | CONDADO MODERNO | L32 CALLE 16 | | | CAGUAS | PR | 00725 | |
| MANUEL CARRASQUILLO PEREZ | VILLA CAROLINA | 211-10 CALLE 509 | | | CAROLINA | PR | 00985 | |
| MANUEL CARRILLO SANCHEZ | COMUNIDAD CRISTIANA | SOLAR 355 | | | LOIZA | PR | 00256 | |
| MANUEL CARRION CASTRO | PO BOX 3500 PMB 20035 | | | | CANOVANAS | PR | 00729 | |
| MANUEL CASIANO SANTANA | APT 1882 | | | | SAN GERMAN | PR | 00683 | |
| MANUEL CASILLAS PEREZ | APARTADO 2486 | | | | JUNCOS | PR | 00777 | |
| MANUEL CASTELLO PARADIZO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL CASTRO COLON | [ADDRESS ON FILE] | | | | | | | |
| MANUEL CASTRO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL CERVACIO CRUZ | HC 02 BOX 4663 | | | | LUQUILLO | PR | 00773-9726 | |
| MANUEL CINTRON RAMOS | PO BOX 83 | | | | TOA ALTA | PR | 00954-0083 | |
| MANUEL CLAUDIO FUENTES | URB SANS SOUCI | C 10 CALLE 14 | | | BAYAMON | PR | 00957 | |
| MANUEL CLAVELL SPITCHE | PO BOX 360203 | | | | SAN JUAN | PR | 00910 | |
| MANUEL COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL COLLAZO CONCEPCION | HC 05 BOX 21015 | | | | CEIBA | PR | 00735 | |
| MANUEL COLON | LEVITOWN | FF 18 LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| MANUEL COLON CASILLAS | JARDINES 2 | K 27 CALLE ALELI | | | CAYEY | PR | 00736 | |
| MANUEL COLON CASTRO | HC 1 BOX 3974 | | | | YABUCOA | PR | 00767 | |
| MANUEL COLON ELECTRICAL CORP. | BUZON 1915 , BARRIO DUQUE | | | | NAGUABO | PR | 00718-0000 | |
| MANUEL COLON ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL COLON PEREZ | URB LUCHETTY | 39  VIRGILIO  DEL POZO | | | MANATI | PR | 00674 | |
| MANUEL COLON RODRIGUEZ | PO BOX 1361 | | | | AIBONITO | PR | 00705 | |
| MANUEL COLON RUIZ | BO OLIMPO | 279 A CALLE 10 | | | GUAYAMA | PR | 00784 | |
| MANUEL COLON VARGAS | G7 URB LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| MANUEL COLON ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| MANUEL CORA MARQUEZ | PO BOX 21071 | | | | SAN JUAN | PR | 00928 | |
| MANUEL CORDERO BAEZ | BOX 971 | | | | AGUADA | PR | 00602 | |
| MANUEL CORDERO CHAPARRO | URB TINTILLO GARDENS | BF 11 CALLE 9 | | | GUAYNABO | PR | 00966 | |
| MANUEL CORDERO MARIN | P O BOX 600 | | | | BAJADERO | PR | 00616 | |
| MANUEL CORDERO MENDEZ | URB VISTAMAR | 997 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| MANUEL CORDERO OFARRIL | HC 03 BOX 20480 | | | | LAJAS | PR | 00667 | |
| MANUEL CORTES CORTES | [ADDRESS ON FILE] | | | | | | | |
| MANUEL COTTO REYES | PO BOX 3785 | | | | CAROLINA | PR | 00630 | |
| MANUEL COUVERTIER D.B.A. | [ADDRESS ON FILE] | | | | | | | |
| MANUEL CRESPO ECHEVARRIA | HC 2 BOX 6473 | | | | LARES | PR | 00669 | |
| MANUEL CRESPO GONZALEZ | URB VILLA DEL REY J 11 | CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| MANUEL CRUZ DIAZ | HC 71 BOX 2365 | | | | NARANJITO | PR | 00719 | |
| MANUEL CRUZ GARCIA | VILLAS DE MONTERREY | EDIF 46 APT G | | | BAYAMON | PR | 00957 | |
| MANUEL CRUZ NEGRON | HC 71 BOX 3122 | | | | NARANJITO | PR | 00719-9713 | |
| MANUEL CRUZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL CRUZ VELEZ | OASIS GARDENS | G 3 CALLE MEXICO | | | GUAYNABO | PR | 00970 | |
| MANUEL CUEVAS RAMOS | SOLAR 158 CERRILOO HOYOS | | | | PONCE | PR | 00731 | |
| MANUEL CUSTODIO GOMEZ | PO BOX 2144 | | | | GUAYNABO | PR | 00970 | |
| MANUEL D  RIVERA MELENDEZ | URB UNIVERSITY GARDENS | 314 CALLE HOWARD | | | SAN JUAN | PR | 00927-4014 | |
| MANUEL D CABAN | 359 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| MANUEL D GONZALEZ ABRIL | [ADDRESS ON FILE] | | | | | | | |
| MANUEL D HERRERO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL D HERRERO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL D JESUS CALVENTE | URB CORCHADO 103 | CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| MANUEL D ORTIZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL D PUJOLS | 1005 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| MANUEL DE J  RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MANUEL DE J ALICEA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL DE J ALICEA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL DE J GIL Y CARMEN S RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL DE J GONZALEZ HERNANDEZ | PO BOX 195057 | | | | SAN JUAN | PR | 00919-5057 | |
| MANUEL DE J GONZALEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL DE J MEDINA | LA VILLA DE TORRIMAR | 346 REY FRANCISCO | | | GUAYNABO | PR | 00969 | |
| MANUEL DE J MONTES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL DE J PAGAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL DE J ROSA | 1081 JEROME AVE 4F | | | | BRONX | NY | 10152 | |
| MANUEL DE J SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL DE J VELEZ MENDEZ | URB LOS MAESTROS | 456 CALLE TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 | |
| MANUEL DE J. GARCIA GONZALEZ | PO BOX 162 | | | | BARCELONETA | PR | 00617 | |
| MANUEL DE J. MIRANDA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL DE J. RIVERA ORTIZ | RES. VARONES S J | | | | Hato Rey | PR | 009360000 | |
| MANUEL DE JESUS BENITEZ | URB SANTA CLARA | O 11 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| MANUEL DE JESUS FLORES | HC 3 BOX 40602 | | | | CAGUAS | PR | 00725-9736 | |
| MANUEL DE JESUS MARTIN | URB RIBERAS DEL RIO | F 7 CALLE 6 | | | BAYAMON | PR | 00969 | |
| MANUEL DE JESUS RAMOS RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL DE JESUS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL DE JESUS SANTANA MARTINEZ | 109 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| MANUEL DE JESUS SERRANO | RR 6 BOX  10130 | CAIMITO ALTO KM 6 HM 5 | | | SAN JUAN | PR | 00926 | |
| MANUEL DE JESUS SOLER PADILLA | 149 CALLE CIBAO | | | | SAN SEBASTIAN | PR | 00685 | |
| MANUEL DE LA CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MANUEL DE SANTIAGO SUAREZ | HC 01 BOX 4284 | | | | NAGUABO | PR | 00718 | |
| MANUEL DEL TORO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL DEL TORO CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| MANUEL DEL TORO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL DEL VALLE INC | PO BOX 2527 | | | | TOA BAJA | PR | 00951 | |
| MANUEL DEL VALLE RIVERA | 1360 LUCHETTI APT 7 | | | | SAN JUAN | PR | 00907 | |
| MANUEL DELGADO MELENDEZ | BOX 8262 | | | | CAGUAS | PR | 00725 | |
| MANUEL DENIZARD VAZQUEZ | VILLA PALMERAS 1923 | AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00912 | |
| MANUEL DIAZ BONILLA | COOP JARD DE SAN IGNACIO | APTO 1401 B | | | SAN JUAN | PR | 00927 | |
| MANUEL DIAZ CASTILLO | URB SANTA ELVIRA | B9 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| MANUEL DIAZ DIAZ | HC 03 BOX 7193 | | | | JUNCOS | PR | 00777-9725 | |
| MANUEL DIAZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| MANUEL DIAZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| MANUEL DIAZ MORALES | HC 2 | | | | AGUAS BUENAS | PR | 00703 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MANUEL DIAZ ORTIZ | REPARTO ESPERANZA | D 14 CALLE ANTONIO RODRIGUEZ M | | | YAUCO | PR | 00698 | |
| MANUEL DIAZ PABON | TOA ALTA HEIGHTS | I 41 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| MANUEL DIAZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL DIAZ ROSA | URB VILLAS DE LOMAS | VERDES EDIF APT 104 | | | CUPEY BAJO | PR | 00926 | |
| MANUEL DIAZ SALDANA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL DIAZ SOTO | 232 AVEW ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MANUEL DOMINICCI LOPEZ | HC 29 BOX 3020 | BO TIBES SECT PASTILLO | | | PONCE | PR | 00731 | |
| MANUEL DURAN | P O BOX 193861 | | | | SAN JUAN | PR | 00919 3681 | |
| MANUEL DURAN RODRIGUEZ | 1139 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| MANUEL E ACEVEDO SANCHEZ | ALTURAS DE VILLA DEL REY | F16  CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| MANUEL E ALICEA MOJICA | URB BAIROA | BX 9 CALLE 3 | | | CAGUAS | PR | 00725 | |
| MANUEL E APOUAR VAZQUEZ | PO BOX 966 | | | | MANATI | PR | 00674 | |
| MANUEL E APONTE MARRERO | URB VILLA CAROLINA | 184-62 CALLE 518 | | | CAROLINA | PR | 00985 | |
| MANUEL E BURGOS HERNANDEZ | URB CASTELLANA GARDENS | R 5 CALLE 17 | | | CAROLINA | PR | 00983 | |
| MANUEL E ECHEVARRIA MERCADO | PO BOX 10546 | | | | PONCE | PR | 00732 | |
| MANUEL E FELIX MONTE DE OCA | COND LAS LOMAS APT309 | | | | SAN JUAN | PR | 00921 | |
| MANUEL E GOMEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MANUEL E GONZALEZ | ALTURAS DE RIO GRANDE | 0788 CALLE 14A | | | RIO GRANDE | PR | 00745 | |
| MANUEL E GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL E GRANT GROENNOU | URB  CAPARRA HEIGHTS | 606 CALLE ESTANCIAS | | | SAN  JUAN | PR | 00920 | |
| MANUEL E LEDESMA CANCIO | URB CEDRO REAL | 21 CALLE M | | | GUAYNABO | PR | 00969 | |
| MANUEL E LEON TORRES | 130 CHALETS DE BAIROA | | | | CAGUAS | PR | 00725 | |
| MANUEL E LLANOS MILLAN | VENUS GARDENS | 668 CHIHUAHUA ST | | | SAN JUAN | PR | 00926 | |
| MANUEL E LOPEZ CRUZ | COND EL DORADO | APT 4 B TRIGO 563 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| MANUEL E LOPEZ DIEZ | CAMINO DEL MAR | 5007 VIA CANGREJOS | | | TOA BAJA | PR | 00949 | |
| MANUEL E LOPEZ MATOS/MILAGROS COLON DE | PO  BOX  366974 | | | | SAN JUAN | PR | 00936-6974 | |
| MANUEL E LOPEZ MONSERRAT | P O BOX 193545 | | | | SAN JUAN | PR | 00919 | |
| MANUEL E LUGO CALZADA | PMB 303 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| MANUEL E MALDONADO | U P R STATION | PO BOX 21413 | | | SAN JUAN | PR | 00931-1413 | |
| MANUEL E MALDONADO RODRIGUEZ | URB VICTORIA HEIGHTS | F 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| MANUEL E MARTINEZ ARBONA | BOX 907 | | | | VEGA BAJA | PR | 00694 | |
| MANUEL E MARTINEZ JORDAN | PO BOX 362613 | | | | SAN JUAN | PR | 00936-2613 | |
| MANUEL E MARTINEZ VIVAS | PO BOX 9028 | | | | PONCE | PR | 00732-9028 | |
| MANUEL E MATEO LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MANUEL E MENA BERDECIA | COND PLAZA II APTO 1906 | | | | SAN JUAN | PR | 00909 | |
| MANUEL E MORALES GARCIA | BO MANI VILLA MARTINEZ | CARR 341 KM 1 BUZON 1 INT | | | MAYAGUEZ | PR | 00680 | |
| MANUEL E PICON DELGADO | P O BOX Z 190 | | | | ARECIBO | PR | 00613 | |
| MANUEL E REYES MERCED | URB VISTA VERDE | 3 CALLE AMATISTA | | | MAYAGUEZ | PR | 00682-2521 | |
| MANUEL E RODRIGUEZ COLON | PO BOX 788 | | | | COAMO | PR | 00769 | |
| MANUEL E ROMEU FERNANDEZ | MINILLAS STATION | P O BOX 40972 | | | SAN JUAN | PR | 00940-0972 | |
| MANUEL E ROSALY TERSSONNIERE | PO BOX 8398 | | | | PONCE | PR | 00731 | |
| MANUEL E SANTANA HERNANDEZ | PO BOX 525 | | | | FAJARDO | PR | 00738 | |
| MANUEL E SANTOS ORTIZ | URB BRISA DEL RIO 20 | CALLE BULEVARD DEL RIO | | | MOROVIS | PR | 00687 | |
| MANUEL E SARMIENTO VALLECILLO | PO BOX 11111 | | | | SAN JUAN | PR | 00910-2111 | |
| MANUEL E TORRES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL E. ANGLERO TORRES | PO BOX 397 | | | | HUMACAO | PR | 00792 | |
| MANUEL E. BALZAC | PO BOX 9323 | | | | SAN JUAN | PR | 00908 | |
| MANUEL E. BEAZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL E. CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| MANUEL E. MARTINEZ CALDERON | PO BOX 4562 | | | | SAN JUAN | PR | 00902 | |
| MANUEL E. MARTINEZ CALDERON | PO BOX 9020115 | | | | SAN JUAN | PR | 00902-0115 | |
| MANUEL E. PACHECO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL E. SOLIS AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL ECHEVARRIA CASTANEYRA | PO BOX 6304 | | | | MAYAGUEZ | PR | 00681-6304 | |
| MANUEL ECHEVARRIA GONZALEZ | LAS LOMAS SAN JUAN | 1681 CALLE 24 SO URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| MANUEL EDUARDO SARAIVA | S30  URB DORAVILLE  SEC2 | | | | DORADO | PR | 00646 | |
| MANUEL ENRIQUE MARQUEZ CARRILLO | URB QUINTAS DE FAJARDO | F 27 CALLE 5 | | | FAJARDO | PR | 00738 | |
| MANUEL ENRIQUEZ INC | RR 4 BOX 3520 | | | | BAYAMON | PR | 00956-9625 | |
| MANUEL ESPARRA MARTINEZ | P O BOX 911 | | | | COAMO | PR | 00769 | |
| MANUEL ESTRADA VEGA | 11 CALLE VIDAL COLON | | | | SAN SEBASTIAN | PR | 00685 1704 | |
| MANUEL F CALDERON BETANCOURT | URB COLINAS DE FAIRVIEW | 4F 17 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| MANUEL F CRESPO SURIA | PO BOX 22962 | | | | SAN JUAN | PR | 00931 | |
| MANUEL F NAVEDO AVILES | HC 71 BOX 2749 | | | | NARANJITO | PR | 00719 | |
| MANUEL F PEDRAJA CINTRON | URB COSTA SUR | D 33 CALLE E | | | YAUCO | PR | 00698-4010 | |
| MANUEL F PORRATA MONSERRATE | PMD 115 35 STE 67 | CALLE JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| MANUEL F RIVERA FARGAS | P O BOX 3195 | | | | RIO GRANDE | PR | 00745 | |
| MANUEL F RIVERA GONZALEZ | URB UNIVERSITY GARDENS | 317 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| MANUEL F RODRIGUEZ GONZALEZ | URB GOLDEN HILLS | 1340 CALLE ESTRELLA | | | DORADO | PR | 00646-6908 | |
| MANUEL F SAAVEDRA BRANDES | URB SANTA ISIDRA IV | J 6 CALLE 7 | | | FAJARDO | PR | 00738 | |
| MANUEL F SANCHEZ INCLE | [ADDRESS ON FILE] | | | | | | | |
| MANUEL FEBRES SANTIAGO | PO BOX 27762 | | | | SAN JUAN | PR | 00931 | |
| MANUEL FELICIANO COLON | [ADDRESS ON FILE] | | | | | | | |
| MANUEL FELICIANO FELICIANO | HC 56 BOX 4444 | | | | AGUADA | PR | 00602 | |
| MANUEL FELIX RAMOS | PLAZA RECREO | 8 CALLE BASILIO MILAN | | | TOA BAJA | PR | 00949 | |
| MANUEL FERNANDEZ FERNANDEZ | HC 03 BOX 12145 | | | | CAMUY | PR | 00627 | |
| MANUEL FERNANDEZ FILIBERTY | URB BORINQUEN | E 39 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| MANUEL FERNANDEZ MARTINEZ | PO BOX 9020989 | | | | SAN JUAN | PR | 00902 0989 | |
| MANUEL FERNANDEZ MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| MANUEL FERNANDEZ MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| MANUEL FERNANDEZ PORTELL | PO BOX 3018 | | | | SAN JUAN | PR | 00902-3018 | |
| MANUEL FERNOS LOPEZ | URB OCEAN PARK | 2072 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00911 | |
| MANUEL FIGUEROA ARIZMENDI | [ADDRESS ON FILE] | | | | | | | |
| MANUEL FIGUEROA COLOMER | HC 4 BOX 3095 | | | | PONCE | PR | 00731 | |
| MANUEL FIGUEROA GONZALEZ | 289 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| MANUEL FIGUEROA TORRES | PO BOX 561128 | | | | GUAYANILLA | PR | 00656 | |
| MANUEL FIGUEROA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL FLORES ADORNO | PO BOX 615 | | | | CAROLINA | PR | 00986 | |
| MANUEL FLORES FIGUEROA | COLINA DE FAIR VIEW | L 29 CALLE 209 4 | | | TRUJILLO ALTO | PR | 00978 | |
| MANUEL FLORES PEREIRA | URB  BAIROA PARQUE DEL TESORO | | | | CAGUAS | PR | 00725 | |
| MANUEL FLORES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MANUEL FLORES VAZQUEZ | HC 01 BOX 6640 | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MANUEL FRANCO | PO BOX 405 | | | | SANTA ISABEL | PR | 00757 | |
| MANUEL FREIJE ARCE INC | CALL BOX 1904 | | | | TOA BAJA | PR | 00950-1904 | |
| MANUEL FUENTES ORTIZ | HC 3 BOX 14813 | | | | COROZAL | PR | 00783 | |
| MANUEL FUENTES V . Y MARIA E FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL G AQUINO | CIUDAD JARDIN 2 | 72 SAUCO | | | BAYAMON | PR | 00953 | |
| MANUEL G CORDERO | 530 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| MANUEL G FREIRE ROSARIO | VILLAS DE CANEY | P5 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| MANUEL G MORAZA COLON | 3RA EXT COUNTRY CLUB | JB 13 CALLE 227 | | | CAROLINA | PR | 00982 | |
| MANUEL G PASTORIZA BETANCOURT | URB SAN FELIPE | F 1 CALLE 4 | | | ARECIBO | PR | 00612 | |
| MANUEL G TOSADO MERCADO | HC 2 BOX 9755 | | | | QUEBRADILLAS | PR | 00678 | |
| MANUEL GALAN MONTIJO | P O BOX 4035 | SUITE 202 | | | ARECIBO | PR | 00613 | |
| MANUEL GALARZA VEGA | P O BOX 1143 | | | | VEGA BAJA | PR | 00694 | |
| MANUEL GALLOZA ROMAN/REST EL GALEON | PO BOX 1414 | | | | AGUADA | PR | 00602 | |
| MANUEL GANDARILLA MIRANDA | URB VILLA CAROLINA 191 11 | CALLE 524 | | | CAROLINA | PR | 00985 | |
| MANUEL GARCIA | URB VILLA TURABO | A 21 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| MANUEL GARCIA / ARTESANIAS CATLLEYA | 256 FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| MANUEL GARCIA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL GARCIA CRUZ | VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | |
| MANUEL GARCIA FERNANDEZ | PO BOX 13362 | 203 CALLE COLTON | | | SAN JUAN | PR | 00908-3362 | |
| MANUEL GARCIA GONZALEZ | PO BOX 9024266 | | | | SAN JUAN | PR | 00902-4266 | |
| MANUEL GARCIA GONZALEZ | URB MONTE ALVERNIA | 4 CALLE ALESSI | | | GUAYNABO | PR | 00969 | |
| MANUEL GARCIA JIMENEZ | P.O. BOX 275 | | | | ENSENADA | PR | 00647 | |
| MANUEL GARCIA MORAL / SEBASTIAN GARCIA | BALDRICH | 579 CALLE ABOLICIAN | | | SAN JUAN | PR | 00918-4334 | |
| MANUEL GARCIA PEREZ | URB INTERAMERICANA | C 31 AF 29 | | | TRUJILLO ALTO | PR | 00976 | |
| MANUEL GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL GARRIDO | 659 CALLE HOARE | | | | SANTURCE | PR | 00907 | |
| MANUEL GATELL | PO BOX 193772 | | | | SAN JUAN | PR | 00919 | |
| MANUEL GIRAUD FERRER | 223 CARR 112 ARENALES BAJO | | | | ISABELA | PR | 00662 | |
| MANUEL GOICOECHEA | CENTRO COMERCIAL VILLAMAR | SUITE B ISLA VERDE | | | CAROLINA | PR | 00979 | |
| MANUEL GOMEZ ENCARNACION | 68 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| MANUEL GOMEZ ESTEVEZ INC. | PO BOX 11380 | | | | SAN JUAN | PR | 00922 | |
| MANUEL GOMEZ RIVERA | URB MARIOLGA S1 | 17 AVE MU¨OZ MARIN | | | CAGUAS | PR | 00725 | |
| MANUEL GOMEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL GONZALEZ | HC 01 BOX 5353 | | | | CIALES | PR | 00638-0000 | |
| MANUEL GONZALEZ BARRETO | URB COLINAS DE FAIRVIEW | 4Q 33 CALLE 220 | | | TRUJILLO ALTO | PR | 00976 | |
| MANUEL GONZALEZ BURGO | P O BOX 561030 | | | | GUAYANILLA | PR | 00630 | |
| MANUEL GONZALEZ CINTRON | PO BOX 75 | | | | JAYUYA | PR | 00664-0075 | |
| MANUEL GONZALEZ CORDERO | HC 58 BOX 14861 | | | | AGUADA | PR | 00602 | |
| MANUEL GONZALEZ CORREA | P O BOX 155 | | | | CIALES | PR | 00638 | |
| MANUEL GONZALEZ FIGUEROA | COMUNIDAD ESTELLA | 3410 CALLE 1 | | | RINCON | PR | 00677 | |
| MANUEL GONZALEZ MARTINEZ | URB BAIROA PARK B 4 | CALLE PARQUE DE LA LUNA | | | CAGUAS | PR | 00725 | |
| MANUEL GONZALEZ ORTIZ | PO BOX 1683 | | | | GUAYAMA | PR | 00785 | |
| MANUEL GONZALEZ PATO | PMB 395 | AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| MANUEL GONZALEZ PEREZ | P O BOX 1306 | | | | AGUAS BUENAS | PR | 00703 | |
| MANUEL GONZALEZ ROSARIO | APARTADO 1825 | | | | YABUCOA | PR | 00767 | |
| MANUEL GONZALEZ ROSARIO | RR 4 BOX 27466 | | | | TOA ALTA | PR | 00953 | |
| MANUEL GONZALEZ TIRADO | PO BOX 9020338 | | | | SAN JUAN | PR | 00902 0338 | |
| MANUEL GRANDE SOTO | CALLE POST 191 | SUR MAYAGUEZ | CALLE GEMINIS 527 | | MAYAGUEZ | PR | 00680 | |
| MANUEL GUERRERO RUIZ | CON3 FONTANA TOWERS | 301 APT | | | CAROLINA | PR | 00982 | |
| MANUEL GUTIERREZ TERRASA | PO BOX 1177 | | | | ARECIBO | PR | 00613 | |
| MANUEL GUTIERREZ VELAZQUEZ | 206 COM LA GRANJA | | | | UTUADO | PR | 00641 | |
| MANUEL GUZMAN ACOSTA | PO BOX 364665 | | | | SAN JUAN | PR | 00936-4665 | |
| MANUEL GUZMAN ACOSTA | URB MONTERREY | 231 CALLE CALLE HIMALAYA | | | SAN JUAN | PR | 00926 | |
| MANUEL GUZMAN PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MANUEL GUZMAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL H SEDA CINTRON | PUERTO NUEVO | 462 CALLE CONSTACIA | | | SAN JUAN | PR | 00920-3814 | |
| MANUEL H. ROSARIO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL HENRIQUEZ | RR 4 BOX 3520 | | | | BAYAMON | PR | 00956 | |
| MANUEL HERNANDEZ  CRUZ | URB VILLA UNIVERSITARIA | Y 3 CALLE 13 | | | HUMACAO | PR | 00791-4331 | |
| MANUEL HERNANDEZ CABRERA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL HERNANDEZ CARMONA | URB FAJARDO GARDENS | 255 CALLE LAUREL | | | FAJARDO | PR | 00738 | |
| MANUEL HERNANDEZ COLON | HC 01 BOX 6052 | | | | OROCOVIS | PR | 00720 | |
| MANUEL HERNANDEZ OCASIO | HC 1 BOX 4065 | | | | QUEBRADILLAS | PR | 00678 | |
| MANUEL HERNANDEZ RIVERA | CAMINO DEL MAR | CK 9532 VIA ARENALES | | | TOA BAJA | PR | 00949 | |
| MANUEL HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL HERRERA PAGAN | PO BOX 918 | | | | SAN JUAN | PR | 00902-0918 | |
| MANUEL HUERTAS MARRERO | HC 06 BOX 73411 | | | | CAGUAS | PR | 00725 | |
| MANUEL HUMBERTO TRINIDAD GONZALEZ | PUERTO NUEVO | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| MANUEL I SANTOS HERNANDEZ | PARC 114 BO GALATEO PARCELAS | | | | TOA ALTA | PR | 00953 | |
| MANUEL I VARGAS BERNAL | [ADDRESS ON FILE] | | | | | | | |
| MANUEL I VARGAS BERNAL | [ADDRESS ON FILE] | | | | | | | |
| MANUEL I VARGAS BERNAL | [ADDRESS ON FILE] | | | | | | | |
| MANUEL I MANGUAL RODRIGUEZ | BO BARRAZAS | HC 1 BOX 12262 | | | CAROLINA | PR | 00987 | |
| MANUEL IRAVEDRA LABRADOR | URB VILLA NEVAREZ | COND LAS ROBLES APT 715 B | | | SAN JUAN | PR | 00927 | |
| MANUEL IRIZARRY IRIZARRY | HC 3 BOX 13036 | | | | YAUCO | PR | 00698 | |
| MANUEL IRIZARRY LAMEIRO | URB ENCANTADA | RC 4 VIA EUFRATES RIO CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| MANUEL IZQUIERDO ENCARNACION | PO BOX 21411 | | | | SAN JUAN | PR | 00928-1411 | |
| MANUEL J CAMACHO CORDOVA | 1519 PONCE DE LEON STE 320 | | | | SAN JUAN | PR | 00909 | |
| MANUEL J CAMACHO CORDOVA | URB HERMANAS DAVILA | N11 CALLE 5 | | | BAYAMON | PR | 00959 | |
| MANUEL J COLON VARGAS | PO BOX 366101 | | | | SAN JUAN | PR | 00936-6101 | |
| MANUEL J FELIX ORTIZ | PO BOX 2004 | | | | TOA BAJA | PR | 00951-2004 | |
| MANUEL J FERNANDEZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL J FLORES SOTO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL J GARCIA AND ASSOC | URB BALDRICH 579 | CALLE ABOLICION | | | SAN JUAN | PR | 00918-4334 | |
| MANUEL J GARCIA RULLAN | PO BOX 9024266 | | | | SAN JUAN | PR | 00902-4266 | |
| MANUEL J LOPEZ RAMOS | MANSION DEL SUR | SE 14 ZARZUELA | | | TOA BAJA | PR | 00949 | |
| MANUEL J MALDONADO SANCHEZ | 4 PROLONGACION PATRIOTA | | | | MANATI | PR | 00674 | |

Case:17-03283-LTS  Doc#:1817-2  Filed:11/16/17  Entered:11/16/17 16:27:52  Desc:
Exhibit A(ii) Page 247 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MANUEL J MARTINEZ JIRAU | URB SAN GERARDO | 1567 CALLE ATLANTA | | | SAN JUAN | PR | 00926 | |
| MANUEL J PEREZ GARCIA | HOME MORTGAGE PLAZA SUITE 1118 | 268 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| MANUEL J SANTIAGO RIVERA | SANS SOUCI | Z 10 CALLE 19 | | | BAYAMON | PR | 00957 | |
| MANUEL J VERA VERA y JUAN ROSARIO CASTRO | C/O JUAN ROSARIO CASTRO | TRIB GENERAL JUSTICIA | PO BOX 190917 | | SAN JUAN | PR | 00917 | |
| MANUEL J VERA VERA y JUAN ROSARIO CASTRO | RAMEY | 122 CALLE HARRISON | | | AGUADILLA | PR | 00603 | |
| MANUEL J VERA VERA Y JUAN ROSARIO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL J. ALVAREZ PEREZ Y CARMEN OTERO S | [ADDRESS ON FILE] | | | | | | | |
| MANUEL J. LISTE LINERIA | PO BOX 720 | | | | TOA ALTA | PR | 00954 | |
| MANUEL J. RODRIGUEZ IGLESIAS | [ADDRESS ON FILE] | | | | | | | |
| MANUEL JESUS SERRANO | APT 1401 | 1302 AVENIDA ASHFORD | | | SAN JUAN | PR | 00907 | |
| MANUEL JIMENEZ BERBERENA | BO HIGUILLAR MONTE LINDO | C 8 CALLE 12 | | | DORADO | PR | 00646 | |
| MANUEL JIMENEZ ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL JIMENEZ ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL JIMENEZ JIMENEZ | HC 06 BOX 12203 | | | | SAN SEBASTIAN | PR | 00685 | |
| MANUEL JIMENEZ LAZALA | URB BAYAMON GARDENS | O 24 CALLE 10 | | | BAYAMON | PR | 00957 | |
| MANUEL JIMENEZ LAZALA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL JIMENEZ ROSARIO | BDA CANTERA 2360 | CALLE SANTA ELENA | | | SAN JUAN | PR | 00915 | |
| MANUEL JUARBE ORTA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL L MARQUEZ LOPEZ | URB BRISAS DE LOIZA | 106 CALLE LEO | | | CANOVANAS | PR | 00729 | |
| MANUEL LA TORRE ARANA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL LABORDE | CALLE MEDITACION 55 | OFICINA 3-B | | | MAYAGUEZ | PR | 00708 | |
| MANUEL LARRIUZ /DBA FERRETERIA LARRIUZ | P O BOX 549 | | | | ARECIBO | PR | 00613-0549 | |
| MANUEL LEBRON CARRION | HC 03 BOX 4485 | | | | GURABO | PR | 00778 | |
| MANUEL LEBRON CINTRON | PO BOX 1248 | | | | PATILLAS | PR | 00723 | |
| MANUEL LEDUC / MERCEDES FELICIANO | SUITE 448 PO BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| MANUEL LEYRO PEREZ | AVE REXACH 2340 BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |
| MANUEL LLANEZA BALAZQUIDE | RIO PIEDRAS HEIGHTS | 149 CALLE OBI | | | SAN JUAN | PR | 00936 | |
| MANUEL LLANEZA BALAZQUIDE | SAN FERNANDO VILLAGE | EDIF 4 APTO 232 | | | CAROLINA | PR | 00987 | |
| MANUEL LOBATO VICO | PO BOX 190113 | | | | SAN JUAN | PR | 00919 | |
| MANUEL LOPEZ ALVAREZ | URB SIERRA BERDECIA | E 8 CALLE BENITEZ | | | GUAYNABO | PR | 00969-6231 | |
| MANUEL LOPEZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL LOPEZ DE VICTORIA | PO BOX 10431 | | | | SAN JUAN | PR | 00922 | |
| MANUEL LOPEZ EGUBIDA | HC 1 BOX 3364 | | | | CAMUY | PR | 00627-9602 | |
| MANUEL LOPEZ FERNANDEZ | PO BOX 998 | | | | SAN JUAN | PR | 00919-0998 | |
| MANUEL LOPEZ GONZALEZ | PO BOX 148 | | | | JAYUYA | PR | 00664 | |
| MANUEL LOPEZ GONZALEZ | VILLA CAROLINA | 196 NO 6 CALLE 530 | | | CAROLINA | PR | 00985 | |
| MANUEL LOPEZ HERNANDEZ | PO BOX 965 | | | | CIALES | PR | 00638 | |
| MANUEL LOPEZ NIEVES | BO AIBONITO GUERRERO | HC 06 BOX 9489 | | | SAN SEBASTIAN | PR | 00685 | |
| MANUEL LOPEZ RODRIGUEZ | HC 01 BOX 23218 | | | | CAGUAS | PR | 00725-8918 | |
| MANUEL LOPEZ ROSADO | PO BOX 279 | | | | COTO LAUREL | PR | 00780 | |
| MANUEL LOPEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL LOPEZ TROCHE | HC 1 BOX 13683 | | | | CABO ROJO | PR | 00623-9762 | |
| MANUEL LUCIANO RODRIGUEZ | VILLA DEL CARMEN | 4468 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 | |
| MANUEL LUGO REYES & MYRNA ABRAHAMS VALLE | PMB 142 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| MANUEL LUGO VAZQUEZ | URB JARD DEL CARIBE | 104 CALLE 4 | | | PONCE | PR | 00731 | |
| MANUEL LUGO VELAZQUEZ | HC 1 BOX 4558 | | | | YABUCOA | PR | 00767 | |
| MANUEL LUIS ORTIZ RIVERA | HILLS BROTHERS | 366 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| MANUEL LUJAN INSURANCE INC | PO BOX 3727 | | | | ALBUQUERQUE | NM | 87190 | |
| MANUEL LUNA ESPADA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL M RIVERA ORSINI | PO BOX 021 | | | | AGUADA | PR | 00602 | |
| MANUEL MACHUCA CHIQUES | URB VILLA ANDALUCIA | J60 CALLE COLMENAR | | | SAN JUAN | PR | 00926 | |
| MANUEL MAENDEZ JIMENEZ | HC 02 BOX 6871 | | | | UTUADO | PR | 00641 | |
| MANUEL MALAVE COLON | HC 2 BOX 8657 | | | | AIBONITO | PR | 00705 | |
| MANUEL MALDONADO ALBINO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL MALDONADO IRIZARRY | CALLE W 27 F 18 GLENVIEW GARDENS | | | | PONCE | PR | 00733 | |
| MANUEL MALDONADO RAMIREZ | P O BOX 8185 | | | | CAGUAS | PR | 00726 | |
| MANUEL MARCIAL FELICIANO | BO ESPINAL | 7 CLUSTER | | | AGUADA | PR | 00602 | |
| MANUEL MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL MARRERO SANTIAGO | LOS CAOBOS | 2569 CALLE BAMBU | | | PONCE | PR | 00731 | |
| MANUEL MARTEL SAN GIL | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| MANUEL MARTINEZ ARROYO | URB EL CAFETAL II | R13 CALLE EXCELSIA | | | YAUCO | PR | 00698 | |
| MANUEL MARTINEZ CALO | HC 3 BOX 12318 | | | | CAROLINA | PR | 00987-9619 | |
| MANUEL MARTINEZ GARCIA | 334 CALLE ARCADIO MALDONADO | | | | SALINAS | PR | 00751 | |
| MANUEL MARTINEZ GONZALEZ | URB DELGADO | F 21 CALLE 4 | | | CAGUAS | PR | 00725 | |
| MANUEL MARTINEZ MALAVE | [ADDRESS ON FILE] | | | | | | | |
| MANUEL MARTINEZ PEREZ | PO BOX 1711 | | | | CANOVANAS | PR | 00729 | |
| MANUEL MARTINEZ RIVERA | PO BOX 335213 | | | | PONCE | PR | 00733 | |
| MANUEL MARTINEZ RODRIGUEZ | URB CARIOCA | F 11 CALLE BALDORIOTY ESTE | | | GUAYAMA | PR | 00784 | |
| MANUEL MARTINEZ TORO | HC 01 BOX 2186 A | | | | MOROVIS | PR | 00687 | |
| MANUEL MAS RAMIREZ | PO BOX 366687 | | | | SAN JUAN | PR | 00936 | |
| MANUEL MASSA GONZALEZ | P O BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| MANUEL MATEO SOLANO | ALTURAS DE MAYAGUEZ | G 1 CALLE YAUREL | | | MAYAGUEZ | PR | 00680 | |
| MANUEL MATOS BELLON | 224 CALLE LICEO | | | | MAYAGUEZ | PR | 00680-4449 | |
| MANUEL MAYSONET CANALES | [ADDRESS ON FILE] | | | | | | | |
| MANUEL MEDIAVILLA MARRERO | URB FOREST VIEW | H-238 CALLE SOFIA | | | BAYAMON | PR | 00956 | |
| MANUEL MEDINA DELGADO | PO BOX 1116 | | | | LAS PIEDRAS | PR | 00771 | |
| MANUEL MEDINA RIVERA | R R 03 3326 | | | | SAN JUAN | PR | 00928 | |
| MANUEL MEDINA RODRIGUEZ | URB ESTANCIAS | 211 CALLE ESMERALDA | | | SANTA ISABEL | PR | 00757 | |
| MANUEL MEJIAS CRUZ | HC 02 BOX 9392 | | | | JUANA DIAZ | PR | 00795 | |
| MANUEL MEJIAS LUGO | PO BOX 360501 | | | | SAN JUAN | PR | 00936 | |
| MANUEL MEJIAS MORALES | BDA CLAUSELLS | 108 CALLE COLON | | | PONCE | PR | 00730 | |
| MANUEL MELECIO DIAZ | URB MONTE CARLO | 1307 CALLE 27 | | | SAN JUAN | PR | 00924 | |
| MANUEL MELENDEZ | BOX 717 | ENSENADA | | | GUANICA | PR | 00647 | |
| MANUEL MELENDEZ MALDONADO | URB COLINAS VERDES | E 17 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| MANUEL MELENDEZ ROSARIO | COND DEL SOL 16 | CALLE AMAPOLA APT 304 | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MANUEL MELO POVERIE | SAN JUAN PARK 2 | APT AA 402 | | | SAN JUAN | PR | 00907 | |
| MANUEL MENA PORTALATIN | URB FAIR VIEW | 1897 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| MANUEL MENA PORTALATIN | VENUS GARDENS | 764 CALLE ENEAS | | | SAN JUAN | PR | 00926 | |
| MANUEL MENDEZ | PO BOX 192694 | | | | SAN JUAN | PR | 00919 | |
| MANUEL MENDEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL MENDEZ GARCIA | 508 SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| MANUEL MENDEZ MARTINEZ | URB EL COMANDANTE | 1218 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | |
| MANUEL MENDEZ SAAVEDRA | PO BOX 9066555 | | | | SAN JUAN | PR | 00906-6555 | |
| MANUEL MENDOZA DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MANUEL MENENDEZ BALLESTE | PO BOX 688 | | | | SAN JUAN | PR | 00902 | |
| MANUEL MERCADO COLON | MAGNOLIA GARDENS | H 21 CALLE 11 | | | BAYAMON | PR | 00956 | |
| MANUEL MERCADO QUIJANO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL MERCADO RAMOS | BOX 596 | | | | SABANA GRANDE | PR | 00636 | |
| MANUEL MERCADO SANTERA | URB DOS RIOS | D 45 CALLE 9 | | | LEVITTOWN | PR | 00949 | |
| MANUEL MILLAN RODRIGUEZ | PMB 230 P O BOX 6011 | | | | CAROLINA | PR | 00987 6011 | |
| MANUEL MILLAN RODRIGUEZ | URB VALLE ARRIBA HEIGHTS | AS-1 CALLE 46-A | | | CAROLINA | PR | 00983 | |
| MANUEL MILLAN RODRIGUEZ | VALLE ARRIBA HEIGHTS | AS-1 CALLE 46 A | | | CAROLINA | PR | 00983 | |
| MANUEL MISLA GUTIERREZ | 51 CALLE PAKISTAN | | | | ISABELA | PR | 00662 | |
| MANUEL MOJICA MELENDEZ | URB LA PONDEROSA | C 107 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| MANUEL MOLINA | PO BOX 8449 | | | | SAN JUAN | PR | 00910 | |
| MANUEL MONASTERIOS HERNANDEZ | PO BOX 7401 | | | | PONCE | PR | 00732 | |
| MANUEL MONSEGUR INC | P O BOX 372 | | | | SABANA GRANDE | PR | 00637 | |
| MANUEL MONTALVO HEREDIA | B 10 URB ALTURAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| MANUEL MONTALVO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL MONTERO VELEZ | HC 02 BOX 151142 | | | | ARECIBO | PR | 00612 | |
| MANUEL MORALES | PO BOX 195434 | | | | SAN JUAN | PR | 00919 | |
| MANUEL MORALES BURGOS | [ADDRESS ON FILE] | | | | | | | |
| MANUEL MORALES BURGOS | [ADDRESS ON FILE] | | | | | | | |
| MANUEL MORALES BURGOS | [ADDRESS ON FILE] | | | | | | | |
| MANUEL MORALES FLORES | [ADDRESS ON FILE] | | | | | | | |
| MANUEL MORALES GONZALEZ | PARC NUEVA VIDA | 1839 CALLE GREGORIO SABATER | | | PONCE | PR | 00728 | |
| MANUEL MORALES HUERTAS | URB LEVITTOWN | W 1687 CALLE PASEO DUNA | | | TOA BAJA | PR | 00949 | |
| MANUEL MORALES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL MORALES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL MORALES MOYA | BO BORINQUEN | 2725 SECTOR PLAYUELAS | | | AGUADILLA | PR | 00603 | |
| MANUEL MORALES OJEDA | BO BUCARABONES | 30 B CALLE 12 | | | TOA ALTA | PR | 00953 | |
| MANUEL MORALES TORRES DBA ART WORD PM | PMB 350 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| MANUEL MORALES VELAZQUEZ | URB JARDINES DE ARROYO | C 61 CALLE O | | | ARROYO | PR | 00714 | |
| MANUEL MOREDA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL MORENO ESCOBAR | URB RIVER VILLAS | 5320 CALLE CANOVANAS | | | CANOVANAS | PR | 00729 | |
| MANUEL MORENO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL NAZARIO NEGRON | PO BOX 561400 | | | | GUAYANILLA | PR | 00656-3500 | |
| MANUEL NEGRON MONTESINOS | HC 1 BOX 5509 | | | | GUAYNABO | PR | 00971 | |
| MANUEL NEVAREZ MIRANDA MYRNA PADILLA | ALT DE FLAMBOYAN | A 21 CALLE 2 | | | BAYAMON | PR | 00959-8115 | |
| MANUEL NIEVES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL NIEVES RIVERA | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| MANUEL NIEVES RIVERA | URB REXVILLE | BF 14 CALLE 40 | | | BAYAMON | PR | 00957 | |
| MANUEL NORIEGA PADRO | PO BOX 600 | | | | CIALES | PR | 00638 | |
| MANUEL NUNO BRIGNONI | [ADDRESS ON FILE] | | | | | | | |
| MANUEL O GONZALEZ OSORIO | URB ANTIGUA VIA | S 2 BLQ 19 | | | SAN JUAN | PR | 00926 | |
| MANUEL O HERNANDEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL O PADILLA HERNANDEZ | PO BOX 30446 | | | | SAN JUAN | PR | 00929-1446 | |
| MANUEL O PEREZ VAZQUEZ | P O BOX 20000 | PMB 246 | | | CANOVANAS | PR | 00729 | |
| MANUEL O RIVERA ORTIZ | SANTA JUANA | C 20 CALLE 5 | | | CAGUAS | PR | 00725 | |
| MANUEL O ROIG | P O BOX 552 | | | | HUMACAO | PR | 00792 | |
| MANUEL O ROIG PEREZ | PO BOX 552 | | | | HUMACAO | PR | 00792 | |
| MANUEL O. MORERA MIRANDA | COND THE GALAXY | 3205 AVE ISLA VERDE APT 1003 | | | CAROLINA | PR | 00979 | |
| MANUEL OACEVEDO RIOS | PO BOX 2600 PMB 203 | | | | MOCA | PR | 00676 | |
| MANUEL OCHOA BALDRICH | P O BOX 6251 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| MANUEL OQUENDO ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| MANUEL ORRIOLA PEREZ | PO BOX 141329 | | | | ARECIBO | PR | 00614 | |
| MANUEL ORTEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL ORTEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL ORTEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL ORTIZ ARROYO | URB HACIENDA LA MATILDE | 5675 PASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| MANUEL ORTIZ GUZMAN | PO BOX 2183 | | | | SALINAS | PR | 00751 | |
| MANUEL ORTIZ MARQUEZ | P O BOX 1722 | | | | RIO GRANDE | PR | 00745 | |
| MANUEL ORTIZ NEVAREZ | URB PARAISO DE COAMO | 903 CONCORDIA | | | COAMO | PR | 00769 | |
| MANUEL ORTIZ ROBLES | CAPARRA TERRACE | 1421 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| MANUEL P FOSSE MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL PACHECO CINTRON | BO QDA CRUZ SECT LOS PACHECOS | CARR 824 | | | TOA ALTA | PR | 00953 | |
| MANUEL PENTON BLASON | COND MARAZUL 1 | CALLE LIRIO APT 1B | | | CAROLINA | PR | 00979 | |
| MANUEL PEREYO LOPEZ | URB GARDENS HILLS A-6 CALLE SERRANIA | | | | GUAYNABO | PR | 00966 | |
| MANUEL PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL PEREZ BARALT | URB SANTA ANA | 19 CALLE TEMPLE | | | SAN JUAN | PR | 00927 | |
| MANUEL PEREZ CALDERO | HC 3 BOX 12261 | | | | COROZAL | PR | 00783 | |
| MANUEL PEREZ GILBE | HC 06 BOX 4132 | | | | COTTO LAUREL | PR | 00780 | |
| MANUEL PEREZ GOLDEROS | CALLE MAYAGUEZ | 605 COND TORRELINDA | | | HATO REY | PR | 00917 | |
| MANUEL PEREZ ORTEGA | STA MONICA | C 18 CALLE 2 | | | BAYAMON | PR | 00958 | |
| MANUEL PEREZ PRIETO | PO BOX 331804 | | | | PONCE | PR | 00733-1804 | |
| MANUEL PEREZ REYES | [ADDRESS ON FILE] | | | | | | | |
| MANUEL PEREZ REYES | [ADDRESS ON FILE] | | | | | | | |
| MANUEL PEREZ RODRIGUEZ | HC 3 BOX 9334 | | | | MOCA | PR | 00676 | |
| MANUEL PEREZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MANUEL PEREZ ROSADO | HC 2 BOX 12594 | | | | SAN GERMAN | PR | 00683 | |
| MANUEL PEREZ SANTIAGO | D 18 ESTANCIAS DE MAYORAL | | | | VILLALBA | PR | 00766 | |
| MANUEL PEREZ SEGARRA | HC 3 BUZON 99 59 | | | | LARES | PR | 00669-9515 | |
| MANUEL PERNES RIVERA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL PESANTE MIRANDA | HC 08 BOX 52250 | | | | HATILLO | PR | 00659 | |
| MANUEL PIZZINI CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MANUEL PLAZA LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL PORRATA PILA | 898 AVE MUNOZ RIVERA STE 201 | | | | SAN JUAN | PR | 00927 | |
| MANUEL PORRO VIZCARRA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL PUBILLONES LOPEZ | MADRESELVA 1103 | | | | SAN JUAN | PR | 00968 | |
| MANUEL PUBILLONES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL Q CABRET VIVES | LAS LOMAS | 1767 CALLE 24 S O | | | SAN JUAN | PR | 00921 | |
| MANUEL QUINONEZ GARCIA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| MANUEL QUINTERO VAZQUEZ | P O BOX 2590 | | | | VEGA BAJA | PR | 00693 | |
| MANUEL R DIAZ SOTO | 121 APACHE DRIVE | | | | EFFORT | PA | 18330 | |
| MANUEL R ECOZCUE CHANDRI | PO BOX 361607 | | | | SAN JUAN | PR | 00936-1607 | |
| MANUEL R FERNANDEZ | P O BOX 654957 | | | | MIAMI | FL | 33165 | |
| MANUEL R GOMEZ CRESPO | COND CRYSTAL HOUSE | AVE DE DIEGO | | | SAN JUAN | PR | 00909 | |
| MANUEL R GOMEZ CRESPO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MANUEL R MARTINEZ GARCIA | WALDORF TOWERS | 4123 ISLA VERDE APT 807 | | | CAROLINA | PR | 00979 | |
| MANUEL R PEREZ CABALLER | PO BOX 9560 | | | | BAYAMON | PR | 00960-9560 | |
| MANUEL R PURCELL REQUENA | 11 MAYOR STREET | | | | PONCE | PR | 00731 | |
| MANUEL R PURCELL REQUENA | 2643 CALLE MAYOR | | | | PONCE | PR | 00717-2072 | |
| MANUEL R SUAREZ JIMENEZ | INTERNAL REVENUE SERVICES | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| MANUEL R SUAREZ JIMENEZ | PO BOX 11096 | | | | SAN JUAN | PR | 00910 | |
| MANUEL RAMIREZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| MANUEL RAMIREZ ARIZA | PO BOX 351327 | | | | CAYEY | PR | 00737-1327 | |
| MANUEL RAMIREZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL RAMIREZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL RAMOS GANDIA | P O BOX 9066613 | | | | SAN JUAN | PR | 00906 | |
| MANUEL RAMOS RAMOS | 3602 VILLAS SOTOMAYOR | | | | SAN ANTONIO | PR | 00690 | |
| MANUEL RAMOS ROMAN | HC 3 BOX 40716 | | | | CAGUAS | PR | 00725-9738 | |
| MANUEL RESTAURANT | BO PLAYITA | CALLE C 12 | | | SALINAS | PR | 00751 | |
| MANUEL RESTO GARCIA | PO BOX 705 | | | | CEIBA | PR | 00735-0705 | |
| MANUEL REYES CAJIGAS | [ADDRESS ON FILE] | | | | | | | |
| MANUEL REYES GONZALEZ | PO BOX 8614 | | | | SAN JUAN | PR | 00910-0614 | |
| MANUEL REYES LEON | HC 03 BOX 12810 | | | | JUANA DIAZ | PR | 00795 | |
| MANUEL REYES RODRIGUEZ | URB SABANA GARDEN | B4 30 CALLE 10 | | | CAROLINA | PR | 0983 | |
| MANUEL REYES VAZQUEZ | CASTELLANA GARDENS | E 22 CALLE 5 | | | CAROLINA | PR | 00983 | |
| MANUEL RIAL | BO SABALOS | 110 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| MANUEL RIOS ALEMAN | URB VILLAS DE SAN AGUSTIN H 2 | CALLE 6 | | | BAYAMON | PR | 00959 | |
| MANUEL RIOS DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL RIOS DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL RIOS LOPEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| MANUEL RIOS RIGAU | OCEAN PARK | 1904 CACIQUE | | | SAN JUAN | PR | 00911 | |
| MANUEL RIVERA | P O BOX 675 | | | | ENSENADA | PR | 00647 | |
| MANUEL RIVERA AGUIAR | BARRIO OBRERO | 461 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| MANUEL RIVERA MALAVE | PO BOX 300 | | | | SAN ANTONIO | PR | 00690 | |
| MANUEL RIVERA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL RIVERA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL RIVERA MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL RIVERA MARZAN | RR 2 BOX 5858 | | | | TOA ALTA | PR | 00953-9802 | |
| MANUEL RIVERA MORALES | EXT DE REXVILLE | CALLE 17 E2 NO 22 | | | BAYAMON | PR | 00957 | |
| MANUEL RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| MANUEL RIVERA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MANUEL RIVERA ORTIZ | HC 05 BOX 11482 | | | | COROZAL | PR | 00783-9718 | |
| MANUEL RIVERA ORTIZ | PO BOX 9065317 | | | | SAN JUAN | PR | 00906-5317 | |
| MANUEL RIVERA QUINTANA | COND MIRAMAR | 608  CALLE OLIMPO APT 62 A | | | SAN JUAN | PR | 00907-3120 | |
| MANUEL RIVERA RIVERA | HC 03 BOX 14105 | | | | COROZAL | PR | 00783 | |
| MANUEL RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL RIVERA ROSADO | 113 CALLE LOS MILLONES | | | | BAYAMON | PR | 00957 | |
| MANUEL RIVERA SANTIAGO | URB LA MILAGROSA | N5 CALLE 7 | | | BAYAMON | PR | 00959 | |
| MANUEL RIVERA SANTIAGO | URB MONTE BRISAS | 3D 13 CALLE 111 | | | FAJARDO | PR | 00738 | |
| MANUEL RIVERA Y ASOCIADOS | 2676 AVE BOULEVARD | | | | TOA BAJA | PR | 00949 | |
| MANUEL ROBLES MORALES | URB COUNTRY CLUB 922 | CALLE PABLO SAEZ | | | SAN JUAN | PR | 00924-3491 | |
| MANUEL RODRIGUEZ BIDOT | [ADDRESS ON FILE] | | | | | | | |
| MANUEL RODRIGUEZ CARRASQUILLO | PO BOX 721 | | | | CAROLINA | PR | 00986 | |
| MANUEL RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MANUEL RODRIGUEZ DBA CONTROL CLEANING | PO BOX 6762 | | | | BAYAMON | PR | 00960 | |
| MANUEL RODRIGUEZ ENCARNACION | B 8 LOS MAESTROS | | | | HUMACAO | PR | 00791 | |
| MANUEL RODRIGUEZ ENCARNACION | PASEO LOS ARTESANOS | 16 CALLE RAFAELA RIVERA | | | LAS PIEDRAS | PR | 00771 | |
| MANUEL RODRIGUEZ GAUD | URB LOS CAOBOS | 2757 CALLE CLAVELINO | | | PONCE | PR | 00716 | |
| MANUEL RODRIGUEZ MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL RODRIGUEZ MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL RODRIGUEZ PEDRAZA | PO BOX 5518 | | | | MAYAGUEZ | PR | 00681 | |
| MANUEL RODRIGUEZ RODRIGUEZ | HC 1 BOX 7948 | | | | BARCELONETA | PR | 00617 | |
| MANUEL RODRIGUEZ RODRIGUEZ | HC 764 BOX 7956 | | | | PATILLAS | PR | 00723 | |
| MANUEL RODRIGUEZ RODRIGUEZ | PO BOX 331521 | | | | PONCE | PR | 00733 | |
| MANUEL RODRIGUEZ ROSADO | HC 03 BOX 5546 | | | | HUMACAO | PR | 00792 | |
| MANUEL RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL RODRIGUEZ SERRANO | PO BOX 143506 | | | | ARECIBO | PR | 00614 | |
| MANUEL RODRIGUEZ VARGAS | URB 1T | 36 CALLE MALAGUETA | | | ISABELA | PR | 00662 | |
| MANUEL ROLON MARRERO | 105 CALLE DEGETAU N | | | | AIBONITO | PR | 00705 | |
| MANUEL ROLON MARRERO | PO BOX 3805 | | | | AIBONITO | PR | 00705 | |
| MANUEL ROLON MARRERO | PO BOX 575 | | | | AIBONITO | PR | 00705 | |
| MANUEL ROMAN | RIO CRISTAL | G 27 CALLE 7 | | | MAYAGUEZ | PR | 00680 | |
| MANUEL ROMAN CRUZ | HC01 BOX 9511 | | | | SAN SEBASTIAN | PR | 00685 | |
| MANUEL ROMAN DE LA ROSA | ROMULO VELASCO 2791 | COL RINCONADA | | | SAN ANDRES | | 44750 | |
| MANUEL ROMAN DIAZ | HC 3 BOX 11858 | | | | CAMUY | PR | 00627 | |
| MANUEL ROMAN DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL ROMAN TORRES | PO BOX 537 | | | | ENSENADA | PR | 00647 | |
| MANUEL ROMERO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL ROSA ROSARIO / AIDA MATEO RIVERA | URB VISTA DE LUQUILLO | D 15 CALLE VI | | | LUQUILLO | PR | 00773-2706 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL ROSADO DIAZ | PO BOX 1055 | | | | COROZAL | PR | 00783 | |
| MANUEL ROSADO TORRES | PMB 316 | PO BOX 7004 | | | VEGA BAJA | PR | 00694 | |
| MANUEL ROSARIO CINTRON | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| MANUEL ROSARIO CIRILO | P O BOX 30 | | | | PALMER | PR | 00721 | |
| MANUEL ROSARIO CRUZ | HC 1 BOX 3082 | | | | CIDRA | PR | 00739 | |
| MANUEL ROSARIO RIVERA | P O BOX 6805 | | | | TOA ALTA | PR | 00952 | |
| MANUEL ROSARIO SALAMO | 66 A MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| MANUEL ROSARIO SALAMO | P O BOX 7436 | | | | PONCE | PR | 0732 | |
| MANUEL RUIZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL RUIZ MONTALVO | BO SOBADOR I | RR I BOX 37286 | | | SAN SEBASTIAN | PR | 00685 | |
| MANUEL S CRUZ MARTINEZ | URB SANTA PAULA | 2 B6 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| MANUEL SABAT RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL SALAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL SALGADO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL SAN JUAN | [ADDRESS ON FILE] | | | | | | | |
| MANUEL SANCHEZ BARRIS | [ADDRESS ON FILE] | | | | | | | |
| MANUEL SANCHEZ CINTRON | COND CANALS | 266 CALLE CANALS APTO 210 | | | SAN JUAN | PR | 00907 | |
| MANUEL SANCHEZ LOPEZ | ARECIBO GARDENS 79  CALLE-5 | | | | ARECIBO | PR | 00612 | |
| MANUEL SANCHEZ ROBLES | 208 CALLE AGUSTIN CABRERA FINAL | | | | CAROLINA | PR | 00985 | |
| MANUEL SANCHEZ SEJJO | URB PARK GARDEN | K 15 CALLE GENERALIFE | | | SAN JUAN | PR | 00926 | |
| MANUEL SANCHEZ SORELL | CALLE 60 A Q 4  URB.  REXVILLE | | | | BAYAMON | PR | 00957 | |
| MANUEL SANSANCHEZ ROBLES | P O  BOX 7428 | | | | CAROLINA | PR | 00984 | |
| MANUEL SANTANA | HC 01 BOX 7256 | | | | LAS PIEDRAS | PR | 00771 | |
| MANUEL SANTANA CANALES | HC 1 BOX 7344 | | | | GURABO | PR | 00658 | |
| MANUEL SANTIAGO | 14 D PLAZA DEL SUR | | | | PONCE | PR | 00731 | |
| MANUEL SANTIAGO BETANCOURT | URB COUNTRY CLUB | 820 LEDU | | | SAN JUAN | PR | 00924 | |
| MANUEL SANTIAGO BUITRAGO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL SANTIAGO CENTENO | RR 1 BOX 2506 | | | | CIDRA | PR | 00739 | |
| MANUEL SANTIAGO CONCEPCON | PO BOX 1118 | | | | VEGA ALTA | PR | 00692-1118 | |
| MANUEL SANTIAGO CRUZ | P O BOX 954 | | | | COAMO | PR | 00769 | |
| MANUEL SANTIAGO GONZALEZ | 42 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| MANUEL SANTIAGO MARRERO | RES LUIS LLORENS TORRES | EDF 88 APT 1715 | | | SAN JUAN | PR | 00913 | |
| MANUEL SANTIAGO OTERO | HC 1 BOX 1922 | | | | MOROVIS | PR | 00687 | |
| MANUEL SANTIAGO RIVERA | PO BOX 238 | | | | UTUADO | PR | 00641 | |
| MANUEL SANTOS COLON | PO BOX 23 | | | | MOCA | PR | 00676 | |
| MANUEL SEDA ROMERO | URB LAS PALMAS DE CERRO | GORDO 54 CALLE ARECA | | | VEGA ALTA | PR | 00692-9642 | |
| MANUEL SEHUERE SOTO | PO BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| MANUEL SEMPRIT FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL SERRA FIGUEROA | BARRIO LAVADERO | 1 APT 1444 | | | HORMIGUEROS | PR | 00660 | |
| MANUEL SERRA FIGUEROA | BO LAVADERO 1 | APT 1444 | | | HORMIGUEROS | PR | 00660 | |
| MANUEL SERRANO ORTIZ | P O BOX 615 | | | | UTUADO | PR | 00641 | |
| MANUEL SIAZ CASTILLO | P O BOX 8072 | | | | CAGUAS | PR | 00726 | |
| MANUEL SOLER AVILES | URB FORREST HILLS | J 12 CALLE 26 | | | BAYAMON | PR | 00959-5432 | |
| MANUEL SOLER RIOS | RESIDENCIAL  MANUEL A PEREZ | EDIF H1 APT 2 | | | SAN JUAN | PR | 00930 | |
| MANUEL SOLIS SOLIS | BO GUARDARRAYA | HC 764 BOX 8329 | | | PATILLAS | PR | 00723 | |
| MANUEL SOSA MENDEZ | PO BOX 2131 | | | | ISABELA | PR | 00662 | |
| MANUEL SOTO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL SOTO BISBAL | COND SAN MIGUEL TOWERS APT 205 | | | | MAYAGUEZ | PR | 00680 | |
| MANUEL SOTO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| MANUEL STUART | P.O. BOX 5265 | | | | CAGUAS | PR | 00726 | |
| MANUEL SUAREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL SUAREZ MEDINA | PO BOX 1088 | | | | BAJADERO | PR | 00616 1088 | |
| MANUEL T HIDALGO VILLODAS | 314 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| MANUEL TARDI GONZALEZ | BO CAIMITO | CARR 842 KM 6 3 | | | SAN JUAN | PR | 00926 | |
| MANUEL TIRADO AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL TIZOL | PO BOX 1427 | | | | YABUCOA | PR | 00767 | |
| MANUEL TORRES BAEZ | URB SANTA MONICA Q 1 CALLE 5 | | | | BAYAMON | PR | 00957 | |
| MANUEL TORRES CAMACHO | HC 09 BOX 2574 | | | | SABANA GRANDE | PR | 00637 | |
| MANUEL TORRES FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL TORRES HERNANDEZ | URB LAS COLINAS N 11 | CALLE 15 | | | TOA BAJA | PR | 00949 | |
| MANUEL TORRES IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| MANUEL TORRES MACHADO | HC 1 BOX 4560 | | | | BARCELONETA | PR | 00617 | |
| MANUEL TORRES MONTALVO | PO BOX 366 | | | | UTUADO | PR | 00641 | |
| MANUEL TORRES NAZARIO | HC 09 BOX 2335 | | | | SABANA GRANDE | PR | 00637 | |
| MANUEL TORRES PANIAGUA | URAYOAN 313 LOS CACIQUES | | | | CAROLINA | PR | 00987 | |
| MANUEL TORRES PERALTA | URB CAMINO DEL MONTE | 17 PEDREGAL | | | GUAYNABO | PR | 00971 | |
| MANUEL TORRES PEREZ | URB SAN JOAQUIN | 17 URB SAN JOAQUIN | | | ADJUNTAS | PR | 00601 | |
| MANUEL TORRES QUILES | COND GOLDEN TOWERS | APT 706 VISTAMAR | | | CAROLINA | PR | 00987 | |
| MANUEL TORRES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MANUEL TORRES RIVERA | URB CAMONO DEL MAR | 4033 CALLE VIA CANGREJOS | | | TOA BAJA | PR | 00949-4300 | |
| MANUEL TORRES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| MANUEL TORRES TOSADO | URB LAS DELICIAS | 603 CALLE RAFAEL MERCADO | | | RIO PIEDRAS | PR | 00924 | |
| MANUEL TORRES-REYES | [ADDRESS ON FILE] | | | | | | | |
| MANUEL TORRES-REYES | [ADDRESS ON FILE] | | | | | | | |
| MANUEL TOWING | EXT SAN AGUSTIN | 451 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| MANUEL TOWING / MANUEL ORTEGA BURGOS | LEVITTOWN BOX 50508 | | | | TOA BAJA | PR | 00950 | |
| MANUEL TRUJILLO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUEL UBARRI CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL UREÑA DE LEON | PO BOX 269 | | | | BRONX | NY | 10455 | |
| MANUEL V CIRCUN QUIROS | URB LA CUMBRE 497 AVE | EMILIANO POOL STE 611 | | | SAN JUAN | PR | 00926 | |
| MANUEL V GALAN Y/O ALICIA GALAN | 1035 ASHFORD # 704 | | | | SAN JUAN | PR | 00907 | |
| MANUEL V. GONZALEZ QUILES | HC 1 BOX 3975 | | | | UTUADO | PR | 00641 | |
| MANUEL VALCARCEL ORTEGA | PO BOX 730 | | | | BOQUERON | PR | 00622 | |
| MANUEL VALENTIN BOSQUES | HC 5 BZN 39581 | | | | SAN SEBASTIAN | PR | 00685 | |
| MANUEL VARGAS CARDONA | URB LOS MAESTROS | 793 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| MANUEL VARGAS CORTES | [ADDRESS ON FILE] | | | | | | | |
| MANUEL VARGAS CORTES | [ADDRESS ON FILE] | | | | | | | |
| MANUEL VARGAS SANTIAGO | DEPARTAMENTO DE LA VIVIENDA | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| MANUEL VARGAS SANTIAGO | P O BOX 998 | | | | ARECIBO | PR | 00612 | |
| MANUEL VARGAS SEPULVEDA | PO BOX 455 | | | | LAJAS | PR | 00667 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MANUEL VAZQUEZ DIAZ | PO BOX 8224 | | | | BAYAMON | PR | 00960 | |
| MANUEL VAZQUEZ CONCEPCION | URB VILLA CAROLINA | 30-2 CALLE 8 | | | CAROLINA | PR | 00985 | |
| MANUEL VAZQUEZ FONSECA | CIUDAD JARDIN CAROLINA | 72 CALLE GARDENIA | | | CAROLINA | PR | 00987 | |
| MANUEL VEGA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MANUEL VEGA SANTIAGO | P O B OX 609 | | | | ADJUNTAS | PR | 00601 | |
| MANUEL VEGA SERRA | URB MANCIONES C-3 BUZON-5 | | | | SABANA GRANDE | PR | 00637 | |
| MANUEL VEGA TORRES | P O BOX 609 | | | | ADJUNTAS | PR | 00601 | |
| MANUEL VEGA VAZQUEZ | PO BOX 219 | | | | YAUCO | PR | 00698 | |
| MANUEL VEGA VELEZ | URB MONSERRATE | E 11 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| MANUEL VELAZQUEZ JIMENEZ | REPTO METROPOLITANO | 1187 CALLE 46 SE | | | SAN JUAN | PR | 00921 | |
| MANUEL VELEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL VELEZ RODRIGUEZ | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| MANUEL VELEZ SANTIAGO | P O BOX 7036 | | | | CAROLINA | PR | 00979 | |
| MANUEL VELEZ VELEZ | URB RAMIREZ DE ARELLANO | 130 CALLE AGUSTIN STHAL | | | MAYAGUEZ | PR | 00680 | |
| MANUEL VENDRELL LICEAGA | [ADDRESS ON FILE] | | | | | | | |
| MANUEL VERA GARCIA | ALTURAS DE RIO GRANDE | O 761 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| MANUEL VIA PORTILLA | URB GOLDEN GATE | 124 CALLE RUBI | | | GUAYNABO | PR | 00968 | |
| MANUEL VILLAMIL IRIZARRY | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| MANUEL VILLANUEVA SANABRIA | HC 01 BOX 6420 | | | | JUNCOS | PR | 00777 | |
| MANUEL VILLANUEVA SANTIAGO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| MANUEL VILLARRUBIA | HC 1 BOX 17410 | | | | CABO ROJO | PR | 00623 | |
| MANUEL VIRELLA ROLON | URB ROYAL TOWN | 14-9 CALLE 54 | | | BAYAMON | PR | 00957 | |
| MANUEL VIRELLA ROLON | URB SANTA JUANITA | DF 4 CALLE ATENAS | | | BAYAMON | PR | 00957 | |
| MANUEL VISBAL | JARDINES AVILA | 20 CALLE 1 | | | CEIBA | PR | 00735 | |
| MANUEL WESTERRAND MILAN | URB QUINTANA DE GUASIMA | D 7 CALLE T | | | ARROYO | PR | | |
| MANUEL Z. RIVERA GUTIERREZ | P O BOX 142052 | | | | ARECIBO | PR | 00614 | |
| MANUELA MEJIAS MORALES | HC 8 BOX 348 | | | | PONCE | PR | 00731 | |
| MANUELA BLAS BLAS | BO BORINQUEN | 143 AVE MONTEMAR | | | AGUADILLA | PR | 00603 | |
| MANUELA CARRION QUINONES | JARDINES DE PALMAREJO | L 19 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| MANUELA COLLAZO RAMIREZ | 6 RES FALANSTERIO APT F 1 | | | | SAN JUAN | PR | 00901 | |
| MANUELA DE JESUS ROJAS | [ADDRESS ON FILE] | | | | | | | |
| MANUELA DE JESÚS ROJAS | [ADDRESS ON FILE] | | | | | | | |
| MANUELA FALU CLEMENTE | VILLA FONTANA | 4 B N 4 VIA 31 | | | CAROLINA | PR | 00983 | |
| MANUELA FRANCO BARRIOS | URB JARDINES MONACO II | 4 CALLE COLOMBIA | | | MANATI | PR | 00674 | |
| MANUELA GOMEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MANUELA GONZALEZ MARIN | [ADDRESS ON FILE] | | | | | | | |
| MANUELA HADDOCK RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUELA KERCADO FEBRES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MANUELA LOPEZ FLORES | COM MATA DE PLATANO PARCELA B 35 | | | | LUQUILLO | PR | 00773 | |
| MANUELA LOPEZ TORRES | BOX 3765 | | | | CIDRA | PR | 00739 | |
| MANUELA MALDONADO FIGUEROA | P O BOX 362 | | | | TRUJILLO ALTO | PR | 00978 | |
| MANUELA MARIN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MANUELA MARTINEZ MILLAN | URB JARDINES DE CAPARRA | K 9 CALLE 1 | | | BAYAMON | PR | 00959-7832 | |
| MANUELA MARTINEZ MORALES | P O BOX 225 | | | | MANATI | PR | 00674 | |
| MANUELA MARTINEZ PEPIN | 9 URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| MANUELA MORAES | R AIMBERE 1871 APTO 302 | | | | SUMAREZINO | SP | 01258020 | |
| MANUELA NOGUERAS CRUZ | P O BOX 7842 | | | | LUQUILLO | PR | 00773 | |
| MANUELA PEREZ CEPEDA | PARCELA LA PONDEROSA | 507 CALLE GIRASOL | | | RIO GRANDE | PR | 00745 | |
| MANUELA PIZARRO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MANUELA RIVERA FERNANDEZ | P O BOX 55 | | | | TOA BAJA | PR | 00951 | |
| MANUELA RIVERA KERCADO | BO SAN ANTON | CALLE KERCADO FINAL CARRETERA VIEJA | | | CAROLINA | PR | 00987 | |
| MANUELA RIVERA PEREIRA | COUNTRY CLUB | 933 CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| MANUELA RIVERA ROBLES | RES LAGOS DE BLASINA | EDIF 3 APT 41 | | | CAROLINA | PR | 00985 | |
| MANUELA ROMAN RIVERA | VICTOR ROJAS 2 | CALLE 12 CASA 58 | | | ARECIBO | PR | 00612 | |
| MANUELA ROSA NIEVES | BDA SAN ANTONIO BOX 292 | | | | NARANJITO | PR | 00719 | |
| MANUELA SANCHEZ BOLEN | RES SAN MARTIN | EDIF 21 APT 249 | | | SAN JUAN | PR | 00920 | |
| MANUELA SANTIAGO LATIMER | PROY 215 LAS MARGARITAS | EDIF 36 APT 346 | | | SAN JUAN | PR | 00915 | |
| MANUELA SANTIAGO MARQUEZ | BOX 8215 | | | | CAROLINA | PR | 00986 | |
| MANUELA SAYANS | [ADDRESS ON FILE] | | | | | | | |
| MANUELA TORRES OCASIO | HC 2 BOX 6680 | | | | BAJADERO | PR | 00616 | |
| MANUELA VEGA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MANUELA VILLANUEZ NIEVES | VEGA BAJA LAKES M 59 | CALLE 12 | | | VEGA BAJA | PR | 00693 | |
| MANUELA ZULMA MANGUAL ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| MANUELITA MUNOZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MANUELITA RIVERA NATAL | HC 01 BOX 2635 | | | | BAJADERO | PR | 00616 | |
| MANUEL'S AUTO REPAIR | URB ROSA MARIA | D 4 CALLE 3 | | | CAROLINA | PR | 00985 | |
| MANUFACTURING TECHNOLOGY SERVICES | VILLA BLANCA | 100 CALE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| MANZANET GIRONA, DANAIDE | [ADDRESS ON FILE] | | | | | | | |
| MANZANO ARROYO, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| MANZANO AYALA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MANZANO LOPEZ JORGE L. | 108 CALLE TAPIA | | | | SANTURCE | PR | 00911 | |
| MANZANO SIERRA, PEDRO A | [ADDRESS ON FILE] | | | | | | | |
| MANZANO VEGA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MANZO MARTIN, MARTIN | [ADDRESS ON FILE] | | | | | | | |
| MAO AN ZHOU | COND TORRE ALTA | 274 CALLE URUGUAY APT 906 | | | SAN JUAN | PR | 00917-2019 | |
| MAOF SIGN | 104 AVE DE DIEGO | | | | SAN JUAN | PR | 00907 | |
| MAOF SIGNS & LETTER CENTER | P O BOX 40291 | MINILLAS STA | | | SAN JUAN | PR | 00940-0000 | |
| MAOF SIGNS & LETTER CENTER, INC. | SIGNS & LETTER CENTER, INC. | 1410 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909-0000 | |
| MAOF SIGNS & LETTER CENTER INC | 1410 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| MAOF SIGNS & LETTER CENTER INC | PO BOX 19858 | | | | SAN JUAN | PR | 00910-1858 | |
| MAOF SIGNS & LETTER CENTER INC. | PO BOX 40291 | | | | SAN JUAN | PR | 00940 | |
| MAOI SIGNS & LETTER CENTER | 1410 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| MAOS REALTY | PO BOX 370843 | | | | CAYEY | PR | 00737 | |
| MAP CORPORATE COMMUNICATIONS INC | URB VISTA AZUL | D 13 CALLE 2 | | | ARECIBO | PR | 00612 | |
| MAPA DEVELOPMENT CORP | 305 CALLE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| MAPCO | 73 CENTER ST | | | | WEST MILFORD | NJ | 07480 | |
| MAPE PRODUCCIONES EDUCATIVAS | APT 1205 | COND SEGOVIA | | | HATO REY | PR | 00918 | |
| MAPE PRODUCCIONES EDUCATIVAS | PO BOX  8317 | | | | SAN JUAN | PR | 00917 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 252 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAPFRE LIFE | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| MAPFRE LIFE | URB. TRES MONJITAS INDUSTRIAL 297 | | | | HATO REY | PR | 00917 | |
| MAPFRE LIFE INSURANCE COMPANY | PO BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| MAPFRE PUERTO RICAN AMERICAN INS CO | BUFETE CATALA MORALES | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| MAPFRE PUERTO RICAN AMERICAN INS CO | CORNER OF CESAR GONZALEZ | 7 CHARDON AVE | | | SAN JUAN | PR | 00918 | |
| MAPFRE PUERTO RICAN AMERICAN INS CO | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| MAPFRE PUERTO RICAN AMERICAN INS CO | PO BOX 70360 | | | | SAN JUAN | PR | 00936 | |
| MAPLE GAE ANESTHESIA | P O BOX 687 | | | | BUFALO | NY | 14240 | |
| MAQUINARIA CAFETALERA INC. | PO BOX 1269 | | | | BAYAMON | PR | 00960 | |
| MAR AMOR RECREACION | P O BOX 129 | | | | SAN JUAN | PR | 00659 | |
| MAR AMOR RECREACION | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| MAR AMOR Y RECREACION INC /ISABEL GANDIA | LA MARINA | 114 CALLE COSME ARANA | | | HATILLO | PR | 00659 | |
| MAR AMOR Y RECREACION INC /ISABEL GANDIA | PO BOX 119 | | | | HATILLO | PR | 00659 | |
| MAR LAND INDUSTRIAL CONTRACTOR INC | FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| MARA A ROBLEDO ARCOS | PO BOX 5565 | | | | CAGUAS | PR | 00726-5565 | |
| MARA ASTACIO ALMODOVAR | URB JUAN MENDOZA | 36 CALLE 2 | | | NAGUABO | PR | 00718-2105 | |
| MARA C FERNANDEZ MELENDEZ | BOX 2053 | | | | CIDRA | PR | 00739 | |
| MARA COLLAZO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARA E RAMIREZ RODRIGUEZ | URB FLORAL PARK | 51 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| MARA E REYES ALFONSO | URB ALBORADA | B 11 CALLE ADRIANA | | | SAN JUAN | PR | 00926 | |
| MARA E SANTIAGO CARRION | [ADDRESS ON FILE] | | | | | | | |
| MARA FOUNDATIONS INC | HC 2 BOX 12006 | | | | GURABO | PR | 00778 | |
| MARA I RIVERA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MARA ISEL TORRES GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MARA J TORRES | BOX 737 | | | | COAMOS | PR | 00769 | |
| MARA LIZ SANCHEZ GONZALEZ | COND MONSERRATE TOWER 1 APT 809 | | | | CAROLINA | PR | 00983 | |
| MARA M SANTIAGO COUVERTIER | [ADDRESS ON FILE] | | | | | | | |
| MARA MARA FILMS INC | 202 A SAN JUSTO | 213 VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| MARA RIVERA CARDEC | HC 02 BOX 17372 | | | | ARECIBO | PR | 00612 | |
| MARA Y ROSA COLON | 20 CALLE ANA GALARZA | | | | MOCA | PR | 00676 | |
| MARA Y ROSA COLON | [ADDRESS ON FILE] | | | | | | | |
| MARA Y VELAZQUEZ BERMUDEZ | 31 D EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| MARA ZOE FELICIANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARA. A. PALLENS FELICIANDO | [ADDRESS ON FILE] | | | | | | | |
| MARADIALI FLORES ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MARAH ZOE CRUZ ALONSO | SEXTA SECCION VILLA CAROLINA | 28 BLQ 242 CALLE 613 | | | CAROLINA | PR | 00985 | |
| MARAIDA I FELIX RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARAIDA MARTINEZ NIEVES | HC 1 BOX 7792 | | | | HATILLO | PR | 00659 | |
| MARAIMA CARRASQUILLO SOTO | URB TERRAZAS DE SAN FRANCISCO | APT C5 | | | VIEQUEZ | PR | 00765 | |
| MARAL CONSTRUCTION CORP | PO BOX 1402 | | | | MANATI | PR | 00674-1402 | |
| MARALEXIS RIVERA RODRIGUEZ | COND VILLA MAGNA | APT 603 | | | SAN JUAN | PR | 00921 | |
| MARALEXIS RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARALIS DIAZ CLAUDIO | URGB JARDINES DE RIO GRANDE | B N 286 CALLE 64 | | | RIO GRANDE | PR | 00745 | |
| MARALIZ  VAZQUEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MARALIZ RIVERA GUTIERREZ | VILLA CAROLINA | 195-33 CALLE 517 | | | CAROLINA | PR | 00985 | |
| MARALYN CORTEZ ROMAN | RR 03  PO  BOX  3775 | | | | SAN JUAN | PR | 00926 | |
| MARAM Y BEAUCHAMP TORRES | A 3 URB SAN JUAN BAUTISTA | | | | MARICAO | PR | 00606 | |
| MARAM YELY RIVERA RODRIGUEZ | HC 01 BOX 7830 | | | | TOA BAJA | PR | 00949 | |
| MARAMICEL RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARANATHA CATERING | HC 05 BOX 55039 | | | | HATILLO | PR | 00659 | |
| MARANATHA CIVIL EMERG. LIFE SUPPORT | P.O. BOX 8735 | | | | HUMACAO | PR | 00792 | |
| MARANATHA PRINT | 654 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00907 | |
| MARANATHANHOY | PO BOX 1352 | | | | DORADO | PR | 00646-1352 | |
| MARANELLO INC | PO BOX 191937 | | | | SAN JUAN | PR | 00919-1937 | |
| MARANGEL  CLEMENTE  LOPEZ | URB ALTURAS DE RIO GRANDE | N 692 CALLE 13 A | | | RIO  GRANDE | PR | 00745 | |
| MARANGELEE RODRIGUEZ | PO BOX 769 | | | | ROSARIO | PR | 00636 | |
| MARANGELI BORRERO MONTERO | P O BOX 1852 | | | | UTUADO | PR | 00641 | |
| MARANGELI CARTAGENA APONTE | [ADDRESS ON FILE] | | | | | | | |
| MARANGELI CRUZ SERRANO | PMB 275 P O BOX 144035 | | | | ARECIBO | PR | 00615 | |
| MARANGELI MARRERO ROSADO | PUERTO NUEVO | 1379 CALLE 8 NO | | | SAN JUAN | PR | 00920 | |
| MARANGELI MEDINA | HC 4 BOX 48981 | | | | CAGUAS | PR | 00725 | |
| MARANGELI ORTIZ PADILLA | BDA BELGICA | 6041 CALLE BOLIBIA | | | PONCE | PR | 00717-1715 | |
| MARANGELI PADILLA | HC 2 BOX 12069 | | | | YAUCO | PR | 00698 | |
| MARANGELI PEREZ LUNA | P O BOX 39 | | | | QUEBRADILLAS | PR | 00678 | |
| MARANGELI RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARANGELIC ARROYO GONZALEZ | PO BOX 10007 SUITE 299 | | | | GUAYAMA | PR | 00785 | |
| MARANGELIE GALARZA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| MARANGELIE SUAREZ FIGUEROA | BO VENEZUELA | 1263 CALLE BRAUMBAUGH | | | SAN JUAN | PR | 00926 | |
| MARANGELINE COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARANGELIS VILLANUEVA MILLAN | [ADDRESS ON FILE] | | | | | | | |
| MARANGELLIE SIERRA AVILES | P O BOX 1477 | | | | SANTA ISABEL | PR | 00757 | |
| MARANGELLY DELGADO | HC 03 BOX 15410 | | | | JUANA DIAZ | PR | 00795 | |
| MARANGELLY GARCIA MORALES | URB SANTA TERESITA | BD 11 CALLE 20 | | | PONCE | PR | 00731 | |
| MARANGELLY HERNANDEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MARANGELLY ROJAS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARANGELY ACOSTA BLANCO | HC 09 BOX 4186 | | | | SABANA GRANDE | PR | 00637 | |
| MARANGELY AGRON AGRON | HC 2  BOX  8822 | | | | RINCON | PR | 00677 | |
| MARANGELY CARRASQUILLO RIVERA | PMB 12 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00976 | |
| MARANGELY COLON FUENTES | JARD DEL CARIBE | 102 CALLE 4 | | | PONCE | PR | 00731 | |
| MARANGELY CRUZ MOLINA | BO INGENIO | P 40 D CALLE BEGONIA | | | TOA BAJA | PR | 00951 | |
| MARANGELY DE LA PAZ CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| MARANGELY DELGADO ROHENA | COND LAGUNA VIEWTOWERS II | APT 603 | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARANGELY ENCARNACION CORREA | PO BOX 1358 | | | | RIO GRANDE | PR | 00745 | |
| MARANGELY FELICIANO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARANGELY GONZALEZ GONZALEZ | P O BOX 675 | | | | UTUADO | PR | 00641 | |
| MARANGELY GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARANGELY M MATOS ROBLES | [ADDRESS ON FILE] | | | | | | | |
| MARANGELY MEJIAS RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARANGELY MOLINA RODRIGUEZ | RES MANUELA PEREZ | EDIF A 2 APT 27 | | | SAN JUAN | PR | 00923 | |
| MARANGELY OLIVERA SOTO | 43 CALLE RUIZ BELVIS | | | | CABO ROJO | PR | 00623 | |
| MARANGELY OLIVERO SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| MARANGELY PACHECO ORTIZ | BO MANZANILLA | 3 CALLE PRINCIPAL | | | JUANA DIAZ | PR | 00795 | |
| MARANGELY PAGAN AYALA | URB SAN JOSE | 446 CALLE BAGUR | | | SAN JUAN | PR | 00923 | |
| MARANGELY QUINONES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARANGELY RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARANGELY RIVERA ZAYAS | COND MAR DE ISLA VERDE | APT 7 - I | | | CAROLINA | PR | 00979 | |
| MARANGELY RODRIGUEZ REYES | PO BOX 141765 | | | | ARECIBO | PR | 00614-1765 | |
| MARANGELY RODRIGUEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARANGELY ROSARIO SEMIDEY | HC 1 BOX 6528 | | | | SALINAS | PR | 00751 | |
| MARANGELY ROSARIO TORRES | P O BOX 143931 | | | | ARECIBO | PR | 00614 | |
| MARANGELY WILLMORE HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARANTES PADRO, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| MARANYELI TORRALES DAVILA | [ADDRESS ON FILE] | | | | | | | |
| MARATON ABRAHAM ROSA INC | BO PAJAROS | CARR 863 KM 0 6 | | | TOA BAJA | PR | 00949 | |
| MARATON ABRAHAM ROSA INC | PO BOX 2408 | | | | TOA BAJA | PR | 00951-2404 | |
| MARATON CELADA 10 K | PO BOX 330 | | | | GURABO | PR | 00778 | |
| MARATON CENTRO DEPORTIVO /JESUS ALVARADO | PMB 223 | PO BOX 3000 | | | COAMO | PR | 00769 | |
| MARATON DE PR EN VILLALBA | P O BOX 9023207 | | | | SAN JUAN | PR | 00766 | |
| MARATON EDUARDO VERA | P O BOX 820 | | | | ADJUNTAS | PR | 00601 | |
| MARATON EL JIBARO MOROVIS | BOX 282 CALLE BETANCES 36 | | | | MOROVIS | PR | 00687 | |
| MARATON HUMBERTO LINARES | P O BOX 759 | BO COLORES | | | LAS PIEDRAS | PR | 00771 | |
| MARATON ICPR JUNIOR COLLEGE INC | 80 CALLE MCKINELY OEST | | | | MAYAGUEZ | PR | 00680 | |
| MARATON INFANTIL MERCEDES HERNANDEZ INC | COM SAN LUIS | 1 CALLE MERCEDES HERNANDEZ | | | AIBONITO | PR | 00705 | |
| MARATON INTERNACIONAL FEMENINO DE PR | P O BOX 560359 | | | | GUAYANILLA | PR | 00656 | |
| MARATON LA CANDELARIA INC | URB GUANAJIBO HOMES | E 23 CALLE MIGUEL M MUNIZ | | | MAYAGUEZ | PR | 00680 | |
| MARATON OLIVENCIA | ROBERTO ARCE | 17 CALLE CLAUDINO COLON | | | SAN SEBASTIAN | PR | 00685 | |
| MARATON PAUL BLAIR | 2436 CALLE APONTE | | | | SAN JUAN | PR | 00915 | |
| MARATON QUINTO CENTENARIO INC | URB QUINTO CNETENARIO | 212 DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| MARATON REYES MAGOS INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| MARATON REYES MAGOS INC | URB LA VEGA | 53 CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| MARATON REYES MAGOS INC | URB LA VEGA | CALLE B 130 | | | VILLALBA | PR | 00766 | |
| MARATON SAN BLAS | P O BOX 56 | | | | COAMO | PR | 00769 | |
| MARATON SANTO CRISTO DE LA SALUD | PO BOX 436 | | | | PENUELAS | PR | 00624 | |
| MARAYNES MALDONADO NIEVES | PO BOX 531 | | | | CAGUAS | PR | 00726 | |
| MARBEL & MORE DITRIBUTORS | URB PUERTO NUEVO | 701 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| MARBELIN MARIE AYALA CIRINO | [ADDRESS ON FILE] | | | | | | | |
| MARBELL BAKERY | PO BOX 386 | | | | NARANJITO | PR | 00719 | |
| MARBELLA EVENTS & DECOR RENTAL | HATO TEJAS 2125  CARR 2 | | | | BAYAMON | PR | 00959-5259 | |
| MARBELLA EVENTS & DECOR RENTAL CORP | CALLE ALHELI # 87 CIUDAD JARDIN | | | | TOA ALTA | PR | 00953 | |
| MARBELLA LAU SANCHEZ | 110 CALLE 10 DE ANDINO APT 611 | | | | SAN JUAN | PR | 00911 | |
| MARBELLA MARQUEZ GARCIA | EDIF MERCANTIL PLAZA | 601 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| MARBELT CALENDARIO, CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| MARBO INC / DBA MAICOLS | PO BOX 494 | | | | ARECIBO | PR | 00613-0494 | |
| MARC ARROYO RIVERA | P O BOX 140191 | | | | ARECIBO | PR | 00614-0191 | |
| MARC ARROYO RIVERA | URB SAN FELIPE | A 4 CALLE MUNICIPAL | | | ARECIBO | PR | 00612 | |
| MARC L SCHNITZER KOPPEL | PO BOX 21735 | | | | SAN JUAN | PR | 00931-1735 | |
| MARC MOUGEOTTE | PMB 092 | P O BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| MARC TACHER DIAZ | 90 REINA DE LAS FLORES | CIUDAD JARDIN | | | TOA ALTA | PR | 00953 | |
| MARC ZUBRZYCKI | AVE SAN CLAUDIO 352 SUITE 282 | | | | SAN JUAN | PR | 00926 | |
| MARCANO ALGARIN, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| MARCANO CABRERA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MARCANO CARRASCO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| MARCANO CARRASCO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| MARCANO CARRION, HERBER J | [ADDRESS ON FILE] | | | | | | | |
| MARCANO COLLAZO, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| MARCANO CRUZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| MARCANO CRUZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| MARCANO CRUZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| MARCANO DAVILA, YOMAYRA | [ADDRESS ON FILE] | | | | | | | |
| MARCANO DIAZ, ADNERIS | [ADDRESS ON FILE] | | | | | | | |
| MARCANO DIAZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| MARCANO DIAZ, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| MARCANO FALCON, ANA L | [ADDRESS ON FILE] | | | | | | | |
| MARCANO FALCON, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| MARCANO GARCIA, DEMETRIO | [ADDRESS ON FILE] | | | | | | | |
| MARCANO GARCIA, YASHIRA E | [ADDRESS ON FILE] | | | | | | | |
| MARCANO LIZARDI, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| MARCANO LOPEZ, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| MARCANO LOPEZ, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| MARCANO MANICH, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| MARCANO MARTINEZ, ARIAM | [ADDRESS ON FILE] | | | | | | | |
| MARCANO MARTINEZ, CORALYS M. | [ADDRESS ON FILE] | | | | | | | |
| MARCANO MARTINEZ, FERNANDO L | [ADDRESS ON FILE] | | | | | | | |
| MARCANO MARTINEZ, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| MARCANO MEDINA, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| MARCANO MEDINA, MANUEL F | [ADDRESS ON FILE] | | | | | | | |
| MARCANO MORALES, WILMA | [ADDRESS ON FILE] | | | | | | | |
| MARCANO NAVARRO, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| MARCANO NAZARIO, YARIMIR | [ADDRESS ON FILE] | | | | | | | |
| MARCANO NAZARIO, YARIMIR | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARCANO NEGRON, JULIA | [ADDRESS ON FILE] | | | | | | | |
| MARCANO NIEVES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MARCANO OCASIO, AMELIA | [ADDRESS ON FILE] | | | | | | | |
| MARCANO ORTIZ, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| MARCANO PEREZ, NACHALY D | [ADDRESS ON FILE] | | | | | | | |
| MARCANO RAMOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARCANO RAMOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARCANO RIVERA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| MARCANO RIVERA, CARLA M | [ADDRESS ON FILE] | | | | | | | |
| MARCANO RIVERA, CHARLENE | [ADDRESS ON FILE] | | | | | | | |
| MARCANO RIVERA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| MARCANO RIVERA, GIOVANIE D | [ADDRESS ON FILE] | | | | | | | |
| MARCANO RIVERA, MARIANA L | [ADDRESS ON FILE] | | | | | | | |
| MARCANO RIVERA, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| MARCANO ROCHE, JULISSA | [ADDRESS ON FILE] | | | | | | | |
| MARCANO RODRIGUEZ, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| MARCANO ROSA, HELEN | [ADDRESS ON FILE] | | | | | | | |
| MARCANO ROSADO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| MARCANO SANTANA, WILMABEL | [ADDRESS ON FILE] | | | | | | | |
| MARCANO SIERRA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MARCANO SOTO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| MARCANO TANON, YAMARILIZ | [ADDRESS ON FILE] | | | | | | | |
| MARCANO VAZQUEZ, ELISEO | [ADDRESS ON FILE] | | | | | | | |
| MARCANO VELAZQUEZ, IRVING | [ADDRESS ON FILE] | | | | | | | |
| MARCANO VELAZQUEZ, YARIDDIN | [ADDRESS ON FILE] | | | | | | | |
| MARCAS FLOOR CARE INC | P O BOX 194791 | | | | SAN JUAN | PR | 00919-4791 | |
| MARCEDES DUMONT MARTINEZ | URB PARANA | S-8 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| MARCEL CRUZ | URB VIRGINIA VALLEY | 725 VALLE DEL ESTE | | | JUNCOS | PR | 00777 | |
| MARCEL DEKKER INC. | 270 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| MARCEL J VICENS SEGURA | 2387 CALLE UNIVERSIDAD | | | | PONCE | PR | 00717 | |
| MARCEL M FIGUEROA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARCEL ORTIZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARCEL R BURGOS GONZALEZ | CONDOMINIO PARQUE DE LAS FLORES | 20  BLVD DE LA MEDIA LUNA APT  2204 | | | CAROLINA | PR | 00987 | |
| MARCEL R. BURGOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCEL RIVERA CORREA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MARCELA M VERGARA | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| MARCELA MONCLOVA | BO CASADA APT 333 | | | | MAUNABO | PR | 00707 | |
| MARCELA ROSA FELIX | MC 3 BOX 8131 | | | | GUAYNABO | PR | 00927 | |
| MARCELA SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| MARCELIANO QUIBAS IRIZARRY | JARDINES NUEVA PUERTA DE | SAN JUAN I CALLE SICILIA 209 | | | SAN JUAN | PR | 00923 | |
| MARCELIN TORRES LUCENA | HC 5 BOX 92413 | | | | ARECIBO | PR | 00612 | |
| MARCELINA ALVAREZ PEREZ | PO BOX 8844 | | | | HUMACAO | PR | 00792-8844 | |
| MARCELINA AROCHO VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARCELINA AVILES ANTONETTI | URB REPARTO MONTELLANO | B 11 CALLE A | | | CAYEY | PR | 00736 | |
| MARCELINA BERGES MORALES | 200 COND COLLEGE PARK B | APT 904 B | | | SAN JUAN | PR | 00921 | |
| MARCELINA DELGADO QUILES | BOX 944 | | | | CIDRA | PR | 00739 | |
| MARCELINA F RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARCELINA FIGUEROA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARCELINA LAGUNA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARCELINA MELENDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCELINA MONTES SERRANO | VILLA PRADES | 690 CALLE FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| MARCELINA MORENO SANCHEZ | HC 01 BOX 4359 | | | | RINCON | PR | 00677 | |
| MARCELINA ORONA DE ORONA | [ADDRESS ON FILE] | | | | | | | |
| MARCELINA ORSINI SANTIAGO | URB BUENA VISTA | 1238 CALLE CALMA | | | PONCE | PR | 00717-2512 | |
| MARCELINA PEREZ CONTRERAS | [ADDRESS ON FILE] | | | | | | | |
| MARCELINA PEREZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARCELINA RIOS | APT A ALTAMESA | 1384 CALLE SAN FELIX | | | SAN JUAN | PR | 00921 | |
| MARCELINA RIVERA CASTELLANO | BO BEATRIZ BOX 570 | | | | CIDRA | PR | 00739 | |
| MARCELINA ROCHE ROCHE | HC 3 BOX 30025 | | | | MAYAGUEZ | PR | 00680 | |
| MARCELINA RODRIGUEZ REYES | 5 CALLE JULIAN COLLAZO | | | | COAMO | PR | 00769 | |
| MARCELINA ROSA ROBLEDO | PO BOX 7273 | | | | LOIZA | PR | 00729 | |
| MARCELINA ROSA ROBLEDO | P O BOX 7372 | | | | LUQUILLO | PR | 00773 | |
| MARCELINA SANTOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCELINA VAZQUEZ FIGUEROA | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| MARCELINO  RODRIGUEZ  RODRIGUEZ | URB SANTA ELVIRA | G 24 CALLE  SANTA  MARIA | | | CAGUAS | PR | 00725 | |
| MARCELINO ACEVEDO BAYON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MARCELINO APONTE CASTELLANO | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO BARCEIREDO QUINTERO | URB DOS PINOS | 808 CALLE DIANA | | | SAN JUAN | PR | 00923-2238 | |
| MARCELINO BARRETO | 11 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| MARCELINO BERRIOS ROMAN | URB MAGNOLIA GARDENS | Q 23 CALLE 17 | | | BAYAMON | PR | 00956 | |
| MARCELINO COLLAZO FERNANDEZ | HC 1 BOX 8351 | | | | SALINAS | PR | 00751 | |
| MARCELINO COLLAZO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO COLLAZO GARAY | URB SANTA MONICA | Q 24 CALLE 13 | | | BAYAMON | PR | 00957 | |
| MARCELINO CORDERO GONZALEZ | RR 3 BOX 338 | | | | SAN JUAN | PR | 00926 | |
| MARCELINO CORREA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO CORREA SANTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MARCELINO DE JESUS TORRES | URB ROSA MARIA | E 12 CALLE 4 | | | CAROLINA | PR | 00985 | |
| MARCELINO DIAZ MALAVE | 12 CALLE MILITON PERALES | | | | BARRANQUITAS | PR | 00769 | |
| MARCELINO DOMINGUEZ SIERRA | BARRIO BUENA VISTA DD 48 | VIA REXVILLE | | | BAYAMON | PR | 00957 | |
| MARCELINO FIGUEROA ALICEA | URB TREASURE VALLEY | 05 CALLE 7 | | | CIDRA | PR | 00739 | |
| MARCELINO FLORES MATOS | RR 6 BOX 9533 | | | | SAN JUAN | PR | 00925 | |
| MARCELINO FUENTES/ REST LA CACEROLA SERV | 1050 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| MARCELINO GARCIA GONZALEZ | MONTEBELLO ESTATES | C 4 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| MARCELINO GARCIA GONZALEZ | VILLA HUCAR | B 18 CALLE ROBLES | | | SAN JUAN | PR | 00926 | |
| MARCELINO GARCIA PASTRANA | P O BOX 9300621 | | | | SAN JUAN | PR | 00928 | |
| MARCELINO GARCIA PEREZ | REPARTO SAN CARLOS | 169 HIGUILLAR | | | DORADO | PR | 00646 | |
| MARCELINO GAVILLAN | BOX  25342 | | | | CAGUAS | PR | 00726 | |
| MARCELINO GERENA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO GONZALEZ CONTRERAS | RES BAIROA | AJ 4 CALLE 32 A | | | CAGUAS | PR | 00725 | |
| MARCELINO GONZALEZ RIVERA | HC 02 BOX 8591 | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MARCELINO GONZALEZ RUIZ | HC 08 BOX 48728 | | | | CAGUAS | PR | 00725 | |
| MARCELINO GONZALEZ TORRES | PO BOX 5729 | | | | CAGUAS | PR | 00726 | |
| MARCELINO GONZALEZ TORRES | URB VILLAS DE CASTRO | DD 6 CALLE 25 | | | CAGUAS | PR | 00725 | |
| MARCELINO GUZMAN ADORNO | RR 6 BOX 10711 | | | | SAN JUAN | PR | 00926 | |
| MARCELINO HERNANDEZ CRUZ | 89 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| MARCELINO HERNANDEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO IGARTUA FIGUEROA | HC 03 BOX 32821 | BO GUERRERO | | | AGUADILLA | PR | 00603-9707 | |
| MARCELINO LEBRON LEBRON | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO LEBRON LEBRON | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO LOPEZ COLON | VILLA CAROLINA | 215- 17 CALLE 506 | | | CAROLINA | PR | 00985 | |
| MARCELINO LOPEZ ORTIZ | MILAVILLE | 176 CALLE PAJUIL | | | SAN JUAN | PR | 00926 | |
| MARCELINO LOPEZ PAGAN | HC 01 BOX 3162 | | | | LARES | PR | 00669 | |
| MARCELINO LUGO CORA | BDA MARIN | HC 1 BZN 3929 | | | ARROYO | PR | 00714 | |
| MARCELINO MARCON DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO MEDINA GALARZA | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO MOJICA BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO MORALES FIGUEROA | P O BOX 682 | | | | COMERIO | PR | 00782 | |
| MARCELINO NIEVES CRUZ | 5433 YELLOWBRUD DR. | | | | COLUMBUS | OH | 43231 | |
| MARCELINO OCASIO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO ORTIZ GARCIA | P O BOX 2045 | | | | OROCOVIS | PR | 00720 | |
| MARCELINO ORTIZ GONZALEZ | JARDINES DE CAYEY I | 4 CALLE 12 | | | CAYEY | PR | 00736 | |
| MARCELINO ORTIZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO ORTIZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO OYOLA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO PADILLA MATOS | URB VILLA REAL | NUM 8 CALLE I | | | CABO ROJO | PR | 00976 | |
| MARCELINO PADILLA REYES | LOMAS DE TRUJILLO ALTO | F 39 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| MARCELINO PAGAN REYES | PO BOX 1841 | | | | SAN GERMAN | PR | 00683 | |
| MARCELINO PAGAN REYES | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO PASTRANA TORRES | PO BOX 10153 | | | | SAN JUAN | PR | 00908-1153 | |
| MARCELINO PEREIRA FEBRES | URB VILLA VENECIA | O 41 CALLE 3 | | | CAROLINA | PR | 00983 | |
| MARCELINO PEREZ | URB LA RIVERA | 941 CALLE S O | | | SAN JUAN | PR | 00901 | |
| MARCELINO PEREZ ECHEVARRIA | 106 VUELTA DEL DOS | | | | COMERIO | PR | 00782 | |
| MARCELINO PUIG PASTRANA | PO BOX 521 | | | | GUAYNABO | PR | 00970 | |
| MARCELINO RAMIREZ | C/O SARA REYES | DEPARTAMENTO DE LA VIVIENDA | 606 AVE BARBOSA | | SAN JUAN | PR | 00926 | |
| MARCELINO RAMIREZ | SOLAR 322 COMUNIDAD CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| MARCELINO RAMOS MAURY | URB ESTANCIAS DE SAN FERNANDO | D 9 CALLE 6 | | | CAROLINA | PR | 00985 5216 | |
| MARCELINO RIVERA AGOSTO | SECT. OJO DEL AGUA | 63 CALLE  GERANIO | | | VEGA BAJA | PR | 00693 | |
| MARCELINO RIVERA ALICEA | PO BOX 389 | | | | YAUCO | PR | 00698 | |
| MARCELINO RIVERA GUZMAN | PO BOX 283 | | | | NARANJITO | PR | 00719 | |
| MARCELINO RIVERA RIVERA | HC 02 BOX 5090 | | | | COMERIO | PR | 00782 | |
| MARCELINO RIVERA RIVERA | HC 2 BOX 5090 | | | | COMERIO | PR | 00782 | |
| MARCELINO RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO RODRIGUEZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| MARCELINO RODRIGUEZ MULERO | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO RODRIGUEZ RIVERA | PO BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| MARCELINO RODRIGUEZ VELEZ | HC 04 BOX 49269 | | | | CAGUAS | PR | 00725 | |
| MARCELINO ROMAN MEDINA | URB TURABO GARDENS | R 1022 CALLE G | | | CAGUAS | PR | 00725 | |
| MARCELINO ROMERO SANCHEZ | BQ QUEBRADA | HC 02 BOX 7604 | | | CAMUY | PR | 00627 | |
| MARCELINO ROSA RIOS | RR 01. BOX 13197 | | | | TOA ALTA | PR | 00953 | |
| MARCELINO ROSARIO APONTE | HC 02 BOX 31117 | | | | CAGUAS | PR | 00727-9407 | |
| MARCELINO RUIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO SANCHEZ DIEPPA | PO BOX 429 | | | | LAS PIEDRAS | PR | 00771 | |
| MARCELINO SANCHEZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO SANCHEZ PASTRANA | BDA VISTA ALEGRE | 64 CALLE DELICIAS | | | SAN JUAN | PR | 00926 | |
| MARCELINO SANTANA  MARQUEZ | PO BOX 611 | | | | COMERIO | PR | 00782 | |
| MARCELINO SANTANA MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO SANTANA ROSADO | P O BOX 8554 | | | | BAYAMON | PR | 00960 | |
| MARCELINO SANTIAGO | PO BOX 4280 | | | | AGUADILLA | PR | 00605 | |
| MARCELINO SANTIAGO CORREA | PO BOX 271 | | | | JUANA DIAZ | PR | 00795 | |
| MARCELINO SANTOS VAZQUEZ | BO PITAHAYA BZN 1379 | | | | ARROYO | PR | 00714 | |
| MARCELINO SERRANO MARTINEZ | PO BOX 966 | | | | JUANA DIAZ | PR | 00795 | |
| MARCELINO SOTO RUIZ | HC2 BOX 15655 | | | | CAROLINA | PR | 00987-9754 | |
| MARCELINO SUAREZ APONTE | PO BOX 8117 | | | | CAROLINA | PR | 00986 | |
| MARCELINO TELLADO NAZARIO | 73 CALLE ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| MARCELINO TORRES BASCON | HC 1 BOX 4777 | | | | VILLALBA | PR | 00766 | |
| MARCELINO VALCARCEL COLLAZO | URB VILLAS DE CARRAIZO | RR 7 BOX 223 | | | SAN JUAN | PR | 00926 | |
| MARCELINO VAZQUEZ NIEVES | APARTADO 7296 | | | | MAYAGUEZ | PR | 00681 | |
| MARCELINO VAZQUEZ RAMOS | PO BOX 89 | | | | VEGA ALTA | PR | 00693 | |
| MARCELINO VAZQUEZ RIVAS | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO VAZQUEZ SANTIAGO | SOLAR 163 COMUNIDAD MOSQUITO | | | | SALINAS | PR | 00774 | |
| MARCELINO VELAZQUEZ FELIX | HC 3 BOX 11520 | | | | YABUCOA | PR | 00767 | |
| MARCELINO VELEZ CUEBAS | [ADDRESS ON FILE] | | | | | | | |
| MARCELINO VINALES MELECIO | BO STA ROSA | SECTOR GUAYABO | | | DORADO | PR | 00646 | |
| MARCELINO WALKER LANDRAU | BO SABANA ABAJO | P 33 BO PAJUIL | | | CAROLINA | PR | 00981 | |
| MARCELINOS CONSTRUCTION | HC 4 BOX 15658 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARCELL R GABRIEL DENIS | URB PASEOS REALES | 240 CALLE CONDESA | | | ARECIBO | PR | 00612 | |
| MARCELO ALFARO | [ADDRESS ON FILE] | | | | | | | |
| MARCELO BURDMANN | RUTA PRATES 103 | BOM RETIRO | | | BRAZIL CEP | SP | 01121000 | |
| MARCELO CARRASQUILLO PACHECO | [ADDRESS ON FILE] | | | | | | | |
| MARCELO CARRION | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| MARCELO CRUZ ROSA | BO ABEN | CARR 3 KM 125-6 | | | PATILLAS | PR | 00723 | |
| MARCELO CRUZ ROSA | PO BOX 807 | | | | PATILLAS | PR | 00723 | |
| MARCELO CUMBA ACEVEDO | BO CUYON | HC 1 BOX 6387 | | | AIBONITO | PR | 00705 | |
| MARCELO DIAZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARCELO FERNANDEZ CORP | PO BOX 3927 | | | | SAN JUAN | PR | 00902-3927 | |
| MARCELO GONZALEZ / ROSALIDA RODRIGUEZ | 470 NORTH STREET 7 APT 1 | | | | NEWARK | NJ | 07107 | |
| MARCELO HERNAN CAVANNA LOPEZ | PO BOX 1744 | | | | CABO ROJO | PR | 00623 | |
| MARCELO HERNANDEZ ADORNO | BO CAIMITO | CARR 176 KM 9 HM 0 | | | LAS PIEDRAS | PR | 00926 | |
| MARCELO HERNANDEZ LOPEZ | BO VEGA | 24  CALLE 336 | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARCELO I VELEZ GUZMAN | URB RIO GRANDE ESTATE | AA 21 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| MARCELO JARA COLON | [ADDRESS ON FILE] | | | | | | | |
| MARCELO LOPEZ  SANTIAGO | HC 33 BOX 5318 | | | | DORADO | PR | 00646 | |
| MARCELO MARTINEZ VELEZ | SUSUA BAJA | 1A MARGINAL | | | SAN GERMAN | PR | 00639 | |
| MARCELO MERCADO ORTIZ | HC 3 BOX 13775 | | | | YAUCO | PR | 00698 | |
| MARCELO ORTEGA RIVERA | PO BOX 852 | | | | NARANJITO | PR | 00719-0852 | |
| MARCELO RESTAURANT | PO BOX 1191 | | | | CAGUAS | PR | 00726 | |
| MARCELO RESTAURANT | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| MARCELO RIVERA ORTIZ | 12 W 3RD ST | | | | LANSDALE | PA | 19446 | |
| MARCELO ROLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCELO ROSADO DAVILA | ALTS DE SAN LORENZO | B 13 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| MARCH DIMES BIRTH DEFECTS FOUND | [ADDRESS ON FILE] | | | | | | | |
| MARCH OF DIMES | URB PEREZ MORRIS | 40 CALLE PONCE | | | SAN JUAN | PR | 00918 | |
| MARCH RODRIGUEZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| MARCHANY & GARCIA  DE QUENEPO | 1435 CARR 108 | | | | MAYAGUEZ | PR | 00680-7416 | |
| MARCHANY NEGRON, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| MARCHANY TORRES, NATALIA M | [ADDRESS ON FILE] | | | | | | | |
| MARCIA C FERRER LABOY | COND METRO PLAZA | APT 1307 | | | SAN JUAN | PR | 00921 | |
| MARCIA COLON RIVERA | HC 01 BOX 14313 | | | | CAROLINA | PR | 00987 | |
| MARCIA DE JESUS DE JESUS | PO BOX 14032 | | | | SAN JUAN | PR | 00915 | |
| MARCIA EMILIA PEREZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MARCIA JUSTINIANO ARROYO | URB SANTA ELENA | D 12 CALLE 3 | | | SABANA GRANDE | PR | 00637 | |
| MARCIA LUCIANO RIVERA | URB LAS DELICIAS | 4043 FIDELA MATHEW | | | PONCE | PR | 00728-3710 | |
| MARCIA M VELAZQUEZ DIAZ | HATO ARRIBA | 40 CALLE D | | | ARECIBO | PR | 00612 | |
| MARCIA MARTINEZ ISAAC | COUNTRY CLUB | MY 8 CALLE 436 | | | CAROLINA | PR | 00982 | |
| MARCIA RAMOS COUVERTIER | [ADDRESS ON FILE] | | | | | | | |
| MARCIA RODRIGUEZ RIVERA | P O BOX 99001 | SUITE 260 | | | HATILLO | PR | 00659 | |
| MARCIAL A. ROSSY SAAVEDRA | [ADDRESS ON FILE] | | | | | | | |
| MARCIAL AGUILA  ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| MARCIAL ALICEA SERRANO | URB DORAVILLE | 4-23 CALLE 4 | | | DORADO | PR | 00646 | |
| MARCIAL ALICEA VALENTIN | PO BOX 1713 | | | | TOA BAJA | PR | 00951 | |
| MARCIAL ALLENDE | [ADDRESS ON FILE] | | | | | | | |
| MARCIAL APONTE, ANA | [ADDRESS ON FILE] | | | | | | | |
| MARCIAL AVILES MERCADO | P O BOX 603 | | | | MOCA | PR | 00676 | |
| MARCIAL BERRIOS CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MARCIAL COLON CAMACHO | P O BOX 5 | ANGELES | | | ANGELES | PR | 00611 | |
| MARCIAL COLON CAMACHO | P O BOX 5 | ANGELES | | | ANGELES | PR | 00611 | |
| MARCIAL CORDERO, MARIEM | [ADDRESS ON FILE] | | | | | | | |
| MARCIAL COTTO RIVERA | P O BOX 5984 | | | | CAGUAS | PR | 00726 | |
| MARCIAL CRUZ PAGAN | BO OBRERO | 723 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| MARCIAL CRUZ SANTOS | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| MARCIAL DEL VALLE RIVERA | HC BOX 35722 | | | | AGUADILLA | PR | 00603 | |
| MARCIAL DIAZ JIMENEZ | URB EL PLANTIO | A 63 CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| MARCIAL DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARCIAL E. OCASIO MELENDEZ | PO BOX 22202 | | | | SAN JUAN | PR | 00931 | |
| MARCIAL ECHEVARRIA RIOS | PARC HILL BROTHERS | 373 CALLE 11 | | | SAN JUAN | PR | 00925 | |
| MARCIAL ESCOBAR GALARZA | URB CASTELLANA GARDENS GG 4 | CALLE 29 | | | CAROLINA | PR | 00989 | |
| MARCIAL F SANTIAGO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARCIAL FIGUEROA JIMENEZ | RR 1 BOX 6529 | | | | GUAYAMA | PR | 00784 | |
| MARCIAL FIGUEROA POVENTUD | [ADDRESS ON FILE] | | | | | | | |
| MARCIAL FIGUEROA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARCIAL FLORES ORTIZ | URB LEVITTOWN | A V 54 LEONOR OESTE | | | TOA BAJA | PR | 00949 | |
| MARCIAL GONZALEZ, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| MARCIAL H GARAY GARCIA | URB COCO BEACH | 111 CALLE GAVIOTA | | | RIO GRANDE | PR | 00745 | |
| MARCIAL H. SUAREZ BATALLA | [ADDRESS ON FILE] | | | | | | | |
| MARCIAL HERNANDEZ, EVELIO | [ADDRESS ON FILE] | | | | | | | |
| MARCIAL HERNANDEZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| MARCIAL LOZADA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| MARCIAL LUGO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MARCIAL MARRERO CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| MARCIAL MEDINA MEDINA | COND VILLA OLIMPICA 591 | C 3 | | | SAN JUAN | PR | 00921 | |
| MARCIAL MERCADO RIVERA | PO BOX 2219 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARCIAL PEREZ FELIX | HC-02  BOX 10832 | | | | BAYAMON | PR | 00619 | |
| Marcial Reyes Cartagena | [ADDRESS ON FILE] | | | | | | | |
| Marcial Rivera Diaz | [ADDRESS ON FILE] | | | | | | | |
| MARCIAL RIVERA GONZALEZ | P O BOX 561 | | | | OROCOVIS | PR | 00720 | |
| MARCIAL RODRIGUEZ CASTRO | URB LOMAS DE COUNTRY CLUB | T 5  CALLE 16 | | | PONCE | PR | 00731 | |
| MARCIAL RODRIGUEZ FONTANEZ | PO BOX 1051 | CORNELL STATION | | | BRONX | NY | 10473 | |
| MARCIAL SANTIAGO CENTENO | [ADDRESS ON FILE] | | | | | | | |
| MARCIAL SANTIAGO SANTOS | PARC BUENA VENTURA | 110 CALLE GERONIO | | | CAROLINA | PR | 00630 | |
| MARCIAL TORRES FIDALGO | [ADDRESS ON FILE] | | | | | | | |
| MARCIAL TORRES GALARZA | ALT VEGA BAJA 14 | CALLE B  1 | | | VEGA BAJA | PR | 00693-5716 | |
| MARCIAL VELAZQUEZ FIGUEROA | HC 6 BOX 11869 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARCIAL VELAZQUEZ RODRIGUEZ | PO BOX 1283 | | | | CAYEY | PR | 00737 | |
| MARCIAL VELEZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCIALEE GONZALEZ FEBLES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| MARCIANA ACEVEDO MENDEZ | URB RIVERVIEW | JJ 17 CALLE 27 | | | BAYAMON | PR | 00961 | |
| MARCIANA RIVERA | BDA. SAN ANTONIO | CALLE FRANCISCO FARIA | | | DORADO | PR | 00646 | |
| MARCIANA RIVERA | VILLA 2000 | 399 CALLE LA FE | | | DORADO | PR | 00646 | |
| MARCIANO COLON BORGOS | HC 01  BOX  7046 | | | | VILLALBA | PR | 00766 | |
| MARCIANO E BORRERO ALDARONDO | [ADDRESS ON FILE] | | | | | | | |
| MARCIANO SANTANA LOPEZ | BO CAMPANILLA | 402 APT 2 CALLE PANGOLA | | | TOA BAJA | PR | 00949 | |
| MARCIANO SEA GULL | [ADDRESS ON FILE] | | | | | | | |
| MARCIAS BAKERY INC | 18 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| MARCIS FLORES RIVERA | VALLE DE CERRO GORDO | R17 CALLE AMBAR | | | BAYAMON | PR | 00957 | |
| MARCK ARCE MARTINEZ | 867 SECTOR JOVILLO | | | | ISABELA | PR | 00662 | |
| MARCO A CALO ORTIZ | URB VALLE ARRIBA HEIGHTS | L 7 CALLE AUSUBO | | | CAROLINA | PR | 00983 | |
| MARCO A COBAS | [ADDRESS ON FILE] | | | | | | | |
| MARCO A COBAS RODRIGUEZ | URB ENTERRIOS | 184 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| MARCO A CRUZ ORTIZ | HC 05 BOX 54089 | | | | AGUADILLA | PR | 00603 | |
| MARCO A HACHE POLANCO | LA ALHAMBRA | ARRAYANES 1 | | | PONCE | PR | 00716 | |
| MARCO A MARRERO PEREZ | COND EL ALCAZAR | URB SAN LUIS APT 1 D | | | SAN JUAN | PR | 00923 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARCO A MARRERO PEREZ | VILLA ALEGRE | E 26 CALLE 1 | | | GURABO | PR | 00778 | |
| MARCO A MARTINEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARCO A MARTINEZ SILVESTRINI | BOX 974 | | | | SALINAS | PR | 00751 | |
| MARCO A MORALES DIAZ | C/MARCELLA  DX3  10 SECC | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| MARCO A NOVA SALAZAR | JARDINES DE CAGUAS | CALLE FA-3 | | | CAGUAS | PR | 00725 | |
| MARCO A RAMOS BRAVO | PO BOX 492 | | | | ISABELA | PR | 00662 | |
| MARCO A RIVERA OTERO | PO BOX 1451 | | | | OROCOVIS | PR | 00720 | |
| MARCO A RODRIGUEZ ALVARADO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| MARCO A RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCO A RUIZ | COND AVILA | 159 CALLE COSTA RICA APT3B | | | SAN JUAN | PR | 00721 | |
| MARCO A. MALDONADO RAMOS | EXT SANTA TERESITA | B 56  CALLE 34 | | | PONCE | PR | 00731 | |
| MARCO ALEJANDRO CRUZ OTERO | MANSIONES DE MONTECASINO II | 688 CALLE GORRION | | | TOA ALTA | PR | 00953-2265 | |
| MARCO ANDINO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARCO ANTONIO GONZALEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCO ANTONIO RABINES BURGA | [ADDRESS ON FILE] | | | | | | | |
| MARCO CABRERA | [ADDRESS ON FILE] | | | | | | | |
| MARCO COLLAZO | A 52 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| MARCO DEL RIO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCO G MATOS RIOS | M R A 35 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| MARCO GOMEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARCO I TOSADO Y ELIZABETH MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| MARCO L GARCIA CABRERA | VILLAS DE PARKVILLE II | PO BOX 263 | | | GUAYNABO | PR | 00969 | |
| MARCO RODRIGUEZ MERCADO | PO BOX 193461 | | | | SAN JUAN | PR | 00918 | |
| MARCO ROSADO CONDE | 454 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| MARCO T MONT | 1826 GRANT AVE | | | | SO PLAINFIELD | NJ | 07080 | |
| MARCO VIANELLO  BOSCOLO | VILLA CAROLINA | 151-9 CALLE 432 | | | CAROLINA | PR | 00985 | |
| MARCOLINA  MEDINA  VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCOLINA BAYONA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARCOLINA BAYONA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARCOLINA MELENDEZ RODRIGUEZ | BO LA PONDEROSA | 652 CALLE TRINITARIA | | | RIO GRANDE | PR | | |
| MARCOLINA VELAZQUEZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| MARCON DEL VALLE, OLGA | [ADDRESS ON FILE] | | | | | | | |
| MARCONI AUTO SHOP INC | 652 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| MARCONI COMMUNICATIONS | 2690 WESTON ROAD SUITE 200 | | | | WESTON | FL | 33331 | |
| MARCOS  A. DIAZ  MARTINEZ | PO BOX 43 | | | | RIO GRANDE | PR | 00745 | |
| MARCOS  A  GUARDARRAMA  ORTIZ | HC  01 BOX  5938 | | | | JUNCOS | PR | 00777 | |
| MARCOS  A OLIVO CHARLES | URB PUERTO NUEVO | 266 CALLE 13 NO | | | SAN JUAN | PR | 00920 | |
| MARCOS  FLOOR  CARE | P O BOX 4791 | | | | SAN JUAN | PR | 00919 | |
| MARCOS  PASTRANA | PO  BOX  11201  RR6 | | | | SAN JUAN | PR | 00926 | |
| MARCOS  R  SUAREZ  SAWAREL | URB LAS MARIAS | C 4 CALLE 6 | | | SAN JUAN | PR | 00751 | |
| MARCOS  VIDAL  GAMBARO | PMB 219  SUITE  67 | 35 CALLE JUAN C BORBON | | | GUAYNABO | PR | 00961 | |
| MARCOS A  GOMEZ CUADRO | URB UNIVERSITY GARDENS | J-19  CALLE 10 | | | ARECIBO | PR | 00612 | |
| MARCOS A  PEREZ  SANTIAGO | B B 1 14 VILLANOVA | | | | SAN JUAN | PR | 00926 | |
| MARCOS A BARREIRO ROBLES | PMB-226 PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| MARCOS A BERLINGERI Y BELINDA SEVILLA | [ADDRESS ON FILE] | | | | | | | |
| MARCOS A BERRIOS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARCOS A CARABALLO GARCIA | VILLAS DE CUPEY | D 11 ZENOBIA | | | SAN JUAN | PR | 00926 | |
| MARCOS A CARTAGENA RIVERA | 2 EXT COUNTRY CLUB | 1167 OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| MARCOS A CHACON SOTO | [ADDRESS ON FILE] | | | | | | | |
| MARCOS A COLLAZO CANCEL | [ADDRESS ON FILE] | | | | | | | |
| MARCOS A CORDERO MIRANDA | COND PLAZA DEL PARQUE | APART 321 ROAD 848 | | | TRUJILLO ALTO | PR | 00936-2100 | |
| MARCOS A CRUZ GUINDIN | L 4 JESUS MARIA LAGOS | | | | UTUADO | PR | 00641 | |
| MARCOS A DIAZ | VILLA COOPERATIVA D10 CALLE 2 | | | | CAROLINA | PR | 00985 | |
| MARCOS A DIAZ BETANCOURT | HC 646 BOX 6336 | | | | TRUJILLO ALTO | PR | 00976 | |
| MARCOS A DIAZ OLMO | PO BOX 609 | | | | VEGA BAJA | PR | 00694 | |
| MARCOS A DIAZ RIVERA | URB VILLAS DE CANDELERO | 26 CALLE GOLONDRINA | | | HUMACAO | PR | 00791 | |
| MARCOS A DIAZ Y EVELYN RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARCOS A GARCIA CRUZ | URB VILLA CAROLINA | CALLE 435 23  BLOQ 192 | | | CAROLINA | PR | 00985 | |
| MARCOS A GARCIA RODRIGUEZ | URB SANTA MARIA | H 1 CALLE 28 | | | GUAYANILLA | PR | 00656 | |
| MARCOS A GOMEZ REYNOSO | 2048 ARALEA | LEVITOWN | | | TOA BAJA | PR | 00949 | |
| MARCOS A GONZALEZ | HC 43 BOX 10702 | | | | CAYEY | PR | 00736 | |
| MARCOS A GRACIA REYES | [ADDRESS ON FILE] | | | | | | | |
| MARCOS A MATOS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARCOS A MELENDEZ VARGAS | HC 3 BOX 8939 | | | | BARRANQUITAS | PR | 00794 | |
| MARCOS A MONTANEZ DEFFINDINI | 24 CALLE SAN FERNANDO | | | | ARROYO | PR | 00714 | |
| MARCOS A MORELL CORRADA | EDIF UNION PLAZA | 416 PONCE DE LEON SUITE 1421 | | | SAN JUAN | PR | 00918 | |
| MARCOS A ORTIZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARCOS A PERAZA RIVERA | URB FRONTERAS | 128 CALLE A CHAVIER | | | BAYAMON | PR | 00961-2909 | |
| MARCOS A PEREZ FRONTANY | 64-23 CALLE 53 | | | | CAROLINA | PR | 00985 | |
| MARCOS A PEREZ FRONTANY | URB VALLE ARRIBA HEIGHTS | CL 2 CALLE 140 | | | CAROLINA | PR | 00983 | |
| MARCOS A PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCOS A PICHARDO ROJAS | URB TORIMAR 5 7 | AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| MARCOS A QUILES TORRES | RR 1 BOX 11392 | | | | OROCOVIS | PR | 00720 | |
| MARCOS A RAMIREZ GALOFIN | 19 1/2 CALLE CEIBA | | | | AGUADILLA | PR | 00603 | |
| MARCOS A RIVERA | 363 PARC GALATEO | SECC VILLA TASCA | | | TOA ALTA | PR | 00953 | |
| MARCOS A RODRIGUEZ APONTE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARCOS A RODRIGUEZ GONZALEZ | HC 06 BOX 71007 | | | | CAGUAS | PR | 00727 | |
| MARCOS A RODRIGUEZ SANTIAGO | VISTA ALEGRE | C-42 CALLE A | | | PONCE | PR | 00731 | |
| MARCOS A ROSADO | PO BOX 2885 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARCOS A SANCHEZ | ALT RIO GRANDE | V 1134 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| MARCOS A SANCHEZ RODRIGUEZ | PO BOX 146 | | | | HORMIGUEROS | PR | 00660 | |
| MARCOS A SANCHEZ TORRES | 35 MAYOR CANTERA | APT 2 | | | PONCE | PR | 00730-3026 | |
| MARCOS A SANTIAGO LOPEZ | URB VALPARAISO | B 21 CALLE 10 | | | TOA BAJA | PR | 00949-4043 | |
| MARCOS A TORRES PEDRAZA | RES RAUL CASTELLON | EDIF 7 APTO 84 | | | CAGUAS | PR | 00725 | |
| MARCOS A TRAVERZO QUILES | HC 05 BOX 34306 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARCOS A VELEZ NIEVES | BO CALLEJONES | HC 01 3124 | | | LARES | PR | 00669 | |
| MARCOS A VIERA GOMEZ | HC 3 BOX 36371 | | | | CAGUAS | PR | 00725 9704 | |
| MARCOS A. ACEVEDO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARCOS A. ESTRONZA VELEZ | PO BOX 2089 | | | | SAN JUAN | PR | 00902 | |
| MARCOS A. LOPEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 258 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARCOS A. MOULIER MOULIER | P O BOX 823 | | | | BOQUERON | PR | 00622-0823 | |
| MARCOS A. NIEVES QUILES | P.O. BOX 1708 | | | | CABO ROJO | PR | 00623 | |
| MARCOS A. PEÑALOZA PICA | [ADDRESS ON FILE] | | | | | | | |
| MARCOS A. PEÑALOZA PICA | [ADDRESS ON FILE] | | | | | | | |
| MARCOS A. SALGADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARCOS A. SALGADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARCOS A. TORO CANCEL | HC 2 BOX 17611 | | | | LAJAS | PR | 00667 | |
| MARCOS ACEVEDO DE LEON | BO LAS DOLORES | 127 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| MARCOS AGOSTO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCOS AVILES GINES | [ADDRESS ON FILE] | | | | | | | |
| MARCOS AVILES GINES | [ADDRESS ON FILE] | | | | | | | |
| MARCOS AYALA FANTAUZZI | [ADDRESS ON FILE] | | | | | | | |
| MARCOS AYALA RIOS | URB SANTA RITA | 1065 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| MARCOS AYALA VAZQUEZ | HC 3 BOX 7455 | | | | COMERIO | PR | 00782 | |
| MARCOS BONETA MONTALVO | HC 03 14741 | | | | UTUADO | PR | 00641 | |
| MARCOS BONETA MONTALVO | URB DELGADO 10 | 10-189 CALLE 1 URB MYRLENA | | | CAGUAS | PR | 00725 | |
| MARCOS CANCEL IRIZARRY | HC 3 BOX 15489 | | | | YAUCO | PR | 00698 | |
| MARCOS CARABALLO VELEZ | 138 C/ LIGH HOUSE | | | | AGUADILLA | PR | 00603 | |
| MARCOS CARRASQUILLO CRUZ | URB BUENA VISTA | 15 INT CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| MARCOS CASTELLANO | BUENA VISTA | RR 8 BOX 2012 | | | BAYAMON | PR | 00956 | |
| MARCOS CINTRON BENITEZ | 200 SIERRA ALTA | BZN 21 S | | | SAN JUAN | PR | 00926 | |
| MARCOS CLASS LUGO | VILLA PRADES | 822 CALLE DOMINGO CRUZ | | | SAN JUAN | PR | 00924-2122 | |
| MARCOS CLASS LUGO | [ADDRESS ON FILE] | | | | | | | |
| MARCOS COLON MARTINEZ | HC 02 BOX 5104 | | | | GUAYAMA | PR | 00784 | |
| MARCOS COLON VELEZ | 110 CALLE APONTE | | | | SAN JUAN | PR | 00911-2221 | |
| MARCOS CONCEPCION TIRADO | [ADDRESS ON FILE] | | | | | | | |
| MARCOS CORIANO SANTIAGO | PARCELA SOLEDAD | 1366 CALLE J | | | MAYAGUEZ | PR | 00680 | |
| MARCOS D MALDONADO SECOLA | VILLA DEL CARMEN | 4322 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| MARCOS D. AGUILA SASTRE | [ADDRESS ON FILE] | | | | | | | |
| MARCOS DE JESUS BORIA | [ADDRESS ON FILE] | | | | | | | |
| MARCOS DE JESUS IRIZARRY | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MARCOS DELGADO / EQ T A MASTERS | COOP JARDINES DE TRUJILLO ALTO | EDIF F APT 604 | | | TRUJILLO ALTO | PR | 00976 | |
| MARCOS DIAZ HERNADEZ | EXT MIRAFLORES | 44 26 CALLE 453 | | | BAYAMON | PR | 00957 | |
| MARCOS E DEVARIE DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARCOS E DIAZ MONGE | [ADDRESS ON FILE] | | | | | | | |
| MARCOS E GARCIA DIAZ | PO BOX 5442 | | | | CAGUAS | PR | 00726 | |
| MARCOS E NIEVES DIAZ | CARR 10 KM 16 9 | | | | MOCA | PR | 00676 | |
| MARCOS E NIEVES DIAZ | PO BOX 696 | | | | NARANJITO | PR | 00719 | |
| MARCOS E VELEZ CACHO | [ADDRESS ON FILE] | | | | | | | |
| MARCOS E. RIVERA RIVERA | P O BOX 4293 | | | | VEGA BAJA | PR | 00694 | |
| MARCOS ELVIRA | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| MARCOS ESTRADA GOMEZ | JARD DE MAYAGUEZ | EDIF 7 APT 710 | | | MAYAGUEZ | PR | 00680 | |
| MARCOS FELICI GIOVANINI | [ADDRESS ON FILE] | | | | | | | |
| MARCOS FELICIANO JUARBE | PO BOX 1401457 | | | | ARECIBO | PR | 00614 | |
| MARCOS FERNANDEZ MARTINEZ | HC 9 1 BZN 8563 | | | | VEGA ALTA | PR | 000692 | |
| MARCOS FIGUEROA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCOS FIGUEROA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCOS G ALMODOVAR GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCOS G. RIVERA CAMARA | URB SANTA JUANITA | DW 1 CALLE ORIENTE | | | BAYAMON | PR | 00956 | |
| MARCOS G. SANTOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCOS GARCIA CAMACHO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| MARCOS GARCIA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARCOS GARCIA TORRES | BO OBRERO 717 | RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| MARCOS GHIGLIOTT ACEVEDO | URB MARIANI | 1947 CALLE WISON | | | PONCE | PR | 00717-1211 | |
| MARCOS GIL DE RUBIO | 2823 WHISPER VIEW | | | | SAN ANTONIO | PR | 78230 | |
| MARCOS GOMEZ VAZQUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| MARCOS GONZALEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCOS GRACIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCOS GROCERY /MARCOS A DAVILA CRUZ | PO BOX 307 | | | | CULEBRA | PR | 00775 | |
| MARCOS GUADALUPE VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCOS GUERRERO ANDUJAR | URB LA MARINA Q 24 | CALLE I | | | CAROLINA | PR | 00979 | |
| MARCOS H RAMIREZ | SOLAR 296 FUY | | | | GUANICA | PR | 00653 | |
| MARCOS HERMINIO MENDEZ SANTIAGO | PO BOX 613 | | | | ISABELA | PR | 00662 | |
| MARCOS HERNANDEZ MENDEZ | HC 03 BOX 12018 | | | | CAMUY | PR | 00627 | |
| MARCOS HERNANDEZ CINTRON | HC 2 BOX 10297 | | | | GUAYNABO | PR | 00971 | |
| MARCOS I DE JESUS OLMEDO | PO BOX 445 | | | | SAN LORENZO | PR | 00754 | |
| MARCOS J MORAN OQUENDO | VILLA CAROLINA | A 7 CALLE 1 | | | CAROLINA | PR | 00985 | |
| MARCOS J NIEVES GANDIA | URB LOS ROSALES II | 6TA AVE 33 | | | MANATI | PR | 00674 | |
| MARCOS J TORRES | PO BOX 693 | | | | SABANA GRANDE | PR | 00637-0693 | |
| MARCOS J VELZAQUEZ O FARRIL | PO BOX 1069 | | | | ADJUNTAS | PR | 00601 | |
| MARCOS J. HUERTAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCOS J. MACHUCA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCOS J. RODRIGUEZ | JARD DE PONCE | J6 CALLE G | | | PONCE | PR | 00731 | |
| MARCOS KARILEN GARCIA | 2018 CALLE MAGNOLIA | | | | SAN JUAN | PR | 00915 | |
| MARCOS L NUNCI PAGAN | HC 1 BOX 3318 | | | | LAJAS | PR | 00667 | |
| MARCOS L RAMOS RAMOS | PO BOX 440 | | | | NARANJITO | PR | 00719 | |
| MARCOS L REYES VISCARRONDO | RES JARDINES MONTE HATILLO | EDIF 1 APT 24 | | | SAN JUAN | PR | 00924 | |
| MARCOS L TORRES VEGA | PO BOX 59 | | | | CABO ROJO | PR | 00623 | |
| MARCOS LABOY ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MARCOS LOPEZ DELGADO | URB MANACO II | 12 CALLE LONDRES | | | MANATI | PR | 00674 | |
| MARCOS LUGO ORTIZ | URB COUNTRY CLUB | 1126 JAMES BOND | | | SAN JUAN | PR | 00924 | |
| MARCOS LUGO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARCOS M GARCIA PADUA | 160 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| MARCOS MARTINEZ GONZALEZ | HC 3 BOX 15075 | | | | LAJAS | PR | 00667 | |
| MARCOS MARTINEZ REYES | HC 1 BOX 4426 | | | | COMERIO | PR | 00782 | |
| MARCOS MASSINY Y ODALYS ESPINO | [ADDRESS ON FILE] | | | | | | | |
| MARCOS MASSO | RES LAS MARGARITAS PROYECTO 214 | EDF 38 APT 342 | | | SANTURCE | PR | 00915 | |
| MARCOS MOJICA ROSARIO | URB PAMARENAS CALL EHOW DURAS | APT 191 | | | LOIZA | PR | 00772 | |
| MARCOS MORALES MALDONADO | P O BOX 8572 | PAMPANOS STATION | | | PONCE | PR | 00732 | |
| MARCOS O CASTRO ALICEA | HC 01 BOX 4955 | | | | GURABO | PR | 00778 | |
| MARCOS OCASIO ARCE | HC 01 BOX 4057 | | | | UTUADO | PR | 00641 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 259 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARCOS ORTIZ RODRIGUEZ | P O BOX 2606 | | | | MAYAGUEZ | PR | 00681 | |
| MARCOS ORZA RAMOS | URB COSTANCIA 3271 | CALLE LAFAYETTE | | | PONCE | PR | 00717-2243 | |
| MARCOS P VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARCOS PAGAN GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARCOS PAGAN ORTIZ | PO BOX 430 | | | | SANTA ISABEL | PR | 00757 | |
| MARCOS PEREZ CRUZ | PO BOX 195285 | | | | SAN JUAN | PR | 00919 | |
| MARCOS PEREZ CURET | HC 3 BOX 8627 | | | | GUAYNABO | PR | 00971 | |
| MARCOS PEREZ CURET | P O BOX 60 307 | | | | BAYAMON | PR | 00960 | |
| MARCOS PIZARRO FUENTES | BO MEDIANIA BAJA | SECTOR HONDURAS | | | LOIZA | PR | 00772 | |
| MARCOS PIZARRO FUENTES | HC 01 BOX 4073 | | | | LOIZA | PR | 00772 | |
| MARCOS R RAMOS ROVIRA | [ADDRESS ON FILE] | | | | | | | |
| MARCOS R SUAREZ SAWARD | HC 01 BOX 5141 | | | | SALINAS | PR | 00751-9766 | |
| MARCOS R. ALGARIN ECHANDI | [ADDRESS ON FILE] | | | | | | | |
| MARCOS RAMOS CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| MARCOS RAMOS CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| MARCOS RAMOS MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MARCOS RAMOS VELEZ | 20 URB TROPICAL BCH # A | | | | NAGUABO | PR | 00718 | |
| MARCOS REYES ROSARIO | PO BOX 1494 | | | | UTUADO | PR | 00641 | |
| MARCOS RIVERA ESCUDERO | HC 1 BOX 3590 | | | | LOIZA | PR | 00772 | |
| MARCOS RIVERA RIVERA | PO BOX 809 | | | | COMERIO | PR | 00782 | |
| MARCOS ROBLEDO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MARCOS RODRIGUEZ & ASOCIADOS | 1357 AVE ASHFORD 322 | | | | SAN JUAN | PR | 00907-1403 | |
| MARCOS RODRIGUEZ & ASOCIADOS | PO BOX 361400 | | | | SAN JUAN | PR | 00936-1400 | |
| MARCOS RODRIGUEZ ARQ | 1357 AVE ASHFORD NUM 322 | | | | SAN JUAN | PR | 00907 | |
| MARCOS RODRIGUEZ GONZALEZ | COND JARD DE GUAYAMA | APT 403 EDIF B | | | SAN JUAN | PR | 00917 | |
| MARCOS RODRIGUEZ ORAMA | [ADDRESS ON FILE] | | | | | | | |
| MARCOS ROLON ACEVEDO | PO BOX 55 | | | | COROZAL | PR | 00783 | |
| MARCOS ROMAN RIERA | [ADDRESS ON FILE] | | | | | | | |
| MARCOS RUIZ PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MARCOS S TALAVERA LLOVET | HC 2 BOX 7438 | | | | AGUADILLA | PR | 00603-9643 | |
| MARCOS SALDIVAR ESPINO | URB ALT DE FLAMBOYAN | DD 1 CALLE 18 | | | BAYAMON | PR | 00959 | |
| MARCOS SANTANA ESPADA | URB SANTA ELVIRA | B 13 | | | CAGUAS | PR | 00725 | |
| MARCOS SANTIAGO MERCED | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MARCOS SANTIAGO ROMAN | HC 05 BOX 31565 | | | | HATILLO | PR | 00659 | |
| MARCOS SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARCOS SEPULVEDA CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| MARCOS TORRES GARCIA | VILLA DEL CARMEN | 2772 CALLE TOLEDO | | | PONCE | PR | 00716 | |
| MARCOS TORRES RIVERA | URB VIVES | 124 CALLE 4 | | | GUAYANA | PR | 00784 | |
| MARCOS VARGAS AGOSTO | 62 CALLE LICEO | APT 3 | | | MAYAGUEZ | PR | 00680 | |
| MARCOS VAZQUEZ COLON | URB INTERAMERICANA | AE 28 CALLE 31 | | | TRUJILLO ALTO | PR | 00936 | |
| MARCOS VELAZQUEZ MANGUAL | HC 645 BOX 6291 | | | | TRUJILLO ALTO | PR | 00976 | |
| MARCOS VIDAL DIAZ | PO BOX 1877 | | | | GUAYNABO | PR | 00970 | |
| MARCOS VIERA FIGUEROA | HC 67 BOX 15719 | | | | BAYAMON | PR | 00958 | |
| MARCOS VILLEGAS FIGUEROA | HC 01 BOX 6490 | | | | GUAYNABO | PR | 00971 | |
| MARCUCCI ENCARNACION, ANTHONY J | [ADDRESS ON FILE] | | | | | | | |
| MARCUCCI GUTIERREZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| MARCUCCI TRICOCHE, SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARCUS & ALEXIS SPORTWEAR INC | AVE COMERIO 167 | 630 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| MARCUS & ALEXIS SPORTWEAR INC | PO BOX 51502 | | LEVITTOWN STATION | | TOA BAJA | PR | 00950 | |
| MARCUS M FERNANDEZ CHINEA | P O BOX  8899 | | | | BAYAMON | PR | 00960 | |
| MARCUS O ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARCUS PITTER | 47 40 21 ST STREET | | | | LONG ISLAN CITY | NY | 11101 | |
| MARCUS R GONZALEZ REYES | LAGOS DEL PLATA | J-18 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| MARCUS R. RODRIGUEZ SCULL | URB. CAPARRA HEIHTS 1465 CALLE EDEN | | | | SAN JUAN | PR | 00920 | |
| MARCUS RODRIGUEZ SPARKS | URB VISTA VERDE | 7 CALLE CORAL | | | MAYAGUEZ | PR | 00680 | |
| MARCY MASSA MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| MARDALES ESCANELLAS, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| MARDEL CATERING SERVICE | [ADDRESS ON FILE] | | | | | | | |
| MARDEL DE PUERTO RICO INC | TRES MONJITAS | CALLE CALAF NUM 31 | | | SAN JUAN | PR | 00918 | |
| MARDEL DE PUERTO RICO INC | URB TRES MONJITAS | 31 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| MARDEL DISTRIBUTORS | PO BOX 8744 | | | | SAN JUAN | PR | 00910 | |
| MARDEL ENTERPRISES INC. | PO BOX 367017 | | | | SAN JUAN | PR | 00936-7017 | |
| MARDI E TORO VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARDI L ITHIER | 111 BOSQUE VERDE | | | | CAGUAS | PR | 00726 | |
| MARE VEGA MIRANDA | LOS ALMENDROS | TILO EB 9 | | | BAYAMON | PR | 00961 | |
| MAREIA QUINTERO RIVERA | PO BOX 9020319 | | | | SAN JUAN | PR | 00902 | |
| MAREL BAYAMON INC | PO BOX 9382 | | | | BAYAMON | PR | 00960-8043 | |
| MAREL COPIERS INC | PO BOX 363506 | | | | SAN JUAN | PR | 00936 | |
| MAREL CORP | AVE ROOSEVELT # 139 | | | | HATO REY | PR | 00918-0000 | |
| MAREL CORP | G.O.P. BOX 3506 | | | | SAN JUAN | PR | 00918-0000 | |
| MAREL CORPORATION | [ADDRESS ON FILE] | | | | | | | |
| MAREL RIOS MOREIRA | RES VIRGILIO DAVILA | EDIF 46 APTO 436 | | | BAYAMON | PR | 00959 | |
| MAREL TORRES DIAZ | HACIENDA LA MATILDE | 5687 PASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| MARELIE GARCIA TORRES | URB COLINAS DE YAUCO | CALLE 2 F - 4 | | | YAUCO | PR | 00698 | |
| MARELIN RODRIGUEZ DE JESUS | PO BOX 94 | | | | CIDRA | PR | 00739 | |
| MARELISA MORENO VELEZ | PO BOX 22 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARELIZA MARTIN TORELLAS | BO BALBOA | BOX 1064 | | | MAYAGUEZ | PR | 00680 | |
| MARELLO MARINE CONSULTING | 7942  ADEN LOOP | | | | NEW PORT RICHEY | NY | 34655 | |
| MARELLY DIAZ HERNANDEZ | HC 01 BOX 5714 | | | | GURABO | PR | 00778 | |
| MARELSA A RIVAS ALVARADO | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720 | |
| MARELVI VAZQUEZ DELGADO | URB LIRIOS CALA | 5 CALLE SAN CIPRIAN | | | JUNCOS | PR | 00777 | |
| MARELY M TORRES CRUZ | URB METROPOLIS | 25-1 CALLE 42 | | | CAROLINA | PR | 00987 | |
| MARELYN MARTINEZ SANTINI | [ADDRESS ON FILE] | | | | | | | |
| MARELYN RODRIGUEZ DE RAMOS | URB LOS LLANOS | B3 URB LOS LLANOS | | | SANTA ISABEL | PR | 00757 | |
| MARELYNE VICENTY MORALES | RES JUAN JIMENEZ GARCIA | EDIF 22 APT 291 | | | SAN JUAN | PR | 00917 | |
| MAREN FIGARELLA RIESTRA | MC 20 URB PARQUE DEL MONTE | | | | TRUJILLO ALTO | PR | 00976-6094 | |
| MARENGO ALICEA, PAMELA | [ADDRESS ON FILE] | | | | | | | |
| MARENGO RIVERA, LUZ M. | [ADDRESS ON FILE] | | | | | | | |
| MARENGO ROSA, BERNARDIS | [ADDRESS ON FILE] | | | | | | | |
| MARENID Z LISBOA JIMENEZ | URB VERSALLES | E-12 CALLE 4 | | | BAYAMON | PR | 00959 | |
| MARERRO CINTRON, SONIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARES ORTIZ, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| MAREY HEATER | PO BOX 6281 | | | | SAN JUAN | PR | 00914 | |
| MAREZA BARREDO FREIRE | URB PUERTO NUEVO | 1041 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| MARFIL AND ASOCIADOS | P O BOX 371147 | | | | CAYEY | PR | 00737 | |
| MARFIL AND ASOCIADOS | PO BOX 372935 | | | | CAYEY | PR | 00732 | |
| MARFISI ROSADO, NELSON | [ADDRESS ON FILE] | | | | | | | |
| MARFISI ROSADO, NELSON Y | [ADDRESS ON FILE] | | | | | | | |
| MARFRAN DEVELOPMET CORPORATION | P O BOX 270012 | | | | SAN JUAN | PR | 00927-0012 | |
| MARGA E SCHMIT | BOX 642 | | | | VILLALBA | PR | 00766 | |
| MARGA SILVESTRE | 282 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| MARGA T VILLANUEVA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARGA W SANTIAGO AGOSTO | HC 2 BOX 11385 | | | | COROZAL | PR | 00783 | |
| MARGAMARY FIGUEROA. RIVERA | URB HIPODROMO | 1457 CALLE FERIA | | | SAN JUAN | PR | 00909 | |
| MARGARA HERNANDEZ GONZALEZ | PO BOX 1057 | | | | MOCA | PR | 00676 | |
| MARGARA SANTIAGO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MARGARET  BRADY CANET | URB LOS  ANGELES | WD 9 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| MARGARET ARROYO | OFICINA CENTRAL DE COMUNICACIONES | PO BOX 9020082 | | | SAN JUAN | PR | 00902 0082 | |
| MARGARET ARTZ | PO BOX 513 | | | | CIDRA | PR | 00739 | |
| MARGARET BURROUGHS | I GUSTAVE LEVY PL/ BOX 1200 | | | | NEW YORK | NY | 10029 | |
| MARGARET D COTTO Y ENEDINA RAMOS(TUTORA) | [ADDRESS ON FILE] | | | | | | | |
| MARGARET D MERCADO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MARGARET DAVILA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARET G REGO | PO BOX 1456 | | | | LARES | PR | 00669-1456 | |
| MARGARET GOMEZ PERALES | [ADDRESS ON FILE] | | | | | | | |
| MARGARET L SOSA BODON | PO BOX 11002 | | | | SAN JUAN | PR | 00922 | |
| MARGARET M REVERE HALL | HC 9 BOX 1579 | | | | PONCE | PR | 00731-9712 | |
| MARGARET MEJIA SERSHEN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MARGARET MEJIA SERSHEN | SABANERA DEL RIO | 280 CAMINO DEL MANGO | | | GURABO | PR | 00778 | |
| MARGARET MEJIA SERSHEN | SABANERA DEL RIO | 280 CAMINO DEL MAGO | | | GURABO | PR | 00778 | |
| MARGARET MORALES | 1678 SUMMIT HILLS APT 2 | CALLE BELEN | | | SAN JUAN | PR | 00920 | |
| MARGARET ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARET P SCHMIDT FERNANDEZ | URB LA ARBORADA F 15 | CALLE CEIBA | | | CAGUAS | PR | 00725 | |
| MARGARET PAGAN CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| MARGARET RIVERA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARGARET SATCHELL | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| MARGARET SOSA DELGADO | URB ROLLING HILLS | M 295 CALLE ISRAEL | | | CAROLINA | PR | 00987 | |
| MARGARET TORRADO KAY | 563 AVE ROTARIO | | | | ARECIBO | PR | 00612 | |
| MARGARET WOLFE | [ADDRESS ON FILE] | | | | | | | |
| MARGARETTEL ALVAREZ RODRIGUEZ | URB LOS DOMINICOS | E132A CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| MARGARIDA MUSIC INC. | 318 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00927 | |
| MARGARIDA MUSIC INC. | PO BOX 190474 | | | | SAN JUAN | PR | 00936 | |
| MARGARITA  AGRON MUÑIZ | URB ALTURAS DE MAYAGUEZ | 112 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682-6284 | |
| MARGARITA  CANCIO | P O BOX 861773 | | | | ORLANDO | FL | 32886-1773 | |
| MARGARITA  CANTELLOPS/JORGE CARRASQUILLO | URB LAS LOMAS | 821 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| MARGARITA  CORREA PEREZ | P O BOX 10073 | CAPARRA HEIHT STATION | | | SAN JUAN | PR | 00922 0973 | |
| MARGARITA  DEL C PRIETO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA  FONSECA | HC 44 BOX 14476 | | | | CAYEY | PR | 00736 | |
| MARGARITA  GARCIA  CORTES | HC 59 BOX 6902 | | | | AGUADA | PR | 00602 | |
| MARGARITA  HERNANDEZ DIAZ | BDA CAMPITO R 14 | | | | GURABO | PR | 00778 | |
| MARGARITA  L CEPERO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA  NEGRON  CORREA | URB SAN ANTONIO | M 21 CALLE 4 | | | CAGUAS | PR | 00725 | |
| MARGARITA  OYOLA  VAZQUEZ | URB LAS COLINAS | C 9 COLINAS DEL PUERTO | | | TOA BAJA | PR | 00949 | |
| MARGARITA  RIOS  VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA  SANCHEZ  FALCON | URB VILLA CAROLINA | BL 141 23 CALLE 411 4TA SEC | | | CAROLINA | PR | 00985 | |
| MARGARITA AGOSTO ROSARIO | BDA BORINQUEN 35 | | | | SAN JUAN | PR | 00921 | |
| MARGARITA AGUAYO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA AGUAYO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA ALEMAN VAZQUEZ | COND EL ALCAZAR 350 | CALLE VALCARCEL | APT 13 K | | SAN JUAN | PR | 00924 | |
| MARGARITA ALERS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA ALICEA CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA ALVARADO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA ALVAREZ ROBLES | PO BOX 642 | | | | CIALES | PR | 00638 | |
| MARGARITA ALVAREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA ALVAREZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA AMADOR GARCIA | HC 01 BOX 6957 | | | | GUAYNABO | PR | 00971 | |
| MARGARITA ANASTACIO PANTOJA | 36 CALLE JUAN COLON | BARRIADA SANDIN | | | VEGA BAJA | PR | 00694 | |
| MARGARITA ARIZMENDI COLON | HC 02 BOX 9274 | | | | AIBONITO | PR | 00705 | |
| MARGARITA ARROYO ZENGOTITA | URB REPTO UNIVERSITARIO | 385 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| MARGARITA ARZOLA FIGUEROA | BO LUILLO BAYO | CARR 853 KM 2 5 | | | CANOVANAS | PR | 00586 | |
| MARGARITA ASTACIO ORTIZ | HC 4 BOX 17091 | | | | CAMUY | PR | 00627 | |
| MARGARITA AVILES | STA TERESITA | 2218 SOLDADO CRUZ | | | SANTURCE | PR | 00913 | |
| MARGARITA AYALA ENCARNACION | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MARGARITA AYALA NEGRON | COND LAS MESAS | APT 401 CARR 349 KM 5.2 | | | MAYAGUEZ | PR | 00680 | |
| MARGARITA AYALA RIVERA | JARD DE CANOVANAS | D 12 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| MARGARITA BARINES SOTO | BO PLAYA AA 20 | | | | SALINAS | PR | 00751 | |
| MARGARITA BARROSO ORO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA BELTRAN ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA BENITEZ | 519 CALLE BARBE | | | | SAN JUAN | PR | 00907 | |
| MARGARITA BENITEZ | VILLAS DEL RIO | 167 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| MARGARITA BENITEZ BENCEBI | PUERTO NUEVO | 1010 CALLE ARABIA ESQ ALGERIA | | | SAN JUAN | PR | 00920 | |
| MARGARITA BENITEZ LOZADA | BOX 323 | | | | GUAYAMA | PR | 00785 | |
| MARGARITA BERNARD RAMIREZ | URB RAMIREZ DE ARELLANO | 53 ST E KOPPISH | | | MAYAGUEZ | PR | 00680 | |
| MARGARITA BERNECER | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA BERRIOS CRUZ | BO RIO ABAJO | RR 1 BZN 2246 | | | CIDRA | PR | 00739 | |
| MARGARITA BERRIOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA BETANCOURT RIVERA | PO BOX 1663 | | | | CIDRA | PR | 00739 | |
| MARGARITA BOBONIS | EXT VILLA CAROLINA | C 517 209 12-5 | | | CAROLINA | PR | 00985 | |
| MARGARITA BONANO RUIZ | RES EL CEMI | EDIF 1 APTO. 8 | | | LUQUILLO | PR | 00773 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARITA BONET DE JESUS | PO BOX 1400 | | | | MOROVIS | PR | 10687 | |
| MARGARITA BORGES TIRADO | URB OREILLY | 79 CALLE 3 | | | GURABO | PR | 00778 | |
| MARGARITA BRUNO PADILLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARGARITA BULA FIGUEROA | URB CABRERA | 25 CALLE E | | | UTUADO | PR | 00641 | |
| MARGARITA BURGOS MORALES | URB JARDINES DE TOA ALTA | 232 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| MARGARITA CADIZ FIGUEROA | URB LAS LOMAS | 753 CALLE 29 SO | | | SAN JUAN | PR | 00921 | |
| MARGARITA CAMACHO MIRALLES | PO BOX 19071 | | | | SAN JUAN | PR | 00910-1071 | |
| MARGARITA CAMACHO RIVERA | URB SANTA MARTA | 13 CALLE A | | | SAN GERMAN | PR | 00683 | |
| MARGARITA CARRASCO OLMEDA | HC 03 BOX 40752 | | | | CAGUAS | PR | 00725 | |
| MARGARITA CARRERA ESCOBAR | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| MARGARITA CARRION CASTRO | 84 CALLE PALMER | | | | CANOVANAS | PR | 00729 | |
| MARGARITA CASTRO ORTIZ | URB VILLA MARIA | E 10 CALLE 5 | | | CAGUAS | PR | 00725 | |
| MARGARITA CENTENO FONTANEZ | PO BOX 30 | | | | AGUAS BUENAS | PR | 00703 | |
| MARGARITA CERVERA ROSARIO | URB BONNEVILLE HTS | A1 CALLE 7 | | | CAGUAS | PR | 00725 | |
| MARGARITA CHACON RUBIO | POBLADO SAN ANTONIO | PO BOX 575 | | | AGUADILLA | PR | 00690 | |
| MARGARITA CHICO FUENTES | PO BOX 608 | | | | NAGUABO | PR | 00718 | |
| MARGARITA CINTRON | RR 1 BO POZUELO | | | | GUAYAMA | PR | 00784 | |
| MARGARITA CINTRON TORRES | RR 02 BOX 8031 | | | | TOA ALTA | PR | 00953 | |
| MARGARITA CLAUDIO COLON | URB LA PLATA | C 25 CALLE AQUAMARINA | | | CAYEY | PR | 00736 | |
| MARGARITA CLAUDIO RODRIGUEZ | URB CIUDAD CRISTIANA | 454 CALLE BOLIVIA | | | HUMACAO | PR | 00791 | |
| MARGARITA CLEMENTE RIVERA | URB VILLAS DE LOIZA | AD 19 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| MARGARITA COLON FELIX | HC 1 BOX 4455 | | | | YABUCOA | PR | 00767-9604 | |
| MARGARITA COLON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA COLON MARTINEZ | BOX 363 | | | | JUANA DIAZ | PR | 00795 | |
| MARGARITA COLON ORTIZ | STE 365 PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| MARGARITA COLON RIVAS | BO PALO SECO | SECTOR LOS CHINOS BOX 9 | | | MAUNABO | PR | 00707 | |
| MARGARITA COLON RODRIGUEZ | 1600 HASKELL AVE APT 164 | | | | LAWRENCE | KS | 66044 | |
| MARGARITA COLON ROSARIO | PLAZA ANTILLANA | 4801 CALLE CESAR GONZALEZ | | | HATO REY | PR | 00918 | |
| MARGARITA COLON VEGA | VILLA BEATRIZ B 13 | | | | MANATI | PR | 00674 | |
| MARGARITA CONDE CRUZ | HC 1 BOX 6202 | | | | SANTA ISABEL | PR | 00757 | |
| MARGARITA CONDE ROSADO | RES KENNEDY | BLOQ 4 APTO 25 | | | JUANA DIAZ | PR | 00975 | |
| MARGARITA CORDERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA CORDERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA CORRADA MEJIA | PO BOX 8330 | | | | SAN JUAN | PR | 00910-8330 | |
| MARGARITA CORREA | PO BOX 1015 | | | | CEIBA | PR | 00735 | |
| MARGARITA CORREA PABON | CALLE LINO LADRON | BUZON 2 PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 | |
| MARGARITA CORREA PABON | URB. BRASILIA CALLE 1  L-4 | | | | VEGA BAJA | PR | 00693 | |
| MARGARITA CORTES | PO BOX 744 | | | | MOCA | PR | 00676 | |
| MARGARITA CORTES IRIZARRY | 13 BO PALMARITO | | | | UTUADO | PR | 00641 | |
| MARGARITA CORTIJO SALCEDO | URB HACIENDAS DEL NORTE | AA16 CALLEB | | | TOA BAJA | PR | 00949 | |
| MARGARITA COSME GUZMAN | HC 02 BOX 9114 | | | | LAS MARIAS | PR | 00670 | |
| MARGARITA COSS FLORES | HC 20 BOX 26038 | | | | SAN LORENZO | PR | 00754 | |
| MARGARITA CRESPO GONZALEZ | URB VILLAS DE CASTRO | K 11 A CALLE 6 | | | CAGUAS | PR | 00725 | |
| MARGARITA CRESPO MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA CRUZ | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 | |
| MARGARITA CRUZ | HC 01 BOX 2357 | | | | JAYUYA | PR | 00664 | |
| MARGARITA CRUZ ARCE | HP - OFC. FACTURACION Y COBROS | | | | RIO PIEDRAS | PR | 00936-0000 | |
| MARGARITA CRUZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA CRUZ BIRRIEL | HC 02 BOX 14372 | | | | CAROLINA | PR | 00987-9715 | |
| MARGARITA CRUZ CABAN | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA CRUZ DE JESUS | URB VALENCIA 410 | CALLE SAVIA | | | SAN JUAN | PR | 00923 | |
| MARGARITA CRUZ DE LA TORRE | 274 URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| MARGARITA CRUZ MALDONADO | HC 01 BOX 3798 | | | | BARRANQUITAS | PR | 00794 | |
| MARGARITA CRUZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA CRUZ ORTIZ | PO BOX 899 | | | | PATILLAS | PR | 00723 | |
| MARGARITA CRUZ PEREZ | PO BOX 762 | | | | SALINAS | PR | 00751 | |
| MARGARITA CUEVAS SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA DAVID | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA DAVILA | MARQUES ARBONA | EDIF 3 APT 32 | | | ARECIBO | PR | 00612 | |
| MARGARITA DE JESUS COLON | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA DE JESUS FLORES | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA DE JESUS MORALES | P O BOX 1075 | | | | GURABO | PR | 00778 | |
| MARGARITA DE JESUS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA DE JESUS VALDERRAMA | APT 1132 | | | | CIALES | PR | 00638 | |
| MARGARITA DE LOS SANTOS | RES NEMESIO R CANALES | EDIF 45 APTO 894 | | | SAN JUAN | PR | 00918 | |
| MARGARITA DEL VALLE COLON | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA DEL VALLE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA DEL VALLE RODRIGUEZ | PMB 273 PO BOX 1283 | | | | SAN LORENZO | PR | 00754-1283 | |
| MARGARITA DELGADO NIEVES | HC 40 BOX 40306 | | | | SAN LORENZO | PR | 00754 | |
| MARGARITA DIAZ CAMACHO | PO BOX 917 | | | | DORADO | PR | 00646 | |
| MARGARITA DIAZ CUASCUT | RES QUINTANA | EDIF 16 APT 188 | | | SAN JUAN | PR | 00918 | |
| MARGARITA DIAZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA DIAZ DIAZ | HC 03 BOX 13945 | | | | COROZAL | PR | 00783-9808 | |
| MARGARITA DIAZ MARTINEZ | URB LA ARBOLEDA | 176 CALLE 18 | | | SALINAS | PR | 00751 | |
| MARGARITA DIAZ OYOLA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA DIAZ OYOLA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA DIAZ OYOLA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA DIAZ REYES | P O BOX 1153 | | | | BAJADERO | PR | 00616 | |
| MARGARITA DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA DIAZ SANTAELLA | PO BOX 1764 | | | | TRUJILLO ALTO | PR | 00977 | |
| MARGARITA DIAZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA DURLIHRE MANGUAL | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA E CAUDIER LAVERGNE | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA E CRUZ  VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA E CRUZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA E OSUMA VAZQUEZ | URB FLORES DE MONTEHIEDRA | 669 MIRAMELINDA | | | SAN JUAN | PR | 00926 | |
| MARGARITA E PEREZ RUIZ | RR 4 BOX 13634 | | | | ANASCO | PR | 00610 | |
| MARGARITA E ESQUILIN MILLAN | RES MONTE PARK | EDF F APT 85 | | | SAN JUAN | PR | 00924 | |
| MARGARITA F GARCIA CAINO | C/O CONCILIACION 98-972 | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| MARGARITA F MENDEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA FALCON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA FEBO RODRIGUEZ | URB EL MIRADOR DE CUPEY | A 6 CALLE 2 | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARITA FELICIANO GOMEZ | URB VILLA FONTANA | VL 3 VIA 24 | | | CAROLINA | PR | 00983-3956 | |
| MARGARITA FERNANDINI CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA FIGUEROA ALVAREZ | HC 1 BOX 3319 | | | | YABUCOA | PR | 00767-9602 | |
| MARGARITA FIGUEROA DIAZ | HC 2 BOX 8566 | | | | CIALES | PR | 00638 | |
| MARGARITA FIGUEROA JIMENEZ | BO CANDELARIA | SECT LA 50 | | | LAJAS | PR | 00667 | |
| MARGARITA FIGUEROA PONCE | PO BOX 704 | | | | HORMIGUEROS | PR | 00660 | |
| MARGARITA FIGUEROA RAMOS | BO CARRIZALES II | 1 CALLE 1 | | | HATILLO | PR | 00659 | |
| MARGARITA FLORES CARRION | HC 40 BOX 44822 | | | | SAN LORENZO | PR | 00754-9803 | |
| MARGARITA FONSECA RODRIGUEZ | HC 67  BOX  13202 | | | | BAYAMON | PR | 00956 | |
| MARGARITA FONTANEZ CRUZ | COOP VILLA NAVARRA | EDIF 1 APT G SANTA JUANTA | | | BAYAMON | PR | 00956 | |
| Margarita Franco Rivera | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA FRANCO RODRIGUEZ | BO SALTO | BOX 3099 | | | CIDRA | PR | 00739 | |
| MARGARITA GALARZA TORRES | PO BOX 142636 | | | | ARECIBO | PR | 00614 | |
| MARGARITA GARCIA FIRPI | PO BOX 260 | | | | ARECIBO | PR | 00613 | |
| MARGARITA GARCIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA GARCIA HERNANDEZ | PO BOX 478 | | | | BARCELONETA | PR | 00617 | |
| MARGARITA GARCIA RIVERA | BO INGENIO | SECTOR VILLA CALMA PARC 480 | | | TOA BAJA | PR | 00949 | |
| MARGARITA GARCIA SILVA | ESTANCIAS REALES | J 1 CALLE DUQUE DEKENT | | | GUAYNABO | PR | 00969 | |
| MARGARITA GAUTIER | COND CORAL BEACH | TORRE II APT 918 | | | CAROLINA | PR | 00971 | |
| MARGARITA GEORGE MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA GODOY | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA GOMEZ FLORES | SANTO DOMINGO | 96 CALLE C | | | CAGUAS | PR | 00725 | |
| MARGARITA GONZALEZ ALARCON | BO MONTOSO | HC 1 BOX 8631 | | | MARICAO | PR | 00606 | |
| MARGARITA GONZALEZ ANDINO | RR 6 BOX 9545 | | | | SAN JUAN | PR | 00926 | |
| MARGARITA GONZALEZ BARRETO | HC 2 BOX 9214 | | | | QUEBRADILLAS | PR | 00678 | |
| MARGARITA GONZALEZ CARMONA | URB LEVITTOEN | 1755 PASEO DARSENA  1ERA SECC | | | TOA BAJA | PR | 00949 | |
| MARGARITA GONZALEZ DE JESUS | BO GALATEO CENTRO | RR 2 BOX 9257 | | | TOA ALTA | PR | 00953 | |
| MARGARITA GONZALEZ DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA GONZALEZ FIGUEROA | C/O SUPTE. ESCUELAS | 374 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| MARGARITA GONZALEZ FIGUEROA | PO BOX 1439 | | | | AGUADA | PR | 00602 | |
| MARGARITA GONZALEZ MORALES | HC 2 BOX 13718 | | | | ARECIBO | PR | 00612 | |
| MARGARITA GONZALEZ PEREZ | RESIDENCIAL LOS ALAMOS | EDIFICO 16  #237 | | | GUAYNABO | PR | 00969 | |
| MARGARITA GONZALEZ QUINTANA | 350 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| MARGARITA GONZALEZ RODRIGUEZ | O 21 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| MARGARITA GONZALEZ ROMAN | IDA M GARDENS | G 19 AVE RICKY SEDA | | | CAGUAS | PR | 00727 | |
| MARGARITA GONZALEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA GONZALEZ VEGA | HC 01 BOX 6841 | | | | SALINAS | PR | 00751-9739 | |
| MARGARITA GUERRA LOPEZ | URB REXVILLE | AD 12 CALLE 50 | | | BAYAMON | PR | 00957 | |
| MARGARITA HENRRICY SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA HEREDIA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MARGARITA HEREDIA | VILLA PALMERAS | 255  CALLE CANOVANAS | | | SAN JUAN | PR | 00915 | |
| MARGARITA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA HERNANDEZ COLON | URB TINTILLO GARDENS | H 23 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| MARGARITA HERNANDEZ DIAZ | URB BELLA VISTA | 145 CALLE 22 S | | | BAYAMON | PR | 00957 | |
| MARGARITA HERNANDEZ FEBUS | TOA ALTA | AD 27 CALLE 26 | | | TOA ALTA | PR | 00953 | |
| MARGARITA HERNANDEZ MEZQUIDA | VALLE ARRIBA HEIGHTS | CQ 6 CALLE ALMENDRO | | | CAROLINA | PR | 00983 | |
| MARGARITA HERNANDEZ PEREZ | HC 04 BOX 14517 | | | | MOCA | PR | 00676 | |
| MARGARITA HERNANDEZ RESTO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA HERNANDEZ ROSADO | URB PERLA DEL SUR | 90 CALLE A | | | PONCE | PR | 00731 | |
| MARGARITA HERNANDEZ VELEZ | URB LAGOS DE PLATA | T 13 CALLE 18 | | | TOA BAJA | PR | 00949 | |
| MARGARITA HNDZ GARRAFA | RES NEMESIO CANALES | EDIF 19 APTO 360 | | | SAN JUAN | PR | 00920 | |
| MARGARITA HOPGOOD | URB ALTAMIRA | 568 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| MARGARITA HURTADO ARROYO | URB EL SENORIAL | 2018 CALLE FRAY GRANADA | | | SAN JUAN | PR | 00926 | |
| MARGARITA I GONZALEZ COBIAN | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA I GONZALEZ COBIAN | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA I GUZMAN FOURNIER | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA I OPPENHEIMER ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA I VIDAL LABOY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MARGARITA J GUTIERREZ OTERO | URB LAS COLINAS | BZN 112 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| MARGARITA J JACOBS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA JIMENEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARGARITA JIMENEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA JUARBE | EDIF 2 APT 658 | | | | ARECIBO | PR | 00612 | |
| MARGARITA L FERNANDEZ POTELA | URB VILLA BLANCA 22 | CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| MARGARITA L MERCADO ECHEGARAY | LA ARBOLEDA | B 17 HASTINGS | | | GUAYNABO | PR | 00966 | |
| MARGARITA L ROSARIO CARRION | PO BOX 454 | | | | CAGUAS | PR | 00726 | |
| MARGARITA LABOY LABOY | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA LACOMBA ECHANDI | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA LANDRAU PIZARRO | HC 01 BOX 7352 | | | | LOIZA | PR | 00772 | |
| MARGARITA LATORRE TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA LEBRON ESCOBAR | COUNTRY CLUB | 1035 CALLE JAMES BOND | | | SAN JUAN | PR | 00924-3401 | |
| MARGARITA LOPEZ CURBELO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA LOPEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA LOPEZ PADIN | PO BOX 1477 | | | | ARECIBO | PR | 00613 | |
| MARGARITA LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA LOPEZ ROBLES | PO  BOX  1645 | | | | FAJARDO | PR | 00738 | |
| MARGARITA LOPEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA LOPEZ VARGAS | 16 A CALLE RIUS RIVERA | | | | ADJUNTAS | PR | 00601 | |
| MARGARITA M ASENCIO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA M FIOL | URB PONCE DE LEON | 245 CALLE 23 | | | GUAYNABO | PR | 00969-4442 | |
| MARGARITA M PACHECO | CONDOMINIO RICOMAR  APT 505 | | | | CAROLINA | PR | 00979 | |
| MARGARITA M PEREZ ROSICH | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA M RIVERA GAUTIER | 2DA SECC LEVITTOWN | 2454 PASEO AMPARO | | | TOA BAJA | PR | 00949 | |
| MARGARITA M. BORRAS MARIN | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA MADERA ALIVER | 176 VILLA MADRID | | | | PONCE | PR | 00730 | |
| MARGARITA MALAVE VELEZ | URB CAGUAS NORTE | AD 20 CALLE HAGUAY | | | CAGUAS | PR | 00725 | |
| MARGARITA MALDONADO | RES MANUEL A PEREZ | EDIF C 10 APT 120 | | | SAN JUAN | PR | 00923 | |
| MARGARITA MALDONADO CANDELARIA | ABRA SAN FRANCISCO | APT 7078 | | | ARECIBO | PR | 00612 | |
| MARGARITA MALDONADO GALARZA | URB SANTA CLARA | 3082 AVE EMILIANO FAGOT | | | PONCE | PR | 00716 | |
| MARGARITA MALDONADO GALARZA | URB SANTA CLARA | 3082 AVE EMILIO FAGOT | | | PONCE | PR | 00716 | |

Page 1635 of 2746

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARGARITA MALDONADO GALARZA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA MALDONADO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA MALDONADO RAMOS | HC 02 BOX 6385 | BARRIO LIMON | | | FLORIDA | PR | 00650 | |
| MARGARITA MANDE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA MARCANO GOMEZ | URB VILLA CAROLINA 5TA SECC | 212 32 CALLE 502 | | | CAROLINA | PR | 00985 | |
| MARGARITA MARIA MARICHAL LUGO | COLINAS DE FAIR VIEW | 4Q 35 CALLE 220 | | | TRUJILLO ALTO | PR | 00976 | |
| MARGARITA MARIN APONTE | VILLA CAROLINA | 94-14 CALLE 97 | | | CAROLINA | PR | 00985 | |
| MARGARITA MARQUEZ CRUZ | 765 CALLE FRANCISCO FARIA | | | | DORADO | PR | 00646 | |
| MARGARITA MARQUEZ HERNANDEZ | PO BOX 99 | | | | GURABO | PR | 00778 | |
| MARGARITA MARRERO HERNANDEZ | BO GALATEO CENTRO | | | | TOA ALTA | PR | 00953 | |
| MARGARITA MARRERO NEGRON | SECT LA GARZA BO SANTA ROSA | CARR 117 INT KM 2 7 | | | LAJAS | PR | 00667-9503 | |
| MARGARITA MARTINEZ CORDOVA | VILLA DE LOIZA | L-8 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| MARGARITA MARTINEZ GARCIA | AVE CHARDON 3159 | | | | SAN JUAN | PR | 00918 | |
| MARGARITA MARTINEZ LUDVING | SAN JOSE | 513 CALLE BAENA | | | SAN JUAN | PR | 00923 | |
| MARGARITA MARTINEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA MARTINEZ MORALES | PO BOX 118 | | | | OROCOVIS | PR | 00720 | |
| MARGARITA MARTINEZ RIVERA | HC 2 BOX 30010 | | | | JUANA DIAZ | PR | 00795 | |
| MARGARITA MARTINEZ RODRIGUEZ | BOX 1155 | | | | SABANA SECA | PR | 00952 | |
| MARGARITA MARTINEZ VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA MATOS PACHECO | RIVERSIDE PARK | D 2 CALLE 5 | | | BAYAMON | PR | 00956 | |
| MARGARITA MATTEI ACOSTA | PO BOX 1553 | | | | GUANICA | PR | 00653-1553 | |
| MARGARITA MAYO PADOVANI | PO BOX 231 | | | | ANASCO | PR | 00610 | |
| MARGARITA MEDINA DEL VALLE | REPTO CAGUAX | N9 CALLE BUREN | | | CAGUAS | PR | 00725 | |
| MARGARITA MEDINA FUENTES | URB RIO GRANDE ESTATES | N10 AVE B | | | RIO GRANDE | PR | 00745 | |
| MARGARITA MEDINA HERNANDEZ | URB RIO PIEDRAS HEIGHTS | 220 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| MARGARITA MELENDEZ GARCIA | PO BOX 6825 | | | | PONCE | PR | 00733 | |
| MARGARITA MELENDEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARGARITA MENDEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA MENDEZ CUEVAS | ESTANCIAS DEL RIO | 192 GUAYANES | | | HORMIGUEROS | PR | | |
| MARGARITA MENDEZ CUEVAS | PO BOX 819 | | | | HORMIGUEROS | PR | 00660 | |
| MARGARITA MENDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA MENDEZ TORRES | P O BOX 1100 | | | | RIO GRANDE | PR | 00745 | |
| MARGARITA MENDEZ VEGA / CARMEN MENDEZ | 1211 CHALETS DE BAYAMON | | | | BAYAMON | PR | 00956 | |
| MARGARITA MERCADO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA MERCADO SANTIAGO | P O BOX 941 | | | | UTUADO | PR | 00641 | |
| MARGARITA MERCADO VALLE | COUNTRY CLUB | 875 RASPINEL | | | SAN JUAN | PR | 00924 | |
| MARGARITA MIRANDA COLLAZO | URB HACIENDA EL ZORZAL | D 14 CALLE 13 | | | BAYAMON | PR | 00957 | |
| MARGARITA MIRANDA MACHADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARGARITA MOJICA MALDONADO | HC 3 BOX 9558 | | | | JUNCOS | PR | 00777-9602 | |
| MARGARITA MOLINA BERRIOS | VILLA PALMERA | 272 CALLE CALMA | | | SAN JUAN | PR | 00912 | |
| MARGARITA MOLINA MARIN | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA MOLINA SANTIAGO | BRISAS DE TORTUGUERO | PARC 814 N N | | | VEGA BAJA | PR | 00693 | |
| MARGARITA MONTALVO MERCADO | 600 URB VEGA ALEGRE | | | | CABO ROJO | PR | 00623 | |
| MARGARITA MONTALVO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA MONTES SANTOS | URB JARD DE DORADO | 19 CALLE 4 | | | DORADO | PR | 00646 | |
| MARGARITA MORALES BURGOS | BO MARIANA 3 | HC 01 BOX 17158 | | | HUMACAO | PR | 00791-9736 | |
| MARGARITA MORALES HUERTAS | PO BOX 3346 | | | | PATILLAS | PR | 00723 | |
| MARGARITA MORALES MARTINEZ | URB LAS LOMAS | 10 C/ 33 R 3 | | | SAN JUAN | PR | 00921 | |
| MARGARITA MORALES MORALES | HC 01 BOX 5308 | | | | ARROYO | PR | 00714 | |
| MARGARITA MORALES MORALES | URB ROYAL TOWN | 2-46 CALLE 44 | | | BAYAMON | PR | 00956 | |
| MARGARITA MORALES RIVERA | HC 01 BOX 4245-1 | | | | NAGUABO | PR | 00718 | |
| MARGARITA MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA MORALES VILLANUEVA | GUANIQUILLA | 8 CALLE VISTA HERMOSA | | | AGUADA | PR | 00602 | |
| MARGARITA MORRIS RIVERA | TURABO GARDENS | 5 C CALLE 2 | | | CAGUAS | PR | 00725 | |
| MARGARITA MURIEL RODRIGUEZ | 415 CALLE AUSTRIA | | | | SAN JUAN | PR | 00920 | |
| MARGARITA NARVAEZ RODRIGUEZ | HC 73 BOX 5050 | | | | NARANJITO | PR | 00719 | |
| MARGARITA NARVAEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA NAVARRO MORALES | BORINQUEN VALLE | 192 CALLE PICO | | | CAGUAS | PR | 00725 | |
| MARGARITA NEGRON | HC 1 BOX 2620 | | | | MOROVIS | PR | 00687 | |
| MARGARITA NEGRON DIAZ | 135 D CALLE JOSE PARES BARAHONA | | | | MOROVIS | PR | 00687 | |
| MARGARITA NEGRON RIVERA | 387 ALTOS CALLE GORGONIA | | | | SAN JUAN | PR | 00920 | |
| MARGARITA NEGRONI RIVERA | JARD DE TOA ALTA | 91 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| MARGARITA NIEVES FLORES | P O BOX 554 | | | | CAGUAS | PR | 00726 | |
| MARGARITA NIEVES FUENTES | URB DEL CARMEN | C 29 CALLE SAN JOSE | | | RIO GRANDE | PR | 00745 | |
| MARGARITA NIEVES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA NIEVES MACHUCA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA NIEVES MONROIG | URB REPARTO METROPOLITANO | 955 CALLE 25 SE | | | SAN JUAN | PR | 00921 | |
| MARGARITA NOLASCO SANTIAGO | C 7 URB PASEO REAL | | | | COAMO | PR | 00769 | |
| MARGARITA OCASIO VIRUET | APARTADO 257 BO. ANGELES | | | | UTUADO | PR | 00611 | |
| MARGARITA OLIVERAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA OLMEDA ORTA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA OQUENDO GONZALEZ | VICTOR ROJAS I | 332 CALLE A | | | ARECIBO | PR | 00612 | |
| MARGARITA ORNES VELEZ | 222 SAN CARLOS CALLE 5 | | | | DORADO | PR | 00646 | |
| MARGARITA ORONA MORALES | EXT JARD DE COAMO | 47 CALLE 9 | | | COAMO | PR | 00769 | |
| MARGARITA ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA ORTIZ ALAMEDA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA ORTIZ AVILES | BO BEATRIZ | RR 2 BOX 5757 | | | CIDRA | PR | 00739 | |
| MARGARITA ORTIZ GULF S/S | P O BOX 6164 | | | | CAGUAS | PR | 00726 | |
| MARGARITA ORTIZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA ORTIZ ORTEGA | VILLA DEL RIO | PARC 403 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| MARGARITA ORTIZ ORTIZ | URB LOMAS VERDES | 4T5 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| MARGARITA ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA ORTIZ PIMENTEL | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA ORTIZ PINERO | URB REPARTO VALENCIANO | K-7 CALLE ACASIA | | | JUNCOS | PR | 00777 | |
| MARGARITA ORTIZ RIVERA | HC 3 BOX 7328 | | | | COMERIO | PR | 00782 | |
| MARGARITA ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA ORTIZ ROSA | BALCONES DE MONTE REAL | APTO 6804 | | | CAROLINA | PR | 00987 | |
| MARGARITA ORTIZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA ORTIZ SANTIAGO | HC 02 BOX 14801 | | | | AGUAS BUENAS | PR | 00703 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARGARITA OSTOLAZA BEY | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| MARGARITA OTERO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA OTERO ACEVEDO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARGARITA OTERO CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA OYOLA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA PABON DENIS | PARCELA AMADEO | 60 CALLE E | | | VAGA BAJA | PR | 00693 | |
| MARGARITA PABON SANCHEZ | HC 91 BOX 9024 | | | | VEGA ALTA | PR | 00692 | |
| MARGARITA PADILLA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA PADIN PADILLA | JARD DE CONCORDIA | EDIF 5 APT 54 | | | MAYAGUEZ | PR | 00680 | |
| MARGARITA PAGAN COLON | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA PAGAN MEDINA | HC 01 BOX 4702 | | | | AIBONITO | PR | 00705 | |
| MARGARITA PAGAN RIVERA | BZN 6632 | | | | CIDRA | PR | 00739 | |
| MARGARITA PANETO ROSARIO | HC 01 BOX 7098 | | | | YAUCO | PR | 00698 | |
| MARGARITA PASTOR LANTIGUA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA PASTRANA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA PASTRANA VEGA | URB METROPOLIS | 2A 24 CALLE 33 | | | CAROLINA | PR | 00987 | |
| MARGARITA PERALES DONATO | P O BOX 1237 | | | | GURABO | PR | 00778 | |
| MARGARITA PEREZ COLON | RES LOS ROSALES | EDIF 6 APT 54 | | | TRUJILLO ALTO | PR | 00946 | |
| MARGARITA PEREZ LISBOA | HC 05 BOX 39069 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARGARITA PEREZ LISBOA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA PEREZ LISBOA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA PEROCIER | 1032 CALLE CRISTO DE LOS MILAGROS | | | | MAYAGUEZ | PR | 00680 | |
| MARGARITA PIMENTEL | P O  BOX 2105 | | | | RIO GRANDE | PR | 00745 | |
| MARGARITA PINERO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA PINO OLIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA PINTO MELENDEZ | HC 1 BOX 3980 | | | | YABUCOA | PR | 00767 | |
| MARGARITA POMALES HERNANDEZ | SECTOR MOGOTE 20 | P O BOX 20 | | | CAYEY | PR | 00736 | |
| MARGARITA PONT FLORES | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA PRIETO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA QUIJANO BEAUCHAMP | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA QUILES RAMOS | BOX 806 | | | | TOA  BAJA | PR | 00951 | |
| MARGARITA QUINONES QUINONES | 2062 CALLE MODESTA RIVERA | | | | PONCE | PR | 00731-0500 | |
| MARGARITA QUIRIDONGO SUAREZ | 10 CALLE TETUAN SUR | | | | GUAYAMA | PR | 00784 | |
| MARGARITA R ALAMO MONTES | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA R DE JESUS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA R HERNANDEZ TIRADO | PO BOX 360349 | | | | SAN JUAN | PR | 00936-0349 | |
| MARGARITA R. SANTELIZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA RALAT MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA RAMIREZ MOLINA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA RAMIREZ REYES | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA RAMIS LOPEZ | URB ALTAMESA | 1654 CALLE SANTA LUISA | | | SAN JUAN | PR | 00921 | |
| MARGARITA RAMOS MATEO | BOX 184 | | | | COAMO | PR | 00769 | |
| MARGARITA RAMOS MEDINA | MONTE BELLO | M 38 BOX 162-3 | | | RIO GRANDE | PR | 00745 | |
| MARGARITA RESTO GONZALEZ | HC 1 BOX 2126 | | | | JAYUYA | PR | 00664 | |
| MARGARITA REYES ROSARIO | HC 1 BOX 5011 | | | | NAGUABO | PR | 00718-9729 | |
| MARGARITA REYES SANTIAGO | P O BOX 10007 SUITE 447 | | | | GUAYAMA | PR | 00785-0107 | |
| MARGARITA REYES VIRUET | HC 02 BOX 6544 | | | | FLORIDA | PR | 00650-9105 | |
| MARGARITA RIVERA | 12 CALLE MANUEL TORRES | | | | BARRANQUITAS | PR | 00794 | |
| MARGARITA RIVERA ALBALADEJO | RES SAN MARTIN | EDIF 12 APT 133 | | | RIO PIEDRAS | PR | 00924 | |
| MARGARITA RIVERA ANGULO | JARDINES DE CAROLINA | E-9 CALLE E | | | CAROLINA | PR | 00987 | |
| MARGARITA RIVERA BURGOS | URB LOMAS VERDES | P 10 CALLE CAMPANILLA | | | BAYAMON | PR | 00951 | |
| MARGARITA RIVERA BURGOS | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA RIVERA CANTRES | COOP JARDINES DE TRUJILO ALTO | EDF F APT 306 | | | TRUJILLO ALTO | PR | 00976 | |
| MARGARITA RIVERA CARRASCO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA RIVERA DE REYES | HC 2 BOX 6654 | | | | UTUADO | PR | 00641 | |
| MARGARITA RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA RIVERA GUERRA | PO BOX 1554 | | | | RIO GRANDE | PR | 00745 | |
| MARGARITA RIVERA LEON | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA RIVERA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA RIVERA MALDONADO | PARCELAS AMALIA MARIN PLAYITA | 6  CALLE MANATI | | | PONCE | PR | 00716 | |
| MARGARITA RIVERA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA RIVERA MARTINEZ | VALLE ARRIBA HEIGHTS | BE 3 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| MARGARITA RIVERA ORTIZ | VILLA ANGELINA | 146 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| MARGARITA RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA RIVERA PAGAN | HC 1 BOX 7028 | | | | CABO ROJO | PR | 00623 | |
| MARGARITA RIVERA PEREZ | P O BOX 430 | | | | ANGELES | PR | 00611 | |
| MARGARITA RIVERA PIMENTEL | FAJARDO GARDENS | 670 CALLE EUCALIPTO | | | FAJARDO | PR | 00738-3082 | |
| MARGARITA RIVERA RENTAS | 34 CALLE FRONTISPICIO | | | | PONCE | PR | 00730-2928 | |
| MARGARITA RIVERA RIVERA | HC 02 BOX 7375 | | | | BARRANQUITAS | PR | 00794 | |
| MARGARITA RIVERA RIVERA | HC 1 BOX 6308 | | | | CANOVANAS | PR | 00729-9703 | |
| MARGARITA RIVERA RIVERA | HC 2 BOX 7375 | | | | BARRANQUITAS | PR | 00794 | |
| MARGARITA RIVERA RIVERA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MARGARITA RIVERA RIVERA | TORO NEGRO | INT CARR 149 KM 25 6 | | | CIALES | PR | 00638 | |
| MARGARITA RIVERA RODRIGUEZ | E 70 URB JAIME L DREW | | | | PONCE | PR | 00731 | |
| MARGARITA RIVERA RODRIGUEZ | URB JONS DE CAROLINA | K12 CALLE 1 | | | CAROLINA | PR | 00987 | |
| MARGARITA RIVERA ROSA | PO BOX 315 | | | | LAS PIEDRAS | PR | 00771-0315 | |
| MARGARITA RIVERA ROSADO | HC 01 BOX 8475 | | | | HATILLO | PR | 00659-9707 | |
| MARGARITA RIVERA STUART | O-18 CALLE JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| MARGARITA RIVERA TORRES | VISTA DEL MAR | 2229 CALLE MARLIN PLAYA | | | PONCE | PR | 00716 | |
| MARGARITA ROBLES DIAZ | COMUIDAD LA DOLORES | 220 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| MARGARITA ROBLES ROMAN | HC 1 BOX 4124 | | | | LARES | PR | 00669 | |
| MARGARITA ROBLES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA RODRIGUEZ | BO FARALLON | BOX 199 | | | CAYEY | PR | 00737 | |
| MARGARITA RODRIGUEZ DELGADO | BO ESPERANZA SECTOR CANTA GALLO | 615 QUILES | | | ARECIBO | PR | 00602 | |
| MARGARITA RODRIGUEZ GARCIA | JARD DEL MAMEY | D 11 CALLE 2 | | | PATILLAS | PR | 00723 | |
| MARGARITA RODRIGUEZ LUGO | URB IRLANDA HEIGHTS | FH 8 CALLE CAPELLA | | | BAYAMON | PR | 00956 | |
| MARGARITA RODRIGUEZ MARZAN | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA RODRIGUEZ MARZAN | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA RODRIGUEZ MELENDEZ | P O BOX 121 | | | | OROCOVIS | PR | 00720 | |
| MARGARITA RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA RODRIGUEZ MORE | 1509 CALLE NUEVA | | | | SAN JUAN | PR | 00910 | |
| MARGARITA RODRIGUEZ ORTIZ | BOX 44 | | | | PALMER | PR | 00721 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 265 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MARGARITA RODRIGUEZ PABON | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA RODRIGUEZ RODRIGUEZ | HC 1 BOX 4792 | | | | COROZAL | PR | 00783 | |
| MARGARITA RODRIGUEZ RODRIGUEZ | RR 003 BOX 10888 | EST DE TOA ALTA | | | TOA ALTA | PR | 00953 | |
| MARGARITA RODRIGUEZ ROJAS | URB SANTA JUANITA | HH9 CALLE 29 | | | BAYAMON | PR | 00956 | |
| MARGARITA RODRIGUEZ ROSA | URB LAS COLINAS | D 14 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| MARGARITA RODRIGUEZ RUIZ | PO BOX 1565 | | | | CIDRA | PR | 00739 | |
| MARGARITA RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA RODRIGUEZ TORRES | PO BOX 332 | | | | BAJADERO | PR | 00616 | |
| MARGARITA RODRIGUEZ TRINIDAD | SIERRA LINDA | M 13 CALLE 6 | | | BAYAMON | PR | 00957 | |
| MARGARITA RODRIGUEZ VELAZQUEZ | RES LUIS LLORENS TORRES | EDIF 76 APT 1445 | | | SAN JUAN | PR | 00913 | |
| MARGARITA RODRIGUEZ VIDAL | RES LUIS LLORENS TORRES | EDIF 112 APT 2106 | | | SAN JUAN | PR | 00913 | |
| MARGARITA ROJAS MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA ROJAS RAMIREZ | SAINT JUST | 96B CALLE BETANIA P | | | TRUJILLO ALTO | PR | 00976 | |
| MARGARITA ROLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA ROMAN ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA ROMAN BORRERO | HC 2 BOX 7472 | | | | QUEBRADILLAS | PR | 00678 | |
| MARGARITA ROMAN MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA ROMAN RIVERA | BRISAS DE CUPEY | EDIF 4 APT 47 | | | CUPEY BAJO | PR | 00926 | |
| MARGARITA ROMAN VALENTIN | URB VILLA LINDA | 55 CALLE GARZA | | | AGUADILLA | PR | 00603 | |
| MARGARITA ROMERO BENITEZ | E 15 CALLE ANDRES ARUZ RIVERA | | | | CAROLINA | PR | 00985 | |
| MARGARITA ROMERO CANALES | JARD COUNTRY CLUB | BT 25 CALLE 125 | | | CAROLINA | PR | 00983 | |
| MARGARITA ROQUE | COND CAPARRA HILL TOWERS | A1 APT 504 | | | GUAYNABO | PR | 00968 | |
| MARGARITA ROSA CARDONA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA ROSA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA ROSA GONZALEZ | C/O ROSE M. MERCADO | CONSERVACION HISTORICA | PO BOX 9066581 | | SAN JUAN | PR | 00906-6581 | |
| MARGARITA ROSA GONZALEZ | URB COLINAS METROPOLITANAS | J18 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 | |
| MARGARITA ROSA MARTINEZ | BUENAVENTURA | 5036 CALLE AHLELI | | | MAYAGUEZ | PR | 00682-1272 | |
| MARGARITA ROSADO DIAZ | PO BOX 561 | | | | MOROVIS | PR | 00687 | |
| MARGARITA ROSADO MORALES | HC 2 BOX 11687 | | | | HUMACAO | PR | 00791-9621 | |
| MARGARITA ROSADO MORALES | URB PARQUE ECUESTRE | AC 12 CALLE 29 | | | CAROLINA | PR | 00987 | |
| MARGARITA ROSADO VIRELLA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA ROSARIO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA ROSARIO TORRES | P O BOX 101 | | | | BARCELONETA | PR | 00617 | |
| MARGARITA ROSAS ARCE | PO BOX 526 | | | | ADJUNTAS | PR | 00601-0526 | |
| MARGARITA RUIZ HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA RUIZ SANTIAGO | P O  BOX 277 | | | | MERCEDITA | PR | 00715-0277 | |
| MARGARITA RUSCALLEDA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA SABATHIE SOTO | 269 DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912-3401 | |
| MARGARITA SABATHIE SOTO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA SANABRIA SEPULVEDA | P O BOX 30000 PMB 231 | | | | CANOVANAS | PR | 00729 | |
| MARGARITA SANCHEZ AGOSTO | VISTA ALEGRE | 71 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| MARGARITA SANCHEZ ARROYO | COND LOS NARANJALES | C 72 APT 378 | | | CAROLINA | PR | 00985 | |
| MARGARITA SANCHEZ CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA SANCHEZ CRESPO | P O BOX 1820 | | | | CANOVANAS | PR | 00729 | |
| MARGARITA SANCHEZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA SANCHEZ RIVERA | BELGICA | A CALLE 11 | | | PONCE | PR | 00731 | |
| MARGARITA SANTANA | VILLA FONTANA PARK | 5V30 CALLE PARQUE NAPOLEON | | | CAROLINA | PR | 00983 | |
| MARGARITA SANTANA COSME | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA SANTANA FREYTES | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| MARGARITA SANTANA GOMEZ | URB EL VALLE | 93 CALLE MIRTOS | | | LAJAS | PR | 00667 | |
| MARGARITA SANTANA HUERTAS | BO PALOMAS ABAJO | HC 3 BOX 10384 | | | COMERIO | PR | 00782 | |
| MARGARITA SANTANA MALDONADO | PO BOX 388 | | | | COTTO LAUREL | PR | 00780 | |
| MARGARITA SANTANA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA SANTIAGO ACEVEDO | BOX 375 | | | | AGUADA | PR | 00602 | |
| MARGARITA SANTIAGO ALVERIO | PO BOX 1295 | | | | SAN LORENZO | PR | 00754 | |
| MARGARITA SANTIAGO GONZALEZ | PO BOX 1001 | | | | CAYEY | PR | 00737 | |
| MARGARITA SANTIAGO GUEITS | 743 CLAUSELLS CALLE 6 | | | | PONCE | PR | 00731 | |
| MARGARITA SANTIAGO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA SANTIAGO MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA SANTIAGO NEGRON | RR 2 BOX 6102 | | | | TOA ALTA | PR | 00953 | |
| MARGARITA SANTIAGO OQUENDO | 1227 EAST FRONT STREET | APT. JC | | | PLAINFIELD | NJ | 07062 | |
| MARGARITA SANTIAGO ORTIZ | HC 01 BOX 4310 | | | | COMERIO | PR | 00782 | |
| MARGARITA SANTIAGO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA SANTIAGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA SANTIAGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA SANTIAGO RODRIGUEZ | VISTA DEL MORRO | 14 VISTA DEL VALLE | | | MANATI | PR | 00674 | |
| MARGARITA SANTIAGO SANTIAGO | BDA QUINTANA | 417 CALLE CUBA | | | SAN JUAN | PR | 00917-4033 | |
| MARGARITA SANTIAGO SANTOS | GLENVIEW GARDENS | C/N 20 T 50 | | | PONCE | PR | 00731 | |
| MARGARITA SANTIAGO VELEZ | PARC AMADEO | BOX 54 CALLE A | | | VEGA BAJA | PR | 00693 | |
| MARGARITA SANTIAGO CARABALLO | 126 A URB JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| MARGARITA SANTORI LOPEZ | HC 01 BOX 1055 | | | | BOQUERON | PR | 00622 | |
| MARGARITA SANTOS GARCIA | URB LOS ANGELES | WC 32 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| MARGARITA SANTOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA SANTOS VELAZQUEZ | P O BOX 9234 | | | | ARECIBO | PR | 00612 | |
| MARGARITA SEGARRA RESTO | REPARTO METROPOLITANO | 1161 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| MARGARITA SERRANO RAMIREZ | HC 06 BUZON 174135 | BO SALTO | | | SAN SEBASTIAN | PR | 00685 | |
| MARGARITA SIERRA FLORES | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA SILVA VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA SILVA VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA SIMONETTI MARTINEZ | ALTURAS DE MAYAGUEZ | L 15 CALLE COLLORES | | | MAYAGUEZ | PR | 00682 | |
| MARGARITA SOLER GUADALUPE | AVE FERRY | M 3 CALLE GUADALUPE | | | PONCE | PR | 00730 | |
| MARGARITA SOSA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA SOTO | URB EL CORTIJO | AD 9 CALLE 23 | | | BAYAMON | PR | 00956 | |
| MARGARITA SOTO CASTRO | HC 3 BOX 10569 | | | | MOCA | PR | 00676 | |
| MARGARITA SOTO LANAUSSE | PO BOX 3871 | | | | AGUADILLA | PR | 00605-3871 | |
| MARGARITA SOTO NIEVES | BO CUCHILLAS HC 5 BOX 10583 | | | | MOCA | PR | 00676 | |
| MARGARITA SOTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA SOTOMAYOR NEGRON | URB EL VERDE B 15 CALLE 2 | | | | VEGA BAJA | PR | 00693 | |
| MARGARITA SOTOMAYOR RAMIREZ | VILLA FONTANA | 4MS-5 VIA LUCIA | | | CAROLINA | PR | 00983 | |
| MARGARITA SOTOMAYOR VARGAS | COFRESI  116 | | | | MAYAGUEZ | PR | 00680 | |
| MARGARITA SUAREZ LORENZO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARGARITA TIRADO | HC 06 BOX 71723 | | | | CAGUAS | PR | 00725 | |
| MARGARITA TIRADO GARCIA | HC 4 BOX 41569 | | | | CAGUAS | PR | 00725-9624 | |
| MARGARITA TOLEDO MATOS | PO BOX 1196 | | | | CIDRA | PR | 00739 | |
| MARGARITA TORRES / RITA SANTIAGO | RES CANDELARIA | EDIF 13 APT 110 | | | MAYAGUEZ | PR | 00680 | |
| MARGARITA TORRES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA TORRES GONZALEZ | P O BOX 140653 | | | | ARECIBO | PR | 00641 | |
| MARGARITA TORRES GUADALUPE | P JO BOX 583 | | | | JUNCOS | PR | 00777 | |
| MARGARITA TORRES MATOS | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA TORRES MORENO | BOX 371165 | | | | CAYEY | PR | 00736 | |
| MARGARITA TORRES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA TORRES RODRIGUEZ | PO BOX 756 | | | | OROCOVIS | PR | 00720 | |
| MARGARITA TORRES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA TOSTE CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA VALLELLANES RODRIGUEZ | URB SYLVIA | I 3 CALLE 4 | | | COROZAL | PR | 00783 | |
| MARGARITA VARGAS | TIENDAS YANI | 25 CALLE SAN JOAQUIN | | | ADJUNTAS | PR | 00601 | |
| MARGARITA VARGAS PEREZ | URB JARD CARIBE | 315 CALLE 9 | | | PONCE | PR | 00731 | |
| MARGARITA VAZQUEZ | HC 40 BOX 42422 | | | | SAN LORENZO | PR | 00754 | |
| MARGARITA VAZQUEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| MARGARITA VAZQUEZ ARROYO | BARRIO PALOMAS | BZN 19 CALLE A | | | YAUCO | PR | 00698 | |
| MARGARITA VAZQUEZ DIAZ | PARC LA SOLEDAD | 865 CALLE H | | | MAYAGUEZ | PR | 00681 | |
| MARGARITA VAZQUEZ GARCIA | HC 71 BOX 2509 | | | | NARANJITO | PR | 00719 | |
| MARGARITA VAZQUEZ PEREZ | FLORAL PARK | 419 ITALIA | | | SAN JUAN | PR | 00919 | |
| MARGARITA VAZQUEZ SANTIAGO | HC 01 BOX 4825 | | | | JAYUYA | PR | 00664-9710 | |
| MARGARITA VAZQUEZ SANTIAGO | URB EL CORTIJO | D 19 CALLE 1 | | | BAYAMON | PR | 00956 | |
| MARGARITA VEGA DE LA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA VEGA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA VEGA ORTA | RR BOX 44263 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARGARITA VEGA RENTAS | 101 PARCELA VIEJA CASA | BARRIO BEATRIZ | | | CAYEY | PR | 00736 | |
| MARGARITA VELAZQUEZ | COND VISTA DEL MAR APTO 2B | 2015 CALLE LAS VIOLETAS | | | SAN JUAN | PR | 00915 | |
| MARGARITA VELAZQUEZ | HC 08 BOX 9712 | | | | PONCE | PR | 00731-9712 | |
| MARGARITA VELAZQUEZ | HC 8 BOX 1552 | | | | PONCE | PR | 00731-9747 | |
| MARGARITA VELAZQUEZ / VIRGINIO MERCADO | PTA TIERRA STATION | P O BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| MARGARITA VELAZQUEZ DIAZ | PO BOX 63 | | | | RIO BLANCO | PR | 00744 | |
| MARGARITA VELAZQUEZ MORALES | PO BOX 9066600 PTA TIERRA STATION | | | | SAN JUAN | PR | 00906-6600 | |
| MARGARITA VELAZQUEZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA VELAZQUEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA VELEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA VELEZ PEREZ | BO EL SECO | 5 JOSE G PADILLA | | | MAYAGUEZ | PR | 00681 | |
| MARGARITA VELEZ RODRIGUEZ | 3 CALLE MONSERATE | | | | HORMIGUEROS | PR | 00660 | |
| MARGARITA VELEZ TORRES | HC 03 BOX 9534 | | | | JUNCOS | PR | 00777 | |
| MARGARITA VERA RIVERA | BOX 8373 | | | | PATILLAS | PR | 00723 | |
| MARGARITA VERGARA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARGARITA VILLEGAS NIEVES | 97 CALLE DEGETAU | | | | SALINAS | PR | 00751 | |
| MARGARITA VIRUET RIVERA | RES LUIS LLORENS TORRES | EDIF 44 APT 886 | | | SAN JUAN | PR | 00913 | |
| MARGARITA WILSON MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARGARITAS BUFFETE & CATERING | RR 3 BOX 10983 | | | | TOA ALTA | PR | 00953 | |
| MARGARITAS CATERING | BUZON 10983 RR-03 | BO. PINAS | | | TOA ALTA | PR | 00955 | |
| MARGARITAS CATERING | RR 03 BOX 10983 | | | | TOA ALTA | PR | 00955 | |
| MARGARITAS CATERING | RR 1 PO BOX 10983 | BO PIZAS | | | TOA ALTA | PR | 00758 | |
| MARGARITAS RESTAURANT | 1013 AVE FD ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| MARGARITO TORRES | HC 1 BOX 5751 | | | | BARRANQUITAS | PR | 00794 | |
| MARGARO MONTANEZ LEBRON | HC 30 BOX 34301 | | | | SAN LORENZO | PR | 00754-9744 | |
| MARGARO CARRION PEREZ | BO LIRIOS DORADO | BOX 9660 | | | JUNCOS | PR | 00777 | |
| MARGARO CRUZ GARAY | [ADDRESS ON FILE] | | | | | | | |
| MARGARO CRUZ GARAY | [ADDRESS ON FILE] | | | | | | | |
| MARGARO CRUZ GARAY | [ADDRESS ON FILE] | | | | | | | |
| MARGARO DELGADO FONTANEZ | HC 03 BOX 37692 | | | | CAGUAS | PR | 00725-9716 | |
| MARGARO DIAZ CASTRO | P O BOX 268 | | | | TOA ALTA | PR | 00954-0268 | |
| MARGARO FLECHI CASILLAS | HC 01 BOX 15955 | | | | HUMACAO | PR | 00791 | |
| MARGARO LOPEZ , INC. | CALLE JESUS T. PINERO # 77 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| MARGARO LOPEZ LOPEZ | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771 | |
| MARGARO MARCANO VALENTIN | 1828 BO DUQUE | | | | NAGUABO | PR | 00718 | |
| MARGARO ORTIZ ORTIZ | HC 02 BOX 6709 | BO. BARRANCAS | | | BARRANQUITAS | PR | 00794 | |
| MARGARO RIVERA | ESTANCIAS DE TORTUGUERO | 125 TOLEDO | | | VEGA BAJA | PR | 00693 | |
| MARGARO RIVERA GUZMAN | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 | |
| MARGARO RIVERA SANTIAGO | URB LA RIVERA | 1252 CALLE 50SE | | | SAN JUAN | PR | 00921 | |
| MARGARO SANTIAGO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARGELIS J MENDOZA GUEVARA | [ADDRESS ON FILE] | | | | | | | |
| MARGERIE DUVIVIER IRIZARRY | HC 9 BOX 4687 | | | | SABANA GRANDE | PR | 00637 | |
| MARGGIE TORRES ORTIZ | C 37 URB. SAN MIGUEL | | | | SANTA ISABEL | PR | 00757 | |
| MARGIE BAEZ LOPEZ | HC 2 BOX 7931 | | | | GUAYANILLA | PR | 00656 | |
| MARGIE BAEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGIE BAEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGIE BEAUTY AND TECH COLLEGE | P O BOX 7216 | | | | CAGUAS | PR | 00726 | |
| MARGIE BOU TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARGIE CRUZ APONTE | HC 01 BOX 17261 BO TEJAS | | | | HUMACAO | PR | 00791-9739 | |
| MARGIE CRUZ LAUREANO | [ADDRESS ON FILE] | | | | | | | |
| MARGIE DE JESUS VAZQUEZ Y EUROBANK | URB LA RAMBLA | 1733 CALLE DE SIERVAS DE MARIA | | | PONCE | PR | 00730 4065 | |
| MARGIE E HOLMES | [ADDRESS ON FILE] | | | | | | | |
| MARGIE F RIVERA GUTIERREZ | URB SEVILLA BILTMORE | E 36 CALLE BAILTMORE | | | GUAYNABO | PR | 00966-4067 | |
| MARGIE GILORMINI AGUILAR | URB SANTA MARIA A 7 | CALLE 21 | | | GUAYANILLA | PR | 00656 | |
| MARGIE GONZALEZ BORRERO | URB SIERRA BAYAMON | BOLQ 32-11 CALLE 30 | | | BAYAMON | PR | 00961 | |
| MARGIE GONZALEZ BORRERO | [ADDRESS ON FILE] | | | | | | | |
| MARGIE LAFONTAINE ANDUJAR | LCDO. MICHAEL CORONA MUÑOZ | LCDO. MICHAEL CORONA MUÑOZ 110 CALLE | BORINQUEN SUITE 4-1 | | TRUJILLO ALTO | PR | 976 | |
| MARGIE LEE ORTIZ MATEO | HC 01 BOX 14680 | | | | COAMO | PR | 00769 | |
| MARGIE MALDONADO TORRES | PO BOX 712 | | | | VILLALBA | PR | 00766 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MARGIE MATOS | HC 02 BOX 17279 | | | | ARECIBO | PR | 00612-9071 | |
| MARGIE MELENDEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MARGIE NEGRON RODRIGUEZ | HC 01 BOX 6219 | | | | COROZAL | PR | 00783 | |
| MARGIE PEREZ ZAPATA | [ADDRESS ON FILE] | | | | | | | |
| MARGIE RIOS MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARGIE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARGIE RIVERA MACEIRA | PO BOX 508 | | | | SALINAS | PR | 00751 | |
| MARGIE ROLON FIGUEROA | 275 CALLE MERHOFF | | | | SAN JUAN | PR | 00915 | |
| MARGIE ROLON FIGUEROA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| MARGIE ROSADO ORTIZ | PO BOX 1239 | | | | SAN GERMAN | PR | 00637 | |
| MARGIE SANCHEZ BONILLA | 2275 RANDALL AVE APT 9 C | | | | BRONX | NY | 10473 | |
| MARGIE SANTANA CORREA | PERLA DEL SUR | 2523 COMPARSA | | | PONCE | PR | 00717-0423 | |
| MARGIE SILVA COLON | COND BORINQUEN TOWER 2 APT 514 | | | | SAN JUAN | PR | 00920 | |
| MARGIELETTE MILLAN CARABALLO | COUNTRY CLUB | 1140 CARLOS T RAMSDEN | | | SAN JUAN | PR | 00924 | |
| MARGILIZ LEON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGILIZ LEON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARGINAL ESSO SERVICE | PO BOX 842 | | | | CAROLINA | PR | 00986 | |
| MARGIT E LOPEZ TRABAL | HC 05 BOX 50734 | | | | MAYAGUEZ | PR | 00680 | |
| MARGO FARMS DEL CARIBE INC. | PO BOX 706 | | | | DORADO | PR | 00646 | |
| MARGO LANDSCAPING & DESING INC | PO BOX 1370 | | | | DORADO | PR | 00646-1370 | |
| MARGO LAVERGNE | COND GALIA 700 | CALLE ROOSVELT APT 12 | | | SAN JUAN | PR | 00907 | |
| MARGO NURSERY FARMS INC | PO BOX 706 | | | | DORADO | PR | 00692 | |
| MARGOLLA COLL, GRACIELA | [ADDRESS ON FILE] | | | | | | | |
| MARGOLLA GONZALEZ, KASSANDRA | [ADDRESS ON FILE] | | | | | | | |
| MARGOLLA MARTINEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MARGOLLA OFARRIL, AIXA | [ADDRESS ON FILE] | | | | | | | |
| MARGOLLA REYES, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| MARGON CONTRACTORS INC | PO BOX 748 | | | | CIALES | PR | 00638 | |
| MARGORIE SANTOS ROBLEDO | VIEJOS DAGUAO PAR H 166 | CARR 3  K 63 7 | | | NAGUABO | PR | 00718 | |
| MARGOT A  ACEVEDO CHABERT | 1401 COND CAMINOS VERDES | CARRTERA 844 APT 509 | | | SAN JUAN | PR | 00926 | |
| MARGOT BARRETO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARGOT MALDONADO CASTRO | VILLAS DEL SOL | D 4 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| MARGOT RODRIGUEZ ROURA | URB ROLLING HILLS | C 108 C/ BRAZIL | | | CAROLINA | PR | 00987 | |
| MARGOT SANTA ALICEA | EXT ALT DE SAN LORENZO | F13 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| MARGRETHE MARRERO LOPEZ | QUINTAS REALES | 1 N 11 REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| MARI AE CAMPS MILLAN | IBO MAMBICHE BLANCO | HC 3 BOX 6663 | | | HUMACAO | PR | 00791 | |
| MARI ANGELI LAGO BARNECETT | [ADDRESS ON FILE] | | | | | | | |
| MARI ANGELI RODRIGUEZ PIZARRO | SECTOR HONDURA | CARR 187 KM 9 HM 4 | | | LOIZA | PR | 00772 | |
| MARI B MENDEZ GONZALEZ | HC 02 BOX 11045 | | | | MOCA | PR | 00676 | |
| MARI BEL MALDONADO ORTIZ | EXT ONIEL | EE 98 CALLE E 1 | | | MANATI | PR | 00674 | |
| MARI C BETANCOURT CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| MARI C LOPEZ FIGUEROA | URB VILLA DEL CARMEN | N 23 CALLE 11 | | | GURABO | PR | 00778-2153 | |
| MARI C PONT VEGLIO | PO BOX 116 | | | | ARROYO | PR | 00714 | |
| MARI C RIVERA CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| MARI C SERRANO DE MONTILLA | CAPARRA TOWN PARK | 16 CALLE LUHN APT 15 C | | | GUAYNABO | PR | 00966 | |
| MARI CARMEN ALONSO | URB EL VERDE | 34 CALLE JUPITER | | | CAGUAS | PR | 00725 | |
| MARI CARMEN ALONZO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARI CARMEN GARCIA | URB. EL ROSARIO | H L  CALLE C | | | | PR | 00693 | |
| MARI CARMEN LOPEZ FIGUEROA | URB VILLA DEL CARMEN | N 23 CALLE 11 | | | GURABO | PR | 00778-2153 | |
| MARI CARMEN NIEVES CAEZ | URB VILLAS DEL RIO BAYAMON | 15 A CALLE 16 | | | BAYAMON | PR | 00959 | |
| MARI CARMEN NIEVES CAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARI CARMEN REYES PINTO | BAIROA PARK | 2 J 5 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| MARI GLORIA HAMILTON MORALES | EL PARAISO | 1607 CALLE ORINOCO APTO 2B | | | RIO PIEDRAS | PR | 00926 | |
| MARI GLORIA HAMILTON MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARI L BONILLA RIOS | HC 56 BOX 4423 | | | | AGUADA | PR | 00602 | |
| MARI L MELENDEZ RIVERA | URB CIBUCO | E 44 CALLE 6 | | | COROZAL | PR | 00783 | |
| MARI LINNE BON CORUJO | 200 AVE LOS CHALETS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| MARI LINNE BON CORUJO | PO BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| MARI LOURDES MENDOZA BAS | 157 VIA DEL ROCIO VALLE SAN LUIS | | | | CAGUAS | PR | 00725-3355 | |
| MARI LUZ CANDELARIA ARROYO | URB JESUS M LAGO E1 | | | | UTUADO | PR | 00641 | |
| MARI R VELEZ RIVERA | BOX 1836 | | | | CABO ROJO | PR | 00623 | |
| MARI RITA PAGAN BAYONA | [ADDRESS ON FILE] | | | | | | | |
| MARI SANTO DOMINGO | [ADDRESS ON FILE] | | | | | | | |
| MARI SOLDEVILA CATERING | COLLEGE PARK | 1890 CALLE MODENA | | | SAN JUAN | PR | 00921 | |
| MARI T TORRES VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARI T TORRES VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARI TERRE REYES CORREA | COND CAROLINA COURT | BOX 37 APT C 1 | | | CAROLINA | PR | 00982 | |
| MARI TRINI RIOS ROMAN | P O BOX 270 | | | | HUMACAO | PR | 00792 | |
| MARIO A RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA  A  RIVERA  NAZARIO | 93 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| MARIA  C  ALICEA  RIVERA | RES PUERTA DE TIERRA | EDIF N 406 | | | SAN JUAN | PR | 00906 | |
| MARIA  E  VELAZQUEZ | URB RIO GRANDE ESTATE | Z 4 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| MARIA  HIRALDO  HANCE | COND SAN  JOSE EDIF 4 APT 8 | 399 CALLE  CECILIA | | | SAN JUAN | PR | 00923 | |
| MARIA  LAPORTE  MARCIAL | URB EL COMANDANTE | 910 GARCILASO DE LA VEGA | | | SAN JUAN | PR | 00924 | |
| MARIA  M  RUIZ  GOMEZ | RES  SULTANA | 109 CALLE  TOLOSA | | | MAYAGUEZ | PR | 00680 | |
| MARIA  RIOS  PAEZ | PO BOX 1376 | | | | LUQUILLO | PR | 00773 | |
| MARIA  SANATI  MUÑOZ | PO BOX 250228 RAMEY | | | | AGUADILLA | PR | 00604 | |
| MARIA  A  ARIAS  CRUZ | URB CAMBRIDGE PARK | H 11 CALLE YORK | | | SAN JUAN | PR | 00926 | |
| MARIA  A  BETANCOURT  SUAREZ | COND VIZCAYA TOWER 2 A | | | | SAN  JUAN | PR | 00917 | |
| MARIA  A  GONZALEZ ALMENAS | BO LA MESA HC 09 | BOX 60257 | | | CAGUAS | PR | 00725 | |
| MARIA  A  PERALES  RODRIGUEZ | COND CONDADO PRINCESS | CALLE WASHINGTON 2 APT 703 | | | SAN JUAN | PR | 00907 | |
| MARIA  A  RIVERA  RODRIGUEZ | URB VILLA BLANCA | 6 CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| MARIA  A  SANTIAGO DE LEON | PO BOX 3149 | | | | CAGUAS | PR | 00725 | |
| MARIA  A RIVERA GUZMAN | URB CAGUAX | B- 8 CALLE CANEY | | | CAGUAS | PR | 00725 | |
| MARIA  A TOBAJA LOPEZ | URB PARKVILLE TERRACE | 103 CALLE ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| MARIA  AYALA VILLALOBOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MARIA  BERMUDEZ | HC 43 BOX 10770 | | | | CAYEY | PR | 00736 | |
| MARIA  BERRIOS  TORRES | RR1 BZN 2238 | BO RIO ABAJO | | | CIDRA | PR | 00739 | |
| MARIA  D J  RIVERA FIGUEROA | URB GLEN VIEW GARDENS | A  37   CALLE  W 23 | | | PONCE | PR | 00731 | |
| MARIA  D LAVANDERO LATIMER | COND TORRES DE SAN MIGUEL | APT  1902 | | | GUAYNABO | PR | 00969 | |
| MARIA  DE  JESUS  NAVARRO | PO BOX 595 | | | | CAGUAS | PR | 00726 | |
| MARIA  DE  L.  APONTE  ROLON | BOX 25403 | | | | CAYEY | PR | 00736 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 268 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA DE L GONZALEZ ARIAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS ANGELES TORRES | RR 3 BOX 10274 | | | | TOA ALTA | PR | 00953 | |
| MARIA DE LOS A CINTRON | P O BOX 171 | | | | BARRANQUITAS | PR | 00794 | |
| MARIA DE LOS ANGELES SANCHEZ | PO BOX 684 | | | | BAJADERO | PR | 0061 | |
| MARIA DE LOS ANGELES AMARO MARTINEZ | PO BOX 71325 SUITE 241 | | | | SAN JUAN | PR | 00936-8425 | |
| MARIA DEL C LLANES OSORIO | RR 36 BOX 11580 | | | | SAN JUAN | PR | 00926 | |
| MARIA DEL C ROMAN SANTIAGO | HC 03 BOX 32175 | | | | AGUADA | PR | 00602 | |
| MARIA DEL R PEREZ VELAZQUEZ | URB START LIGHT | 4554 CALLE DERREB | | | PONCE | PR | 00717 | |
| MARIA DEL C LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C PEREZ RODRIGUEZ | B 15 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| MARIA DEL P. ECHEVARRIA GLEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL PILAR MARRERO | URB. VILLARONGA #5 | | | | BARRANQUITAS | PR | 00794 | |
| MARIA E. MORALES GONZALEZ | URB VILLA FONTANA | VL 9 VIA 24 | | | CAROLINA | PR | 00983 | |
| MARIA E TORRES SANTIAGO | PASEO DE LA COSTA | 10 CALLE MAINT ST | | | CEIBA | PR | 00735 | |
| MARIA E MOLINA OCASIO | PO BOX 1465 | | | | VEGA ALTA | PR | 00692 1465 | |
| MARIA E SOTO VICENTE | HC 44 BOX 12531 | | | | CAYEY | PR | 00736 | |
| MARIA HERRERA | 54 CALLE AURORA | | | | PONCE | PR | 00731 | |
| MARIA I ESPINOSA PRIETO | PO BOX 191362 | | | | SAN JUAN | PR | 00919 | |
| MARIA J ROSARIO RIVERA | URB LAS GARDENIAS | 37 CALLE VIOLETA | | | MANATI | PR | 00674 | |
| MARIA L RIVERA RODRIGUEZ | COND.COLINAS DE SAN JUAN 4 29 | | | | SAN JUAN | PR | 00924 | |
| MARIA LOPATEGUI MARTINEZ | 419 INMACULADA | | | | SAN JUAN | PR | 00915 | |
| MARIA LOPEZ GUZMAN | H C 3 BOX 36 547 | | | | CAGUAS | PR | 00725 | |
| MARIA LOZANO TORRES | HC 71 BOX 7295 | | | | CAYEY | PR | 00736 | |
| MARIA M CHIQUES DE COLON | HC 71 BOX 6901 | | | | CAYEY | PR | 00736 | |
| MARIA M MALAVE IRIZARRY | PO BOX 1514 | | | | CANOVANAS | PR | 00729 1514 | |
| MARIA M ORTIZ SANTANA | COND FRACUSCO PAZ GRANELA | 148 CALLE MAYAGUEZ APT 407 | | | SAN JUAN | PR | 00917 | |
| MARIA M PABELLON | PO BOX 1969 | | | | JUNCOS | PR | 00777-1969 | |
| MARIA M.MARTINEZ | P O BOX 2390`` | | | | SAN JUAN | PR | 00919 | |
| MARIA M SERRANO AYALA | P O BOX 10000 SUITE | | | | CAYEY | PR | 00737 | |
| MARIA M VAZQUEZ SILVESTRY | URB BORINQUEN EE 34 | CALLE JOSE CAMPECHE | | | CABO ROJO | PR | 00623 | |
| MARIA M.VIZCARRONDO | URB COUNTRY CLUB | 866 CALLE GROENLANDIA | | | SAN JUAN | PR | 00924 | |
| MARIA MARTINEZ BERMUDEZ | BO CORAZON 362 | CALLE CANDELARIA | | | GUAYAMA | PR | 00784 | |
| MARIA MEDINA ORTIZ | URB TOA ALTA HEIGHTS | I 6 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| MARIA MILAGROS ROQUE MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA N CARRASQUILLO RODRIGUEZ | HC 7 BOX 33675 | | | | CAGUAS | PR | 00727-9350 | |
| MARIA N DIAZ ORTIZ | HC 2 BOX 11808 | | | | HUMACAO | PR | 00791 | |
| MARIA N PEREZ TORO | URB LA CONCEPCION | 108 E CALLE ROSARIO | | | CABO ROJO | PR | 00623 | |
| MARIA N VELEZ CONCEPCION | PO BOX 993 | | | | ISABELA | PR | 0062 | |
| MARIA NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA ORTIZ TORRES | VILLA CAROLINA | 92 13 CALLE 89 | | | CAROLINA | PR | 00985 | |
| MARIA S BORGES MASSAS | URB COUNTRY STATES | A 16 B CALLE 1 | | | BAYAMON | PR | 00956 | |
| MARIA S VEGA MARQUEZ | IBOX 1039 | | | | SAINT JUST | PR | 00978 | |
| MARIA SUSTACHE TIRADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA T RODRIGUEZ MEDINA | PO BOX 21416 | | | | SAN JUAN | PR | 00931-1416 | |
| MARIA T MENENDEZ ANTUNEZ | COND FLAMBOYAN | 864 APT 724 | | | SAN JUAN | PR | 00907 | |
| MARIA T AGOSTO LOPEZ | URB RIO GRANDEESTATES | R 54 AVE B | | | RIO GRANDE | PR | 00745 | |
| MARIA V APONTE RAMOS | URB VILLAS DE CASTRO | TT 13 CALLE 19 | | | CAGUAS | PR | 00725 | |
| MARIA V. BONILLA ESCALANTE | REPARTO METROPOLITANO A CALLE 2 | | | | CAYEY | PR | 00736 | |
| MARIA VELEZ FERNANDEZ | URB LA ESMERALDA B 20 | 59 CALLE ORQUIDEA | | | CAGUAS | PR | 00727-7803 | |
| MARIA A NIEVES CAMACHO | HC 2 BUZON 17078 | BO CIENEGA BAJA MALPICA | | | RIO GRANDE | PR | 00745 | |
| MARIA A OCASIO SILVA | 409 CALLE SOL | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902 | |
| MARIA A RODRIGUEZ CASTILLO | 154 CALLE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| MARIA A AGOSTO AMADOR | PO BOX 84 | | | | GUAYNABO | PR | 00970 | |
| MARIA A AGOSTO RAMOS | PO BOX 814 | | | | COMERIO | PR | 00782 | |
| MARIA A ALCARAZ SUYAS | RIVERAS DE CUPEY | N 9 CALLE OPALO | | | SAN JUAN | PR | 00926 | |
| MARIA A AMALBERT MILLAN | BOX 26 | | | | JUNCOS | PR | 00777 | |
| MARIA A APONTE HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA A ARCE ECHEVARRIA | PARCELAS ELIZABETH | 413 CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| MARIA A ARROYO MALDONADO | SAN JOSE | CALLE 7 PARC 78 | | | TOA BAJA | PR | 00951 | |
| MARIA A BAEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA A BARROSO RIVERA | PO BOX 203 | | | | TOA ALTA | PR | 00954-0203 | |
| MARIA A BATISTA MARTINEZ | AK 4TA.SECCION PASEO MAGDALENA | | | | TOA BAJA | PR | 00950 | |
| MARIA A BELEN CHEVALIER | 107 CALLE DR CUETO BOX 2-3 | | | | UTUADO | PR | 00761 | |
| MARIA A BENITEZ RODRIGUEZ | HC 03 BOX 34446 | | | | GURABO | PR | 00778 | |
| MARIA A BETANCOURT BETANCOURT | URB METROPOLIS | T 10 CALLE 19 | | | CAROLINA | PR | 00987 | |
| MARIA A BETANCOURT CABRET | P O BOX 31009 | | | | SAN JUAN | PR | 00929-1009 | |
| MARIA A BONAFOUX | PO BOX 1701 | | | | TRUJILLO ALTO | PR | 00977 | |
| MARIA A CABELLO LEON | PO BOX 3404 | | | | GUAYNABO | PR | 00970 | |
| MARIA A CABRERA BONET | HC-1 BOX 7016 | | | | BARCELONETA | PR | 00617 | |
| MARIA A CADILLA REBOLLEDO | ALTURAS DE TORRIMAR | 2-21 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| MARIA A CALDERON HUECA | [ADDRESS ON FILE] | | | | | | | |
| MARIA A CALDERON RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA A CANCEL ROHENA | BRISAS DE LOIZA | 203 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| MARIA A CARABALLO BAEZ | BUENA VISTA | 127 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| MARIA A CARABALLO COTTO | [ADDRESS ON FILE] | | | | | | | |
| MARIA A CARBALLO BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA A CASABLANCA BALDRICH | 169 CALLE O NEIL | | | | SAN JUAN | PR | 00918 | |
| MARIA A CASTILLO RODRIGUEZ | 1396 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909 | |
| MARIA A CLASS HERNANDEZ | HC 2 BOX 10031 | | | | YAUCO | PR | 00698 | |
| MARIA A COLON OTERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA A COLON RIVERA | ST MARYS PLAZA I | 1485-1 AVE ASHFORD APT 1803 | | | SAN JUAN | PR | 00907 | |
| MARIA A COLON RIVERA | URB LA VISTA K 7 | CALLE VIA ALTURA | | | SAN JUAN | PR | 00924 | |
| MARIA A CORONADO | URB MONTECARLO | 1267 CALLE 19 | | | SAN JUAN | PR | 00924 | |
| MARIA A CORONADO BACA | [ADDRESS ON FILE] | | | | | | | |
| MARIA A CORREA OSORIO | P O BOX 6071 | | | | LOIZA | PR | 00772 | |
| MARIA A CRUZ DIAZ | URB LAS AMERICAS | 967 PUERTO PRINCIPE | | | SAN JUAN | PR | 00920 | |
| MARIA A CRUZ ORTIZ | 45 BDA CARMEN | | | | SALINAS | PR | 00751 | |
| MARIA A CUEVAS ANDUJAR | URB METROPOLIS | F 1 12 CALLE 3 | | | CAROLINA | PR | 00987 | |
| MARIA A CUEVAS SANCHEZ | PO BOX 1022 | | | | VEGA ALTA | PR | 00692 | |
| MARIA A DAVID RODRIGUEZ | HC 67 BOX 15581 | | | | FAJARDO | PR | 00738 | |
| MARIA A DE JESUS MADERA | PO BOX 647 | | | | COMERIO | PR | 00782 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MARIA A DE LA TORRE | [ADDRESS ON FILE] | | | | | | | |
| MARIA A DE LA TORRE | [ADDRESS ON FILE] | | | | | | | |
| MARIA A DE LEON ORTIZ | 267 CALLE LINDA VISTA | | | | SAN JUAN | PR | 00907 | |
| MARIA A DEL RIO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA A DIAZ CHARBONIER | PO BOX 1060 | | | | RIO GRANDE | PR | 00745 | |
| MARIA A DIAZ DE BERRIOS | URB SABANERA | 109 GRAN VISTA | | | CIDRA | PR | 00739 | |
| MARIA A DOMINGUEZ RUIZ | URB BALDRICH | 522 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | |
| MARIA A ESCALERA CLEMENTE | URB LOIZA VALLEY | Y 937 CALLE SANGUINARIA | | | CANOVANAS | PR | 00729 | |
| MARIA A ESCOBALES ESCOBALES | SMC 6214 STATION ONE | | | | BAYAMON | PR | 00960-9003 | |
| MARIA A ESPINAL ESPINAL | EXT VILLAS DE LOIZA | CC-27 CALLE 45 A | | | CANOVANAS | PR | 00729 | |
| MARIA A FIGUEROA | URB CROWN HILLS | 190 GUAYANES | | | SAN JUAN | PR | 00926 | |
| MARIA A FIGUEROA FEBRES | RES FELIPE S OSORIO | EDIF 12  APT 66 | | | CAROLINA | PR | 00985 | |
| MARIA A FIGUEROA FIGUEROA | VILLA JUSTICIA | M 4 CALLE DELGADO | | | CAROLINA | PR | 00987 | |
| MARIA A GALARZA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA A GALARZA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA A GANDARA FERNANDEZ | URB OASIS | E 5 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| MARIA A GANDIA LUGO | BOX 993 | | | | VEGA BAJA | PR | 00693 | |
| MARIA A GARCIA PEREZ | HC 03 BOX 14503 | | | | AGUAS BUENAS | PR | 00703 | |
| MARIA A GARCIA PION | URB VILLA PRADES 613 | CALLE FRANCISCO BLASINO | | | SAN JUAN | PR | 00924 | |
| MARIA A GARCIA RAMIREZ | 366 CALLE SERAFIN GARCIA | | | | CAYEY | PR | 00737 | |
| MARIA A GARCIA RODRIGUEZ | URB VENUS GARDENS | AE 21 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| MARIA A GIL CARVAJAL | URB MORA 203 CALLE LA PAZ | | | | SAN JUAN | PR | 00925 | |
| MARIA A GONZALEZ  SANCHEZ | HC 43 BOX 10710 | | | | CAYEY | PR | 00736 | |
| MARIA A GONZALEZ GONZALEZ | 11 MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| MARIA A GONZALEZ ORTIZ | 49 CALLE CANTERA | | | | MANATI | PR | 00674 | |
| MARIA A GONZALEZ SANCHEZ | VILLA ESPERANZA | LAS CUMBRES EDIF 16 APTO 223 | | | SAN JUAN | PR | 00926 | |
| MARIA A GOYTIA GUZMAN | URB VILLA BLANCO | 17 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| MARIA A GUERRA GONZALEZ | PO BOX 9839 | | | | SAN JUAN | PR | 00908 | |
| MARIA A GUTIERREZ GARCIA | URB MARBELLA | 339 CALLE 2 | | | AGUADILLA | PR | 00603 | |
| MARIA A HERNANDEZ MARTIN | BOSQUE DEL LAGO | BC8 VIA ONTARIO URB ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA A HERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA A HERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA A ILLA MEDINA | RAMON MARIN SOLA | EDIF 10 APT 497 | | | ARECIBO | PR | 00612 | |
| MARIA A JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA A JIMENEZ COLON | P O BOX 5897 | | | | CIDRA | PR | 00739 | |
| MARIA A JIMENEZ DEL VALLE | VILLA CALIZ | 15 CALLE RIQUEZA | | | CAGUAS | PR | 00725 | |
| MARIA A LABOY FEBO | [ADDRESS ON FILE] | | | | | | | |
| MARIA A LABOY FEBO | [ADDRESS ON FILE] | | | | | | | |
| MARIA A LEBRON CARDONA | PARCELA HILL BROTHER SUR | 398 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| MARIA A LECUMBERRY CRUZ | MONTE CLARO ESTATES | ME 60 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| MARIA A LEON YORDAN | URB SOMBRAS DEL REAL | 709 CALLE HIGUERA | | | COTO LAUREL | PR | 00780-2911 | |
| MARIA A LIZARDI CORDOVA | URB PARQUE DEL RIO | 75 CALLE PINO | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA A LIZARDI CORDOVA | VILLA DE SAN IGNACIO | CALLE SAN STURDIO 36 | | | SAN JUAN | PR | 00927 | |
| MARIA A LOPEZ PEREZ | 385 BRAVANTE | | | | SAN JUAN | PR | 00923 | |
| MARIA A LOPEZ SANTIAGO | PO BOX 47 | | | | OROCOVIS | PR | 00720 | |
| MARIA A LOUCIL CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA A LUGO PEREZ | BO RABANAL | RR 01 BOX 2523 | | | CIDRA | PR | 00739 | |
| MARIA A MALDONADO | URB VALENCIA | AE 23 CALLE 9 | | | BAYAMON | PR | 00959 | |
| MARIA A MARCANO DE LEON | [ADDRESS ON FILE] | | | | | | | |
| MARIA A MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA A MARTINEZ CALDERON | JARDINES DE CAPARRA | N 10 CALLE 19 | | | BAYAMON | PR | 00959 | |
| MARIA A MARTINEZ ESPADA | [ADDRESS ON FILE] | | | | | | | |
| MARIA A MARTINEZ MASSO | URB MONTE BRISAS | 5 L 19 CALLE 12 | | | FAJARDO | PR | 00738 | |
| MARIA A MARTINEZ MORALES | HC 08 BOX 49245 | | | | CAGUAS | PR | 00725-9639 | |
| MARIA A MARTINEZ RAMIRE | P O BOX 5000  248 | | | | SAN GERMAN | PR | 00683 | |
| MARIA A MARTINEZ ROSARIO | RES SANTA ANA EDIF B APT 73 | | | | SAN JUAN | PR | 00921 | |
| MARIA A MATOS | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| MARIA A MATOS RIBOT | [ADDRESS ON FILE] | | | | | | | |
| MARIA A MEJIAS ORTIZ | HC 02 BOX 400-30 | | | | VEGA BAJA | PR | 00693 | |
| MARIA A MELENDEZ CABRERA | VILLA CAROLINA | 129-13 CALLE 70 APT 2 A | | | CAROLINA | PR | 00985 | |
| MARIA A MERCADO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| MARIA A MILLAN ORTIZ | HC 73 BOX 4418 | | | | NARANJITO | PR | 00719 | |
| MARIA A MIRANDA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA A MONTERO GONZALEZ | HC 1 BOX 3617 | | | | UTUADO | PR | 00641 | |
| MARIA A MORALES | JARDINES DE SANTA ANA | A 33 | | | COAMO | PR | 00769 | |
| MARIA A MORALES MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MARIA A MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA A OLIVERA DE JESUS | URB LOS CAOBOS | 1967 CALLE GUAYACAN | | | PONCE | PR | 00716 | |
| MARIA A OLIVERAS ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA A OQUENDO FERRER | BO OBRERO | 623 CALLE BRAZIL | | | SAN JUAN | PR | 00915 | |
| MARIA A ORELLANA SANTANA | URB MONTE TRUJILLO | 11 CALLE 4 D | | | TRUJILLO ALTO | PR | 00976-4009 | |
| MARIA A ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA A ORTIZ FIGUEROA | PO BOX 1122 | | | | PATILLAS | PR | 00723 | |
| MARIA A ORTIZ MELENDEZ | HC 47 BOX 15231 | | | | BAYAMON | PR | 00956-9511 | |
| MARIA A ORTIZ RODRIGUEZ | V. PRADES 845 CALLE JOSEFINA PARES | | | | SAN JUAN | PR | 00926 | |
| MARIA A PERALTA DE CRUZ | 7107 CALLE LAS FLORES | | | | SABANA SECA | PR | 00952 | |
| MARIA A PEREZ GARCIA | BOX 1105 | | | | TOA ALTA | PR | 00954 | |
| MARIA A PEREZ GONZALEZ | HC 1 BOX 6015 | | | | MOCA | PR | 00676 | |
| MARIA A PEREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA A PEREZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA A PEREZ SOLER | HC 2 BOX 8791 | | | | QUEBRADILLAS | PR | 00678-9802 | |
| MARIA A PEREZ VELASCO | HC 01 BOX 6722 | | | | FLORIDA | PR | 00650 | |
| MARIA A RALAT DE JESUS | RES LUIS LLORENS TORRES | EDF 83 APT 1607 | | | SAN JUAN | PR | 00913 | |
| MARIA A RAMIREZ ENCARNACION | URB FAIRVIEW | N 17 CALLE 21 | | | SAN JUAN | PR | 00926-8111 | |
| MARIA A RAMOS DIAZ | BO COCO NUEVO COM ARCADIO MALDONADO | 359-5 CALLE 1 | | | SALINAS | PR | 00751 | |
| MARIA A RAMOS ROCA | COND.JARD.GUAYAMA EDIF.C APT 705 | | | | SAN JUAN | PR | 00917 | |
| MARIA A RAMOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA A RENTAS MATOS | BO STA ROSA 1 | HC 1 BOX K2.5 | | | GUAYNABO | PR | 00971 | |
| MARIA A RESTO CASTRO | HC 01 BOX 8033 | | | | GURABO | PR | 00778 | |
| MARIA A REYES BONILLA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA A REYES BRUNO | HC 01 BOX 25675 | | | | CAGUAS | PR | 00725 | |
| MARIA A RIJOS MEDINA | EZQ MENDEZ VIGO | 13 CALLE INDUSTRIAL | | | DORADO | PR | 00646 | |
| MARIA A RIOS JIMENEZ | PO BOX 1747 | | | | CANOVANAS | PR | 00729 | |
| MARIA A RIVERA BERRIOS | ALTURAS DE FLAMBOYAN | C 2 CALLE 6 | | | BAYAMON | PR | 00959 | |
| MARIA A RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA A RIVERA LASANTA | PO BOX 8769 | | | | BAYAMON | PR | 00960 | |
| MARIA A RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA A RIVERA MARRERO | URB BRASILIA | H2 CALLE A | | | VEGA BAJA | PR | 00693 | |
| MARIA A RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA A RIVERA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARIA A RIVERA ORTEGA | CUPEY GARDENS | I4 CALLE 9 URB CUPEY GDNS | | | SAN JUAN | PR | 00926 | |
| MARIA A RIVERA OYOLA | [ADDRESS ON FILE] | | | | | | | |
| MARIA A RIVERA PAGAN | PO BOX 6952 | | | | CAGUAS | PR | 00726 | |
| MARIA A RIVERA RIVERA | P O BOX 1782 | | | | UTUADO | PR | 00641-1782 | |
| MARIA A RIVERA SIERRA | 41 CALLE LOS MILAGROS | | | | CIALES | PR | 00638 | |
| MARIA A ROBLETO GONZALEZ | 6616 N W 70TH AVE | | | | TAMARAC | FL | 33321 | |
| MARIA A RODRIGUEZ CARRERAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA A RODRIGUEZ FUENTES | COND TORRES DE CERVANTES | TORRE A 906 | | | SAN JUAN | PR | 00924 | |
| MARIA A RODRIGUEZ MELENDEZ | P O BOX 47 | | | | OROCOVIS | PR | 00720 | |
| MARIA A RODRIGUEZ OLAZAGASTI | 610 CALLE OLIMPO | APT 1 A | | | SAN JUAN | PR | 00907 | |
| MARIA A RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA A RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA A RODRIGUEZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA A RODRIGUEZ VAZQUEZ | EXT SALAZAR | G 3 CALLE 7 | | | PONCE | PR | 00731 | |
| MARIA A ROMERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA A ROMERO MORENO | COND LAGUNA GARDENS III | 3 AVE LAGUNA P H A | | | CAROLINA | PR | 00979 | |
| MARIA A ROSADO GONZALEZ | HC 5 BOX 31609 | | | | HATILLO | PR | 00659 | |
| MARIA A ROSADO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA A ROSARIO BETANCOURT | URB ESTANCIAS DEL RIO | 9 CALLE ROBLES | | | CANOVANAS | PR | 00729 | |
| MARIA A ROSARIO PEREZ | PO BOX 604 | | | | JUNCOS | PR | 00777 | |
| MARIA A ROSARIO SANTA | [ADDRESS ON FILE] | | | | | | | |
| MARIA A ROSARIO SANTAELLA | VILLA PALMERAS 359 CALLE FERRER | | | | SAN JUAN | PR | 00915 | |
| MARIA A RUBIO COLLAZO | COLLEGE PARK | 1894 CALLE MODENA URB COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| MARIA A RUIZ ALICEA | HC 3 BOX 4273 | | | | GURABO | PR | 00778 | |
| MARIA A RUIZ MORALES | HC 01 BOX 3051 | | | | HATILLO | PR | 00659 | |
| MARIA A SANCHEZ ROSADO | 806 SAN LUIS APT 8 | CARR 10 | | | PONCE | PR | 00731 | |
| MARIA A SANCHEZ SANTIAGO | RR 02 BOX 4604 | | | | TOA ALTA | PR | 00953 | |
| MARIA A SANCHEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA A SANTANA CAMACHO | URB ALTURAS DE MAYAGUEZ | M 24 CALLE MONTOSO | | | MAYAGUEZ | PR | 00682-6308 | |
| MARIA A SANTIAGO | BOX 40 | | | | ISABELA | PR | 00739 | |
| MARIA A SANTIAGO ANDUJAR | 7374 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| MARIA A SANTIAGO MELENDEZ | PO BOX 138 | | | | COROZAL | PR | 00783-0138 | |
| MARIA A SANTIAGO PABON | EXT SANCHEZ | 13 CALLE A | | | VEGA ALTA | PR | 00692 | |
| MARIA A SANTIAGO TEIXIDOR | HC 1 BOX 8604 | | | | LUQUILLO | PR | 00773 | |
| MARIA A SEBASTIAN RODRIGUEZ | URB RIVERSIDE PARK | H8 CALLE 1 | | | BAYAMON | PR | 00961 | |
| MARIA A SEDA FERRER | PUERTO REAL | 6  CALLE 14 | | | CABO ROJO | PR | 00623 | |
| MARIA A SERRANO PEREZ | HC 02 BOX 14177 | | | | ARECIBO | PR | 00612 | |
| MARIA A SIERRA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA A SILVA CARRION | CIUDAD JARDIN | 188 CALLE GUAYCN URB CIUDAD JARD IV | | | TOA ALTA | PR | 00953 | |
| MARIA A SOLTERO | 609 CUEVILLA  3B | | | | SAN JUAN | PR | 00907 | |
| MARIA A SOTO RAMOS | 46 WEST MONROE STREET | MOUNT HOLLY APT A | | | NEW JERSEY | NJ | 08060 | |
| MARIA A TORRES | 1454 ROCK AWAY PARKWAY 232 | | | | BROOKLYN | NY | 11236 | |
| MARIA A TORRES ARCE | D 4 QUINTAS MONSERRATE II | | | | PONCE | PR | 00730 | |
| MARIA A TORRES BORGES | URB VILLA CONTESSA | B 13 CALLE BORBON | | | BAYAMON | PR | 00956 | |
| MARIA A TORRES MALDONADO | BO MOROVIS SUR | BOX 755 | | | MOROVIS | PR | 00687 | |
| MARIA A TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA A VALENTIN DE LA ROSA | [ADDRESS ON FILE] | | | | | | | |
| MARIA A VAZQUEZ BENVENUTTI | PO BOX 10213 | | | | PONCE | PR | 00732-0213 | |
| MARIA A VAZQUEZ FONTAN | URB PUERTO NUEVO | 1167 CALLE 4 NE | | | SAN JUAN | PR | 00920 | |
| MARIA A VENERO MENDEZ | HC 2 BOX 12203 | | | | MOCA | PR | 00676 | |
| MARIA A VERAS FERNANDEZ | URB METROPOLIS | 2A 11  CALLE 33 | | | CAROLINA | PR | 00987 | |
| MARIA A VERGARA GONZALEZ | BOX 4456 | | | | ISABELA | PR | 00739 | |
| MARIA A VILELLA GONZALEZ | CALLEGON PROGRESO PAD 20 | | | | SAN JUAN | PR | 00909 | |
| MARIA A. ALAMO ROHENA | [ADDRESS ON FILE] | | | | | | | |
| MARIA A. ARROYO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA A. BAEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA A. CANCEL PASTRANA | [ADDRESS ON FILE] | | | | | | | |
| MARIA A. COLON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA A. GIRONA KINGLEY | [ADDRESS ON FILE] | | | | | | | |
| MARIA A. GUTIERREZ FRED | [ADDRESS ON FILE] | | | | | | | |
| MARIA A. GUTIERREZ ORTIZ | COND SAN CRISTOBAL | 250 CALLE SOL | | | SAN JUAN | PR | 00901 | |
| MARIA A. HERRERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA A. LEON GANDARA | 344 CALLE FONT MARTELO W | | | | HUMACAO | PR | 00791 | |
| MARIA A. MARTINEZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| MARIA A. MORALES RODRIGUEZ | URB BAIROA | BV1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| MARIA A. ORTEGA CALDERON | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| MARIA A. PEREZ CASTRO | URB. COUNTRY CLUB | 1159 CALLE ANTONIA MARTINEZ | | | SAN JUAN | PR | 00924 | |
| MARIA A. PEREZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| MARIA A. PRIETO DELGADO | COND HOROMAR APT 5 2 | 1559 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00911 | |
| MARIA A. QUINTANA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA A. RODRIGUEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA A. RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA A. ROJAS | URB. LA ALIANZA | 128 CALLE CANARIO | | | MOROVIS | PR | 00687 | |
| MARIA A. ROMAN SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA A. SANTANA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA A. SILVA CARRION | [ADDRESS ON FILE] | | | | | | | |
| MARIA A. TIRADO VELEZ | 304 COND WATERVIEW MANSIONS | | | | SAN JUAN | PR | 00907 | |
| MARIA A. TIRADO VELEZ | WATERVIEW | 613 AVE PONCE DE LEON APT 304 | | | SAN JUAN | PR | 00907 | |
| MARIA A. TORRES SANDOVAL | [ADDRESS ON FILE] | | | | | | | |
| MARIA A. TORRES TAPIA | 1465 CALLE AMERICA # 1465 | | | | SAN JUAN | PR | 00909 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA A. TRENCHE OLIVERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA A. VALLEJO LEBRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA A. VAZQUEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA A CRESPO AVILES | [ADDRESS ON FILE] | | | | | | | |
| MARIA ABREU SANTIAGO | URB LUCILA FRANCO | 46 CALLE 1 | | | VIEQUES | PR | 00765 | |
| MARIA ACEVEDO AVILES | PRADO ALTO | J 15 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| MARIA ACEVEDO AVILES | PRADO ALTO | J 15 CALLE I | | | GUAYNABO | PR | 00966 | |
| MARIA ACEVEDO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ACEVEDO COLON | URB RAMOS CASA | 22 MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| MARIA ACEVEDO FRIAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA ACEVEDO MONTERO | HC 8 BOX 740 | | | | PONCE | PR | 00731 | |
| MARIA ACEVEDO SOTO | HC 5 BOX 28827 | | | | CAMUY | PR | 00627 | |
| MARIA ADAM,LISA DAVILA VELEZ | PO BOX 7846 | | | | SAN JUAN | PR | 00916 | |
| MARIA ADAMES BORRERO | VILLA MARISOL | B 1118 CALLE CLAVEL APT 7057 | | | SABANA SECA | PR | 00952 | |
| MARIA ADDARICH MALAVE | PO BOX 2724 | | | | CAROLINA | PR | 00984-2724 | |
| MARIA ADELINA PEREZ ROSA | SIERRA REAL | N 33 CALLE 102 | | | CAYEY | PR | 00736 | |
| MARIA ADORNO PINEIRO | [ADDRESS ON FILE] | | | | | | | |
| MARIA AGOSTO ALAGO | HC 2 BOX 14832 | | | | ARECIBO | PR | 00612 | |
| MARIA AGOSTO CARABALLO | BO IGUILLAL | 686 VILLA SANTA | | | DORADO | PR | 00646 | |
| MARIA AGOSTO LUGO | JARD DE COUNTRY CLUB | BR 6 CALLE 119 | | | CAROLINA | PR | 00983 | |
| MARIA AGOSTO RIVERA | BO OBRERO | 2002 AVE REXACH P 3 | | | SAN JUAN | PR | 00915 | |
| MARIA AGUILERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| MARIA ALAMO RIVERA | PO BOX 608 | | | | JUNCOS | PR | 00777 | |
| MARIA ALAMO RODRIGUEZ | HC 7 BOX 34851 | | | | CAGUAS | PR | 00727-9461 | |
| MARIA ALBA NEGRON | PEREZ MORIS | 62 CALLE ARECIBO # C | | | SAN JUAN | PR | 00917 | |
| MARIA ALBELO CARRASCO | URB SAN FERNANDO D-2 CALLE 8 | | | | TOA ALTA | PR | 00953 | |
| MARIA ALBELO OTERO | P O BOX 418 | | | | CIALES | PR | 00638 | |
| MARIA ALDEA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ALDEA RODRIGUEZ | PARC MANI | 434 CALLE CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00682 | |
| MARIA ALEJANDRA D'EMPAIRE FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ALEJANDRA MARTINEZ CARDENAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA ALENDRINO PIZARRO | RUTA RURAL 3 | BOX 3775 | | | SAN JUAN | PR | 00926 | |
| MARIA ALERS FANTAUZZI | URB VISTA VERDE | BZN 662 | | | AGUADILLA | PR | 00603 | |
| MARIA ALEXANDRA LEDOUX PEREZ | RES BRISAS DE CUPEY | EDIF 11 APT 157 | | | SAN JUAN | PR | 00926 | |
| MARIA ALEXANDRA SANTANA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| MARIA ALGARIN SERRANO | URB SABANA GARDENS | 32 BLOQ  9 CALLE 13 | | | CAROLINA | | 00983 | |
| MARIA ALICEA MARTINEZ | HC-01  BOX 4582 | | | | LAS MARIAS | PR | 00670 | |
| MARIA ALLENDE SANCHEZ | URB COUNTRY CLUB | HD 20 CALLE 220 | | | CAROLINA | PR | 00982 | |
| MARIA ALMANZAR FRANQUI | [ADDRESS ON FILE] | | | | | | | |
| MARIA ALMENA SOSA | [ADDRESS ON FILE] | | | | | | | |
| MARIA ALMODOVAR TORRES | C 18 GANDULES | | | | YAUCO | PR | 00698 | |
| MARIA ALOMAR COUVERTIER | R/LUIS LLORENS TORRES | EDIF 41 APTO 828 | | | SAN JUAN | PR | 00915 | |
| MARIA ALOMAR SUAREZ | PO BOX 844 | | | | SANTA ISABEL | PR | 00757-0844 | |
| MARIA ALVARADO | PO BOX 1546 | | | | JUANA DIAZ | PR | 00795 | |
| MARIA ALVARADO COTTO | HC01 BOX 5276 | | | | GUAYNABO | PR | 00971-9512 | |
| MARIA ALVAREZ CRUZ | URB CAPARRA TERRACE | 1582 CALLE 28 S O | | | SAN JUAN | PR | 00921 | |
| MARIA ALVAREZ CRUZ | URB VILLAS DEL SOL | BLQ A 7 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA ALVAREZ SALGADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA ALVERIO DE JESUS | HC 1 BOX 6487 | | | | BARCELONETA | PR | 00617 | |
| MARIA AMALIA SHARRON DEL RIO | 1163 TAVAREZ APT 2 | | | | SAN JUAN | PR | 00925 | |
| MARIA AMEZQUITA CANDELIER | [ADDRESS ON FILE] | | | | | | | |
| MARIA ANCHUNDIA | VILLA DEL REY | HH 8 CALLE 15A | | | CAGUAS | | 00725 | |
| MARIA ANGELICA FERNANDEZ | VILLA EL SALVADOR | A 5 CALLE MARGINAL | | | SAN JUAN | PR | 00921 | |
| MARIA ANIBAL MONTANEZ | BDA VENEZUELA | 56 A CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| MARIA ANTONIA COSME PACHECO | [ADDRESS ON FILE] | | | | | | | |
| MARIA ANTONIA JIMENEZ GALARZA | HC 8 BOX 49273 | | | | CAGUAS | PR | 00725-9640 | |
| MARIA APONTE BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA AQUINO BURGOS | RR 07 BOX 8249 | | | | SAN JUAN | PR | 00926 | |
| MARIA ARCAY GARCIA | URB VILLA SAN ANTON K 5 | CALLE ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| MARIA ARCE SOTO | [ADDRESS ON FILE] | | | | | | | |
| MARIA AROCHO NEGRON | PO BOX 1490 | | | | TOA BAJA | PR | 00951 1490 | |
| MARIA AROCHO NIEVES | HC 02 BOX 7278 | | | | QUEBRADILLAS | PR | 00678 | |
| MARIA AROCHO VERA | HC 02 BOX 6690 | | | | LARES | PR | 00669 | |
| MARIA ARRIGOITIA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA ARROYO GONZALEZ | HC 03 BOX 6489 | | | | HUMACAO | PR | 00791-9545 | |
| MARIA ARROYO VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARIA ARZUAGA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| MARIA ARZUAGA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| MARIA ASTOLAZA GUZMAN | VILLAS DEL CARMEN | 2941 CALLE SALON | | | PONCE | | 00716-2247 | |
| MARIA ATILES CRESPO | 2025 AVE REXACH | | | | SAN JUAN | PR | 00915 | |
| MARIA AVELO CLEMENTE | RES LAS MARGARITA | EDIF 5 APT 557 | | | SAN JUAN | PR | 00915 | |
| MARIA AVILA SOTO | P O BOX 460 | | | | CEIBA | PR | 00980 | |
| MARIA AVILES GONZALEZ | ALT DE BUCABARONES | 3S48 CALLE 44 | | | TOA ALTA | PR | 00953 | |
| MARIA AYALA CRUZ | PO BOX 407 | | | | TRUJILLO ALTO | PR | 00977 | |
| MARIA AYALA FIGUEROA | BO SAN ISIDRO | BOX 1900 VILLA CONQUISTADOR | | | CANOVANAS | PR | 00729 | |
| MARIA AYALA REYES | HC-01 BOX 47352 | | | | NAGUABO | PR | 00718 | |
| MARIA AYARDE | URB CAPARRA TERRACE | 839 CALLE 13 | | | SAN JUAN | PR | 00921 | |
| MARIA B APONTE ROSARIO | JARD DE BAYAMONTE | 68 COLIBRI | | | BAYAMON | PR | 00956 | |
| MARIA B CABOT BONILLA | [ADDRESS ON FILE] | | | | | | | |
| MARIA B COLON OTERO | URB LA INMACULADA | 122 CALLE AGUILA | | | VEGA BAJA | PR | 00692 | |
| MARIA B CRESCIONI CUEBAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA B CRESCIONI CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA B FRANCO BERMUDEZ | PO BOX 1483 | | | | CIDRA | PR | 00739 | |
| MARIA B GASCOT | [ADDRESS ON FILE] | | | | | | | |
| MARIA B GASCOT SAEZ | JARDINES DE TOA ALTA | 252 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| MARIA B GUZMAN | URB APONTE | F11 CALLE 5 | | | CAYEY | PR | 00736 | |
| MARIA B LLAMAS GORDO | PO BOX 587 | | | | LAS PIEDRAS | PR | 00771 | |
| MARIA B LUQUIS RIVERA | BO PESAS 66 PARC LAS MARIAS | PR 149 KM 20 2 INT | | | CIALES | PR | 00638 | |
| MARIA B MALDONADO MALFREGEOT | COND PAVILLION COURT APT 17 D | 161 CALLE CESAR GONZALEZ BOX 100 | | | SAN JUAN | PR | 00918 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) - Page 272 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA B MUÑIZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| MARIA B PEREZ PEREZ | BDA VIETNAM | 37 CALLE E | | | GUAYNABO | PR | 00962 | |
| MARIA B RAMIREZ FERNANDEZ | COND LINCOLN PARK | 8 CARR 833 APTO 106 | | | GUAYNABO | PR | 00969 | |
| MARIA B RIVERA ALONSO | [ADDRESS ON FILE] | | | | | | | |
| MARIA B RIVERA MELENDEZ | JRDN DE COUNTRY CLUB | A C 1 CALLE 18 | | | CAROLINA | PR | 00983 | |
| MARIA B ROBLEDO / MARIA R VILLEGAS | 712 A COOP SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| MARIA B RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA B ROSA CARRION | HC 01 BOX 6286 | BO CAMBALACHE | | | CANOVANAS | PR | 00729 | |
| MARIA B RUIZ | BOX 6 | | | | MOCA | PR | 00676 | |
| MARIA B TORRES SANTIAGO | BOX 5213 | | | | CIDRA | PR | 00739 | |
| MARIA B VELEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA B VIDOT ARROYO | [ADDRESS ON FILE] | | | | | | | |
| MARIA B. ALVAREZ SEGUI | RR10 BOX 10494 | | | | SAN JUAN | PR | 00926-9514 | |
| MARIA B. OCASIO CASADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA BAEZ BRUNO | HC 2 BOX 7362 | | | | LAS PIEDRAS | PR | 00771 | |
| MARIA BAEZ LIZARDI | RES EL FARO | EDIF 4 APT 27 | | | CAROLINA | PR | 00985 | |
| MARIA BAEZ ROBLES | [ADDRESS ON FILE] | | | | | | | |
| MARIA BALLESTER/ FLORAL DETAILS | 41 AMISTAD | | | | LAJAS | PR | 00667 | |
| MARIA BANREY HERNANDEZ | PLAYA HUCARES BOX 123 | | | | NAGUABO | PR | 00718 | |
| MARIA BARBOSA MALTES | 2 CALLE CORCHADO | | | | AGUADILLA | PR | 00603 | |
| MARIA BARBOSA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA BARRETO PEREZ | HC 2 BOX 12255 | | | | MOCA | PR | 00676 | |
| MARIA BARRIO ALVAREZ | PMB 184 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| MARIA BARTOLOMEY MARRERO | LCDO. PABLO B. RIVERA DÍAZ / LCDA. PAMELA RIVERA DE LEÓN / LCDO. RICARDO PRIETO, Y LCDA. MARÍA E. MARTÍNEZ PINTO | PO BOX 1627 | | | TRUJILLO ALTO | PR | 00977-1627 | |
| MARIA BAYON LEBRON | QDA CRUZ SECTOR COCOS | | | | TOA ALTA | PR | 00953 | |
| MARIA BAYRON TORRES | RES NEMESIO CANALES | EDIF 39 APT 713 | | | SAN JUAN | PR | 00918 | |
| MARIA BELEN ALVARADO ARRIETA | P O BOX 9165 | | | | HUMACAO | PR | 00792-9165 | |
| MARIA BELEN MORALES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA BELEN RIVERA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| MARIA BELEN SANTOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA BELEN SANTOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA BELLISIMO | URB VILLA LOS SANTOS CC 10 | CALLE 20 | | | ARECIBO | PR | 00612 | |
| MARIA BENITEZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA BENITEZ MELENDEZ | PO BOX 1334 | | | | AIBONITO | PR | 00705 | |
| MARIA BENITEZ STERLING | P O BOX 30180 | | | | SAN JUAN | PR | 00929-1180 | |
| MARIA BERNA RODRIGUEZ VEGA | URB CAPARRA HEIGHTS | 432 ESMERALDA | | | SAN JUAN | PR | 00920 | |
| MARIA BERRIOS BAUZA | HC 71 BOX 2244 | | | | NARANJITO | PR | 00719 | |
| MARIA BERRIOS MARRERO | URB MIRADOR DE BAIROA | 2M40 CALLE 17 | | | CAGUAS | PR | 00725 | |
| MARIA BERRY CABAN | 2316 CALLE CACIQUE | | | | SAN JUAN | PR | 00913 | |
| MARIA BETANCOURT AULET/ HOGAR BELLA UNI | [ADDRESS ON FILE] | | | | | | | |
| MARIA BETANCOURT/ HOGAR LA BELLA UNION | [ADDRESS ON FILE] | | | | | | | |
| MARIA BIRRIEL CASILLAS | HC 1 BOX 11887 | | | | CAROLINA | PR | 00986 | |
| MARIA BLAY PARIS | PROFESSIONAL CENTER PISO 2 OFIC 212 | AVE MU¨OZ RIVERA | | | CAGUAS | PR | 00725 | |
| MARIA BOBONIS CALO | [ADDRESS ON FILE] | | | | | | | |
| MARIA BOCACHICA CAMPOS | URB LOS CAOBOS | 1299 CALLE BAMBU | | | PONCE | PR | 00716-2625 | |
| MARIA BONILLA AMARO | [ADDRESS ON FILE] | | | | | | | |
| MARIA BORGES MASSA | URB RIO HONDO 1 | D65 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| MARIA BOUYETT MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA BRUNO MARTINEZ | PO BOX 625 | | | | YABUCOA | PR | 00767 | |
| MARIA BURGOS | SECTOR MOGOTE | 314 CALLE MATIAS SOTO | | | CAYEY | PR | 00736 | |
| MARIA BURGOS GARAY | VILLA CALMA | 442 CALLE BUENOS AIRES | | | TOA BAJA | PR | 00951 | |
| MARIA BURGOS MORALES ITF JUANA MORALES | PO BOX 191 | | | | HUMACAO | PR | 00792-0191 | |
| MARIA BURGOS ORTIZ | HC 02 BOX 7337 | | | | CIALES | PR | 00638 | |
| MARIA BURGOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA BURGOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA BURGOS TEJERO | PO BOX 117 | | | | SALINAS | PR | 00751 | |
| MARIA BUSHER CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA C ACEVEDO QUILES | URB PARAISO DE GURABO | B 6 CALLE SOL DE LUNA | | | GURABO | PR | 00778 | |
| MARIA C ACEVEDO RIOS | HC 3 BOX 7631 | | | | MOCA | PR | 00676 | |
| MARIA C ACEVEDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA C AGRAIT DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| MARIA C ARROYO ONEILL | COND GIANNA LAURA TORRE 1 | APTO 808 | | | PONCE | PR | 00716 | |
| MARIA C ARROYO ONEILL | URB VILLA DEL CARMEN | 823 CALLE SAUCO | | | PONCE | PR | 00716-2124 | |
| MARIA C AVILA BARBOSA | HC 01 BOX 5003 | | | | CAMUY | PR | 00627 | |
| MARIA C AYMAT MALAVE | HC 1 BOX 30853 | | | | CABO ROJO | PR | 00623 | |
| MARIA C BENITEZ APONTE | URB MARIA DEL CARMEN | T 2 CALLE 12 | | | COROZAL | PR | 00783 | |
| MARIA C BERRIOS GOMEZ | JARD DE PALMAREJO | K20 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| MARIA C BORGES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA C BULTRON ALMENAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA C CARDONA LUQUE | URB REPTO VALENCIANO | D 20 CALLE B | | | JUNCOS | PR | 00777-2918 | |
| MARIA C CARDONA NEGRON | 17 CALLE K | | | | GUANICA | PR | 00647 | |
| MARIA C CARDONA RAMOS | HC 04 BOX 15459 | | | | MOCA | PR | 00676 | |
| MARIA C CARMONA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| MARIA C CASILLAS QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| MARIA C COLON RODRIGUEZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| MARIA C COLON MELENDEZ | P O BOX 150 | | | | OROCOVIS | PR | 00720 | |
| MARIA C CORDOVA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA C COTTO DIAZ | PO BOX 20514 | | | | SAN JUAN | PR | 00928 | |
| MARIA C CRUZ VAZQUEZ | APT 1047 | | | | MOROVIS | PR | 00687 | |
| MARIA C DELGADO PANTOJAS | HC 2 BOX 31224 | | | | ARECIBO | PR | 00612 | |
| MARIA C ESPINOSA PLACA | ALT DE FLAMBOYAN | 32 LL 16 CALLE 34 | | | BAYAMON | PR | 00959 | |
| MARIA C FIGUEROA | BO RABANAL | BOX 4017 | | | CIDRA | PR | 00739 | |
| MARIA C FIGUEROA MORALES | RES NARANJALES | EDIF C 66 APT 346 | | | CAROLINA | PR | 00985 | |
| MARIA C FONTANEZ MENDEZ | 13 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| MARIA C GEADA JORGE | URB RIBERAS DEL RIO | B 46 CALLE 8 | | | BAYAMON | PR | 00959-8818 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA C GONZALEZ BAEZ | EL MIRADOR | EDIF 20 APT C 2 | | | SAN JUAN | PR | 00915 | |
| MARIA C GONZALEZ CORA | BOX 370 | | | | PATILLAS | PR | 00723 | |
| MARIA C GONZALEZ MEDINA | 215 CALLE JOSE A VARGAS | | | | ISABELA | PR | 00662 | |
| MARIA C GONZALEZ ORTIZ | COND ARCOS DE CUPEY | 650 AVE CECILIANA APT 1206 | | | SAN JUAN | PR | 00926 | |
| MARIA C GONZALEZ ORTIZ | P O BOX 177 | | | | GURABO | PR | 00778 | |
| MARIA C GONZALEZ SEIN | RES LUIS LLORENS TORRES | EDIF 114 APT 2146 | | | SAN JUAN | PR | 00913 | |
| MARIA C HERNANDEZ LOPEZ | URB SAGRADO CORAZON | 1626 CALLE SANTA BIBIANA | | | SAN JUAN | PR | 00926 | |
| MARIA C JIMENEZ | VILLA CAROLINA | 76-40 CALLE 24 | | | CAROLINA | PR | 00985 | |
| MARIA C LAFUENTE TIRADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA C LEBRON LEBRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA C LOPEZ HERNANDEZ | PO BOX 203 | | | | CAMUY | PR | 00627 | |
| MARIA C MARIE MENDEZ | PEDRO REGALADO DIAZ | EDIF G APT 49 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA C MARRERO MORENO | SECTOR IRIARTE RIO LAJAS | PARC 199 | | | DORADO | PR | 00646 | |
| MARIA C MARTI BAREA | URB EL SEMORIAL | 373 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| MARIA C MARTINEZ GONZALEZ | P O BOX 473 | | | | BAJADERO | PR | 00616 | |
| MARIA C MARTINEZ VILLAMIL | TORRIMAR | M 26 CALLE RIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| MARIA C MATEO SANTIAGO | PO BOX 1381 | | | | SANTA ISABEL | PR | 00757 | |
| MARIA C MAURY DE SANTIAGO | COND SIERRA DEL SOL | 100 AVE LA SIERRA DEL SOL APT 76 | | | SAN JUAN | PR | 00926 | |
| MARIA C MEDINA BERMUDEZ | PO BOX 10031 | | | | PONCE | PR | 00732 | |
| MARIA C MEDINA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA C MEDINA ORTIZ / OPE | [ADDRESS ON FILE] | | | | | | | |
| MARIA C MENDOZA LUGO | URB EL PRADO | | | | AGUADILLA | PR | 00603 | |
| MARIA C MILLAN LUGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA C MOLINA GONZALEZ | PO BOX 3251 | | | | ARECIBO | PR | 00613 | |
| MARIA C MOLINA NEGRON | HC 75 BOX 1222 | | | | NARANJITO | PR | 00719 | |
| MARIA C MONTALVO | HC 01 BOX 12915 | | | | CABO ROJO | PR | 00623 | |
| MARIA C MORALES DE SEDA | EXT EL COMANDANTE | 476 CALLE SANTA MARIA | | | CAROLINA | PR | 00982 | |
| MARIA C MORALES MALDONADO | PO BOX 338 | | | | NARANJITO | PR | 00719 | |
| MARIA C NARANJO ROJAS | COND JARDINES METROPOLITANO I | APT 12 G | | | SAN JUAN | PR | 00927 | |
| MARIA C NEGRON CUCURELLA | PO BOX 191417 | | | | SAN JUAN | PR | 00919-1417 | |
| MARIA C NEGRON GONZALEZ | URB LOIZA VALLEY | 196 D CALLE VIOLETA | | | CANOVANAS | PR | 00729 | |
| MARIA C OLIVERAS SALGADO | 28 CALLE COLON | | | | VEGA ALTA | PR | 00962 | |
| MARIA C ORENGO VELAZUEZ | HC 01 BOX 6671 | | | | GUAYANILLA | PR | 00656 | |
| MARIA C ORTIZ DE VELEZ | URB VILLA SULTANITA | 409 CAMINO BECHARA | | | MAYAGUEZ | PR | 00680 | |
| MARIA C ORTIZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MARIA C OTERO ANDINO | [ADDRESS ON FILE] | | | | | | | |
| MARIA C OTERO ARROYO | URB BRISAS DEL ROSARIO | 5410 CALLE ROBERTO CLEMENTE | | | VEGA BAJA | PR | 00693 | |
| MARIA C PAGAN ROSARIO | URB VILLA EVANGELINA | U 308 CALLE 15 | | | MANATI | PR | 00674 | |
| MARIA C PARRILLA APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| MARIA C PEREZ DE MARTINEZ Y JOSE L MART | PO BOX 2975 | | | | GUAYAMA | PR | 00785 | |
| MARIA C PEREZ GARCIA | 89 CALLE BETANIA SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| MARIA C PEREZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA C PEREZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA C PEREZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA C PEREZ RODRIGUEZ | SANTA ROSA | 45-14 CALLE 24 | | | BAYAMON | PR | 00959 | |
| MARIA C QUEVEDO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA C RIVERA BERRIOS | HC 1 BOX 4262 | | | | BARRANQUITAS | PR | 00794 | |
| MARIA C RIVERA FIGUEROA | URB LA ESPERANZA | 4-10 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| MARIA C RIVERA GONZALEZ | URB LAS VEGA | F 21 CALLE MARGARITA | | | CATANO | PR | 00962 | |
| MARIA C RIVERA OTERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA C RIVERA PAGAN | PADRE QUINONES FINAL | PO BOX 549 | | | AGUAS BUENAS | PR | 00703 | |
| MARIA C RIVERA RIVERA | P O BOX 3001 | SUITE 457 | | | RIO GRANDE | PR | 00745 | |
| MARIA C RODRIGUEZ CEPEDA | MANSION DEL SAPO | ESTRUCTURA 13 | | | FAJARDO | PR | 00738 | |
| MARIA C RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA C RODRIGUEZ MELENDEZ | HC 01 BOX 8249 | | | | CANOVANAS | PR | 00729 | |
| MARIA C RODRIGUEZ PACHECO | BO PALOMAS | 7 CALLE 11 | | | YAUCO | PR | 00698 | |
| MARIA C RODRIGUEZ ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA C ROSA COTTE | SERVICIOS GENERALES | OFICINISTA I | DECOMISACION | | SAN JUAN | PR | 00902 | |
| MARIA C ROSA COTTE | [ADDRESS ON FILE] | | | | | | | |
| MARIA C ROSADO GONZALEZ | BOX 479 | | | | HATILLO | PR | 00659 | |
| MARIA C SANCHEZ BERBERENA | HC 1 BOX 4275 | | | | NAGUABO | PR | 00718-9710 | |
| MARIA C SANCHEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA C SANTAELLA RODRIGUEZ | APARTADO 50 | | | | JUANA DIAZ | PR | 00795 | |
| MARIA C SANTANA FIGUEROA | VILLA CAROLINA | 4-17 CALLE 31 | | | CAROLINA | PR | 00985 | |
| MARIA C SANTIAGO DE DAVILA | VILLA COOPERATIVA | A 26 CALLE 1 | | | CAROLINA | PR | 00985 | |
| MARIA C SANTIAGO ROSADO | URB GLENVIEW P 16 CALLE E 12 | | | | PONCE | PR | 00731 | |
| MARIA C SANTOS DIAZ | URB EL CARIBE | 1596 CALLE CAVARELI | | | SAN JUAN | PR | 00926 | |
| MARIA C SANTOS RODRIGUEZ | VILLAS DE SAN FRANCISCO | A 9 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| MARIA C SANZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA C SEDA SERRANO | PO BOX 1074 | | | | BAJADERO | PR | 00616 | |
| MARIA C SEPULVEDA VELEZ | 112 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637 | |
| MARIA C SERRANO REYES | [ADDRESS ON FILE] | | | | | | | |
| MARIA C STUBBE ARSUAGA | 6 NUVAS COURT | CALLE L | | | GUAYNABO | PR | 00966 | |
| MARIA C STUBBE ARSUAGA | LA ARBOLEDA | D 10 CALLE ARALAYA | | | GUAYNABO | PR | 00966 | |
| MARIA C SUAREZ CARRION | URB SANTA ELVIRA | A 13 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725-3421 | |
| MARIA C TORRADO COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA C TORRES | JARD DE CAYEY | A 19 CALLE 1 | | | CAYEY | PR | 00736 | |
| MARIA C TORRES CINTRON | 323 STARLING LAKE DRIVE | | | | OCOEE | FL | 34761-4014 | |
| MARIA C TORRES FIGUEROA | SABANA BRANCH | 451 CALLE 13 | | | VEGA BAJA | PR | 00693 | |
| MARIA C TORRES GARCIA | HC 1 BOX 4722 | | | | SALINAS | PR | 00751 | |
| MARIA C TORRES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA C TORRES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA C VALDES | [ADDRESS ON FILE] | | | | | | | |
| MARIA C VEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA C VELEZ | HC 2 BOX 6823 | | | | UTUADO | PR | 00641 | |
| MARIA C VELEZ ORTIZ | URB MAYAGUEZ TERRANCE | 4024 MEDINA GONZALEZ | | | MAYAGUEZ | PR | 00680 | |
| MARIA C VELEZ RIVERA | EXT STA ELENITA | BLQ C-2 32 CALLE A | | | BAYAMON | PR | 00957 | |
| MARIA C VILLODAS VEGA | RES VILLA ELENA | BLID 7 APT 84 | | | PONCE | PR | 00730 | |
| MARIA C WILLIAMS ANDINO | VENUS GARDENS | 773 CALLE PISIS | | | SAN JUAN | PR | 00926 | |
| MARIA C ZAPATA ACOSTA | URB SAN GERARDO | 333 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926-3305 | |
| MARIA C ZAYAS ZAYAS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA C. ALAMO HERRANS | [ADDRESS ON FILE] | | | | | | | |
| MARIA C. ALVARADO TORRES | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720 | |
| MARIA C. APONTE DAVILA | [ADDRESS ON FILE] | | | | | | | |
| MARIA C. AYMAT SANTORI | [ADDRESS ON FILE] | | | | | | | |
| MARIA C. BAUZO RIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA C. BLAY PERIS | PO BOX 802 | | | | CAGUAS | PR | 00726 | |
| MARIA C. BURGOS FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA C. CANABAL LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA C. CHARDON ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| MARIA C. DELGADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA C. FLORES PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA C. GARRIDO AMADEO | [ADDRESS ON FILE] | | | | | | | |
| MARIA C. GONZALES PANTOJA | PO BOX 1092 | | | | VEGA BAJA | PR | 00694 | |
| MARIA C. GONZALEZ GOTAY | [ADDRESS ON FILE] | | | | | | | |
| MARIA C. MARTINEZ GEIGEL | [ADDRESS ON FILE] | | | | | | | |
| MARIA C. PAGAN MORALES | PO BOX 162 | | | | BAYAMON | PR | 00960 | |
| MARIA C. TORRES BERROCAL | [ADDRESS ON FILE] | | | | | | | |
| MARIA C. TORRES BERROCAL | [ADDRESS ON FILE] | | | | | | | |
| MARIA C. TORRES BERROCAL | [ADDRESS ON FILE] | | | | | | | |
| MARIA C. VARGAS FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA C. VEGA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA C. VEGA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA C. VELEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA C. VELEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA C. NAVARRO | LA CASA DEL BIZCOCHO | RR 2 BOX 6921 | | | CIDRA | PR | 00739 | |
| MARIA CABAM ROSA | RIVERSIDE PARK | H 9 CALLE 1 | | | BAYAMON | PR | 00961 | |
| MARIA CABAN COLON | P O BOX 804 | | | | SABANA HOYOS | PR | 00688 | |
| MARIA CABAN SILVA | 352 SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| MARIA CABRERA COTTO | C.S.M. BAYAMON | AVE STE 204 | | | Hato Rey | PR | 00936 | |
| MARIA CACERES VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARIA CALDERO MORALES | HC 71 BOX 3332 | | | | NARANJITO | PR | 00719 | |
| MARIA CALDERON | ROUND HILL | 1413 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA CALDERON CALDERON | [ADDRESS ON FILE] | | | | | | | |
| MARIA CALDERON CALDERON | [ADDRESS ON FILE] | | | | | | | |
| MARIA CALDERON FELICIANO | RES LUIS LLORENS TORRES | EDIF 100 APT 1913 | | | SAN JUAN | PR | 00913 | |
| MARIA CALDERON IRIZARRY | RES DEL PARAISO | EDIF 2 APT 12 | | | SAN JUAN | PR | 00926 | |
| MARIA CALVENTE ROSA | HC 83 BOX 7701 | | | | VEGA ALTA | PR | 00692 | |
| MARIA CAMACHO GONZALEZ | URB VILLAS DORADA | G 462 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| MARIA CAMACHO QUIDGLEY | [ADDRESS ON FILE] | | | | | | | |
| MARIA CAMACHO QUIDLEY | PO BOX 401 | | | | PALMER | PR | 00721 | |
| MARIA CAMACHO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA CAMUY PEREZ | BO YAHUECA | HC 01 BOX 4198 | | | ADJUNTAS | PR | 00601 | |
| MARIA CANALES ORELLANA | HC 4 BOX 15139 | | | | HUMACAO | PR | 00792 | |
| MARIA CANCEL CASIANO | URB LA PROVIDENCIA | 2F 11 CALLE 16 | | | TOA ALTA | PR | 00953 | |
| MARIA CANDELARIA | VILLA CAPRI | B8 CALLE TURIN | | | RIO PIEDRAS | PR | 00924 | |
| MARIA CANDELARIA ANDUJAR | P O BOX 164 | | | | ARECIBO | PR | 00613-2007 | |
| MARIA CANDELARIA CURBELO | BO SANTA ROSA | CALLE A BOX 235 | | | HATILLO | PR | 00659 | |
| MARIA CANDELARIA ROSA | RES ZORRILLA | EDIF 29 APT 268 | | | MANATI | PR | 00674 | |
| MARIA CANDELARIO | RES MANUEL A PEREZ | EDIF A 19 APT 233 | | | SAN JUAN | PR | 00923 | |
| MARIA CANON PINZON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MARIA CARABALLO ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA CARABALLO BARBOSA | BELLO MONTE | F 25 CALLE 13 | | | GUAYNABO | PR | 00969 | |
| MARIA CARABALLO COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA CARABALLO VAZQUEZ | BUENA VISTA | 162 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| MARIA CARBANA DE PIRIS | [ADDRESS ON FILE] | | | | | | | |
| MARIA CARDENALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA CARDONA HERNANDEZ | COND MIRAMAR PLAZA | 954 AVE PONCE DE LEON APT 9 F | | | SAN JUAN | PR | 00907 | |
| MARIA CARDONA VAZQUEZ | URB VILLA CAROLINA | 100-31 CALLE 102 | | | CAROLINA | PR | 00985 | |
| MARIA CARDOZA HERNANDEZ | LA CUMBRE | 206 CALLE ALMENDRO | | | MOROVIS | PR | 00687 | |
| MARIA CARIDAD FERNANDEZ BELLO | LOMAS VERDES | H 1 CALLE AMAPOLA APT B | | | BAYAMON | PR | 00956 | |
| MARIA CARMEN MAS RUBIO | PASEO DE LA ALAMEDA 16 | | | | VALENCIA | | 46010 | |
| MARIA CAROLINA TORRES UZCATEGUI | COND PARQUE TERRALINDA | 807 APT H 7 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA CARRASQUILLO MILLAN | P O BOX 389 | | | | LOIZA | PR | 00772 | |
| MARIA CARRILLO | P O BOX 1756 | | | | CAGUAS | PR | 00726 | |
| MARIA CARRILLO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MARIA CARRION COTTO | [ADDRESS ON FILE] | | | | | | | |
| MARIA CARRION LOPEZ | URB LEVITTOWN ESQ | CALLE SALVADOR BRAU | | | TOA BAJA | PR | 00749 | |
| MARIA CARTAGENA FIGUEROA | PO BOX 654 | | | | SALINAS | PR | 00751 | |
| MARIA CARTAYA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA CARTAYA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA CARTAYA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA CASHION LUGO | URB PARQUE DE ISLA VERDE | 304 CALLE AQUAMARINA | | | CAROLINA | PR | 00979 | |
| MARIA CASILLAS | COND CORAL BEACH TORRE II | 810 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| MARIA CASILLLAS NEGRON | HC 1 BOX 24247 | | | | VEGA BAJA | PR | 00693 | |
| MARIA CASTILLO HUERTAS | PO BOX 9702 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| MARIA CASTILLO LOZANO | P O BOX 2218 | | | | MAYAGUEZ | PR | 00681 | |
| MARIA CASTILLO\VEITIA BAEZ | URB SAN DEMETRIO | CALLE AGUJA BLANCA | | | VEGA BAJA | PR | 00693 | |
| MARIA CASTRO ARIAS | PO BOX 3194 | | | | VEGA ALTA | PR | 00692 | |
| MARIA CASTRO DE LA ROSA | VALLE VERDE | 072 CALLE O | | | FAJARDO | PR | 00736 | |
| MARIA CASTRO LABOY | URB STARLIGHT | 3937 CALLE LUCERO | | | PONCE | PR | 00717 | |
| MARIA CASTRO MARQUEZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| MARIA CASTRO REYES | RES EL PRADO | EDIF 15 APT 76 | | | SAN JUAN | PR | 00924 | |
| MARIA CASTRO RIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA CASTRO RIVERA | BO SANTO DOMINGO | 332 B CALLE 3 | | | TRUJILLO ALTO | PR | 00796 | |
| MARIA CATALINA QUESADA ROIG | EXT RAMBLA | 1627 NAVARRA | | | PONCE | PR | 00730 | |
| MARIA CATALINA QUESADA ROIG | [ADDRESS ON FILE] | | | | | | | |
| MARIA CATALINA SUERO BONILLA | P O BOX 407 | | | | JUNCOS | PR | 00777 | |
| MARIA CECILIA DE JESUS VERDEJO | 3RA EXT URB COUNTRY CLUB | HT 7 CALLE 249 | | | CAROLINA | PR | 00982 | |
| MARIA CECILIA DE JESUS VERDEJO | [ADDRESS ON FILE] | | | | | | | |
| MARIA CENTENO RODRIGUEZ | BO MIRAFLORES SECTOR BIAFARA | CARR 637 KM4 | | | ARECIBO | PR | 00616 | |
| MARIA CEPEDA ANDINO | 270 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00912-4021 | |
| MARIA CEPEDA GARCIA | HC 01 BOX 6106 | | | | JUNCOS | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA CHALUISANT MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARIA CHAPARRO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA CHEVERE AYALA | 297 CALLE NARANJO INT | BUZON 530 BO BUENAVENTURA | | | CAROLINA | PR | 00987 | |
| MARIA CHEVERE AYALA | BARRIADA BUENA VENTURA | BOX 670 CALLE ORQUIDIA FINAL | | | CAROLINA | PR | 00987 | |
| MARIA CIANCHINI VALCARCEL | [ADDRESS ON FILE] | | | | | | | |
| MARIA CINTRON BERRIOS | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| MARIA CLARA VALDERRAMA DIAZ | 600 BLVD DE LOS ARBOLES 379 | ARBOLES DE MONTEHIEDRA | | | SAN JUAN | PR | 00926 | |
| MARIA CLASSEN RIVERA | HC 5 BOX 54831 | | | | HATILLO | PR | 00659 | |
| MARIA CLAUDIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA CLAUDIO TORRES | RES JUANA MATOS | EDIF 4 APT 39 | | | CATANO | PR | 00962 | |
| MARIA CLEMENTE QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| MARIA COLBERG RAMIREZ | BUENA VENTURA | NF 11 CALLE GARDENIA | | | MAYAGUEZ | PR | 00680 | |
| MARIA COLLAZO | URB SANTA ELENA | W 32 CALLE B | | | BAYAMON | PR | 00957 | |
| MARIA COLLAZO | VILLA ANDALUCIA | Q 19 CALLE VICTORIA | | | SAN JUAN | PR | 00926 | |
| MARIA COLLAZO ALICEA | PO BOX 100000 STE 10 | | | | CAYEY | PR | 00737-9601 | |
| MARIA COLLAZO AVILES | JARD C CLUB | BO 23 C/ 115 | | | CAROLINA | PR | 00983 | |
| MARIA COLLAZO TORRES | BO TORRECILLAS | 112 CALLE ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| MARIA COLON | C/DELICIA 64 ALTOS BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| MARIA COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA COLON ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA COLON ARBELO | [ADDRESS ON FILE] | | | | | | | |
| MARIA COLON DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARIA COLON MEDINA | HC 2 BOX 15161 | | | | ARECIBO | PR | 00612 | |
| MARIA COLON MELENDEZ | RES CEIBA | EDIF D APT 16 | | | CEIBA | PR | 00735-2738 | |
| MARIA COLON PADILLA | BO SUSUA BAJA | L 94 CALLE 1 LAS POLAS | | | YAUCO | PR | 00698 | |
| MARIA COLON SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA COLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA COLON VAZQUEZ | BO SABANETA | MERCEDITA 77 CALLE PROGRESO | | | PONCE | PR | 00715 | |
| MARIA COLON VIERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA COLON VIRELLA | LOMAS VERDES | 2 C 10 CALLE DILEMIA | | | BAYAMON | PR | 00956 | |
| MARIA CONCEPCION LOPEZ | 515 CALLE EXT SUR | | | | DORADO | PR | 00646 | |
| MARIA CONCEPCION MARTINEZ | PO BOX 579 | | | | BAJADERO | PR | 00616 | |
| MARIA CONSUELO HERNANDEZ RIVERA | URB VILLA DEL REY 4TA SECCION | CC 2 CALLE 11 | | | CAGUAS | PR | 00725-6826 | |
| MARIA CONSUELO SAEZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA CONTRERAS HERNANDEZ | URB CIUDAD MASSO | G20 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| MARIA CORDERO | 552 CALLE MONSERRAT | PARADA 15 | | | SAN JUAN | PR | 00907 | |
| MARIA CORDERO HERNANDEZ | PUERTO NUEVO | 702 CALLE DURAZNO | | | SAN JUAN | PR | 00920 | |
| MARIA CORDERO PEREZ | HC 5 BOX 57817 | | | | MAYAGUEZ | PR | 00680 | |
| MARIA CORDERO RESTO | 134 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| MARIA CORDOVA GARCIA | URB PRECIOSA | BOX 20 | | | GURABO | PR | 00778 | |
| MARIA CORREA | PO BOX 1924 | | | | JUNCOS | PR | 00777 | |
| MARIA CORREA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA CORTES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA CORTES VALENTIN | BO BORINQUEN | CARR 467 KM 1.5 | | | AGUADILLA | PR | 00603 | |
| MARIA CORTES VALENTIN | PO BOX 3189 | | | | AGUADILLA | PR | 00605 | |
| MARIA CORTIJO RIVERA | RES LOS NARANJALES | EDIF D 56 APTO 286 | | | CAROLINA | PR | 00985 | |
| MARIA COSMETHILLET | URB BUENOS AIRES | 77 CALLE B | | | SANTA ISABEL | PR | 00757 | |
| MARIA COTTO ACABA | RES LUIS LLOREN TORRES | EDIF 96 APT 1831 | | | SAN JUAN | PR | 00913 | |
| MARIA COTTO RIVERA | URB FERNANDEZ | 11 CALLE PEDRO D FONSECA | | | CIDRA | PR | 00739 | |
| MARIA CRESPO FIGUEROA | APT 1593 | | | | DORADO | PR | 00646 | |
| MARIA CRISTINA DAVILA | [ADDRESS ON FILE] | | | | | | | |
| MARIA CRISTINA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA CRISTINA GARCIA DE LA PAZ | RIO BRENTA | 126 COL DEL VALLE | | | GARZA GARCIA | NM | 66250 | |
| MARIA CRISTINA RODRIGUEZ OSORIO | 57 ESTANCIAS DE IMBERRY | | | | BARCELONETA | PR | 00671-9715 | |
| MARIA CRISTINA RODRIGUEZ OSORIO | URB TOA ALTA HEIGHTS | E 27 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| MARIA CRISTINA SIERRA CANCIO | ALTS DE BORINQUEN GARDENS | A 0012 CALLE LILI | | | SAN JUAN | PR | 00926 | |
| MARIA CRISTINA SOLER BRAVO | 701 AVE PONCE DE LEON SUITE 407 | | | | SAN JUAN | PR | 00907 | |
| MARIA CRISTINA VICENTE VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA CRUZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| MARIA CRUZ | VILLA FONTANA VIA 57 .3H-S6 | | | | CAROLINA | PR | 00982 | |
| MARIA CRUZ CALDERON | RES VISTA HERMOSA | EDIF 7 APT 74 | | | SAN JUAN | PR | 00921 | |
| MARIA CRUZ CRUZ | HC 44 BOX 14021 | | | | CAYEY | PR | 00736 | |
| MARIA CRUZ DELGADO | HP - Fovense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| MARIA CRUZ GONZALEZ | PO BOX 239 | | | | GUAYNABO | PR | 00970 | |
| MARIA CRUZ MARTINEZ | RES MANUEL A PEREZ | EDIF D 20 APT 229 | | | SAN JUAN | PR | 00923 | |
| MARIA CRUZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| MARIA CRUZ NAVARRO | URB LAS CUMBRES | 271 SIERRA MORENA 1 MSC | | | SAN JUAN | PR | 00926 | |
| MARIA CRUZ RESTO | [ADDRESS ON FILE] | | | | | | | |
| MARIA CRUZ REYES | BO MARTIN GONZALEZ | HC 2 BOX 14346 | | | CAROLINA | PR | 00985 | |
| MARIA CRUZ RIVERA | COND LOS NARANJALES | G 69 359 | | | CAROLINA | PR | 00985 | |
| MARIA CRUZ RIVERA | EMBALSE SAN JOSE | 331 CALLE BLANEZ | | | SAN JUAN | PR | 00923 | |
| MARIA CRUZ RODRIGUEZ | HC 1 BOX 8779 | | | | PE'UELAS | PR | 00624 | |
| MARIA CRUZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA CRUZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA CUADRADO BERIOS | LOMAS VERDES | 3 R 24 CALLE JUNQUITO | | | BAYAMON | PR | 00956 | |
| MARIA CUADRADO MEDINA | VILLA UNIVERSITARIA | C 32 CALLE B | | | HUMACAO | PR | 00791 | |
| MARIA CUBANO TORRES | BRISAS DE TORTUGUERO | 75 BC CALLE RIO BAIROA | | | VEGA BAJA | PR | 00693 | |
| MARIA CUEVAS GONZALEZ | PO BOX 1223 | | | | FAJARDO | PR | 00738 | |
| MARIA CUPRILL ARROYO | URB MONTECASINO | 6 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| MARIA D SANTIAGO MARTINEZ | 68 PARC NIAGARA | | | | COAMO | PR | 00769 | |
| MARIA D ACEVEDO SANCHEZ | PO BOX 321 | | | | MANATI | PR | 00674 | |
| MARIA D ACOSTA ARROYO | PO BOX 1635 | | | | ARECIBO | PR | 00613 | |
| MARIA D ALAMO FIGUEROA | HC 2 BOX 15156 | | | | RIO GRANDE | PR | 00745 | |
| MARIA D ALERS | P.O. BOX 551 | | | | PUERTO REAL | PR | 00740 | |
| MARIA D ALVARADO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| MARIA D ALVARADO MARTINEZ | BO HELECHAL | HC 03 BOX 8690 | | | BARRANQUITAS | PR | 00794 | |
| MARIA D AMBERT CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MARIA D ARCE FRAGA | FLAMBOYAN APTS CONDADO | 864 AVE ASHFORD APT 607 | | | RIO PIEDRAS | PR | 00913 | |
| MARIA D BAEZ FIGUEROA | F3 PUEBLO NUEVO | | | | YAUCO | PR | 00698 | |
| MARIA D BERRIOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA D BONANO ABREU | VILLAS DE RIO GRANDE | M 9 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| MARIA D CAMACHO RIVAS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA D CARDONA RIOS | PO BOX 1348 | | | | NAGUABO | PR | 00718 | |
| MARIA D CERRA ORTIZ | BO OBRERO | 737 BUENA VISTA CALLE 4 | | | SAN JUAN | PR | 00915 | |
| MARIA D CHARLES RAMOS | URB VILLAS DE LOIZA | N 19 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| MARIA D COLON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA D COLON SERRA | PO BOX 480 | | | | COROZAL | PR | 00783 | |
| MARIA D CORREA CORCINO | AA 14 EXT SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| MARIA D CORREA LUGO | PO BOX 6872 | | | | UTUADO | PR | 00641 | |
| MARIA D CORTES RODRIGUEZ | 4655 TIFFANY WOODS | | | | CIR O'VIEDO | FL | 32765 | |
| MARIA D CRUZ | BUENA VISTA | 193 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| MARIA D CRUZ GARCIA | P O BOX 1088 | | | | TOA BAJA | PR | 00951 | |
| MARIA D DANGO PIZARRO | COND TORRES DE SABANA | EDIF A APT 221 | | | CAROLINA | PR | 00983 | |
| MARIA D DELGADO | URB CAPARRA TERRACE | SO 916 CALLE 13 | | | SAN JUAN | PR | 00921 | |
| MARIA D DIAZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA D DIAZ PAGAN | 336 CALLE FERNANDO L GARCIA | | | | UTUADO | PR | 00641 | |
| MARIA D DIAZ SANTIAGO | URB GALATEO | N 9 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| MARIA D FERNANDEZ CUEVAS | URB SANTA MARIA | 7106 C/ DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 | |
| MARIA D FERNOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA D FERRER MENA | [ADDRESS ON FILE] | | | | | | | |
| MARIA D FERRER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA D FERRER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA D FIGUEROA | BOX 54997 | | | | CAGUAS | PR | 00725 | |
| MARIA D FLORES RODRIGUEZ | URB SAN RAFAEL | H 1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| MARIA D FONTANEZ DELGADO | 6 CALLE FARIS SANTIAGO | | | | LAS PIEDRAS | PR | 00771 | |
| MARIA D FRANCIS THILLET | CALLE TRIGO 9 GINES | | | | SEVILLA | | 41960 | |
| MARIA D FRANCO MELENDEZ | BO VEGAS 24607 CALLE | PRAXEDES MILLAN | | | CAYEY | PR | 00736 | |
| MARIA D GARCIA AGOSTO | BO CORREA | G 22 | | | VEGA ALTA | PR | 00692 | |
| MARIA D GARCIA DUCOS | PO BOX 1966 | | | | GUAYNABO | PR | 00970 | |
| MARIA D GARCIA FIGUEROA | URB RIBERAS DEL RIO | 24 CALLE 6 | | | BAYAMON | PR | 00959 | |
| MARIA D GOMEZ GONZALEZ | PO BOX 365026 | | | | SAN JUAN | PR | 00936 | |
| MARIA D GOMEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA D GONZALEZ BERNARD | URB VILLAS DE SAN MIGUEL | 66 CALLE SAN MIGUEL | | | BAYAMON | PR | 00659 | |
| MARIA D GONZALEZ COLON | 15 CALLE RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| MARIA D GONZALEZ GARCIA | URB INTERAMERICANA | CALLE 12 Z 27 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA D GONZALEZ LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| MARIA D GONZALEZ PIZARRO | URB SANTIAGO | CALLE B BOX 1 | | | LOIZA | PR | 00772 | |
| MARIA D GONZALEZ SALAS | HC 05 BOX 108506 | | | | MOCA | PR | 00676 | |
| MARIA D GONZALEZ TRINIDAD | RR 6 BOX 9916 | | | | SAN JUAN | PR | 00926 | |
| MARIA D GUEVARA HERNANDEZ | RR 3 BOX 10921 | | | | TOA ALTA | PR | 00953 | |
| MARIA D GUZMAN | JARD DE RIO GRANDE | BS 341 CALLE 68 | | | RIO GRANDE | PR | 00745 | |
| MARIA D HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA D HERNANDEZ ACEVEDO | RES AGUSTIN RUIZ MIRANDA | EDF 3 APT 20 | | | HATILLO | PR | 00659 | |
| MARIA D HERNANDEZ ACEVEDO | URB BRISA DE HATILLO | CALLE JULIO ARANGO BOX B 7 | | | HATILLO | PR | 00659 | |
| MARIA D HERNANDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA D HERNANDEZ ORTIZ | HC 02 BOX 10051 | | | | AIBONITO | PR | 00705 | |
| MARIA D JORGE RODRIGUEZ | URB TURABO GARDENS | S-20 CALLE 23 | | | CAGUAS | PR | 00725 | |
| MARIA D JUSINO / NORBERTO GONZALEZ | E 25 URB ENSENADA | | | | ENSENADA | PR | 00647 | |
| MARIA D L MALAVE CORDERO | PO BOX 1043 | | | | CAROLINA | PR | 00986 | |
| MARIA D L PADRO RIVERA | BO RIO LAJAS | 62A C/ 6 FINAL | | | DORADO | PR | 00646 | |
| MARIA D LEBRON VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA D LOPEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA D LOPEZ DE JESUS | BO GUZMAN ABAJO | HC 2 BOX 23030 | | | RIO GRANDE | PR | 00745 | |
| MARIA D LOPEZ LOPEZ | 69 FLOR GERENA | | | | HUMACAO | PR | 00791 | |
| MARIA D LOS ANGELES DEL RIO | BO CARRALES | CARR 2 KM 121.9 INT | | | AGUADILLA | PR | 00603 | |
| MARIA D LOURDES DIAZ | BO ARENA | BOX 5195 | | | CIDRA | PR | 00739 | |
| MARIA D LOURDES ORTIZ | ESTANCIAS DEL PLATA | B 13 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| MARIA D MALDONADO | URB VILLAS DE CANEY | B 21 CALLE B | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA D MARTIN CASTRO | URB PALOMAS | 64 CALLE 9 | | | YAUCO | PR | 00698 | |
| MARIA D MARTINEZ RIVERA | 10 CALLE DR GOYCO | | | | CAGUAS | PR | 00725 | |
| MARIA D MATOS FIGUEROA | HC 01  BOX 5468 | | | | CIALES | PR | 00638 | |
| MARIA D MATTA CORRADA | 300 AVE LA SIERRA | BOX  140 | | | SAN JUAN | PR | 00926 | |
| MARIA D MC CLIN ROSADO | VILLA DEL REY | 3 A14 CALLE ASTURIA | | | CAGUAS | PR | 00727 | |
| MARIA D MEJIAS CACERES | HC 3 BOX 10302 | | | | YABUCOA | PR | 00767 | |
| MARIA D MERCADO ABUIN | PO BOX 769 | | | | BAJADERO | PR | 00616 | |
| MARIA D MOJICA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA D NEGRON SANCHEZ | PO BOX 177 | | | | SANTA ISABEL | PR | 00757 | |
| MARIA D NIEVES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA D OLAZABAL GARCIA | COND PLAZA REAL CAPARRA | 187 CARR 2 APTO 302 | | | GUAYNABO | PR | 00966 | |
| MARIA D ORTEGA ROSARIO | 7 BO CANTAO MARINO | | | | MANATI | PR | 00674 | |
| MARIA D ORTIZ BERMUDEZ | HC 01 BOX 5283 | | | | AIBONITO | PR | 00705 | |
| MARIA D PABELLON NIEVES | PO BOX 723 | | | | JUNCOS | PR | 00777 | |
| MARIA D PADILLA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA D PASTOR BENITEZ | PO BOX 3476 | | | | RIO GRANDE | PR | 00745 | |
| MARIA D PASTRANA ORTIZ | BO LLANADA BOX 110 | | | | BARCELONETA | PR | 00617 | |
| MARIA D PEREZ | AVENIDA TITO CASTRO 336 | APT NUM 1- C | | | PONCE | PR | 00716 | |
| MARIA D PEREZ  VARGAS | HC 2 BOX 45810 | | | | VEGA BAJA | PR | 00693 | |
| MARIA D PEREZ AMADOR | COND LOS ROBLES  401 | AVE AMERICO MIRANDA APTO 51 | | | SAN JUAN | PR | 00927 | |
| MARIA D PEREZ CABOT | VILLAS DEL OESTE | 717 CALLE TAURO | | | MAYAGUEZ | PR | 00682 | |
| MARIA D PEREZ PEREZ | HC 01 BOX 3723 | BO PILETAS | | | LARES | PR | 00669 | |
| MARIA D PIZARRO SANCHEZ | CAMPO RICO | 40 CALLE 9 PARCELAS VIEJA | | | CANOVANAS | PR | 00729 | |
| MARIA D PIZARRO RIVERA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| MARIA D QUIROS FERRER | [ADDRESS ON FILE] | | | | | | | |
| MARIA D RAMOS PEREZ | 103 CALLE DR RUFO | | | | CAGUAS | PR | 00725 | |
| MARIA D RESTO MOLINA | URB RIO PLANTATION 22 | CARR 872 | | | BAYAMON | PR | 00961-3503 | |
| MARIA D RIVAS ROBLES | CENTRAL CANOVANAS | PO BOX 2201 | | | CANOVANAS | PR | 00729 | |
| MARIA D RIVERA ANDINO | URB RIVERVIEW | V 8 CALLE 18 | | | BAYAMON | PR | 00961 | |
| MARIA D RIVERA COLON | BO OLIMPO | 288 CALLE MARGINAL | | | GUAYAMA | PR | 00784 | |
| MARIA D RIVERA GONZALEZ | BOX 2950 | | | | CIDRA | PR | 00739 | |
| MARIA D RIVERA MARTELL | PO BOX 624 | | | | UTUADO | PR | 00641 | |
| MARIA D RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA D RIVERA RIVERA | URB LEVITTOWN E D 6 | CALLE LOLA RODRIGUEZ DE TIO | | | TOA BAJA | PR | 00950 | |
| MARIA D RIVERA ROSARIO | COUNTRY CLUB | OG 21 CALLE 518 | | | CAROLINA | PR | 00982 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA D RIVERA SANTOS | VILLA BLANCA | 30 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| MARIA D RODRIGUEZ BAEZ | RES SIERRA LINDA | EDIF 3 APT 59 | | | BAYAMON | PR | 00957 | |
| MARIA D RODRIGUEZ DIAZ | PO BOX 1088 | | | | VILLALBA | PR | 00766 | |
| MARIA D RODRIGUEZ GUADALUPE | LOS FLAMBOYANES APT EDIF A APT 2B | STE 3 BOX 368 | | | CAGUAS | PR | 00625 | |
| MARIA D RODRIGUEZ ORTIZ | PO BOX 361 | | | | RIO GRANDE | PR | 00745 | |
| MARIA D RODRIGUEZ RIVERA | PO BOX 1227 | | | | ARROYO | PR | 00714 | |
| MARIA D RODRIGUEZ RODRIGUEZ | BOX 537 | | | | COROZAL | PR | 00783 | |
| MARIA D RODRIGUEZ RODRIGUEZ | P O BOX 414 | | | | JUANA DIAZ | PR | 00795 | |
| MARIA D RODRIGUEZ SANTIAGO | B 8 URB ESPIRITUD SANTO | | | | AGUAS BUENAS | PR | 00703 | |
| MARIA D RODRIGUEZ VELAZQUEZ | URB COUNTRY CLUB | 950 LUIS C CHIRINO | | | SAN JUAN | PR | 00924 | |
| MARIA D ROLON ORTIZ | HC 01 BOX 4164 | | | | SANTA ISABEL | PR | 00757-9202 | |
| MARIA D ROSADO GONZALEZ | HC 05 BOX 8-8313 | | | | HATILLO | PR | 00659 | |
| MARIA D ROSADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA D ROSARIO CINTRON | BOX 1425 | | | | CAYEY | PR | 00736 | |
| MARIA D RUIZ VALLE | P O BOX 346 | | | | VEGA BAJA | PR | 00693 | |
| MARIA D SANABRIA BAEZ | HC 1 BOX 6851 | | | | LAJAS | PR | 00667 | |
| MARIA D SANABRIA ESPINOSA | HC 01 BOX 11175 | | | | LAJAS | PR | 00667 | |
| MARIA D SANCHEZ PASTRANA | RR 1 BOX 15057 LA LAGUNA | | | | MANATI | PR | 00674 | |
| MARIA D SANTIAGO CORREA | HC 01 BOX 5533 | | | | JUANA DIAZ | PR | 00795-9719 | |
| MARIA D SANTIAGO LA TORRE | [ADDRESS ON FILE] | | | | | | | |
| MARIA D SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA D SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA D SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA D SANTOS AYALA | [ADDRESS ON FILE] | | | | | | | |
| MARIA D SANTOS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA D SERRANO HERNANDEZ | PO BOX 4 | | | | NARANJITO | PR | 00719 | |
| MARIA D SIFONTES | EXT VILLA CAPARRA | G 8 CALLE GENOVEVA | | | GUAYNABO | PR | 00966 | |
| MARIA D SOSA MONCION | 132 CALLE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| MARIA D TORRES COLLAZO | URB ISLANDA HEIGHTS DW | 4 CALLE ORIENTE | | | BAYAMON | PR | 00956 | |
| MARIA D TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA D TORRUELLA COLON | HC 04 BOX 8157 | | | | JUANA DIAZ | PR | 00795 | |
| MARIA D VAZQUEZ IRIZARRY | URB VILLA DEL CARMEN | L 1 16 AVE CONSTRUCIA | | | PONCE | PR | 00731 | |
| MARIA D VAZQUEZ RODRIGUEZ | PO BOX 1393 | | | | GUAYAMA | PR | 00785 1393 | |
| MARIA D VAZQUEZ TORRES | BO BAYAMON PARC JUAN DEL VALLE | BZN .6371 | | | CIDRA | PR | 00739 | |
| MARIA D VEGA | RR 1 BOX 2517 | | | | CIDRA | PR | 00739 | |
| MARIA D VEGA NIEVES | P O BOX 7819 | PMB B20 | | | GUAYNABO | PR | 00970 | |
| MARIA D VIERA LAGUERA | URB COUNTRY CLUB | 267 HG 11 3RA EXT | | | CAROLINA | PR | 00982 | |
| MARIA D VILLANUA VEGA | SANTA RITA | 1091 RAMIREZ PABON | | | SAN JUAN | PR | 00925 | |
| MARIA D. BERCOA PADILLA | 200 CALLE B LAS CASAS  PLAYITA | | | | SAN JUAN | PR | 00913 | |
| MARIA D. BIGIO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA D. CANDELARIO MOYA | [ADDRESS ON FILE] | | | | | | | |
| MARIA D. COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA D. COLON VIRELLA | URB. SANTA MARIA  J-24 CALLE 7 | | | | TOA BAJA | PR | 00949 | |
| MARIA D. CORDERO PONCE | [ADDRESS ON FILE] | | | | | | | |
| MARIA D. DUENO | [ADDRESS ON FILE] | | | | | | | |
| MARIA D. GARCIA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA D. MAGUAL DE LEON | [ADDRESS ON FILE] | | | | | | | |
| MARIA D. MAGUAL DE LEON | [ADDRESS ON FILE] | | | | | | | |
| MARIA D. MALDONADO SERRANO | RESIDENCIAL MUJERES SJ | | | | BAYAMON | PR | 009360000 | |
| MARIA D. MORALES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA D. MUNOZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA D. RUIZ MALAVE | [ADDRESS ON FILE] | | | | | | | |
| MARIA D. SANTIAGO ALGARIN | HP - MANEJO DE INF  DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| MARIA D. TIRADO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARIA D. VEGA RIEFKOHL | [ADDRESS ON FILE] | | | | | | | |
| MARIA DAVILA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE ALVARADO MATEO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE ANGELES DIAZ FONTANEZ | BRISAS DE SAN ALFONSO | EDIF 1 APT 4 BUZON 104 | | | CAGUAS | PR | 00725 | |
| MARIA DE ARANZAZU VILLAMIL JARAUTA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE AZUA | VIEJO SAN JUAN | 255 CALLE TANCA | | | SAN JUAN | PR | 00921 | |
| MARIA DE C MOLINA MERCADO | HC 1 BOX 5201 | | | | ARECIBO | PR | 00688 | |
| MARIA DE C  ORTIZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE F FLORES ROSELLO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE F MARCANO RODRIGUEZ | P O BOX 3448 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| MARIA DE F RIVERA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE J ECHEVARRIA ECHEVARRIA | PO BOX 1108 | | | | SALINAS | PR | 00751 | |
| MARIA DE J POLANCO TAVERAS | 701 ESTANCIAS SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| MARIA DE J RUIZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE JESUS | 861 COTTON BAY DR EAST APTO 2411 | | | | WEST PALM BEACH | FL | 33406 | |
| MARIA DE JESUS ARTUS | SAINT JUST | 55 A CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA DE JESUS DE JESUS | HC 1  BOX  2625 | | | | BAJADERO | PR | 00616 | |
| MARIA DE JESUS DE LA CRUZ GUZMAN | PUERTA DE TIERRA | 102 CALLE PIELAYO | | | SAN JUAN | PR | 00901 | |
| MARIA DE JESUS JESUS | CARR 456 BO CIBAO | | | | CAMUY | PR | 00627 | |
| MARIA DE JESUS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE JESUS SMITH | 16 CORNELIO AVENUE WINSTED | | | | CONNECTICUT | PR | 06098 | |
| MARIA DE JESUS VELAZQUEZ | RES MANUEL A PEREZ | EDF I2 APT 9 | | | SAN JUAN | PR | 00915 | |
| MARIA DE L A DE JESUS ROSADO | 3 EXT COUNTRY CLUB | HZ 2 CALLE 264 | | | CAROLINA | PR | 00982 | |
| MARIA DE L BABILONIA CHAPEL | HC 6 BOX 97005 | | | | ARECIBO | PR | 00612 | |
| MARIA DE L CARRERAS | PO BOX 667 | | | | FAJARDO | PR | 00738 | |
| MARIA DE L CORDOVA COMAS | SAN RAMON | 1971 SANDALO | | | GUAYNABO | PR | 00969 | |
| MARIA DE L CRESPO RODRIGUEZ | HC 30 BOX 3625 | | | | SAN LORENZO | PR | 00754 | |
| MARIA DE L CRUZ BURGOS | HC 4 BOX 46951 | | | | HATILLO | PR | 00659 | |
| MARIA DE L CRUZ CABRERO | PO BOX 58 | | | | COMERIO | PR | 00782 | |
| MARIA DE L CRUZ OSORIO | HC 01 BOX 6326 | | | | JUNCOS | PR | 00777 | |
| MARIA DE L DE JESUS OTERO | HC 1 BOX 2295 | | | | MOROVIS | PR | 00687 | |
| MARIA DE L DIAZ ROSARIO | PO BOX 20514 | | | | SAN JUAN | PR | 00928 | |
| MARIA DE L FELIX RIVERA | BDA MARIN | 76 B C/ 5 | | | GUAYAMA | PR | 00784 | |
| MARIA DE L FLORES PEDRAZA | APRIL GARDENS | J 6 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| MARIA DE L FLORES RIVERA | URB TURABO GARDENS | A30 CALLE 32 | | | CAGUAS | PR | 00725 | |
| MARIA DE L GARCIA ANGLERO | URB BONNEVILLE HEIGHTS | 99 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| MARIA DE L GARCIA JAUNARENA | PASEO LAS VISTAS | 61C CALLE 2 | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA DE L GARCIA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L GONZALEZ BOSQUES | HC 02 BOX 11991 | | | | MOCA | PR | 00676 | |
| MARIA DE L HERNANDEZ SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARIA DE L HERNANDEZ SOTO | URB LAS LEANDRAS | Y 3 CALLE 5 | | | HUMACAO | PR | 00791 | |
| MARIA DE L IRENE MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L IRENE MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L LATORRE FLORES | P O BOX 1936 | | | | AIBONITO | PR | 00705 | |
| MARIA DE L LEBRON RIVERA | PO BOX 438 | | | | CANOVANAS | PR | 00729 | |
| MARIA DE L LOPEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L MALAVE PRATTS | COND SKY TOWER I | APT 12 J | | | SAN JUAN | PR | 00926 | |
| MARIA DE L MALDONADO NAVARRO | URB GLENVIEW GARDENS | M 12 CALLE E 12 | | | PONCE | PR | 00733 | |
| MARIA DE L MAYMI SOTO | URB PARQUE SAN MIGUEL | G 23 CALLE 5 | | | BAYAMON | PR | 00959 | |
| MARIA DE L MELENDEZ | VILLAS DE SAN AGUSTIN | M 31 CALLE 9 | | | BAYAMON | PR | 00956 | |
| MARIA DE L MERCADO | PO BOX 1291 | | | | OROCOVIS | PR | 00720 | |
| MARIA DE L MERCADO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MARIA DE L NAVIERA LABORDE | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L OCASIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L OLMEDA MARRERO | COLINAS DE FAIR VIEW | 4 K 23 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA DE L ORTIZ BERRIOS | BDA BLONDET | 325 CALLE A | | | GUAYAMA | PR | 00784 | |
| MARIA DE L ORTIZ MEDINA | PO BOX 1585 | | | | OROCOVIS | PR | 00720 | |
| MARIA DE L OSORIO | PARQUE SAN ANTONIO | 1 APT 1505 | | | CAGUAS | PR | 00725 | |
| MARIA DE L PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L PIZARRO GARCIA | RR 4 BOX 697 | CERRO GORDO | | | BAYAMON | PR | 00958 | |
| MARIA DE L RIOS MATIENZO | URB FAIRVIEW | 729 CALLE BERNARDO  BOIL | | | SAN JUAN | PR | 00926 | |
| MARIA DE L RIOS SANTIAGO | P O BOX 1043 SAINT JUST STATION | | | | SAINT JUST | PR | 00978-1043 | |
| MARIA DE L RIVAS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L RIVERA AYALA | RR 3 BOX 10414 | | | | TOA ALTA | PR | 00953 | |
| MARIA DE L RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L RIVERA HANCE | URB ROSA MARIA | F 18 CALLE 5 | | | CAROLINA | PR | 00985 | |
| MARIA DE L RIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L ROBLES DAVILA | EXT SANTA ANA | H 4 CALLE RUBI | | | VEGA ALTA | PR | 00692 | |
| MARIA DE L RODRIGUEZ GONZALEZ | URB VILLA DEL REY | 2E-25 CALLE PRINCIPAL | | | CAGUAS | PR | 00727 | |
| MARIA DE L ROMAN ARROYO | URB VILLAS DEL MONTE | 89 CALLE MONTE BLANCO | | | TOA  ALTA | PR | 00953 | |
| MARIA DE L ROSARIO DIAZ | PO BOX 14182 BO OBRERO STA | | | | SAN JUAN | PR | 00916 | |
| MARIA DE L ROSARIO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L SUAREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L TORRES RIVERA | HC 01 BOX 4342 | | | | AIBONITO | PR | 00705 | |
| MARIA DE L VAZQUEZ TORRES | URB BAIROA AW5 CALLE LUIXA | | | | CAGUAS | PR | 00725 | |
| MARIA DE L VEGA CINTRON | PO BOX 684 | | | | TOA ALTA | PR | 00954 | |
| MARIA DE L VEGA TOLEDO | MIRAFLORES | 6 BLQ 4 CALLE 5 | | | BAYAMON | PR | 00794 | |
| MARIA DE L VELEZ CASTRO | PO BOX 2368 | | | | VEGABAJA | PR | 00694 | |
| MARIA DE L VIDAL LOMBARDERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L  DEL TORO | HACIENDA LA MATILDE | 5491 CALLE SURCO | | | PONCE | PR | 00728-2442 | |
| MARIA DE L  DEL TORO | HACIENDA LA MATILDE | D 13 CALLE 2 | | | PONCE | PR | 00731 | |
| MARIA DE L  ADAMES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L  BORRES OTERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L  CONTRERAS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L  CORDOVA COMAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L  DIAZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L  FELICIANO MOJICA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L  FLORES TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L  GONZALEZ BOSQUES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L  HERNANDEZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L  HERNANDEZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L  LARA HERNANDEZ | 4 CALLE SANTIAGO | | | | CAGUAS | PR | 00725 | |
| MARIA DE L  LUGO CARABALLO | RES. SABANA | CALLE SANTO DOMINGO D-5 | | | SABANA GRANDE | PR | 00637 | |
| MARIA DE L  MALAVE VELEZ | LEVITTOWN 4TA SECCION | AR48 CALL LLN W URB LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 | |
| MARIA DE L  MARTIS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L  MORALES | RR 02 BOX 6029 | | | | MANATI | PR | 00674 | |
| MARIA DE L  ORTIZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L  ORTIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L  SANTIAGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L  SANTIAGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L  TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE L PACHECO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LA A FUENTES SANTIAGO | REPT. VALENCIA AK-3 CALLE 12 | | | | BAYAMON | PR | 00959 | |
| MARIA DE LA CONCEPCION GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LA CONCHA SANTOS Y | P O BOX 361659 | | | | SAN JUAN | PR | 00936-1659 | |
| MARIA DE LA CRUZ RIVERA | 922 CALLE CRUZ ROJA | | | | ARECIBO | PR | 00613 | |
| MARIA DE LA PAZ FERRAN SALAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LA PAZ MADERO | PO BOX 40022 | | | | SAN JUAN | PR | 00940 | |
| MARIA DE LA PAZ OLMO RODRIGUEZ | EXT VILLA LOS SANTOS 2 | E 10 CALLE ONIX | | | ARECIBO | PR | 00612 | |
| MARIA DE LA ROSA DIAZ | RR 07 BOX 8355 | | | | SAN JUAN | PR | 00926 | |
| MARIA DE LAS M SANCHEZ | URB JARD COUNTRY CLUB PLAZA | DEL PARQUE EDIF 2 C 1 | | | CAROLINA | PR | 00915 | |
| MARIA DE LAS M. NIEVES SANTIAGO | URB CONSTANCIA | 501 CALLE 1 | | | PONCE | PR | 00731 | |
| MARIA DE LAS MERCEDES CAWPIL GAUDIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LEON AMARO | URB ROIG | 79 CALLE A CACERIO ROIG BOX 15721 | | | HUMACAO | PR | 00791 | |
| MARIA DE LEON MONROUSSAU | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LEON SUSTACHE | PO BOX 1068 | | | | TRUJILLO ALTO | PR | 00977 | |
| MARIA DE LOS  A TORRES IRIZARRY | LA  RIVIERA | 1400 CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| MARIA DE LOS  A. MAYSONET APONTE | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS  A. MAYSONET APONTE | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS  A. CASTILLO  VELEZ | 60 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| MARIA DE LOS  A. CASTILLO  VELEZ | URB SANTA MARIA | 140 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| MARIA DE LOS  A. NAZARIO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A ALBELO RIVERA | 61 CALLE ABRA VENDING | | | | MANATI | PR | 00674 | |
| MARIA DE LOS A ALBINO MARTINEZ | BO PALMAREJO | HC 01 BOX 4234 | | | COROZAL | PR | 00783-9608 | |
| MARIA DE LOS A ALEJANDRO | PO BOX 1286 | | | | VEGA BAJA | PR | 00693 | |

Page 1651 of 2746

In re: The Commonwealth of Puerto Rico et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA DE LOS A ALICEA OCASIO | HC 40 BOX 43601 | | | | SAN LORENZO | PR | 00736 | |
| MARIA DE LOS A ALVAREZ OLMEDA | COND EL MONTE NORTE | 165 AVE HOSTOS APT 235 | | | SAN JUAN | PR | 00918 | |
| MARIA DE LOS A ANDINO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A APONTE REYES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A ARROYO | URB LAS MARGARITAS | 1248 CALLE ARTURO SOMOHANO | | | PONCE | PR | 00731 | |
| MARIA DE LOS A ARROYO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A AVILES ALVAREZ | 161 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| MARIA DE LOS A BAEZ ANDINO | HC 01 BOX 7396 | | | | AGUAS BUENAS | PR | 00703 | |
| MARIA DE LOS A BAEZ RODRIGUEZ | CAROLINA TOWER APTO 705 A | | | | CAROLINA | PR | 00979 | |
| MARIA DE LOS A BAEZ ROLON | PARC FALU 203 A CALLE 49 | | | | SAN JUAN | PR | 00924 | |
| MARIA DE LOS A BARTOLOMEI PADILLA | TIBES TOWN HOUSE | EDIF 23 APT 129 | | | PONCE | PR | 00730 | |
| MARIA DE LOS A BENITEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A BERDECIA BENITEZ | HELECHAL CARR 143 | APARTADO 553 | | | BARRANQUITAS | PR | 00794 | |
| MARIA DE LOS A BERDECIA BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A BETANCOURT TIRADO | HE3 BOX 12237 | | | | CAROLINA | PR | 00987-9610 | |
| MARIA DE LOS A BONET GAUDIER | C/O BRUNILDA VELEZ | PO BOX 9066525 | | | SAN JUAN | PR | 00906-6525 | |
| MARIA DE LOS A BOSQUE | 33 VALLE REAL AF-33 | | | | PONCE | PR | 00731 | |
| MARIA DE LOS A CARRION CANCEL | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A CASANOVA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A CEPERO CLEMENTE | VILLA CAROLINA | 10-15 CALLE 28 | | | CAROLINA | PR | 00985 | |
| MARIA DE LOS A CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A COLOMER MONTES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A COLON CORTIJO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A COLON TORRES | RES PEDRO REGALADO DIAZ | EDIF P APT 18 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA DE LOS A CONCEPCION ROSADO | HC 33 BOX 6152 | | | | DORADO | PR | 00646 | |
| MARIA DE LOS A CONCEPCION VELEZ | HC 83 BOX 6852 | | | | VEGA ALTA | PR | 00692 | |
| MARIA DE LOS A CORTES RIVERA | HC 3 BOX 32986 | | | | AGUADILLA | PR | 00603 | |
| MARIA DE LOS A CRUZ | PO BOX 3501 SUITE 157 | | | | JUANA DIAZ | PR | 00795 | |
| MARIA DE LOS A CRUZ BARRIOS | PO BOX 464 | | | | COAMO | PR | 00769 | |
| MARIA DE LOS A CRUZ UJAQUE | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A DAVILA BURGOS | PARCELAS COTO | CALLE VISTA MAR BZN 22 | | | ISABELA | PR | 00662 | |
| MARIA DE LOS A DE JESUS | P O BOX 745 | | | | CIALES | PR | 00638 | |
| MARIA DE LOS A DE LA PAZ MALDONADO | PO BOX 804 | | | | SAN JUAN | PR | | |
| MARIA DE LOS A DE LEON APONTE | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A DELGADO RODRIGUEZ | P O BOX 1999 | | | | YABUCOA | PR | 00767-1999 | |
| MARIA DE LOS A DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A DIAZ CARMONA | 1 COND JARDINES DE ORIENTE APT 7 | | | | HUMACAO | PR | 00791 | |
| MARIA DE LOS A DIAZ FLORES | HC-46 P O BOX 9646 | | | | FAJARDO | PR | 00738 | |
| MARIA DE LOS A DIAZ PAGAN | URB LOS PINOS | 210 CALLE CIPRES ARIZONA | | | ARECIBO | PR | 00612-5942 | |
| MARIA DE LOS A DIAZ PEREZ | P O BOX 4660 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARIA DE LOS A DIAZ ROMERO | ALTURAS INTERAMERICANAS | P 31 CALLE 10 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA DE LOS A DIAZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A DONATO CALDERON | PO BOX 276 | | | | CULEBRA | PR | 00775 | |
| MARIA DE LOS A FELICIANO | PO BOX 1869 | | | | ISABELA | PR | 00662 | |
| MARIA DE LOS A FRES ORTIZ | P O BOX 719 | | | | JAYUYA | PR | 00664-0719 | |
| MARIA DE LOS A GARAY | PO BOX 366517 | | | | SAN JUAN | PR | 00936-6517 | |
| MARIA DE LOS A GARCIA | BO ARENAS | 4 CALLE LOS ROQUE | | | CIDRA | PR | 00739 | |
| MARIA DE LOS A GARCIA CAMPOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A GARCIA DELGADO | RES LUIS LLORENS TORRES | EDF 106 APTO 2013 | | | SAN JUAN | PR | 00913 | |
| MARIA DE LOS A GARCIA HERNANDEZ | EXT DEL CARMEN | G 7 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| MARIA DE LOS A GARCIA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A GARCIA SANCHEZ | URB COUNTRY CLUB | 872 CALLE GALAPAGOS | | | SAN JUAN | PR | 00924 | |
| MARIA DE LOS A GARCIA VICENTE | PO BOX 272 | | | | TRUJILLO ALTO | PR | 00977 | |
| MARIA DE LOS A GONZALEZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A GONZALEZ GOMEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARIA DE LOS A GONZALEZ ORTIZ | 24 URB VISTA ALEGRE | | | | HUMACAO | PR | 00792 | |
| MARIA DE LOS A GONZALEZ VEGA | BOX 33 B | | | | DORADO | PR | 00646 | |
| MARIA DE LOS A GUZMAN OLIVO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A HERNANDEZ | PMB 39 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| MARIA DE LOS A HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A JUARBE | URB LA RAMBLA | ESQ A CALLE 5 APT 713 | | | PONCE | PR | 00717 | |
| MARIA DE LOS A KERCADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A LAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A LOPEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A LUGO COLLAZO | HC 1 BOX 9321 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARIA DE LOS A MALDONADO ORTIZ | URB VILLARONGA | | | | BARRANQUITAS | PR | 00794 | |
| MARIA DE LOS A MARTINEZ | COND. GREEN VILLAGE APT 505 A | AVE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| MARIA DE LOS A MARTINEZ AYALA | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA | | | CAROLINA | PR | 00985 | |
| MARIA DE LOS A MARTINEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A MARTINEZ ORTIZ | HC 04 BOX 15688 | | | | HUMACAO | PR | 00791 | |
| MARIA DE LOS A MARTINEZ ZAMBRANA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARIA DE LOS A MASSANET PASTRANA | MONTECILLO COURT ENCANTADA | 4808 PEDREGAL  10 VIA | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA DE LOS A MATOS RIBOT | RIO PIEDRAS HEIGHTS | 1706 CALLE SEGRE | | | SAN JUAN | PR | 00926 | |
| MARIA DE LOS A MAYSONET APONTE | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A MAYSONET APONTE | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A MEDINA | SIERRA LINDA | F 3 CALLE 2 | | | BAYAMON | PR | 00957 | |
| MARIA DE LOS A MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A MELENDEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A MERCADO LABOY | URB LLANOS DEL SUR COTO LAUREL | G 13 CALLE LAS ROSAS | | | PONCE | PR | 00780 | |
| MARIA DE LOS A MILLAN ENCARNACION | CORREO GENERAL | MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| MARIA DE LOS A MIRANDA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A MOLINA MARQUEZ | BDA LOS MONJAS 92 CALLE | PROVIDENCIA RIVERA MARTINEZ | | | SAN JUAN | PR | 00918 | |
| MARIA DE LOS A MONTALVO DEL TORO | COND TORRE DE LOS FRAILES APT 8-I | | | | GUAYNABO | PR | 00969 | |
| MARIA DE LOS A MORALES | COND CHALETS SEVILLANO | BOX 2683 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA DE LOS A MORALES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A MORALES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A MORALES MILLAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A MORALES VELEZ | PO BOX 95 | | | | CAGUAS | PR | 00726 | |
| MARIA DE LOS A NARVAEZ SANTIAGO | P O BOX 472 | | | | NARANJITO | PR | 00719 | |

In re: The Commonwealth of Puerto Rico et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DE LOS A NAZARIO BARRERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A NIEVES ORTIZ | RES RAUL CASTELLON | EDIF 8 APT 86 | | | CAGUAS | PR | 00725 | |
| MARIA DE LOS A OJEDA RIVERA | COND BOSQUE REAL | APT 415 | | | SAN JUAN | PR | 00926 | |
| MARIA DE LOS A OLAN BATALLA | REPARTO ESPERANZA | F 5 CALLE 7 | | | YAUCO | PR | 00968 | |
| MARIA DE LOS A OLAN BATALLA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A OLIVERAS PABON | HC 2 BOX 46795 | | | | VEGA BAJA | PR | 00693 | |
| MARIA DE LOS A OLMEDA TOLENTINO | HC-04 BOX 15597 | | | | HUMACAO | PR | 00791 | |
| MARIA DE LOS A OLMEDA TOLENTINO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A OLMO ARROYO | PARC FALU | 185 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| MARIA DE LOS A ORTIZ | PO BOX 21928 | | | | SAN JUAN | PR | 00931 | |
| MARIA DE LOS A ORTIZ | PO BOX 33 | | | | ENSENADA | PR | 00647 | |
| MARIA DE LOS A ORTIZ CORDERO | P O BOX 50333 | | | | TOA BAJA | PR | 00950 | |
| MARIA DE LOS A ORTIZ GONZALEZ | P O BOX 4409 | | | | AGUADILLA | PR | 00605 | |
| MARIA DE LOS A ORTIZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A ORTIZ RIVERA | BO COLLORES | PO BOX 255 | | | JAYUYA | PR | 00664 | |
| MARIA DE LOS A ORTIZ SANTIAGO | PO BOX 560313 | | | | GUAYANILLA | PR | 00656-0313 | |
| MARIA DE LOS A ORTIZ TORRES | PO BOX 338 | | | | GURABO | PR | 00778 | |
| MARIA DE LOS A OTERO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A OTERO MORALES | P O BOX 367 | | | | CIALES | PR | 00638 | |
| MARIA DE LOS A PACHECO RAMOS | BO AMELIA 42 | CALLE JOSE | | | GUAYNABO | PR | 00965 | |
| MARIA DE LOS A PADILLA FELICIANO | HC 1 BOX 4852 | | | | LAJAS | PR | 00667 | |
| MARIA DE LOS A PALOU ABASOLO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A PARDO CASTILLO | URB VILLA CAROLINA 30 20 A CALLE 10 | | | | CAROLINA | PR | 00985 | |
| MARIA DE LOS A PASTRANA ROBLES | VILLA GUADALUPE | BB 23 CALLE 22 | | | CAGUAS | PR | 00725 | |
| MARIA DE LOS A PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A PEREZ ADORNO | VIRGINIA VALLEY | 627 VALLE VERDE | | | JUNCOS | PR | 00777 | |
| MARIA DE LOS A PLUOLS GONZALEZ | BOX 500 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARIA DE LOS A RAMIREZ | HC 2 BOX 7834 | | | | CAMUY | PR | 00627-9118 | |
| MARIA DE LOS A RAMOS MORALES | PO BOX 330688 | | | | PONCE | PR | 00733 | |
| MARIA DE LOS A REYES CRESPO | HC 8 BOX 49807 | | | | CAGUAS | PR | 00725 | |
| MARIA DE LOS A REYES CRESPO | URB MONTE SUBACIO | G6 CALLE 13 | | | GURABO | PR | 00778 | |
| MARIA DE LOS A RICARD MARCANO | PO BOX 2286 | | | | JUNCOS | PR | 00777 | |
| MARIA DE LOS A RIOS | URB VERDE MAR | 376 CALLE 14 | | | PUNTA SANTIAGO | PR | 00741 | |
| MARIA DE LOS A RIOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A RIVERA AYALA | R R 6 BOX 4027 | | | | SAN JUAN | PR | 00926 | |
| MARIA DE LOS A RIVERA BURGOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A RIVERA CHAPARRO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A RIVERA CRUZ | RES. LUIS MUÑOZ MORALES | EDIF. 18 APT 176 | | | CAYEY | PR | 00736 | |
| MARIA DE LOS A RIVERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A RIVERA ORTEGA | URB CERROMONTE | B10 CALLE 1 | | | COROZAL | PR | 00783 | |
| MARIA DE LOS A RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A RIVERA RAMOS | URB VERSALLES | D 12 CALLE 3 | | | BAYAMON | PR | 00959 | |
| MARIA DE LOS A RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A RIVERA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A RIVERA SUAZO | BO QUEBRADA VUELTAS | 160 CALLE 6 | | | FAJARDO | PR | 00735 | |
| MARIA DE LOS A RIVERA TORRES | HC 1 BOX 6389 | | | | CIALES | PR | 00638 | |
| MARIA DE LOS A RIVERA VALENTIN | MONTERREY | 837 ABACOA | | | MAYAGUEZ | PR | 00680 | |
| MARIA DE LOS A RODRIGUEZ | BO MONTELLANOS | P O BOX 552 | | | MOROVIS | PR | 00687 | |
| MARIA DE LOS A RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A RODRIGUEZ CASTILLO | HC 02 BOX 11504 | | | | YAUCO | PR | 00698 | |
| MARIA DE LOS A RODRIGUEZ LAGOA | HC 2 BOX 22071 | | | | MAYAGUEZ | PR | 00680 | |
| MARIA DE LOS A RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A RODRIGUEZ PARDO | URB LAS AMERICAS | 795 CALLE MANAGUA | | | SAN JUAN | PR | 00921 | |
| MARIA DE LOS A RODRIGUEZ ROSARIO | QUINTA DEL RIO | D 1 PLAZA 4 | | | BAYAMON | PR | 00961 | |
| MARIA DE LOS A ROLON NIEVES | BO HIGUILLAR PARC SAN ANTONIO | CALLE 2 BOX 155 A | | | DORADO | PR | 00646 | |
| MARIA DE LOS A ROMERO LOPEZ | HC 1 BOX 5472 | | | | CIALES | PR | 00638 | |
| MARIA DE LOS A ROSA SILVA | URB VILLA CAROLINA | 103-27 CALLE 104 | | | CAROLINA | PR | 00985 | |
| MARIA DE LOS A ROSADO CARRION | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A SANCHEZ | C 5A URB LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| MARIA DE LOS A SANCHEZ CAMARENO | PO BOX 10044 | | | | SAN JUAN | PR | 00922 | |
| MARIA DE LOS A SANCHEZ CAMARENO | PO BOX 437 | | | | GUAYNABO | PR | 00970 | |
| MARIA DE LOS A SANCHEZ MARTINEZ | PASEO SANTA BARBARA | 116 CALLE DIAMANTE | | | GURABO | PR | 00778 | |
| MARIA DE LOS A SANTIAGO | URB DOMINGO ALEJANDRO | 8 CALLE APONTE | | | CIDRA | PR | 00739 | |
| MARIA DE LOS A SANTIAGO MELENDEZ | 95 CALLE BERTOLY | | | | PONCE | PR | 00731 | |
| MARIA DE LOS A SANTIAGO RODRIGUEZ | P O BOX 1663 | | | | SANTA ISABEL | PR | 00757 | |
| MARIA DE LOS A SANTOS VARGAS | 219 URB SOL Y MAR | | | | ISABELA | PR | 00662 | |
| MARIA DE LOS A SERRANO CANALES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A SILVA VEGA | 23 CALLE JUAN P AVILES | | | | LAJAS | PR | 00667 | |
| MARIA DE LOS A TORRES LEBRON | EXT JARD DE ARROYO | D 3 CALLE D | | | ARROYO | PR | 00714 | |
| MARIA DE LOS A TORRES RODRIGUEZ | BOX 1814 | | | | JUANA DIAZ | PR | 00795 | |
| MARIA DE LOS A VALENTIN MARIN | 1814 EDIF HERNANDEZ TORRES | 7 CALLE ARTEMIS | | | PONCE | PR | 00716 | |
| MARIA DE LOS A VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A VELAZQUEZ TOSADO | BRISAS DE TORTUGUERO | 67 RIO COROZAL | | | VEGA BAJA | PR | 00693 | |
| MARIA DE LOS A VELEZ AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A VELEZ CRESPO | RES LAS MARGARITA | EDIF 48 APT 677 | | | SAN JUAN | PR | 00915 | |
| MARIA DE LOS A VICENTE SOSTRE | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A VICENTY HERNANDEZ | P O BOX 2400-84 | | | | AIBONITO | PR | 00705 | |
| MARIA DE LOS A VICENTY HERNANDEZ | URB VILLAS DEL COQUI | A 23 | | | AIBONITO | PR | 00705 | |
| MARIA DE LOS A. ADORNO QUINONES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A. BIDOT MORELL | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A. CALERO HERRERA | PO BOX 462 | | | | CAROLINA | PR | 00986 | |
| MARIA DE LOS A. CAMACHO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A. CEBALLOS MOLIN | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A. COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MARIA DE LOS A. DAVILA SERRA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A. DELGADO SOSA | PO BOX 191528 | | | | SAN JUAN | PR | 00919 | |
| MARIA DE LOS A. FONSECA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A. GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A. LATORRE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A. MIRANDA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A. MORALES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A. PUJOLS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A. RENTA SOTO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A. RIVERA CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A. RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A. RODRIGUEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A. ROSARIO ARROYO | HC 1 BOX 6435 | | | | CIALES | PR | 00638 9648 | |
| MARIA DE LOS A. SANTANA ROMERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A. SANTIAGO OTERO | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| MARIA DE LOS A. SILVA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A. SOTO MALAVE | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A. TOBAJA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A. TORRES VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A. TORRES VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS A. UBARRI | VILLA CAPARRA | 14 CALLE J | | | GUAYNABO | PR | 00966 | |
| MARIA DE LOS A. VELAZQUEZ TOSADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS ANGELES  COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS ANGELES  COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS ANGELES ABASOLO RODRIGUEZ | URB VILLAS DE SAN IGNACIO | 39 CALLE EDMUNDO | | | SAN JUAN | PR | 00927 | |
| MARIA DE LOS ANGELES AGRINSONI MALAVE | URB VISTA DE RIO GRANDE | BZN 183 | | | RIO GRANDE | PR | 00745-9725 | |
| MARIA DE LOS ANGELES AMARO SOTO | BO TUMBAO | BOX 7 41 | | | MAUNABO | PR | 00707 | |
| MARIA DE LOS ANGELES BURGOS CARRION | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS ANGELES CARDONA | 220 CALLE POMAROSAS | PDA 25 | | | SAN JUAN | PR | 00912 | |
| MARIA DE LOS ANGELES CARDONA | 220 POMARROSAS | | | | SAN JUAN | PR | 00912 | |
| MARIA DE LOS ANGELES CASANOVA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS ANGELES CASTRO | 115 LA HIJA DEL CARIBE | | | | SAN JUAN | PR | 00918-3204 | |
| MARIA DE LOS ANGELES CEPEDA PEREZ | HILL BROTHERS | 4 C CALLE 15 | | | SAN JUAN | PR | 00924 | |
| MARIA DE LOS ANGELES COLLAZO RIVERA | RES MANUEL A PEREZ | 3016 EDIF C 12 APT 143 | | | SAN JUAN | PR | 00923 | |
| MARIA DE LOS ANGELES CRUZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS ANGELES CRUZ APONTE | 306 W 8 STREET | | | | BEARDSTOWN | PR | 62618 | |
| MARIA DE LOS ANGELES DAVILA FELICIANO | P O BOX 4018 | | | | VEGA BAJA | PR | 00694 | |
| MARIA DE LOS ANGELES DAVILA ROMERO | URB CUPEY GARDENS | L 11 CALLE 8 | | | SAN JUAN | PR | 00928 | |
| MARIA DE LOS ANGELES DIEZ FULLADOSA | COND PLAZA DEL REY | 264 CALLE HONDURAS APT 1002 | | | SAN JUAN | PR | 00917 | |
| MARIA DE LOS ANGELES FLORES FUENTES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS ANGELES GONZALEZ TORRES | PMB 69 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| MARIA DE LOS ANGELES HERNANDEZ | 514 CALLE BARBE | | | | SAN JUAN | PR | 00912 | |
| MARIA DE LOS ANGELES HERNANDEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS ANGELES HERNANDEZ LOPEZ | HC 80 BOX 8846 | | | | DORADO | PR | 00646 | |
| MARIA DE LOS ANGELES LANZA | COND VILLAS DE ISLA VERDE | APT A 1 -16 | | | CAROLINA | PR | 00979 | |
| MARIA DE LOS ANGELES LOPEZ | URB ROLLING HLS | G224 CALLE FILADELFIA | | | CAROLINA | PR | 00987 | |
| MARIA DE LOS ANGELES MARTINEZ NEGRON | URB LA MERCED | 465 ALTOS CALLE ARREGOITIA | | | SAN JUAN | PR | 00918 | |
| MARIA DE LOS ANGELES MARTINEZ NEGRON | URB. LAS MERCED | CALLE ARREGOITIA 465 ALTOS | | | SAN JUAN | PR | 00918 | |
| MARIA DE LOS ANGELES MOYA TOSADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS ANGELES NATER | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| MARIA DE LOS ANGELES NATER | P O BOX 364721 | | | | SAN JUAN | PR | 00936-4721 | |
| MARIA DE LOS ANGELES NIEVES | URB NUEVAS ESTANCIAS | 162 CALLE DORADO | | | MANATI | PR | 00674 | |
| MARIA DE LOS ANGELES OLIVENCIA CORTES | COND VALENCIA | 322 C/ BADEJOZ SUITE APTO D 3 | | | SAN JUAN | PR | 00923 | |
| MARIA DE LOS ANGELES ORTIZ DE LEON | 276 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| MARIA DE LOS ANGELES PASTRANA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS ANGELES PIRIS GRAU | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS ANGELES RAMOS MONTALVO | RR 568 SECTOR VEGA ALEGRE | MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| MARIA DE LOS ANGELES RESTO | VILLA MARIA | T 7 C/ 13 | | | CAGUAS | PR | 00725 | |
| MARIA DE LOS ANGELES REYES MAISONET | HC 2 BOX 8490 | | | | BAJADERO | PR | 00616 | |
| MARIA DE LOS ANGELES RIVERA | COND FONTAINEBLEU PLAZA | 3013 AVE ALEJANDRINO APTO 601 | | | GUAYNABO | PR | 00969-7036 | |
| MARIA DE LOS ANGELES RIVERA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS ANGELES RIVERA ROSARIO | P O BOX 687 | | | | FLORIDA | PR | 00650 | |
| MARIA DE LOS ANGELES SANCHEZ CRUZ | BO GUANABANOS | CARR 149-3 | | | JUANA DIAZ | PR | 00795 | |
| MARIA DE LOS ANGELES SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS ANGELES SILVA BOSORA | SANTA CLARA | P 25 GUACIMA | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DE LOS ANGELES SINDOS PEREZ | VICTOR ROJAS 2 | 90 CALLE 11 | | | ARECIBO | PR | 00612 | |
| MARIA DE LOS ANGELES TORRUELLAS PACHECO | VILLAS DE BUENAVISTA G 6 | CALLE HERA | | | BAYAMON | PR | 00956 | |
| MARIA DE LOS ANGELES TOSADO RIVERA | RES BAIROA | CW 3 CALLE 12A | | | CAGUAS | PR | 00725 | |
| MARIA DE LOS ANGELES VARGAS SIERRA | BOX 2485 | | | | LOIZA | PR | 00772 | |
| MARIA DE LOS M. GONZALEZ CALDE | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS REYES TORRES ORTIZ | URB APONTE | 111 CALLE SANCHEZ SUR | | | CAYEY | PR | 00736 | |
| MARIA DE LOS S NEGRON | H C 01 BOX 3090 | | | | VILLALBA | PR | 00766 | |
| MARIA DE LOS SANTOS BALASQUIDES | PO BOX 2304 | | | | GUAYNABO | PR | 00970-2304 | |
| MARIA DE LOURDES ACEVEDO ROSA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES BURGOS | HC 91 BOX 9092 | | | | VEGA ALTA | PR | 00692-9607 | |
| MARIA DE LOURDES CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES CINTRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES CLAUDIO MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES CRUZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES CRUZ PEREZ | URB VILLA MARINA | F 138  CALLE 3 | | | GURABO | PR | 00778 | |
| MARIA DE LOURDES DIAZ CARRION | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES DIAZ CARRION | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES DIAZ CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES ECHEVARRIA HERNANDEZ | PO BOX 529 | | | | RIO GRANDE | PR | 00745 | |
| MARIA DE LOURDES FIGUEROA ARROYO | URB SAN BENITO 39 | CALLE SANTA MARIA | | | HUMACAO | PR | 00791 | |
| MARIA DE LOURDES GONZALEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES GUILLARMA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES LEON PEREZ | URB LA LULA | G 20 CALLE 6 | | | PONCE | PR | 00731 | |
| MARIA DE LOURDES LEON VALLS | LA RAMBLA | 1642 CALLE NAVARRA | | | PONCE | PR | 00730-4058 | |
| MARIA DE LOURDES MARTINEZ TORES | HC-01  BOX  5677 | | | | BARRANQUITAS | PR | 00794 | |
| MARIA DE LOURDES MELENDEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES MIRANDA ADORNO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES MOLINA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES MULLER VAZQUEZ | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| MARIA DE LOURDES MULLER VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES OLIVERO | PO BOX 141 | | | | CIDRA | PR | 00739 | |
| MARIA DE LOURDES ORTIZ SANCHEZ | HC 67 BOX 14240 | | | | FAJARDO | PR | 00738 | |
| MARIA DE LOURDES ORTIZ SANCHEZ | HC 80 BOX 8364 | | | | DORADO | PR | 00646 | |
| MARIA DE LOURDES PAGAN COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES PLAZAS | URB HACIENDA LA MATILDE | 5325 CALLE BAGAZO | | | PONCE | PR | 00731 | |
| MARIA DE LOURDES RAMIREZ OLIVO | URB SAN JOSE | M 11 CALLE 8 BOX 92 | | | SABANA GRANDE | PR | 00637 | |
| MARIA DE LOURDES RIVERA CORDOVA | COND EL ALCAZAR | EDIF 500 APTO 5 C | | | SAN JUAN | PR | 00923 | |
| MARIA DE LOURDES RIVERA GONZALEZ | P O BOX 7285 | | | | MAYAGUEZ | PR | 00681 | |
| MARIA DE LOURDES RIVERA GONZALEZ | URB MANS CIUDAD JARDIN BAIROA | 369 CALLE MONTEGUADO | | | CAGUAS | PR | 00727-1411 | |
| MARIA DE LOURDES RIVERA PEREZ | 107 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| Maria de Lourdes Rivera Reyes | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES RIVERA RIVERA | RES FELIPE SANCHEZ OSORIO | EDIF  17  APART 101 | | | CAROLINA | PR | 00985 | |
| MARIA DE LOURDES RIVERA VELAZQUEZ | COND WHITER TOWER APT 402 | | | | SAN JUAN | PR | 00921 | |
| MARIA DE LOURDES ROSADO AYALA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES ROSARIO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES SALAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES SALAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES SALAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES SANJURJO | 425 WEST 6 ST | | | | PALMYRA | NJ | 08065 | |
| MARIA DE LOURDES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES SANTIAGO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES SANTIAGO PEREZ | URB LA MARINA | G 22 CALLE D | | | CAROLINA | PR | 00979 | |
| MARIA DE LOURDES SANTIAGO RAMOS | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| MARIA DE LOURDES SANTIAGO RAMOS | URB LOS MAESTROS | 474 JAIME DREW ST | | | SAN JUAN | PR | 00923 | |
| MARIA DE LOURDES SANTOS PEREZ | PO BOX 1832 | | | | CAGUAS | PR | 00726 | |
| MARIA DE LOURDES TELMONT | URB PARKVILLE | Y 14 COLORADO | | | GUAYNABO | PR | 00969 | |
| MARIA DE LOURDES TORRES ARROYO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES TORRES ARROYO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES TORRES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOURDES VARGAS RODRIGUEZ | 11 CALLE ORIENTE | | | | HORMIGUEROS | PR | 00660 | |
| MARIA DE LOURDES VELAZQUEZ MARTINEZ | BO PITAHAYA | HC 03 BOX 5532 | | | HUMACAO | PR | 00791-9524 | |
| MARIA DE R AGOSTO REYES | BOX 916 | | | | NARANJITO | PR | 00719 | |
| MARIA DE R RODRIGUEZ FELIX | 32 BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| MARIA DE R ROSARIO GUTIERREZ | HC 01 BOX 7772 | | | | YAUCO | PR | 00698 | |
| MARIA DE RIVAS BLANCO | CHURCHILL PARK | 241 AVE WINSTON CHURCHILL BOX 33 | | | SAN JUAN | PR | 00909 | |
| MARIA DEL  C CASIANO DIAZ | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| MARIA DEL  C CARMEN PADIN JIMENEZ | HC 02 BOX 16386 | | | | ARECIBO | PR | 00612 | |
| MARIA DEL C  FIGUEROA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C  MOYETT DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C  REYES CRESPO | HC 4  BOX 49807 | | | | CAGUAS | PR | 00725 | |
| MARIA DEL C  VEGA MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C AGOSTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C ALAMO ROMAN | QUEBRADA GRANDE | HC 645 BOX 6111 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA DEL C ALFONSO CRUZ | ALBORADA | 1225 CARR 2 APT 2021 | | | BAYAMON | PR | 00959 | |
| MARIA DEL C ALICEA | HC 37 BOX 5463 | | | | GUANICA | PR | 00653 | |
| MARIA DEL C ALICEA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C ALVARADO RODRIGUEZ | URB VILLA ALBA | 29 CALLE B | | | VILLALBA | PR | 00766 | |
| MARIA DEL C AMEZQUITA FONSECA | P O BOX 719 | | | | TOA BAJA | PR | 00951-0719 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MARIA DEL C ANGLADA CASTILLOVEITIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C APONTE MEDINA | SANTA ELENA | N 69 CALLE C | | | BAYAMON | PR | 00957 | |
| MARIA DEL C AQUINO DELGADO | PO BOX 1074 | | | | SAINT JUST | PR | 00978 | |
| MARIA DEL C AROCHO ARVELO | HC 6 BOX 12457 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARIA DEL C ARRIBAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C ARROYO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C ARROYO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C AYALA RODRIGUEZ | P O BOX 2523 | | | | BAYAMON | PR | 00960 | |
| MARIA DEL C BAEZ SANCHEZ | HC 3 BOX 7610 | | | | COMERIO | PR | 00782 | |
| MARIA DEL C BARRETO SOTO | HC 02 BOX 12249 | | | | MOCA | PR | 00676 | |
| MARIA DEL C BENIQUEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C BERMUDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C BERRIOS COLON | 22 URB EL RETIRO | | | | HUMACAO | PR | 00791 | |
| MARIA DEL C BERRIOS COLON | PALMAS DEL MAR | 83 PALMAS PLANTATION | | | HUMACAO | PR | 00791 | |
| MARIA DEL C BERRIOS FLORES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C BETANCOURT VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C BOBE ALBELO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C BONES ANTUNA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C BONILLA CRUZ | LOMAS DE CAROLINA | A 2 E 9 CALLE 51 | | | CAROLINA | PR | 00987 | |
| MARIA DEL C BONILLA MATIAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C CABALLERO CAMACHO | URB BONNEVILLE HEIGHT | 60 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| MARIA DEL C CACHOLA | VILLAS DE RIO GRANDE | B 4 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| MARIA DEL C CAMACHO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C CAMACHO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C CAMARENO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C CANDELARIA | HC 02 BOX 136751 | | | | ARECIBO | PR | 00612 | |
| MARIA DEL C CARRASQUILLO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C CARRERO VELEZ | PO BOX 277 | | | | SALINAS | PR | 00751 | |
| MARIA DEL C CHERVONI SANCHEZ | COND RIVER PARK | EDIF H 101 | | | BAYAMON | PR | 00961 | |
| MARIA DEL C CHEVERE CORDERO | VILLA VERDE | A 5 C/ 1 | | | BAYAMON | PR | 00959 | |
| MARIA DEL C CINTRON CHAVES | SIERRA BAYAMON | 58 22 CALLE 50 | | | BAYAMON | PR | 00961 | |
| MARIA DEL C CINTRON VELEZ | BO COTTO | BZN 25 A CALLE VISTA ALEGRE | | | ISABELA | PR | 00662 | |
| MARIA DEL C COLON ERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C COLON ERNANDEZ | ALTURAS DE OLIMPO | 118 CALLE PICAFOR | | | GUAYAMA | PR | 00784 | |
| MARIA DEL C COLON VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C COMAS MATOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C CORDERO MARTIR | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C CORDERO MARTIR | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C CORDOVES | RR 3 BOX 54 | | | | SAN JUAN | PR | 00926 | |
| MARIA DEL C CORREA FERNANDEZ | COND PLAZA DEL ESTE | A 2 EDIF 15 | | | CANOVANAS | PR | 00729 | |
| MARIA DEL C COSME ALICEA | RR 2 BOX 7066 | | | | TOA ALTA | PR | 00953 | |
| MARIA DEL C COTTO BLOISE | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C COTTO BLOISE | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C COTTO MALDONADO | URB BAIROA | CM 17 CALLE 9 | | | CAGUAS | PR | 00725-1421 | |
| MARIA DEL C COTTO MARTINEZ | URB BELLO MONTE | H 19 CALLE 7 | | | GUAYNABO | PR | 00969 | |
| MARIA DEL C CRUZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C CRUZ LOZANO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C CRUZ MERCADO | HC-01  BOX  58646 | | | | CAMUY | PR | 00627 | |
| MARIA DEL C CRUZ RIVERA | HC 04 BOX 45687 | | | | CAGUAS | PR | 00725 | |
| MARIA DEL C CRUZ TORRES | BATISTA | 40 CALLE SAN JUAN | | | CAGUAS | PR | 00725 | |
| MARIA DEL C CRUZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C DE LEON | EXP PARQUE ECUESTRE | M 26 CALLE 26 | | | CAROLINA | PR | 00987 | |
| MARIA DEL C DEL VALLE COLON | BO SABANA LLANA | 1000 CALLE PALMA | | | SAN JUAN | PR | 00923 | |
| MARIA DEL C DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C DELGADO ALFARO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C DIAZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C DIAZ RODRIGUEZ | COND SAN LUIS APT 604 | | | | PONCE | PR | 00730 | |
| MARIA DEL C DOMINGUEZ | PARC ARUZ | 116 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| MARIA DEL C DOMINGUEZ | C/O JUAN ROSARIO CASTRO | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| MARIA DEL C DONES JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C ECHEVARRIA TORRES | COLINAS DE MONTE CARLO | H19 CALLE 43 | | | BAYAMON | PR | 00924-5812 | |
| MARIA DEL C ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C ESPADA MATEO | PO BOX 425 | | | | SALINAS | PR | 00751 | |
| MARIA DEL C FERNANDEZ | BOX 9623 | | | | CAROLINA | PR | 00979 | |
| MARIA DEL C FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C FIGUEROA AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C FIGUEROA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C FIGUEROA VELAZQUEZ | BO DAGUAO BOX 563 | | | | NAGUABO | PR | 00718 | |
| MARIA DEL C FOGUERA ROSA | P O BOX 1798 | | | | TOA ALTA | PR | 00951 | |
| MARIA DEL C FRANCESHI ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C GARCIA | 152 C/ DONNELL | | | | SAN JUAN | PR | 00901 | |
| MARIA DEL C GARCIA BADILLO | HC 2 BOX 8085 | | | | QUEBRADILLAS | PR | 00678 | |
| MARIA DEL C GARCIA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C GARCIA MALDONADO | MIRAFLORES | 46-6 CALLE 56 | | | BAYAMON | PR | 00957 | |
| MARIA DEL C GARCIA PABON | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C GONZALEZ COTTO | BO THOMAS DE CASTRO | SEC LA PALMERA | | | CAGUAS | PR | 00725 | |
| MARIA DEL C GONZALEZ COTTO | URB STA ELENA | K 17 CALLE SANTA ELENA | | | CAGUAS | PR | 00725 | |
| MARIA DEL C GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C GONZALEZ MEDINA | HC 05 BOX 10773 | | | | MOCA | PR | 00676 | |
| MARIA DEL C GONZALEZ MORALES | PO BOX 1000 | | | | TOA ALTA | PR | 00954 | |
| MARIA DEL C GORDILLO PEREZ | LEVITTOWN | 2803 PASEO ALBA URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| MARIA DEL C GUZMAN ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C GUZMAN PEREZ | PO BOX 546 | | | | CANOVANAS | PR | 00729 | |
| MARIA DEL C HENRIQUEZ ALMODOVAR | 77 CALLEJON LOS FAJUNDO | CARR 303 | | | BOQUERON | PR | 00622 | |
| MARIA DEL C HERMIDA IGLESIAS | URB ANTONSANTI | 1510 CALLE FAURE | | | SAN  JUAN | PR | 00927 | |
| MARIA DEL C HERNANDEZ CARTAGENA | BO CAMARONES | CALLE APANA SECTOR LOS GUAYABOS | | | GUAYNABO | PR | 00965 | |
| MARIA DEL C HERNANDEZ CUBA | 1227 CALLE MARIANO ABRIL | URB CLUB MANOR | | | RIO PIEDRAS | PR | 00924 | |
| MARIA DEL C HERNANDEZ NATAL | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| MARIA DEL C HERNANDEZ PEREZ | RR 01 BOX 11954 | | | | MANATI | PR | 00674 | |
| MARIA DEL C HERNANDEZ RICOFF | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DEL C HERNANDEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C HERNANDEZ SAMOT | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C HOYO TORRES | VILLA DAGMARITA | RR 7 BOX 15 | | | SAN JUAN | PR | 00926 | |
| MARIA DEL C HUYKE FREIRIA | URB GARDEN COURT | A B4 CALLE ESPA | | | GUAYNABO | PR | 00971 | |
| MARIA DEL C HUYKE FREIRIA | URB GARDEN COURT | B4 CALLE ESPA'A | | | GUAYNABO | PR | 00966 | |
| MARIA DEL C IGLESIAS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C LEON REYES | A 24 URB LA PLATA | | | | CAYEY | PR | 00736 | |
| MARIA DEL C LOPEZ CALDERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C LOPEZ CRUZ | HC 01 BOX 11408 | | | | TOA BAJA | PR | 00951 | |
| MARIA DEL C LOPEZ DIAZ | BAYAMON COUNTRY | EDIF 35 APT 35 F | | | BAYAMON | PR | 00959 | |
| MARIA DEL C LOPEZ FUENTE | HC 01 BOX 4856 | | | | LOIZA | PR | 00772 | |
| MARIA DEL C LOPEZ HERNANDEZ | PO BOX 943 | | | | BOQUERON | PR | 00622 | |
| MARIA DEL C LOPEZ HERNANDEZ | URB COFRESI | 92 ALTOS CALLE RAFAEL HERNANDEZ | | | CABO ROJO | PR | 00623 | |
| MARIA DEL C LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C LOPEZ RODRIGUEZ | BO CANTERA | 44 CALLE HUCAR | | | PONCE | PR | 00731 | |
| MARIA DEL C LOPEZ ROJAS | PO BOX 1762 | | | | UTUADO | PR | 00641 | |
| MARIA DEL C LUGO COSME | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C LUGO COSME | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C MALDONADO BARCENA | 272 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| MARIA DEL C MARQUEZ | PO BOX 469 | | | | TOA BAJA | PR | 00951 | |
| MARIA DEL C MARRERO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C MARRERO SANTOS | BO QUEBRADA CRUZ | 312 PARC NUEVAS | | | TOA ALTA | PR | 00954 | |
| MARIA DEL C MARTINEZ | ALT DE SAN LORENZO | A21 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| MARIA DEL C MARTINEZ ALONSO | COND LAGUNA GARDENS 2 | APTO 2K | | | CAROLINA | PR | 00979 | |
| MARIA DEL C MARTINEZ BLASS | PMB 99 P O BOX 70171 | | | | SAN JUAN | PR | 00936 8171 | |
| MARIA DEL C MARTINEZ CAMPOS | BO HATO ABAJO | PO BOX 9492 | | | ARECIBO | PR | 00613 | |
| MARIA DEL C MARTINEZ NIEVES | LAS COLINAS | Q 27 COLINA YAUREL | | | TOA BAJA | PR | 00949 | |
| MARIA DEL C MARTINEZ RESTO | URB SUNVILLE | X 10 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA DEL C MARTINEZ ROSA | PO BOX 1521 | | | | ARECIBO | PR | 00613 | |
| MARIA DEL C MARTINEZ VELAZQUEZ | HC 01 BOX 17588 | | | | HUMACAO | PR | 00791 | |
| MARIA DEL C MATEO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C MATOS RIVERA | BOX 814 | | | | AIBONITO | PR | 00705 | |
| MARIA DEL C MEDINA LLANOS | BO HATO VIEJO | SECTOR LA PICA | | | ARECIBO | PR | 00612 | |
| MARIA DEL C MEDINA MENDEZ | EL TUQUE | 1548 CALLE JUAN CABRER LLUL | | | PONCE | PR | 00728-4755 | |
| MARIA DEL C MEDINA MONTALVO | 311 PARCELAS MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| MARIA DEL C MELENDEZ GARCIA | ESTANCIAS | E 6 PLAZA 9 | | | BAYAMON | PR | 00961 | |
| MARIA DEL C MELENDEZ MAIZ | PO BOX 3426 | | | | GUAYNABO | PR | 00970-3426 | |
| MARIA DEL C MELENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C MERCADO FUENTES | D 1 URB CAMPO REY | | | | AIBONITO | PR | 00705-3927 | |
| MARIA DEL C MERCADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C MERCADO ROSA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C MERCADO ROSA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C MONTALVO MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C MORALES BERRIOS | FAIR VIEW | 734 CALLE GONZALO GALLIGOS | | | SAN JUAN | PR | 00926 | |
| MARIA DEL C MORALES MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C MOYA MALDONADO | LA MARINA | E 10 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| MARIA DEL C MULERO FERNANDEZ | BONNEVILLE GARDENS | K 10 CALLE 10 | | | CAGUAS | PR | 00725 | |
| MARIA DEL C NATER ARROYO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C NAVARRO SERRANO | HC 40 BOX 43529 | | | | SAN LORENZO | PR | 00754 | |
| MARIA DEL C NEGRON HERNANDEZ | COOP JARD DE TRUJILLO ALTO | EDIF F 702 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA DEL C NIEVES CARABALLO | URB LOS MAESTROS | 37 CALLE FRANCISCO PIETRI | | | ADJUNTAS | PR | 00601 | |
| MARIA DEL C NIGAGLIONI MIGNUCCI | 20 CALLE WASHINGTON APT 5B | | | | SAN JUAN | PR | 00907-1535 | |
| MARIA DEL C NORIEGA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MARIA DEL C ORTEGA DE ELIAS | JARD DE TOA ALTA | 199 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| MARIA DEL C ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C ORTIZ MELENDEZ | URB ELEANOR ROOSEVELT | 305 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| MARIA DEL C ORTIZ RIVERA | BO MANI | 5784 CALLE LA MORA | | | MAYAGUEZ | PR | 00682-6188 | |
| MARIA DEL C ORTIZ RODRIGUEZ | URB VILLA PALMERAS | 325 CALLE FAJARDO | | | SANTURCE | PR | 00915 | |
| MARIA DEL C OSORIO CORTEZ | COND QUINTANA A | APT 1310 | | | SAN JUAN | PR | 00917 | |
| MARIA DEL C OSORIO FONTANEZ | 2DA SECCION TURABO GARDEN | R 11 CALLE 27 | | | CAGUAS | PR | 00725 | |
| MARIA DEL C PADILLA | PO BOX 326 | | | | SALINAS | PR | 00751-0326 | |
| MARIA DEL C PADILLA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C PADRO MATIAS | URB VILLA CAROLINA | 207 11 CALLE 515 | | | CAROLINA | PR | 00985 | |
| MARIA DEL C PAGAN PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C PALACIOS RIVERA | TERRS DE GUAYNABO | L6 CALLE AZAHAR | | | GUAYNABO | PR | 00969 | |
| MARIA DEL C PEREZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C PEREZ MORALES | HC 80 BOX 8453 | | | | DORADO | PR | 00646 | |
| MARIA DEL C PEREZ RIOS | HC 1 BOX 10129 | HOYAMALA | | | SAN SEBASTIAN | PR | 00685 | |
| MARIA DEL C PEREZ RODRIGUEZ | COND LOS ANGELES | 811 CALLE LINCE APT 905 | | | SAN JUAN | PR | 00923 | |
| MARIA DEL C PINTOR SANTIAGO | BZN 4 AMBERY CALLE 1 | | | | BARCELONETA | PR | 00617 | |
| MARIA DEL C POZUELO REYES | URB EL PLANTIO | C 4 CALLE HUCAR | | | TOA BAJA | PR | 00949 | |
| MARIA DEL C PUCHOLS CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C QUESADA ORTIZ | MAYOR CANTERA | 97 D CALLEJON DEL RIO | | | PONCE | PR | 00730 | |
| MARIA DEL C QUINONES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C QUINONES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C QUINTANA VELEZ | URB PONCE DE LEON | 9 CALLE VALLADLID | | | MAYAGUEZ | PR | 00680 | |
| MARIA DEL C QUISAO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C RAMOS ACOSTA | F D ROOSEVELT | EDIF 20 APT 455 | | | MAYAGUEZ | PR | 00680 | |
| MARIA DEL C RAMOS ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C RAMOS SERRANO | URB SAN PEDRO | 25 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00949 | |
| MARIA DEL C REILLO MEDINA | BO BUEN CONSEJO | 258 CALLE COLON | | | SAN JUAN | PR | 00926 | |
| MARIA DEL C RIOS SIMMONS | 335 CALLE ANTONIO G MELLADO | | | | VIEQUES | PR | 00765 | |
| MARIA DEL C RIVERA | URB MIRAFLORES | 21-4 CALLE ARMONIA | | | BAYAMON | PR | 00957 | |
| MARIA DEL C RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C RIVERA ALMODOVAR | PO BOX 773 | | | | SAN GERMAN | PR | 00683 | |
| MARIA DEL C RIVERA GOMEZ | URB BAYAMON GDNS | GG6 CALLE SANDY | | | BAYAMON | PR | 00957 | |
| MARIA DEL C RIVERA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C RIVERA MONTECINOS | PO BOX 25175 | | | | SAN JUAN | PR | 00928 | |
| MARIA DEL C RIVERA PEREZ | BRISAS DE RIO HONDO | 22 CALLE I | | | MAYAGUEZ | PR | 00680 | |
| MARIA DEL C RIVERA PEREZ | PO BOX 31070 | | | | SAN JUAN | PR | 00924 | |
| MARIA DEL C RIVERA RAMOS | PO BOX 9442 | | | | CAGUAS | PR | 00726 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DEL C RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C ROBINSON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C RODRIGUEZ | BO CEIBA NORTE | CARR 935 KM 3 4 | | | JUNCOS | PR | 00777 | |
| MARIA DEL C RODRIGUEZ | HC 5 BOX 55001 | | | | CAGUAS | PR | 00725 | |
| MARIA DEL C RODRIGUEZ | P O BOX 263 | | | | MOROVIS | PR | 00687 | |
| MARIA DEL C RODRIGUEZ | URB EL PARAISO | 1527 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| MARIA DEL C RODRIGUEZ TORRES | PO BOX 47 | | | | LAS MARIAS | PR | 00670-0047 | |
| MARIA DEL C RODRIGUEZ LUCAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C RODRIGUEZ MALDONADO | URB BUENA VISTA MARGINAL 1519 | | | | PONCE | PR | 00731 | |
| MARIA DEL C RODRIGUEZ MARRERO | 837 RES VISTA HERMOSA | | | | SAN JUAN | PR | 00921 | |
| MARIA DEL C RODRIGUEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C RODRIGUEZ PONCE | 52 BO LA TROCHA | | | | VEGA BAJA | PR | 00693 | |
| MARIA DEL C RODRIGUEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C RODRIGUEZ SOTO | PO BOX 34649 | | | | FORT BUCHANAN | PR | 00934-0649 | |
| MARIA DEL C RODRIGUEZ VILLENEUVE | URB PARKVILLE Q8 | AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| MARIA DEL C ROLDAN RIVERA | HC 8 BOX 39284 | | | | CAGUAS | PR | 00725 | |
| MARIA DEL C ROLON CASTILLO | COND EL JARDIN J 7 PH C | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968-4412 | |
| MARIA DEL C ROMAN GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C ROMERO ARAGONES | VILLAS PALMERAS | 3009 REPUBLICA | | | SAN JUAN | PR | 00915 | |
| MARIA DEL C ROSA DIAZ | HC 02 BOX 13238 | | | | HUMACAO | PR | 00791-9655 | |
| MARIA DEL C ROSADO | LITHEDA APART | EDIF 216 APTO C 3 | | | SAN JUAN | PR | 00926 | |
| MARIA DEL C ROSADO HERNANDEZ | URB JARDINO | F 10 | | | SANTA ISABEL | PR | 00757 | |
| MARIA DEL C ROSADO PEREZ | PO BOX 128 | | | | TOA ALTA | PR | 00954 | |
| MARIA DEL C ROSARIO | EL MIRADOR | EDIF 1 APT C 2 | | | SAN JUAN | PR | 00915 | |
| MARIA DEL C ROSARIO PEREZ | HC 3 BOX 9128 | | | | VILLALBA | PR | 00766 | |
| MARIA DEL C RUIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C RUIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C RUIZ JULIA Y ANGELA J RUIZ | PO BOX 242 | | | | HUMACAO | PR | 00791-0242 | |
| MARIA DEL C RULLAN MARIN | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C SALAMANCA GORDON | 4TA EXT VILLA CAROLINA | 136-6 CALLE 406 | | | CAROLINA | PR | 00985 | |
| MARIA DEL C SANCHEZ MIELES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C SANCHEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C SANCHEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C SANTANA | BARRIADA SANDIN | 76 CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| MARIA DEL C SANTANA PAGAN | P O BOX 1154 | | | | SAN GERMAN | PR | 00683 | |
| MARIA DEL C SANTELL DIAZ | PO BOX T 201 | | | | MAUNABO | PR | 00707 | |
| MARIA DEL C SANTIAGO CRUZ | RES LLORENS TORRES | EDIF 30 APT 634 | | | SAN JUAN | PR | 00913 | |
| MARIA DEL C SANTIAGO SANDOVAL | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C SANTIAGO TORRES | URB EL ROSARIO 2 | S 4  CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| MARIA DEL C SANTIAGO VAZQUEZ | CARR 804 KL 1 HC 2 | | | | TOA ALTA | PR | 00953 | |
| MARIA DEL C SANTIAGO VAZQUEZ | VILLAS DEL RIO | 207 CALLE YAGUEZ | | | HUMACAO | PR | 00791 | |
| MARIA DEL C SANTOS–TUTOR D/ CARMEN M AYAL | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C SERRANO MALDONADO | HC 3 BOX 14581 | | | | UTUADO | PR | 00641-9734 | |
| MARIA DEL C SOTO AGUIRRE | LOMAS DEL VIENTO | 101 CALLE RETIRO ESTE | | | GUAYAMA | PR | 00784 | |
| MARIA DEL C SOTO PADILLA | E 27 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| MARIA DEL C SOTO RAMOS | SIERRA BAYAMON | 5514 CALLE 46 | | | BAYAMON | PR | 00961 | |
| MARIA DEL C TORRES | PO BOX 2145 | | | | HUMACAO | PR | 00692 | |
| MARIA DEL C TORRES MARRERO | HC 80 BOX 8580 | | | | DORADO | PR | 00646 | |
| MARIA DEL C TORRES MARTINEZ | URB FAJARDO GARDENS | 241 CALLE LAUREL | | | FAJARDO | PR | 00738 | |
| MARIA DEL C TORRES MELENDEZ | URB EXT TORRECILLAS | BOX 45 CALLE 10 | | | MOROVIS | PR | 00687 | |
| MARIA DEL C TORRES MIRANDA | PO BOX 198 | | | | COROZAL | PR | 00783 | |
| MARIA DEL C TORRES SUAREZ | AVE PONCE DE LEON | PDA 20 EDIF CEM 1409 | | | SAN JUAN | PR | 00908 | |
| MARIA DEL C TORRES SUAREZ | VALLE DE GUAYNABO | K 7 CALLE 9 | | | GUAYAMA | PR | 00984 | |
| MARIA DEL C TRINIDAD PADRO | 20 EXT LAS GUAVAS | | | | CIALES | PR | 00638 | |
| MARIA DEL C TRIPARI QUINTANA | P O BOX 332083 | | | | PONCE | PR | 00733-2083 | |
| MARIA DEL C VALENTIN APONTE | EXT MARISOL | 44 CALLE 2 | | | ARECIBO | PR | 00612 | |
| MARIA DEL C VALENTIN MARRERO | URB SANVILLE CALLE 16 R-6 | | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA DEL C VASSALLO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C VAZQUEZ | 15M COND GALIA | | | | SAN JUAN | PR | 00907 | |
| MARIA DEL C VAZQUEZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C VAZQUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C VAZQUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C VAZQUEZ RIVERA | PO BOX 538 | | | | VEGA ALTA | PR | 00685 | |
| MARIA DEL C VAZQUEZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C VAZQUEZ TRINIDAD | TOA ALTA HEIGHTS | AR 53 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| MARIA DEL C VEGA LUGO | PO BOX 1708 | | | | YAUCO | PR | 00698 | |
| MARIA DEL C VEGA SANTOS | URB LA LULA | N18 CALLE 12 | | | PONCE | PR | 00730-1526 | |
| MARIA DEL C VEGA VELEZ | HC 2 BOX 5890 | | | | MOROVIS | PR | 00687 | |
| MARIA DEL C VILLALOBOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C WARREN GONZALEZ | P O BOX 9767 | | | | CAROLINA | PR | 00988-9767 | |
| MARIA DEL C. ACEVEDO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. CAMACHO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. CRUZ CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. CRUZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. DEL VALLE | HC 40 BOX 48807 | | | | SAN LORENZO | PR | 00754 | |
| MARIA DEL C. FONTANEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. GANDIA | 10 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| MARIA DEL C. GONZALEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. GONZALEZ MARIN | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. GONZALEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. GONZALEZ TIRADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. LOPEZ ROSARIO | 5 CALLE DR JANER | | | | MAUNABO | PR | 00707 | |
| MARIA DEL C. LOZADA AYALA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. MARTINEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. MARTINEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DEL C. MATEO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. MAYSONET TIRADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. MELENDEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. MERCED ROLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. MORALES RODRIGUEZ | URB COUNTRY CLUB | 822 CALLE FORMOSA | | | SAN JUAN | PR | 00924 | |
| MARIA DEL C. MORALES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. MUñOZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. OJEDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. RAMOS FELIX | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. REYES SUSTACHE | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. RIVERA MONTESINO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. RODRIGUEZ WALKER | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. RODRIGUEZ-BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. ROHENA DAVILA | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| MARIA DEL C. ROHENA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. SANCHEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. SANTOS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. TORRENS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. TORRES | CALLE GARDENIA L 17 | URB MARINA LOS ANGELES | | | CAROLINA | PR | 00979 | |
| MARIA DEL C. TORRES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL C. YAMBO CANCEL | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CAMPO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN ALAMO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN ALBERTY | URB JARDINES DE CEIBA | 1 - 4 CALLE 8 | | | CEIBA | PR | | |
| MARIA DEL CARMEN BURGOS RIVERA | HC 2 BOX 6726 | | | | YABUCOA | PR | 00767 | |
| MARIA DEL CARMEN BURGOS RIVERA | URB VILLAS DE BUENAVENTURA | 543 CALLE ESMERALDA | | | YABUCOA | PR | 00767 | |
| MARIA DEL CARMEN CABRERA APONTE | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN CALDERON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN CAMACHO CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN COTTO BRACERO | 52 CALLE 65TH INFANTERIA | | | | LAJAS | PR | 00667 | |
| MARIA DEL CARMEN CRESPO CARDONA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN CRUZ DAVILA | ALT DE FLAMBOYAN | GG 23 C/ 19 | | | BAYAMON | PR | 00959 | |
| MARIA DEL CARMEN CUBERO ROLDAN | JARDINES DE CAROLINA | K 31 CALLE K | | | CAROLINA | PR | 00987 | |
| MARIA DEL CARMEN DAVILA | HC 01 BOX 3449 | | | | ARROYO | PR | 00714 | |
| MARIA DEL CARMEN DE JESUS DE JESUS | JARDINES | N 4 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| MARIA DEL CARMEN DE JESUS VEGA | BO OBRERO | 708 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| MARIA DEL CARMEN DEL LLANO SOBRINO | URB TERRANOVA | D 6 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| MARIA DEL CARMEN DELGADO | 7MA SECCION LEVITTOWN | HD 20 CALLE DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| MARIA DEL CARMEN DIEZ ZANCHEZ | LA RAMBLA | 1132 CALLE AVILA | | | PONCE | PR | 00730-4024 | |
| MARIA DEL CARMEN ENCARNACION RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN FIGUEROA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN FIGUEROA ANDINO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN FIGUEROA MEJIAS | BOX 7886 | | | | CIDRA | PR | 00739 | |
| MARIA DEL CARMEN GARCIA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN GARCIA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN GARCIA LOPEZ | COND CASA LINDA | CARR 177 APT L 404 | | | BAYAMON | PR | 00959 | |
| MARIA DEL CARMEN GARRIGA | URB MILAVILLE | 149 CALLE MORADILLA | | | SAN JUAN | PR | 00926 | |
| MARIA DEL CARMEN HERNANDEZ PEREZ | RR 2 BOX 5342 | BO ARENAS | | | CIDRA | PR | 00739 | |
| MARIA DEL CARMEN LAMADRID ZAMORA | LOS FRAILES SUR | E 7 CALLE VILLA FLORES | | | GUAYNABO | PR | 00969 | |
| MARIA DEL CARMEN LLADO MATOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN LOPEZ CASTRO | URB SAN AGUSTIN | 380 CALLE SODADO LIBRAN | | | SAN JUAN | PR | 00926 | |
| MARIA DEL CARMEN MARTINEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MARIA DEL CARMEN MAYSONET TIRADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN MEDINA RODRIGUEZ | P O BOX 3502 SUITE 123 | | | | JUANA DIAZ | PR | 00795 | |
| MARIA DEL CARMEN MELENDEZ GARCIA | MIRAFLORES | 46-6 CALLE 56 | | | BAYAMON | PR | 00957 | |
| MARIA DEL CARMEN MERCADO | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| MARIA DEL CARMEN MORALES ALVAREZ | MONTE BRISAS | J 7 CALLE K | | | FAJARDO | PR | 00738 | |
| MARIA DEL CARMEN MORALES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN NIEVES | 5126 VALLE SAN JUAN  ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA DEL CARMEN OJEDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN ORTIZ BERMUDEZ | HC 764 BOX 6871 | | | | PATILLAS | PR | 00723 | |
| MARIA DEL CARMEN ORTIZ CONCEPCION | MAGUAYO | PARCELA 7 | 2 CALLE MAYSONETTE | | DORADO | PR | 00646 | |
| MARIA DEL CARMEN ORTIZ MALDONADO | 54 BAKER ST 2ND FLOOR HARTFORD | | | | CONNETTICUT | CT | 00687 | |
| MARIA DEL CARMEN ORTIZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN OTAL SALAVERRI | URB SANTA JUANA | J 3 CALLE 12 | | | CAGUAS | PR | 00725 | |
| MARIA DEL CARMEN PAGAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN PASARELL COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN PEREZ HUERTAS | BO LAS GRANJAS 616 | CALLE GILBERTO VAZQUEZ | | | VEGA  BAJA | PR | 00693 | |
| MARIA DEL CARMEN PEREZ ORTIZ | HC 3 BOX 6933 | | | | FLORIDA | PR | 00650 | |
| MARIA DEL CARMEN PEREZ TIRADO | URB VILLA CAROLINA | 186-20 CALLE 518 | | | CAROLINA | PR | 00985 | |
| MARIA DEL CARMEN QUINTANA ROMAN | 210 JOSE OLIVER APT 1305 | | | | SAN JUAN | PR | 00918 | |
| MARIA DEL CARMEN QUINTANA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN RAMOS ORTIZ | BO VICTORIA | 378 CALLE LIBERTAD | | | SAN JUAN | PR | 00924 | |
| MARIA DEL CARMEN RIVERA | HC 74 BOX 6135 | | | | NARANJITO | PR | 00719 | |
| MARIA DEL CARMEN RIVERA CUEVAS | PO BOX 2959 | | | | ARECIBO | PR | 00613 | |
| MARIA DEL CARMEN RIVERO FERNANDEZ | VALLE REAL | 1760 MARQUESA | | | PONCE | PR | 00716 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA DEL CARMEN ROBLES RIVERA | CONDOMINIO SAN GABRIEL | 124 AVE CONDADO APTO 404 | | | SAN JUAN | PR | 00907 | |
| MARIA DEL CARMEN ROBLES RIVERA | HC 01 BOX 6764 | | | | GUAYANILLA | PR | 00656 | |
| MARIA DEL CARMEN RODRIGUEZ | BOX 2416 | | | | CIDRA | PR | 00739 | |
| MARIA DEL CARMEN RODRIGUEZ | PARQUE ECUESTRE | N 2 CALLE 44 | | | CAROLINA | PR | 00987 | |
| MARIA DEL CARMEN RODRIGUEZ AMOROS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN RODRIGUEZ MARTINEZ | URB VALLE TOLIMA | J 16 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00727-2340 | |
| MARIA DEL CARMEN ROIG ZAYAS | URB LA ARBOLADA | 155 CALLE 13 | | | SALINAS | PR | 00751 | |
| MARIA DEL CARMEN ROLON MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN ROSA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN ROSA MATOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN ROSADO PEREZ | P O BOX 128 | | | | TOA ALTA | PR | 00954 | |
| MARIA DEL CARMEN ROSARIO RODRIGUEZ | ESQUINA SAN SEBASTIAN | 12 APTO B CALLE CRUZ | | | SAN JUAN | PR | 00901 | |
| MARIA DEL CARMEN SANCHEZ ORTIZ | PQUE MONTERREY I | APT 305 | | | PONCE | PR | 00731 | |
| MARIA DEL CARMEN SANTIAGO | PMB 635 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| MARIA DEL CARMEN SANTIAGO ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN SANTIAGO ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN SANTOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN SOSA SANCHEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MARIA DEL CARMEN TEXEIRA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN TORRENS CALDERON | PO BOX 221 | | | | LUQUILLO | PR | 00773 | |
| MARIA DEL CARMEN TORRES | URB JARD DE TOA ALTA | 24 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| MARIA DEL CARMEN TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN TORRES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN TORRES GOTAY | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN TORRES URBINA | PO BOX 335716 | | | | PONCE | PR | 00733-5716 | |
| MARIA DEL CARMEN VALENTIN TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN VAZQUEZ SANTIAGO | HC 3 BOX 31010 | | | | AGUADA | PR | 00602 | |
| MARIA DEL CARMEN VAZQUEZ SERRANO | HC 02 BOX 6988 | | | | YABUCOA | PR | 00767-9503 | |
| MARIA DEL CARMEN VEGA | BO SANDIN | 29 CALLE MARTE | | | VEGA BAJA | PR | 00612 | |
| MARIA DEL CARMEN VEGA DE JESUS | HC 02 BOX 14008 | | | | GURABO | PR | 00778 | |
| MARIA DEL CARMEN VEGA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL CARMEN VELEZ INAILEEN M BURGOS | BO JUAN SANCHEZ | 50 B C/ LOS BURGOS | | | BAYAMON | PR | 00959 | |
| MARIA DEL CARMEN VELEZ SOTO | PO BOX 29375 | | | | SAN JUAN | PR | 00929-0375 | |
| MARIA DEL CARMEN VIERA TOLEDO | URB VICTOR ROJAS I | 53 CALLE C ANTILLA | | | ARECIBO | PR | 00612 | |
| MARIA DEL CARMEN ZAPATA | VALLE HERMOSO | CALLE PINO T-25 | | | HORMIGUERO | PR | 00660 | |
| MARIA DEL CARMEN ZORRILLA | VILLA NEVAREZ | 354 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| MARIA DEL D ROBLES RIVERA | URB ALTURA DE RIO GRANDE | AA7 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| MARIA DEL G RODRIGUEZ AMY | P O BOX 890 | | | | LARES | PR | 00669-0890 | |
| MARIA DEL G VEGERANO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL L FONSECA SOTO | URB LOMA ALTA | J 14 CALLE 9 | | | CAROLINA | PR | 00985 | |
| MARIA DEL L MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL L MARTINEZ MORANTA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL L QUIRINDONGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL L RODRIGUEZ CRUZ | HC 01 BOX 4678 | | | | VILLALBA | PR | 00766 | |
| MARIA DEL L SANCHEZ ALVAREZ | URB QUINTAS DE CAMPECHE | 502 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| MARIA DEL L TORRES TORRES | HC 763  BOX  3360 | | | | PATILLAS | PR | 00723 | |
| MARIA DEL L VILLANUEVA CRUZ | HC 67 BOX 1335 | | | | BAYAMON | PR | 00960 | |
| MARIA DEL L. ACEVEDO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL LOURDES CUADRADO SIERRA | HC 04  BOX 12399 | | | | HUMACAO | PR | 00791 | |
| MARIA DEL M. ALVAREZ MONTES M.D. | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL MAR GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL MAR GOTAY COLON | VILLA CAROLINA | 156-21 CALLE 428 | | | CAROLINA | PR | 00985 | |
| MARIA DEL MAR GOTAY COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL MAR TORRES | SANTA ELENA | N 9 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| MARIA DEL MAR TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL MAR VARGAS ORTIZ | PO BOX 70 | | | | CAMUY | PR | 00627 | |
| MARIA DEL MAR VAZQUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL MAR VELAZQUEZ PINOL | PO BOX 72 | | | | VEGA BAJA | PR | 00694 | |
| MARIA DEL MATER ONEILL | MIRAMAR | 557 CALLE TRIGO | | | SAN  JUAN | PR | 00907 | |
| MARIA DEL P ACEVEDO ALVAREZ | APARTADO 5449 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARIA DEL P AGUIRRE VAZQUEZ | REPTO MONTELLANO | E38 CALLE A | | | CAYEY | PR | 00736 | |
| MARIA DEL P BIAMON BRUNO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL P BIAMON BRUNO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL P BIAMON BRUNO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL P GARCIA | PO BOX 1466 | | | | COROZAL | PR | 00783 | |
| MARIA DEL P GARCIA MARQUEZ | URB GLENVIEW GARDENS | BU N3 CALLE W 22A | | | PONCE | PR | 00731 | |
| MARIA DEL P GONZALEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL P MORALES MEDINA | HC 1 BOX 3433 | | | | ADJUNTAS | PR | 00601-9703 | |
| MARIA DEL P RIVERA BENITEZ | EXT SAN LUIS | 9 CALLE MILETO | | | AIBONITO | PR | 00705 | |
| MARIA DEL P RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL P RODRIGUEZ GARCIA | URB JARDINES DEL CARIBE | GG 48  CALLE 36 | | | PONCE | PR | 00731 | |
| MARIA DEL P RODRIGUEZ PADILLA | OCEAN PARK | 2159 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |
| MARIA DEL P SANCHEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL P SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL P SOTO AGUILAR | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL P VILLAMIL JARUATA | TERRAZAS DE PARQUE ESCORIAL | APTO 5509 | | | CAROLINA | PR | 00987 | |
| MARIA DEL P. CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL P. CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL P. MARRERO COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL P. URQUIZA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL P. VAZQUEZ DIAZ | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| MARIA DEL PILAR AGUIRRE VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DEL PILAR ALONSO SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL PILAR CARRASQUILLO | PMB 220 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| MARIA DEL PILAR CHARNECO | APARTADO 50426 | | | | LEVITTOWN , TOA ALTA | PR | 00952 | |
| MARIA DEL PILAR CRUZ PEREZ | RES MARQUEZ ARBONA | | | | ARECIBO | PR | 00612 | |
| MARIA DEL PILAR DIAZ PADRO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL PILAR FERNANDEZ | OCEAN PARK 2066 | CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| MARIA DEL PILAR FLORES PABON | HC 2 BOX 16899 | | | | LAJAS | PR | 00667 | |
| MARIA DEL PILAR GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL PILAR GARCIA INCERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL PILAR GARCIA ROJAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL PILAR GARCIA ROJAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL PILAR HERNANDEZ CARTEGENA | URB SAN VICENTE | 255 CALLE 12 | | | VEGA BAJA | PR | 00693 | |
| MARIA DEL PILAR LEON REYES | PO BOX 1485 | | | | CAYEY | PR | 00736 | |
| MARIA DEL PILAR LLAVONA LOPEZ | URB SANTA MARIA | 1840 CALLE REINA DE LAS FLORES | | | SAN JUAN | PR | 00927 | |
| MARIA DEL PILAR MILAN NAZARIO | PARQUE SAN PATRICIO | CALLE EBANO APTO 902 | | | GUAYNABO | PR | 00968 | |
| MARIA DEL PILAR PERERA ARMAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL PILAR PEREZ RIVERA | P O BOX 90 | | | | TOA ALTA | PR | 00953 | |
| MARIA DEL PILAR RIBAL ARAYA | PO BOX 37606 | | | | SAN JUAN | PR | 00937 | |
| MARIA DEL PILAR RODRIGUEZ GUZMAN | A 13 URB VISTA BELLA | | | | VILLALBA | PR | 00766 | |
| MARIA DEL PILAR RODRIGUEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL PILAR ROSARIO GALARCE | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL PILAR SOTO PACHECO | 12 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | |
| MARIA DEL PILAR TORRES | HC 01 BOX 6234 | | | | YAUCO | PR | 00698 | |
| MARIA DEL PILAR TORRES RIVERA | URB MONACO 1 | F 11 CALLE 4 | | | MANATI | PR | 00674 | |
| MARIA DEL PILAR TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL PILAR TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL R AGOSTO QUINTERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL R ALVARADO AGUIRRE | URB CIUDAD MASSO | F 1 50 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| MARIA DEL R CARRION VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL R CARTAGENA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL R CUCURELLA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL R DUPREY FLORES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL R FIGUEROA VALLEJO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL R GARCIA MIRANDA | COND PALMAR DEL RIO | 18 AVE ARBOLOTE APT 413 | | | GUAYNABO | PR | 00969 | |
| MARIA DEL R GARCIA MIRANDA | PO BOX 3263 | | | | SAN JUAN | PR | 00902 | |
| MARIA DEL R GONZALEZ | LADERAS DE PALMA REAL | W7 11 CALLE J BOSCAN | | | SAN JUAN | PR | 00926 | |
| MARIA DEL R GONZALEZ BEIRO | URB JARDINES DE SALINAS | A 146 | | | SALINAS | PR | 00751 | |
| MARIA DEL R HERNANDEZ HERNANDEZ | P O BOX 243 | | | | JUNCOS | PR | 00777 | |
| MARIA DEL R IRIZARRY GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL R LOZADA SANTANA | URB LOIZA VALLEY | A 37 CALLE GARDENIA | | | CANOVANAS | PR | 00729 | |
| MARIA DEL R MELENDEZ FOX | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL R NIEVES MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL R OJEDA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL R PEREZ SIERRA | HC 02 BOX 5875 | | | | PENUELAS | PR | 00624 | |
| MARIA DEL R RIVERA NATAL | P O BOX 335673 | ATOCHA | | | PONCE | PR | 00733 | |
| MARIA DEL R ROBLES CRUZ | RES VISTA HERMOSA | EDIF 57 APT 689 | | | SAN JUAN | PR | 00921 | |
| MARIA DEL R ROSA MALDONADO | COOP EL ALCAZAR | APT 105 | | | SAN JUAN | PR | 00924 | |
| MARIA DEL R ROSSY CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL R SANTIAGO SOTO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL R SANTOS | BO BARRASA | HC 02 BOX 14624 | | | CAROLINA | PR | 00985-9722 | |
| MARIA DEL R VAZQUEZ | HC 80 BOX 8815 | | | | DORADO | PR | 00646 | |
| MARIA DEL R. MEDINA | URB LOMAS VERDES | X59 CALLE CORALILLO | | | BAYAMON | PR | 00956 | |
| MARIA DEL R.ROSSY CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL ROSARIO CARRERA BERNABE | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL ROSARIO FIGUEROA RODRIGUEZ | COND TORRES DE ANDALUCIA | TORRE 1 APT 1105 | | | SAN JUAN | PR | 00926-2424 | |
| MARIA DEL ROSARIO FRATICELLI RESTO | 79 CALLE MANUEL RODRIGUEZ SERRA | | | | SAN JUAN | PR | 00907-2023 | |
| MARIA DEL ROSARIO OLIVER | PO BOX 293 | | | | CIALES | PR | 00638 | |
| MARIA DEL ROSARIO RAMOS OCASIO | URB VISTAS DEL MAR | 2209 CALLE MARIN | | | PONCE | PR | 00716 | |
| MARIA DEL ROSARIO ROSADO LUGO | VILLA ANDALUCIA | H9 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| MARIA DEL ROSARIO VELEZ RODRIGUEZ | URB MUNOZ RIVERA | 25 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| MARIA DEL S DIEPPA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL S PABON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL S PABON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL S. SOLA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL S. POLANCO MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL S. VELAZQUEZ SOTO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| MARIA DEL SOL RIVERA LLANOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL VALLE ALAMO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DEL VALLE NUÑEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DELGADO ALVAREZ | RES LUIS LLORENS TORRES | EDIF 38 APT 782 | | | SAN JUAN | PR | 00913 | |
| MARIA DELGADO BOREA | SECT ARENAS BO BUCARABONES | CARR 819 KM 1 5 | | | TOA ALTA | PR | 00953 | |
| MARIA DELGADO FIGUEROA | LOS LIRIOS | EDIF 7 APT 113 | | | SAN JUAN | PR | 00907 | |
| MARIA DELGADO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA DELGADO HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DELGADO RAMOS | SAINT JUST | 319 SANTO DOMINGO | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA DELMARIS SUAREZ CRUZ | URB RIO CRISTAL | 316 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680-1904 | |
| MARIA DENIZ ORRTIZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DESANCHO | 1 GUSTAVE LEVY PL/BOX 3000 | | | | NEW YORK | NY | 10029 | |
| MARIA DESIREE AYALA VAZQUEZ | URB VISTA BELLA | T 2 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| MARIA DESIREE PAGAN BEAUCHAMP | LIC EDWIN RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| MARIA DIAZ AGUILAR | HACIENDA JIMENEZ BOX 11715 | | | | RIO GRANDE | PR | 00745-9610 | |
| MARIA DIAZ CLAUDIO | HC 763 BOX 4309 | | | | PATILLAS | PR | 00723 | |
| MARIA DIAZ HIDALGO | REPARTO METROPOLITANO | 1252 CALLE 38 SE | | | SAN JUAN | PR | 00921 | |
| MARIA DIAZ MARRERO | URB METROPOLIS | DI 12 CALLE 5 | | | CAROLINA | PR | 00987 | |
| MARIA DIAZ MARTÍNEZ | SRA. MARÍA DÍAZ MARTÍNEZ | COND. PARQUE DEL LAGO | APTO. 431 | 100 CALLE 13 | TOA BAJA | PR | 949 | |
| MARIA DIAZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DIAZ OLMO | PARKVILLE | I 11 CALLE HARDING | | | GUAYNABO | PR | 00769 | |
| MARIA DIAZ ROSA | PMB HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| MARIA DIAZ ROSAS | 10 REPTO LAS DELICIAS | | | | HORMIGUEROS | PR | 00660 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DIAZ SOTO | HC 08 BOX 49143 | | | | CAGUAS | PR | 00725 | |
| MARIA DIAZ SOTO | HC 4 BOX 8686 | | | | AGUAS BUENAS | PR | 00703 | |
| MARIA DICENT SUERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DLA RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DOLORES CRUZ MENDOZA | URB EL PLANTIO D 27 | CALLE CAOBA | | | TOA BAJA | PR | 00949 | |
| MARIA DOLORES DONATO | [ADDRESS ON FILE] | | | | | | | |
| MARIA DOLORES FIGUEROA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA DOLORES INC | HC 67 BOX 88 | | | | BAYAMON | PR | 00956 | |
| MARIA DOLORES INC | MAGNOLIA  GARDENS T-13 CALLE 7 | | | | BAYAMON | PR | 00956-0000 | |
| MARIA DOLORES LOPEZ LEON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARIA DOLORES PEDRO TORRIENTE | 305 CALLE JESUS TIZOL | APTO 3 B | | | SAN JUAN | PR | 00907 | |
| MARIA DOLORES RIVERA | EL TORITO | 6 CALLE D-28 | | | CAYEY | PR | 00736 | |
| MARIA DOLORES RONDON / DOLLMARIE ADORNO | VILLAS SAN ANTON | AH Q 5 LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| MARIA DOLORES SANCHEZ CARO | 31-2 URLA ANTURIAS | | | | CAROLINA | PR | 00985 | |
| MARIA DONES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA DUARTE GONZALEZ | HP - SALA 2 ALTOS | SALA: 5 ALTO | | | RIO PIEDRAS | PR | 00936-0000 | |
| MARIA DUBNER NEGRONI | 610 JARD DE MONTEHIEDRA | | | | SAN JUAN | PR | 00936 | |
| MARIA E  GARCIA PEREZ | HC 02  BOX 6883 | | | | FLORIDA | PR | 00650-9106 | |
| MARIA E  MUZARRIETA SANCHEZ | CONDADO | 1452 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| MARIA E  VIANA DE JESUS | COND LOS PINOS | APTO 6-A ESTE | | | CAROLINA | PR | 00979 | |
| MARIA E  VIANA DE JESUS | PO BOX 112 | | | | CAROLINA | PR | 00924 | |
| MARIA E ACEVEDO HERNANDEZ | 213 MONTICELLO  AVE | | | | JERSEY  CITY | NJ | 07304 | |
| MARIA E ADORNO TERRON | HC 02 BOX 8229 | | | | CAMUY | PR | 00627 | |
| MARIA E AGOSTO MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E ALAMO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E ALEJANDRO ORTIZ | URB STA ISIDRA II | 124 CALLE 7 | | | FAJARDO | PR | 00738 | |
| MARIA E ALMODOVAR BORRERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E ALVARADO ROURA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E ALVARADO ROURA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E ALVAREZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E AMADOR | URB HERMANAS DAVILA | L 33 CALLE 5 | | | BAYAMON | PR | 00959 | |
| MARIA E ANDINO / JIMMY O MOJICA | BUENA VISTA | 79 CALLE LIRIO | | | CAROLINA | PR | 00979 | |
| MARIA E ANESES BOCANEGRA | PO BOX 197 | | | | ISABELA | PR | 00662 | |
| MARIA E ANTONETTY CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E APONTE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E APONTE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E BAEZ RIVERA | BOX 5062 | | | | CIDRA | PR | 00739 | |
| MARIA E BAEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E BARRIS ORTIZ | PO BOX 507 | | | | NAGUABO | PR | 00718 | |
| MARIA E BENITEZ RODRIGUEZ | EXT ALAMEDA 69 | CALLE DE | | | SAN  JUAN | PR | 00926 | |
| MARIA E BETANCOURT OLIVO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E BIDOT | VILLA NEVAREZ | 323 CALLE 20 | | | SAN JUAN | PR | 00927 | |
| MARIA E BOCACHICA VEGA | BOX 277 | | | | VILLALBA | PR | 00766 | |
| MARIA E BONET RUIZ | BO PUNTAS | HC 1 BOX 4999 | | | RINCON | PR | 00677 | |
| MARIA E BORIA DELGADO | P O BOX 24 | | | | LOIZA | PR | 00772 | |
| MARIA E BURGOS SANTIAGO | URB PUERTO NUEVO | 509 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| MARIA E BUSCAGLIA | BORINQUEN GARDENES | DAISY CD 15 | | | SAN JUAN | PR | 00926 | |
| MARIA E BUSCAGLIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E CABA | HC 73 BOX 4760 | | | | NARANJITO | PR | 00719960B | |
| MARIA E CABAN PADIN | JARDINES DE ARECIBO | 34 CALLE PP | | | ARECIBO | PR | 00612 | |
| MARIA E CAMACHO FONSECA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E CAMACHO RODRIGUEZ | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725-8920 | |
| MARIA E CANALES DAVILA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E CANCEL MATOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA E CANDELARIO MARTINEZ | PO BOX 469 | | | | GUANICA | PR | 00653 | |
| MARIA E CARABALLO | PO BOX 9005 | | | | CANOVANAS | PR | 00745 | |
| MARIA E CARABALLO ROSARIO | HC 4 BOX 10429 | | | | RIO GRANDE | PR | 00745 | |
| MARIA E CARDONA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E CARPIO BALTAZAR | PO BOX 5136 | | | | AGUADILLA | PR | 00605-5136 | |
| MARIA E CARRASQUILLO | BO LA CENTRAL | PARC 466 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| MARIA E CARRERO ORSINI | BO MANI | 3008 CALLE ALCATRAZ | | | MAYAGUEZ | PR | 00682 | |
| MARIA E CARRUCINI ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E CARTAGENA MARTINEZ | BUENA VISTA SUR SECTOR LA 4 | | | | CAYEY | PR | 00736 | |
| MARIA E CARTAGENA SANTIAGO | FOREST HILLS | B 25 C/ PESQUERA | | | BAYAMON | PR | 00959 | |
| MARIA E CASERO CORTES | ALTURAS DEL REMANSO L-5 CALLE-5 | | | | SAN JUAN | PR | 00926 | |
| MARIA E CASILLA PEREZ | PO BOX 1544 | | | | LAS PIEDRAS | PR | 00771 | |
| MARIA E CASTRO GARRIGA | HC 4 BOX 50054 | | | | CAGUAS | PR | 00725-9648 | |
| MARIA E CASTRO GONZALEZ | PO BOX 962 | | | | JUNCOS | PR | 00777 | |
| MARIA E CASTRO OYOLA | PO BOX 270 | | | | SAINT JUST | PR | 00978 | |
| MARIA E CENTENO RAMOS | URB EXT ROSEVILLE | 100 DR 16 | | | SAN JUAN | PR | 00926 | |
| MARIA E CEPEDA ESCOBAR | URB VILLA ANGELINA | CALLE 1 PARCELAS 193 | | | LUQUILLO | PR | 00773 | |
| MARIA E CHAVES | URB LA ENCANTADA | LD 70 LA ANTIGUA | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA E CHAVEZ OLIVARES | [ADDRESS ON FILE] | | | | | | | |
| MARIA E CINTRON TORRES | RR 02  BOX 8284 | | | | TOA ALTA | PR | 00953 | |
| MARIA E CLASS | COND MONTERREY ESTATES APT C 11 | | | | CAROLINA | PR | 00979 | |
| MARIA E CLAUDIO BERENGER & BA FOOD TO GO | 6 CALLE BEVERLY | | | | GUANICA | PR | 00653 | |
| MARIA E CLAUDIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E CLAUDIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E COLON DE JESUS | HC 1 BOX 5401 | | | | ARECIBO | PR | 00688 | |
| MARIA E COLON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E COLON JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E COLON PAGAN | CANDELARIA | CARR 146 KM 19 7 | | | CIALES | PR | 00638 | |
| MARIA E COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E COLON SOTO | URB REPARTO ROBLES | A 75 CALLE ESMERALDA 13 | | | AIBONITO | PR | 00705 | |
| MARIA E CONCEPCION | COM SAN ISIDRO | SOLAR 333 | | | CANOVANAS | PR | 00729 | |
| MARIA E CONCEPCION ARESTIGUETA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E CORCHADO | BO PUEBLO NUEVO | CALLE 6 A BOX 8 | | | VEGA BAJA | PR | 00693 | |
| MARIA E CORTES SOTO | SAN JOSE | 319 CALLE ALMEDEN INT | | | SAN JUAN | PR | 00923 | |
| MARIA E COSME LOZADA | P O BOX 1656 | | | | COROZAL | PR | 00783 | |
| MARIA E COSME PEREZ | 719 GOLDEN SUNSHINE CIR | | | | ORLANDO | FL | 32807 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA E COTTO | P O BOX 9703 | | | | CAROLINA | PR | 09889703 | |
| MARIA E COTTO AVILES | [ADDRESS ON FILE] | | | | | | | |
| MARIA E COTTO AVILES | [ADDRESS ON FILE] | | | | | | | |
| MARIA E COTTO AVILES | [ADDRESS ON FILE] | | | | | | | |
| MARIA E COTTO QUILES | HC 71 BOX 3512 | | | | NARANJITO | PR | 00719 | |
| MARIA E CRESPO MERCADO | PO BOX 384 | | | | VEGA ALTA | PR | 00692 | |
| MARIA E CRESPO SANTIAGO | JARDINES DE MOCACO 1 | B 26 TRINA PADILLA | | | MANATI | PR | 00674 | |
| MARIA E CRUZ | BOX N4 148 | | | | SABANA HOYOS | PR | 00688 | |
| MARIA E CRUZ COLLAZO | PO BOX 150 | | | | SALINAS | PR | 00751 | |
| MARIA E CRUZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E CRUZ ROBLES | P O BOX 4040 | MSC 449 | | | JUNCOS | PR | 00777 | |
| MARIA E CRUZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA E CRUZADO CINTRON | RR 01 BOX 16108 | | | | TOA ALTA | PR | 00953 | |
| MARIA E CUEVAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E CUMBA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E DAVILA CARLOS | REINA MORA | 61 SABANERA | | | DORADO | PR | 00646 | |
| MARIA E DIAZ ANDINO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E DIAZ CUADRADO | URB EL CEREZAL 1678 CALLE INDO | | | | SAN JUAN | PR | 00926 | |
| MARIA E DIAZ DAVILA | VILLA VICTORIA | Q 20 CALLE 11 | | | CAGUAS | PR | 00725 | |
| MARIA E DIAZ RIVERA | URB QUINTA DE CANOVANAS | 115 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| MARIA E DOMINGUEZ RODRIGUEZ | URB SAVANNAH REAL | 251 PASEO ANDALUZ | | | SAN LORENZO | PR | 00754 | |
| MARIA E DONES CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E DONES CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E ESCALERA CASANOVA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E FARIA SERRANO | URB LAS PALMAS | B 1 CALLE MARFIL | | | HATILLO | PR | 00659 | |
| MARIA E FEBRES GONZALEZ | URB EL DUQUE | 28 LOS MAESTROS | | | NAGUABO | PR | 00718 | |
| MARIA E FERNANDEZ CARLO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E FERNANDEZ RODRIGUEZ | 1830 S.W. | 112 TERRACE | | | MIRAMAR | FL | 33025 | |
| MARIA E FERREIRA CABRERA | 4TA SECC LEVITTOWN | PO BOX 50664 | | | TOA BAJA | PR | 00950 | |
| MARIA E FIGUEROA CRUZ | EXT CAMPO ALEGRE | F2 CALLE 16 | | | BAYAMON | PR | 00956 | |
| MARIA E FIGUEROA MARTINEZ | COND MUNDO FELIZ | APT 1511 | | | CAROLINA | PR | 009798 | |
| MARIA E FIGUEROA NIEVES | HC 4 BOX 8126 | | | | COMERIO | PR | 00782 | |
| MARIA E FIGUEROA RIVERA | P O BOX 199 | | | | LA PLATA | PR | 00786 | |
| MARIA E FIGUEROA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E FIGUEROA RODRIGUEZ | BOX 5289 | | | | CIDRA | PR | 00739 | |
| MARIA E FLORES GONZALEZ | PO BOX 223 | | | | CIDRA | PR | 00739 | |
| MARIA E FLORES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E FLORES RIVERA | 2988 CALLE ADORACION | | | | ISABELA | PR | 00662 | |
| MARIA E FLORES TORRES | BO BAYAMON CERTENJAS II | RR 2 BOX 7066 | | | CIDRA | PR | 00739 | |
| MARIA E FUENTES MATOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA E FUENTES MATOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA E GALARZA OCASIO | REXVILLE | BH 4 CALLE 34 | | | BAYAMON | PR | 00957-4140 | |
| MARIA E GARCIA | PO BOX 9047 | | | | SAN JUAN | PR | 00908 | |
| MARIA E GARCIA | URB GARDEN HLS | K5 CALLE TERRACE | | | GUAYNABO | PR | 00966 | |
| MARIA E GARCIA DE JESUS | CALLE AZABACHE | D 2 LA PLATA | | | CAYEY | PR | 00736 | |
| MARIA E GARCIA MARTINO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E GARCIA MONGE | [ADDRESS ON FILE] | | | | | | | |
| MARIA E GARCIA RODRIGUEZ | HC 30 BOX 31069 | | | | SAN LORENZO | PR | 00754 | |
| MARIA E GARCIA RUIZ | HC 58 BOX 14876 | | | | AGUADA | PR | 00602 | |
| MARIA E GARCIA VELAZQUEZ | BDA SAN ANTONIO | E 6 CALLE ESTACION SECT EL CANO | | | DORADO | PR | 00646 | |
| MARIA E GERMOSO REYNOSO | URB LA CIMA | CM 1 CALLE VIA SUR | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA E GOMEZ LEON | COLINAS DE MONTECARLOS | D 17 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| MARIA E GONZALEZ | RES LAS GLADIOLAS | EDIF 301 APT 702 | | | SAN JUAN | PR | 00917 | |
| MARIA E GONZALEZ / LORELYS A MOJENA | 303 PDA 25 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| MARIA E GONZALEZ CASILLAS | HC 01 BOX 8062 | | | | LAS PIEDRAS | PR | 00771 | |
| MARIA E GONZALEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| MARIA E GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E GONZALEZ RIVERA | HC 01 BZN 8155 | | | | MARICAO | PR | 00606 | |
| MARIA E GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E GONZALEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA E GONZALEZ ROSADO | PO BOX 706 | | | | MOROVIS | PR | 00687 | |
| MARIA E GONZALEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E GUERRA MILLAN | URB ENTRERIOS | 121 PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA E GUZMAN | 535 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| MARIA E GUZMAN FIGUEROA | HC 3 BOX 61378 | | | | CAGUAS | PR | 00725 | |
| MARIA E H COSTANZO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E HERNANDEZ | HC 2 BOX 15452 | | | | CAROLINA | PR | 00987 | |
| MARIA E HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E HERNANDEZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| MARIA E HERNANDEZ BORGES | RES MANUEL ROMAN ADAMES | EDF 1 APT 2 | | | CAMUY PR | PR | 00627 | |
| MARIA E HERNANDEZ HERNANDEZ | 112 CALLE RIO CIBEO | | | | VEGA BAJA | PR | 00693 | |
| MARIA E HERNANDEZ LIQUET | [ADDRESS ON FILE] | | | | | | | |
| MARIA E HERNANDEZ MEDINA | TERRAZAS DE GUAYNABO | J 3 PASCUA | | | GUAYNABO | PR | 00969 | |
| MARIA E HERNANDEZ RIVERA | BO MANI | 451 CALLE JUAN ROCHE | | | MAYAGUEZ | PR | 00680 | |
| MARIA E HERNANDEZ VILLALBA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E HERRERA TORRES | CAPARRA TERRACE | SO 1620 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| MARIA E HIDALGO CARBONELL | 954 AVE PONCE DE LEON | APT 19 B | | | SAN JUAN | PR | 00907 | |
| MARIA E HIDALGO CARBONELL | PO BOX 9023023 | | | | SAN JUAN | PR | 00902-3023 | |
| MARIA E IRIZARRY FLORES | URB VILLAS DE SAN AGUSTIN | E15 CALLE 5 | | | BAYAMON | PR | 00956 | |
| MARIA E IRIZARRY MORALES | VILLA PRADES | 575 JULIO C ARTEAGA | | | SAN JUAN | PR | 00924-2103 | |
| MARIA E JAIME RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA E JAVIER REYES | COND PARQUE DE MONACILLOS | APT 903 ALTAMESA | | | SAN JUAN | PR | 00921 | |
| MARIA E JOGLAR SUAREZ | PO BOX 9021265 | | | | SAN JUAN | PR | 00902-1265 | |
| MARIA E KERCADO ROBLES | URB ESTANCIAS DE YAUCO | I 20 CALLE TURQUESA | | | YAUCO | PR | 00698-2806 | |
| MARIA E LASALLE MALAVE | HC 44 BOX 12951 | | | | CAYEY | PR | 00736 | |
| MARIA E LEBRON ROBERTO | HC 00863 BOX 15811 | PARCELAS LUIS M CINTRON | | | FAJARDO | PR | 00738 | |
| MARIA E LINARES PAGAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARIA E LISBOA LEBRON | PO BOX 60401 | | | | AGUADA | PR | 00604 | |
| MARIA E LOIZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E LOPEZ GALLEGO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 291 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA E LOPEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E LOPEZ LOPEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| MARIA E LOPEZ RUBERO | COOP TORRES DE CAROLINA | EDIF B APT 510 | | | CAROLINA | PR | 00979 | |
| MARIA E LOPEZ SANTIAGO | PO BOX 393 | | | | VILLALBA | PR | 00766 | |
| MARIA E LUCIANO COLON | HC 03 BOX 12227 | | | | CAROLINA | PR | 00987 | |
| MARIA E LUGO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E MACHIN OCASIO | P O BOX 1284 | | | | SAN LORENZO | PR | 00754 | |
| MARIA E MADRID GUZMAN | COND PONCE DE LEON GARDENS | VILLA CAPARRA APT 703 | | | GUAYNABO | PR | 00966 | |
| MARIA E MALAVE CRUZ | HC 67 BOX 15591 | | | | FAJARDO | PR | 00738 | |
| MARIA E MALAVE RIVERA | E 11 URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| MARIA E MALDONADO RODRIGUEZ | URB ALTAMESA 1398  C/SAN BERNARDO | | | | SAN JUAN | PR | 00921 | |
| MARIA E MANZANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E MARQUEZ CORDERO | COND PARQUE TERRALINDA | BOX 2203 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA E MARRERO NAVARRO | D 29 FAIR VIEW CUPEY | CARR 845 | | | SAN JUAN | PR | 00926 | |
| MARIA E MARRERO ROSARIO | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARIA E MARTIN | 1097 CALLE 15 | | | | SAN JUAN | PR | 00927 | |
| MARIA E MARTIN | VILLA NEVAREZ | 1097 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| MARIA E MARTINEZ FORTY | ROSA MARIA | C 9 CALLE 3 | | | CAROLINA | PR | 00985 | |
| MARIA E MARTINEZ GONZALEZ | P M B 2 BOX 819 | | | | LARES | PR | 00669 | |
| MARIA E MARTINEZ MEJIAS | HC 03 BOX 38008 | | | | CAGUAS | PR | 00725 | |
| MARIA E MARTINEZ MULKAY | COND DORAL PLAZA APT 10A | | | | GUAYNABO | PR | 00966 | |
| MARIA E MARTINEZ PINTO | 1519 PONCE DE LEON AVE | FIRST BANK BUILDING | SUITE 720 | | SANTURCE | PR | 00909-1718 | |
| MARIA E MARTINEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E MASSAS | EXT LOS TAMARINDOS | B 1 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| MARIA E MATARRITA | URB VILLA MAGNA | 1827 CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| MARIA E MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| MARIA E MELENDEZ RIVERA | URB GARCIA  MILAVILLE | 36 CALLE D | | | SAN JUAN | PR | 00926 | |
| MARIA E MELENDEZ TORRES | HC 1 BOX 5834 | | | | OROCOVIS | PR | 00720 | |
| MARIA E MENDEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E MERCADO ALAMEDA | URB PARQUEZ REAL | 14 CALLE SAFIRO | | | LAJAS | PR | 00667 | |
| MARIA E MERCADO GARCIA | BO LEQUILLOW | BOX 732 | | | VIEQUES | PR | 00765 | |
| MARIA E MERCADO MARTINEZ | EDIF MANUEL COLON | 50 CALLE BORINQUEN APT 1207 | | | AGUADILLA | PR | 00603 | |
| MARIA E MIRANDA ESPADA | 48 CALLE JUAN COLON LOPEZ | | | | COAMO | PR | 00769 | |
| MARIA E MOLINA COLON | URB VIRGINIA VALLEY | 605 VALLE VERDE | | | JUNCOS | PR | 00777 | |
| MARIA E MONTALVO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E MONTERO RODRIGUEZ | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| MARIA E MONTERO RODRIGUEZ | PO BOX 1534 | | | | CAGUAS | PR | 00726-1534 | |
| MARIA E MORALES ORTIZ | PO BOX 2137 | | | | CAYEY | PR | 00737 | |
| MARIA E MORALES ROSARIO | TORRECILLAS | 46 CALLE 12 | | | MOROVIS | PR | 00687 | |
| MARIA E MORALES SANTIAGO | BOX 469 | | | | NARANJITO | PR | 00719 | |
| MARIA E MORALES VELEZ | HC 2 BOX 18322 | | | | LAJAS | PR | 00667 | |
| MARIA E MOREIRA FIGUEROA | HC 01 BZN 8283 | | | | LUQUILLO | PR | 00773 | |
| MARIA E MOTTA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E MUNOZ DIAZ | URB BONNEVILLE TERRACE J 10 CALLE 6 | | | | CAGUAS | PR | 00725 | |
| MARIA E NEGRON GONZALEZ | BO OJO DE AGUA | 74 CALLE CRISANTEMO | | | VEGA BAJA | PR | 00693 | |
| MARIA E NERY GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E NIEVES GONZALEZ | P O BOX | | | | PUNTA SANTIAGO | PR | 00741-0030 | |
| MARIA E NIEVES NIEVES | BO ARENAS CARR 690 | | | | VEGA BAJA | PR | 00693 | |
| MARIA E NIEVES SANTIAGO | HC 73 BOX 4230 | | | | NARANJITO | PR | 00719 | |
| MARIA E NIEVES SOTO | ALT DE RIO GRANDE | X 1275 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| MARIA E NIEVES SOTO | COOP EL ALCAZAR | 500 CALLE VALCARCEL APT GA | | | SAN JUAN | PR | 00923 | |
| MARIA E NIEVES SOTO | PO BOX 282 | | | | SAN SEBASTIAN | PR | 00685-0282 | |
| MARIA E OJEDA ORTIZ | CALLE  D  NUM 14  SAN JOSE | | | | SAN JUAN | PR | 00674 | |
| MARIA E OJEDA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E OLIVERAS NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA E OLMEDO | FOREST VIEW D 123 CALLE DAKAR | | | | BAYAMON | PR | 00956 | |
| MARIA E ORTEGA GALINDEZ | BO CANTERAS | | 164 | | MANATI | PR | 00674 | |
| MARIA E ORTIZ COLLAZO | PO BOX 9102 | | | | HUMACAO | PR | 00792 | |
| MARIA E ORTIZ HERNANDEZ | CAPARRA TERRACE | 1157 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| MARIA E ORTIZ MADERA | HC 01 BOX 5160 | | | | TOA BAJA | PR | 00949-9701 | |
| MARIA E ORTIZ MARTINEZ | URB FOREST VIEW L 53 | CALLE GUATEMALA | | | BAYAMON | PR | 00956 | |
| MARIA E ORTIZ MERCED | PO BOX 5225 | | | | VEGA ALTA | PR | 00692 | |
| MARIA E ORTIZ NARVAEZ | 106 LA PERLA | | | | SAN JUAN | PR | 00901-1163 | |
| MARIA E ORTIZ OTERO | VENUS GARDENS | A-48 CALLE VIRGO | | | SAN JUAN | PR | 00926 | |
| MARIA E ORTIZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E ORTIZ TORRES | PO BOX 819 | | | | VILLALBA | PR | 00766 | |
| MARIA E PABON BORGES | LOS COLOBOS PARK | 106 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| MARIA E PABON Y FUNERARIA BARRANQUITAS | URB SAN CRISTOBAL | 7 A CALLE 4D | | | BARRANQUITAS | PR | 00794 | |
| MARIA E PADILLA GONZALEZ | 386 CALLE 21 SECTOR VILLA PALMAS | PUERTO | | | DORADO | PR | 00646 | |
| MARIA E PADRO LAUREANO | P O BOX 171 | | | | RIO BLANCO | PR | 00744 | |
| MARIA E PAGAN | PROYECTO GALATEO | P 9 CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| MARIA E PAGAN | URB TAMARINDO I | E 9 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| MARIA E PAGAN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E PANELLI TORRES | PO BOX 360235 | | | | SAN JUAN | PR | 00936-0235 | |
| MARIA E PARRILLA OSORIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E PEDRAZA | 1019 CALLE SOFIA DANOIS | | | | CEIBA | PR | 00735 | |
| MARIA E PEDRAZA | OFIC SUPERINTENDENTE ESCUELAS | P O BOX 235 | | | CEIBA | PR | 00735 | |
| MARIA E PERALES GUZMAN | EXT EL VERDE | 84 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| MARIA E PERALTA RIVERA | COOP ROLLING HILLS | APT G4  BZN 29 | | | CAROLINA | PR | 00987 | |
| MARIA E PEREZ AVILES | EST DE CERRO GORDO | F 3 CALLE 2 | | | BAYAMON | PR | 00956 | |
| MARIA E PEREZ ESTREMERA | HC 01 BOX 3424 | | | | CAMUY | PR | 00627 | |
| MARIA E PEREZ FALU | 2 D B4  1373 WASHINGTON AVE | | | | NEW YORK | NY | 10456 | |
| MARIA E PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E PEREZ GRAU | ALTAMIRA | 585 CALLE CENTENO | | | SAN JUAN | PR | 00920 | |
| MARIA E PEREZ MEDINA | URB EL VIVERO | D 11 CALLE 1 | | | GURABO | PR | 00778 | |
| MARIA E PEREZ RIVERA | INTERAMERICANA | EDIF A 6 APTO 4 B | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA E PEREZ VAZQUEZ | P O BOX 192 | | | | BARCELONETA | PR | 00617 | |
| MARIA E PIERESCHI AYALA | PO BOX 1730 | | | | AGUADILLA | PR | 00605 | |
| MARIA E PILLOT  RESTO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 292 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA E PINTO | COM LA DOLORES | 263 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| MARIA E PONCE DE LEON | BDA LA CARIDAD | 5C CALLE SAN JOSE | | | BAYAMON | PR | 00961 | |
| MARIA E PORTILLA ARZOLA | URB MANSIONES REALES | D 13 CALLE FELIPE I | | | GUAYNABO | PR | 00969 | |
| MARIA E PRATTS DIAZ | P O BOX 1267 | | | | JUNCOS | PR | 00777 | |
| MARIA E QUINTERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E RAMIREZ ROSA | PALOMA | 23 CALLE 3 | | | YAUCO | PR | 00698 | |
| MARIA E RAMIREZ ROSAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA E RAMOS / MARGARITA RAMOS | SAN DEMETRIO | 262 CALLE PICUA | | | VEGA BAJA | PR | 00693 | |
| MARIA E RAMOS CHAVES | URB CORCHADO | 289 CALLE ACACIAS | | | ISABELA | PR | 00662 | |
| MARIA E RAMOS MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E RAMOS ROSARIO | RES PRAXEDES SANTIAGO | EDIF 8 APT 62 | | | CIDRA | PR | 00739 | |
| MARIA E RENTAS NEGRON | PO BOX 538 | | | | COTTO LAUREL | PR | 00780-0538 | |
| MARIA E REQUENA  MARTINEZ | RES COLINAS DE MAGNOLIA | EDIF  B APT 9 | | | JUNCOS | PR | 00777 | |
| MARIA E REYES | URB MONTEVERDE 5 | CALLE MARGARITA | | | SAN  JUAN | PR | 00926 | |
| MARIA E REYES GONZALEZ | 8 CALLE MARCELINO BORGES | | | | NAGUABO | PR | 00718 | |
| MARIA E REYES RIVERA | 10 CALLE CARMELITA | BUZON  1 | | | VEGA BAJA | PR | 00693 | |
| MARIA E RIOS HERNANDEZ | BO MONTE SELLO | RR 02 BOX 7030 | | | MANATI | PR | 00674 | |
| MARIA E RIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E RIVERA AYBAR | [ADDRESS ON FILE] | | | | | | | |
| MARIA E RIVERA COTTTO | P O BOX 329 | | | | GUAYANABO | PR | 00970 | |
| MARIA E RIVERA DIAZ | 165 CALLE BARBOSA PMB 131 | | | | LAS PIEDRAS | PR | 00771 | |
| MARIA E RIVERA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E RIVERA FIGUEROA | CIUDAD UNIVERSITARIA | R 8 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA E RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E RIVERA GONZALEZ | 5TA SECCION LEVITTOWN | BR 23 CALLE DR ANTIQUE | | | TOA BAJA | PR | 00950 | |
| MARIA E RIVERA GONZALEZ | BO BARRAUCES | PO BOX 1042 | | | BARRANQUITAS | PR | 00794 | |
| MARIA E RIVERA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E RIVERA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E RIVERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E RIVERA MARTINEZ | P O BOX 347 | | | | SAN JUAN | PR | 00919 | |
| MARIA E RIVERA ORTIZ | PO BOX 2594 | | | | BAYAMON | PR | 00960 | |
| MARIA E RIVERA PACHECO | PO BOX 419 | | | | AGUIRRE | PR | 00704 | |
| MARIA E RIVERA PAGAN | SANTA JUANITA | P M B 244-441 CALLE 39 | | | BAYAMON | PR | 00956 | |
| MARIA E RIVERA RIVERA | P O BOX 928 | | | | COAMO | PR | 00769-0928 | |
| MARIA E RIVERA RODRIGUEZ | CAPARRA TERRACE | 1578 CALLE 8 SO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| MARIA E RIVERA ROSA | COM LA DOLORES | 232 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| MARIA E RIVERA ROSA | PO BOX 2405 | | | | BAYAMON | PR | 00960 | |
| MARIA E RIVERA SANTIAGO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARIA E RIVERA SANTIAGO | HC 2 BOX 6823 | | | | UTUADO | PR | 00641-9503 | |
| MARIA E RIVERA SEDA | P O BOX 814 | | | | CAYEY | PR | 00736 | |
| MARIA E RIVERA TORRE | [ADDRESS ON FILE] | | | | | | | |
| MARIA E RIVERA TORRES | VALLE DE ANDALUCIA | M 10-3317 VALLE DE ANDALUCIA | | | PONCE | PR | 00728 | |
| MARIA E ROBLES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E ROBLES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E RODRIGUEZ RIVERA | URB REGIONAL | D8 CALLE 3 | | | ARECIBO | PR | 00612 | |
| MARIA E RODRIGUEZ | PO BOX 6050 | | | | BAYAMON | PR | 00960 | |
| MARIA E RODRIGUEZ | URB RAMOS ANTONINI | 226 | | | YABUCOA | PR | 00767 | |
| MARIA E RODRIGUEZ COSTA | URB LAS LEANDRAS | K 12 CALLE 19 | | | HUMACAO | PR | 00973 | |
| MARIA E RODRIGUEZ CRUZ | BO TURABO | K40 H 2 | | | CAGUAS | PR | 00725 | |
| MARIA E RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E RODRIGUEZ GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MARIA E RODRIGUEZ GUILBE | [ADDRESS ON FILE] | | | | | | | |
| MARIA E RODRIGUEZ LOPEZ | PMB 283 | 1353 RD19 | | | GUAYNABO | PR | 00966-2700 | |
| MARIA E RODRIGUEZ MARTIN | [ADDRESS ON FILE] | | | | | | | |
| MARIA E RODRIGUEZ MORALES | HC 02 BOX 440 | | | | LAS PIEDRAS | PR | 00771-9613 | |
| MARIA E RODRIGUEZ MOUNIER | URB CORCHADO 110 | CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| MARIA E RODRIGUEZ RESTO | PO BOX 3679 | | | | GUAYNABO | PR | 00970 | |
| MARIA E RODRIGUEZ REYES | URB TREASURE VALLEY | D 13 CALLE GUATEMALA | | | CIDRA | PR | 00739 | |
| MARIA E RODRIGUEZ ROSA | URB SANTA ROSA | 238 CALLE EUROPA | | | ISABELA | PR | 00662 | |
| MARIA E ROJAS MARTINEZ | 36 CALLE MARTINEZ SUITE 232 | | | | JUNCOS | PR | 00777 | |
| MARIA E ROLDAN ROLDAN | 8 BDA CABAN | | | | AGUADILLA | PR | 00603 | |
| MARIA E ROLON SALINAS | 104 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| MARIA E ROMAN ARCE | COND EMILIANO PARK 129 | CALLE MAYAGUEZ APT  1005 | | | MAYAGUEZ | PR | 00917 | |
| MARIA E ROMAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E ROMAN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E ROSADO CRUZ | PO BOX 617 | | | | JUNCOS | PR | 00777 | |
| MARIA E ROSADO MERCADO | HC 1 BOX 7240 | | | | YAUCO | PR | 00698 | |
| MARIA E ROSADO VEGA | HC 3 BOX 9702 | | | | BARRANQUITAS | PR | 00794 | |
| MARIA E ROSARIO CONDE | PO BOX 404 | | | | JUNCOS | PR | 00777 | |
| MARIA E ROSARIO MORALES | HC 1 BOX 2437 | | | | MAUNABO | PR | 00707-9712 | |
| MARIA E ROSARIO RIVERA | BO LAS DOLORES | 105 CALLE CHILE | | | RIO GRANDE | PR | 00745 | |
| MARIA E ROSARIO RONDON | P O BOX 1802 | | | | GUAYNABO | PR | 00970 | |
| MARIA E ROSARIO SANTIAGO | URB VILLA UNIVERSITARIA | BF 18 CALLE 24 | | | HUMACAO | PR | 00791 | |
| MARIA E ROSARIO VILLEGAS | 100 BLVD MONROIG APT 121 | | | | TOA BAJA | PR | 00949 | |
| MARIA E SANCHEZ ANDINO | HC 1 BOX 11669 | | | | TOA BAJA | PR | 00949 | |
| MARIA E SANCHEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E SANCHEZ VARGAS | URB COLINAS DE YAUCO | B 10 CALLE 1 | | | YAUCO | PR | 00698 | |
| MARIA E SANCHEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E SANTANA GRANDONE | 163 CALLE VILLAMIL APT 2A | | | | SAN JUAN | PR | 00907 | |
| MARIA E SANTANA GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E SANTANA GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E SANTIAGO AYALA | HC 645 BOX 7019 | | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA E SANTIAGO COLON | PO BOX 727 | | | | COAMO | PR | 00769 | |
| MARIA E SANTIAGO GONZALEZ | BO PITAHAYA SECT CASA BLANCA | 83 COMUNIDAD RURAL RAMOS | | | LUQUILLOQ | PR | 00773 | |
| MARIA E SANTIAGO GONZALEZ | HC 01 BOX 70701 | | | | LAS PIEDRAS | PR | 00771-9716 | |
| MARIA E SANTIAGO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E SANTIAGO NEGRON | URB LA CUMBRE | 375 CALLE ARECIBO | | | SAN JUAN | PR | 00926 | |
| MARIA E SANTIAGO PACHECO | 67 CAALE SAN FERNANDO | | | | TOA  ALTA | PR | 00953 | |
| MARIA E SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17 03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA E SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E SANTIAGO ROMAN | URB SAN FELIPE | 10 CALLE 7 C | | | ARECIBO | PR | 00612 | |
| MARIA E SANTIAGO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E SANTOS ALICEA | PO BOX 294 | | | | VEGA BAJA | PR | 00694 | |
| MARIA E SANTOS DAVILA | PO BOX 9022169 | | | | SAN JUAN | PR | 00902 | |
| MARIA E SEPULVEDA TORRES | P O BOX 333 | | | | MERCEDITA | PR | 00715 | |
| MARIA E SERRANO MALDONADO | P O BOX 79 | | | | NARANJITO | PR | 00719 | |
| MARIA E SIEGEL FERNANDEZ | PO BOX 5046 | | | | AGUADILLA | PR | 00605 | |
| MARIA E SOLIS | HC 2  BOX  2220 | | | | RIO GRANDE | PR | 00745 | |
| MARIA E SOLIS MORALES | URB VERDE MAR | 231 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 | |
| MARIA E SOTO MAINARDI | [ADDRESS ON FILE] | | | | | | | |
| MARIA E SOTO NIETO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E THIELE SOLIVAN | APARTADO 743 | | | | SANTA ISABEL | PR | 00757 | |
| MARIA E TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA E TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA E TORRES / DBA PASARELL BUS LINE | PO BOX 668 | | | | COMERIO | PR | 00782 | |
| MARIA E TORRES RODRIGUEZ | RES LAS ESMERALDA | EDIF 1  APT 18 | | | CAROLINA | PR | 00985 | |
| MARIA E TORRES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E TORRES SANTANA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E TORRESOLA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E TROCHE BONILLA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E USTARITZ PABON | URB QUINTAS DE DORADO | I 5 AVE BOULEVARD | | | DORADO | PR | 00646 | |
| MARIA E VALCARCEL | [ADDRESS ON FILE] | | | | | | | |
| MARIA E VALLE | [ADDRESS ON FILE] | | | | | | | |
| MARIA E VALLEJO GORDIAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA E VALLES DE LEON | TOA ALTA HEIGHTS | R 12 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| MARIA E VALLS MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARIA E VALLS MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARIA E VARGAS CORCHADO | P O BOX 1588 | | | | ISABELA | PR | 00662 | |
| MARIA E VARGAS RAICES | HC 02 BOX 7610 8 | | | | CAMUY | PR | 00627 | |
| MARIA E VARGAS RIVERA | PO BOX 5922 | | | | MAYAGUEZ | PR | 00680 | |
| MARIA E VAZQUEZ | CALLE 1 D-4 URB SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| MARIA E VAZQUEZ | PMB 485 P O BOX 20344 | | | | SAN JUAN | PR | 00936 | |
| MARIA E VAZQUEZ BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| MARIA E VAZQUEZ BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| MARIA E VAZQUEZ CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E VAZQUEZ TORRES | COND REXVILLE PARK 200 | CALLE 17 A APT 309 E | | | BAYAMON | PR | 00957 | |
| MARIA E VAZQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA E VELEZ GONZALEZ | TMS 443 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| MARIA E VELEZ JUSTINIANO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E VÉLEZ MARTI | HC 01 BOX 3149 | | | | BOQUERON | PR | 00622 | |
| MARIA E VÉLEZ MORALES | HC 2 BOX 23102 | | | | AGUADILLA | PR | 00603 | |
| MARIA E VIERA DE DELGADO | URB COUNTRY CLUB 764 | CALLE VICTOR ROSARIO | | | CAROLINA | PR | 00924 | |
| MARIA E VILLANUEVA CRUZ | 28 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00956 | |
| MARIA E VILLANUEVA MALDONADO | VILLA CAROLINA | 200-12 CALLE 529 | | | CAROLINA | PR | 00985 | |
| MARIA E VILLANUEVA PICON | [ADDRESS ON FILE] | | | | | | | |
| MARIA E VILLANUEVA RIVERA | EXT FOREST HILLS | K 295 CALLE DORADO | | | BAYAMON | PR | 00959 | |
| MARIA E VIRUET DIAZ | HC 1 BOX 5321 | | | | JAYUYA | PR | 00664 | |
| MARIA E. AVILA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. AYALA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. BAUZO RIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. CANCIO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. CANCIO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. CORDERO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. CORDOVA | EXT VILLA CAPARRA | 17 CALLE 8 # 2 | | | GUAYNABO | PR | 00966 | |
| MARIA E. COTTO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. CRUZ CALIMANO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. CRUZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. CRUZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. DIAZ BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. DIAZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. DIAZ OLMO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. DIAZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. FERRER REYES | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. GOMEZ VELAZQUEZ | #56-B AVENIDA CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| MARIA E. GONZALEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. GRAJALES ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. GRAJALES ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. GUZMAN MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. MARQUEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. MARQUEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. MELENDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. MONTALVO MAFUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. MORALES ROSARIO | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| MARIA E. NUNEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. OCASIO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. ORTIZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. PAREDES DESPRADEL | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. PEREZ AGOSTO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MARIA E. PEREZ GONZALEZ | PO BOX 5777 | | | | CAGUAS | PR | 00726 | |
| MARIA E. RAMOS SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. ROSARIO CASIANO | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. SALGADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. SANCHEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. SANCHEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E. VELAZQUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA E RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ECHEVARIA SERRANO | FAIR VIEW | 1900 CALLE 46 | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA ECHEVARRIA | 239 14 ST APT IL | | | | BROOKLYN | NY | 11215 | |
| MARIA ECHEVARRIA GARCIA | URB HACIENDA LA MATILDE | 5876 CALLE ANADO | | | PONCE | PR | 00728 | |
| MARIA ECHEVARRIA VEGA | VILLA LOS SANTOS | EE 26 CALLE 21 | | | ARECIBO | PR | 00612 | |
| MARIA ELENA. JIMENEZ | URB LAS BRISAS 87 C3 CALLE 5 | | | | ARECIBO | PR | 00612 | |
| MARIA ELENA A VARADO ROURA | [ADDRESS ON FILE] | | | | | | | |
| MARIA ELENA BATISTA HERNANDEZ | URB EL CONQUISTADOR | E 34 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA ELENA BATISTA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ELENA COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ELENA DE LEON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ELENA ECHEVARRIA | EXT RAMBLA CALLE 7 E NUM 569 | | | | PONCE | PR | 00731 | |
| MARIA ELENA GONZALEZ CALDERON | P O BOX 363531 | | | | SAN JUAN | PR | 00936-3531 | |
| MARIA ELENA IRIZARRY SAEZ | URB ESTANCIAS DEL COLF CLAB | 410 CALLE MILLITO NAVARRO | | | PONCE | PR | 00601 | |
| MARIA ELENA LUGO ORTIZ | HC 03 BOX 17102 | | | | LAJAS | PR | 00667 | |
| MARIA ELENA MADERA RODRIGUEZ | P O BOX 3 | | | | YAUCO | PR | 00698 | |
| MARIA ELENA MADERA RODRIGUEZ | URB HILL VIEW | 21 CALLE B | | | YAUCO | PR | 00698 | |
| MARIA ELENA MORALES AGOSTO | P O BOX 3028 | | | | VEGA ALTA | PR | 00692-3028 | |
| MARIA ELENA MORAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ELENA RIVERA | MAMINO EL MUDO | K 4 H 5 CARR 844 | | | SAN JUAN | PR | 00926 | |
| MARIA ELENA RIVERA AYBAR | URB VILLA PRADES | 811 CALLE LUIS R MIRANDA | | | SAN JUAN | PR | 00926 | |
| MARIA ELENA RODRIGUEZ ESCANELLA | URB SANTA ANA | E 22 TEMPLE | | | SAN JUAN | PR | 00927 | |
| MARIA ELENA SANTA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| MARIA ELENA SANTIAGO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ELENA SIERRA | REXVILLE | A C 2 41 CALLE 15 | | | BAYAMON | PR | 00957 | |
| MARIA ELENA TORRES AMIGO | 1RA SEC COUNTRY CLUB | 903 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| MARIA ELENA TORRES GONZALEZ | HR 4 GENARO ARIZMENDI | | | | TOA BAJA | PR | 00949 | |
| MARIA ELINA PEREZ TORRES | HC 43 BOX 10985 | | | | CAYEY | PR | 00736 | |
| MARIA ELISA COLON ADORNO | URB COUNTRY CLUB | J M 21 CALLE 238 | | | CAROLINA | PR | 00982 | |
| MARIA ELISA RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ELISA SOTO SABATHIE | [ADDRESS ON FILE] | | | | | | | |
| MARIA ELSIE RIOS ARROYO | H 87 RES EL BATEY | | | | VEGA ALTA | PR | 00692 | |
| MARIA ENCARNACION | URB SUMMIT HILLS | 600 GREEWOOD | | | SAN JUAN | PR | 00920-4374 | |
| MARIA ENID TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ESTELA RIVERA ALVAREZ | BO HIGUILLAR PARC | SAN ANTONIO 7 | | | DORADO | PR | 00646 | |
| MARIA ESTHER BONILLA | BO POLVORIN | 6 CALLE 6 | | | CAYEY | PR | 00637 | |
| MARIA ESTHER CRUZ MATOS | URB JOSE P H HERNANDEZ | 158 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| MARIA ESTHER FUENTES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ESTHER GONZALEZ SANTIAGO | 30 DD 21 JARD DEL CARIBE | | | | PONCE | PR | 00731 | |
| MARIA ESTHER LOPEZ RUBERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA ESTHER MEDINA COTTO | HC 04 BOX 48818 | | | | CAGUAS | PR | 00725-9013 | |
| MARIA ESTHER MERCADO | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| MARIA ESTHER MIESES | VILLA PANAMERICANA | EDIF D APT 207 | | | SAN JUAN | PR | 00924 | |
| MARIA ESTHER PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ESTHER RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ESTRADA DE JESUS | URB MAGNOLIA  GARDENS | L 7 CALLE 19 | | | BAYAMON | PR | 00957 | |
| MARIA ESTRADA PINTO | P O BOX 1150 | | | | RIO GRANDE | PR | 00745 | |
| MARIA ESTREMERA CANTRE | HC 83 BUZON 6866 | SABANA HOYOS | | | VEGA ALTA | PR | 00692 | |
| MARIA ESTREMERA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA EUGENIA BUSCAGLIA MORALES | BORINQUEN GARDENS | CD 15 DAISY | | | SAN JUAN | PR | 00926 | |
| MARIA EUGENIA FERNANDEZ TAMAYO | [ADDRESS ON FILE] | | | | | | | |
| MARIA EUGENIA LIRA | [ADDRESS ON FILE] | | | | | | | |
| MARIA EUGENIA MARTINEZ NIEVES | PO BOX 1363 | | | | VEGA BAJA | PR | 00692 | |
| MARIA F BETANCOURT | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| MARIA F CALAHORRANO RAVELO | [ADDRESS ON FILE] | | | | | | | |
| MARIA F CARADONA CLASSEN | HC 4 BOX 11711 | | | | RIO GRANDE | PR | 00745-9610 | |
| MARIA F CARDONA CLASSEN | HC 4 BOX 11711 | | | | RIO GRANDE | PR | 00745-9610 | |
| MARIA F CRUZ | URB RIO HONDO 11 | AA 4 CALLE RIO DUEY | | | BAYAMON | PR | 00961 | |
| MARIA F MARQUEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA F OCASIO MERCADO | RR 2 BOX 6841 | | | | CIDRA | PR | 00739 | |
| MARIA F ORTIZ OLMEDA | HC 3 BOX 8890 | | | | BARRANQUITAS | PR | 00794 | |
| MARIA F PEDRAZA PEREIRA | URB VILLA DEL REY | 1 P 21 CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |
| MARIA F RIVERA RIVERA | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 | |
| MARIA F RODRIGUEZ ROSARIO | PMB 42 | PO BOX 5103 | | | CABO ROJO | PR | 00623-5103 | |
| MARIA F RODRIGUEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA F RODRIGUEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA F ROSADO DIAZ | URB VISTAMAR | H 260 CALLE GRANADA | | | CAROLINA | | 00983-1851 | |
| MARIA F SANCHEZ DBA COCINA GASTRONOMICA | HC 11 BOX 14007 | | | | HUMACAO | PR | 00791-9492 | |
| MARIA F VELAZQUEZ SOTO | P O BOX 1282 | | | | ISABELA | PR | 00662 | |
| MARIA F VELEZ PASTRANA | URB GARDEN VILLE | B 4 CALLE ARGENTINA | | | GUAYNABO | PR | 00966-2007 | |
| MARIA F. CARRILLO PHILLIPS | [ADDRESS ON FILE] | | | | | | | |
| MARIA F. CRUZ ALCALA | [ADDRESS ON FILE] | | | | | | | |
| MARIA F. CRUZ ALCALA | [ADDRESS ON FILE] | | | | | | | |
| MARIA F. CRUZ ALCALA | [ADDRESS ON FILE] | | | | | | | |
| MARIA F. MARRERO MARRERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARIA F. PEREZ DE TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA F. RIVERA COLON | HP - OFICINA SERVS. LEY # 408 | | | | RIO PIEDRAS | PR | 009360000 | |
| MARIA F. RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA FALCON | THE TERRACE | 2306 CALLE LAUREL APTO PH B | | | SAN JUAN | PR | 00911 | |
| MARIA FALCON ALVELO | EXT SAN AGUSTIN | 379 CALLE 12 | | | SAN JUAN | PR | 00926 | |
| MARIA FALCON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA FALERO LA SANTA | PO BOX 778 | | | | TRUJILLO ALTO | PR | 00977-0778 | |
| MARIA FALERO LASANTA/ HOGAR MARIA FALERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA FEBRES LLANOS | RR 01 BOX 13952 | | | | TOA ALTA | PR | 00953 | |
| MARIA FEBUS GARCIA | PARCELAS VAN SCOY | J 16 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| MARIA FELICIANO HERRERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA FELICIANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA FELIU VARELA | [ADDRESS ON FILE] | | | | | | | |
| MARIA FELIX DE JESUS | HC 01 BOX 5492 | | | | CAMUY | PR | 00627 | |
| MARIA FELIX DIAZ | PO BOX 747 | | | | QUEBRADILLAS | PR | 00678 | |
| MARIA FERNANDEZ | 2225 PONCE BY PASS | EDIF PARRA SUITE 405 | | | PONCE | PR | 00717 | |
| MARIA FERNANDEZ CAMACHO | RES LUIS LLORENS TORRES | EDIF 20 APTO 405 | | | SAN JUAN | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA FERNANDEZ NUNEZ | SANTA RITA | I63 CALLE BAIROA | | | RIO PIEDRAS | PR | 00925 | |
| MARIA FERNANDEZ RODRIGUEZ | P O BOX 131 | | | | QUEBRADILLAS | PR | 00678 | |
| MARIA FERNANDEZ RODRIGUEZ | REPTO SAN JOSE | F5 CALLE CANARIO BOX 215 | | | CAGUAS | PR | 00725 | |
| MARIA FERNANDEZ SANTANA | URB LA CONCEPCION | 44 C/ GUARIONEX | | | CABO ROJO | PR | 00623 | |
| MARIA FERRER GONZALEZ | COND BORINQUEN TOWER | TORRE 1 APT 616 | | | SAN JUAN | PR | 00920 | |
| MARIA FIGUEROA | VILLA DEL REY | 4TA SECC MM 4 CALLE 17 | | | CAGUAS | PR | 00725 | |
| MARIA FIGUEROA & ASOC | URB EL PLANTIO | A 165 D CALLE ICACO | | | TOA BAJA | PR | 00949 | |
| MARIA FIGUEROA ADORNO | RESIDENCIAL LOS MIRTOS | EDIF 10  APT 149 | | | CAROLINA | PR | 00987 | |
| MARIA FIGUEROA AVILES | URB VILLA LOS PESCADORES | 428 CALLE SIERRA | | | VEGA BAJA | PR | 00693 | |
| MARIA FIGUEROA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| MARIA FIGUEROA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARIA FIGUEROA ORTIZ | VILLA SULTANITA | 7S3 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| MARIA FIGUEROA QUINTANA | HC 01 BOX 1808 | | | | SAN GERMAN | PR | 00683 | |
| MARIA FIGUEROA RODRIGUEZ | BZN 5070 | | | | CIDRA | PR | 00739 | |
| MARIA FIGUEROA ROMAN | BOX 4436 | | | | NAGUABO | PR | 00718 | |
| MARIA FIGUEROA ROSARIO | PO BOX 31254 | 65TH INFANTERIA STATION | | | SAN JUAN | PR | 00929-2254 | |
| MARIA FIGUEROA VAZQUEZ | URB BELLO MONTE | C 1 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| MARIA FIGUEROA VIDO | [ADDRESS ON FILE] | | | | | | | |
| MARIA FIGUEROA VILLANUEVA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARIA FLORES | [ADDRESS ON FILE] | | | | | | | |
| MARIA FLORES COLON Y/O ALEJANDRO GALARZA | HC 8 BOX 49057 | | | | CAGUAS | PR | 00725 | |
| MARIA FLORES TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA FONSECA TORRES | ALTURAS DE RIO GRANDE | AM 564 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| MARIA FONTAN OLIVO | [ADDRESS ON FILE] | | | | | | | |
| MARIA FONTANEZ CORTIJO | [ADDRESS ON FILE] | | | | | | | |
| MARIA FONTANEZ FONTANEZ | URB VILLA MARIA | D 9 CALLE 4 | | | CAGUAS | PR | 00725 | |
| MARIA FONTANEZ MENDEZ | HC 4 BOX 8801 | | | | COMERIO | PR | 00782 | |
| MARIA FORTIER MELENDEZ | URB SANTIAGO IGLESIAS | 1458 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| MARIA FORTY NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARIA FRAGUADA ROMAN | URB VILLA CAROLINA | 59 6 CALLE 46 | | | CAROLINA | PR | 00985 | |
| MARIA FRANCES GUZMAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA FRANCES SANCHEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA FRANCES SANCHEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA FRANCISCA MERCED VELEZ | PO BOX 7192 | | | | CAGUAS | PR | 00726-7192 | |
| MARIA FRATICELLI | HC 06 BOX 70055 | | | | CAGUAS | PR | 00725-9502 | |
| MARIA FRATICELLI VAZQUEZ | URB QUINTAS DE FLAMINGO | 36 CALLE FLAMINGO | | | BAYAMON | PR | 00959 | |
| MARIA FUENTES DE JESUS | HC 1 BOX 2475 | | | | LOIZA | PR | 00772 | |
| MARIA FUENTES MORALES | COM. LA DOLORES | 301 CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| MARIA G BERRIOS AGOSTO | HC 55 BOX 21088 | | | | CEIBA | PR | 00735-9703 | |
| MARIA G CAPELLA | PASEO MAYOR | C35 CALLE 10 URB PASEO MAYOR | | | SAN JUAN | PR | 00926 | |
| MARIA G CARDONA RAMIREZ | BO CAPA | BZN A-1012 | | | MOCA | PR | 00676 | |
| MARIA G CARDONA RAMIREZ | PO BOX 1915 | | | | MOCA | PR | 00676 | |
| MARIA G ESQUIVEL ECHEVARRIA | OCEAN PARK APT 5 | 1960 CALLE ITALIA | | | SAN JUAN | PR | 00901 | |
| MARIA G FAUSTO ROJAS | URB BAIROA PARK | 2H 62 CALLE JOSE REGUERO | | | CAGUAS | PR | 00725 | |
| MARIA G FUENTES RIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA G GARCIA MALDONADO | CASTELLANA GARDENS | HH 11 CALLE 31 | | | CAROLINA | PR | 00983 | |
| MARIA G GONZALEZ LEONOR | 102 CALLE DEGETAU | | | | SAN JUAN | PR | 00911 | |
| MARIA G GUTIERREZ ESCOBALES | [ADDRESS ON FILE] | | | | | | | |
| MARIA G HERNANDEZ FLORAN | TOA ALTA HAIGHTS | AH 19 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| MARIA G HERNANDEZ MARTINEZ | MANSIONES REALES | A 5 PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00969 | |
| MARIA G JIMENEZ DIAZ | PO BOX 108 | | | | COMERIO | PR | 00782 | |
| MARIA G LOPEZ ALMODOVAR | PARCELA BETANCES | 244 B CALLE SAN VICENTE | | | CABO ROJO | PR | 00623 | |
| MARIA G LOPEZ DE LEON | 12 CALLE DELICIA | | | | FLORIDA | PR | 00650 | |
| MARIA G MARRERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA G NAZARIO NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA G NAZARIO NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA G NAZARIO NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA G ORTIZ APONTE | BO OBRERO | 703 CALLE RIO JANIERO | | | SAN JUAN | PR | 00915 | |
| MARIA G OSORIO | LETTERS 122 BOX 39 | | | | TOA ALTA | PR | 00953 | |
| MARIA G RAMIREZ SORIANO | 7MA SEC LEVITTOWN | J 6-32 CALLE GERONIMO DE OVANDO | | | TOA BAJA | PR | 00949 | |
| MARIA G RODRIGUEZ INOSTROSA | [ADDRESS ON FILE] | | | | | | | |
| MARIA G RODRIGUEZ JIMENEZ | PEREZ MORIS | 106 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| MARIA G ROSADO ALMEDINA | PARK GARDENS | M 2 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| MARIA G ROSARIO VELAZQUEZ | HC 01 BOX 68982 | | | | LAS PIEDRAS | PR | 00771 | |
| MARIA G SERBIA SANTIAGO | COND PLAZA INMACULADA | 1715 AVE PONCE DE LEON APT 5 | | | SAN JUAN | PR | 00909-1927 | |
| MARIA G VIERA VIERA | SANTA ANA UNIV GARDENS | CALLE YA LE A 14 | | | SAN JUAN | PR | 00927 | |
| MARIA G VILLA RIOS | HC 01 BOX 5298 | | | | CIALES | PR | 00638-9607 | |
| MARIA G. ALAMO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA G. DELGADO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA G. MARTINEZ OLIVO | [ADDRESS ON FILE] | | | | | | | |
| MARIA G. PEREZ LAMIGUEIRO | [ADDRESS ON FILE] | | | | | | | |
| MARIA G FELIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA GAETAN SANTANA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARIA GALAN DE DORIS | URB LEVITTOWN | P19  CALLE LUZ OESTE | | | TOA BAJA | PR | 00949 | |
| MARIA GALARCE FOURNIER | EL SEÑORIAL | 2005 BENITO FEIJOO | | | SAN JUAN | PR | 00926 | |
| MARIA GALOFFIN CALDERON | VILLA SERENA | D 12 JAZMIN | | | ARECIBO | PR | 00612 | |
| MARIA GARCIA | PO BOX 198 | | | | LAJAS | PR | 00667 | |
| MARIA GARCIA BARBON | URB EXT DEL RIO 4  CALLE TANAMA | | | | AGUAS BUENAS | PR | 00703 | |
| MARIA GARCIA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARIA GARCIA DE QUEVEDO SOTO | URB EL ROSARIO | 156 CALLE 7 | | | YAUCO | PR | 00698 | |
| MARIA GARCIA FEBUS | EXT FOREST HILLS | R 671 CALLE URUGUAY | | | BAYAMON | PR | 000659 | |
| MARIA GARCIA GONZALEZ | URB MONTE VERDE | H 10 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| MARIA GARCIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA GARCIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA GARCIA MANGUAL | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| MARIA GARCIA ROSARIO | P O BOX 369 | | | | VEGA BAJA | PR | 00694 | |
| MARIA GARCIA SOTELO | URB. MANSIONES DE ESPANA | F 1  CALLE AZERIN | | | MAYAGUEZ | PR | 00680 | |
| MARIA GARCIA TORRES | 2211 REPARTO ALTURAS | | | | PENUELAS | PR | 00624 | |
| MARIA GARRIGA TORRES | URB EL VEDADO | 224 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| MARIA GEMA ZULUAGA PODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA GINES RESTO | URB VALLES DE MANATI D11 | CALLE 3 | | | MANATI | PR | 00674 | |
| MARIA GOMEZ CABRERA | RESIDENCIAL LAGOS DE BLASINA | EDIF 4  APT 56 | | | CAROLINA | PR | 00985 | |
| MARIA GOMEZ CUBERO | BO COTTO | 280 CALLE JOSE GOMEZ | | | ISABELA | PR | 00662 | |
| MARIA GOMEZ TORRES | URB BAIROA PARK | E6 PARQUE DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| MARIA GOMEZ, MOISES | [ADDRESS ON FILE] | | | | | | | |
| MARIA GONZALEZ | HC 1 BOX 4435 | | | | SABANA HOYOS | PR | 00688 | |
| MARIA GONZALEZ | P O BOX 1122 | | | | ISABELA | PR | 00662 | |
| MARIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA GONZALEZ ADORNO | DEMESIO CANALES | EDIF 51 APT 1046 | | | SAN JUAN | PR | 00918 | |
| MARIA GONZALEZ ALMENAS | HC 02 BOX 34276 | | | | CAGUAS | PR | 00725-9420 | |
| MARIA GONZALEZ ARROYO | HC 2 BOX 34289 | | | | CAGUAS | PR | 00725 | |
| MARIA GONZALEZ BAUGH | PO BOX 299 | | | | PUERTO REAL | PR | 00740 | |
| MARIA GONZALEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA GONZALEZ DIAZ | HC 2 BOX 16641 | | | | GURABO | PR | 00778 | |
| MARIA GONZALEZ GONZALEZ | RR 4 BOX 829 | | | | BAYAMON | PR | 00956 | |
| MARIA GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA GONZALEZ HUAYHUA | URB LOS LLANOS | 106 CALLE 12 | | | ARECIBO | PR | 00612 | |
| MARIA GONZALEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA GONZALEZ PLAZA | [ADDRESS ON FILE] | | | | | | | |
| MARIA GONZALEZ RIVERA | RES NEMESIO CANALES | EDIF 40 APT 741 | | | SAN JUAN | PR | 00910 | |
| MARIA GONZALEZ RODRIGUEZ | HC 2 BOX 8321 | | | | CIALES | PR | 00638 | |
| MARIA GONZALEZ RODRIGUEZ | P O BOX 8196 | | | | SAN JUAN | PR | 00910 | |
| MARIA GONZALEZ SALABERRIOS | EXT RIO GANDIA | EDIF 4 APT 139 | | | ARECIBO | PR | 00612 | |
| MARIA GONZALEZ SALABERRIOS | EXT ZENO GANDIA | EDIF 4 APT B 9 | | | ARECIBO | PR | 00612 | |
| MARIA GONZALEZ SANTIAGO | P O BOX 824 | | | | CAMUY | PR | 00627 | |
| MARIA GONZALEZ SOLER | 3937 CALLE DURBEC | | | | SAN JUAN | PR | 00929 | |
| MARIA GONZALEZ SUAREZ | PO BOX 1129 | | | | NAGUABO | PR | 00718 | |
| MARIA GONZALEZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA GONZALEZ VARGAS | BOX 2788 JC STA | | | | SAN SEBASTIAN | PR | 00669 | |
| MARIA GONZALEZ VILLANUEVA | H C 02 BOX 16213 | | | | ARECIBO | PR | 00612 | |
| MARIA GOTAY FIGUEROA | BDA VENEZUELA | 56 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| MARIA GREGORIA VALLE TORRES | PARC NUEVAS SABANA ENEAS | 343 CALLE 15 | | | SAN GERMAN | PR | 00683 | |
| MARIA GRIFITHS | 410 NORZAGARAY APT 2 | | | | SAN JUAN | PR | 00901 | |
| MARIA GUERRERO DE LEON | 1456 CALLE FERIA | | | | SAN JUAN | PR | 00909 | |
| MARIA GUERRERO RODRIGUEZ | LEVITTOWN | DF 12 CALLE LAGO CAONILLA | | | TOA BAJA | PR | 00949 | |
| MARIA GUILLEN MEDINA | CENTRAL MERCEDITA | 16 BO VALLAS TORRS BO VALLAS TORRS | | | MERCEDITA | PR | 00715 | |
| MARIA GUTIERREZ CABAN | VEREDA DE LAS PALMAS | 198 CALLE 12 | | | GURABO | PR | 00778 | |
| MARIA GUZMAN GONZALEZ | HC 61 BOX 6051 | | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA GUZMAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA GUZMAN NIEVES | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| MARIA H BERRIOS | URB LOS LAURELES | 26 CALLE LOS ROBLES | | | CAYEY | PR | 00736 | |
| MARIA H CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| MARIA H CORTES RIVERA | URB HIPODROMO 1462 | CALLE AMERICA APT 3D | | | SAN JUAN | PR | 00909 | |
| MARIA H CRUZ TORRES | URB SAN ANTONIO | P 6 CALLE I | | | ARROYO | PR | 0714 | |
| MARIA H DE JESUS ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MARIA H FELICIANO CARABALLO | 261 CALLE CASTRO VINAS | | | | SAN JUAN | PR | 00912 | |
| MARIA H FLORES RIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA H HERNANDEZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| MARIA H PEREZ ROMAN | MONTE BELLO | 16131 CALLE HORTENSIA | | | RIO GRANDE | PR | 00745 | |
| MARIA H RAMIREZ ORTIZ | VALLE ESCONDIDO | 510 CALLE BROMELIA | | | CAROLINA | PR | 00987 | |
| MARIA H RIOS GANDARA | 2822 FORT DRIVE | | | | ALEXANDRIA | VA | 22303 | |
| MARIA H SALGADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA H TORRES PEREZ | COND BORINQUEN TORRES 1 APT 1010 | URB CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| MARIA H TORRES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA HANCE DE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA HEREDIA RODRIGUEZ | P O BOX 758 | | | | BARCELONETA | PR | 00617 | |
| MARIA HERNANDEZ ALAMO | [ADDRESS ON FILE] | | | | | | | |
| MARIA HERNANDEZ DE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA HERNANDEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA HERNANDEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA HERNANDEZ JIMENEZ | EL MANANTIAL | EDIF 7 APT 176 | | | SAN JUAN | PR | 00928 | |
| MARIA HERNANDEZ MARRERO | A-23  CALLE MERCURIO  INT | | | | VEGA BAJA | PR | 00693 | |
| MARIA HERNANDEZ MARRERO | BO SANDRAS | A 23 INT CALLE MERCURIO | | | VEGA BAJA | PR | 00693 | |
| MARIA HERNANDEZ MORALES | RR 1 BOX 11712 | | | | TOA ALTA | PR | 00953 | |
| MARIA HERNANDEZ NEGRON | URB ALTURAS DE FLAMBOYAN | J 7 CALLE 4 | | | BAYAMON | PR | 00959 | |
| MARIA HERNANDEZ REYES | RR 2 BOX 7807 | | | | CIDRA | PR | 00739 | |
| MARIA HERNANDEZ RODRIGUEZ | BOX 1538 | | | | CANOVANAS | PR | 00729 | |
| MARIA HERNANDEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA HERNANDEZ SANTIAGO | 159 BO QUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 | |
| MARIA HERNANDEZ TORRES | VILLA NUEVA | Y 29 CALLE 19 | | | CAGUAS | PR | 00725 | |
| MARIA HERNANDEZ WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| MARIA HERNANDEZ ZAPATA | [ADDRESS ON FILE] | | | | | | | |
| MARIA HERRERA MELENDEZ | BO ESPERANZA | 68 CALLE ORQUIDIA | | | VIEQUES | PR | 00765 | |
| MARIA HORTENCIA LEZCY | CUPEY BAJO | ANTIGUA VIA CARR 845 KM2 3 | | | TRUJILLO ALTO | PR | 00926 | |
| MARIA I  PAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I ACEVEDO REYES | BO MAGUEYES BOX 1 | CALLE 11 | | | BARCELONETA | PR | 00617 | |
| MARIA I ALMODOVAR LABORDE | [ADDRESS ON FILE] | | | | | | | |
| MARIA I ALVAREZ BEAMUD | URB VALLE ALTO | G 11 CALLE 12 | | | PONCE | PR | 00731 | |
| MARIA I ALVAREZ FONSECA | C 7 EXT SILVIA | | | | COROZAL | PR | 00783 | |
| MARIA I ALVAREZ ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA I ALVIRA PIÑERO | BOX 765 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| MARIA I APONTE | TURABO GARDENS | R3-33 CALLE J | | | CAGUAS | PR | 00727 | |
| MARIA I AQUINO | [ADDRESS ON FILE] | | | | | | | |
| MARIA I ARROYO FERRER | [ADDRESS ON FILE] | | | | | | | |
| MARIA I AVILES OCASIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA I AYALA ESCALANTE | URB LA PLATA | K 5 CALLE AMBAR | | | CAYEY | PR | 00736 | |
| MARIA I AYALA MORALES | HC 02 BOX 12107 | | | | LAJAS | PR | 00667 | |
| MARIA I BAEZ | URB CAPARRA TER | 1200 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| MARIA I BAEZ MENDEZ | URB TINTILLO GDNS | B 10 CALLE 1 | | | GUAYNABO | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA I BATISTA MARTINEZ | CLUB COSTA MARINA 1 | APT 2A | | | CAROLINA | PR | 00983 | |
| MARIA I BENDO | 17 KNOLL RD | | | | TENAFLY | NY | 07670-1007 | |
| MARIA I BERRIOS IZQUIERDO | 109 AVE FD ROOSEVELT | COND MALAGA APT 204 | | | SAN JUAN | PR | 00917-2707 | |
| MARIA I BERRIOS RIVERA | PARCELAS HILL BROTHERS | 603 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| MARIA I BERRIOS RIVERA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| MARIA I BIDOT LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I BURGOS LOYZ | HC 03 BOX 9792 | | | | BARRANQUITAS | PR | 00794 | |
| MARIA I BURGOS RODRIGUEZ | URB SANTA JUANITA AK 63 | CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| MARIA I CABRERA MALDONADO | HC 01 BOX 2824 | | | | MOROVIS | PR | 00687 | |
| MARIA I CARTAGENA BONES | LOMAS VERDES | 3 U 1 DOMINGO PEREZ | | | BAYAMON | PR | 00956 | |
| MARIA I CASTELLANO RODRIGUEZ | HC 01 BOX 5710 | | | | GURABO | PR | 00778 | |
| MARIA I CASTRO | EGIDA DEL MAESTRO | 399 CALLE SARGENTO MEDINA HAB 308 | | | SAN JUAN | PR | 00918 | |
| MARIA I CASTRO DEYNES | [ADDRESS ON FILE] | | | | | | | |
| MARIA I CASTRO MARTINEZ | HC 2 BOX 13102 | | | | HUMACAO | PR | 00791-9651 | |
| MARIA I CEPEDA OTERO | P O BOX 2306 | | | | BAYAMON | PR | 00960 | |
| MARIA I CHARBONNIER DELGADO | PARQUE ECUESTRE | L 30 CALLE MADRILENA | | | CAROLINA | PR | 00987 | |
| MARIA I CINTRON BARROSO | BDA BLONDET | 144 CALLE F | | | GUAYAMA | PR | 00784-6811 | |
| MARIA I CLAUDIO IRIZARRY | URB LEVITTOWN | PASEO DUEY 1365 | 1RA. SECCION | | TOA BAJA | PR | 00949 | |
| MARIA I CLAUDIO LOPEZ | URB VILLA REAL E 1 CALLE 3 | | | | VEGA BAJA | PR | 00693 | |
| MARIA I COLLAZO Y/O CARMELO ALBARRAN | COM LOS PINOS | ESTRUCTURA 214 | | | UTUADO | PR | 00814 | |
| MARIA I COLON CINTRON | URB VILLA FONTANA | VIA 17 CR-1 | | | CAROLINA | PR | 00983 | |
| MARIA I COLON DE ORTIZ | URB REPARTO METROPOLITANO | 939 CALLE 9 SE | | | SAN JUAN | PR | 00921 | |
| MARIA I COLON GALLEGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA I COLON MORALES | TURABO GARDENS | R 20 MARIA L CAMPOS | | | CAGUAS | PR | 00727 | |
| MARIA I CORDOVA ITURREGUI | [ADDRESS ON FILE] | | | | | | | |
| MARIA I CORDOVA ITURREGUI | [ADDRESS ON FILE] | | | | | | | |
| MARIA I CORDOVA ITURREGUI | [ADDRESS ON FILE] | | | | | | | |
| MARIA I CORREA NATAL | HC 7 BOX 24027 | | | | PONCE | PR | 00731 | |
| MARIA I CORTI FELICIANO | PO BOX 9274 | | | | CAROLINA | PR | 00988 | |
| MARIA I CRUZ PIZARRO | PO BOX 115 | | | | GUAYNABO | PR | 00970 | |
| MARIA I CRUZ TORRES | PO BOX 371 | | | | JUANA DIAZ | PR | 00795-0371 | |
| MARIA I DAVILA RODRIGUEZ | URB VALLE ARRIBA | 191 CALLE ACACIA | | | COAMO | PR | 00769 | |
| MARIA I DE JESUS | PO BOX 5932 | | | | CAGUAS | PR | 00726 | |
| MARIA I DE JESUS SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I DE JESUS TORRES | RES LUIS PALES MATOS | EDIF C 30 APT 196 | | | GUAYAMA | PR | 00705 | |
| MARIA I DE PUIGDORFILA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA I DEL VALLE ILARRAZA | [ADDRESS ON FILE] | | | | | | | |
| MARIA I DEL VALLE ILARRAZA | [ADDRESS ON FILE] | | | | | | | |
| MARIA I DEL VALLE MIRABAL | RES FELIPE OSORIO | EDIF 19 APT 135 | | | CAROLINA | PR | 00985 | |
| MARIA I DEL VALLE VEGUILLA | [ADDRESS ON FILE] | | | | | | | |
| MARIA I DELANNOY DE JESUS | 703 CALLE MIRAMAR | APT 501 | | | SAN JUAN | PR | 00907 | |
| MARIA I DELGADO | URB PLA | 24 CALLE JUAN J GARCIA | | | CAGUAS | PR | 00725 | |
| MARIA I DELGADO GONZALEZ | HC 02 BOX 11194 | | | | JUNCOS | PR | 00777 | |
| MARIA I DIAZ CARAZO | [ADDRESS ON FILE] | | | | | | | |
| MARIA I DIAZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA I DIAZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I DIAZ MARTINEZ | URB EL VERDE 8 CALLE VENUS | | | | CAGUAS | PR | 00725 | |
| MARIA I DIAZ MORALES | URB UNIVERSITY GARDENS | D 9 CALLE 3 | | | ARECIBO | PR | 00612 | |
| MARIA I DIAZ ORTIZ | 1 JARDINES DE CAMPO RICO | APT 112 | | | SAN JUAN | PR | 00924 | |
| MARIA I DIAZ RIVERA / PAOLA MADINA DIAZ | VILLA NAVARRA | 629 CAALE J GONZALEZ | | | SAN JUAN | PR | 00924 | |
| MARIA I DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I ECHEVARRIA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA I ESPADA MORALES | HC 3 BOX 9738 | | | | BARRANQUITAS | PR | 00794 | |
| MARIA I ESTEVES PONS | P O BOX 925 | | | | UTUADO | PR | 00641 | |
| MARIA I FERRER ROMAN | BOX 661 | CARR 313 | | | CABO ROJO | PR | 00623 | |
| MARIA I FIGUEROA | URB MONTECASINO | 213 CALLE PINO | | | TOA ALTA | PR | 00953 | |
| MARIA I FLORES ALEMANY | URB LOS MAESTROS 779 | CALLE TEODORO AGUILAR | | | SAN JUAN | PR | 00923 | |
| MARIA I FONSECA RODRIGUEZ | URB SANTA JUANITA II | E 19 CALLE 7 | | | CAGUAS | PR | 00725 | |
| MARIA I GARAY DE SANABRIA | VILLAS DEL RIO VERDE | Z92 CALLE 26 | | | CAGUAS | PR | 00725 | |
| MARIA I GARCIA ROSADO | HC 01 BOX 6025 | | | | GUAYNABO | PR | 00971 | |
| MARIA I GOMEZ DIAZ | HC 2 BOX 18453 | | | | GURABO | PR | 00778 | |
| MARIA I GONZALEZ BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| MARIA I GONZALEZ COLON | 186 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| MARIA I GONZALEZ COLON | BO CAROLA | PO BOX 315 | | | RIO GRANDE | PR | 00745 | |
| MARIA I GONZALEZ CONILL | URB EL CONQUISTADOR | E 3 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA I GONZALEZ RIVERA | ALTURAS DE FLAMBOYAN | L 20 CALLE 4 | | | BAYAMON | PR | 00956 | |
| MARIA I HADGE FELIX | BO LEGUILLAR | BZN E 59 | | | VIEQUES | PR | 00765 | |
| MARIA I HERNANDEZ AYALA | URB VISTA BELLA | L11 CALLE 7 | | | BAYAMON | PR | 00956 | |
| MARIA I HERNANDEZ CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA I HERNANDEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA I HERNANDEZ HERNANDEZ | HC 01 BOX 5642 | | | | OROCOVIS | PR | 00720 | |
| MARIA I HERNANDEZ LUGO | P O BOX 4609 | | | | PONCE | PR | 00733 | |
| MARIA I IRIZARRY SILVA | 11 1 CALLE SAN SEBASTIAN | | | | SAN GERMAN | PR | 00683 | |
| MARIA I IRIZARRY SILVA | URB STARLIGHT | 3709 CALLE ANTARES | | | PONCE | PR | 00717-1488 | |
| MARIA I ITHIER SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| MARIA I ITHIER SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| MARIA I JIMENEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MARIA I JIMENEZ CHAFEY | 609 CALLE CUEVILLAS | APT 1 B | | | SAN JUAN | PR | 00907 | |
| MARIA I JIMENEZ LUGO | 1 COND JARDINES DE SAN FRANCISCO | APT 605 AVE DE DIEGO FINAL | | | SAN JUAN | PR | 00927 | |
| MARIA I JUSINO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I LABOY APONTE | [ADDRESS ON FILE] | | | | | | | |
| MARIA I LACEN CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA I LACOURT NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARIA I LATALLADI /YOCELLYN LATALLADI | PUERTO NUEVO | NE 311 CALLE 11 | | | SAN JUAN | PR | 00920 | |
| MARIA I LEBRON PASTRANA | CIUDAD JARDIN | 324 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| MARIA I LEON PEREZ | BDA FELICIA | 155 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| MARIA I LOPEZ | BOX 635 | | | | CIDRA | PR | 00739 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 298 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MARIA I LOPEZ DE CRUZ | P O BOX 22025 | | | | SAN JUAN | PR | 00931 | |
| MARIA I LOPEZ RONDON | DELBREY 264  PDA. 25 | | | | SANTURCE | PR | 00912 | |
| MARIA I LOZADA SANTIAGO | HC 05 BOX 6584 | | | | AGUAS BUENAS | PR | 00307-9707 | |
| MARIA I MALAVE RODRIGUEZ | URB APONTE | 15 CALLE WASHINGTON | | | CAYEY | PR | 00736 | |
| MARIA I MARRERO GARCIA | EXT VILLA RICA | G 24 CALLE 1 | | | BAYAMON | PR | 00959 | |
| MARIA I MARRERO NADAL | HC 2 BOX 7812 | | | | CIALES | PR | 00638 | |
| MARIA I MARTIN FLORES | [ADDRESS ON FILE] | | | | | | | |
| MARIA I MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I MARTINEZ GONZALEZ | P O BOX 473 | | | | BAJADERO | PR | 00616 | |
| MARIA I MARTINEZ MORALES | HC 2 BOX 10410 | | | | UANA DIAZ | PR | 00795 | |
| MARIA I MARTINEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I MATOS | 53 CALLE SAN DIONISIO | | | | MAYAGUEZ | PR | 00680 | |
| MARIA I MELENDEZ MIRANDA | HC 9 BOX 2398 | | | | SABANA GRANDE | PR | 00637 | |
| MARIA I MENDOZA DIAZ | HC-44 BOX 12901 | | | | CAYEY | PR | 00736-9714 | |
| MARIA I MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MARIA I MIRANDA ROSADO | PO BOX 449 | | | | COROZAL | PR | 00783 | |
| MARIA I MORALES GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I MORALES GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I MORALES PONTON | [ADDRESS ON FILE] | | | | | | | |
| MARIA I MORALES SANTOS | BOX 881 | | | | BARRANQUITAS | PR | 00794 | |
| MARIA I MORALES SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MARIA I NAVARRO ANDINO | PO BOX 936 | | | | TOA BAJA | PR | 00951 | |
| MARIA I NIEVES MERCADO | LEVITTOWN | CN 19 CALLE DR SALVADOR CARBONELL | | | TOA BAJA | PR | 00949-3300 | |
| MARIA I OCASIO SANTIAGO | P O BOX 8824 | | | | CAGUAS | PR | 00726 | |
| MARIA I OJEDA O'NEILL | B 504 COND MONTEBELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA I OLIVO CANCEL | 5831 CALLE LAS MARGARITA | | | | VEGA BAJA | PR | 00693 | |
| MARIA I ORSINI | [ADDRESS ON FILE] | | | | | | | |
| MARIA I ORTIZ DAVILA | PO BOX  146 | | | | LOIZA | PR | 00772 | |
| MARIA I ORTIZ NEGRON | HC 03 BOX  7804 | | | | BARRANQUITAS | PR | 00794 | |
| MARIA I ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA I ORTIZ ROSARIO | URB VALLES DE MANATI | A 4 CALLE 1 | | | MANATI | PR | 00694 | |
| MARIA I ORTIZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA I PADILLA DAVILA | P O BOX 846 | | | | COAMO | PR | 00769 | |
| MARIA I PADILLA PADILLA | [ADDRESS ON FILE] | | | | | | | |
| MARIA I PAGAN ALVAREZ | URB ESMERALDA DEL SUR F-21 | | | | PATILLAS | PR | 00723 | |
| MARIA I PASTRANA SOTOMAYOR | [ADDRESS ON FILE] | | | | | | | |
| MARIA I PEREZ | URB REP METROPOLITANO | 1251 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| MARIA I PEREZ MARTINEZ | HC 02 BOX 16800 | | | | ARECIBO | PR | 00612 | |
| MARIA I PEREZ MARTINEZ | LAS BRISAS | 131 CALLE 3 | | | ARECIBO | PR | 00612 | |
| MARIA I PRATS PADILLA | 4TA EXT URB VILLA CAROLINA | 155-1 CALLE 429 | | | CAROLINA | PR | 00985 | |
| MARIA I QUIRINDONGO RODRIGUEZ | HCDA LA MATILDE | 5022  CARETTA | | | PONCE | PR | 00731 | |
| MARIA I RAICES CABRERA | UNIVERSITY GARDENS | E 6 CALLE 1 | | | ARECIBO | PR | 00612 | |
| MARIA I RAMOS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA I RESTO | HC 860 BOX 8928 | | | | FAJARDO | PR | 00738 | |
| MARIA I RIOS VELAZQUEZ | P O BOX 1784 | | | | LUQUILLO | PR | 00773 | |
| MARIA I RIVERA | 9224 87 TH AVE N | | | | LARGO | FL | 33777 | |
| MARIA I RIVERA ALVARADO | HC 2 BOX 6638 | | | | MOROVIS | PR | 00687 | |
| MARIA I RIVERA BERRIOS | SAN PEDRO | C 42 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| MARIA I RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA I RIVERA ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| MARIA I RIVERA GARCIA | URB RIVERVIEW | Y 15 CALLE 20 | | | BAYAMON | PR | 00961 | |
| MARIA I RIVERA GONZALEZ | URB MIRAFLORES | 11-5 CALLE 21 | | | BAYAMON | PR | 00957 | |
| MARIA I RIVERA MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I RIVERA MELENDEZ | PO BOX 651 | | | | MANATI | PR | 00674 | |
| MARIA I RIVERA REYES | FAIR VIEW | F 11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| MARIA I RIVERA RIVERA | JARDINES DE CAYEY 1 | D 3 CALLE 7 | | | CAYEY | PR | 00736 | |
| MARIA I RIVERA RIVERA | LOMAS VERDES | 3 B 6 CALLE LIRIO | | | BAYAMON | PR | 00956 | |
| MARIA I RIVERA RODRIGUEZ | HC 1 BOX 6016 | | | | BARRANQUITAS | PR | 00794 | |
| MARIA I RIVERA ROSADO | 2DA EXT COUNTRY CLUB | 1171 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| MARIA I ROBLES | K 2 RIVERSIDE | | | | SAN GERMAN | PR | 00683 | |
| MARIA I ROCHE DE NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA I RODRIGUEZ | S 30 9O POLVORIN | | | | CAYEY | PR | 00736 | |
| MARIA I RODRIGUEZ  FIGUEROA | HC 02 BOX 5218 | | | | GUAYAMA | PR | 00784 | |
| MARIA I RODRIGUEZ CALDERON | URB LA PLATA | 32 CALLE 6 | | | COMERIO | PR | 00782 | |
| MARIA I RODRIGUEZ CORDERO H N C TIENDA C | 115 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| MARIA I RODRIGUEZ LOZADA | 667 CALLE ESTADO APT 101 | | | | SAN JUAN | PR | 00907 | |
| MARIA I RODRIGUEZ LOZADA | [ADDRESS ON FILE] | | | | | | | |
| MARIA I RODRIGUEZ RIVERA | URB EL ROSARIO | 152 CALLE 7 | | | YAUCO | PR | 00698 | |
| MARIA I RODRIGUEZ RIVERA | VILLAS DEL RIO VERDE | ZZ 29 CALLE 25 | | | CAGUAS | PR | 00725 | |
| MARIA I RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I RODRIGUEZ ROSA | HC 56 BOX 4960 | | | | AGUADA | PR | 00602 | |
| MARIA I ROLON CORDERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA I ROMAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I ROMAN HERRERA | P O BOX 416 | | | | JUNCOS | PR | 00777 | |
| MARIA I ROMERO PLAUD | URB LEVITTOWN | CALLE FRANCISCO L  AMADEO EL12 | 6TA. SECCION | | TOA BAJA | PR | 00949 | |
| MARIA I ROQUE SANTANA | TURABO GARDENS | K-13 CALLE 27 | | | CAGUAS | PR | 00725 | |
| MARIA I ROSA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I ROSARIO ALEMAN | HC 01 BOX 5477 | | | | GUAYNABO | PR | 00971 | |
| MARIA I ROSARIO MANSO | [ADDRESS ON FILE] | | | | | | | |
| MARIA I RUIZ SANCHEZ | BOX 334 | | | | AGUADA | PR | 00602 | |
| MARIA I RUIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA I SANCHEZ BOBONIS | [ADDRESS ON FILE] | | | | | | | |
| MARIA I SANCHEZ CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA I SANCHEZ CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA I SANCHEZ CASTELLANO | HC 01 BOX 5668 | | | | CIALES | PR | 00638 | |
| MARIA I SANCHEZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| MARIA I SANCHEZ TORRES | 359 CARPENUTER STREET  APT 202 | | | | PROVIDENCIA | PR | 02909 | |
| MARIA I SANTANA CRUZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA I SANTANA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA I SANTANA RAMOS | URB SIERRA BAYAMON | 47-15 CALLE 41 | | | BAYAMON | PR | 00961 | |
| MARIA I SANTANA SANCHEZ | 8 VOLCAN HATO TEJAS | | | | BAYAMON | PR | 00961 | |
| MARIA I SANTIAGO GARCIA | URB BRISAS DEL VALLE | C 8 | | | NAGUABO | PR | 00718 | |
| MARIA I SANTIAGO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I SANTIAGO RIVERA | HC 03 BOX 9374 | | | | MOCA | PR | 00676 | |
| MARIA I SANTIAGO TAPIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA I SANTOS | BO GUARICO | 4 CALLE ERNESTO SANTOS | | | VEGA BAJA | PR | 00961 | |
| MARIA I SARDINAS CASTRO | ALT DE FLAMBOYAN | E 38 CALLE 6 | | | BAYAMON | PR | 00959 | |
| MARIA I SIERRA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I SOLER AGOSTINI | URB COLLEGE PARK | 278 CALLE TUBINGEN | | | RIO PIEDRAS | PR | 00921 | |
| MARIA I SOLER AGOSTINI | URB COLLEGE PARK | 278 CALLE TUBINGEN | | | SAN JUAN | PR | 00921 | |
| MARIA I SOTO COLON | COLINAS DE MONTE CARLO | A1-6 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| MARIA I SOTOMAYOR AVILES | QUINTAS DE CANOVANAS | BOX 123 B12 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| MARIA I TAMARGO LOPEZ | URB EL VEDADO | 208 ALMIRANTE PIZON | | | SAN JUAN | PR | 00918 | |
| MARIA I TORO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA I TORRES MARTINEZ | BO RIO CHIQUITO | 304 K 2 H 8 PAN DURA | | | PONCE | PR | 00731 | |
| MARIA I TORRES MERCADO | URB BALDORIOTY | 2818 CALLE DISTRITO | | | PONCE | PR | 00728 | |
| MARIA I TORRES PEREZ | VILLA MARISOL | PARC 1129 CALLE GIRASOL | | | TOA BAJA | PR | 00956 | |
| MARIA I TORRES ROSARIO | LEVITTOWN | F B 15 CALLE ANTONIO PEREZ PIERET | | | TOA BAJA | PR | 00949 2610 | |
| MARIA I VALENTIN ANAYA | C/O LUZ N. RIVERA | DEPTO. DE SALUD- DIV. NOMINAS | PO BOX 70184 | | SAN JUAN | PR | 00936-0184 | |
| MARIA I VALENTIN ANAYA | URB VILLA MAR | A 31 CALLE CASPIO | | | GUAYAMA | PR | 00784 | |
| MARIA I VALLE VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I VAZQUEZ | PO BOX 103 | | | | COMERIO | PR | 00782 | |
| MARIA I VAZQUEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA I VAZQUEZ COTTO | URB LAS MERCEDES | 125 C- 11 | | | SALINAS | PR | 00751 | |
| MARIA I VAZQUEZ COTTO | URB LAS MERCEDES | 125 CALLE 11 | | | SALINAS | PR | 00751 | |
| MARIA I VAZQUEZ DEL ROSARIO | URB COSTA SUR | D 33 CALLE E | | | YAUCO | PR | 00698 | |
| MARIA I VAZQUEZ FIGUEROA | URB QUINTAS DE FAJARDO | G-34 CALLE 6 | | | FAJARDO | PR | 00738 | |
| MARIA I VEGA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I VILLANUEVA | URB LEVITTOWN | FJ 3 CALLE FRANCISCO GONZALEZ MARIN | | | TOA BAJA | PR | 00950 | |
| MARIA I VILLEGAS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARIA I VILLEGAS DIAZ | RR 10 BOX 4972 | | | | SAN JUAN | PR | 00926 | |
| MARIA I VILLEGAS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I VINAS DE CEINOS | URB SAGRADO CORAZON 1631 | CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| MARIA I ZAYAS OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| MARIA I ZAYAS RIVERA | 62 CALLE BARCELO | | | | COROZAL | PR | 00783 | |
| MARIA I. AMARO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I. BERENGUER CALDERON | [ADDRESS ON FILE] | | | | | | | |
| MARIA I. BERRIOS COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA I. COLL GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA I. COLON COLON | 232 AVE ELEONOR ROOSEVELT | | | | HATO REY | PR | 00907 | |
| MARIA I. COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA I. ESCALERA RIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA I. FIGUEROA BRUSO | [ADDRESS ON FILE] | | | | | | | |
| MARIA I. FLORES | C/VILLA REAL 2394, INT. CANTERA | | | | SAN JUAN | PR | 00908 | |
| MARIA I. GARCIA ESQUILIN | [ADDRESS ON FILE] | | | | | | | |
| MARIA I. GARCIA ESQUILIN | [ADDRESS ON FILE] | | | | | | | |
| MARIA I. GUZMAN ROJAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA I. LORENZO CARABALLO | HP - OFICINA SERV/S. LEY # 408 | | | | RIO PIEDRAS | PR | 009360000 | |
| MARIA I. LOYOLA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA I. MALDONADO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MARIA I. MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA I. MATEO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARIA I. RAMOS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| Maria I. Rijos Lubring | [ADDRESS ON FILE] | | | | | | | |
| MARIA I. RIVERA FRATICELLY | [ADDRESS ON FILE] | | | | | | | |
| MARIA I. RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA I. RIVERA NIEVES | CALLE TAPIA 55 BDA VENEZUELA | | | | SAN JUAN | PR | 00926 | |
| MARIA I. RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I. RODZ GARAY | SABANA LLANA | 422 CALLE FLORIDA | | | SAN JUAN | PR | 00925 | |
| MARIA I. ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA I. ROSADO FERRER | MARIA I. ROSADO FERRER | LCDO. JOSÉ F. RUIZ ORONOZ CALLE 65 | DE INFANTERÍA # 8 PO BOX 3052 | | VEGA ALTA | PR | 692 | |
| MARIA I. TIRADO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA I. TORRES ACEVEDO | URB COSTA AZUL | Q1 CALLE 27 | | | GUAYAMA | PR | 00784 | |
| MARIA I. TORRES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA I. TORRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA I. TORRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA IDALIA GUZMAN BONILLA | MANSIONES DE RIO PIEDRAS | 1122 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| MARIA ILEANA DELGADO | PMB 68 P O BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| MARIA INES ARCE MARTIAS | PARCELAS PALO BLANCO | 40 CALLE 4 | | | ARECIBO | PR | 00616 | |
| MARIA INES CRUZ NARVAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA INES CRUZ NARVAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA INES MARTINEZ VAZQUEZ | HC 02 BOX 9008 | | | | COAMO | PR | 00769 | |
| MARIA INES REBOLLO AYALA | [ADDRESS ON FILE] | | | | | | | |
| MARIA INES RIVERA CABRERA | 7012 VIA ARENALES | | | | TOA BAJA | PR | 00949-4390 | |
| MARIA INES RIVERA CABRERA | URB CAMINO DEL MAR | 7012 VIA ARENALES | | | TOA BAJA | PR | 00949-4390 | |
| MARIA INES RODRIGUEZ | 7 RUE DE PRAGUE | | | | PARIS | | 75012 | |
| MARIA IRIZARRY CRUZ | 2408 CALLE PARQUE VICTORIA | APT 112 | | | SAN JUAN | PR | 00915 | |
| MARIA IRIZARRY GARCIA | H C 4 BOX 71130 | | | | ARECIBO | PR | 00612 | |
| MARIA ISABEL ALMODOVAR LABORDE | [ADDRESS ON FILE] | | | | | | | |
| MARIA ISABEL ALONSO | CASILLA 22 | | | | OLMUE | | | |
| MARIA ISABEL ALVAREZ RODRIGUEZ | BOX 10116 | | | | PONCE | PR | 00732-0116 | |
| MARIA ISABEL CARDONA SIERRA | MANS DE RIO PIEDRAS | 1800 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| MARIA ISABEL CINTRON | PALMAS DEL MAR | 51 HARBOR LIGHT | | | HUMACAO | PR | 00741 | |
| MARIA ISABEL DATIZ STEVENS | [ADDRESS ON FILE] | | | | | | | |
| MARIA ISABEL DIAZ REYES | HC 1 BOX 6055 | | | | GUAYNABO | PR | 00971 | |
| MARIA ISABEL DICENT BRITO | [ADDRESS ON FILE] | | | | | | | |
| MARIA ISABEL GUZMAN MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA ISABEL GUZMAN MALDONADO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA ISABEL IRIZARRY LUGO | URB CAMINO DEL MONTE | 5 PEDREGAL | | | GUAYNABO | PR | 00970 | |
| MARIA ISABEL IRIZARRY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ISABEL MORALES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ISABEL PALOS ALVARADO | RAMON GANDIA 555 BALDRICH | | | | SAN JUAN | PR | 00918 | |
| MARIA ISABEL RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA ISABEL SANTIAGO VAZQUEZ | EL NUEVO PINO | CALLE A 28 | | | VILLALBA | PR | 00766 | |
| MARIA ISABEL SANTOS ANDINO | [ADDRESS ON FILE] | | | | | | | |
| MARIA ISABEL SERRANO COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA IVELISSE PEREZ MOJICA | HC 1 BOX 3344 | | | | LAS MARIAS | PR | 00670 | |
| MARIA IVETTE TORRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA IZABEL CATALAN ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA J  FRANCO  REYES | URB SAN ANTONIO | F 6 CALLE  10 | | | COAMO | PR | 00769 | |
| MARIA J ACOSTA MONTIJO | BOX 391 | | | | LARES | PR | 00669 | |
| MARIA J AGUAYO AGUAYO | URB O REILLY 48 | CALLE 2 | | | GURABO | PR | 00778 | |
| MARIA J ALEJANDRO RESTO | COND COBIAN PLAZA | APT 1713 | | | SAN JUAN | PR | 00909 | |
| MARIA J APONTE TAPIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA J ASTILARRA BONOM | AUGUST FONT 21 08035 | | | | BARCELONA | | | |
| MARIA J AYALA ALVAREZ | CORREO GENERAL | | | | LOIZA | PR | | |
| MARIA J BANCHS CABRERA | URB VALLE DE ANDALUCIA | 3527 CALLE LINARES | | | PONCE | PR | 00728 | |
| MARIA J BENCOMO LARA | [ADDRESS ON FILE] | | | | | | | |
| MARIA J BERMUDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA J CARO GONZALEZ | COND MONTE REAL | APT 4 A | | | SAN JUAN | PR | 00926 | |
| MARIA J CLAUDIO FERNANDEZ | URB REP METROPOLITANO | 1204 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| MARIA J COLLAZO RODRIGUEZ | PO BOX 455 | | | | COAMO | PR | 00769 | |
| MARIA J CONCEPCION WINCLAIR | P O BOX 1298 | | | | CEIBA | PR | 00735 | |
| MARIA J CONCEPCION WINCLAIR | [ADDRESS ON FILE] | | | | | | | |
| MARIA J DEL LLANO SOBRINO | TIRRA ALTA 1 | C  1 CALLE CONDOR | | | GUAYNABO | PR | 00969 | |
| MARIA J DIAZ ORTIZ | RES JOSE C BARBOSA | EDIF 7 APTO 57 | | | BAYAMON | PR | 00957 | |
| MARIA J ESTRADA OCASIO | HC 03 BOX 9187 | | | | GURABO | PR | 00778 | |
| MARIA J ESTRADA OCASIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA J FERNANDEZ ARRIETA | ZMS 245 RIO HONDO MALL | | | | BAYAMON | PR | 00961 | |
| MARIA J FERNANDEZ RODRIGUEZ | ALTURAS DE VILLA DEL REY | P 5 CALLE PORTUGAL | | | CAGUAS | PR | 00725 | |
| MARIA J FIGUEROA ROMAN | PO BOX 452 | | | | JUANA DIAZ | PR | 00795 | |
| MARIA J FRANCO/CONSEJO RES MANUEL A PERE | RES MANUEL A PEREZ | EDIF F 21 APTO 186 | | | SAN JUAN | PR | 00723 | |
| MARIA J GARCIA ADORNO | [ADDRESS ON FILE] | | | | | | | |
| MARIA J GONZALEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| MARIA J GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA J GONZALEZ JUSTINIANO | BO NARANJALES | HC 04 BOX 44578 | | | MAYAGUEZ | PR | 00680 | |
| MARIA J GONZALEZ TIRADO | ALTURAS DE MAYAGUEZ | R 9 CALLE ATALAYA | | | MAYAGUEZ | PR | 00680 | |
| MARIA J GONZALEZ VAZQUEZ | HC 10 BOX 7830 | | | | SABANA GRANDE | PR | 00637 | |
| MARIA J GUTIERRE VOTERO | URB LAS COLONIAS | BZN 112  CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| MARIA J HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA J HERNANDEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| MARIA J IBANEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA J LATORRE | 869 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| MARIA J LEVEST DELGADO | ROLLING HILLS | F 209 CALLE ESTADOS UNIDOS | | | CAROLINA | PR | 00987 | |
| MARIA J LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA J LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA J LOPEZ VALES | HC 5 BOX 29623 | | | | CAMUY | PR | 00627 | |
| MARIA J MARTINEZ RODRIGUEZ | PO BOX 1470 | | | | MOCA | PR | 00676 | |
| MARIA J MATOS MATEO | URB ROOSEVELT 313 | CALLE INGENIERO JUAN B | RODRIGUEZ | | SAN JUAN | PR | 00918-2744 | |
| MARIA J MERCED HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA J MILLET MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA J MIRO ROSADO | URB COUNTRY CLUB | 939 CALLE TRIGUERO | | | SAN JUAN | PR | 00924-3339 | |
| MARIA J MOLINA ALAMO | PO BOX 383 | | | | CAROLINA | PR | 00985 | |
| MARIA J NEGRON ROSADO | BO MAVILLA | KM 5.4 CARR 630 | | | VEGA ALTA | PR | 00692 | |
| MARIA J NEGRON ROSADO | HC 2 BOX 7910 | | | | COROZAL | PR | 00783 | |
| MARIA J NIEVES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA J NIEVES LOPEZ | PROYECTO GALATEO | L 13 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| MARIA J OLIVIERI ORTIZ | PUENTE DE JOBOS | CARR 707 85 | | | GUAYAMA | PR | 00784 | |
| MARIA J ORTIZ HERNANDEZ | P O BOX 1059 | | | | YABUCOA | PR | 00767 | |
| MARIA J ORTIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA J ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA J ORTIZ SANTOS | HC 33 BOX 3240 | | | | DORADO | PR | 00646 | |
| MARIA J PAGAN | URB VILLA NEVAREZ | 1096 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| MARIA J PARILLA SEPEDA | PARCELAS SUAREZ BO MEDIANIA BAJA | 119 CALLE 7 | | | LOIZA | PR | 00772 | |
| MARIA J PEDROZA FLORES | HC 40 BOX 43299 | | | | SAN LORENZO | PR | 00754-9883 | |
| MARIA J PEREZ CHEVRES | URB REXVILLE | CL 8 CALLE 8 | | | BAYAMON | PR | 00957 | |
| MARIA J PEREZ QUILES | PO BOX  532 | | | | HATILLO | PR | 00659 | |
| MARIA J PEREZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA J PEREZ SANTANA | PO BOX 253 | | | | GURABO | PR | 00778 | |
| MARIA J POMALES | URB JARD DE CEIBA | D3 CALLE 6 | | | CEIBA | PR | 00735 | |
| MARIA J PONTON NIEVES | URB ESTANCIAS DE DEGETAU | 58 CAKKE FEDERICO | | | CAGUAS | PR | 00727 | |
| MARIA J RAMOS | P O BOX 263 | | | | MOCA | PR | 00676 | |
| MARIA J RAMOS AVILES | [ADDRESS ON FILE] | | | | | | | |
| MARIA J RESTO BATALLA | [ADDRESS ON FILE] | | | | | | | |
| MARIA J REYES FLORES | VALLE CERRO GORDO | Z 13 TOPACIO | | | BAYAMON | PR | 00956 | |
| MARIA J REYES RAMIREZ | PO BOX 676 | | | | SAN LORENZO | PR | 00754 | |
| MARIA J RIOS CORIANO | [ADDRESS ON FILE] | | | | | | | |
| MARIA J RIVAS ROSARIO | HC 1 BOX 6538 | | | | CIALES | PR | 00638 | |
| MARIA J RIVERA | HC 43 BOX 11256 | BO MATON ABAJO | | | CAYEY | PR | 00736 | |
| MARIA J RIVERA MARTINEZ | COND PARQUE DEL ARCOIRIS | 227 CALLE 2 | | | TRUJILLO ALTO | PR | 00976-2857 | |
| MARIA J RIVERA PIZARRO | EXT LA INMACULADA | EE 34 CALLE SANTA FE | | | TOA BAJA | PR | 00949 | |
| MARIA J RIVERA RODRIGUEZ | COND MAR DE ISLA VERDE APT 5 F | | | | SAN JUAN | PR | 00979 | |
| MARIA J RIVERA SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA J RODRIGUEZ | PO BOX 8765 | | | | CAGUAS | PR | 00726 | |
| MARIA J RODRIGUEZ | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| MARIA J RODRIGUEZ CARABALLO | COM LA DOLORES | 318 CALLE MEXICO | | | RIO GRANDE | PR | 00745 | |
| MARIA J RODRIGUEZ CARRERO | HC 5 BOX 50298 | | | | AGUADILLA | PR | 00603 | |
| MARIA J RODRIGUEZ LUGO | PO BOX  10411 | | | | YAUCO | PR | 00698 | |
| MARIA J RODRIGUEZ MENDOZA | BOX 752 | | | | LAS PIEDRAS | PR | 00771 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA J RODRIGUEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA J RODRIGUEZ SOTO | URB VALLE ARRIBA | 54 CALLE CEIBA | | | COAMO | PR | 00789-3635 | |
| MARIA J ROHENA ROMERO | BO LA CENTRAL | CARR 874 136 BZN 9 | | | CANOVANAS | PR | 00729 | |
| MARIA J ROJAS RODRIGUEZ | SIERRA BAYAMON | 42-3 CALLE 37 | | | BAYAMON | PR | 00969 | |
| MARIA J ROLDAN VICENTE | URB SANTA ROSA | H 16 CALLE SHARON | | | CAGUAS | PR | 00725 | |
| MARIA J SANCHEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA J SANTIAGO ESTRADA | URB PUERTO NUEVO | 407 CALLE DREDE | | | SAN JUAN | PR | 00920 | |
| MARIA J SANTIAGO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA J SANTIAGO PEREZ | HC 03 BOX 12407 | | | | CAMUY | PR | 00627 | |
| MARIA J SANTIAGO RIVERA | P O BOX 2607 | | | | BAYAMON | PR | 00960 | |
| MARIA J SOTO FONTAN | P O BOX 975 | | | | MOROVIS | PR | 00687 | |
| MARIA J SUREDA | EL VOLCAN HATO TEJAS | 83 CALLE A | | | BAYAMON | PR | 00959 | |
| MARIA J TORRES CASTRO | CUIDAD UNIVERSITARIA BB 13 | CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA J TORRES DE MALDONADO | PO BOX 710 | | | | PONCE | PR | 00780 | |
| MARIA J TORRES LEON | BDA POLVORIN | 95 CALLE LAS FLORES INT | | | CAYEY | PR | 00736 | |
| MARIA J TORRES PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| MARIA J TORRES RIVERA | EDIF LOS OLMOS APT 207 | 207 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| MARIA J VALENTIN FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA J VARGAS | URB INTERAMERICANA | Z 14 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA J VAZQUEZ | HC 43 BOX 10806 | BO TOITA | | | CAYEY | PR | 00736 | |
| MARIA J VAZQUEZ PEREZ | HC 1 BOX 7654 | | | | LAS PIEDRAS | PR | 00771 | |
| MARIA J VEGA CARMONA | [ADDRESS ON FILE] | | | | | | | |
| MARIA J VEGA CARMONA | [ADDRESS ON FILE] | | | | | | | |
| MARIA J VEGA CARMONA | [ADDRESS ON FILE] | | | | | | | |
| MARIA J VEGA FIGUEROA | BOX 2356 | | | | SALINAS | PR | 00751 | |
| MARIA J ZALDUONDO MACHICOTE | GARDEN HILLS TOWN PARK | 26 S CALLE FLAMBOYAN | | | GUAYNABO | PR | 00966 | |
| MARIA J. AGUILAR PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA J. ALEJANDRO RESTO | [ADDRESS ON FILE] | | | | | | | |
| MARIA J. APONTE TAPIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA J. BERMUDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA J. COLON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA J. FELICIANO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA J. FIGUEROA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| MARIA J. FRANCO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA J. MARTINEZ (CAFETERIA VILLAMAR) | P O BOX  1699 | | | | TOA BAJA | PR | 00739 | |
| MARIA J. MELENDEZ FRANCO | [ADDRESS ON FILE] | | | | | | | |
| MARIA J. MORALES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA J. OCASIO BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| MARIA J. PEREZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| MARIA J. RODRIGUEZ RAMOS | VILLA CAROLINA | BLQ 152  16  CALLE 433 | | | CAROLINA | PR | 00985 | |
| MARIA J. ROSARIO DE LEON | [ADDRESS ON FILE] | | | | | | | |
| MARIA J. TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA J. VARGAS LABOY | [ADDRESS ON FILE] | | | | | | | |
| MARIA J.RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA JANICE SOSTRE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA JAVIER, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| MARIA JESUSA MALDONADO | HC 04 BOX 5432 | | | | HUMACAO | PR | 00791 | |
| MARIA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA JIMENEZ CALDERON | PO BOX 1223 | | | | MOROVIS | PR | 00687 | |
| MARIA JIMENEZ FELICIANO | TOA ALTA HGTS | O 4 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| MARIA JIMENEZ MENDEZ | PO BOX 313 | | | | CAMUY | PR | 00627 | |
| MARIA JIMENEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA JIMENEZ SANTIAGO | SECTOR PITER HERNANDEZ | HC 5 BOX 167545 | | | SAN SEBASTIAN | PR | 00685 | |
| MARIA JIMENEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA JORGE GUZMAN | RES. VARONES S J | | | | Hato Rey | PR | 009360000 | |
| MARIA JORGE MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA JOSE FLETCHER | 3000 BISCAYNE BLVD SUITE 400 | | | | MIAMI | FL | 33137 | |
| MARIA JOSE RUIZ MELENDEZ | URB CAMINO DEL SUR | 402 CALLE PELICANO | | | PONCE | PR | 00716 | |
| MARIA JOSE VAZQUEZ ANTUNANO | 2060 CALLE AMATISTA | | | | GUAYNABO | PR | 00969 | |
| MARIA JOSEFA ORTIZ | LAGUNA GARDENS I | APTO 4 J | | | CAROLINA | PR | 00979 | |
| MARIA JOSEFA VALDES PLAZA | VISTAMAR | 795 CALLE AVILA | | | CAROLINA | PR | 00983 | |
| MARIA JOSEFINA CERRA ORTIZ | P O BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| MARIA JOSEFINA VEGA DAVILA | [ADDRESS ON FILE] | | | | | | | |
| MARIA JUDITH CARRASQUILLO ORTIZ | URB EL TORITO | I 16 CALLE 9 | | | CAYEY | PR | 00736 | |
| MARIA JUDITH CUBANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA JUDITH MATOS RODRIGUEZ | PO BOX 946 | | | | ARECIBO | PR | 00613 | |
| MARIA JUDITH REYES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA JUDITH RIVERA ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| MARIA JUDITH SURILLO | [ADDRESS ON FILE] | | | | | | | |
| MARIA JULIA DAVILA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA JULIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA JULIA TORRES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA JUSINO | BO FUI | 322 CALLE I | | | GUANICA | PR | 00653 | |
| MARIA K FERNANDEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| MARIA L ACEVEDO ORTA | [ADDRESS ON FILE] | | | | | | | |
| MARIA L AGUAYO CARRION | VILLA HUMACAO | L 24 CALLE MARGINAL N | | | HUMACAO | PR | 00791-4641 | |
| MARIA L ALDARONDO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L ALFARO COLON | COND MADRID PLAZA | CALLE GENERAL VALERO APT 707 | | | SAN JUAN | PR | 00924 | |
| MARIA L ALVARADO BERMUDEZ | A 1 BDA ISLA VERDE | | | | COAMO | PR | 00769 | |
| MARIA L ALVAREZ BRACERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L APONTE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L APONTE ROSARIO | BO PALO HINCADO | HC 03  BOX  9809 | | | BARRANQUITAS | PR | 00794 | |
| MARIA L APONTE ROSARIO | HC 3 BOX 9809 | | | | BARRANQUITAS | PR | 00794 | |
| MARIA L APONTE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L APONTE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L AVALLE BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L AVILES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA L AYALA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L BAEZ HERNANDEZ | PO BOX 3223 | | | | GUAYNABO | PR | 00970 | |
| MARIA L BAEZ MANZANO | RIO ABAJO | 5665 CALLE PROGRESO | | | VEGA BAJA | PR | 00693 | |
| MARIA L BARRETO PEREZ | HC 02 BOX 12212 | | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA L BONET BENITEZ | C/O IVONNE L ORTIZ | JUNTA DE RETIRO MAESTROS | | | SAN JUAN | PR | 00919-1879 | |
| MARIA L BONILLA BONILLA | PO BOX 370747 | | | | CAYEY | PR | 00737 | |
| MARIA L BONNET BENITEZ | C/O IVONNE L ORTIZ | JUNTA DE RETIRO MAESTROS | | | SAN JUAN | PR | 00919-1879 | |
| MARIA L BORRAS FERNANDEZ | MANSIONES DE GARDEN HILLS | E 17 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| MARIA L CAMACHO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L CANDELARIA GONZALEZ | VILLAS DE CARRAIZO RR7 | BOX 246 | | | SAN JUAN | PR | 00926 | |
| MARIA L CARRASQUILLO RODRIGUEZ | HC 02 BOX 32094 | | | | CAGUAS | PR | 00727 | |
| MARIA L CARRILLO SEVILLA | [ADDRESS ON FILE] | | | | | | | |
| MARIA L CASIANO TORRES | VILLA CAROLINA | CALLE 503 BLOQ 214 28 | | | CAROLINA | PR | 00985 | |
| MARIA L CASTRO MARTINEZ | VILLA FONTANA | 4JS 13 VIA 49 | | | CAROLINA | PR | 00983 | |
| MARIA L CASTRO RIVERA | HC 01 BOX 11144 SANTA CRUZ | | | | CAROLINA | PR | 00985 | |
| MARIA L CASTRO TIRADO | HC 03 BOX 6835 | | | | JUNCOS | PR | 00777 | |
| MARIA L CHINEA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L CLAUSEL GARCIA | URB JARDINES DE GUAMANI | D 17 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| MARIA L COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L COLLAZO SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L COLLAZO SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L COLOMBA BURGOS | COMUNIDAD SAN MARTIN | PO BOX 03-34 | | | GUAYAMA | PR | 00784 | |
| MARIA L COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA L COLON MARCHESE | EXT EL VALLE 2 | 320 CALLE LAUREL | | | LAJAS | PR | 00667 | |
| MARIA L COLON PAGAN | BO CORDILLERA | K 19 H 7 CARR 146 | | | CIALES | PR | 00638 | |
| MARIA L CONCEPCION | COM SAN ISIDRO | SOLAR 333 | | | CANOVANAS | PR | 00729 | |
| MARIA L COTTO COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA L COTTO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L COX ALOMAR | P O BOX 366676 | | | | SAN JUAN | PR | 00936-6676 | |
| MARIA L CRUZ CIRINO | PMB 255 PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| MARIA L CRUZ CRUZ | HC 1 BOX 8032 | | | | SAN GERMAN | PR | 00683 | |
| MARIA L CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L CRUZ LEON | [ADDRESS ON FILE] | | | | | | | |
| MARIA L CRUZ RAMOS | HC 02 BOX 7205 | | | | YABUCOA | PR | 00767-9504 | |
| MARIA L CRUZ SANCHEZ | HC 2 BOX 12 365 | | | | GURABO | PR | 00778-9613 | |
| MARIA L CRUZ SANCHEZ | PMB 218 P 3080 | | | | GURABO | PR | 00778 | |
| MARIA L CRUZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L DARDET DE ORTEGA | URB SANTA MARIA | 1845 CALLE ACACIA | | | SAN JUAN | PR | 00927 | |
| MARIA L DEL VALLE BAEZ | URB VILLA DEL REY EE-6 CALLE 13 | | | | CAGUAS | PR | 00725 | |
| MARIA L DELGADO ROBLES | HC 1 BOX 8809 | | | | RIO GRANDE | PR | 00745 | |
| MARIA L DIAZ ACEVEDO | HAC SAN JOSE | 394 VIA CONSTANZA | | | CAGUAS | PR | 00727-3045 | |
| MARIA L DIAZ CRUZ | BO SABANA SECA | 5725 CALLE MORALES | | | TOA ALTA | PR | 00952 | |
| MARIA L DIAZ SERRANO | P O BOX 1680 | | | | SAN JUAN | PR | 00936 | |
| MARIA L DIAZ TORREGROSA | [ADDRESS ON FILE] | | | | | | | |
| MARIA L DUEN COLON | 2 E CALLE RETIRO INT | | | | GUAYAMA | PR | 00784 | |
| MARIA L ESCALERA | BO OBRERO | 724 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| MARIA L ESCRIBANO NIEVES | BO SANTA TERESITA | BZN 57 | | | CIDRA | PR | 00739 | |
| MARIA L FEBO FEBO | URB DEL PILAR | 81 CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 | |
| MARIA L FERNANDEZ GINDRIO | URB ADOQUINES | 49 CALLE PRINCESA | | | SAN JUAN | PR | 00926-7357 | |
| MARIA L FIGUEROA FELICIANO | AMALIA MARIN PLAYA | 37 CALLE 37 | | | PONCE | PR | 00731-7327 | |
| MARIA L FIGUEROA GONZALEZ | HC 55 BOX 8441 | | | | CEIBA | PR | 00735 | |
| MARIA L FIGUEROA MONRES | 151 BO HIGUILLAR SAN ANTONIO | | | | DORADO | PR | 00646 | |
| MARIA L FIGUEROA SANJURJO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L FLORES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MARIA L FLORES | VILLA DEL REY | 2K 18 CALLE ORLEANS | | | CAGUAS | PR | 00725 | |
| MARIA L FRANQUI ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L FUSTER ZALDUONDO | B-9 URB LAS VILLAS | | | | GUAYNABO | PR | 00969 | |
| MARIA L GAETAN PERDOMO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L GARCIA CASTRO | RES LLORENS TORRES | EDIF 36 APTO 745 | | | SAN JUAN | PR | 00913 | |
| MARIA L GARCIA MARRERO | URB VISTA VERDE | 28 CALLE HUCAR | | | ISABELA | PR | 00662 | |
| MARIA L GARCIA Y/O FLORA M GARCIA | URB PRADO ALTO | C 11 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| MARIA L GOMEZ FERNANDEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARIA L GONZALEZ | 11 CALLE COSTA | | | | JUNCOS | PR | 00777 | |
| MARIA L GONZALEZ ALERS | PO BOX 1523 | | | | MAYAGUEZ | PR | 00681 | |
| MARIA L GONZALEZ CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L GONZALEZ MARTINEZ | PO BOX 181 | | | | VILLALBA | PR | 00766 | |
| MARIA L GONZALEZ MERCADO | SOLAR 294 COM MANI | | | | MAYAGUEZ | PR | 00682 | |
| MARIA L GONZALEZ OTERO | 9 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| MARIA L GONZALEZ SASTRE | [ADDRESS ON FILE] | | | | | | | |
| MARIA L GUZMAN DE RIVERA | M 15 URB VILLA RETIRO | | | | SANTA ISABEL | PR | 00717 | |
| MARIA L GUZMAN PAGAN | MONTE BRISAS | 11 CALLE A | | | GURABO | PR | 00778 | |
| MARIA L GUZMAN SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L HERNANDEZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA L HERNANDEZ FEBO | PO BOX 9888 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| MARIA L HERNANDEZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MARIA L HERNANDEZ ORTIZ | BO HIQUILLAR | 278 VILLA SANTA CALLE 1 D | | | DORADO | PR | 00646 | |
| MARIA L ILLERT LANAUZZE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MARIA L IZQUIERDO REYES | [ADDRESS ON FILE] | | | | | | | |
| MARIA L JARGUIN PALACIOS | PMB 334 138 AVE WISTON CHURCHIL | | | | SAN JUAN | PR | 00926 | |
| MARIA L LAUREANO RIVERA | URB VILLA GUADALUPE DD5 | CALLE 23 | | | CAGUAS | PR | 00725 | |
| MARIA L LEON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L LOPEZ | P O BOX 1308 | | | | SABANA HOYOS | PR | 00688 | |
| MARIA L LOPEZ MIRANDA | BOX 556 | | | | JUNCOS | PR | 00777 | |
| MARIA L LOPEZ MONTAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA L LOPEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| MARIA L LOPEZ ROMAN | PO BOX 1061 | | | | BAYAMON | PR | 00960 | |
| MARIA L LUCIANO DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| MARIA L LUGO OLIVERAS | VILLA CONTESSA | PP8 CALLE VENECIA | | | BAYAMON | PR | 00956 | |
| MARIA L LUGO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L LUGO SOTO | P O BOX 1303 | | | | QUEBRADILLAS | PR | 00678 | |
| MARIA L MAISONET REYES | EXT FOREST HILLS | I 260 CALLE CARACAS | | | BAYAMON | PR | 00959 | |
| MARIA L MALAVE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L MALDONADO CARTAGENA | PO BOX 978 | | | | AGUAS BUENAS | PR | 00703 | |
| MARIA L MALDONADO GONZALEZ | HC 05 BOX 10346 | | | | MOCA | PR | 00676 | |
| MARIA L MALDONADO RIVERA | BOX 24320 | | | | CAYEY | PR | 00737-2231 | |
| MARIA L MALDONADO TORRES | HC 1 BOX 4284 | | | | NAGUABO | PR | 00718-9711 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA L MARCANO MORALES | 80 CALLE PUEBLITO DEL RIO | | | | LAS PIEDRAS | PR | 00771 | |
| MARIA L MARCHAND COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L MARQUEZ RIVERA | APARTADO 1095 | | | | RIO GRANDE | PR | 00745 | |
| MARIA L MARQUEZ RIVERA | P O BOX 1095 | | | | RIO GRANDE | PR | 00745 | |
| MARIA L MARRERO TORRES | URB VISTA AZUL | R62 CALLE 19 | | | ARECIBO | PR | 00612 | |
| MARIA L MARTINEZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L MARTINEZ RODRIGUEZ | HC 71 BOX 1210 | | | | NARANJITO | PR | 00719 | |
| MARIA L MARTINEZ TORRES | VILLA FAJARDO I | EDIF A APT 2 | | | FAJARDO | PR | 00738 | |
| MARIA L MATOS ROMAN | BO SAN ANTON SOLAR 36 | SA CALLEJON M RIVERA | | | CAROLINA | PR | 00987 | |
| MARIA L MAYSONET GARCIA | RES SANTA ELENA | EDIF A APT 61 | | | SAN JUAN | PR | 00921 | |
| MARIA L MAYSONET GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA L MAYSONET ROMERO | 62 CALLE MANATI | | | | SAN JUAN | PR | 00917 | |
| MARIA L MEDINA | URB LA FE | G 19 CALLE 13 | | | JUANA DIAZ | PR | 00795 | |
| MARIA L MEDINA ARROYO | BO PAJAROS CAPITAN | CALLE MARTINEZ PARC 247 | | | TOA BAJA | PR | 00951 | |
| MARIA L MEDINA GARCIA | URB LA FE | G 19 CALLE13 | | | JUANA DIAZ | PR | 00795 | |
| MARIA L MEDINA VEGA | HC2 BOX 10395 | | | | GUAYNABO | PR | 00971 | |
| MARIA L MEDINA VEGA | 308 CESAR SILVA | LA MERCED ROSS | | | SAN JUAN | PR | 00918 | |
| MARIA L MELLADO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MARIA L MENDEZ CARO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L MENDEZ CARO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L MERCADO RIVERA | P O BOX 5665 | | | | CAGUAS | PR | 00726 | |
| MARIA L MIRANDA | VILLA ESPANA | J11 CALLE ASTURIAS | | | BAYAMON | PR | 00961 | |
| MARIA L MIRANDA ACEVEDO | PARC MAMEY | 759 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 | |
| MARIA L MIRANDA CRUZ | URB JARD DE CAPARRA | HH 5 CALLE 41 | | | BAYAMON | PR | 00959 | |
| MARIA L MONGE SANTIAGO | URB FLORAL PARK | 521 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| MARIA L MORALES GOMEZ | COM LAS 500 | 257 CALLE GRANITO | | | ARROYO | PR | 00714 | |
| MARIA L MORALES RAMIREZ | URB LOS MAESTROS | 840 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| MARIA L MORALES RODRIGUEZ | URB JARDINES FAGOT | I 7 CALLE 10 | | | PONCE | PR | 00731 | |
| MARIA L N VAZQUEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA L NAZARIO VAZQUEZ | RES YAUCO HOUSING | EDIF 2 APT 10 | | | YAUCO | PR | 00698 | |
| MARIA L NEGRON BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L OLMO BETANCOURT | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARIA L ORJALES DE HERNANDEZ | PO BOX 1880 | | | | LARES | PR | 00669 | |
| MARIA L ORTIZ BURGOS | F 7 URB VALLE ALTO | | | | CAYEY | PR | 00736 | |
| MARIA L ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA L ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA L ORTIZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L ORTIZ PABELLON | VILLA PALMERAS | 2676 CALLE LINDA VISTA | | | SAN JUAN | PR | 00915 | |
| MARIA L ORTIZ RIVERA | PO. BOX 856 | | | | COROZAL | PR | 00783 | |
| MARIA L ORTIZ RODRIGUEZ | BOX 251 | | | | MARICAO | PR | 00606 | |
| MARIA L ORTIZ RODRIGUEZ | PUEBLO NUEVO | 10 CALLE 5 | | | MARICAO | PR | 00606 | |
| MARIA L ORTIZ SANTIAGO | PLACITA DON PEDRO | 2 CALLE SANTO DOMINGO | | | YAUCO | PR | 00698 | |
| MARIA L OTERO ROSADO | HC 2 BOX 8611 | | | | CIALES | PR | 00638 | |
| MARIA L PAGAN ZAYAS | 1225 LA ALBORADA APTO 421 | | | | BAYAMON | PR | 00959 | |
| MARIA L PANCORBO CALZADO | URB VISTA VERDE 19 | CALLE CORAL | | | MAYAGUEZ | PR | 00680 | |
| MARIA L PANTOJA | VILLA CONQUISTADOR | BOX 1830 | | | CANOVANAS | PR | 00729 | |
| MARIA L PERALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L PEREZ | HC 73 BOX 5086 | | | | NARANJITO | PR | 00719-9611 | |
| MARIA L PEREZ DAVILA | VILLA CAROLINA | 76-6 CALLE 24 | | | CAROLINA | PR | 00985 | |
| MARIA L PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L PEREZ MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| MARIA L PEREZ ROMAN | 954 CALLE MEXICO | | | | ISABELA | PR | 00662 | |
| MARIA L QUINTANA RODRIGUEZ | PARKVILLE | X4 CALLE ALASKA | | | GUAYNABO | PR | 00969 | |
| MARIA L RAMIREZ ACOSTA | URB HERMANAS DAVILA | A 18 CALLE A | | | BAYAMON | PR | 00959 | |
| MARIA L RAMOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L REYES DE JESUS | HC 67 BOX 16214 | | | | BAYAMON | PR | 00956 | |
| MARIA L REYES JUSINO | 6732 CALLE GARDENIA | PO BOX 95 | | | SABANA SECA | PR | 00952-4243 | |
| MARIA L RIOS ARROYO | HC 1 BOX 7544 | BAJADERO | | | ARECIBO | PR | 00612 | |
| MARIA L RIOS MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARIA L RIVER SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L RIVERA CANTRES | BO HIGUILLAR C 5 CALLE 12 | PARC DE MONTE LINDO | | | DORADO | PR | 00646 | |
| MARIA L RIVERA COLON | URB LOMA ALTA | C 38 CALLE 4 | | | CAROLINA | PR | 00987 | |
| MARIA L RIVERA GARNICA | P O BOX 708 VICTORIA STATION | | | | AGUADA | PR | 00605 | |
| MARIA L RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L RIVERA ORTEGA | HC 1 BOX 4042 | | | | UTUADO | PR | 00641 | |
| MARIA L RIVERA RAMOS | URB VERDE MAR | 573 CALLE 16 | PUNTA STGO | | HUMACAO | PR | 00741 | |
| MARIA L RIVERA REYES | COND CHATAU APT 803 | 91 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| MARIA L RIVERA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| MARIA L RIVERA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| MARIA L RIVERA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| MARIA L RIVERA RODRIGUEZ | RIO GRANDE | X15 CALLE 27 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| MARIA L RIVERA ROSADO | URB CAPARRA TERRACE 831 | CALLE 17 SO | | | SAN JUAN | PR | 00921 | |
| MARIA L RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L ROBLES BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| MARIA L RODRIGUEZ | 19 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| MARIA L RODRIGUEZ | VILLA DEL CARMEN | AVE CONSTANCIA | | | PONCE | PR | 00716-2121 | |
| MARIA L RODRIGUEZ DE LEON | HC 02 BOX 6352 BO SAMAS | | | | JAYUYA | PR | 00664 | |
| MARIA L RODRIGUEZ LAUREANO | 24 BB-12 URB VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| MARIA L RODRIGUEZ MALDONADO | URB LOMAS VERDES | A 30 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| MARIA L RODRIGUEZ PEREZ | BO ARENAS | RR 2 BZN 5158 | | | CIDRA | PR | 00739 | |
| MARIA L RODRIGUEZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| MARIA L RODRIGUEZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| MARIA L RODRIGUEZ RIVERA | BO ESPINOSA SECTOR CUBA LIBRE | CARR 2 KM 25.4 INTERIOR | | | DORADO | PR | 00646 | |
| MARIA L RODRIGUEZ RIVERA | HC 80 BOX 6816 | | | | DORADO | PR | 00646 9512 | |
| MARIA L RODRIGUEZ ROSADO | PO BOX 628 | | | | NARANJITO | PR | 00719 | |
| MARIA L ROMAN GONZALEZ | 122 B BDA ESTEVES | 40 CALLE CAPRI | | | AGUADILLA | PR | 00603-6602 | |
| MARIA L ROMAN ORTA | URB PASEO LAS BRISAS | | | | SAN JUAN | PR | 00926 | |
| MARIA L ROMAN RIVERA | BO MONTANES I | CARR 183 KM 17.5 APT 429 | | | LAS PIEDRAS | PR | 00771 | |
| MARIA L ROMERO FIGUEROA | EL MIRADOR | EDF 11 APTO 11 CS | | | SANTURCE | PR | 00915 | |
| MARIA L ROMERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L ROSADO QUILES | HC 2 BOX 8967 | | | | COROZAL | PR | 00783 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 304 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA L ROSADO RIVERA | HC 73 BOX 4229 | | | | NARANJITO | PR | 00719 | |
| MARIA L ROSARIO | PO BOX 7514 | | | | LOIZA | PR | 00772 | |
| MARIA L ROSARIO NEVAREZ | HC 3 BOX 12442 | | | | COROZAL | PR | 00783 | |
| MARIA L ROSARIO ROSARIO | HC 40 BOX 42064 | | | | SAN LORENZO | PR | 00754 9859 | |
| MARIA L RUIZ LLANEZA | URB VILLA SERENA | R 1 CALLE LIRIO | | | ARECIBO | PR | 00612 | |
| MARIA L SABO ECHEVARIA | C/O ANTONIA DE JESUS | DEPTO. DE SALUD | PO BOX 70184 | | SAN SEBASTIAN | PR | 00936-8184 | |
| MARIA L SABO ECHEVARIA | RR 01 BOX 4253 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARIA L SALAS PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA L SANABRIA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L SANCHEZ | COM SANTIAGO Y LIMA | BOX 100 | | | NAGUABO | PR | 00718 | |
| MARIA L SANCHEZ RODRIGUEZ | HC 1 BOX 5082 | | | | BARRANQUITAS | PR | 00794 | |
| MARIA L SANTANA | [ADDRESS ON FILE] | | | | | | | |
| MARIA L SANTANA GUZMAN | RR 01 BOX 13257 | | | | TOA ALTA | PR | 00953-9731 | |
| MARIA L SANTIAGO | URB JARD DE TOA ALTA | 92 CALLE 2 | | | TOA ALTA | PR | 00954 | |
| MARIA L SANTIAGO CARRION | URB UNIVERSITY GARDENS | 901 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| MARIA L SANTIAGO MALDONADO | HC 2 BOX 6066 | | | | MOROVIS | PR | 00657 | |
| MARIA L SANTIAGO MAS | HC 01 BOX 3402 | | | | QUEBRADILLAS | PR | 00678 | |
| MARIA L SANTIAGO RIVERA | SIERRA BAYAMON | 80-22 CALLE 68 | | | BAYAMON | PR | 00961 | |
| MARIA L SANTIAGO VANGA | PO BOX 1494 | | | | DORADO | PR | 00646 | |
| MARIA L SANTOS CARRION | PO BOX 1183 | | | | GURABO | PR | 00778 | |
| MARIA L SANTOS RODRIGUEZ | RR 1 BOX 3039 | | | | CIDRA | PR | 00739 | |
| MARIA L SANTOS VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARIA L SEIN LUCENA | URB SANTA JUANITA | DK 13 CALLE ESCOSIA | | | BAYAMON | PR | 00956 | |
| MARIA L SIERRA MOLINA | RES VISTAS DE ATENAS | D 10 CALLE VENUS | | | MANATI | PR | 00674 | |
| MARIA L SOSA | URB VERSALLES | K 18 CALLE 10 | | | BAYAMON | PR | 00959-2119 | |
| MARIA L SOSA SOTO | JARD PIEDRAS BLANCAS | EDIF C APT 059 | | | SAN SEBASTIAN | PR | 00685 | |
| MARIA L SOTO | BOX 639 | | | | LAS PIEDRAS | PR | 00771 | |
| MARIA L SOTO DE OLIVERA | URB JARDINES DEL CARIBE | BB 44 CALLE 42 | | | PONCE | PR | 00731 | |
| MARIA L SOTOMAYOR AVILES | [ADDRESS ON FILE] | | | | | | | |
| MARIA L STUART YO SANTA T MENDEZ | PO BOX 624 | | | | DORADO | PR | 00646 | |
| MARIA L TIRADO PASTRANA | RR 2 BZN 525 | | | | SAN JUAN | PR | 00926-9716 | |
| MARIA L TORO TORRES | H C 2 BOX 17603 | | | | LAJAS | PR | 00667 | |
| MARIA L TORRES CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L TORRES CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L TORRES GONZALEZ | BO ABRA SAN FRANCISCO | BOX 7039 | | | ARECIBO | PR | 00612 | |
| MARIA L TORRES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L TORRES MATIAS | PMB 224 PO BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| MARIA L TORRES MORIN | REPTO METROPOLITANO | 945 CALLE 29 SE | | | SAN JUAN | PR | 00921-2704 | |
| MARIA L TORRES SANCHEZ | URB ATLANTIC VIEW | 63 CALLE NEPTUNO | | | CAROLINA | PR | 00979 | |
| MARIA L TORRES SANTIAGO | RES MARGARITA I | EDIF 21 APT 216 | | | SAN JUAN | PR | 00915 | |
| MARIA L TORRES TOLEDO | A21A ESTRUCTURA | | | | ARECIBO | PR | 00612 | |
| MARIA L TRICOCHE CRUZ | P O BOX 6315 | | | | PONCE | PR | 00733-6315 | |
| MARIA L URBINA LEON | [ADDRESS ON FILE] | | | | | | | |
| MARIA L VARGAS QUIÑONES | PO BOX 2079 | | | | MAYAGUEZ | PR | 00681-2079 | |
| MARIA L VAZQUEZ | RR 1 BOX 10437 | | | | TOA ALTA | PR | 00953 | |
| MARIA L VAZQUEZ OLIVERAS | CIUDAD JARDIN | 390 JACINTO | | | CAROLINA | PR | 00987 | |
| MARIA L VAZQUEZ SANTIAGO | HC 3 BOX 31010 | | | | AGUADA | PR | 00602 | |
| MARIA L VAZQUEZ TORRES | PARC SAN ROMUALDO | 70 A CALLE E | | | HORMIGUEROS | PR | 00660 | |
| MARIA L VEGA SILVA | [ADDRESS ON FILE] | | | | | | | |
| MARIA L VELEZ RODRIGUEZ | URB SIERRA LINDA | D 17 CALLE 1 | | | BAYAMON | PR | 00957 | |
| MARIA L VILA GARCIA | BANCO COOPERATIVO PLAZA STE 1102 | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| MARIA L VILLALOBOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA L VILLARRUBIA GALLOZA | [ADDRESS ON FILE] | | | | | | | |
| MARIA L VILLENEUVE ROMAN | COND AVILA | 159 CALLE COSTA RICA APT 14 E | | | SAN JUAN | PR | 00917 | |
| MARIA L. ACEVEDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. ACOSTA ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. APONTE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. APONTE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. BAEZ ESQUERDO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. BRAVO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. CARRASQUILLO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. CASTRO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. CORREA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. CRUZ-RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. DE LA PUEBLA | PARADISE HILL | 1656 CALLE PNSC URB RIO PIEDRAS HTS | | | SAN JUAN | PR | 00926 | |
| MARIA L. DE LA PUEBLA | PARADISE HILLS | 1656 CALLE PNSC URB RIO PIEDRAS HTS | | | SAN JUAN | PR | 00926 | |
| MARIA L. DIAZ  RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. DIAZ GARCIA | CALL BOX 30000  SUITE 076 | | | | CANOVANAS | PR | 00729 | |
| MARIA L. FUENTES OCASIO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| MARIA L. GONZALEZ CARRASCO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. LOPEZ RAMOS | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| MARIA L. LOPEZ REYES | EXTENSION LA MILAGROSA | T15 CALLE K | | | BAYAMON | PR | 00959-4810 | |
| MARIA L. LOPEZ TRISTANI | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. MARTINEZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. MATOS MUñOZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. MATTA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. MEDINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. MORALES COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. NIEVES GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. NUÑEZ LOPEZ | Q34 CALLE 17 URB EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| MARIA L. ORTIZ MATIAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. PAGAN FORTIS | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. PEREZ BRICEÑRO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. PEREZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. RAMIREZ MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. REYES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. RIVERA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA L. RIVERA MATOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. RIVERA MATOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. RIVERA MATOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. RIVERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. ROJAS MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. SANCHEZ BUTLER | [ADDRESS ON FILE] | | | | | | | |
| MARIA L. TORRES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA L.CACERES REYES | 60 A CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| MARIA LABIOSA | URB LEVITTOWN | 1543 PASEO DELTA | | | TOA BAJA | PR | 00949 | |
| MARIA LABOY BRUNO | URB SAN GERARDO 1744 | CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| MARIA LABOY RAMOS | URB JAIME C RODRIGUEZ | B 49 CALLE 2 | | | YABUCOA | PR | 00767 | |
| MARIA LABOY SANTIAGO | HC 1 BOX 4296 | | | | CIDRA | PR | 00739 | |
| MARIA LABOY TORRES | [ADDRESS ON FILE] | | | | | | | |
| Maria Lago Sabater | [ADDRESS ON FILE] | | | | | | | |
| MARIA LANCARA MALDONADO | COND MALAGA PARK | APTO 62 | | | GUAYNABO | PR | 00971 | |
| MARIA LARACUENTE COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| MARIA LASALA SIBERON | [ADDRESS ON FILE] | | | | | | | |
| MARIA LASALLES PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MARIA LASSALA | URB LOS DOMINICOS | B 35 CALLE SAN AGUSTIN | | | BAYAMON | PR | 00957 | |
| MARIA LASTRA COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MARIA LATIMER CORDERO | JARDINES METROPOLITANO | 335 CALLE GALILEO | | | SAN JUAN | PR | 00927 | |
| MARIA LAUREANO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA LEBRON ESTRADA | HC 05 BOX 62226 | | | | CAGUAS | PR | 00725 | |
| MARIA LEBRON OCASIO | URB MIRA PALMERA | D 9 ACALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| MARIA LEBRON RAMOS | P O BOX 214 | | | | SALINAS | PR | 00751-0214 | |
| MARIA LEBRON RUIZ | URB SAN AGUSTIN | 1159 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| MARIA LEON CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| MARIA LEON CORDERO | IDAMARIS GARDEN | N  24 CALLE ANGELINO FUENTES | | | CAGUAS | PR | 00725 | |
| MARIA LIBERTAD REYES | [ADDRESS ON FILE] | | | | | | | |
| MARIA LIBERTAS DERKERS GUZMAN | VILLA PALMERAS | 405 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |
| MARIA LIZARDI VALDES | [ADDRESS ON FILE] | | | | | | | |
| MARIA LLAMBIA | UNIVERSITY GARDEN | 203 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| MARIA LLAUGER PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MARIA LOPEZ CARRASQUILLO | URB BELLO HORIZONTE | D 5 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| MARIA LOPEZ DE JESUS | COND ALAHABRA PLAZA APT 301 | | | | PONCE | PR | 00731 | |
| MARIA LOPEZ FELICIANO | URB LA MONSERRATE 334 | CALLE LA CONCEPCION | | | MOCA | PR | 00676 | |
| MARIA LOPEZ FONTANEZ | RES SAN FERNANDO | EDIF 17 APT 268 | | | SAN JUAN | PR | 00927 | |
| MARIA LOPEZ FRANCO | BO CARRAZAS | CARR 853 KM 11 5 | | | CAROLINA | PR | 00979 | |
| MARIA LOPEZ FRANCO | PO BOX 8721 | | | | CAGUAS | PR | 00726 | |
| MARIA LOPEZ LOPEZ | CAPARRA TERRACE | 1586 CALLE 1050 | | | GUAYNABO | PR | 00936 | |
| MARIA LOPEZ MALDONADO | URB MIRAFLORES | 31014 CALLE TULIPAN | | | DORADO | PR | 00646 | |
| MARIA LOPEZ ROCHE | HC 03 BOX 12039 | | | | JUANA DIAZ | PR | 00795-9506 | |
| MARIA LOPEZ RODRIGUEZ | 107 CALLE ANIMAS SUR | | | | ARECIBO | PR | 00612 | |
| MARIA LOPEZ RODRIGUEZ | URB VILLA COOPERATIVA | G 37 CALLE 1 | | | CAROLINA | PR | 00985 | |
| MARIA LOPEZ SANCHEZ | BUENA VISTA | 129  CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| MARIA LOS A. BURGOS LOPEZ | VILLAS DE RIO GRANDE | AH22 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| MARIA LOUBRIEL | CARR 307 KM 8 4 | | | | BOQUERON | PR | 00622 | |
| MARIA LOURDES CARRASQUILLO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA LOURDES RIVERA GRAJALES | [ADDRESS ON FILE] | | | | | | | |
| MARIA LOZADA MORALES | 12 ALVA STREET | | | | BLOOMFIELD | NJ | 07003 | |
| MARIA LOZADA MORALES | URB SANTA ROSA | 45 #6 CALLE 23 | | | BAYAMON | PR | 00959 | |
| MARIA LOZADA OSORIO | VILLA HUGO1 | PARC 783 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| MARIA LOZADA PEREZ | RR 02 BOX 7076 | | | | TOA ALTA | PR | 00953 | |
| MARIA LOZADA RIVERA | P O BOX 921 | | | | COROZAL | PR | 00783 | |
| MARIA LOZADA RIVERA | URB CERROMONTE | C 3 CALLE 22 | | | COROZAL | PR | 00783 | |
| MARIA LUCY ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA LUGARDO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA LUGO NEGRON | EXT DELICIAS | 4322 CALLE GIMNASIA | | | PONCE | PR | 00728-3713 | |
| MARIA LUGO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA LUGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA LUGO ROSARIO | 72 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| MARIA LUIS ESCOBAR GONZALEZ | COM LAS QUINIENTAS | 32 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| MARIA LUISA  OCASIO BORRERO | VILLAS DE LOIZA | CALLE 6  18-K | | | CANOVANAS | PR | 00729 | |
| MARIA LUISA CLAUDIO RODRIGUEZ | RES RAUL CASTELLON | EDIF 12 APTO 137 | | | CAGUAS | PR | 00725 | |
| MARIA LUISA COLLAZO | HC 1 BOX 3704 | | | | COROZAL | PR | 00783 | |
| MARIA LUISA DIAZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| MARIA LUISA DIAZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| MARIA LUISA DIAZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| MARIA LUISA DIAZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| MARIA LUISA DIAZ-ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA LUISA GONZALEZ PEREZ | PO BOX 5242 | | | | CAGUAS | PR | 00726 | |
| MARIA LUISA LANG SANDOVAL | TRASTALLERES | 972 CALLEJON LA ROSA | | | SAN JUAN | PR | 00909 | |
| MARIA LUISA MATTEI ARAY | 368 SAN GENARO | | | | SAN JUAN | PR | 00926 | |
| MARIA LUISA MU OZ | BO ESPINO | HC 30 BOX 36201 | | | SAN LORENZO | PR | 00754 | |
| MARIA LUISA OCASIO | HC 80 BOX 8321 SEC KUI PAD 132 B ER | | | | DARADO | PR | 00646 | |
| MARIA LUISA RODRIGUEZ CASANOVA | [ADDRESS ON FILE] | | | | | | | |
| MARIA LUISA RODRIGUEZ HERNANDEZ | A 27 BDA ISLA VERDE | | | | COAMO | PR | 00769 | |
| MARIA LUISA ROSADO MONTES | HC 1 BOX 3947 | | | | MAUNABO | PR | 00707 | |
| MARIA LUISA ROSARIO MORALES | HC06 BOX 70898 | | | | CAGUAS | PR | 00725-9506 | |
| MARIA LUISA TIRADO DIAZ | RES LAS CASAS | EDIF 19 APT 217 | | | SAN JUAN | PR | 00915 | |
| MARIA LUISA TORRES SANCHEZ | EMBALSE SAN JOSE | 409 CALLE CEUTA | | | SAN JUAN | PR | 00928 | |
| MARIA LUNA CABRERA | PO BOX 843 | | | | COMERIO | PR | 00782 | |
| MARIA LUZ DE JESUS PEDRAZA | HC 1 BOX 20823 | | | | CAGUAS | PR | 00725 | |
| MARIA LUZ FIGUEROA SANTAELLA | HC 01 BOX 5269 | | | | JUNCOS | PR | 00777 | |
| MARIA LUZ RIVERA DE COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA LYDIA DONES SUAREZ | URB VILLA CLARITA | | | | FAJARDO | PR | 00738 | |
| MARIA M  RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M  MEJIAS MELENDEZ | BO RABANAL SECTOR MELENDEZ | BOX 356 | | | CIDRA | PR | 00739 | |
| MARIA M  ROJAS ALVAREZ | RR 2  BOX 6414 | | | | MANATI | PR | 00674 | |
| MARIA M. TORRES PAGAN | PO BOX 2579 | | | | SAN  SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA M  VARGAS  FERNANDEZ | HC 7 BOX 2986 | | | | PONCE | PR | 00731 | |
| MARIA M ACEVEDO RODRIGUEZ | 3 50  URB SAN RAFAEL | | | | CAGUAS | PR | 00725 | |
| MARIA M ACOSTA ALBINO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M ACOSTA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M AGOSTO RODRIGUEZ | JARDINES BARCELONA | I 11 CALLE 1 | | | JUNCOS | PR | 00777 | |
| MARIA M AGOSTO SERRANO | RIVERAS DE CUPEY | C 1 AZUCENA | | | SAN JUAN | PR | 00926 | |
| MARIA M ALEJANDRO CRUZ | FAJARDO GARDENS | 368 CALLE CEDRO | | | FAJARDO | PR | 00738 | |
| MARIA M ALICEA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M ALICEA VEGA | HC 9 BOX 5921 | | | | SABABA GRANDE | PR | 00637 | |
| MARIA M ALVARADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M ALVAREZ TORRES | REPTO RIVERA | A 10 SECTOR BALLAJA | | | CABO ROJO | PR | 00623 | |
| MARIA M AMARO SANTIAGO | HC 2 BOX 35729 | | | | CAGUAS | PR | 00725 | |
| MARIA M ANTUNA | HC 1 BOX 3918 | | | | ARROYO | PR | 00714 | |
| MARIA M APONTE OQUENDO | PO BOX 944 | | | | SABANA SECA | PR | 00952 | |
| MARIA M APONTE ORTEGA | HC 08 BOX 1294 | | | | PONCE | PR | 00731-9707 | |
| MARIA M APONTE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M APONTE ROSA | COLINAS DE FAIR VIEW | 4 R 7 CALLE 217 | | | TRUJILLO ALTO | PR | 00976-8225 | |
| MARIA M APONTE SANTOS | URB VILLA DEL CARMEN | I 4 CALLE 9 | | | CIDRA | PR | 00739 | |
| MARIA M AROCHO SANTIAGO | GOLDEN VILLAGE | BO LLANOS APT F 62 | | | AIBONITO | PR | 00705 | |
| MARIA M ARROYO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M ARROYO SALGADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M ASENCIO PEREZ | COND TORRES DE LOS FRAILES | APT 40 | | | GUAYNABO | PR | 00969 | |
| MARIA M AVILA MEDINA | MUNOZ RIVERA | 33 CALLE ALBORADA | | | GUAYNABO | PR | 00969 | |
| MARIA M AVILA SANCHEZ | 54 CALLE SANTIAGO | | | | FAJARDO | PR | | |
| MARIA M AYALA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M AYALA PERALES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M AYALA PERALES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M BAEZ | CALLE PEDRO VELAZQUEZ DIAZ | NUM 632 | | | PEÑUELAS | PR | 00624 | |
| MARIA M BAEZ  ECHEVARRIA | URB VILLA VERDE | X 11 CALLE 2 | | | BAYAMON | PR | 00959 | |
| MARIA M BAEZ ECHEVARIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M BARBOSA TORO | BOX 201 | | | | HORMIGUEROS | PR | 00660 | |
| MARIA M BELFORT | 175 CALLE TAMARINDO | | | | PONCE | PR | 00731 | |
| MARIA M BELLAFLORES | PO BOX 138 | | | | SALINAS | PR | 00751 | |
| MARIA M BENITEZ LABOY | HC 03 BOX 12416 | | | | YABUCOA | PR | 00767 | |
| MARIA M BERRIOS COLON | HC 2 BOX 6606 | | | | AIBONITO | PR | 00705 | |
| MARIA M BETANCOURT AULET | 171 CALLE ARIZMENDI | | | | SAN JUAN | PR | 00925 | |
| MARIA M BETANCOURT AULET | PO BOX 70158 PMB 53 | | | | SAN JUAN | PR | 00936 | |
| MARIA M BETANCOURT AULET | URB SAN MARTIN | 1006 CALLE FRANCISCO LA ROCCA | | | SAN JUAN | PR | 00924 | |
| MARIA M BONILLA REYES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M BONILLA RODRIGUEZ | REPARTO ROBLES | A 61 CALLE TURQUESA | | | AIBONITO | PR | 00705 | |
| MARIA M BRACERO ALICEA | HC 01 BOX 24064 | | | | VEGA BAJA | PR | 00693 | |
| MARIA M BURGOS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M BURGOS ORTIZ | ESTANCIAS DEL GOLF | 458 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| MARIA M CABA GONZALEZ | PO BOX 876 | | | | ADJUNTAS | PR | 00601 | |
| MARIA M CABAN | RES LOS LIRIOS EDIF 7 APT 120 | | | | SAN JUAN | PR | 00907 | |
| MARIA M CALDERON NIEVES | URB VILLA PRADES | 650 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| MARIA M CAMACHO LEBRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA M CAMBRELEN BELTRAN | BO JUANA MATOS | 1278 CALLE SANTA MARIA | | | CATANO | PR | 00962 | |
| MARIA M CANCEL CANCEL | URB SANTA MARIA | D 14 CALLE 14 | | | SAN GERMAN | PR | 00683 | |
| MARIA M CANCEL CASIANO | PO BOX 848 | | | | SAN GERMAN | PR | 00683 | |
| MARIA M CARABALLO TORRES | P O BOX 19174 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00919 | |
| MARIA M CARBONELL MATTEI | 2157 AVE CARIBE ENSENADA | | | | GUANICA | PR | 00647 | |
| MARIA M CARRASQUILLO DIAZ | HC 02 BOX 32048 | | | | CAGUAS | PR | 00727-9454 | |
| MARIA M CARRERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M CARRERO RUIZ | COM ESTELAS | CALLE 6 BOX 2692 | | | RINCON | PR | 00677 | |
| MARIA M CARRILLO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA M CASANOVA LORENZO | PO BOX 7061 BO OBRERO STA | | | | SAN JUAN | PR | 00916 | |
| MARIA M CASSE | URB SAN FRANCISCO | 153 VIOLETA | | | SAN JUAN | PR | 00927 | |
| MARIA M CASTRO BASABE | COND FONTANA TOWER | APT 1001 | | | CAROLINA | PR | 00982-3705 | |
| MARIA M CASTRO BASABE | URB JARDINES DE COUNTRY CLUB | B F 10 CALLE 108 | | | CAROLINA | PR | 00983 | |
| MARIA M CATALA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M CATALA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M CATALA ARZOLA | BO CANOVANILLAS | CARR 857 K4 H9 SECTOR LOS HONCES | | | CAROLINA | PR | 00984 | |
| MARIA M CENTENO OLMO | P O BOX 425 | | | | CAMUY | PR | 00627 | |
| MARIA M CHARBONIER LAUREANO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M CINTRON CARDONA | URB BELLA VISTA HTS | D7  CALLE 1  APT 3 | | | BAYAMON | PR | 00957 | |
| MARIA M COLBERG | P O BOX 7173 | | | | SAN JUAN | PR | 00916 | |
| MARIA M COLLAZO ALICEA | URB SAN RAFAEL | C 1 C 1 | | | CAGUAS | PR | 00725 | |
| MARIA M COLLAZO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M COLLAZO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M COLON APONTE | [ADDRESS ON FILE] | | | | | | | |
| MARIA M COLON CARTAGENA | URB BELLOMONTE | P11 CALLE 4 | | | GUAYNABO | PR | 00969 | |
| MARIA M COLON CRUZ | P OBOX 114 | | | | COMERIO | PR | 00782 | |
| MARIA M COLON CRUZ | URB VERSALLES | N 9 CALLE 13 | | | BAYAMON | PR | 00959 | |
| MARIA M COLON GONZALEZ | 245 MOODLY ST | | | | LOWEL MASS | FL | 01854 | |
| MARIA M COLON NIEVES | URB VISTA DEL MORRO | R8 CALLE COTORRA | | | CATANO | PR | 00962 | |
| MARIA M COLON SANTIAGO | URB VILLA RETIRO | M 7 CALLE PRINCIPAL | | | SANTA ISABEL | PR | 00757 | |
| MARIA M COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M CORA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA M CORCHADO PEREZ | P O BOX 1736 | | | | MOCA | PR | 00676 | |
| MARIA M CORDERO MARQUEZ | 2 CALLE FEDERICO GAMBARO | | | | LOIZA | PR | 00772 | |
| MARIA M CORREA CARRASQUILLO | JARDINES 2 | C 23 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| MARIA M CORTES NAVARRO | URB JARD DE GUAMANI | D 40 CALLE 16 | | | GUAYAMA | PR | 00784 | |
| MARIA M COSS MARTINEZ | JARDS DE SAN LORENZO | L10 CALLE 8 EXT JARD DE SAN LORENZO | | | SAN LORENZO | PR | 00754 | |
| MARIA M COTTO SANTANA | HC 04 BOX 15780 | | | | HUMACAO | PR | 00791-9716 | |
| MARIA M CRESPO GONZALEZ | COND UNION NORTE | 664  APTO 1201 | | | SAN JUAN | PR | 00907 | |
| MARIA M CRESPO MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M CRUZ BAYON | URB  VILLA OLIMPICA PASEO 4 #599 | | | | SAN JUAN | PR | 00924 | |
| MARIA M CRUZ MENDEZ | SAN JOSE | 330 CALLE ALMADEN | | | SAN JUAN | PR | 00923 | |
| MARIA M CRUZ PEREZ | HC 3 BOX 22802 | | | | LAJAS | PR | 00667 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA M CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M CRUZ SANTIAGO | BO VEGA REDONDA | BOX 60 | | | COMERIO | PR | 00782 | |
| MARIA M CRUZ TORRES | COND TORRES DEL PARQUE | AAPT 801 SUR | | | BAYAMON | PR | 00965 | |
| MARIA M CUEVAS BURGOS | URB VENUS GARDENS | 1690 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| MARIA M DAVILA | HC 1 BOX 2480 | | | | LOIZA | PR | | |
| MARIA M DE CASTRO SOSA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M DE JESUS | PO BOX 711 | | | | CAYEY | PR | 00736 | |
| MARIA M DE JESUS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M DE JESUS RIVERA | URB ALTURAS DE FLAMBOYAN | GG 29 CALLE 19 | | | BAYAMON | PR | 00909 | |
| MARIA M DE LA TORRE TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M DECLET | COND VILLAS DE ISLA VERDE | APT B 211  AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| MARIA M DEL RIO RAMOS / EDDIE MORALES | URB LOS ANGELES | 71 CALLE D | | | CAROLINA | PR | 00979 | |
| MARIA M DELGADO MORALES | HC 61 BOX 4159 | | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA M DELGADO RODRIGUEZ | HC 01 BOX 8322 | | | | AGUAS BUENAS | PR | 00703 9722 | |
| MARIA M DIANA PADILLA | PO BOX 496 | | | | CROCOVIS | PR | 00720 | |
| MARIA M DIAZ | URB VILLA CAROLINA | B 196 H 38 CALLE 529 | | | CAROLINA | PR | 00985 | |
| MARIA M DIAZ DAVILA | URB VISTAS DE LUQUILLO | 8 CALLE V I | | | LUQUILLO | PR | 00773 | |
| MARIA M DIAZ DEL VALLE | URB VILLA DEL REY | F 24  CALLE 28 | | | CAGUAS | PR | 00725 | |
| MARIA M DIAZ GIRONA | URB MIRAFLORES | 27-26 CALLE 17 | | | BAYAMON | PR | 00957-3869 | |
| MARIA M DIAZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA M DIAZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M DIAZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M DIAZ VAZQUEZ | COND PLAZA DEL PARQUE | APT 269 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA M DIAZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M DIAZ VILA | PO BOX 211 | | | | SAN JUAN | PR | 00928 | |
| MARIA M DURAN ALFARO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MARIA M ESPADA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M ESPINAL ACOSTA | VILLA ESPERANZA | CALLE PROGRESO CALLEJON LOPEZ | | | CAROLINA | PR | 00986 | |
| MARIA M FABIAN MALDONADO | PO BOX 796 | | | | SAINT JUST | PR | 00978 | |
| MARIA M FABRICIO FERNANDEZ | RR 4 BOX 3096 | | | | BAYAMON | PR | 00956 | |
| MARIA M FALCON MATOS | URB MUÑOZ RIVERA | 9 CALLE ZETRO | | | GUAYNABO | PR | 00969 | |
| MARIA M FALCON MATOS | URB MUÑOZ RIVERA 9 CALLE ZAFIRO | | | | GUAYNABO | PR | 00969 | |
| MARIA M FARIA MORALES | HC 01 BOX 5445 | | | | BAJADERO | PR | 00616 | |
| MARIA M FEBRES SANCHEZ | PARQUE ECUESTRE | N 42 CALLE MONTE NEGRO | | | CAROLINA | PR | 00987 | |
| MARIA M FELICIANO | HC 1 BOX 5336 | | | | BARCELONETA | PR | 00617 | |
| MARIA M FERNANDEZ COLLAZO | BO GALATEO PARC 98 | | | | TOA ALTA | PR | 00953 | |
| MARIA M FERNANDEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARIA M FIGUEROA COTTO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M FIGUEROA COTTO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M FIGUEROA ROMAN | SECT JOBOS CAMPING | 706 CALLE OLAS | | | ISABELA | PR | 00662 | |
| MARIA M FIGUEROA ROSARIO | P O BOX 691 | | | | COMERIO | PR | 00782 | |
| MARIA M FLEIRIA GARRATON | PO BOX 364165 | | | | SAN JUAN | PR | 00936-4165 | |
| MARIA M FLORES | P O BOX 1442 | | | | VEGA BAJA | PR | 00693 | |
| MARIA M FORT MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M FRANCO SOTO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M FUENTES PUJOLS | COLINAS DE MONTE CARLO | 37TH CALLE C 7 | | | SAN JUAN | PR | 00924 | |
| MARIA M GARCIA DE  ACEVEDO | HC BOX 15324 | | | | CABO ROJO | PR | 00623 | |
| MARIA M GARCIA REYES | JOSE MARTINEZ (TUTOR) | 613 ROYAL PALM DR | | | KISSIMME | FL | 34743 | |
| MARIA M GARCIA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M GOMEZ LAZU | URB LAS LEANDRAS | 4-10 CALLE 5 | | | HUMACAO | PR | 00791 | |
| MARIA M GOMEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M GOMEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M GONZALEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M GONZALEZ BRACERO | CENTRO PEDRIATICO DE MAYAGUEZ | 410 AVE HOSTOS | | | MAYAGUEZ | PR | 00680 1522 | |
| MARIA M GONZALEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA M GONZALEZ FIGUEROA | C 15 CAMPO REY | | | | AIBONITO | PR | 00705 | |
| MARIA M GONZALEZ GONZALEZ | 20 CALLE BARBOSA Y BERNAR | | | | LAS MARIAS | PR | 00670 | |
| MARIA M GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M GONZALEZ LANDESTOY | URB BORINQUEN TOWERS | COND SKY TOWER 2 APT 12 B | | | SAN JUAN | PR | 00926 | |
| MARIA M GONZALEZ LOPEZ | RES JUAN CORDERO DAVILA | EDIF 22 APT 286 | | | SAN JUAN | PR | 00917 | |
| MARIA M GONZALEZ MENDEZ | 8 COMUNIDAD  RAMOS | | | | MOCA | PR | 00676 | |
| MARIA M GONZALEZ MENDEZ | COMUNIDAD RAMOS | CASA 8 | | | MOCA | PR | 00676 | |
| MARIA M GONZALEZ RODRIGUEZ | URB VIRGINIA VALLEY | 704 VALLE DEL ESTE | | | JUNCOS | PR | 00777 | |
| MARIA M GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M GUERRERO SUAREZ | COND SEGOVIA APT 1811 | | | | SAN JUAN | PR | 00917 | |
| MARIA M GUZMAN CRUZ | HC 02 BOX 6520 | | | | GUAYNABO | PR | 00971 | |
| MARIA M GUZMAN SIERRA | HC 01 BOX 7085 | | | | AGUAS BUENAS | PR | 00770-9715 | |
| MARIA M HEREDIA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M HEREDIA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M HERNANDEZ CEDE O | VILLA CAROLINA | 70-41 CALLE 58 | | | CAROLINA | PR | 00985 | |
| MARIA M HERNANDEZ CUEVAS | BO OBRERO | 955 CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| MARIA M HERNANDEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M HERNANDEZ SERRANO | HC 2 BOX 7631 | | | | CAMUY | PR | 00627 | |
| MARIA M HERNANDEZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M HERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M HERNANDEZ VARGAS | VILLA COOPERATIVA | G 42 CALLE 1 | | | CAROLINA | PR | 00985 | |
| MARIA M HORTA BENNET | [ADDRESS ON FILE] | | | | | | | |
| MARIA M HORTA BENNET | [ADDRESS ON FILE] | | | | | | | |
| MARIA M IRIZARRY HERNANDEZ | URB COUNTRY CLUB | 903 CALLE ROSENDO VITERBO | | | SAN JUAN | PR | 00924 | |
| MARIA M IRIZARRY ZAYAS | URB LA PROVIDENCIA | 2157 CALLE FRANCO | | | PONCE | PR | 00728 | |
| MARIA M JIMENEZ | HC 1 BOX 6980 | | | | MOCA | PR | 00676 | |
| MARIA M JIMENEZ SIERRA | 132 CALLE AGUILA SUITE 1 | | | | MAYAGUEZ | PR | 00680 | |
| MARIA M JORDAN MIR | PASEO LOS ROBLES | 1620  CALLE YAMIL GALIB | | | MAYAGUEZ | PR | 00680 | |
| MARIA M LACOT SALGADO | URB HILL SIDE | BE 10  CALLE 3 | | | SAN JUAN | PR | 00924 | |
| MARIA M LAGRANDIEL AYALA | COM MATA DE PLATANO | SOLAR H 36 | | | LUQUILLO | PR | 00773 | |
| MARIA M LAGUNA DIAZ | URB VILLA NEVAREZ | 1046  CALLE 19 | | | SAN JUAN | PR | 00927 | |
| MARIA M LAPORTE RIVERA | PO BOX 875 | | | | COAMO | PR | 00769 | |
| MARIA M LEBRON CORREA | RR 1 BOX 14151 | | | | MANATI | PR | 00674 | |
| MARIA M LOIZ MORALES | HC 01 BOX 16427 | | | | HUMACAO | PR | 00791-9728 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA M LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M LOPEZ BERNARD | [ADDRESS ON FILE] | | | | | | | |
| MARIA M LOPEZ CRUZ | HC 01 BOX 6600 | | | | LAS PIEDRAS | PR | 00771-9710 | |
| MARIA M LOPEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M LOPEZ ORTIZ | URB JARD DE COUNTRY CLUB | CL 13 CALLE 147 | | | CAROLINA | PR | 00983 | |
| MARIA M LOPEZ REDONDO | URB LOS DOMINICOS | C 52 CALLE STO DOMINGO DE GUZMAN | | | BAYAMON | PR | 00957 | |
| MARIA M LOPEZ RUIZ | URB CAPARRA HEIGHTS | 1482 CALLE ELIDA | | | SAN JUAN | PR | 00922 | |
| MARIA M LOZADA VIRELLA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M LUGO TORO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M MADERA JUSINO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M MADERA LOPEZ | RES ALTURAS DE ADJUNTA | EDF A APT 40 | | | ADJUNTAS | PR | 00601-2404 | |
| MARIA M MAISONET CORREA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M MALAVE BAEZ | PARALELO 38 | 6 CALLE E | | | SAN SEBASTIAN | PR | 00685 | |
| MARIA M MALAVE INFANTE | HC 1 BOX 17265 | | | | HUMACAO | PR | 00791 | |
| MARIA M MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M MALDONADO CLAUDIO | TOA ALTA HEIGHTS | A 5 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| MARIA M MALDONADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M MALDONADO LABOY | EXT VILLAS DE LOIZA | LL 9 CALLE 41 | | | CANOVANAS | PR | 00745 | |
| MARIA M MALDONADO TIRADO | BDA TAMARINDO | CALLE 4-205 | | | PONCE | PR | 00730 | |
| MARIA M MANFREDY RODRIGUEZ | VILLA DEL CARMEN | 3286 CALLE TOSCANIA | | | PONCE | PR | 00716-2258 | |
| MARIA M MANTILLA ARROCHO | D 21 JARD M MANTILLA | | | | AGUADILLA | PR | 00603 | |
| MARIA M MARRERO MORA | P O BOX 360878 | | | | SAN JUAN | PR | 00936 | |
| MARIA M MARRERO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA M MARRERO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA M MARRERO PEREZ | P O BOX 141 | | | | MOROVIS | PR | 00687 | |
| MARIA M MARRERO SANCHEZ | P O BOX 4051 | | | | CIALES | PR | 00638 | |
| MARIA M MARTE DE JESUS | STA JUANITA | D 1 C 2 CALLE ESCOSIA | | | BAYAMON | PR | 00956 | |
| MARIA M MARTIN VARGAS | PASEO DE SANTA BARBARA | 4 CALLE CRISTAL | | | GURABO | PR | 00778 | |
| MARIA M MARTINEZ | BO LAS VEGAS | 26308 CALLE GREGORIO RIOS | | | CAYEY | PR | 00736-9526 | |
| MARIA M MARTINEZ | P O BOX 3285 | | | | CIDRA | PR | 00739 | |
| MARIA M MARTINEZ CRUZ | URB LA GUADALUPE | 1693 CALLE JARDIN PONCIANA | | | PONCE | PR | 00730 | |
| MARIA M MARTINEZ RODRIGUEZ | PO BOX 282 | | | | BAJADERO | PR | 00616 | |
| MARIA M MATEO VEGA | VILLA BLANCA | 34 CALLE TOPACCIO | | | CAGUAS | PR | 00725 | |
| MARIA M MATOS GONZALEZ | HC 01 BOX 3991 | | | | VILLALBA | PR | 00766 | |
| MARIA M MATTA ESTIEN | HC 02 BOX 12804 | | | | VIEQUEZ | PR | 00765 | |
| MARIA M MAZIARZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M MAZIARZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M MEDINA | HC 02 BOX 20671 | | | | AGUADILLA | PR | 00603 | |
| MARIA M MEDINA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA M MEJIAS RODRIGUEZ | HC 2 BOX 12564 | | | | AGUAS BUENAS | PR | 00703 | |
| MARIA M MELENDEZ GARCIA | PO BOX 50518 LEVITTOWN STA | | | | TOA BAJA | PR | 00950 | |
| MARIA M MELENDEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M MELENDEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA M MELENDEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA M MELETCHE TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M MENDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M MENDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M MENDEZ RETAMAR | [ADDRESS ON FILE] | | | | | | | |
| MARIA M MENDEZ ROMAN | URB ROOSEVELT | 303 CALLE RAMON RAMOS | | | SAN JUAN | PR | 00918 | |
| MARIA M MERCADO COTTS | HC 01 BOX 3995 | | | | LARES | PR | 00669 | |
| MARIA M MERCADO DE FLORES | URB VIA DE REXVILLE DD 21 | | | | BAYAMON | PR | 00957 | |
| MARIA M MERCADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M MILLAN CEBALLOS | BO CIENEGA ALTA | PO BOX 465 | | | RIO GRANDE | PR | 00745 | |
| MARIA M MIRANDA MELENDEZ | HC 7646625 | | | | PATILLAS | PR | 00723 | |
| MARIA M MONTALVO | 15 PASEO DEL VALLE | | | | LAJAS | PR | 00667 | |
| MARIA M MONTALVO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M MONTALVO DE LA ROSA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M MONTALVO OCASIO | 325 AVE ALGARROBO 4 A | | | | MAYAGUEZ | PR | 00680 | |
| MARIA M MORALES LUGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M MORALES ORTIZ | URB JAIME L DREW | 29 CALLE E | | | PONCE | PR | 00731 | |
| MARIA M MORALES RODRIGUEZ | COND SAN MARTIN | CALLE R 920 30 | | | GUAYAMA | PR | 00784 | |
| MARIA M MORALES VARGAS | URB SULTANA | 727 CALLE PORTUGAL | | | MAYAGUEZ | PR | 00680-1601 | |
| MARIA M MULLENHIFF COLON | COND MIRAMAR EMBASY APT 1002 | 902 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| MARIA M MULLER OYOLA | HC 06 BOX 70253 | | | | CAGUAS | PR | 00725 | |
| MARIA M MULLER VAZQUEZ | P O BOX 145 | | | | CIDRA | PR | 00739-0145 | |
| MARIA M MURIEL BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M NARANJO PENA | BO CANTERA 1423 | CALLE VICTORIA | | | SAN JUAN | PR | 00915 | |
| MARIA M NAVARRO GONZALEZ | URB ZENO GANDIA | 39 CALLE E | | | ARECIBO | PR | 00612 | |
| MARIA M NAVARRO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M NEGRON FLORES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M NEGRON ROSARIO | PO BOX 410 | | | | FLORIDA | PR | 00650 | |
| MARIA M NEGRON SERRANO | P O BOX 661 | | | | HATILLO | PR | 00659 | |
| MARIA M NIEVES | PO BOX 161 | | | | TOA ALTA | PR | 00954 | |
| MARIA M NIEVES CRUZ | COM VILLA JUVENTUD | PARC 235 | | | TOA ALTA | PR | 00953 | |
| MARIA M NIEVES NIEVES | P O BOX 962 | | | | TOA ALTA | PR | 00954 | |
| MARIA M NIEVES PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA M OLIVERAS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M OLIVO CORUJO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M ORTEGA AMEZQUITA | 2 CALLE JUAN HERRANS | | | | TOA BAJA | PR | 00949 | |
| MARIA M ORTEGA AMEZQUITA | 3 CALLE BASILIO MILLAN | | | | TOA BAJA | PR | 00949 | |
| MARIA M ORTEGA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M ORTEGA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M ORTIZ DE JESUS | HC 71 BOX 6944 | | | | CAYEY | PR | 00736 | |
| MARIA M ORTIZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M ORTIZ LEON | URB SANTA CLARA | 55 CALLE D | | | PONCE | PR | 00731 | |
| MARIA M ORTIZ MEDINA | HC 3 BOX 11921 | | | | JUANA DIAZ | PR | 00795 | |
| MARIA M ORTIZ MELENDEZ | PO BOX 1376 | | | | OROCOVIS | PR | 00720-1376 | |
| MARIA M ORTIZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M ORTIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M ORTIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M ORTIZ ORTIZ | HC 02 BOX 5440 | | | | COAMO | PR | 00769 | |
| MARIA M ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA M ORTIZ PEREZ | BO BARROS | P O BOX 1417 | | | OROCOVIS | PR | 00720 | |
| MARIA M ORTIZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M ORTIZ RIVERA | BO MAVILLA BOX 231 | | | | COROZAL | PR | 00783 | |
| MARIA M ORTIZ/JUAN CARLOS COTTO | BO HORMIGAS SECT LOS HERMANOS | CARR 785 KM 4 5 | | | CAGUAS | PR | 00725 | |
| MARIA M OTERO MONTALVAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA M OTERO RODRIGUEZ | 81 CALLE LOS HEROES INT | | | | ARECIBO | PR | 00612 | |
| MARIA M PACHECO CARTAGENA | D 72 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| MARIA M PACHECO CRUZ | 58 CALLE SOLEDAD | | | | RIO GRANDE | PR | 00745 | |
| MARIA M PADIN RODRIGUEZ | BOX 976 | | | | HATILLO | PR | 00659 | |
| MARIA M PAGAN | C/O MILDRED RODRIGUEZ MARTINEZ | PO BOX 21408 | | | SAN JUAN | PR | 00928-1408 | |
| MARIA M PAGAN | URB FAIRVIEW | 736 CALLE JUAN CASADO | | | SAN JUAN | PR | 00926 | |
| MARIA M PAGAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M PAGAN OLIVERO | COND JARDINES DE CAPARRA | APT 511 | | | BAYAMON | PR | 00956 | |
| MARIA M PAGAN RODRIGUEZ | P O BOX 560815 | | | | GUAYANILLA | PR | 00656 | |
| MARIA M PARDO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M PARES MARTINEZ | REPARTO UNIVERSITARIO | 365 CALLE EMORY | | | SAN JUAN | PR | 00926-1820 | |
| MARIA M PARRILLA SOTOMAYOR | PUERTO NUEVO | 1005. CALLE ALGERIA | | | SAN JUAN | PR | 00920 | |
| MARIA M PEREZ | 21 CALLE TROCHE APT 403 | | | | CAGUAS | PR | 00725 | |
| MARIA M PEREZ | P O BOX 371910 | | | | CAYEY | PR | 00736 | |
| MARIA M PEREZ ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| MARIA M PEREZ DE MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M PEREZ MEDINA | HC 43 BOX 10182 | | | | CAYEY | PR | 00737 | |
| MARIA M PEREZ MOJICA | HC 2 BOX 7023 | | | | FLORIDA | PR | 00650-9106 | |
| MARIA M PEREZ MOJICA | HC 2 BOX 7032 | | | | FLORIDA | PR | 00650 | |
| MARIA M PEREZ PEREZ | BDA SAN ISIDRO | 112 PEDRO RODRIGUEZ A | | | SABANA GRANDE | PR | 00637 | |
| MARIA M PEREZ PEREZ | PO BOX 21045 | | | | SAN JUAN | PR | 00928-1045 | |
| MARIA M PIETRI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M PINTO RODRIGUEZ | URB VISTAMAR 2 1202 | CALLE GERONA | | | CAROLINA | PR | 00983 | |
| MARIA M PIZARRO FUENTES | PARC SUAREZ | 202 CALLE 6 | | | LOIZA | PR | 00772 | |
| MARIA M PLANADEBALL DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARIA M PORTO LOPEZ | C 61 BO PLAYITA BOX 837 | | | | SALINAS | PR | 00751 | |
| MARIA M RAMIREZ FERNANDEZ | HIGUILLAS SAN ANTONIO | 508 EXT SUR | | | DORADO | PR | 00646 | |
| MARIA M RAMIREZ TORRES | PO BOX 202 | | | | OROCOVIS | PR | 00720 | |
| MARIA M RAMIREZ TORRES | VILLA OLIMPICA | EDIF 400 APT 4 A | CALLE CONFIANZA LAS VIRTUDES | | SAN JUAN | PR | 00924 | |
| MARIA M RAMOS | COND COLINAS DE CUPEY | APT 2 E | | | SAN JUAN | PR | 00926 | |
| MARIA M RAMOS GARCIA | PANORAMA ESTATES | C 26 CALLE 1 | | | BAYAMON | PR | 00911 | |
| MARIA M RAMOS RIVERA | PO BOX 520 | | | | CAROLINA | PR | 00985 | |
| MARIA M RAMOS RODRIGUEZ | DDS 137 | | | | ARECIBO | PR | 00614 | |
| MARIA M RAMOS VELEZ | FAIR VIEW | 714 CALLE GONZALO GLGS URB FAIRVIEW | | | SAN JUAN | PR | 00926 | |
| MARIA M REYES COLON | HC 01 BOX 6578 | | | | COMERIO | PR | 00782-9702 | |
| MARIA M REYES FIGUEROA | PMB 607 BOX 7105 | | | | PONCE | PR | 00732 | |
| MARIA M REYES FIGUEROA | PUNTA DIAMANTE | TT4 CALLE SILLY | | | PONCE | PR | 00732 | |
| MARIA M REYES PAGAN | URB ROUND HILL | 235 CALLE HORTENCIA | | | TRUJILLO ALTO | PR | 00976-2735 | |
| MARIA M REYES TORRES | HC 3 BOX 8477 | | | | BARRANQUITAS | PR | 00794 | |
| MARIA M RIJOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA M RIOS DE ADORNO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M RIVAS FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M RIVERA | COM MOSQUITO | SOLAR 253 A | | | SALINAS | PR | 00704 | |
| MARIA M RIVERA / JORGE M M FIGUEROA | BO LLANOS  COSTA | CARR 303 KM 9.2 | | | CABO ROJO | PR | 00623 | |
| MARIA M RIVERA BARRETO | BOX 954 | | | | TOA ALTA | PR | 00954 | |
| MARIA M RIVERA CARRION | RES LUIS LLORENS TORRES | EDF 79 APT 1508 | | | SANTURCE | PR | 00915 | |
| MARIA M RIVERA CINTRON | URB EL VERDE | 48 CALLE SATURNO | | | CAGUAS | PR | 00725 | |
| MARIA M RIVERA COLON | BO OLIMPO | 700 CALLE H | | | GUAYAMA | PR | 00784 | |
| MARIA M RIVERA FIGUEROA | PUERTO NUEVO | 305 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| MARIA M RIVERA FRANCO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M RIVERA HERNANDEZ | ADM SISTEMA DEL RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| MARIA M RIVERA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M RIVERA LAPORTE | PO BOX 459 | | | | GUAYAMA | PR | 00785 | |
| MARIA M RIVERA LAPORTE | [ADDRESS ON FILE] | | | | | | | |
| MARIA M RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M RIVERA MALDONADO | BOX 140818 | | | | ARECIBO | PR | 00614 | |
| MARIA M RIVERA MARTINEZ | BARAHONA | 245 GUILLERMO ALICEA | | | MOROVIS | PR | 00687 | |
| MARIA M RIVERA MATOS | URB VILLA OLIMPICA | 497 PASEO 7 | | | SAN JUAN | PR | 00924 | |
| MARIA M RIVERA MONTES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M RIVERA NEVAREZ | HC 80 BOX 8329 | | | | DORADO | PR | 00646 | |
| MARIA M RIVERA OCASIO | HC 01 BOX 6705 | | | | CANOVANAS | PR | 00729 | |
| MARIA M RIVERA ORTIZ | P M B 262 | P O BOX 1981 | | | LOIZA | PR | 00772 | |
| MARIA M RIVERA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA M RIVERA RIVERA | 222 CALLE REYES | | | | CAYEY | PR | 00736 | |
| MARIA M RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M RIVERA ROJAS | RES GAUTIER BENITEZ | EDIF 16 APT 145 | | | CAGUAS | PR | 00725 | |
| MARIA M RIVERA ROSADO | URB II 11 CALLE 24 | | | | BAYAMON | PR | 00957 | |
| MARIA M RIVERA SALIVIA | HILL BROTHERS SUR | 362 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| MARIA M RIVERA SANTOS | HC 43 BOX 11710 | | | | CAYEY | PR | 00736 | |
| MARIA M RIVERA VAZQUEZ | 1 SAN JUAN PARK APT K 9 | | | | SAN JUAN | PR | 00909 | |
| MARIA M RIVERA VAZQUEZ | URB VALLE ALTO | 1114 CORDILLERA | | | PONCE | PR | 00730 | |
| MARIA M ROA RODRIGUEZ | JARDINES COUNTRY CLUB | E 18 CALLE 13 | | | CAROLINA | PR | 00983 | |
| MARIA M ROBLES RODRIGUEZ | 7 URB JARDS DE PARQ ESCORIAL | 59 BOULEVARD MEDIA LUNA | APT 1803 | | CAROLINA | PR | 00987-4935 | |
| MARIA M ROCCA CASTRO | 2745 PASEO ADONIS | | | | LEVITTOWN | PR | 00949 | |
| MARIA M ROCCA CASTRO | LEVITTOWN | 2745 PASEO ADONIS | | | TOA BAJA | PR | 00949 | |
| MARIA M RODRIGUEZ | PARC GANDARAS | 15 CALLE 1 ALTOS | | | CIDRA | PR | 00739 | |
| MARIA M RODRIGUEZ | PO BOX 305122 | | | | SAINT THOMAS | VI | 00802 | |
| MARIA M RODRIGUEZ | URB DOS PINOS | 404 CALLE HERMES | | | SAN JUAN | PR | 00925 | |
| MARIA M RODRIGUEZ CABAN | PMB 094 P O BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| MARIA M RODRIGUEZ CALDERON | RR 9 BOX 1506 | | | | SAN JUAN | PR | 00926 | |
| MARIA M RODRIGUEZ CARBONELL | [ADDRESS ON FILE] | | | | | | | |
| MARIA M RODRIGUEZ CARBONELL | [ADDRESS ON FILE] | | | | | | | |
| MARIA M RODRIGUEZ CARRERO | 526 CALLE MANO SICO | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MARIA M RODRIGUEZ CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M RODRIGUEZ CRUZ | HC 01 BOX 6480 | | | | CIALES | PR | 00638 | |
| MARIA M RODRIGUEZ CRUZ | PARK VIEW TERRACE | EDIF 6 APT 603 | | | CANOVANAS | PR | 00729 | |
| MARIA M RODRIGUEZ CRUZ | PO BOX 4040 SUITE 318 | | | | JUNCOS | PR | 00777 | |
| MARIA M RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M RODRIGUEZ DE JESUS | BDA VIETNAM | 57 CALLE B | | | GUAYNABO | PR | 00970 | |
| MARIA M RODRIGUEZ DESARDEN | HC 01 BOX 10751 | | | | SAN GERMAN | PR | 00683 | |
| MARIA M RODRIGUEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M RODRIGUEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M RODRIGUEZ MORALES | HC 01 BOX 4487 | | | | COROZAL | PR | 00783 | |
| MARIA M RODRIGUEZ NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M RODRIGUEZ RIOS | 18 CALLE JOSE DE DIEGO | | | | GUAYNABO | PR | 00969 | |
| MARIA M RODRIGUEZ RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MARIA M RODRIGUEZ ROBLES | HC 02 BOX 6114 | | | | LUQUILLO | PR | 00773 | |
| MARIA M RODRIGUEZ RODRIGUEZ | P O BOX 1921 | | | | MANATI | PR | 00674-1921 | |
| MARIA M RODRIGUEZ RODRIGUEZ | URB MONTE CLARO | MQ 37 PLAZA 38 | | | BAYAMON | PR | 00961 | |
| MARIA M RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M RODRIGUEZ TORRES | VILLA DE PARANA | S9 3 CALLE 5A | | | SAN JUAN | PR | 00926 | |
| MARIA M ROMAN | H C 1 BOX 10203 | | | | COAMO | PR | 00769-9701 | |
| MARIA M ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA M ROMAN MONELL | [ADDRESS ON FILE] | | | | | | | |
| MARIA M ROSA JULIA | BRISAS DE CAYEY | EDIF 9 APT 102 | | | CAYEY | PR | 00737 | |
| MARIA M ROSADO MATOS | RR 36 BOX 1220 | | | | SAN JUAN | PR | 00926 | |
| MARIA M ROSADO SANTIAGO | PO BOX 40690 | | | | SAN JUAN | PR | 00940 | |
| MARIA M ROSADO TORRES | RR 2 BOX 7912 | | | | CIDRA | PR | 00739 | |
| MARIA M ROSARIO CORTEZ | 35-621 ST APT 3D ASTORIA | | | | NEW YORK | NY | 11106 | |
| MARIA M RUBERT MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M RUIZ CAMACHO | COND PASEO ABRIL | APTO 402 | | | TOA BAJA | PR | 00949 | |
| MARIA M RUIZ MONGE | 723 CALLE 65 INFANTERIA | | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA M RUIZ SERRANO | HC 6 BOX 11912 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARIA M RUIZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M SAIS ROCAFORT | P O BOX 8258 | | | | SAN JUAN | PR | 00910 | |
| MARIA M SAIS ROCAFORT | URB SAN GERARDO | 339 CALLE TEJAS | | | SAN JUAN | PR | 00926 | |
| MARIA M SAN MARTIN FERNANDEZ | P O BOX 969 | | | | CIDRA | PR | 00739 | |
| MARIA M SANABRIA MORALES | SIERRA LINDA | H 39 CALLE GARCIA | | | GUAYNABO | PR | 00969 | |
| MARIA M SANCHEZ | SOLAR 1 COM GUAYPAO | | | | GUANICA | PR | 00653 | |
| MARIA M SANCHEZ BONILLA | EDIFICIO SAN JUAN HEALTH CENTRE | 150 DE DIEGO SUITE 705 | | | SAN JUAN | PR | 00907 | |
| MARIA M SANCHEZ BONILLA | EDIF SAN JUAN HEALTH CENTRE | 150 DE DIEGO SUITE 705 | | | SAN JUAN | PR | 00907 | |
| MARIA M SANCHEZ LUGO | URB JARDINES DE GUATEMALA | E 20 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| MARIA M SANCHEZ MELENDEZ | HC 43 BOX 9568 | | | | CAYEY | PR | 00736 | |
| MARIA M SANCHEZ NATAL | SANTA JUANAITA | DD 46 CALLE 37 | | | BAYAMON | PR | 00000 | |
| MARIA M SANCHEZ TEXIDOR | [ADDRESS ON FILE] | | | | | | | |
| MARIA M SANTA MILANO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M SANTIAGO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M SANTIAGO DIAZ | HC 43 BOX 9586 | | | | CAYEY | PR | 00736 | |
| MARIA M SANTIAGO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M SANTIAGO FONTANEZ | HC 03 BOX 13210 | | | | UTUADO | PR | 00641 | |
| MARIA M SANTIAGO LOPEZ | RR 01 BOX 2493 | | | | CIDRA | PR | 00739 | |
| MARIA M SANTIAGO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M SANTIAGO RIVERA | 2 SECC SANTA JUANITA | PP8 CALLE 34 | | | BAYAMON | PR | 00956 | |
| MARIA M SANTIAGO RIVERA | BO QDA CRUZ | CARR 824 KM 6 02 | | | TOA ALTA | PR | 00719 | |
| MARIA M SANTIAGO VEGA | PO BOX 71 | | | | SAN GERMAN | PR | 00683 | |
| MARIA M SANTOS DIAZ | HC 01 BOX 6232 | | | | CIALES | PR | 00638 | |
| MARIA M SANTOS RODRIGUEZ | PO BOX 3139 | | | | CIDRA | PR | 00739 | |
| MARIA M SANTOS RODRIGUEZ | PO BOX 372294 | | | | CAYEY | PR | 00737 | |
| MARIA M SCHROEDER RIVERA | P O BOX 1394 | | | | JUNCOS | PR | 00777 | |
| MARIA M SEGARRA FALCON | URB LAS AMERICAS 963 A | CALLE SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| MARIA M SEGARRA HERNANDEZ | URB VILLA BLANCA 40 | CALLE RUBI | | | CAGUAS | PR | 00725 | |
| MARIA M SEMIDEY DE JESUS | HC 1 BOX 6528 | | | | SALINAS | PR | 00751 | |
| MARIA M SERRANO AYALA | P O BOX 1000 | SUITE 39 | | | CAYEY | PR | 00737 | |
| MARIA M SERRANO CRESPO | PO BOX 109 | | | | SAN LORENZO | PR | 00754 | |
| MARIA M SILVAGNOLI CASTRO | REPARTO VALENCIA | CALLE AMAPOLA F 65 | | | BAYAMON | PR | 00959 | |
| MARIA M SOTO ACEVEDO | 543 G ABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| MARIA M SOTO MARQUEZ | VILLAS DE CANEY | A 28 AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA M SOTO QUILES | 60 BO PUEBLO SECO | | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA M SOTO RIVERA | PO BOX 2933 | | | | ARECIBO | PR | 00612 | |
| MARIA M SOTO RODRIGUEZ | BO JUNQUITO | 143 CALLE JAZMIN BOX 4706 | | | HUMACAO | PR | 00777 | |
| MARIA M SUAREZ AROCHO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M SULIVERAS VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA M TORO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M TORRES ARVELO | BOX 83 | | | | LAS MARIAS | PR | 00670 | |
| MARIA M TORRES ARVELO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M TORRES BURGOS | HC-01 BOX 4147 | | | | VILLALBA | PR | 00766-9710 | |
| MARIA M TORRES DAVILA | BO FRANQUEZ HC 2 | BOX 5519 | | | MOROVIS | PR | 00687 | |
| MARIA M TORRES DAVILA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M TORRES RIVERA | RES YUQUILLU | APT 50 EDIF F | | | LUQUILLO | PR | 00773 | |
| MARIA M TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M TORRES ROSARIO | URB RIO CANAS | 1732 CALLE CRISTAL | | | PONCE | PR | 00728-1737 | |
| MARIA M TORRES TIRADO | HC 1 BOX 10503 | | | | SAN GERMAN | PR | 00653 | |
| MARIA M TORRES VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M TORRES VELEZ | HOGAR CRISTO REY | APT 509 | | | CAGUAS | PR | 00625 | |
| MARIA M TOSADO ALONSO | URB VILLA CAROLINA | 137-2 CALLE 403 | | | CAROLINA | PR | 00985-4065 | |
| MARIA M URBISTONDO CACERES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M VALENTIN VALDES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M VARGAS RIQUELMII | SABANA GARDENS | 8-34 CALLE 10 | | | CAROLINA | PR | 00983 | |
| MARIA M VAZQUEZ | BOX 158 | | | | CIDRA | PR | 00739 | |
| MARIA M VAZQUEZ CASTRO | URB SANTIAGO IGLESIAS | 1768 CALLE ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| MARIA M VAZQUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M VAZQUEZ LOPEZ | PO BOX 276 | | | | COROZAL | PR | 00783 | |
| MARIA M VAZQUEZ MONTEROSA | HC 04 BOX 12601 | | | | HUMACAO | PR | 00792 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 311 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA M VAZQUEZ TRINIDAD | URB VILLAS DE CARRAIZO | RR 7 BOX 315 | | | SAN JUAN | PR | 00926 | |
| MARIA M VEGA PAGAN | P O BOX 779 | | | | VEGA BAJA | PR | 00694 | |
| MARIA M VEGA PAZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARIA M VEGA RIVERA | PO BOX 97 | | | | MOROVIS | PR | 00687 | |
| MARIA M VELAZQUEZ CARABALLO | W 23 R TURB GLENVIEW GARDENS | | | | PONCE | PR | 00730-1653 | |
| MARIA M VELEZ MARTINEZ | REPTO MACIAS | 233 CALLE VENDRIX | | | MAYAGUEZ | PR | 00680 | |
| MARIA M VELEZ SANTIAGO | PO BOX 1017 | | | | ADJUNTAS | PR | 00601-1017 | |
| MARIA M VENDRELL JUARBE | P O BOX 278 | | | | ISABELA | PR | 00662 | |
| MARIA M VERA SAAVEDRA | PO BOX 148 | | | | QUEBRADILLAS | PR | 00678 | |
| MARIA M VICETE RIVERA | URB PARQUE ECUESTRE | 807  YCARO | | | CAROLINA | PR | 00987 | |
| MARIA M VILLALONGO SANTANA | PO BOX 233 | | | | RIO GRANDE | PR | 00745-0233 | |
| MARIA M VILLANUEVA MOLINA | HC 03 BOX 5768 | | | | HUMACAO | PR | 00791 | |
| MARIA M Y ROBERTO MASCARO | URB FLORAL PARK | 66 MATIENZO CINTRON | | | SAN JUAN | PR | 00917 | |
| MARIA M ZENO RIVERA | COND LA PLAYA | EDIF E APT 101 | | | ARECIBO | PR | 00612 | |
| MARIA M. ACEVEDO REYES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. APONTE APONTE | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. ARROYO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. ARROYO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. BURGOS | CASTELLANA GARDENS II-14 CALLE-33 | | | | CAROLINA | PR | 00983 | |
| MARIA M. CABALLERO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. CAMPO URRUTIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. CANCEL CANCEL | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. CARABALLO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. CARRASQUILLO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. CARVAJAL RIVERA | URB SANTA JUANITA | FF11 CALLE 33 | | | BAYAMON | PR | 00956 | |
| MARIA M. CASTILLO ORTIZ | SUITE 241 P.O. BOX 10000 | | | | CAYEY | PR | 00737 | |
| MARIA M. CASTRO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. CCRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARIA M. CENTENO CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. CHAPERO QUINONES | URB SAN IGNACIO | 23 CALLE SAN MELCHOR | | | SAN JUAN | PR | 00927 | |
| MARIA M. COSME RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. COSTOSO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. DALMAU SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. DIAZ CABRERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. DIAZ CABRERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. DIAZ CABRERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. DIAZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. DIAZ TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. DOMENECH BULERIN | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| MARIA M. DONES SANDOVAL | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. FEBRES RIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. FEBRES RIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. FIGUEROA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. FIGUEROA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. GONZALEZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. GONZALEZ ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. GONZALEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. LABOY RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. MALDONADO GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. MARTINEZ JUSTINIANO | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| MARIA M. MATTA ESTIEN | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. MELENDEZ CONCEPCION | RES LUIS LLORENS TORRES | EDIF 137 APTO 2541 | | | SAN JUAN | PR | 00915 | |
| MARIA M. MENDOZA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. MIRANDA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. MIRANDA TRUJILLO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. MORENO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. MORENO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. MORENO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. MOYA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. NEGRON ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. NEGRON COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. NOA ROJAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. OQUENDO AYALA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. ORTEGA VAZQUEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| MARIA M. ORTIZ RAMOS | BO. ARENA SECTOR SANTA CLARA | RR2  BUZON 5382 | | | CIDRA | PR | 00739 | |
| MARIA M. ORTIZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. PARES TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. RIOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. RIVERA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. RIVERA RODRIGUEZ | PO BOX 969 | | | | AIBONITO | PR | 00705 | |
| MARIA M. RIVERA SIERRA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. ROBLES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. RODRIGUEZ ROHENA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. RODRIGUEZ ROHENA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. RODZ VEGA | CARR 842 KM 5.6 CAMINO LOS GARCIA | | | | SAN JUAN | PR | 00926 | |
| MARIA M. ROSARIO RIVERA | FLAMBOYAN GARDEN | 17 CALLE 11 BDA ISRAEL | | | SAN JUAN | PR | 00917 | |
| MARIA M. RUIZ MONGE | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. SANCHEZ RIVERA | PO BOX 107 | | | | LA PLATA | PR | 00786 | |
| MARIA M. SANTIAGO | PO BOX 548 | | | | MANATI | PR | 00674 | |
| MARIA M. SANTIAGO CASIANO | COND. BELLOMONTE B 13 CALLE 11 | | | | GUAYNABO | | 00969 | |
| MARIA M. SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. SERRANO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. SUAREZ JEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. TORO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. TRUJILLO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. VEGA COTTY | [ADDRESS ON FILE] | | | | | | | |
| MARIA M. VELEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| MARIA MACHADO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARIA MACHUCA PRADO | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA MAGDALENA CINTRON TORRES | RR 1 BOX 10448 | | | | TOA ALTA | PR | 00953 | |
| MARIA MAGDALENA LINERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA MAISONET MATTA | [ADDRESS ON FILE] | | | | | | | |
| MARIA MALAVE CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| MARIA MALAVE GOMEZ | ALTURAS DE MAYAGUEZ | A 3 CALLE YAUREL | | | MAYAGUEZ | PR | 00680 | |
| MARIA MALDONADO | BO VIVI ABAJO HC 1 | | | | UTUADO | PR | 00641 | |
| MARIA MALDONADO | LA PLATA | K 30 CALLE 7 | | | CAYEY | PR | 00736 | |
| MARIA MALDONADO | P O BOX 8151 | | | | CAGUAS | PR | 00726-8151 | |
| MARIA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA MALDONADO DE PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA MALDONADO HERNANDEZ | HC 06 BOX 10085 | | | | HATILLO | PR | 00659 | |
| MARIA MALDONADO KUILAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA MALDONADO MALDONADO | HC 2 BOX 7254 | | | | UTUADO | PR | 00641 | |
| MARIA MALDONADO MERCED | [ADDRESS ON FILE] | | | | | | | |
| MARIA MALDONADO RAMIREZ | ALT DE ISABELA | EDF 9 APT 49 | | | ISABELA | PR | 00662 | |
| MARIA MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA MALDONADO SANCHEZ | 73 CALLE BETANCES | | | | CIALES | PR | 00638 | |
| MARIA MANUELA CAMACHO PAILLA | SOLAR 59 PPOLE OJEA | | | | CABO ROJO | PR | 00623 | |
| MARIA MARGARITA CENTENO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA MARGARITA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA MARGARITA RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA MARIN ROSARIO | PO BOX 3002 SUITE 346 | | | | RIO GRANDE | PR | 00745 | |
| MARIA MARQUEZ GONZALEZ | HC 1 BOX 10378 | | | | LAJAS | PR | 00667 | |
| MARIA MARRERO FIGUEROA | URB DELGADO | D 15 CALLE 16 | | | CAGUAS | PR | 00725 | |
| MARIA MARRERO FIGUEROA | VILLA PLATA | D 04 CALLE 4 | | | DORADO | PR | 00646 | |
| MARIA MARRERO GARCIA | EXT VILLAS DE LOIZA | QQ 27 CALLE 32 | | | CANOVANAS | PR | 00729 | |
| MARIA MARRERO ORTIZ | PO BOX 522 | | | | BORINQUEN | PR | 00679 | |
| MARIA MARRERO REYES | HC 03 BOX 20458 | | | | ARECIBO | PR | 00612 | |
| MARIA MARTINEZ  GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA MARTINEZ  GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA MARTINEZ BARRIENTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MARIA MARTINEZ COLLAZO | PO BOX 136 | | | | AIBONITO | PR | 00705 | |
| MARIA MARTINEZ CORDERO | BDA JARDIN | CALLE ESCORPIO BOX 28 | | | VEGA BAJA | PR | 00619 | |
| MARIA MARTINEZ DE CLAVEL | [ADDRESS ON FILE] | | | | | | | |
| MARIA MARTINEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| MARIA MARTINEZ MASSO | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| MARIA MARTINEZ PANTOJAS | BDA SANDIA | 7 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| MARIA MARTINEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MARIA MARTINEZ VANDEIDYS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARIA MARTINO LOZADA | PMB 115 RRS  BOX 4999 | | | | BAYAMON | PR | 00956 | |
| MARIA MASSA DIEPPA | PO BOX 3078 | | | | CAROLINA | PR | 00984-3078 | |
| MARIA MASSOL SANTANA | VILLA DEL CARMEN | 2540 TENERIFE | | | PONCE | PR | 00719 | |
| MARIA MATOS CARDONA | FLAMBOYAN GARDENS | 43 C | | | MAYAGUEZ | PR | 00680 | |
| MARIA MATOS RONDAN | SAN ISIDRO | PARC 109 LAS DELICIAS | | | CANOVANAS | PR | 00729 | |
| MARIA MAURY SOTO | HC 06 BOX 661 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARIA MAURY SOTO | P O BOX 71325 | SUITE 86 | | | SAN JUAN | PR | 00936-8425 | |
| MARIA MAYSONET CARRION | 42 PROGRESO CALLE 1 PDA 20 | | | | SAN JUAN | PR | 00909 | |
| MARIA MAYSONET GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA MAYSONET MOJICA | EXT REXVILLE | J2-12 CALLE 13 A | | | BAYAMON | PR | 00957 | |
| MARIA MEDINA ENRIQUEZ | RES SAN ANTONIO | EDF E APT 681 | | | SAN JUAN | PR | 00901 | |
| MARIA MEDINA MALDONADO | HC 33 BOX 5323 | LOS PUERTOS | | | DORADO | PR | 00646 | |
| MARIA MEDINA MALDONADO | URB SANTA CRUZ | 28 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| MARIA MEDINA MENDEZ | BO ESPINO | HC 0 BOX 39456 | | | LARES | PR | 00669 | |
| MARIA MEDINA MORALES | ALT DE SAN LORENZO | H 62 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| MARIA MEDINA PEREZ | COND LAS GLADIOLAS | EDIF 301 APT 804 | | | SAN JUAN | PR | 00930 | |
| MARIA MEDINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA MELECIO GARCIA | BO MAGUAYO | SECTOR MAYSONETT II PARC 23 | | | DORADO | PR | 00646 | |
| MARIA MELENDES MEDINA | TOA ALTA HAIGHTS | 421 CALLE 21A | | | TOA ALTA | PR | 00953 | |
| MARIA MELENDEZ | HC 1 BOX 24545 | VILLA COLOMBO | | | VEGA BAJA | PR | 00693 | |
| MARIA MELENDEZ RIVERA | BDA SARDIN | 38 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| MARIA MELENDEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MARIA MELENDEZ RODRIGUEZ | VILLA CAROLINA | 137-7 CALLE 403 | | | CAROLINA | PR | 00630 | |
| MARIA MENDEZ SELPA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARIA MENDEZ ZORRILLA | URB SIERRA ZORRILLA | H 44 CALLE 4 | | | BAYAMON | PR | 00959 | |
| MARIA MENDEZ ZORRILLA | URB  VISTA ALEGRE | 11 CALLE CUARTEL | | | BAYAMON | PR | 00956 | |
| MARIA MENDOZA CALLE | [ADDRESS ON FILE] | | | | | | | |
| MARIA MENDOZA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA MENENDEZ VERA | 831 MANANTIALES | | | | MAYAGUEZ | PR | 00680-2362 | |
| MARIA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA MERCADO COTTS | [ADDRESS ON FILE] | | | | | | | |
| MARIA MERCADO MACHUCA | 854 N SACRAMENTO AVE | | | | CHICAGO | IL | 60622 | |
| MARIA MERCADO TORRES | PMB 178 PO BOX 11850 | | | | SAN-JUAN | PR | 00922-1850 | |
| MARIA MERCED RIVERA | APARTADO 184 | | | | AGUAS BUENAS | PR | 00703 | |
| MARIA MERCEDES  GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA MERCEDES CAMACHO | CALLE BALDORIOTY 71 | | | | PONCE | PR | 00731 | |
| MARIA MERCEDES FIGUEROA MORGADE | [ADDRESS ON FILE] | | | | | | | |
| MARIA MERCEDES MARTIN ALONSO | SIERRA BAYAMON | 9 BLQ 81 CALLE 68 | | | BAYAMON | PR | 00798-6632 | |
| MARIA MERCEDES MELENDEZ | PO BOX 371 | | | | COMERIO | PR | 00782 | |
| MARIA MERCEDES ORTIZ RIVERA | BORINQUEN TOWER I | 1484 AVE ROOSEVELT APT 406 | | | SAN JUAN | PR | 00920-2719 | |
| MARIA MERCEDES ORTIZ RIVERA | COND BORINQUEN TOWER 1 APT 406 | | | | SAN JUAN | PR | 00920-2719 | |
| MARIA MERCEDES SANTIAGO GARCIA | LA MERCED | 392 CALLE SORRENTO MEDINA APT 1316 | | | SAN JUAN | PR | 00928 | |
| MARIA MERCEDES TORO RODRIGUEZ | EDIFICIO GARCIA I | 1 A CALLE VIRTUD | | | PONCE | PR | 00730 | |
| MARIA MERCEDES VALLE GONZALEZ | PUERTO NUEVO | 4 AVE SOL | | | VEGA BAJA | PR | 00693 | |
| MARIA MERCEDES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA MERCEDES VILLANUEVA FIGUEROA | URB SANTA RITA | 25 CALLE SANTANDER | | | SAN JUAN | PR | 00925 | |
| MARIA MILAGROS CRUZ | COM LOS LLANOS | SOLAR 77 | | | COAMO | PR | 00769 | |
| MARIA MILAGROS RIVERA CARRERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA MILAGROS SANCHEZ CRESPO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA MILAGROS SOTO RAMOS | P O BOX 966 | | | | HATILLO | PR | 00659 | |
| MARIA MINERVA REYES GONZALEZ | 612 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00915 | |
| MARIA MIRANDA ACEVEDO | PO BOX 931 | | | | CABO ROJO | PR | 00623 | |
| MARIA MIRANDA NADAL | MAYAGUEZ HOUSING | EDIF 2 APT 36 | | | MAYAGUEZ | PR | 00680 | |
| MARIA MIRANDA NATER | URB JARDINES DE RIO GRANDE | BJ 671 CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| MARIA MIRANDA REYES | BDA. TRASTALLERES | 928 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| MARIA MIRANDA RIVERA | HC 01 BOX 5557 | | | | OROCOVIS | PR | 00720 | |
| MARIA MIRANDA ROLDAN | PO BOX 504 | | | | JUNCOS | PR | 00777 | |
| MARIA MIRANDA TORRES | HC 01 BOX 4797 | | | | SABANA HOYOS | PR | 00688 | |
| MARIA MOLINA ESTRONZA | HC 1 BOX 3926 | | | | ADJUNTAS | PR | 00601 | |
| MARIA MOLINA ESTRONZA | [ADDRESS ON FILE] | | | | | | | |
| MARIA MOLINA TEXIDOR | P O BOX 70250 SUITE 188 | | | | SAN JUAN | PR | 00936 | |
| MARIA MOLINA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA MONROIG ORTIZ | PO BOX 882 | | | | ISABELA | PR | 00662 | |
| MARIA MONSERRATE RODRIGUEZ | SABANA LLANA | 1004 CALLE LEALTAD | | | SAN JUAN | PR | 00923 | |
| MARIA MONTALBAN NEVAREZ | BO NUEVA VILLA POLILLA | 48 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| MARIA MONTALVAN VEGA | BO RABANAL PARC LA MILAGROSA | RR 1 BOX 3514 | | | CIDRA | PR | 00739 | |
| MARIA MONTALVO ALMODOVAR & LCDO ANGEL | PADRO MARINA | PARC TIBURON | BZN 143 CALLE 21 | | BARCELONETA | PR | 00617 | |
| MARIA MONTALVO FORT | P.O. BOX 1781 | | | | CAGUAS | PR | 00726 | |
| MARIA MONTALVO GONZALEZ | RES DAVILA FREYTES | EDIF 10 APT 33 | | | BARCELONETA | PR | 00617 | |
| MARIA MONTES DEL TORO | [ADDRESS ON FILE] | | | | | | | |
| MARIA MONTES MARIN | HC 2 BOX 8026 | | | | CIALES | PR | 00638 | |
| MARIA MONTIJO CARDONA | [ADDRESS ON FILE] | | | | | | | |
| MARIA MONTOYA VELAZQUEZ | VILLA FONTANA | JN-13 VIA FABIANA | | | CAROLINA | PR | 00983 | |
| MARIA MORALES | HC 04 BOX 47287 | | | | MAYAGUEZ | PR | 00680 | |
| MARIA MORALES ÁLVAREZ | MARÍA MORALES ÁLVAREZ (DERECHO PROPIO) | CIUDAD UNIVERSITARIA, | D-6 CALLE B-ESTE | | TRUJILLO ALTO | PR | 976 | |
| MARIA MORALES ANDRADES | P O BOX 457 | | | | LAS PIEDRAS | PR | 00771 | |
| MARIA MORALES CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MARIA MORALES COLLAZO | RR 3 BOX 9713 | | | | TOA ALTA | PR | 00953 | |
| MARIA MORALES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA MORALES GERENA | RES JARD DE SELLES | EDIF 1 APT 13 | | | SAN JUAN | PR | 00924 | |
| MARIA MORALES GUADALUPE | HC 1 BOX 7692 E | | | | LUQUILLO | PR | 00773-9608 | |
| MARIA MORALES MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA MORALES MARTINEZ | HC BOX 4161 | CAMINO NUEVO | | | YABUCOA | PR | 00767-9603 | |
| MARIA MORALES QUINTEYO | [ADDRESS ON FILE] | | | | | | | |
| MARIA MORALES QUINTERO | PO BOX 2082 | | | | VEGA ALTA | PR | 00962 | |
| MARIA MORALES RODRIGUEZ | URB COLINAS SAN AGUSTIN | 100 SAN CRISTOBAL | | | LAS PIEDRAS | PR | 00771 | |
| MARIA MORALES RODRIGUEZ | URB LA MARINA H 13 | CALLE D | | | CAROLINA | PR | 00979 | |
| MARIA MORALES SANTIAGO | RES LAS MARGARITAS | 1 EDIF 6 APT 69 | | | SAN JUAN | PR | 00915 | |
| MARIA MORALES VIVES | LOMAS VERDES | 2X 31 CALLE JAZMIN | | | BAYAMON | PR | 00956 | |
| MARIA MORFE MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA MOYA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MARIA MOYA ORTIZ | BO LLANADAS | BUZON 4-198 | | | ISABELA | PR | 00662 | |
| MARIA MOYENO CORTES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MARIA MULLER VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA MUNOZ AROCHO | [ADDRESS ON FILE] | | | | | | | |
| MARIA N BLANCO SANCHEZ | URB LOMAS DE TRUJILLO | J 17 CALLE 8 | | | TRUJILLO ALTO | PR | 00975 | |
| MARIA N DEL C OLIVER DE LA CRUZ | PARQUE SAN IGNACIO | D21 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| MARIA N JIMENEZ HERNANZ | RR 5 BOX 8919 | | | | BAYAMON | PR | 00956 | |
| MARIA N LAGUER UGARTE | [ADDRESS ON FILE] | | | | | | | |
| MARIA N MILAN BABILONIA | SOLAR 88 GUANAJIBO CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| MARIA N OLAN JUSTINIANO | HC 2 BOX 23383 | | | | MAYAGUEZ | PR | 00680 | |
| MARIA N REYES CONCEPCION | H-C 71 BOX 6731 | | | | CAYEY | PR | 00736 | |
| MARIA N RIVERA PEREZ | CORAL BEACH 1207 | TORRE 2 | | | CAROLINA | PR | 00979 | |
| MARIA N RODRIGUEZ LUNA | [ADDRESS ON FILE] | | | | | | | |
| MARIA N ROMERO BARRERO | BO COQUI | 146 PARCELAS VIEJAS | | | AGUIRRE | PR | 00704 | |
| MARIA N RONDA LUGO | PO BOX 310 | | | | HORMIGUEROS | PR | 00660 | |
| MARIA N SANCHEZ RIVERA | RES VILLA UNIVERSITARIA | EDIF 3 APT 24 | | | BARRANQUITAS | PR | 00794 | |
| MARIA N SANTANA | [ADDRESS ON FILE] | | | | | | | |
| MARIA N SANTIAGO TORRES | PO BOX 292 | | | | GURABO | PR | 00778 | |
| MARIA N TORRES COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA N VALENTIN MERCADO | HC 3 BOX 17519 | | | | QUEBRADILLA | PR | 00678 | |
| MARIA N VERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA N VICENTE CARATINI | PO BOX 1702 | | | | CIDRA | PR | 00739 | |
| MARIA N. CUADRADO MELENDEZ | HC 1 BOX 4674 | | | | GURABO | PR | 00778 | |
| MARIA N. MARIN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA NADAL RABASSA | [ADDRESS ON FILE] | | | | | | | |
| MARIA NANCY SANTIAGO | RES FCO M CINTRON | EDIF 1 APTO 8 | | | SALINAS | PR | 00751 | |
| MARIA NATAL VAZQUEZ | URB BAIROA | AC WL CALLE 13 | | | CAGUAS | PR | 00725 | |
| MARIA NATIVIDAD RIVERA MENDEZ | 111 COM LOS PINOS | | | | UTUADO | PR | 00641 | |
| MARIA NAVARRO FIGUEROA | PO BOX 7766 | | | | CAGUAS | PR | 00725 | |
| MARIA NAVARRO OCASIO | CARR 842 K M 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| MARIA NAVARRO SERRANO | PMB 52 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| MARIA NAVARRO Y/O FRANCISCO GOMEZ | URB MU'OZ RIVERA | 29 CALLE BRISAIDA | | | GUAYNABO | PR | 00969 | |
| MARIA NAVEDO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA NAZARIO BARRERA | URB BELMONTE | 72 CALLE ZARAGOZA | | | MAYAGUEZ | PR | 00680 | |
| MARIA NAZARIO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| MARIA NEGRON OTERO | RES LAS MARGARITAS | PROY 2-15 EDIF 17 APT 417 | | | SAN JUAN | PR | 00915 | |
| MARIA NEGRON PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA NEGRON RIOS | PO BOX 763 | | | | OROCOVIS | PR | 00720 | |
| MARIA NEGRON RIVERA | ESTANCIAS DE SABANA HOYOS | H 7 CALLE TORTOLA | | | ARECIBO | PR | 00688 | |
| MARIA NELA RAMOS GARCIA | PO BOX 367278 | | | | SAN JUAN | PR | 00936-7278 | |
| MARIA NELLY VEGA AGOSTO | PO BOX 5548 | | | | CAGUAS | PR | 00726 | |
| MARIA NEVAREZ DE GRACIA | EXT ALAMEDA | D 54 CALLE C | | | SAN JUAN | PR | 00926 | |
| MARIA NIEVES | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| MARIA NIEVES | VILLA JULIA | EDIF 1 APT E | | | QUEBRADILLAS | PR | 00678 | |
| MARIA NIEVES / NIEVES CATERING | BO BUENA VISTA | RR 11 BOX 9800 | | | BAYAMON | PR | 00956 | |
| MARIA NIEVES ALBINO | DANUVIO AZUL | 53 CALLE VIEJA | | | AGUADILLA | PR | 00603 | |
| MARIA NIEVES COLON | MSC 239 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA NIEVES ROMERO | PO BOX 51788 | | | | LEVITTOWN | PR | 00950 | |
| MARIA NIEVES VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA NOEL RAMOS | PO BOX 370075 | | | | CAYEY | PR | 00737 | |
| MARIA NOELIA MORALES MARTINEZ | VILLA CAROLINA | CALLE 526 BLOQUE 199 A NO 34 | | | CAROLINA | PR | 00985 | |
| MARIA NOEMI SIERRA APONTE | [ADDRESS ON FILE] | | | | | | | |
| MARIA O BELTRAN ACEVEDO | BO CALLEJONES | SECTOR LAS TORRES KM 22 1 | | | LARES | PR | 00669 | |
| MARIA O CRUZ MELENDEZ | URB VILLA MARINA | D 34 CALLE 5 | | | GURABO | PR | 00778 | |
| MARIA O MARTINEZ | HC 03 BOX 33235 | | | | MAYAGUEZ | PR | 00680 | |
| MARIA O MARTINEZ | PMB 128 | PO BOX 1781 | | | LOIZA | PR | 00772 | |
| MARIA O PEREZ RIVERA | HC 02 BOX 6956 | | | | BAJADERO | PR | 00616 | |
| MARIA O PRESTON MALDONADO | PO BOX 605-703 SUITE 404 | | | | AGUADILLA | PR | 00605 | |
| MARIA O RIVERA REVERON | [ADDRESS ON FILE] | | | | | | | |
| MARIA O. MARTINEZ PEGUERO | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| MARIA O. TORRES JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA OCASIO | HC 04 48759 | | | | CAGUAS | PR | 00725 | |
| MARIA OCASIO ROMAN | BO ARENALES BAJO | SECTOR LA PLATA | BUZON 466 | | ISABELA | PR | 00662 | |
| MARIA OCASIO SANABRIA | HC 03 BOX 15630 | | | | LAJAS | PR | 00667 | |
| MARIA OLABARRIETA | B404 COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA OLAVARRIA QUILES | 146 MALUER STAPT 4 B | | | | BROOKLYN | NY | 11206 | |
| MARIA OLIVER MARTINEZ | C 3 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| MARIA OLIVERAS JIMENEZ | URB SANTA ROSA | CALLE 8 BLQ 12-10 | | | BAYAMON | PR | 00956 | |
| MARIA OLIVERAS RODRIGUEZ | VILLA PALMERAS | D Y 13 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| MARIA OLIVERAS VAZQUEZ | RES C 18 | | | | CIALES | PR | 00638 | |
| MARIA OLIVIERI ABAD | [ADDRESS ON FILE] | | | | | | | |
| MARIA OLMO MIRANDA | PO BOX 225 | | | | LAS PIEDRAS | PR | 00771 | |
| MARIA OQUENDO ROMERO | COND EL VALLE | 409 CALLE DEL VALLE APT 304 | | | SAN JUAN | PR | 00915 | |
| MARIA ORNES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ORTEGA RIVERA | URB LAS COLINAS | M 10 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| MARIA ORTIZ CABAN | URB LUQUILLO MAR | CC 61 CALLE B | | | LUQUILLO | PR | 00773-2624 | |
| MARIA ORTIZ CLASS | [ADDRESS ON FILE] | | | | | | | |
| MARIA ORTIZ COLLAZO | PO BOX 7170 | | | | CAROLINA | PR | 00985 | |
| MARIA ORTIZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARIA ORTIZ DIAZ | CL78 BOX 7225 | | | | CEIBA | PR | 00735 | |
| MARIA ORTIZ FELICIANO | PO BOX 1307 | | | | VEGA ALTA | PR | 00692 | |
| MARIA ORTIZ GONZALEZ | HC 02 BOX 8366 | | | | JUANA DIAZ | PR | 00795 | |
| MARIA ORTIZ GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ORTIZ LAVIENA | [ADDRESS ON FILE] | | | | | | | |
| MARIA ORTIZ LAVIENA | [ADDRESS ON FILE] | | | | | | | |
| MARIA ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ORTIZ MALDONADO/SIRIALIX ANDINO | VILLA ESPERANZA CAMPANILLA | D 12 CALLE MIOSOTI | | | TOA BAJA | PR | 00951 | |
| MARIA ORTIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARIA ORTIZ OLIVO | RES FRANKLIN D ROOSEVELT | EDIF 19 APT 422 | | | MAYAGUEZ | PR | 00680 | |
| MARIA ORTIZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ORTIZ ROLON /EQ NATACION CAROLINA | VALLE ARRIBA HEIGHTS | AC 12 CALLE TULIPAN | | | CAROLINA | PR | 00984 | |
| MARIA ORTIZ SANTIAGO | URB COLINA VERDES | R 24 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| MARIA ORTIZ SANTOS | BRISAS DE MARAVILLA | I 18 CALLE VISTA ALEGRA | | | MERCEDITA | PR | 00715 | |
| MARIA ORTIZ TORRES | RES JUAN JIMENEZ GARCIA | EDIF 22 APT 198 | | | CAGUAS | PR | 00725 | |
| MARIA ORTIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA ORTIZ VALENZUELA | NUM 325 EDIF 9 | CALLE CECILIA SAN JOSE | | | SAN JUAN | PR | 00926 | |
| MARIA ORTIZ VAZQUEZ | HC 1 BOX 5211 | | | | CIALES | PR | 00638 | |
| MARIA OSORIO | 4111 SW 25 ST LOT 92 | | | | FORT LAUDERLE | FL | 33317 6938 | |
| MARIA OSORIO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| MARIA OSORIO OSORIO | HC 1 BOX 6933 | | | | LOIZA | PR | 00772 | |
| MARIA OTERO | HC 2 BOX 43304 | | | | VEGA BAJA | PR | 00693 | |
| MARIA OTERO CAEZ | BO OBRERO | 2279 CALLE BARBOSA | | | SAN JUAN | PR | 00915 | |
| MARIA OTERO FIGUEROA | CAPARRA TERRACE | 1132 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| MARIA OTERO MALDONADO | RES VISTA HERMOSA | EDIF 36 APT 474 | | | SAN JUAN | PR | 00921 | |
| MARIA OYOLA GARCIA | URB FULLANA # 10 CALLE ALMENDRO | | | | CAYEY | PR | 00737 | |
| MARIA OYOLA GAVILAN | RR 6 BOX 9217 | | | | SAN JUAN | PR | 00926 | |
| MARIA OYOLA GUERRERO | TOA ALTA HGTS | AS 27 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| MARIA P ACOSTA VEGA | PO BOX 5160 | | | | CAGUAS | PR | 00726 | |
| MARIA P ADORNO CRUZ | 14 CALLE AMADOR ESTE | | | | CAMUY | PR | 00627 | |
| MARIA P CEPERO GONZALEZ | URB MARGINAL | D17 CALLE 5 | | | ARECIBO | PR | 0612 | |
| MARIA P DE JESUS ALMEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARIA P DEBIEN ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| MARIA P GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA P GONZALEZ RUIZ | URB BELLA VISTA | R 118 CALLE 20 | | | BAYAMON | PR | 00957 6102 | |
| MARIA P INOSTROZA ARROYO. | URB VISTA HERMOSA | J 17 CALLE 8 | | | HUMACAO | PR | 00791 | |
| MARIA P MALDONADO MELENDEZ | HC 1 BOX 5402 | | | | CIALES | PR | 00617 | |
| MARIA P MUNOZ ROVIRA | COUNTRY ESTATES | C-3 CALLE 4 | | | BAYAMON | PR | 00956 | |
| MARIA P PEREZ RIVERA | PO BOX 618 | | | | BAYAMON | PR | 00960 | |
| MARIA P PIMENTEL MARTINEZ | PO BOX 952 | | | | GUANICA | PR | 00653 | |
| MARIA P RAMIREZ | PO BOX 91 | | | | HORMIGUEROS | PR | 00660 | |
| MARIA P RAMOS LOPEZ | HC 2 BOX 28584 | | | | CAGUAS | PR | 00727 | |
| MARIA P RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA P RIVERA RODRIGUEZ | POBLADO ROSARIO | 112 ROSARIO | | | MAYAGUEZ | PR | 00636 | |
| MARIA P RODRIGUEZ CANCEL | URB SAN JOSE | 388 CALLE VERGEL | | | SAN JUAN | PR | 00923 | |
| MARIA P ROSARIO TIRADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA P SANTIAGO PEREZ | HC 01 BOX 3690 | | | | SANTA ISABEL | PR | 00757 | |
| MARIA P SEBASTIAN NICHOLS | 10 PDA C/ AMERICA | | | | SAN JUAN | PR | 00909 | |
| MARIA P SERBIA IRIZARRY | CONDADO | 1113 CALLE VIEQUES | | | SAN JUAN | PR | 00907 | |
| MARIA P. ANDINO LOPEZ | RES LUIS LLORENS TORRES | EDIF 134 APTO 2482 | | | SAN JUAN | PR | 00915 | |
| MARIA P. VARELA OCASIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA PABON | RES VISTA HERMOSA | EDIF 40 APT 514 | | | SAN JUAN | PR | 00928 | |
| MARIA PABON ALVAREZ | HC 6 BOX 12832 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARIA PABON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA PACHECO PACHECO | HC 2 BOX 25902 | | | | GUAYANILLA | PR | 00656 | |
| MARIA PACHECO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA PACHECO ROSARIO | po box 21365 | | | | SAN JUAN | PR | 0092613365 | |
| MARIA PADILLA PADILLA | URB CIUDAD UNIVERSITARIA | M 10 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA PADILLA RIVERA | URB SANTA JUANITA NG 7 CALLE GEMA | | | | BAYAMON | PR | 00956 | |
| MARIA PAGAN CALDERON | URB LAS CUMBRES | 216 CALLE LAURELL | | | MOROVIS | PR | 00687 | |
| MARIA PAGAN COLLAZO | HC 1 BOX 5400 | | | | BARRANQUITAS | PR | 00794 | |
| MARIA PAGAN CONCEPCION | RES LUIS LLORENS TORRES | EDF 1 APT 21 | | | SAN JUAN | PR | 00913 | |
| MARIA PAGAN COSME | HC BOX 7762 | | | | CIALES | PR | 00638 | |
| MARIA PAGAN RIVERA | RES LLORENS TORRES | EDIF 38 APTO 784 | | | SAN JUAN | PR | 00913 | |
| MARIA PAGAN RIVERA | REXVILLE | A CF 13 CALLE 22 | | | BAYAMON | PR | 00957 | |
| MARIA PAGAN RIVERA | URB VISTA VERDE 28  CALLE CHILE | | | | VEGA BAJA | PR | 00693 | |
| MARIA PAGAN SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| MARIA PANTOJAS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARIA PARES RAMIREZ | URB SANTA ROSA | 34-17 CALLE 25 | | | BAYAMON | PR | 00959 | |
| MARIA PARIS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARIA PATRICIA LACEN VIDAL | COOP VILLA KENNEDY | EDIF 36 APT 553 | | | SAN JUAN | PR | 00907 | |
| MARIA PAULA BOATMAN | 1477 ASHFORD NUM 306 | | | | SAN JUAN | PR | 00907 | |
| MARIA PEDRAZA ALGARIN | 370 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| MARIA PEDROSA ROSA | [ADDRESS ON FILE] | | | | | | | |
| MARIA PELLICER CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA PEREDA RODRIGUEZ | PARC ELIZABETH PUERTO REAL | 337 CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| MARIA PEREIRA BRUNO | JARDINES DE SAN IGNACIO | 1508 A | | | SAN JUAN | PR | 00927 | |
| MARIA PEREIRA CALDERON | [ADDRESS ON FILE] | | | | | | | |
| MARIA PERELLO OSPINO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MARIA PEREZ AGOSTO | URB MADELINE | P4 CALLE ESMERALDA | | | TOA ALTA | PR | 00953 | |
| MARIA PEREZ CINTRON | ROYAL TOWN | J 3 CALLE 26 | | | BAYAMON | PR | 00956 | |
| MARIA PEREZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA PEREZ COLON | RR 9 | P O BOX 1000 | | | SAN JUAN | PR | 00928 | |
| MARIA PEREZ CORREA | BO MEDIANIA ALTA | CARR 187  KM 7.1 | | | LOIZA | PR | 00772 | |
| MARIA PEREZ CRUZ | BDA BORINQUEN 22 INT. | | | | SAN JUAN | PR | 00921 | |
| MARIA PEREZ GOMEZ | VALLE HERMOSO | SU 49 CALLE BUCARE | | | MAYAGUEZ | PR | 00680 | |
| MARIA PEREZ GONZALEZ | 41 CALLE MOLINA | | | | PONCE | PR | 00731 | |
| MARIA PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA PEREZ JIMENEZ | BO SANDIN | | | | VEGA BAJA | PR | 00694 | |
| MARIA PEREZ LOPEZ | HC 01 BOX 3873 | | | | ADJUNTAS | PR | 00601 | |
| MARIA PEREZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA PEREZ MORALES | URB OPENLAND | 578 CALLE CREUS | | | SAN JUAN | PR | 00924 | |
| MARIA PEREZ OTERO | URB SAGRADO CORAZON | 1702 SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| MARIA PEREZ PEREZ | PO BOX 1839 | | | | JUNCOS | PR | 00777 | |
| MARIA PEREZ QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| MARIA PEREZ RODRIGUEZ | BO PIRRA | BOX 1235 | | | VIEQUES | PR | 00765 | |
| MARIA PEREZ RODRIGUEZ | RES ALT DE CUPEY BAJOS | EDIF 16 APT 175 | | | SAN JUAN | PR | 00926 | |
| MARIA PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA PEREZ ROLON | HC 01 BOX 8490 | | | | CANOVANAS | PR | 00729-9726 | |
| MARIA PEREZ ROSARIO | HC 01 BOX 6561 | | | | CIALES | PR | 00638 | |
| MARIA PEREZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA PICOT MARQUEZ | RES ISIDRO CORA | EDIF 23 APT 20 | | | ARROYO | PR | 00714 | |
| MARIA PINTO KULJAN | P O BOX 506 | | | | TOA BAJA | PR | 00951 | |
| MARIA PINTO MARTINEZ | HC 03 BOX 11808 | | | | YABUCOA | PR | 00767 | |
| MARIA PIZARRO | HC 01 BOX 7019 | | | | LOIZA | PR | 00772 | |
| MARIA PIZARRO RODRIGUEZ | VILLA CAROLINA | PARC 426 CALLE 19 | | | CAROLINA | PR | 00985 | |
| MARIA PIZARRO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA PONCE | URB LOMAS VERDES | 2D 25 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| MARIA PORTO LOPEZ | BOX 837 | | | | SALINAS | PR | 00751 | |
| MARIA POZZI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA PULIDO REY | PO BOX 2121 | | | | SALINAS | PR | 00751 | |
| MARIA QUILES PABON | HC 1 BOX 2945 BA COABEY | | | | JAYUYA | PR | 00664-9704 | |
| MARIA QUINONEZ RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARIA QUINONEZ TIRADO | PARQ EQUESTRE | O21 CALLE PISA FLORES | | | CAROLINA | PR | 00987 | |
| MARIA R  CARMONA SANCHEZ | PO BOX 780 | | | | TRUJILLO ALTO | PR | 00977 | |
| MARIA R AGOSTO CINTRON | RR 2 BOX 77 | | | | SAN JUAN | PR | 00926 | |
| MARIA R ALVARADO BARRETO | 6 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| MARIA R AVELLANEDA GUERRERO | EL CEREZAL | 1681 ORINOCO | | | SAN JUAN | PR | 00926 | |
| MARIA R BEVILACQUA BOLLADA | COND LOS ALMENDROS | I APT 701 | | | SAN JUAN | PR | 00924 | |
| MARIA R BURGOS GONZALEZ | HC 01 BOX 17067 | | | | HUMACAO | PR | 00791-9735 | |
| MARIA R CORREA HERRERA | URB SULTANA | BB 17 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| MARIA R CORTES DE JESUS | HC 6 BOX 7089 | | | | CAGUAS | PR | 00725 | |
| MARIA R CRESPO LUGO | PO BOX 1808 | | | | LARES | PR | 00669 | |
| MARIA R DE JESUS PIZARRO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| MARIA R DOELTER BAEZ | URB JARD DE ARROYO | V 4 CALLE P | | | ARROYO | PR | 00714 | |
| MARIA R FLORES RIVERA | HC 4 BOX 4095 | | | | HUMACAO | PR | 00791 | |
| MARIA R GARCIA BURWOOD | PO BOX 16270 | | | | SAN JUAN | PR | 00908-6270 | |
| MARIA R GONZALEZ GIBERT | URB EL CEREZAL | 1641 CALLE NIEPER | | | SAN JUAN | PR | 00926 | |
| MARIA R LAMBOY RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA R LOZADA DAVILA | BAIROA PARK | H 14 CALLE DE LA LUZ | | | CAGUAS | PR | 00725 | |
| MARIA R MALDONADO ROSARIO | HC 1 BOX 5405 | | | | BAJADERO | PR | 00616 | |
| MARIA R MELENDEZ FIGUEROA | RR 1 BOX 12555 | | | | OROCOVIS | PR | 00720 | |
| MARIA R MENDEZ VARGAS | URB VILLA SERENA | H 19 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| MARIA R MORALES ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| MARIA R MORALES ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| MARIA R ORTIZ HILL | [ADDRESS ON FILE] | | | | | | | |
| MARIA R PADIN RIOS | P O BOX 543 | | | | CAMUY | PR | 00627-0543 | |
| MARIA R PEREZ GARCIA | PO BOX 8552 | | | | PONCE | PR | 00732 | |
| MARIA R PIMENTEL RAMOS | EXT MANUEL A PEREZ | EDIF J 12 APT 109 | | | SAN JUAN | PR | 00924 | |
| MARIA R PIZARRO GALLARDO | [ADDRESS ON FILE] | | | | | | | |
| MARIA R RAMIREZ MALAVE | VILLA KENNEDY | EDIF 11 APT 183 | | | SAN JUAN | PR | 00915 | |
| MARIA R RIVERA  DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA R ROBLES VALENTIN | PO BOX 319 | | | | GURABO | PR | 00778 | |
| MARIA R RODRIGUEZ CHAPARRO | MSC 784 | PO BOX 5000 | | | AGUADA | PR | 00602 | |
| MARIA R RODRIGUEZ SOLIVAN | HC 1 BOX 6074 | | | | AIBONITO | PR | 00705 | |
| MARIA R ROSA BRUNO | [ADDRESS ON FILE] | | | | | | | |
| MARIA R SANTIAGO DIAZ | HC 02 BOX 6564 | | | | BARRANQUITAS | PR | 00794 | |
| MARIA R TIRADO GONZALEZ | URB ESTANCIAS DEL RIO | 536 CALLE PORTUGUEZ | | | HORMIGUEROS | PR | 00660 | |
| MARIA R TORRES RIVERA | 131 CALLE PITIRE | | | | MOROVIS | PR | 00687 | |
| MARIA R TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA R VARGAS | COND LAGUNA GARDENS | APT 9 I | | | CAROLINA | PR | 00979 | |
| MARIA R WARD CID | URB EL VIGIA | 46 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926 | |
| MARIA Z ZAMBRANA COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA R. ANTUNEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA R. CASTRO ROSA | COND EL FALANSTERIO | H-3 PTA TIERRA | | | SAN JUAN | PR | 00912 | |
| MARIA R. DE VANTERPOOL | [ADDRESS ON FILE] | | | | | | | |
| MARIA R. GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA R. OTERO SURIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA R. PEREZ LUCENA | [ADDRESS ON FILE] | | | | | | | |
| MARIA RAMIREZ | JARDINES DEL CARIBE | I 23 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00680 | |
| MARIA RAMIREZ CRUZ | BOX 1655 | | | | SANTA ISABEL | PR | 00757 | |
| MARIA RAMON MIRANDA | RES LAS AMAPOLAS | EDIF C 7 APT 100 | | | SAN JUAN | PR | 00970 | |
| MARIA RAMOS ALGARIN | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| MARIA RAMOS ALVAREZ | HC 1 BOX 8106 | | | | MAUNABO | PR | 00707 | |
| MARIA RAMOS AVILES | [ADDRESS ON FILE] | | | | | | | |
| MARIA RAMOS MARTINEZ | HC 1 BOX 9125 | | | | CABO ROJO | PR | 00623-9714 | |
| MARIA RAMOS MATOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA RAMOS RIVERA | HACIENDA EL ZORZAL | CARR 167 C 21 | | | BAYAMON | PR | 00956 | |
| MARIA RAMOS RIVERA | RES LUIS LLORENS TORRES | EDF 110 VAPT 2062 | | | SAN JUAN | PR | 00913 | |
| MARIA RAMOS SANTIAGO | SAN JOSE | P 118 CALLE 13 | | | TOA BAJA | PR | 00954 | |
| MARIA RAMOS SOTO | 708 CALLE ALMENDRO | | | | AVEGA BAJA | PR | 00693 | |
| MARIA RAMOS VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA RAMOS VELEZ | REPARTO SAN MIGUEL | 6 CALLE LIANA | | | MAYAGUEZ | PR | 00680 | |
| MARIA RAMOS ZAPATA | 8 CALLE 4 CLAUSELLS | | | | PONCE | PR | 00731 | |
| MARIA RAQUEL COCKRAN VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA RAVELO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA REBECCA AMADOR LOPEZ | 80 AVE MONTE MAR | | | | AGUADILLA | PR | 00603 | |
| MARIA REINA DIAZ | PARQ SAN FRANCISCO | 120 CALLE MARGINAL APT 46 | | | BAYAMON | PR | 00959 | |
| MARIA RENTAS CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA REYES BONILLA | PO BOX 186 | | | | TRUJILLO ALTO | PR | 00977 | |
| MARIA REYES CARRION | RES LUIS LLORENS TORRES | EDIF 136 APT O 2509 | | | SAN JUAN | PR | 00915 | |
| MARIA REYES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA REYES DE PIMENTEL | VILLA PALMERAS | 225 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| MARIA REYES ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| MARIA REYES GONZALEZ | BAD SAN CRISTOBAL | 57 CALLE JESUS M COLLAZO | | | CAYEY | PR | 00736 | |
| MARIA REYES LEBRON | VILLA CONTESSA | H2 CALLE YORK | | | BAYAMON | PR | 00956 | |
| MARIA REYES MEDINA SOTO | P O BOX 50063 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| MARIA REYES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA REYES MIRANDA | HC 2 BOX 8440 | | | | CIALES | PR | 00638-9749 | |
| MARIA REYES OTERO | VILLA EVANGELIN | S 225 CALLE 12 | | | MANATI | PR | 00674 | |
| MARIA REYES RIVERA | HC 1 BOX 8592 | | | | AGUAS BUENAS | PR | 00703 | |
| MARIA REYNOSO AYALA | URB ALAMAN | H 8 CALLE J | | | LUQUILLO | PR | 00773 | |
| MARIA RIJOS GUZMAN | PO BOX 28 | | | | PALMER | PR | 00721 | |
| MARIA RIOS ORTIZ | PARQUE LAS HACIENDAS | F 4 CALLE ABACOA | | | CAGUAS | PR | 00727 | |
| MARIA RIOS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA RIVAS SEPULVEDA | URB VILLA HUMACAO | MSC 130 CORREO | | | HUMACAO | PR | 00791 | |
| MARIA RIVAS SEPULVEDA | URB VILLA UNIVERSITARIA | PMB 130 CORREO VILLA | | | HUMACAO | PR | 00791 | |
| MARIA RIVERA | PO BOX 1751 | | | | CANOVANAS | PR | 00729 | |
| MARIA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MARIA RIVERA ARROYO | BO. OBRERO | 417 CALLE TAVAREZ | | | SAN JUAN | PR | 00915 | |
| MARIA RIVERA BERRIOS | URB LEVITTOWN LAKE | AA39 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| MARIA RIVERA CAMACHO | CARR 10 KM 21 9 | | | | PONCE | PR | 00731 | |
| MARIA RIVERA CATERING SERVICES | CIUDAD REAL | 442 CALLE ALBA | | | VEGA BAJA | PR | 00693 | |
| MARIA RIVERA COLON | VERDUM | 13 RAFAEL HERNANDEZ | | | HORMIGUEROS | PR | 00660 | |
| MARIA RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA RIVERA CORTES | URB VALLE ALTO | 2104 CALLE COLINA | | | PONCE | PR | 00730-4125 | |
| MARIA RIVERA COTTO | VILLA EVANGELINA | R 8 CALLE 4 | | | MANATI | PR | 00674 | |
| MARIA RIVERA DAVILA | URB GOLDEN GATE II | H 4 CALLE N | | | CAGUAS | PR | 00725 | |
| MARIA RIVERA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARIA RIVERA DELGADO | HC 2 BOX 4229 | | | | LAS PIEDRAS | PR | 00771 | |
| MARIA RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA RIVERA ESCRIBANO | URB VILLA DEL CARMEN | AA 7 CALLE 1 | | | GURABO | PR | 00778 | |
| MARIA RIVERA GONZALEZ | CARR 1 R 738 KM 4 HM 3 | | | | CAYEY | PR | 00736 | |
| MARIA RIVERA GONZALEZ | URB BAIROA | CH 1 CALLE 6 | | | CAGUAS | PR | 00725 | |
| MARIA RIVERA LEON | RES LUIS LLORENS TORRES | EDIF 16 APT 336 | | | SAN JUAN | PR | 00913 | |
| MARIA RIVERA LOUBRIEL | 8183 RES DEL PALMAR | | | | VEGA ALTA | PR | 00692-9771 | |
| MARIA RIVERA LOUBRIEL | BO CERRO GORDO | 8183 RES DEL PALMAR | | | VEGA ALTA | PR | 00692 | |
| MARIA RIVERA LOUBRIEL | RES DEL PALMAR | 8183 BO CERRO GORDO | | | VEGA ALTA | PR | 00692 | |
| MARIA RIVERA MALPICA | BO DOMINGO RUIZ | CARR 2 CALLE 4 | | | ARECIBO | PR | 00612 | |
| MARIA RIVERA MARQUEZ | P O BOX 7000 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARIA RIVERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA RIVERA MARTINEZ | URB CIUDAD REAL | 442 CALLE ALVA | | | VEGA BAJA | PR | 00693 | |
| MARIA RIVERA MATOS | 12 CALLE GUMERSINDO | | | | COMERIO | PR | 00782 | |
| MARIA RIVERA MOLINA | PO BOX 1640 | | | | MOROVIS | PR | 00687 | |
| MARIA RIVERA MORALES | HC 7 BOX 3402 | | | | PONCE | PR | 00731 | |
| MARIA RIVERA ORTIZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MARIA RIVERA ORTIZ | URB VILLA CAROLINA | 108-45 CALLE 82 | | | CAROLINA | PR | 00985-4160 | |
| MARIA RIVERA ORTIZ | URB VILLA PRADES | 801 ARMEN SANABRIA | | | SAN JUAN | PR | 00925 | |
| MARIA RIVERA ORTIZ | URB VILLA PRADES NUM 80 | CALLE CARMEN SANABRIA | | | SAN JUAN | PR | 00924 | |
| MARIA RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA RIVERA RAMOS | MONTE PARK | EDIF E APTO 65 | | | SAN JUAN | PR | 00924 | |
| MARIA RIVERA REYES | PO BOX 1261 | | | | COAMO | PR | 00769 | |
| MARIA RIVERA RIVERA | 19 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| MARIA RIVERA RIVERA | HC 2 BOX 40040 | | | | VEGA BAJA | PR | 00693 | |
| MARIA RIVERA ROBLEDO | RES VILLAMAR | EDIF B APT 47 | | | AGUADILLA | PR | 00603 | |
| MARIA RIVERA RODRIGUEZ | VIEJO SAN JUAN | 151 CALLE CRUZ | | | SAN JUAN | PR | 00901 | |
| MARIA RIVERA ROURE | PO BOX 1036 | | | | CIALES | PR | 00638-1036 | |
| MARIA RIVERA SALGADO | 937 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| MARIA RIVERA SANCHEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| MARIA RIVERA SEPULVEDA | URB LEVITTOWN 1649 PASEO DORADO | | | | TOA BAJA | PR | 00949 | |
| MARIA RIVERA SERRANO | URB REPTO METROPOLITANO | 1050 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| MARIA RIVERA SOBRADO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA RIVERA VDA. DE ROBLES | [ADDRESS ON FILE] | | | | | | | |
| Maria Rivera Vega | [ADDRESS ON FILE] | | | | | | | |
| MARIA RIVERO FERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MARIA ROBLES RIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA ROBLES RODRIGUEZ | PO BOX 642 | | | | CIALES | PR | 00638 | |
| MARIA ROBLES SANTIAGO | PO BOX 295 | | | | SABANA SECA | PR | 00952 | |
| MARIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA RODRIGUEZ /CARMEN SUAREZ | 11707 CYPRESS PARK ST | | | | TAMPA | FL | 33624 | |
| MARIA RODRIGUEZ ACEVEDO | HC 1 BOX 7536 | | | | ARECIBO | PR | 00612 | |
| MARIA RODRIGUEZ AGUILAR | PARCELAS LOARTE | BUZON 69 | | | BARCELONETA | PR | 00617 | |
| MARIA RODRIGUEZ ALGARIN | IRB SAN AGUSTIN | 419  C/ SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| MARIA RODRIGUEZ AYALA | ADM SERV GEN | PO BOX  7428 | | | SAN JUAN | PR | 00916-7428 | |
| MARIA RODRIGUEZ BURGOS | URB COSTA AZUL | HH 25 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| MARIA RODRIGUEZ BURGOS | URB SUMMIT HILLS | 631 GREENWOOD ST | | | SAN JUAN | PR | 00920 | |
| MARIA RODRIGUEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| MARIA RODRIGUEZ CARRION | HC 02 BOX 7827 | | | | CAMUY | PR | 00627 | |
| MARIA RODRIGUEZ CARRION | RES SAN PATRICIO | EDIF 1 APT 4 BOX 39 | | | LOIZA | PR | 00772 | |
| MARIA RODRIGUEZ CINTRON | BO LOS GUANOS | HC BOX 3882 | | | FLORIDA | PR | 00560 | |
| MARIA RODRIGUEZ COLON | 1 E CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| MARIA RODRIGUEZ CORTES | URB VILLA CAROLINA | 28 19 CALLE 6 | | | CAROLINA | PR | 00985 | |
| MARIA RODRIGUEZ CRESPO | URB VISTA HERMOSA | B 53 CALLE 1 | | | HUMACAO | PR | 00792 | |
| MARIA RODRIGUEZ DIAZ & JUAN R COBIAN | P O BOX 1092 | | | | PATILLAS | PR | 00902-0567 | |
| MARIA RODRIGUEZ EZPADA | HC 1 BOX 4850 | | | | SALINAS | PR | 00751 | |
| MARIA RODRIGUEZ GALARZA | VILLAS DE RIO VERDE | XX 35 CALLE 26 | | | CAGUAS | PR | 00725 | |
| MARIA RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA RODRIGUEZ HERNANDEZ | PO BOX 889 | | | | SAN JUAN | PR | 00902 | |
| MARIA RODRIGUEZ ISAAC | [ADDRESS ON FILE] | | | | | | | |
| MARIA RODRIGUEZ ISAAC | [ADDRESS ON FILE] | | | | | | | |
| MARIA RODRIGUEZ LANGE | DULCES LABIOS | 207 CALLE BENIGNO CONTRERAS | | | MAYAGUEZ | PR | 00682 | |
| MARIA RODRIGUEZ MATIENZO | BRISAS DEL MAR | L 7 CALLE 8 | | | LUQUILLO | PR | 00773 | |
| MARIA RODRIGUEZ MATTEI | [ADDRESS ON FILE] | | | | | | | |
| MARIA RODRIGUEZ MORALES | HC 61 BOX 4027 | | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA RODRIGUEZ MORALES | HOGAR SAN ANTONIO | APT 102 B | | | GUAYAMA | PR | 00784 | |
| MARIA RODRIGUEZ MORALES | VILLA LOS CRIOLLOS | B8 CALLE ACEROLA | | | CAGUAS | PR | 00725 | |
| MARIA RODRIGUEZ ORTIZ | URB. SAN AUGUSTO G-5 CALLE A | | | | GUAYANILLA | PR | 00656-1613 | |
| MARIA RODRIGUEZ PABON | HC 1 BOX 2696 | | | | MOROVIS | PR | 00687 | |
| MARIA RODRIGUEZ RAMIREZ | URB LAS AMERICAS | 56 CALLE BRAZIL | | | AGUADILLA | PR | 00603 | |
| MARIA RODRIGUEZ RIVERA | HC 01 BOX 8678 | | | | AGUAS BUENAS | PR | 00703 | |
| MARIA RODRIGUEZ RIVERA | PO BOX 511 | | | | CAMUY | PR | 00627 | |
| MARIA RODRIGUEZ RIVERA | RESIDENCIAL LOS MIRTOS | EDIF 14  APT 218 | | | CAROLINA | PR | 00987 | |
| MARIA RODRIGUEZ RIVERA | VILLA SAN ANTON | CALLE JESUS ALLENDE P-13 | | | CAROLINA | PR | 00987 | |
| MARIA RODRIGUEZ RODRIGUEZ | P O BOX 5503 | | | | MAYAGUEZ | PR | 00681 | |
| MARIA RODRIGUEZ RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MARIA RODRIGUEZ ROJAS | RR 02 BZN 8004 | | | | MANATI | PR | 00674 | |
| MARIA RODRIGUEZ ROSADO | QDA CRUZ SECTOR CUCO | C/ 825 H 8EO | | | TOA ALTA | PR | 00953 | |
| MARIA RODRIGUEZ ROSADO | RR 0.5 BUZN 8214 | | | | TOA ALTA | PR | 00953 | |
| MARIA RODRIGUEZ SOTO | P O BOX 1714 | | | | HATILLO | PR | 00659 | |
| MARIA RODRIGUEZ TIRADO | BDA SAN CRIDTOBAL | 284 CALLE CASPAR CASTILLO | | | CAYEY | PR | 00736 | |
| MARIA RODRIGUEZ VALENTIN | HC 05 BOX 54906 | | | | HATILLO | PR | 00659 | |
| MARIA RODRIGUEZ+MILAGROS VELAZQUEZ-TUTOR | [ADDRESS ON FILE] | | | | | | | |
| MARIA RODRUQUEZ MOJICA | 510 CALLE CUBA | | | | SAN JUAN | PR | 00917 | |
| MARIA RODZ LLANOS | 1929 AVE PUERTO RICO | | | | SAN JUAN | PR | 00915 | |
| MARIA ROIG CASILLAS | PO BOX 8970 | | | | CAGUAS | PR | 00726 | |
| MARIA ROJAS JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ROLDAN CORDERO | BOX 489 | AVE ESTACION | | | ISABELA | PR | 00662 | |
| MARIA ROLDAN CORDERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA ROLDAN GONZALEZ | 432 CALLE SOLTERO LEON | | | | CAYEY | PR | 00736 | |
| MARIA ROLDAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ROLDAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ROLDAN TORRES | HC 08 BOX 49601 | | | | CAGUAS | PR | 00725 | |
| MARIA ROLON FARIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA ROLON VAZQUEZ | P. O. BOX 634 | | | | CIDRA | PR | 00739 | |
| MARIA ROMAN | 42 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| MARIA ROMAN BURGOS | P O BOX 2306 | | | | BAYAMON | PR | 00960 | |
| MARIA ROMAN BURGOS | PO BOX 323 | | | | ISABELA | PR | 00662 | |
| MARIA ROMAN GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA ROMAN MIRANDA | RES. LAS  AMAPOLAS | EDIF C 7 APT  100 | | | SAN JUAN | PR | 00926 | |
| MARIA ROMAN PADILLA | EXT III MONTE BRISAS | 3 H 3 CALLE 104 | | | FAJARDO | PR | 00738 | |
| MARIA ROMAN PIZARRO | SANTA ELENA | J 18 CALLE 6 | | | BAYAMON | PR | 00957 | |
| MARIA ROMAN SERRANO | HC 2 BOX 91402 | | | | ARECIBO | PR | 00612 | |
| MARIA ROMERO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MARIA ROMERO MANGUAL | 712 VICTOR FIGUEROA | APT B 3 | | | SAN JUAN | PR | 00912 | |
| MARIA ROMERO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARIA ROQUE MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA ROQUE RODRIGUEZ | VALLE HERMOSO | SJ 18 CALLE ALMENDRO | | | HORMIGUEROS | PR | 00660 | |
| MARIA ROQUE SANTANA | [ADDRESS ON FILE] | | | | | | | |
| MARIA ROSA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MARIA ROSA CERVONI | ALT DE TORRIMAR | 8 CALLE 10 | | | GUAYNABO | PR | 00969 | |
| MARIA ROSA IRIZARRY RIVERA | PO BOX 366963 | | | | SAN JUAN | PR | 00936-6963 | |
| MARIA ROSA ITURREGUI | COND SAN RAFAEL | 561 CALLE ENSENADA APT 4 C | | | SAN JUAN | PR | 00907 | |
| MARIA ROSA SILVA | VILLA CAROLINA | 27 CALLE 104 BLOQUE 103 | | | CAROLINA | PR | 00985 | |
| MARIA ROSADO | COND BELEN APT 1104 | | | | GUAYNABO | PR | 00968 | |
| MARIA ROSADO  RAMOS | HC 1 BOX 4237 | | | | NAGUABO | PR | 00718 | |
| MARIA ROSADO FERRER | COMUNIDAD  SONUCO C/ YAGRUMO  524 | | | | ISABELA | PR | 00662 | |
| MARIA ROSADO FERRER | [ADDRESS ON FILE] | | | | | | | |
| MARIA ROSADO MEDINA | URB VERSALLES | C 3 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| MARIA ROSADO PANTOJA | PO BOX 102 | | | | VEGA BAJA | PR | 00693 | |
| MARIA ROSARIO | 2640 SOUTH UNIVERSITY DRIVE NO 104 | | | | DAVIE | FL | 33328 | |
| MARIA ROSARIO | RES NEMESIO CANALES | EDIF 3 APT 52 | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MARIA ROSARIO ALVAREZ | 28 CALLE GLORIETA | | | | MANATI | PR | 00674 | |
| MARIA ROSARIO GRULLON | F 19 EUGENIO MARIA DE HOSTOS | | | | TOA BAJA | PR | 00949 | |
| MARIA ROSARIO PEREZ | P O BOX 35 | | | | BAYAMON | PR | 00957 | |
| MARIA ROSARIO PEREZ | URB. SANTA CLARA | CALLE D  76 | | | PONCE | PR | 00716-2542 | |
| MARIA ROSARIO PIZARRO | HC 02 BOX 19101 | | | | VEGA BAJA | PR | 00693 | |
| MARIA ROSARIO RESTO | COOP VIVIENDA JARD D SAN IGNACIO | APTO 1205 B RIO PIEDRAS | | | SAN JUAN | PR | 00927 | |
| MARIA ROSARIO RIVERA | LOS CAOBOS | 1265 CALLE BAMBU | | | PONCE | PR | 00731 | |
| MARIA ROSAS GANDULLA | [ADDRESS ON FILE] | | | | | | | |
| MARIA ROSS ROBLES | PO BOX 1109 | | | | CIALES | PR | 00639 | |
| MARIA ROSSY CAMARERO | URB ALTAMESA | 1373 CALLE FELIX | | | SAN JUAN | PR | 00921 | |
| MARIA RUIZ | HC 4 BOX 46406 | | | | HATILLO | PR | 00659 | |
| MARIA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA RUIZ ALVARADO / VICTOR ALVARADO | URB JARD DEL CARIBE | X 24 CALLE 26 | | | PONCE | PR | 00731 | |
| MARIA RUIZ BADEA | EDIF C E M 1409 AVE PONCE DE LEON | | | | SANTURCE | PR | 00908 | |
| MARIA RUIZ CRUZ | BO CARMELITA | SECT HOGARES SEGURO CARR 139 | INT 5511 | | PONCE | PR | 00733 | |
| MARIA RUIZ DE BARRIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA RUIZ DE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA RUIZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA RUIZ SANTIAGO | PO BOX 140-284 | | | | ARECIBO | PR | 00614 | |
| MARIA RUIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA RUIZ TORRES Y/O CRUZ PEDRAZA RUIZ | VILLA  NUEVA | D 6 CALLE 17 | | | CAGUAS | PR | 00725 | |
| MARIA RUIZ Y MIGUELINA RUIZ | PO BOX 16848 | | | | SAN JUAN | PR | 00908 | |
| MARIA RULLAN PEREZ | PO BOX 27 | | | | MARICAO | PR | 00606-0784 | |
| MARIA RUPERT | BO VISTA ALEGRE | CALLE AMARALLO | | | SAN JUAN | PR | 00909 | |
| MARIA S. CALIXTO VEGA | HC 04 BOX 48616 | | | | CAGUAS | PR | 00725 | |
| MARIA S. MELENDEZ | URB SAN ANTONIO M-25 CALLE 4 | | | | CAGUAS | PR | 00725 | |
| MARIA S AYALA SANCHEZ | PO BOX 2571 | | | | GUAYNABO | PR | 00970-2571 | |
| MARIA S BEJARANO HERNANDEZ | PO BOX 1898 | | | | GUAYNABO | PR | 00970 | |
| MARIA S BERGODERY CORA | PO BOX 249 | | | | PATILLAS | PR | 00723 | |
| MARIA S BETANCOURT/MARIA D L A BETANCOUR | 5027 CHALET COURT 512 | | | | TAMPA | FL | 33617 | |
| MARIA S BURGOS DE JESUS | D 23 RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | |
| MARIA S CARRASQUILLO ORTIZ | PO BOX 7165 | | | | CAGUAS | PR | 00725 | |
| MARIA S CINTRON LOPEZ | P O BOX 1486 | | | | ARROYO | PR | 00714 | |
| MARIA S CLAUDIO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MARIA S COTTO RIVERA | HC 4 BOX 48362 | | | | CAGUAS | PR | 00725-9633 | |
| MARIA S DAVILA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA S DE JESUS MATEO | HC 1 BOX 6811 | | | | SALINAS | PR | 00751 | |
| MARIA S DEL RIO | HATO ARRIBA STATION | APARTADO 3158 | | | SAN SEBASTIAN | PR | 00685 | |
| MARIA S DIAZ FONSECA | A 301 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA S DIAZ VICENTE | BARRIADA CARRASQUILLO | 261 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| MARIA S DIEZ DE ANDINO RODRIGUEZ | PO BOX 360515 | | | | SAN JUAN | PR | 00936-0515 | |
| MARIA S FALCON DIAZ | HC 2 BOX 13842 | | | | AGUAS BUENAS | PR | 00703 | |
| MARIA S FIGUEROA | 191 AVE CESAR GONZALEZ | APT 1401 | | | SAN JUAN | PR | 00918 | |
| MARIA S FIGUEROA LUGO | PO BOX 194835 | | | | SAN JUAN | PR | 00919-4835 | |
| MARIA S FIGUEROA RIVERA | COND THE FALLS | 2 CARR 177 BOX 515 APTO L 8 | | | GUAYNABO | PR | 00966 | |
| MARIA S FONTANEZ COLON | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| MARIA S GARCIA | 1462 CALLE HUMACAO PDA 20 | | | | SAN JUAN | PR | 00909 | |
| MARIA S GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA S GARCIA GONZALEZ | HC 01 BOX 3663 | | | | BARRANQUITAS | PR | 00794 | |
| MARIA S GOMEZ FIGUEROA | URB VILLA BORINQUEN | 12 CALLE CEMI | | | CAGUAS | PR | 00725 | |
| MARIA S GONZALEZ ROSA | HC 1 BOX 26841 | | | | CAGUAS | PR | 00725 | |
| MARIA S HADDOCK VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA S HERNANDEZ | CALLE RIO CAONILLA | | | | VEGA BAJA | PR | 00963 | |
| MARIA S HERNANDEZ ORTIZ | BO BAYAMON | SECTOR PUENTE FINCA LA JULIA | | | CIDRA | PR | 00739 | |
| MARIA S HERRERO HERNANDEZ | PO BOX 11649 | | | | SAN JUAN | PR | 00922-1649 | |
| MARIA S JIMENEZ MELENDEZ | P O  BOX 361508 | | | | SAN JUAN | PR | 00936-1508 | |
| MARIA S JIMENEZ MELENDEZ | PO BOX 906285 | | | | SAN JUAN | PR | 00906-6285 | |
| MARIA S KORTRIGH SOLER | PO BOX 360156 | | | | SAN JUAN | PR | 00936-0156 | |
| MARIA S LAUREANO MARTINEZ | JARDINES DE BORINQUEN | U 14 CALLE PETUNIA | | | CAROLINA | PR | 00985-4244 | |
| MARIA S LUQUE MARTINEZ | HC 02 BOX 15137 | | | | AGUAS BUENAS | PR | 00703 | |
| MARIA S MALDONADO RMAN | PO BOX 930-0090 | | | | SAN JUAN | PR | 00915 | |
| MARIA S MARCANO GOMEZ | HC 3 BOX 36237 | | | | CAGUAS | PR | 00725-9703 | |
| MARIA S MARIN RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA S MARQUEZ CANALS | 523 BOURET | | | | SAN JUAN | PR | 00912-3916 | |
| MARIA S MARQUEZ/EQUIPO RED SOX SUMMIT | LAS LOMAS | SO 1715 CALLE 2 | | | SAN JUAN | PR | 00918 | |
| MARIA S MARTINEZ CRUZ | URB VERDE MAR | 808 CALLE 31 | | | HUMACAO | PR | 00741 | |
| MARIA S MAYMI HERNANDEZ | P O BOX 433 | | | | CAGUAS | PR | 00726 | |
| MARIA S MELENDEZ DIAZ | LEVITTOWN | EL NARANJAL G 17 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| MARIA S MERCADO APONTE | [ADDRESS ON FILE] | | | | | | | |
| MARIA S MIRANDA CARDONA | [ADDRESS ON FILE] | | | | | | | |
| MARIA S MIRANDA QUILES | PO BOX 905 | | | | BAYAMON | PR | 00960 | |
| MARIA S MOJICA VARGAS | RES STA CATALINA | EDIF 2 APT 14 | | | CAROLINA | PR | 00985 | |
| MARIA S MONCLOVA | [ADDRESS ON FILE] | | | | | | | |
| MARIA S MONCLOVA | [ADDRESS ON FILE] | | | | | | | |
| MARIA S MORALES ARROYO | [ADDRESS ON FILE] | | | | | | | |
| MARIA S MORALES ARROYO | [ADDRESS ON FILE] | | | | | | | |
| MARIA S MORALES MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARIA S MORALES OTERO | 3 COND BORINQUEN TOWER APT 305 | | | | SAN JUAN | PR | 00920 | |
| MARIA S MORALES VALDEZ | P O BOX 2894 | | | | GUAYAMA | PR | 00785 | |
| MARIA S MORENO ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| MARIA S MUNOZ BERRIOS | URB LAS AMERICAS | 791 CALLE GUATEMALA | | | SAN JUAN | PR | 00921 | |
| MARIA S NEGRON ORTIZ | HC 01 BOX 4017 | | | | MOROVIS | PR | 00687 | |
| MARIA S OCASIO FLORES | HC 3 BOX 37830 | | | | CAGUAS | PR | 00725 | |
| MARIA S OCASIO LLOPIZ | BOX 1721 | | | | GUAYNABO | PR | 00970 | |
| MARIA S OCASIO LLOPIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA S ORTIZ RODRIGUEZ | BO LOS POLLOS | PO BOX 1234 | | | PATILLAS | PR | 00723 | |
| MARIA S ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA S ORTIZ TORRES | LAS GRANJAS | 11 CALLE BENIGNO NATER | | | VEGA BAJA | PR | 00693 | |
| MARIA S OSORIO CAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA S OSORIO CAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA S OTERO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA S OYOLA CRUZ | HC 1 BOX 1070C | | | | ARECIBO | PR | 00613 | |
| MARIA S PADIAL CORA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARIA S PLARD NARVAEZ | COOP JARD DE SAN FCO I | APT 911 | | | SAN JUAN | PR | 00927 | |
| MARIA S RAMIREZ BECERRA | P O BOX 194395 | | | | SAN JUAN | PR | 00918 | |
| MARIA S RESTO CASTRO | HC 01 BOX 8033 | | | | GURABO | PR | 00778 | |
| MARIA S RESTO SOLIS | TERRAZAS DE CAYEY | G 4 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA S RIVERA ACEVEDO | JARD DE GURABO | 166 CALLE 8 | | | GURABO | PR | 00778 | |
| MARIA S RIVERA ACEVEDO | VILLA CALMA | 379 CALLE PALMA | | | TOA BAJA | PR | 00951 | |
| MARIA S RIVERA OLIVENCIA | URB PURA BRISA | 893 CALLE YAGRUMO | | | MAYAGUEZ | PR | 00680 | |
| MARIA S RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA S RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA S RODRIGUEZ CAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA S RODRIGUEZ CAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA S RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA S RODRIGUEZ RAMOS | URB APONTE | A34 CALLE 7 | | | CAYEY | PR | 00736 | |
| MARIA S RODRIGUEZ SANCHEZ | 30 CALLE ELEUTERIO RAMOS | | | | CAYEY | PR | 00736 | |
| MARIA S ROMAN RODRIGUEZ | PO BOX 663 | | | | CAGUAS | PR | 00726 | |
| MARIA S ROSA RIVERA | 157 CALLE VILLAMIL | APT 2C | | | SAN JUAN | PR | 00907 | |
| MARIA S ROSADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA S ROSARIO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA S ROSSO BONILLA | ALTAMIRA | 510 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| MARIA S RUIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA S SANCHEZ LOZANO | 21208 RANCHO VEGAS I | | | | CAYEY | PR | 00736-9403 | |
| MARIA S SANTIAGO GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA S SANTOS CARBALLO | EXT VILLA RICA | T 2 CALLE 12 | | | BAYAMON | PR | 00957 | |
| MARIA S SERRANO | URB IZAMARIS GARDENS | E 11 AVE RICKY SEDA | | | CAGUAS | PR | 00725-5714 | |
| MARIA S SERRANO OSORIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA S TORRES FIGUEROA | BOX 5100 27 | | | | SAN GERMAN | PR | 00683 | |
| MARIA S TORRES OQUENDO | BO LA MESA | HC 2 BOX 60823 | | | CAGUAS | PR | 00725-9212 | |
| MARIA S VEGA | P O BOX 1039 | | | | SAINT JUST | PR | 00978 | |
| MARIA S VILLASECA | APARTADO 962 | 28080 | | | MADRID | | | |
| MARIA S VIZCARRONDO VIZCARRONDO | [ADDRESS ON FILE] | | | | | | | |
| MARIA S. AYALA HANCE | [ADDRESS ON FILE] | | | | | | | |
| MARIA S. BORGES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA S. CINTRON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA S. FALCON OYOLA | [ADDRESS ON FILE] | | | | | | | |
| MARIA S. FELIX RODRIGUEZ | 121 CALLE COLOMBIA BUNKER | | | | CAGUAS | PR | 00725 | |
| MARIA S. FIGUEROA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA S. FIGUEROA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA S. IRIZARRY VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA S. NEGRON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA S. ORTIZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA S. ORTIZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA S. PICA FALCON | [ADDRESS ON FILE] | | | | | | | |
| MARIA S. PICA FALCON | [ADDRESS ON FILE] | | | | | | | |
| MARIA S. PICA FALCON | [ADDRESS ON FILE] | | | | | | | |
| MARIA S. RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA S. TORRES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA S. VAZQUEZ ALMENA | [ADDRESS ON FILE] | | | | | | | |
| MARIA S.YEGUILLA COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA S.MOJICA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA SAAVEDRA GONZALEZ | VICTOR ROJAS II | 142 CALLE 1 | | | ARECIBO | PR | 00612 | |
| MARIA SAEZ ACEVEDO | 11 CALLE PERU | | | | AGUADILLA | PR | 00603 | |
| MARIA SALAZAR LARA | [ADDRESS ON FILE] | | | | | | | |
| MARIA SALGADO GARCIA | URB JARD DE DORADO | A 7 CALLE 2 | | | DORADO | PR | 00646 | |
| MARIA SALGADO HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARIA SALGADO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA SALOME MERCADO | APARTADO 1728 | | | | MANATI | PR | 00674 | |
| MARIA SALOME ORTIZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| MARIA SANABRIA | [ADDRESS ON FILE] | | | | | | | |
| MARIA SANCHEZ ARZUAGA | [ADDRESS ON FILE] | | | | | | | |
| MARIA SANCHEZ BRAS | W4 13 CALDERON DE LA BARCA | | | | SAN JUAN | PR | 00926 | |
| MARIA SANCHEZ CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| MARIA SANCHEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| MARIA SANCHEZ RIVERA DBA MFE COCINA GA | HC-4 BOX 14007 | | | | HUMACAO | PR | 00791-0000 | |
| MARIA SANCHEZ RODRIGUEZ | BO SABANA HOYOS | P O BOX 1202 | | | ARECIBO | PR | 00668 | |
| MARIA SANCHEZ TORRES | BO BAYAMON | BOX 6013 | | | CIDRA | PR | 00739 | |
| MARIA SANDOVAL ARELLANO | 112 CALLE ARZUAGA | | | | SAN JUAN | PR | 00926 | |
| MARIA SANTANA | PMB P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| MARIA SANTANA CARRASQUILLO | CAIMITO ALTO SECTOR DR COLORADO | CARR 842 KM 6 HM 3 | | | SAN JUAN | PR | 00927 | |
| MARIA SANTANA DE CUEVAS | PO BOX 220 | | | | BAYAMON | PR | 00960-0220 | |
| MARIA SANTANA NADAL | 126 VICTOR ROJAS II | | | | ARECIBO | PR | 00612 | |
| MARIA SANTANA RIVERA | HC 03 BOX 10440 | | | | COMERIO | PR | 00782 | |
| MARIA SANTANA SANTIAGO | P O BOX 1435 | | | | YABUCOA | PR | 00767 | |
| MARIA SANTIAGO | P O BOX 1141 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| MARIA SANTIAGO | RES JARDINES DE CUPEY | EDIF 11 APT 133 | | | SAN JUAN | PR | 00988 | |
| MARIA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA SANTIAGO ACEVEDO | URB TERESITA | AD 10 CALLE 30 | | | BAYAMON | PR | 00961 | |
| MARIA SANTIAGO BARRETO | PO BOX 775 | | | | CAMUY | PR | 00627 | |
| MARIA SANTIAGO CARRION | LIRIOS ROSADOS | | | | JUNCOS | PR | 00777 | |
| MARIA SANTIAGO CARRION | PO BOX 191179 | | | | SAN JUAN | PR | 00919-1179 | |
| MARIA SANTIAGO COTTO | BO MONTELLANO | BZN 7552 | | | CIDRA | PR | 00739 | |
| MARIA SANTIAGO CRUZ | HC 645 BOX 4351 | | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA SANTIAGO CUBERO | JARDINES DE COUNTRY CLUB | AH 12 CALLE 37 | | | CAROLINA | PR | 00983 | |
| MARIA SANTIAGO DE MELENDEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MARIA SANTIAGO ESPADA | P O BOX 1683 | | | | COAMO | PR | 00769 | |
| MARIA SANTIAGO FLORES | [ADDRESS ON FILE] | | | | | | | |
| MARIA SANTIAGO FONSECA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| MARIA SANTIAGO GONZALEZ | BOX 971 | | | | FLORIDA | PR | 00650 | |
| MARIA SANTIAGO GUZMAN | P O BOX 3000SUITE 128 | | | | ANGELES | PR | 00611 | |
| MARIA SANTIAGO HUERTAS | VILLA CARIDAD | B 16 CALLE COLON | | | CAROLINA | PR | 00985 | |
| MARIA SANTIAGO MORALES | HC 01 BOX 5191 | | | | CIALES | PR | 00638 | |
| MARIA SANTIAGO NEGRON | 55 CALLE JOSE DE DIEGO N | | | | CAROLINA | PR | 00985 | |
| MARIA SANTIAGO ORTIZ | BOX 1220 | | | | CIDRA | PR | 00739 | |
| MARIA SANTIAGO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA SANTIAGO REYES | VISTA ALEGRE | EDIF 7 APT 59 | | | AGUAS BUENAS | PR | 00703 | |
| MARIA SANTIAGO RIVERA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| MARIA SANTIAGO SANTIAGO | I 25 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| MARIA SANTIAGO SANTIAGO | RESIDENCIAL LOS MIRTOS | EDIF 14  APT 217 | | | CAROLINA | PR | 00987 | |
| MARIA SANTIAGO SEDA | URB SAN RAFAEL | G-19 CALLE 3 | | | CAGUAS | PR | 00725 | |
| MARIA SANTIAGO SOSA | EXT LA MILAGROSA | M 12 CALLE 8 | | | BAYAMON | PR | 00959 | |
| MARIA SANTOS | HC 43 BOX 11035 | MATON ABAJO | | | CAYEY | PR | 00736 | |
| MARIA SANTOS CRUZ | RES EL MIRADOR | EDIF 17 P 2 C 3 | | | SAN JUAN | PR | 00915 | |
| MARIA SANTOS FERNANDEZ | BO QUEBRADA CRUZ | 159 CALLE SIN SALIDA | | | TOA ALTA | PR | 00953 | |
| MARIA SARRIEGA ALBUIXECH | URB VILLAS DE PARKVILLE | I PO BOX 47 | | | GUAYNABO | PR | 00970 | |
| MARIA SCHWARTZ DELGADO | COND VILLAS DEL MAR EAST | 4745 AVE ISLA VERDE APT 11 J | | | CAROLINA | PR | 00979 | |
| MARIA SCHWARZ GILABERT | PO BOX 5234 | | | | MAYAGUEZ | PR | 00681-5234 | |
| MARIA SEPULVEDA SANTIAGO | HC 30 BOX 31571 | | | | JUANA DIAZ | PR | 00754 | |
| MARIA SERRANO | EXT SANCHEZ | 3 CALLE B | | | VEGA ALTA | PR | 00692 | |
| MARIA SERRANO ANDUJAR | HC 04 BOX 22075 | | | | JUANA DIAZ | PR | 00795 | |
| MARIA SERRANO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| MARIA SERRANO MARTINEZ | PO BOX 1851 | | | | MANATI | PR | 00674 | |
| MARIA SERRANO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA SERRANO VELEZ | 2 URB ESTANCIAS DE ARROYO | | | | FLORIDA | PR | 00650 | |
| MARIA SEVILLANO | PO BOX 146 | | | | FLORIDA | PR | 00778 | |
| MARIA SHERWOOD DROZ | DOS PINOS | 412 MINERVA | | | SAN JUAN | PR | 00923 | |
| MARIA SIERRA | 5 INT CALLE AGUSTIN J DIAZ | | | | AGUAS BUENAS | PR | 00703 | |
| MARIA SIERRA ALAMO | COND LISSETTE | APT 605 | | | CAROLINA | PR | 00987 | |
| MARIA SIERRA LOPEZ | P O BOX 371591 | | | | CAYEY | PR | 00737 | |
| MARIA SILVA CEBALLO | JARDINES DE COUNTRY CLUB | AL 16 CALLE 43 | | | CAROLINA | PR | 00983 | |
| MARIA SILVA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA SILVA VARGAS | PO BOX 59 | | | | CAROLINA | PR | 00986 0059 | |
| MARIA SOCORRO CRUZ LOPEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MARIA SOCORRO FONSECA SOLA | [ADDRESS ON FILE] | | | | | | | |
| MARIA SOCORRO LOPEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| MARIA SOCORRO MOJICA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA SOCORRO NERIS FLORES | STA CLARA | CALLE PALMA REAL | | | GUAYNABO | PR | 00969 | |
| MARIA SOCORRO RODRIGUEZ RIVAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA SOCORRO RODRIGUEZ RIVAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA SOLANGE RIVERA LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MARIA SOLEDA RUCABADO DE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA SOLEDAD MATOS FREIRA | COND GREEN VILLAGE APT 803 B | | | | SAN JUAN | PR | 00923 | |
| MARIA SOLIS RIVERA | 200 CARR 842 APT 56 | | | | SAN JUAN | PR | 00926-9666 | |
| MARIA SOLIS RIVERA | COND SIERRA ALTA | BOX 56 | | | SAN JUAN | PR | 00926 | |
| MARIA SONERA SONERA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARIA SOSA CONCEPCION | MANSIONES DE BAHIA VISTAMAR | A 6 CALLE ATUN | | | CAROLINA | PR | 00985 | |
| MARIA SOSTRES MORALES | PO BOX 248 | | | | YABUCOA | PR | 00767 | |
| MARIA SOTO ACEVEDO (TUTORA)DE CRUZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| MARIA SOTO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MARIA SOTO GONZALEZ | URB PASEO REALES | 745 AVE EMPERADOR | | | ARECIBO | PR | 00612 | |
| MARIA SOTO VDA ECHEVARRIA | URB. LAS VERADAS | B18 CALLE VEREDA REAL | | | BAYAMON | PR | 00961 | |
| MARIA SUAREZ DEL VALLE | HC 2 BOX 15178 | | | | CAROLINA | PR | 00985 | |
| MARIA SUAREZ ORTIZ | HC 03 BOX 6048 | | | | HUMACAO | PR | 00791 | |
| MARIA SUS VALENTIN | RES MANUEL H ROSAS | EDIF 8 APT 70 | | | MAYAGUEZ | PR | 00681 | |
| MARIA T ACOSTA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA T ALBORS PERALTA | [ADDRESS ON FILE] | | | | | | | |
| MARIA T ALEJANDRO CORCHADO | URB ALT DE RIO GRANDE | 1043 CALLE 19 U | | | RIO GRANDE | PR | 00745 | |
| MARIA T ALVARADO LOPEZ | URB FIRENE | 45 AVE SAFIRO | | | CIDRA | PR | 00739 | |
| MARIA T AMOROS MUJICA | PO BOX 9023361 | | | | SAN JUAN | PR | 00902 | |
| MARIA T APONTE | URB EL RECREO | 21 CALLE C | | | HUMACAO | PR | 00792 | |
| MARIA T APONTE ROJAS | URB LOS ROBLES | D 14 CALLE 3 | | | GURABO | PR | 00778-2907 | |
| MARIA T ARACHE RUIZ | COND PARQUE CENTRO | I 7 PISO 3 EDIF GUAYACAN | | | SAN JUAN | PR | 00918 | |
| MARIA T ARCAY LLERAS | RIO GRANDE STATE | Q 10 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| MARIA T ARGUELLO VERTIZ | 204 CALLE DEL CRISTO | | | | SAN JUAN | PR | 00901-1533 | |
| MARIA T BAEZ MARCANO | RR 2 BOX 10228 | | | | TOA ALTA | PR | 00953 | |
| MARIA T BARBOSA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA T BERRIOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA T BORGES SANTIAGO | EXT COQUI | 375 CALLE PITIRRE | | | SALINAS | PR | 00751 | |
| MARIA T CALDERON SANTIAGO | VILLA RICA | W 6 CALLE 15 | | | BAYAMON | PR | 00759 | |
| MARIA T CANCIO RAMIREZ | URB JACARANDA | B 12 CALLE F | | | PONCE | PR | 00730 | |
| MARIA T CASTILLO BENITEZ | 7678 CALLE NORTE B48 | | | | SABANA SECA | PR | 00952 | |
| MARIA T CASTILLO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA T CENTENO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARIA T CHARDON | [ADDRESS ON FILE] | | | | | | | |
| MARIA T CINTRON RIVERA | ALTURAS  DEL TOA | 37 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| MARIA T CIURIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA T COLON ALVAREZ | URB ENTRE RIOS | 210 CALLE VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA T CORDERO JAIMAN | HC 1 BOX 13714 | | | | JUANA DIAZ | PR | 00795 | |
| MARIA T CORDERO JAIMAN | HC 1 BOX 6225 | | | | SANTA ISABEL | PR | 00757 | |
| MARIA T CORDERO JAIMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA T CRESPO TARPAJANO | URB JUAN PONCE DE LEON | 313  CALLE 20 | | | GUAYNABO | PR | 00969-4451 | |
| MARIA T CRUZ FUENTES | BO FARALLON | 28006 CARR 742 | | | CAYEY | PR | 00736-9469 | |
| MARIA T CRUZ SILVA | EMBALSE SAN JOSE | 385 CALLE GEREZ | | | SAN JUAN | PR | 00923 | |
| MARIA T CURET SALIM | EXT  VILLA CAPARRA | G 9 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| MARIA T DE JESUS / TRANS DE JESUS | P O BOX 3181 | | | | GUAYNABO | PR | 00970 | |
| MARIA T DE JESUS GONZALEZ | RES LUIS LLORES TORRES | EDIF 71 VAPT 1342 | | | SAN JUAN | PR | 00913 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA T DEL RIO MENDEZ | URB EL JARDIN DE GUAYNABO | CALLE 1 A BLOQUE B 19 | | | GUAYNABO | PR | 00969 | |
| MARIA T DEL VALLE BURGOS | PO BOX 8833 | | | | HUMACAO | PR | 00792 | |
| MARIA T DIAZ ENCARNACION | URB VILLAS DE LOIZA | BB 22 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| MARIA T DIAZ LUGO | URB BONNEVILLE | A 4-12 CALLE 46 | | | CAGUAS | PR | 00725-9707 | |
| MARIA T DIAZ MARINEZ | URB EL VERDE 8 | CALLE VENUS | | | CAGUAS | PR | 00725 | |
| MARIA T DIAZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA T DOMINGUEZ | COM BAIROA SOLAR 275 | | | | CAGUAS | PR | 00725 | |
| MARIA T DURAN GOMEZ | COND PARQUE SAN RAMON | APTO 102 | | | GUAYNABO | PR | 00969 | |
| MARIA T ENCARNACION RIVERA | RES FELIPE SANCHEZ OSORIO | EDIF 17 APT 98 | | | CAROLINA | PR | 00987 | |
| MARIA T ESTRELLA SOTO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARIA T FEBRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA T FEBRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA T FEBRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA T FIGUEROA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA T FIGUEROA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA T FIGUEROA VELAZQUEZ | HC 763 BOX 3593 | | | | PATILLAS | PR | 00723 | |
| MARIA T FRET MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA T GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA T GONZALEZ LANZOT | VILLA ANDALUCIA | C 7 CALLE LLANES | | | SAN JUAN | PR | 00926-2504 | |
| MARIA T GONZALEZ MARIN | URB EL NARANJAL | E8 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| MARIA T GONZALEZ TORRES | SANTIAGO IGLESIAS | 1407 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| MARIA T GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA T GRACIA REYES | URB BONNEVILLE GARDENS | L21 CALLE 6 | | | CAGUAS | PR | 00725 | |
| MARIA T GRACIA REYES | URB BONNEVILLE GDNS | L21 CALLE 6 | | | CAGUAS | PR | 00725 | |
| MARIA T GUADALUPE DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA T GUZMAN ARROYO | MIRADOR BAIROA | 2T 35 CALLE 24 | | | CAGUAS | PR | 00725 | |
| MARIA T HERNANDEZ BURGOS | HC 02 BOX 8357 | | | | OROCOVIS | PR | 00720 | |
| MARIA T HERNANDEZ CACERES | TOMAS DE CASTRO | 1 RAMAL HC 03 BOX 36555 | | | CAGUAS | PR | 00725-9705 | |
| MARIA T HERNANDEZ FUENTES | BO ZANJAS SECTOR PUEBLO NUEVO | CARR 486 KM 1 2 | | | CAMUY | PR | 00627 | |
| MARIA T JIMENEZ OCASIO | RR 2 BOX 502 | | | | SAN JUAN | PR | 00926 | |
| MARIA T JORGE LEON | [ADDRESS ON FILE] | | | | | | | |
| MARIA T JORGE SANTOS | 1352 ITURRIAGA | | | | SAN JUAN | PR | 00907 | |
| MARIA T LABOY MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA T LLERAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA T LOPEZ | 15 MECHANIC STREET | | | | NORTH EASTON | MA | 12356 | |
| MARIA T LOPEZ ROMAN | PO BOX 3495 | | | | GUAYNABO | PR | 00970 | |
| MARIA T LORENZANA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA T LOZADA GARCIA | RE3PARTO LAS MARIELAS | BO QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| MARIA T LOZADA GARCIA | RR 06 BOX 6636 | | | | TOA ALTA | PR | 00953 | |
| MARIA T MALDONADO HERNANDEZ | ALT DE FLAMBOYAN | B 13 CALLE 6 | | | BAYAMON | PR | 00959 | |
| MARIA T MAMANI | FOREST VIEW | E 167 CALLE DALCAR | | | BAYAMON | PR | 00956 | |
| MARIA T MARGARIDA JULIA | URB SAN FRANCISCO | 40 CALLE GERANIO | | | SAN JUAN | PR | 00928 | |
| MARIA T MARRERO RODRIGUEZ | 126 SALIDA COAMO | | | | OROCOVIS | PR | 00720 | |
| MARIA T MARTINEZ CINTRON | HC 73 BOX 5929 | | | | NARANJITO | PR | 00719 | |
| MARIA T MARTINEZ DIEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA T MARTINEZ SANTOS | PO BOX 302 | | | | VEGA BAJA | PR | 00694 | |
| MARIA T MATOS RIVERA | HC 01 BOX 13067 | | | | CAROLINA | PR | 00987-9630 | |
| MARIA T MATOS RODRIGUEZ | 5704 COND PLAZA ANTILLANA | | | | SAN JUAN | PR | 00918 | |
| MARIA T MELENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA T MIRANDA ALEMAN | P O BOX 1329 | | | | LUQUILLO | PR | 00773 | |
| MARIA T MIRANDA HERNANDEZ | JARDINES DE PALMAREJO | X2 CALLE 20 | | | CANOVANAS | PR | 00729 | |
| MARIA T MONTALVO REYES | [ADDRESS ON FILE] | | | | | | | |
| MARIA T MORALES MORALES | VALLES DE YABUCOA | 317 CAOBA | | | YABUCOA | PR | 00767 | |
| MARIA T MORALES TORRES | URB SABANA DEL PALMAR | 413 CALLE GUAYACAN | | | COMERIO | PR | 00782 | |
| MARIA T NEGRON TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA T NIEVES SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA T ORTIZ COSTACAMPS | URB EXT ELIZABETH | 5090 CALLE EXODO | | | CABO ROJO | PR | 00623 | |
| MARIA T ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA T ORTIZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA T OTERO CALDERON | [ADDRESS ON FILE] | | | | | | | |
| MARIA T PACHECO GONZALEZ | PO BOX 7975 | | | | CAGUAS | PR | 00726 | |
| MARIA T PACHECO RIVERA | LA ANTIGUA ENCANTADA | LH 103 VIA PARIS | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA T PAGAN VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA T PASTRANA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA T PEDRAZA OLIQUE | [ADDRESS ON FILE] | | | | | | | |
| MARIA T PIAZZA VAZQUEZ | COND CADIZ APT 10-C | 253 CALLE CHILE | | | SAN JUAN | PR | 00917 | |
| MARIA T PORTALATIN | P O BOX 620 | | | | VEGA BAJA | PR | 00694 | |
| MARIA T QUINTANA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| MARIA T RAMOS CRUZ | HC 02 BOX 11102 | | | | JUNCOS | PR | 00777 | |
| MARIA T RAMOS LAMBERTY | [ADDRESS ON FILE] | | | | | | | |
| MARIA T RAMOS RODRIGUEZ | LOS ANGELES | WQ 6 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| MARIA T REYES DELIZ | HC 01 BOX 11162 | | | | ARECIBO | PR | 00612 | |
| MARIA T RIOS CORREA | [ADDRESS ON FILE] | | | | | | | |
| MARIA T RIOS CORREA | [ADDRESS ON FILE] | | | | | | | |
| MARIA T RIVERA | BOX 2789 | | | | SABANA GRANDE | PR | 00637-9607 | |
| MARIA T RIVERA CARRILLO | [ADDRESS ON FILE] | | | | | | | |
| MARIA T RIVERA CRUZ | URB VILLA FONTANA | VIA 63 5 D 2 | | | CAROLINA | PR | 00983 | |
| MARIA T RIVERA FIGUEROA | JARD DE MONACO III | 273 CALLE MONTE CARLOS | | | MANATI | PR | 00674 | |
| MARIA T RIVERA FRANCO | [ADDRESS ON FILE] | | | | | | | |
| MARIA T RIVERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA T RIVERA MAYSONET | PO BOX 1094 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| MARIA T RODRIGUEZ | HC 5 BOX 55352 | | | | CAGUAS | PR | 00725 | |
| MARIA T RODRIGUEZ | URB COLINAS DE FAIR VIEW | 4K 35 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA T RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA T RODRIGUEZ BERRIOS | URB ARBOLEDA | H17 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| MARIA T RODRIGUEZ GONZALEZ | COND HATO REY PLAZA APT 6A | | | | SAN JUAN | PR | 00918 | |
| MARIA T RODRIGUEZ HAWAYEK | COND GALAXY APT 1501 | 3205 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| MARIA T RODRIGUEZ MALDONADO | BO CONTORNO SECTOR CIELITO | CARR 165 KM 10 6 | | | TOA ALTA | PR | 00953 | |
| MARIA T RODRIGUEZ MELENDEZ | BO JUAN DOMINGO | 6 SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| MARIA T ROHENA CRUZ | PO BOX 645 | | | | JUNCOS | PR | 00777 | |
| MARIA T ROMAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

Page 1694 of 2746

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MARIA T ROMERO RIVERA | RR 1 BOX 2549 | | | | CIDRA | PR | 00739 | |
| MARIA T ROSA JIMENEZ | BO FLORENCIO | BZN 5310 | | | FAJARDO | PR | 00738 | |
| MARIA T ROSADO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARIA T ROSARIO CRUZ | 904 N WOLCOTT | | | | CHICAGO | IL | 60622 | |
| MARIA T ROSS / AMPLIANDO SONRISAS | VILLA CAROLINA | 113-26 CALLE 78 | | | CAROLINA | PR | 00985 | |
| MARIA T RUIZ MENDEZ | PMB 243 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| MARIA T SALGADO LAUREANO | HC 33 BOX 4422 | | | | DORADO | PR | 00646 | |
| MARIA T SALGADO SIERRA | HC 01 BOX 5346 | | | | CIALES | PR | 00638 | |
| MARIA T SANCHEZ ARRIAGA | HC 03 BOX 15875 | | | | COROZAL | PR | 00783 | |
| MARIA T SANCHEZ HIRALDO | BOX 12158 | | | | CAROLINA | PR | 00985 | |
| MARIA T SANTIAGO LAO | JARD DEL CARIBE | 0033 CALLE 49 | | | PONCE | PR | 00731 | |
| MARIA T SANTIAGO TORRES | URB VILLA FONTANA NR 21 | VIA 18 | | | CAROLINA | PR | 00983 | |
| MARIA T SANTOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA T SANTOS OTERO | PO BOX 222 | | | | MOROVIS | PR | 00787 | |
| MARIA T SERRANO RIVERA | GUARAGUAO ABAJO | SECTOR REYES FUENTES | | | BAYAMON | PR | 00956 | |
| MARIA T TORRES COBLES | [ADDRESS ON FILE] | | | | | | | |
| MARIA T TORRES COBLES | [ADDRESS ON FILE] | | | | | | | |
| MARIA T TORRES COLON | CENTRO PLAZA STE 206 | 650 LLOVERAS | | | SAN JUAN | PR | 00926 | |
| MARIA T TORRES IRIZARRY | HC BOX 9996 | | | | SAN GERMAN | PR | | |
| MARIA T TORRES LOPEZ | HC 5 BOX 55012 | | | | AGUADILLA | PR | 00603 | |
| MARIA T TORRES ROMAN | BO HATO ARRIBA | 164 NAVAS CALLE B | | | ARECIBO | PR | 00612 | |
| MARIA T TORRES TORRES /DBA LA KOCINITA | PO BOX 297 | | | | NARANJITO | PR | 00719 | |
| MARIA T TRINCHET MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARIA T VALENTIN LUGO | RR 1 BOX 3980 | | | | MARICAO | PR | 00606 | |
| MARIA T VAZQUEZ HERNANDEZ | URB VERDE MAR | CALLE 39-919 | | | PUNTA SANTIAGO | PR | 00741 | |
| MARIA T VAZQUEZ TORRES | URB BALDORIOTY | 2615 CALLE GUARDIAN | | | PONCE | PR | 00728-2963 | |
| MARIA T VAZQUEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA T VEGA VEGA | P O BOX 896 | | | | BARRANQUITAS | PR | 00794 | |
| MARIA T VELAZQUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA T VELAZQUEZ SANTIAGO | PO BOX 1311 | | | | LAS PIEDRAS | PR | 00771 | |
| MARIA T VELEZ LAUREANO | HC 3 BOX 39106 | | | | CAGUAS | PR | 00725-9726 | |
| MARIA T VELEZ WANPL | URB VILLA FONTANA | UR 1 VIA 17 | | | CAROLINA | PR | 00983 | |
| MARIA T VIDAL USERA | PO BOX 16203 | | | | SAN JUAN | PR | 00908-6203 | |
| MARIA T VILLEGAS PIZARRO | HC 1 BOX 6069 | | | | LOIZA | PR | 00772 | |
| MARIA T. BETANCOURT SOSA | [ADDRESS ON FILE] | | | | | | | |
| MARIA T. BONILLA ROJAS | HC 3 BOX 19302 | | | | ARECIBO | PR | 00612 9400 | |
| MARIA T. CENTENO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA T. CENTENO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA T. CRUZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA T. FERNANDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA T. GARNICA LOPEZ | URB EL CEREZAL | 1665 CALLE LENA | | | SAN JUAN | PR | 00926 | |
| MARIA T. GONZALEZ-VALLADARES | [ADDRESS ON FILE] | | | | | | | |
| MARIA T. HERNANDEZ ARCE | QUINTAS DE CANOVANAS URB | 939 CALLE TURQUESA | | | CANOVANAS | PR | 00729 | |
| MARIA T. HIRALDO MEDERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA T. HIRALDO MEDERO | [ADDRESS ON FILE] | | | | | | | |
| MARIA T. JORGE SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA T. MARTI CORREA | [ADDRESS ON FILE] | | | | | | | |
| MARIA T. MARTINEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA T. MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA T. MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA T. NIEVES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA T. NIEVES RODRIGUEZ | URB. REPARTO VALENCIA | W-6 CALLE 3 | | | BAYAMON | PR | 00959 | |
| MARIA T. ORTIZ PENA | [ADDRESS ON FILE] | | | | | | | |
| MARIA T. PAGAN PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA T. PALOU BALSA | B1 CALLE GAVIOTA | TIERRA ALTA I | | | GUAYNABO | PR | 00969 | |
| MARIA T. RIVERA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA T. RIVERA SANCHEZ | 1003 CALLE WILLIAM TORRES | | | | SAN JUAN | PR | 00925 | |
| MARIA T. ROHENA | 56 CALLE NARCISO FONT E | | | | CAROLINA | PR | 00985 | |
| MARIA T. ROSARIO PANTOJAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA T. ROVIRA CALIMANO | COND TORRIMAR PLAZA | APT 4E CALLE 10 FINAL | | | GUAYNABO | PR | 00967 | |
| MARIA T. RUIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA T. SANCHEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MARIA TAPIA NAVARRO | ADM SERV GENERALES | PO BOX  7428 | | | SAN JUAN | PR | 00916-7428 | |
| MARIA TAVERAS SANTIAGO | HC 72 BOX 3498 | | | | NARANJITO | PR | 00719 | |
| MARIA TERESA AYUSO | 52 CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 | |
| MARIA TERESA AYUSO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MARIA TERESA BONAFONTE CIMIACO | [ADDRESS ON FILE] | | | | | | | |
| MARIA TERESA CABRERA | HC 1 BOX 19224 | | | | VEGA BAJA | PR | 00693 | |
| MARIA TERESA CORTIJO CORTES | [ADDRESS ON FILE] | | | | | | | |
| MARIA TERESA CRUZ ROJAS | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MARIA TERESA FLORES CONCEPCION | HC 01 BOX 4051 | | | | QUEBRADILLAS | PR | 00678 | |
| MARIA TERESA HERNANDEZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| MARIA TERESA MANDRY | [ADDRESS ON FILE] | | | | | | | |
| MARIA TERESA MARTI CORREA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARIA TERESA OLIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA TERESA ORTIZ ARRIGOITIA | LOMAS VERDES | R 25 CLAVELILLO | | | BAYAMON | PR | 00956 | |
| MARIA TERESA ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA TERESA PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA TERESA PIZARRO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA TERESA QUINONEZ RECIO | CAPARRA | Q21 CALLE 31 JARD DE CAPARRA | | | BAYAMON | PR | 00959 | |
| MARIA TERESA QUINTANA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA TERESA RIVERA CARRILLO | [ADDRESS ON FILE] | | | | | | | |
| MARIA TERESA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA TERESA RODRIGUEZ ROSADO | HC 3 BOX 12649 | | | | CAROLINA | PR | 00987 | |
| MARIA TERESA RODRIGUEZ ROSADO | P O BOX 20000  SUITE 367 | | | | CANOVANAS | PR | 00729 | |
| MARIA TERESA SANCHEZ LOPEZ | PO BOX 8333 | | | | AGUADILLA | PR | 00603 | |
| MARIA TERESA VAZQUEZ MARRERO | P O BOX 421 | | | | COMERIO | PR | 00782 | |
| MARIA TOLEDO YIMENT | HC 1 BOX 3961 | | | | LARES | PR | 00669 | |
| MARIA TORRES | BOX 9023167 OLD SAN JUAN STATION | | | | SAN JUAN | PR | 00902-3167 | |
| MARIA TORRES | CARR 145 K 0 7 CALLE A MOROBIS | | | | CIALES | PR | 00638 | |
| MARIA TORRES | HC 2 BOX 7880 | | | | CAMUY | PR | 00627-9120 | |

In re: The Commonwealth of Puerto Rico et al.
Case No.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA TORRES | PO BOX 646 | | | | CIALES | PR | 00638 | |
| MARIA TORRES | REPTO. VALENCIA | AE-26 CALLE 9 | | | BAYAMON | PR | 00959 | |
| MARIA TORRES ALAMO | [ADDRESS ON FILE] | | | | | | | |
| MARIA TORRES AULET Y JESUS CHEVERE-TUTOR | [ADDRESS ON FILE] | | | | | | | |
| MARIA TORRES BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| MARIA TORRES DAVILA | [ADDRESS ON FILE] | | | | | | | |
| MARIA TORRES FARIA | PARCELAS AMADEO | 22 CALLE A | | | VEGA BAJA | PR | 00693 | |
| MARIA TORRES GOMEZ | URB MADRID LOPEZ | 25 CALLE NORMAZABAL | | | JUNCOS | PR | 00777 | |
| MARIA TORRES HERNANDEZ | HC 1 BOX 5536 | | | | CAMUY | PR | 00627 | |
| MARIA TORRES LEON | HC 3 BOX 11494 | | | | CAMUY | PR | 00627 | |
| MARIA TORRES NEGRON | HC 1 BOX 5142 | | | | JAYUYA | PR | 00664 | |
| MARIA TORRES NUEZ | 361 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| MARIA TORRES OCASIO | PROY 214 LAS MARGARITAS | EDIF 27 APT 257 | | | SAN JUAN | PR | 00915 | |
| MARIA TORRES ORTIZ | PARQUE VILLA CAPARRA F-4 C/SUANIA | | | | GUAYNABO | PR | 00960 | |
| MARIA TORRES PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA TORRES PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA TORRES PANETO | [ADDRESS ON FILE] | | | | | | | |
| MARIA TORRES PASTRANA | URB SAN GARDENS | B 6 CALLE SAN ALVARO | | | SAN JUAN | PR | 00926-5306 | |
| MARIA TORRES RIVERA | URB SAN ANTONIO | 2561 CALLE DAMASCO | | | PONCE | PR | 00728-1804 | |
| MARIA TORRES RODRIGUEZ | HC 1 BOX 4414 | | | | VILLALBA | PR | 00766 | |
| MARIA TORRES SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| MARIA TORRES TORRES | 158 CALLE ANDRES QUESES RIVERA | | | | CAROLINA | PR | 00985 | |
| MARIA TORRES TORRES | LOIZA VALLEY | 769 CALLE CAROLA | | | CANOVANAS | PR | 00729 | |
| MARIA TORRES VAZQUEZ | URB COLINAS DE VILLA ROSA | E 12 | | | SABANA GRANDE | PR | 00637 | |
| MARIA TOSADO OSUNA | [ADDRESS ON FILE] | | | | | | | |
| MARIA TRENTO BIASSONI | PO BOX 192928 | | | | SAN JUAN | PR | 00919 | |
| MARIA TRINIDAD ARROYO | BOX 482 | | | | COROZAL | PR | 00783 | |
| MARIA TRINIDAD RUIZ | EXT VILLA RICA | H 8 CALLE 8 | | | BAYAMON | PR | 00959 | |
| MARIA TRINIDAD TRINIDAD | HC 1 BOX 4008 | | | | CIALES | PR | 00638 | |
| MARIA UBILES MALDONADO | SOLAR 262 COM BAJANDAS | | | | HUMACAO | PR | 00791 | |
| MARIA URDAZ | HC 8. BOX. 13408 | | | | HATILLO | PR | 00659 | |
| MARIA V. ALAJANDRO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| MARIA V. RODRIGUEZ MELENDEZ | HC-45. BOX  13672 | BO. CULEBRAS | | | CAYEY | PR | 00736-9722 | |
| MARIA V ACEVEDO COLON | URB JARDINES DE CERRO GORDO | 13 CALLE 4C | | | SAN LORENZO | PR | 00754 | |
| MARIA V ADORNO RIVERA | 8 CALLE AGUSTIN D DIAZ | | | | AGUAS BUENAS | PR | 00703 | |
| MARIA V ALBIZU BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| MARIA V ANDINO MARRERO | VALLE ARRIBA HTS | AS-4 CALLE 46A | | | CAROLINA | PR | 00983 | |
| MARIA V APONTE ALICEA | URB QUINTAS DE DORADO | J-6 CALLE 10 | | | DORADO | PR | 00646 | |
| MARIA V AYALA ACOSTA | BO BORINAS  SECTOR CIENAGA | HC 03 BOX 13589 | | | YAUCO | PR | 00698 | |
| MARIA V BAEZ CASTRO | P O BOX 9688 | | | | CIDRA | PR | 00739 | |
| MARIA V BERRIOS COLON | P O BOX 340 | | | | OROCOVIS | PR | 00720 | |
| MARIA V BERRIOS ROSA | HC 1 BOX 4046 | | | | ARROYO | PR | 00714 | |
| MARIA V BORRERO VARGAS | P O BOX 852 | | | | CABO ROJO | PR | 00623 | |
| MARIA V CABEZA BUENAVENTURA | BUENAVENTURA | 82 CALLE ROSA BOX 301 | | | CAROLINA | PR | 00987 | |
| MARIA V CANDELARIA SUAREZ | P O BOX 1020 | | | | BAJADERO | PR | 00616-1020 | |
| MARIA V CARABALLO | BO CLAUSELL | 91 CALLE FOGOS | | | PONCE | PR | 00731 | |
| MARIA V CARRASQUILLO DAVILA | PO BOX 271 | | | | CAGUAS | PR | 00725 | |
| MARIA V CARRASQUILLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA V COLLAZO GONZALEZ | URB JARDINES 11 | E 12 CALLE JAZMIN | | | CAYEY | PR | 00736 | |
| MARIA V COLON ROQUE | JARDINES DE CAYEY 1 | B 16 CALLE 2 | | | CAYEY | PR | 00736 | |
| MARIA V CONDE GONZALEZ | 105 CALLE SANTIAGO IGLESIAS | | | | SAN LORENZO | PR | 00754 | |
| MARIA V CRUZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA V CUESTA ROBLEDO | PO BOX 366007 | | | | SAN JUAN | PR | 00936 | |
| MARIA V DELGADO COREANO | [ADDRESS ON FILE] | | | | | | | |
| MARIA V DELGADO GARCIA | URB VILLA SAN ANTON | P 26 FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| MARIA V DIAZ DEL VALLE | PO BOX 3134 | | | | CAROLINA | PR | 00984 | |
| MARIA V DIAZ LOPEZ | BOX 267 | | | | ARROYO | PR | 00714 | |
| MARIA V EMERSON CARDENALES | PO BOX 10000 SUITE 157 | | | | CAYEY | PR | 00736 | |
| MARIA V FELICIANO LOPEZ | COM TERRANOVA | 142 CALLE 8 | | | QUEBRADILLAS | PR | 00678 | |
| MARIA V FERNANDEZ | URB PARK VILLE | T 16 CALLE MCKINLEY | | | GUAYNABO | PR | 00657 | |
| MARIA V FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA V FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIA V FIGUEROA RODRIGUEZ | H C-04  BOX  7487 | | | | JUANA DIAZ | PR | 00795-9602 | |
| MARIA V FIGUEROA ROSARIO | P O BOX 73 | | | | CIALES | PR | 00638 | |
| MARIA V FLORES PAZ | COUNTRY CLUB | 891 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| MARIA V FUENTES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARIA V GARCIA LOPEZ | P 232 COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA V GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA V GONZALEZ ALBELO | PO BOX 386 | | | | CIALES | PR | 00638 | |
| MARIA V GONZALEZ INGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA V GUZMAN COTTO | REPTO VALENCIA | AH 25 CALLE 11 | | | BAYAMON | PR | 00959 | |
| MARIA V HEREDIA ALICEA | HC 2 BOX 15409 | | | | ARECIBO | PR | 8174708 | |
| MARIA V INFANTE RIVERA | 3ra ext COUNTRY CLUB | JF 15 CALLE 231 | | | CAROLINA | PR | 00982 | |
| MARIA V IRIZARRY DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA V JIMENEZ MARTEUZ | 542 URB MONTERREY BORIQUEN | | | | MAYAGUEZ | PR | 00680 | |
| MARIA V LAUREANO HERNANDEZ | PARC AMADEO | CALLE E BOX 62 | | | VEGA BAJA | PR | 00693 | |
| MARIA V LOPEZ TORRES | EXT VILLA RICA | B 27 CALLE 2 | | | BAYAMON | PR | 00959 | |
| MARIA V MALDONADO GARCIA | PO BOX 1427 | | | | JUANA DIAZ | PR | 00795 | |
| MARIA V MALDONADO RAMOS | BO CIALITOS CENTRO | HC 02 BOX 8675 | | | CIALES | PR | 00638 | |
| MARIA V MALDONADO RIVERA | URB LAS DELICIAS | 1240 CALLE FRANCISCO VASALLO | | | PONCE | PR | 00731 | |
| MARIA V MALDONADO ROLON | HC 2 BOX 5722 | | | | MOROVIS | PR | 00687 | |
| MARIA V MARIN ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| MARIA V MARQUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA V MARRERO PADIN | 13 CS LUDER BRAU | | | | CAMUY | PR | 00627 | |
| MARIA V MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA V MARTINEZ  FIGUEROA | URB SAN ANTONIO | 2134 CALLE DRAMA | | | PONCE | PR | 00728 1701 | |
| MARIA V MARTINEZ SANTOS | PARCELAS FALU | 517A CALLE 13 | | | SAN JUAN | PR | 00924 | |
| MARIA V MEDINA MALDONADO | URB VILLAS DEL SOL | 95 CALLE SATURNO | | | ARECIBO | PR | 00612 | |
| MARIA V MELENDEZ TRAVERSO | LA ALBORADA | A 15 TRAVIATA | | | SAN JUAN | PR | 00926 | |
| MARIA V MERCED PASTRANA | PMB 260 PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA V MILAN SOTO | P O BOX 15 | | | | ISABELA | PR | 00662 | |
| MARIA V MIRANDA ROSADO | URB CIBUCO | E 41 CALLE 6 | | | COROZAL | PR | 00783 | |
| MARIA V MOLEDO PEREZ | AVE WINSTON CHURGHILL | 138 MSC 542 | | | SAN JUAN | PR | 00926 | |
| MARIA V NATAL LOPEZ | COND VILLAS DEL SOL | 1 CALLE PRINCIPAL APT 26 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA V NAZARIO | PO BOX 1540 | | | | VILLALBA | PR | 00766 | |
| MARIA V NOGUERA HERNANDEZ | E 32 URB LAS ANTILLAS | | | | SALINAS | PR | 00751 | |
| MARIA V ORTIZ LLERAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA V OTERO MARTINEZ | URB REXVILLE | 54 11 CALLE 54 | | | BAYAMON | PR | 00957 | |
| MARIA V OTERO OTERO | URB COUNTRY CLUB | O Q 5 CALLE 520 | | | CAROLINA | PR | 00982 | |
| MARIA V OTERO RODRIGUEZ | EXT SANTA ELENA | A  2  14  CALLE A | | | BAYAMON | PR | 00957 | |
| MARIA V PADILLA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA V PADILLA WATLEY | [ADDRESS ON FILE] | | | | | | | |
| MARIA V PADRO PEREZ | HC 80 BOX 9345 | | | | DORADO | PR | 00646 | |
| MARIA V PAGAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA V PAGAN ORTIZ | PO BOX 708 | | | | MARICAO | PR | 00606 | |
| MARIA V PALER SULSONA | REPARTO MONTELLANO | 7 CALLE B D | | | CAYEY | PR | 00736 | |
| MARIA V PEREZ DIAZ | LOMA ALTA | C 17 CALLE 3 | | | CAROLINA | PR | 00987 | |
| MARIA V PEREZ ROMAN | HC 05 BOX 60819 | | | | CAGUAS | PR | 00725 9248 | |
| MARIA V PICON MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA V PICON MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA V QUILES MENDOZA | CASA AIBONITO APT 611 | | | | AIBONITO | PR | 00705 | |
| MARIA V RAMIREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA V RAMOS DE FERNANDEZ | SAN JUAN PARK I | APT A 4 | | | SAN JUAN | PR | 00921 | |
| MARIA V RAMOS PEREZ | URB JARDINES DE CAYEY | 1C 24 CALLE 11 | | | CAYEY | PR | 00726 | |
| MARIA V RAMOS RAMOS | P O BOX 2921 PMB 127 | | | | LAS PIEDRAS | PR | 00771 | |
| MARIA V REYES COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA V RIVERA CABRERA | URB ROLLING HILLS | J 271 CALLE HONDURAS | | | CAROLINA | PR | 00987 0000 | |
| MARIA V RIVERA COLON | PO BOX 9615 | | | | CAGUAS | PR | 00726 | |
| MARIA V RIVERA GONZALEZ | URB BAIROA | C/6 CH 1 | | | CAGUAS | PR | 00725 | |
| MARIA V RIVERA MARQUEZ | RR 01 BOX 2778 | | | | CIDRA | PR | 00739 | |
| MARIA V RIVERA VAZQUEZ | 7128 CALLE FLORES BOX 109 | | | | SABANA SECA | PR | 00952-4369 | |
| MARIA V ROBLES COLON | BO MOROVIS SUR | BOX 2283 | | | MOROVIS | PR | 00687 | |
| MARIA V RODRIGUEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| MARIA V RODRIGUEZ LABOY | RES BAIROA | CALLE 3A | | | CAGUAS | PR | 00725 | |
| MARIA V RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA V RODRIGUEZ RIOS | URB LA CUMBRE | 310 C/ RIO GRANDE | | | SAN JUAN | PR | 00926 | |
| MARIA V RODRIGUEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA V ROLON DE MEJIAS | 23000 CARRETERA 743 | | | | CAYEY | PR | 00736 | |
| MARIA V ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIA V ROSARIO CRESPO / EQ CLASE A | HC 3 BOX 14532 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| MARIA V ROSAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA V RUIZ LOPEZ | HC 57 BOX 8798 | | | | AGUADA | PR | 00602-9202 | |
| MARIA V SAINZ | REPTO FLAMINGO | N 27 C/ CAPITAN CORREA | | | BAYAMON | PR | 00960 | |
| MARIA V SANCHEZ GONZALEZ | JARDINES DE CAPARRA | I-14 CALLE 11 | | | BAYAMON | PR | 00959 | |
| MARIA V SANTIAGO SANTIAGO | MARIA I FONSECA (TUTORA) | CHATEAU DE VILLE BLB 3-4 | 2727 WEST OAK RIGDE | | ORLANDO | FL | 32809 | |
| MARIA V SANTIAGO SANTIAGO | URB VILLA CALIZ | 12 CALLE RIQUEZA | | | CAGUAS | PR | 00726 | |
| MARIA V SANTOS RAMOS | G 17 URB SANTA MARTA | | | | SAN GERMAN | PR | 00683 | |
| MARIA V SANTOS RAMOS | PO BOX 231 | | | | SAN GERMAN | PR | 00683 | |
| MARIA V SEGARRA RIVERA | URB BELLAS LOMAS | 712 CALLE FLAMBOYAN | | | MAYAGUEZ | PR | 00680 | |
| MARIA V SOLIVAN VEGA | BDA POLVORIN | 5 CALLE 11 | | | CAYEY | PR | 00736 | |
| MARIA V SULIVENES SANTIAGO | BDA BLONDET | 60 CALLE B | | | GUAYAMA | PR | 00784 | |
| MARIA V SURILLO VELLON | [ADDRESS ON FILE] | | | | | | | |
| MARIA V TORRES | VILLA DEL REY | A4A CALLE 23 | | | CAGUAS | PR | 00725 | |
| MARIA V TORRES CARTAGENA | BOX 370-104 | | | | CAYEY | PR | 00737 | |
| MARIA V TORRES COSME | URB RIBERAS DEL RIO | A 18 CALLE 9 | | | BAYAMON | PR | 00959-8827 | |
| MARIA V TORRES SANCHEZ | URB VILLA CRIOLLO | D 14 CALLE CORAZON | | | CAGUAS | PR | 00726 | |
| MARIA V VALENTIN LOPEZ | BO PILETAS ARCE | HC 1 BOX 3174 | | | LARES | PR | 00669 | |
| MARIA V VALENTIN VAZQUEZ | VALLE HERMOSO ABAJO | SF8 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| MARIA V VAZQUEZ ALMODOVAR | URB SANTA ELENA | B 11 A | | | SABANA GRANDE | PR | 00637 | |
| MARIA V VAZQUEZ HERNANDEZ | PO BOX 3575 | | | | JUNCOS | PR | 00777 | |
| MARIA V VEGA MARTINEZ | HC 44 BOX 13101 | | | | CAYEY | PR | 00736 | |
| MARIA V ZEDA VIRUET | URB SUMMIT HILLS | 579 CALLE COLLINS | | | SAN  JUAN | PR | 00920 | |
| MARIA V. BERMUDEZ PEREA | PO BOX 344 | | | | VIEQUES | PR | 00765 | |
| MARIA V. CARTAGENA MANSO | [ADDRESS ON FILE] | | | | | | | |
| MARIA V. CORTES LOPEZ | APARTADO 9269 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| MARIA V. DIAZ RODRIGUEZ | RIO HONDO III | CB13 CALLE EUCALPTS URB RIO HONDO 3 | | | BAYAMON | PR | 00961 | |
| MARIA V. FELICIER ESCALERA | URB EDUARDO J SALDANA | F31 CALLE CAOBA | | | CAROLINA | PR | 00983 | |
| MARIA V. GARCIA FARULLA | [ADDRESS ON FILE] | | | | | | | |
| MARIA V. LUGO RIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA V. NEGRON AMADOR | [ADDRESS ON FILE] | | | | | | | |
| MARIA V. OCASIO GARCIA | URB. FLAMINGO TERRACE B-16 C/ISABEL | | | | BAYAMON | PR | 00957 | |
| MARIA V. PEREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIA V. RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA V. ROLON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA V. SANTANA SANTANA | 1230 CALLE MANSO | | | | SAN JUAN | PR | 00926 | |
| MARIA V. SERRANO PIZA | [ADDRESS ON FILE] | | | | | | | |
| MARIA V. VARGAS HERNANDEZ | PO BOX 546 | | | | RIO GRANDE | PR | 00745 | |
| MARIA V. VEGA VARGAS | URB VISTA VERDE | H30 CALLE RENO | | | BAYAMON | PR | 00956 | |
| MARIA VALENTIN ACOSTA | RES SAN ANTONIO | APT569 PTA TIERRA | | | SAN JUAN | PR | 00912 | |
| MARIA VALENTIN BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA VALENTIN LYON | [ADDRESS ON FILE] | | | | | | | |
| MARIA VALENTIN ROQUE | HC 763 BOX 3637 | | | | PATILLAS | PR | 00723 | |
| MARIA VALENTINA FRAIZ GRIJALBA SALAZAR | R DOUTOR ALFREDO | DI VENRIERI 75 | | | BRAZIL | SP | 05540 | |
| MARIA VALERA  ASENCIO | COLL Y TASTE  13 | BO  AMELIA | | | GUAYNABO | PR | 00965 | |
| MARIA VALERA DE GUANCE | 2263 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| MARIA VALLANILLA SOTO | BOX 4706 | | | | SALINAS | PR | 00751 | |
| MARIA VALLE HERNANDEZ | PO BOX 2201 | | | | QUEBRADILLA | PR | 00678 | |
| MARIA VALLE MALDONADO | HC 1 BOX 24031 | | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MARIA VALLE MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARIA VALLES VEGA | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| MARIA VARGAS MARTINEZ | PO BOX 394 | | | | AMASCO | PR | 00610-0394 | |
| MARIA VARGAS MORALES | HC 1 BOX 16022 | | | | AGUADILLA | PR | 00603 | |
| MARIA VARGAS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARIA VARGAS OLIVENCIA | PO BOX 620 | | | | HORMIGUEROS | PR | 00660 | |
| MARIA VAYAS LLERA | ALTOS DE SIERRA | 87 23 CALLE 70 | | | BAYAMON | PR | 00961 | |
| MARIA VAZQUEZ | 3609 MONGOMERY STREET | | | | NORFOLK | VA | 23513 | |
| MARIA VAZQUEZ CABRERA | 402 BO HATILLO CARR | RR 1 BOX 1513 | | | AMASCO | PR | 00610 | |
| MARIA VAZQUEZ COLON | RES CARIOCA | EDIF 10 APT 59 | | | GUAYAMA | PR | 00784 | |
| MARIA VAZQUEZ DEL VALLE | HC 80 BOX 9376 | | | | DORADO | PR | 00646 | |
| MARIA VAZQUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA VAZQUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA VAZQUEZ FIGUEROA | URB EL CONQUISTADOR | F 43 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA VAZQUEZ GONZALEZ | URB FLOR DEL VALLE | 615 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680 | |
| MARIA VAZQUEZ HERNANDEZ | URB ENCANTADA | 6209 COND AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| MARIA VAZQUEZ MANOSA | COLLEGE PARK | 267 GRENOBLE | | | SAN JUAN | PR | 00921 | |
| MARIA VAZQUEZ MASSA | URB JARONES DEL CARIBE | 104 CALLE 3 | | | PONCE | PR | 00731 | |
| MARIA VAZQUEZ PEREZ | PO BOX 1521 | | | | UTUADO | PR | 00641 | |
| MARIA VAZQUEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA VAZQUEZ SUBIT | P O BOX 1107 | | | | BAYAMON | PR | 00960 | |
| MARIA VEGA | PUEBLECITO NUEVO | 270 CALLE 1 | | | PONCE | PR | 00731 | |
| MARIA VEGA ACEVEDO | COND PARQUE CENTRO | ED ALELI APT C 23 | | | SAN JUAN | PR | 00918 | |
| MARIA VEGA MARRERO | P O BOX 21365 | | | | SAN JUAN | PR | 00926 1365 | |
| MARIA VEGA PAGAN | BO CIELITO CENTRO | KM 3 HM 65 | | | CIALES | PR | 00638 | |
| MARIA VEGA PAGAN | BO CIELITO CENTRO | KM 8 HM 1 | | | CIALES | PR | 00638 | |
| MARIA VEGA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIA VELAZQUEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| MARIA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA VELAZQUEZ PIZARRO | HC 1 BOX 2457 | | | | LOIZA | PR | 00772 | |
| MARIA VELAZQUEZ POLA | URB LOS COLOBOS  CALLE | ACEROLA 925 | | | PONCE | PR | 00716-2617 | |
| MARIA VELEZ | PO BOX 5157 | | | | LOIZA | PR | 00772 | |
| MARIA VELEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA VELEZ MILLAN | CIUDAD DE ORO | 225 CALLE BIENESTAR APT 3B | | | ISABELA | PR | 00662 | |
| MARIA VELEZ MONTIJO | HC 7  BOX  32573 | | | | HATILLO | PR | 00659 | |
| MARIA VELEZ ROSA | SECTOR VILLA ESPERANZA | C ROSA C-26 BO CAMPANILLAS | | | TOA BAJA | PR | 00949 | |
| MARIA VELEZ SANCHEZ | URB VILLA CAROLINA | 22 42 CALLE 39 | | | CAROLINA | PR | 00985 | |
| MARIA VELEZ SANTALIZ | BO BALBOA | 279 CALLE ARTURO GIGANTE | | | MAYAGUEZ | PR | 00680 | |
| MARIA VELEZ VELAZQUEZ | PARQUE LAS MERCEDES | EDIF MAPT 2 A | | | CAGUAS | PR | 00725 9407 | |
| MARIA VELEZ VELEZ | AIBONITO SECTOR FLORES | | | | HATILLO | PR | 00659 | |
| MARIA VELILLA GONZALEZ | 58 PDA 20  C/ PROGRESO | | | | SAN JUAN | PR | 00909 | |
| MARIA VERONICA PEREZ TORRES | P O BOX 4211 | | | | AGUADILLA | PR | 00605 | |
| MARIA VERONICA VAZQUEZ ALTECHE | [ADDRESS ON FILE] | | | | | | | |
| MARIA VICTORIA DELGADO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA VICTORIA PEREZ RODRIGUEZ | SABANA SECA BOX 1436 | | | | TOA BAJA | PR | 00952 | |
| MARIA VIERA RODRIGUEZ | 1750 EAST 172 ST APT 3 G | | | | BRONX | NY | 10472 | |
| MARIA VILA DE MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIA VILELLA | HC 02 BOX 5499 | | | | LARES | PR | 00669 | |
| MARIA VILLANUEVA ORTEGA | URB.SIERRA BAYAMON CALLE 25  25C-27 | | | | BAYAMON | PR | 00961 | |
| MARIA VILLANUEVA VALENTIN | PO BOX 5388 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARIA VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA VIRELLA NIEVES | HC 2 BOX 7527 | | | | CIALES | PR | 00638 | |
| MARIA VIRGEN CASTRO | BO LAS CAROLINAS | 289 CALLE SIN SALIDA | | | CAGUAS | PR | 00725 | |
| MARIA VIRGEN GONZALEZ COLON | PASEO DE LAS BRUMAS | 3 CALLE SOL | | | CAYEY | PR | 00736 | |
| MARIA VIRGEN OQUENDO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MARIA VIRGEN ORTIZ VEGA | SECTOR MOGOTE | 8 CALLE C | | | CAYEY | PR | 00736 | |
| MARIA VIRGEN OTERO | EDIF 45 APT 544 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| MARIA VIRGEN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA VIRGEN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA VIRGINIA MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA VIRUET | [ADDRESS ON FILE] | | | | | | | |
| MARIA VIZCARRONDO | URB LAGOS DE PLATA | H 12 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| MARIA W GALLOZA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MARIA W LEON CARTAGENA | SECTOR MOGOTE | 26 CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736 | |
| MARIA W RASCH REYES | BDA FUERTE CALLE FUERTE | BOX B 42 | | | VIEQUES | PR | 00765 | |
| MARIA W SERRANO LABOY | [ADDRESS ON FILE] | | | | | | | |
| MARIA W SOTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA W SOTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA WALESKA MIRANDES COSTAS | [ADDRESS ON FILE] | | | | | | | |
| MARIA WILLIAM CRUZ | RES LUIS LLORENS TORRES | EDIF 42 APT 844 | | | SAN JUAN | PR | 00915 | |
| MARIA WILLIAM/HOWARD WILLIAMS | 130 47 222ST | | | | LAURELTON | NY | 11413 | |
| MARIA XIMENA SIMUNOVIC | MAYAGUEZ CENTRO MEDICO | 410 AVE HOSTOS | | | MAYAGUEZ | PR | 00680 | |
| MARIA XIMENA SIMUNOVIC | PBM 249 PO BOX 8700 | | | | MAYAGUEZ | PR | 00681 | |
| MARIA Y ALEQUIN BARRETO | [ADDRESS ON FILE] | | | | | | | |
| MARIA Y ALVARADO ALVARADO | URB SANTA RITA | 1055 CALLE LOPEZ LOPEZ | | | SAN JUAN | PR | 00925 | |
| MARIA Y BATLLE QUIDGLEY | URB ALTO APOLO | 2123 CALLE MILETO | | | GUAYNABO | PR | 00969 | |
| MARIA Y BETANCOURT ESCALERA | PO BOX 3953 | | | | CAROLINA | PR | 00984 | |
| MARIA Y CANABAL TORRES | 2050 CARR 8177 ATP 203 | | | | GUAYNABO | PR | 00969 | |
| MARIA Y CRUZ FEBLES | URB COSTA BRAVA | B G 146 | | | ISABELA | PR | 00662 | |
| MARIA Y DIAZ SANTOS | URB ESTANCIA P E MAYORAL | B-14 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| MARIA Y GALINDER GALAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA Y GARCIA REYES | HC 02 BOX 8051 | | | | YABUCOA | PR | 00767 | |
| MARIA Y GONZALEZ ORTIZ | BO CAONILLAS | CARR 726 KM 2.1 | | | AIBONITO | PR | 00705 | |
| MARIA Y GONZALEZ PAGAN | HC 10 BOX 7919 | | | | SABANA GRANDE | PR | 00637 | |
| MARIA Y HERNANDEZ MUNIZ | HC 6 BOX 65382A | BO PIEDRA GORDA | | | COAMO | PR | 00627 | |
| MARIA Y MALAVE MONTALVO | PO BOX 1440 | | | | COAMO | PR | 00769 | |
| MARIA Y MATIAS RIVERA | VISTA AZUL | E 14 CALLE 6 | | | ARECIBO | PR | 00612 | |
| MARIA Y MATIAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIA Y ORTIZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA Y RIJOS RIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIA R ROBLES REYES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA Y RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA Y RODRIGUEZ RIOS | BO SANTANA | H 23 CALLE RIVERA | | | ARECIBO | PR | 00612 | |
| MARIA Y ZAYAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA Y. CENTENO ALCALA | [ADDRESS ON FILE] | | | | | | | |
| MARIA Y. ORTIZ FLORES | URB. VALLE ARRIBA HEIGHT V-4  CALLE | ORTEGON | | | CAROLINA | PR | 00983 | |
| MARIA Y. SEGARRA DE DON | COND. PLAZA ATLANTICO APT.1502 | | | | CAROLINA | PR | 00979 | |
| MARIA YOLANDA COLON ROSADO | HC 01 BOX 3797 | BO CAONILLAS | | | AIBONITO | PR | 00705 | |
| MARIA YOLANDA OCASIO ROSA | HC 1 BOX 3448 | | | | ARROYO | PR | 00714 | |
| MARIA YOLANDA VAZQUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA Z BURGOS CORCINO | [ADDRESS ON FILE] | | | | | | | |
| MARIA Z CARDONA HERRERA | JARDINES DEL VALENCIANO | C 07 JASMIN | | | JUNCOS | PR | 00777 | |
| MARIA Z CARRASCO VAZQUEZ | PO BOX 672 | | | | SAN LORENZO | PR | 00754 | |
| MARIA Z GANDARILLA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA Z GUZMAN SANTIAGO | PO BOX 2020 | | | | ARECIBO | PR | 00612 | |
| MARIA Z NOLASCO WARDEN | URB COUNTRY CLUB | G J 36 CALLE 201 | | | CAROLINA | PR | 00982 | |
| MARIA Z PORTELA GAUTIER | COND SKY TOWER | APT O - D | | | SAN JUAN | PR | 00926 | |
| MARIA Z RODRIGUEZ VAZQUEZ | REPARTO OASIS | F 5 CALLE 8 | | | GUANICA | PR | 00653 | |
| MARIA Z SANTIAGO ROSARIO | HC 03 BOX 38958 | | | | CAGUAS | PR | 00725-9724 | |
| MARIA Z TORRES BELTRAN | LOMAS VERDES 1RA SECC | J 25 AZUCENA | | | BAYAMON | PR | 00956 | |
| MARIA Z. DE JESUS | HC-1 BOX 10798 | | | | SAN GERMAN | PR | 00683-9731 | |
| MARIA Z. TORRES BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| MARIA ZAMBRANA FERNANDEZ | VILLA CAROLINA | 174 8 CALLE 443 | | | CAROLINA | PR | 00985 | |
| MARIA ZAMBRANA FERNANDEZ | VILLA CAROLINA | 8 BLOQ 174 CALLE 443 | | | CAROLINA | PR | 00985 | |
| MARIA ZAMBRANA SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MARIA ZAMBRANA VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARIA ZAPATA VILLA | PMB 611 | HC 1  BOX 29030 | | | CAGUAS | PR | 00925 | |
| MARIA ZAYAS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIA ZENO | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| MARIA ZEQUEIRA BECKERLEG | P O BOX 194205 | | | | SAN JUAN | PR | 00919 | |
| MARIA ZORAIDA BURGOS CORCINO | [ADDRESS ON FILE] | | | | | | | |
| MARIA ZORAIDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIACHI LOS CAMPIROS DE P R | PMB 223 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| MARIAD DE C. ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIALENA REYES MEDINA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MARIALICIA RIVERA IGLESIAS | URB DORADO DEL MAR | C26 CALLE LIRIO DEL MAR | | | DORADO | PR | 00646 | |
| MARIALIS FIGUEROA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MARIALMA GAUTIER BENITEZ | URB VILLAS DE LOIZA | TT-8 CALLE 28A | | | CAROLINA | PR | 00729 | |
| MARIALMA RODRIGUEZ BURGOS | URB LOIZA VALLEY | F 246 CALLE HORTENCIA | | | CANOVANAS | PR | 00729 | |
| MARIAM CRUZ CAMACHO | HC 03 BOX 26980 | | | | LAJAS | PR | 00667 | |
| MARIAM DE LA CRUZ CRUZ | 1804 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| MARIAM E GARAY GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIAM E GARAY GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIAM GARIGA | 6114 COLBY STREET | | | | OAKLAND | CA | 94618 | |
| MARIAM J SANTIAGO MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| MARIAM M ALVAREZ | HC 2 BOX 14713 | | | | ARECIBO | PR | 00612 | |
| MARIAM MEDINA MONROIG | [ADDRESS ON FILE] | | | | | | | |
| MARIAM MEDINA MONROIG | [ADDRESS ON FILE] | | | | | | | |
| MARIAM MEDINA MONROIG | [ADDRESS ON FILE] | | | | | | | |
| MARIAM MELENDEZ OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| MARIAM ORTIZ RAMOS | URB LOS FLAMBOYANES | 390 CALLE CEIBA | | | GURABO | PR | 00778 | |
| MARIAM PEREZ RIERA | 202 A 213 CALLE SAN JUSTO | | | | SAN JUAN | PR | 00901 | |
| MARIAM REYES SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| MARIAM RIVERA LOPEZ | P O BOX 1907 | | | | LAS PIEDRAS | PR | 00771 | |
| MARIAM ROBLES MERCADO | URB FLORAL PARK | APT 1 - 111 CALLE BETANCES | | | SAN JUAN | PR | 00918 | |
| MARIAM ROMERO REXACH | [ADDRESS ON FILE] | | | | | | | |
| MARIAM S FIGUEROA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIAM VARGAS LUGO | [ADDRESS ON FILE] | | | | | | | |
| MARIAM VARGAS LUGO | [ADDRESS ON FILE] | | | | | | | |
| MARIAM Z RIVERA CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| MARIAMILLY GERENE IRRIZARRY | URB VILLA SERAL | B 30 | | | LARES | PR | 00669 | |
| MARIAN C CLEMENTE CALDERON | [ADDRESS ON FILE] | | | | | | | |
| MARIAN DESARDEN VIALIZ | BO MANI | 251 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 | |
| MARIAN DIAZ CHAPARRO | URB SOL Y MAR 462 | PASEO DEL MAR | | | ISABELA | PR | 00662 | |
| MARIAN E GILLETTE ORTIZ | COND LAGUNA GARDENS I | 1 AVE LAGUNA APT 7 D | | | CAROLINA | PR | 00979 | |
| MARIAN J DELGADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIAN L GARCIA LUGO | COND LOS OLMOS | 5 1 APT 5 | | | SAN JUAN | PR | 00927 | |
| MARIAN LINDENMANN RIVERA | PO BOX 29873 | | | | SAN JUAN | PR | 00929 | |
| MARIAN LOPEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIAN M TOLEDO CANDELARIA | COLLEGE PARK | 302 CALLE SALEMO | | | SAN JUAN | PR | 00921 | |
| MARIAN N ACIN CARRASQUILLO | 259 CALLE DEL CRISTO APT 1 A | | | | SAN JUAN | PR | 00901 | |
| MARIAN NEGRON RENTAS | HC 09 BOX 2035 | | | | PONCE | PR | 00731-9700 | |
| MARIAN PEREZ MORALES | PO BOX 527 | | | | DORADO | PR | 00646 | |
| MARIAN ROBLES NEGRON | LOS SAUCES | 422 FLAMBOYAN | | | HUMACAO | PR | 00791 | |
| MARIAN RODRIGUEZ FONSECA | COND VALENCIA PLAZA | 307 CALLE ALMERIA APT 608 | | | SAN JUAN | PR | 00923 | |
| MARIANA ACEVEDO ROSADO | HC 02 BOX 10845 | | | | LAS MARIAS | PR | 00670 | |
| MARIANA ARROYO | HC 3 BOX 9572 | | | | YABUCOA | PR | 00767 | |
| MARIANA ASENCIO SANTIAGO | BOX 4072 SALUD STATION | | | | MAYAGUEZ | PR | 00681 | |
| MARIANA BAEZ WALKER | BUENA VISTA | PARC 10 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| MARIANA BRIZUELA BERNAL | [ADDRESS ON FILE] | | | | | | | |
| MARIANA CARRILLO GARCIA | P O BOX 802 | | | | CANOVANAS | PR | 00729 | |
| MARIANA DE JESUS CRUZ | HC 1 BOX 6548 | | | | AIBONITO | PR | 00705 | |
| MARIANA DE JESUS IRIZARRY | 119 COMUNIDAD JUDEA | | | | MARICAO | PR | 00606 | |
| MARIANA ELIAS YAMIL RAFUL | COND SANTURCE TOWER | FUERTE 360 APT 701 | | | SANTURCE | PR | 00912 | |
| MARIANA GARCIA CEPEDA | 594 CALLE LA ROSA | HATO REY | | | SAN JUAN | PR | 00917 | |
| MARIANA HIDALGO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANA I. RODRIGUEZ GALLIANO | [ADDRESS ON FILE] | | | | | | | |
| MARIANA ISABEL RIOS OCASIO | [ADDRESS ON FILE] | | | | | | | |
| MARIANA L. VEGA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MARIANA LABOY ZABALA | URB. VILLA NEVAREZ | 347 CALLE 16 | | | SAN  JUAN | PR | 00927 | |
| MARIANA M. CABRERA BEAUCHAMP | [ADDRESS ON FILE] | | | | | | | |
| MARIANA M. CONTRERAS GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANA M. CONTRERAS GOMEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIANA MARTI SOTO | [ADDRESS ON FILE] | | | | | | | |
| MARIANA MATOS COLON | URB FRANCISCO OLLER | G 10  CALLE 5 | | | BAYAMON | PR | 00956 | |
| MARIANA MONTALVO / PROY EVEN START | BO SANTANA | S U FEDERICO DEGETAU | | | ARECIBO | PR | 00612 | |
| MARIANA MONTALVO / PROY EVEN START | P O BOX 589 | | | | SABANA HOYOS | PR | 00688 | |
| MARIANA MOYENO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANA MURATTI GUZMAN | PO BOX 366613 | | | | SAN JUAN | PR | 00936 | |
| MARIANA NEGRON SANTIAGO | HC 73 BOX 5700 | | | | NARANJITO | PR | 00719 | |
| MARIANA NEGRON VARGAS | 2305 CALLE LAUREL | APTO 401 | | | SAN JUAN | PR | 00913 | |
| MARIANA NIEVES SANTIAGO | 365 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| MARIANA ORELLANA TORO | 25 207 RES STGO IGLESIAS | | | | PONCE | PR | 00730-6525 | |
| MARIANA PABON ROSADO | HC 02 BOX 44739 | | | | VEGA BAJA | PR | 00693 | |
| MARIANA POLANCO | [ADDRESS ON FILE] | | | | | | | |
| MARIANA QUILES MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANA REYES SANTIAGO | HC 2 BOX 6449 | | | | JAYUYA | PR | 00664 | |
| MARIANA REYES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIANA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MARIANA RIVERA MANDRY | HC 1 BOX 6527 | | | | SANTA ISABEL | PR | 00757 | |
| MARIANA RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANA RODRIGUEZ QUESADA | PO BOX 141207 | | | | ARECIBO | PR | 00614 | |
| MARIANA RODRIGUEZ TORRES | BOX 442 | | | | LAS PIEDRAS | PR | 00771 | |
| MARIANA RODRIGUEZ VAZQUEZ | 315 AVE FONT MARTELLO | | | | HUMACAO | PR | 00791 | |
| MARIANA ROSADO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MARIANA ROSARIO REINES | COSTA AZUL ESTATE | A 18 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| MARIANA S PEREZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| MARIANA SANCHEZ FLORES | LA GUADALUPE | 3079 SAN JUDAS | | | PONCE | PR | 00730 | |
| MARIANA SANTANA MARTINEZ | 280 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| MARIANA SOLIS | PO BOX 3749 | | | | LOIZA | PR | 00772 | |
| MARIANA TERESA TAVAREZ SANTIESTEBAN | [ADDRESS ON FILE] | | | | | | | |
| MARIANA TORRES ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANA VEGA | HC 1 BOX 8666 | | | | CANOVANAS | PR | 00729 | |
| MARIANA VERA | PO BOX 858 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARIANA VERTICALS AND SUPPLY | HC 1 BOX 17162 | | | | HUMACAO | PR | 00791 | |
| MARIANA Y NAZARIO PADUA | BOX 8423 | | | | PONCE | PR | 00732 | |
| MARIANDRELIZ ABREU ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MARIANE J ORENGO IRIZARRY | HC 03 BOX 14618 | | | | GUAYANILLA | PR | 00656 | |
| MARIANE NEGRON SASTRE | BELLA VISTA | Y 5 CALLE 25 | | | BAYAMON | PR | 00957 | |
| MARIANE RUIZ VALENTIN | HC 59 BOX 5492 | | | | AGUADA | PR | 00602 | |
| MARIANEL MARRERO CRUZ | PROY HUCARES I | APT D 4 | | | NAGUABO | PR | 00712 | |
| MARIANELA ALVAREZ LOPEZ | P O BOX 560966 | | | | GUAYANILLA | PR | 00656 0960 | |
| MARIANELA BURGOS SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANELA COLON MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANELA CORA LAO | PO BOX 1048 | | | | ARROYO | PR | 00714 | |
| MARIANELA CRUZ ALICEA | URB HYDE PARK | LOS CAOBOS CALLE 201 | | | SAN JUAN | PR | 00927 | |
| MARIANELA CRUZ PARRILLA | BO BRAVOS DE BOSTON | PO BOX 1320 | | | VIEQUES | PR | 00765-1320 | |
| MARIANELA DE JESUS CRUZ | URB SANTA JUANITA | LL 28 CALLE 28 | | | BAYAMON | PR | 00956 | |
| MARIANELA LOPEZ TORRES | URB VILLA VERDE | C 15 CALLE 2 | | | BAYAMON | PR | 00957 | |
| MARIANELA MAYOL SOTO | CUPEY ALTO BOX 34 | | | | SAN JUAN | PR | 00926 | |
| MARIANELA ORTIZ CORTES | URB PARQUE DEL ARCOIRIS | 227 CALLE 2 APT 361 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIANELA PITRE LOPEZ | HC 06 CALLE PINO BOX 188 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARIANELA QUILES ESTRADA | PO BOX 645 | | | | OROCOVIS | PR | 00720-0645 | |
| MARIANELA RAMOS ORTA | [ADDRESS ON FILE] | | | | | | | |
| MARIANELA RIVERA FALU | PMB 1980 SUITE 237 | | | | LOIZA | PR | 00772 | |
| MARIANELA RIVERA IRIZARRY | URB PUNTO ORO | 4212 CALLE EL CHARLES | | | PONCE | PR | 00728-2053 | |
| MARIANELA RIVERA MEDINA | PO BOX 501 | | | | UTUADO | PR | 00641 | |
| MARIANELA RODRIGUEZ DIAZ | EXT LA MILAGROSA | P 7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| MARIANELA RODRIGUEZ QUINONEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANELA SANTIAGO SANTOS | PO BOX 1073 | | | | YAUCO | PR | 00698-1073 | |
| MARIANELA SOLES ROGRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANELA TORRES RODRIGUEZ | APARTADO 194385 | | | | HATO REY | PR | 00919 4385 | |
| MARIANELA VELAZQUEZ MARTINEZ | HC 9 BOX 4646 | | | | SABANA GRANDE | PR | 00637-9621 | |
| MARIANELLY MALAVE LABOY | 36 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| MARIANGE SOTO JIMENEZ | LA MANSION | NC 1 C/ ABADES | | | LEVITTOWN | PR | 00949 | |
| MARIANGEL DIAZ BERGNES | PO BOX 583 | | | | SAN JUAN | PR | 00936 | |
| MARIANGELA LINERA NIEVES | COLINAS DE MONTECARLO | 18 A CALLE 15 A | | | SAN JUAN | PR | 00924 | |
| MARIANGELA RAMOS DEL VALLE | PO BOX 151 | | | | CANOVANAS | PR | 00729 | |
| MARIANGELI GELY COTTO | [ADDRESS ON FILE] | | | | | | | |
| MARIANGELIE RODRIGUEZ RIOS | URB LAS VIRTUDES | 751 CALLE BUEN AMOR | | | SAN JUAN | PR | 00924 | |
| MARIANGELIS HERNANDEZ MENDEZ | PUERTO NUEVO | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| MARIANGELIS LOPEZ CABRERA | ALTURAS DE VEGA BAJA | H 24 CALLE G | | | VEGA BAJA | PR | 00693 | |
| MARIANGELIZ CRUZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| MARIANGELLY NIEVES SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MARIANGELY NIEVES SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MARIANGELLYN SAEZ RIVERA | HC 7 BOX 3484 | | | | PONCE | PR | 00731 | |
| MARIANGELY ALEMAN GAETAN | [ADDRESS ON FILE] | | | | | | | |
| MARIANGELY ALVARADO HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| MARIANGELY CUEVAS NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MARIANGELY GOMEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANGELY GOMEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANGELY HERNANDEZ MORALES | BO MANI | 227 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| MARIANGELY LUGO RIVAS | [ADDRESS ON FILE] | | | | | | | |
| MARIANGELY MERCADO MARTINEZ | BOX 19326 | | | | ARECIBO | PR | 00612-9400 | |
| MARIANGELY SANTIAGO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANGELY APONTE TORRES | PO BOX 652 | | | | OROCOVIS | PR | 00720 | |
| MARIANGIE GARAY TRICOCHE | [ADDRESS ON FILE] | | | | | | | |
| MARIANGIE LUGO MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| MARIANI FRANCO LAW | PO BOX 9022864 | | | | SAN JUAN | PR | 00902-2864 | |
| MARIANI FRANCO LAW PSC | [ADDRESS ON FILE] | | | | | | | |
| MARIANI HERRERA, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MARIANI MOJICA REYES | BO HATO NUEVO | CARR 834 KM 2 9 | | | GUAYNABO | PR | 00970 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIANI MUTT. MARIA E | [ADDRESS ON FILE] | | | | | | | |
| MARIANI RIVERA, MYRTA | [ADDRESS ON FILE] | | | | | | | |
| MARIANI RIVERA, MYRTA | [ADDRESS ON FILE] | | | | | | | |
| MARIANITA ACOSTA VELEZ | ESTANCIAS DEL RIO | 328 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| MARIANITA ACOSTA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANITA AYUSO RIVERA | HC 2 BOX 14398 | | | | CAROLINA | PR | 00987 | |
| MARIANITA BERRIOS LOZADA | [ADDRESS ON FILE] | | | | | | | |
| MARIANITA BERRIOS LOZADA | [ADDRESS ON FILE] | | | | | | | |
| MARIANITA FERNANDEZ RIVERA | BOX 1075 | | | | TRUJILLO ALTO | PR | 00976 | |
| MARIANITA FERNANDEZ RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MARIANITA FLORES | URB JARDINES | 101 CALLE AZUCENA | | | NARANJITO | PR | 00719-9639 | |
| MARIANITA IRIZARRY OLAN | [ADDRESS ON FILE] | | | | | | | |
| MARIANITA MONTALVO NIEVES | APT15 LOS ALMENDROS | 168 CALLE SAN JORGE | | | SAN JUAN | PR | 00911 | |
| MARIANITA RAMOS DIAZ | PO BOX 321 | | | | LARES | PR | 00670 | |
| MARIANITA RODRIGUEZ | PO BOX 1437 | | | | AGUADA | PR | 00602 | |
| MARIANITA RODRIGUEZ DAVID | URB ALTA VISTA | M 10 CALLE 10 | | | PONCE | PR | 00716 | |
| MARIANITA TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANITA VEGA MONTALVO | 40 EL CERRO C/ PASARELL | | | | YAUCO | PR | 00698 | |
| MARIANITO ROLON RIVERA | COND PARK COUT | G 5 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| MARIANN ALBARRAN DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARIANN I CORTES DIAZ | RES LOS LAURELES | EDIF 10 APT 185 | | | SAN JUAN | PR | 00926 | |
| MARIANNE CARLO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARIANNE CARTAGENA COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIANNE CRUZ CARRION | [ADDRESS ON FILE] | | | | | | | |
| MARIANNE GARCIA | PO BOX 3190 | | | | MAYAGUEZ | PR | 00681-3190 | |
| MARIANNE GARCIA MUSSES | [ADDRESS ON FILE] | | | | | | | |
| MARIANNE GONZALEZ PENA | [ADDRESS ON FILE] | | | | | | | |
| MARIANNE GONZALEZ RIVERA | URB CUPEY GARDENS | I 4 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| MARIANNE M GUADALUPE BONES | PO BOX 115 | | | | ARROYO | PR | 00714 | |
| MARIANNE MENDEZ GUERRA | [ADDRESS ON FILE] | | | | | | | |
| MARIANNE PEREZ MATOS | BO CAMARONES | ESQ AMAPOLA CALLE APAMA | | | GUAYNABO | PR | 00969 | |
| MARIANNE SALVA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANNE Y RODRIGUEZ PANELL | 507 CALLE JOSE G DIAZ | | | | TRUJILLO ALTO | PR | 00976 | |
| MARIANNE YACE VAZQUEZ | COND INTERSUITES APTO 3 H | | | | CAROLINA | PR | 00979 | |
| MARIANO  LIRIANO SANCHEZ | P 0 BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| MARIANO  ABREU SANTANA | P O BOX 919 | | | | YABUCOA | PR | 00767-0919 | |
| MARIANO  CANALES  DELGADO | PO BOX 9020585 | | | | SAN  JUAN | PR | 00902 | |
| MARIANO  CASTRO  LOPEZ | HC 01 BUZON 13954 | | | | RIO  GRANDE | PR | 00745 | |
| MARIANO A ROMAGUERA MARTINEZ | PO BOX 1340 | | | | MAYAGUEZ | PR | 00681-1340 | |
| MARIANO AUTO PARTS | PO BOX 6509 | | | | COROZAL | PR | 00783 | |
| MARIANO AYALA CARRION | 28 CUESTA MARIN | | | | MANATI | PR | 00674 | |
| MARIANO BENITEZ LEBRON | PO BOX 1140 | | | | SAN LORENZO | PR | 00754-1140 | |
| MARIANO BORGES ORTIZ | 945 CALLE VERDEJO | | | | SAN JUAN | PR | 00907 | |
| MARIANO CALDERON CORREA | PO BOX 1688 | | | | RIO GRANDE | PR | 00745 | |
| MARIANO CANCEL MELENDEZ | URB VILLA EVANGELINA | S 2004 CALLE 1 | | | MANATI | PR | 00674 | |
| MARIANO CORONAS CASTRO | 54 CALLE EUGENIO SANCHEZ LOPEZ | BOX 148 | | | SAN LORENZO | PR | 00754 | |
| MARIANO CORREA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANO COTTO COTTO | HC 73-5274 | | | | NARANJITO | PR | 00719 | |
| MARIANO CRUZ SANTIAGO | B30 URB MASSO | | | | SAN LORENZO | PR | 00754 | |
| MARIANO DIAZ MARRERO | URB FLAMINGO TERRACE | F  2  CALLE MARGARITA | | | BAYAMON | PR | 00957 | |
| MARIANO FEBUS COLLAZO | HC 02 BOX 948 | | | | GUAYNABO | PR | 00971 | |
| MARIANO FLORES RODRIGUEZ | HC30 BOX 32511 | | | | SAN LORENZO | PR | 00754 | |
| MARIANO FONSECA MARCANO | RR 03 BOX 10179 | | | | TOA ALTA | PR | 00952 | |
| MARIANO FONSECA NIEVES | TOA ALTA HEIGHTS | I 55 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| MARIANO FONSECA NIEVES | URB MIRAFLORES | 32 13 CALLE 17 | | | BAYAMON | PR | 00957 | |
| MARIANO FUSTER | P O BOX 99 | | | | LARES | PR | 00669 | |
| MARIANO GARCIA MALDONADO | P O BOX 99 | | | | VILLALBA | PR | 00766 | |
| MARIANO GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANO GONZALEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MARIANO GONZALEZ DIEZ | PO BOX 9922 | | | | ARECIBO | PR | 00613 | |
| MARIANO GONZALEZ FLORES | HC-40 BOX 41623 | | | | SAN LORENZO | PR | 00754 | |
| MARIANO GONZALEZ GARCIA | P O BOX 5409 | | | | SAN SEBASTIAN | PR | 0068 5409 | |
| MARIANO GONZALEZ GONZALEZ | HC 1 BOX 7095 | | | | LAS PIEDRAS | PR | 00771 | |
| MARIANO GONZALEZ RIVERA | RR 02 BOX 7693 | | | | CIDRA | PR | 00739 | |
| MARIANO GUZMAN PADILLA | P O BOX 1509 | | | | COROZAL | PR | 00783 | |
| MARIANO HERNANDEZ MENDEZ | COM SAN LORENZO SOLAR 86 | | | | MOCA | PR | 00626 | |
| MARIANO HUERTAS OCASIO | [ADDRESS ON FILE] | | | | | | | |
| MARIANO J. NADAL DBA | P.O. BOX 10441 | CAPARRA HTS. TATION | | | SAN JUAN | PR | 00920-0000 | |
| MARIANO KLINGEL- LOY | 65 CENTER AVE | | | | MORRISTOWN | NJ | 07960 | |
| MARIANO LOZANO CAEZ | URB BONNEVILLE HTS | 13 CALLE COMERIO | | | CAGUAS | PR | 00725 | |
| MARIANO MAESO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANO MAGGIOLO MENDOZA | REPARTO LAS CARMELITAS | HC 04 BOX 42741 | | | MAYAGUEZ | PR | 00680 | |
| MARIANO MALDONADO PAGAN | DEMANDANTE PRO SE | INSTITUCION CORRECCIONAL | MAXIMA SEGURIDAD 1000 | BOX 10009 | GUAYAMA | PR | 785 | |
| MARIANO MALDONADO PAGAN | PRO SE | BOX 10005 292 1B | | | GUAYAMA | PR | 785 | |
| MARIANO MALDONADO PAGAN | PRO SE | BOX 10005 296 1B | | | GUAYAMA | PR | 785 | |
| MARIANO MALDONADO PAGAN | PRO SE | BOX 10009 | | | GUAYAMA | PR | 785 | |
| MARIANO MARTINEZ DIAZ | PO  BOX  1192 | BDA MARIN | | | ARROYO | PR | 00714 | |
| MARIANO MIRANDA NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANO MONTERO VELEZ | PO BOX 1033 | | | | ARECIBO | PR | 00613 | |
| MARIANO NIEVES | PO BOX 995 | | | | DORADO | PR | 00646 | |
| MARIANO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANO ORTIZ MARRERO | SANS SOUCI | K 10 CALLE 1 | | | BAYAMON | PR | 00957 | |
| MARIANO ORTIZ RODRIGUEZ | 17 AVE QUILINCHINI | | | | SABANA GRANDE | PR | 00683 | |
| MARIANO ORTIZ RODRIGUEZ | PO BOX 6 | | | | SAN GERMAN | PR | 00683 | |
| MARIANO ORTIZ RODRIGUEZ | PO BOX 872 | | | | SAN GERMAN | PR | 00683 | |
| MARIANO OSORIO ORTIZ | 3 PLAZA MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| MARIANO PEREZ COLON | 4TA SECCION LEVITTOWN | AR 24 CALLE LYDIA ESTE | | | TOA BAJA | PR | 00949 | |
| MARIANO PEREZ SANTIAGO | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| MARIANO PEREZ SANTIAGO | URB LEVITOWN | ER 39 CALLE MANUEL CORCHADO | | | TOA BAJA | PR | 00949 | |
| MARIANO PURCELL SANTONI | PO BOX 193910 | | | | SAN JUAN | PR | 00919-3910 | |
| MARIANO RAFAEL RODRIGUEZ QUIROS | [ADDRESS ON FILE] | | | | | | | |
| MARIANO RAMOS CANCEL | PO BOX 728 | | | | HORMIGUERO | PR | 00660 | |

Page 1701 of 2746

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIANO RAMOS GONZALEZ | PO BOX 675 | | | | SAN ANTONIO | PR | 00690 | |
| MARIANO RAMOS NIEVES | HC 01 BOX 3953 | | | | LARES | PR | 00669 | |
| MARIANO RIVERA CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| MARIANO RIVERA CORCINO | BO ESPERANZA | 126 CALLE ACACIA | | | VIEQUES | PR | 00765 | |
| MARIANO RIVERA DIAZ | HC 2 BOX 6975 | | | | BARRANQUITAS | PR | 00794 | |
| MARIANO RIVERA RIVAS | URB PASEO DEL RIO | 500 BLVD DEL RIO APTDO 4802 | | | HUMACAO | PR | 00791-3961 | |
| MARIANO RIVERA RIVAS | URB VILLA CLEMENTINA | B 17 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00985 | |
| MARIANO RODRIGUEZ AUSUA | P O BOX 401 | | | | RIO BLANCO | PR | 00744 | |
| MARIANO RODRIGUEZ DELGADO | URB MIRAFLORES | 1 11 CALLE 3 | | | BAYAMON | PR | 00957 | |
| Mariano Rodriguez Delgado | [ADDRESS ON FILE] | | | | | | | |
| MARIANO RODRIGUEZ PEDROZA | 31 AMADEO | AVE SANDIN | | | VEGA BAJA | PR | 00693 | |
| MARIANO ROLON MOJICA | [ADDRESS ON FILE] | | | | | | | |
| MARIANO ROSADO FELICIANO | HC 4 BOX 46931 | | | | MAYAGUEZ | PR | 00680-0000 | |
| MARIANO ROSARIO MORALES | HC 01 BOX 38000 CARR 100 KM 4 | | | | CABO ROJO | PR | 00623-9729 | |
| MARIANO ROSARIO SEPULVEDA | ALBORADA | C 4 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| MARIANO ROSARIO SEPULVEDA | HC 1 BOX 8020 | | | | HORMIGUEROS | PR | 00660-9723 | |
| MARIANO ROSARIO SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| MARIANO RUIZ LUCENA | [ADDRESS ON FILE] | | | | | | | |
| MARIANO RUIZ TRUCK& PARTS INC | PO BOX 7 | | | | LAS PIEDRAS | PR | 00771 | |
| MARIANO SALAS GRACIAS | P O BOX 361559 | | | | SAN JUAN | PR | 00936 | |
| MARIANO SANCHEZ COLON | SAN SALVADOR | E 9 FERNANDEZ VARGAS | | | MANATI | PR | 00674 | |
| MARIANO SANCHEZ SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| MARIANO SANTIAGO MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| MARIANO SANTIAGO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| MARIANO SOTO SANTIAGO | P O BOX 770 | | | | HUMACAO | PR | 00741 | |
| MARIANO TORRES BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANO TORRES BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANO TORRES HERNANDEZ | URB SAN THOMAS | EF 6 | | | PONCE | PR | 00731 | |
| MARIANO TORRES MALDONADO | PO BOX 677 | | | | VILLALBA | PR | 00766 | |
| MARIANO TORRES MERCADO | HC 01 BOX 5085 | | | | JAYUYA | PR | 00664-9710 | |
| MARIANO TORRES RAMIREZ | HC 03 BOX 9184 | | | | LARES | PR | 00669 | |
| MARIANO V ORTIZ  VARGAS | Ave Quintana #19 | | | | Sabana Grande | | 00637 | |
| MARIANO VARGAS  DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANO VAZQUEZ GARCIA | COND VILLAS  PLAYAS 2 | APT FF 1 | | | DORADO | PR | 00646 | |
| MARIANO VEGA MORALES | URB NOVOA | VISTA HERMOSA CALLE 10 | | | AGUADA | PR | 00602 | |
| MARIANO VEGA SANTIAGO & CARMEN PADILLA | HC 7 BOX 2705 | | | | PONCE | PR | 00731 | |
| MARIANO VELAZQUEZ VARGAS | 114 NUEVO LONDRES | | | | MAYAGUEZ | PR | 00680 | |
| MARIANO VELEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANO VELEZ HERNANDEZ | 8 VALSOVIA | | | | YABUCOA | PR | 00767 | |
| MARIANO VELEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIANO VIDAL | PO BOX 331041 | | | | PONCE | PR | 00733-1041 | |
| MARIANSOL TORRES | ATENAS | B 65 CALLE BRUNO VIDAL | | | MANATI | PR | 00674 | |
| MARIBEL  LAZANEY RODRIGUEZ | URB VILLA ALEGRIA | 226 CALLE CORAL | | | AGUADILLA | PR | 00603 | |
| MARIBEL  RODRIGUEZ GARCIA | JARD DEL CARIBE | 5311 CALLE SAGITADA | | | PONCE | PR | 00728 | |
| MARIBEL  RODRIGUEZ GARCIA | P O BOX 8796 | | | | PONCE | PR | 00732 | |
| MARIBEL  SANTIAGO LOZADA | PO BOX 1065 | | | | LAS PIEDRAS | PR | 00771-1900 | |
| MARIBEL  TORRES  RODRIGUEZ | URB MIRAFLORES 16 | BLQ 23 CALLE 11 | | | BAYAMON | PR | 00957 | |
| MARIBEL ACEVEDO QUILES | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL ACEVEDO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL ACEVEDO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL ACEVEDO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL ACEVEDO TORRES | VILLAS DE LOIZA | AD 21 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| MARIBEL ADORNO FLORES | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| MARIBEL ADORNO FLORES | URB BRISAS DE LOIZA | 117 CALLE LEO | | | CANOVANAS | PR | 00729 | |
| MARIBEL AGUAYO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL AGUILU REYES | VILLA TURABO | C 23 CALLE FLAMBOYAN | | | CAGUAS | PR | 00726 | |
| MARIBEL ALBERTORIO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL ALICEA PUIG | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL ALMONTE GUZMAN | JARDINES DE COUNTRY CLUB | AL 13 CALLE 43 | | | CAROLINA | PR | 00983 | |
| MARIBEL ALSINA | HC 44 BOX 12742 | | | | CAYEY | PR | 00736 | |
| MARIBEL ALVARADO RIVERA | URB EXPERIMENTAL | 17 CALLE B | | | SAN JUAN | PR | 00926 | |
| MARIBEL ALVAREZ CABRERA | VENUS GARDENS | AD 16 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| MARIBEL ALVAREZ PIMENTEL | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL AMADEO | BALWIN PARK CALLE SOUTH VIEW | #24 | | | GUAYNABO | PR | 00969 | |
| MARIBEL ANDUJAR LOPEZ | BO FOGONEZ | CALLE 140 KM5 3 | | | FLORIDA | PR | 00650-9301 | |
| MARIBEL ANDUJAR LOPEZ | HC 2 BOX 6007 | | | | FLORIDA | PR | 00650 | |
| MARIBEL APONTE DUENO | PO BOX 51785 | | | | TOA BAJA | PR | 00950 | |
| MARIBEL AQUINO CALDERON | BDA ISRAEL 157 | CALLE PACHECO | | | SAN JUAN | PR | 00917 | |
| MARIBEL AQUINO MIRANDA | SIERRA LINDA | BB 6 CALLE 13 | | | BAYAMON | PR | 00957 | |
| MARIBEL ASTACIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL AVILES RODRIGUEZ | HC 1 BOX 2445 | | | | BARRANQUITAS | PR | 00794 | |
| MARIBEL BAEZ DE JESUS | HC 01 BOX 6794-L | | | | AGUAS BUENAS | PR | 00703 | |
| MARIBEL BAEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL BAEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL BALAGUER COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL BALAY RUIZ | HC 7 BOX 3369 | | | | PONCE | PR | 00731 | |
| MARIBEL BARBOSA PEREZ | HC 2 BOX 13202 | | | | GURABO | PR | 00778 | |
| MARIBEL BARBOSA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL BARBOSA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL BARBOSA VEGA | URB LLANOS DEL SUR 55 | CALLE LAS FLORES | | | COTTO LAUREL | PR | 00780-2803 | |
| MARIBEL BARRIDA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL BELAVAL | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL BERRIOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL BERRIOS ORTIZ | QUINTA A | DV 7 CALLE LAGO ICACO | | | TOA BAJA | PR | 00949 | |
| MARIBEL BERRIOS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL BETANCOURT RODRIGUEZ | URB SIERRA BAYAMON | 81 16 CALLE 68 | | | BAYAMON | PR | 00959 | |
| MARIBEL BIAMON | 1246 BIRD ROAD | | | | CARAL GASLES | FL | 33146 | |
| MARIBEL BONES NAZARIO | LAS LOMAS | 777 CALLE 23 SO | | | SAN JUAN | PR | 00921 | |
| MARIBEL BONILLA DIAZ | VILLA PINARES | CALLE PASEO CONDADO | | | VEGA BAJA | PR | 00693 | |
| MARIBEL BONILLA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL BONILLA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIBEL BONILLA VIANA | URB QUINTAS DE CAMPECHE | 506 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| MARIBEL BORRERO MEDINA | HC 44 BOX 13736 | | | | CAYEY | PR | 00736 | |
| MARIBEL BURGOS BURGUS | P O BOX 1210 | | | | RIO GRANDE | PR | 00745 | |
| MARIBEL BURGOS MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL CABAN TORO | RES MAR Y SOL | EDIF 11 APTO 65 | | | MAYAGUEZ | PR | 00681 | |
| MARIBEL CABRERA | VILLA CAROLINA | 24 BLQ 136 CALLE 405 | | | CAROLINA | PR | 00985 | |
| MARIBEL CACHOLA BURGOS | PO BOX 1533 | | | | LUQUILLO | PR | 00773 | |
| MARIBEL CANALES | BO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MARIBEL CANCEL | URB CORCHADO | 74 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| MARIBEL CAPPAS VARGAS | T 10 CALLE 16 | EXT SANTA ELENA | | | GUAYANILLA | PR | 00656 | |
| MARIBEL CARABALLO CACERES | BO GUAYABOTAS | CARR 182 K9 0 | | | YABUCOA | PR | 00767-9704 | |
| MARIBEL CARABALLO QUINONES | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL CARABALLO RAMOS | PO BOX 1917 | | | | GUAYNABO | PR | 00970 | |
| MARIBEL CARDONA TOMASSINI | PO BOX 1795 | | | | AGUADILLA | PR | 00605 | |
| MARIBEL CARMONA MORALES | 270 BO PE´A POBRE | | | | NAGUABO | PR | 00718 | |
| MARIBEL CARO CRUZ | URB MONTE REY | 114 CALLE ANDRES APT A1 | | | SAN JUAN | PR | 00926 | |
| MARIBEL CARRASQUILLO CARRION | URB TOA ALTA HTS | G4 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| MARIBEL CARRASQUILLO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL CARRASQUILLO PEREZ | I/19 CALLE O | | | | FAJARDO | PR | 00738 | |
| MARIBEL CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL CARTAGENA ROMAN | PARC RODRIGUEZ OLMO | 9 CALLE B | | | ARECIBO | PR | 00612 | |
| MARIBEL CASILLAS HERNANDEZ | HC 01 BOX 11946 | | | | CAROLINA | PR | 00987 | |
| MARIBEL CASTELLANO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL CASTILLO SOSTRE | VILLAS DE MONTE CARLO I | CALLE B APTO 401 | | | SAN JUAN | PR | 00924 | |
| MARIBEL CASTRO COLON | PO BOX 125 | | | | CANOVANAS | PR | 00729 | |
| MARIBEL CASTRO COLON | THE CLUSTERS 530 WHITE | SANDS LN | | | DORADO | PR | 00646-2071 | |
| MARIBEL CEPEDA CRUZ | HC 1 BOX 5939 | | | | JUNCOS | PR | 00777-9707 | |
| MARIBEL CHACON MAYSONET | P O BOX 5308 | | | | VEGA BAJA | PR | 00692 | |
| MARIBEL CHAVES CHAVES | URB ESTANCIAS VIA SAN DOMINGO | PLAZA 22 C/47 | | | BAYAMON | PR | 00961 | |
| MARIBEL CHEVERE DOMENECH | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL CINTRON LANDRON | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL CLASS | HC 01 BOX 23455 | | | | VEGA BAJA | PR | 00693 | |
| MARIBEL CLAUDIO ALAMO | HC 02 BOX 29415 | | | | CAGUAS | PR | 00725 | |
| MARIBEL COLLAZO CARABALLO | HC-2  BOX-6175 | | | | UTUADO | PR | 00641 | |
| MARIBEL COLLAZO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL COLON ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL COLON COLON | HC 4 BOX 6883 | | | | COMERIO | PR | 00782 | |
| MARIBEL COLON CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL COLON CRUZ | URB SANTA ROSA | 731 CALLE AMERICA | | | ISABELA | PR | 00662 | |
| MARIBEL COLON GARCIA | BOX 883 BO DAGUAO | | | | NAGUABO | PR | 00718-2949 | |
| MARIBEL COLON MERCADO | BO MAGUEYES | BOX 66  CALLE 2 | | | BARCELONETA | PR | 00617 | |
| MARIBEL COLON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL COLON RIVERA | PARCELAS SAN ISIDRO | 287 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| MARIBEL COLON RODRIGUEZ | HC 02 BOX 12414 | | | | ARECIBO | PR | 00612 | |
| MARIBEL COLON RODRIGUEZ | PO BOX 1683 | | | | MANATI | PR | 00674 | |
| MARIBEL COLON SANTIAGO | URB JARDINES DE JAYUYA | 263 CALLE MEGA | | | JAYUYA | PR | 00664-1620 | |
| MARIBEL COLON TORRES | BO CLAUSELL | 5 CALLE 53 | | | PONCE | PR | 00731 | |
| MARIBEL CONCEPCION ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL CONDE PEREZ | HC 1 BOX 5297 | | | | JUNCOS | PR | 00777 | |
| MARIBEL CONTRERAS CHICLANA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL CORDOVA | PO BOX 598 | | | | TOA ALTA | PR | 00954 | |
| MARIBEL CORREA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL COTTO ZAYAS | P O BOX 703 | | | | TOA BAJA | PR | 00951 | |
| MARIBEL CRESPO DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL CRUZ | COND TORRE MOLINOS APT 601 | | | | GUAYNABO | PR | 00969 | |
| MARIBEL CRUZ | P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| MARIBEL CRUZ | URB VILLA FONTANA | VIA 28 4H V2 | | | CAROLINA | PR | 00983 | |
| MARIBEL CRUZ BATISTA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL CRUZ CALDERAS | P O BOX 33 | | | | CIALES | PR | 00638 | |
| MARIBEL CRUZ CARABALLO | HC 2 BOX 12910 | | | | SAN GERMAN | PR | 00683 | |
| MARIBEL CRUZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL CRUZ MONROIG | P O BOX 1141 | | | | ISABELA | PR | 00662 | |
| MARIBEL CRUZ SANABRIA | HC 02 BOX 6800 | | | | YABUCOA | PR | 00767-9502 | |
| MARIBEL CRUZ VARGAS | JARD DE COUNTRY CLUB | AF 9 CALLE 37 | | | CAROLINA | PR | 00983 | |
| MARIBEL CUEVAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL CUEVAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL D MAYOL RAMIREZ | URB VILLA DEL CARMEN | J 11 CALLE 3 | | | PONCE | PR | 00731 | |
| MARIBEL DAVILA HERNANDEZ | PO BOX 857 | | | | MOROVIS | PR | 00687 | |
| MARIBEL DAVILA RODRIGUEZ | PQUE DE TORRIMAR | C 25 CALLE 9 | | | BAYAMON | PR | 00959 | |
| MARIBEL DAVILA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL DE JESUS MALDONADO | BO HATO VIEJO | | | | ARECIBO | PR | 00612 | |
| MARIBEL DE JESUS ROSA | BOX 89 PALMER | | | | PALMER | PR | 00721 | |
| MARIBEL DE LEON GONZALEZ | RR 2 BOX 574 | | | | SAN JUAN | PR | 00926 | |
| MARIBEL DE LEON REYES | COM DEL PALMAR SOLAR 47 A | | | | MANATI | PR | 00854 | |
| MARIBEL DE LEON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL DEL C RAMIREZ SEIJO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL DEL TORO MARTINEZ | PO BOX 367234 | | | | SAN JUAN | PR | 00936 | |
| MARIBEL DEL VALLE MOJICA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL DELGADO | HC 01 BOX 3336 | | | | YABUCOA | PR | 00767-9602 | |
| MARIBEL DELGADO BRUNO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL DELGADO MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL DELGADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL DELGADO RODRÓGUEZ | HC 67 BOX 15908 | | | | BAYAMóN | PR | 00956 | |
| MARIBEL DELGADO SUGRANES | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL DIAZ AROCHO | BRISAS DE CAMUY | 7 BLOQUE B | | | CAMUY | PR | 00627 | |
| MARIBEL DIAZ BAEZ | BO BAYAMON | RR 02 PO BOX 5928 | | | CIDRA | PR | 00739 | |
| MARIBEL DIAZ BAEZ | URB BRISAS DEL CAMPO  22 | | | | CIDRA | PR | 00739 | |
| MARIBEL DIAZ DIAZ | 343 EXT VILLAS DE CAMUY | | | | CAMUY | PR | 00627 2941 | |
| MARIBEL DIAZ FLORES | P O  BOX 247 | | | | LAS PIEDRAS | PR | 00771 | |
| MARIBEL DIAZ MATOS | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIBEL DIAZ MENDEZ | BOX 481 | | | | CIDRA | PR | 00739 | |
| MARIBEL DIAZ OCASIO | RR 8 BOX 9514 | | | | BAYAMON | PR | 00956 | |
| MARIBEL DIAZ RIVERA | SANTA JUANITA | DS 33 CALLE LIBANO | | | BAYAMON | PR | 00956-5326 | |
| MARIBEL DIAZ RIVERA | STA JUANITA | DS 33 LIBANO | | | BAYAMON | PR | 00956 | |
| MARIBEL DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL DIAZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL DOMINGUEZ ARBELO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL ECHEVARRIA SANCHEZ | HC 764 BOX 6186 | | | | PATILLAS | PR | 00723 | |
| MARIBEL ESTRADA ROSARIO | P O BOX 561612 | | | | GUAYANILLA | PR | 00656 | |
| MARIBEL FELICIANO ALAGO | PARC TERRANOVA | 177 CALLE 10 | | | QUEBRADILLAS | PR | 00678 | |
| MARIBEL FELICIANO SOTO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL FERNANDEZ DELGADO | HC 03 BOX 41034 | | | | CAGUAS | PR | 00725 | |
| MARIBEL FERNANDEZ RODRIGUEZ | HC 01 BOX 9213 | | | | GUAYANILLA | PR | 00656 | |
| MARIBEL FERNANDINI | REPARTO FULGEGRAN BO YAYALES | | | | ADJUNTAS | PR | 00601 | |
| MARIBEL FIGUEROA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL FIGUEROA PASTRANA | RR 10 BOX 10386 | | | | SAN JUAN | PR | 00926 | |
| MARIBEL FIGUEROA RIVERA | URB JARD I | J 9 CALLE 15 | | | CAYEY | PR | 00736 | |
| MARIBEL FLORES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL GALLARDO OLIVARES | URB PUERTO NUEVO | 510 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| MARIBEL GARCES MATOS | HC 01 BOX 2552 | | | | LOIZA | PR | 00772 | |
| MARIBEL GARCIA AYALA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL GARCIA COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL GARCIA CRUZ | SUNVILLE | R 26 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIBEL GARCIA LUGO | QUINTAS DE CUPEY GARDENS | APT D 103 | | | SAN JUAN | PR | 00926 | |
| MARIBEL GARCIA MAISONET | HC01 BOX 9124 | | | | CANOVANAS | PR | 00729 | |
| MARIBEL GARCIA NOYOLA | EXT FOREST HILLS | R 643 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| MARIBEL GARCIA OROPEZA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL GIERBOLINI RIVERA | ALTURAS DEL REY | M 19 CALLE INGLATERRA | | | CAGUAS | PR | 00725 | |
| MARIBEL GINORIO RIVERA | URB VILLA DEL CARMEN | 206 CALLE SEGOVIA | | | PONCE | PR | 00716-2101 | |
| MARIBEL GOMEZ INFANTES | PO BOX 40 | | | | SAN LORENZO | PR | 00754 | |
| MARIBEL GOMEZ MERCED | URB LA CUMBRE | 497 CALLE E POL | | | SAN JUAN | PR | 00926 | |
| MARIBEL GONZALEZ | HC 02 BOX 11341 | | | | SAN GERMAN | PR | 00683 | |
| MARIBEL GONZALEZ | PARCELA 307 COM CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| MARIBEL GONZALEZ | URB VISTA BELLA | A 14 CALLE 3 | | | VILLALBA | PR | 00766 | |
| MARIBEL GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL GONZALEZ ALAMO | HC 3 BOX 60100 | | | | ARECIBO | PR | 00612 | |
| MARIBEL GONZALEZ AVILES | URB REXVILLE AM-4 CALLE 64 | | | | BAYAMON | PR | 00957 | |
| MARIBEL GONZALEZ FRANCO | VISTAS DEL TURABO | APT C 16 | | | CAGUAS | PR | 00725 | |
| MARIBEL GONZALEZ FRANCO | VISTAS DEL TURBO | APT C 16 | | | CAGUAS | PR | 00725 | |
| MARIBEL GONZALEZ GONZALEZ | HC 2 BOX 7368 | | | | UTUADO | PR | 00641 | |
| MARIBEL GONZALEZ NIEVES | JARDINES DE COUNTRY CLUB | D 11 CALLE 9 | | | CAROLINA | PR | 00983 | |
| MARIBEL GONZALEZ ORTIZ | COOP B 141 | 4638 CALLE IGLESIA | | | SABANA SECA | PR | 00952 | |
| MARIBEL GONZALEZ QUILES | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL GONZALEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL GONZALEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL GONZALEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL GONZALEZ TOLENTINO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL GONZALEZ VELEZ | A 56 VILLA SERAL | | | | LARES | PR | 00669 | |
| MARIBEL GONZALEZ VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL GORBEA DIAZ | PO BOX 29783 | | | | SAN JUAN | PR | 00929-0783 | |
| MARIBEL GUZMAN | RR 10 BOX 5318 | | | | SAN JUAN | PR | 00926 | |
| MARIBEL HADDOCK BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL HADDOCK HERNANDEZ | BO GALATEO | PARC 112 | | | TOA ALTA | PR | 00953 | |
| MARIBEL HERNANDEZ ESTREMERA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL HERNANDEZ GUEVARA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL HERNANDEZ LOPEZ | 305 CLLE JESUS TISOL APT 3 | | | | SAN JUAN | PR | 00909 | |
| MARIBEL HERNANDEZ TORRES | HC 01 MBOX 5082 | | | | BAJADERO | PR | 00616 | |
| MARIBEL HERNANDEZ VARELA | HC 02 BOX 22770 | BO PALMAR | | | AGUADILLA | PR | 00603 | |
| MARIBEL JIMENEZ MENDEZ | COND PASEO RIO HONDO | 1000 BOULEVARD APT 206 | | | TOA BAJA | PR | 00946 | |
| MARIBEL JIMENEZ MONTANER | PO BOX 2426 | | | | SAN GERMAN | PR | 00683 | |
| MARIBEL JIMENEZ MORALES | VILLA VICTORIA | C 2 CALLE 1 | | | CAGUAS | PR | 00725 | |
| MARIBEL LABOY PADILLA | HC 764 BOX 6481 | | | | PATILLAS | PR | 00723 | |
| MARIBEL LANZAR VELAZQUEZ | REPARTO METROPOLITANO | 870 CALLE 47 SE | | | SAN JUAN | PR | 00921 | |
| MARIBEL LEBRON SOTO | P O BOX 192561 | | | | SAN JUAN | PR | 00919-2561 | |
| MARIBEL LEON SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL LICIAGA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL LIZ RUIZ RIVERA | HC 3 BOX 94121 | | | | MOCA | PR | 00676 | |
| MARIBEL LOPEZ FUENTES | URB ALAMAR | B 3 CALLE B | | | LUQUILLO | PR | 00773 | |
| MARIBEL LOPEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL LOPEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL LOPEZ OLAVARRIA | SEC LOS GOVEOS | CARR 167 RAMAL 830 K 1 H 5 | | | BAYAMON | PR | 00961 | |
| MARIBEL LOPEZ PEREZ | P O BOX 4619 | | | | AGUADILLA | PR | 00605 | |
| MARIBEL LOPEZ PINTADO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL LOPEZ RIVERA | BO JAGUAL | BOX 5468 | | | PATILLAS | PR | 00723 | |
| MARIBEL LOPEZ ROSADO | 570 CALLE CREUZ OPERLAND | | | | SAN JUAN | PR | 00923 | |
| MARIBEL LOPEZ SANTIAGO | COND ROYAL | 273 C/ HONDURAS APT 701 | | | SAN JUAN | PR | 00917 | |
| MARIBEL LUGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL LUGO RIVERA / VICTOR J BONILLA | URB LA MONSERRATE | C 20 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| MARIBEL LUGO TELLES | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL M VELAZQUEZ VELEZ | URB LOS CAOBOS | 1841 CALLE GUAMA | | | PONCE | PR | 00716 | |
| MARIBEL MALDONADO | 1060 CALLE CRUZ ROJA | | | | ARECIBO | PR | 00612 | |
| MARIBEL MALDONADO BARRETO | PO BOX 178 | | | | ARECIBO | PR | 00613 | |
| MARIBEL MALDONADO JUNCOS | URB ANAIDA | C 23 CALLE 4 | | | PONCE | PR | 00716 | |
| MARIBEL MALDONADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL MALDONADO OTERE | URB VALLE TOLIMA | H 1 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00725 | |
| MARIBEL MALDONADO RODRIGUEZ | PO BOX 5080 SUITE 249 | | | | AGUADILLA | PR | 00605 | |
| MARIBEL MARBARAK MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL MARBARAK MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL MARBARAK MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL MARCANO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 332 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIBEL MARQUEZ MENDEZ | HC 2 BOX 11867 | | | | MOCA | PR | 00676 | |
| MARIBEL MARQUEZ SANTOS | HC 01 BOX 7637 | | | | AGUAS BUENAS | PR | 00703 | |
| MARIBEL MARTINEZ | 106 CALLE SALVADOR BRAU | | | | CAYEY | PR | 00736 | |
| MARIBEL MARTINEZ GONZALEZ | PO BOX 5461 | | | | CAGUAS | PR | 00726 | |
| MARIBEL MARTINEZ LOZADA | HC 1 BOX 7165 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| MARIBEL MARTINEZ MARCANO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL MARTINEZ MARCANO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL MARTINEZ PONCE | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL MARTINEZ RIVERA | BO LAS PINAS | HC 03 BOX 7751 | | | JUNCOS | PR | 00777 | |
| MARIBEL MATOS ARROYO | PO BOX 1772 | | | | YABUCOA | PR | 00767 | |
| MARIBEL MATOS COTTO | URB CANA | HA 4 CALLE 22 | | | BAYAMON | PR | 00957 | |
| MARIBEL MATOS MACHIN | PO BOX 1121 | | | | CAROLINA | PR | 00986 | |
| MARIBEL MEDINA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL MEDINA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL MEDINA JUSINO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL MEDINA JUSINO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL MELENDEZ ADORNO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL MELENDEZ AYALA | HC 03 BOX 9254 | | | | COMERIO | PR | 00782 | |
| MARIBEL MELENDEZ DE LEON | A 18 URB PEM COURT | | | | SAN JUAN | PR | 00926 | |
| MARIBEL MELENDEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL MELENDEZ VELEZ | HC 01 BOX 11442 | | | | LAJAS | PR | 00667 | |
| MARIBEL MENDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL MERCADO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL MIRANDA TORRES | PO BOX 74 | | | | BARRANQUITAS | PR | 00794 | |
| MARIBEL MONTALVO RIOS | BO JUAN DOMINGO | 2 INT CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| MARIBEL MONTOYO MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL MORALES COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL MORALES COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL MORALES COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL MORALES COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL MORALES NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL MUNIZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL NARVAEZ REYMUNDI | 1106 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00936-8344 | |
| MARIBEL NAVARRO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL NAZARIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL NEGRON BERRIOS | PMB 217 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794-1999 | |
| MARIBEL NEGRON GOGI | COND RIVERSIDE PLAZA APT 46 | | | | BAYAMON | PR | 00959 | |
| MARIBEL NEGRON VEGA | BO CUBUY | CARR 186 KM 7 4 | | | CANOVANAS | PR | 00729 | |
| MARIBEL NEGRON VEGA | BO LOMAS CALES | | | | CANOVANAS | PR | 00729 | |
| MARIBEL NIEVES DE JESUS | PMB 20  P O BOX 6007 | | | | CAROLINA | PR | 00984 | |
| MARIBEL NIEVES PEREZ VILLAMIL | URB FLORAL PARK | 102 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00917 | |
| MARIBEL NIEVES REYES | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL NIEVES VARGAS | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| MARIBEL NORIEGA FRANQUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL NORIEGA FRANQUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL OCASIO OCASIO | BO ARENALES BAJOS | BZN 5 130F | | | ISABELA | PR | 00662 | |
| MARIBEL OLIVER QUINONES | EL MIRADOR | M 5 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| MARIBEL OLIVER QUINONES | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| MARIBEL OLMEDA SANTIAGO | LOS LIRIOS | EDIF D APT 52 | | | SAN JUAN | PR | 00926 | |
| MARIBEL OLMO SALAZAR | HC 03 BOX 21973 | | | | ARECIBO | PR | 00613 | |
| MARIBEL OQUENDO SANTIAGO | VENUS GARDENS | 1680 CALLE HIDALGO | | | SAN JUAN | PR | 00926 | |
| MARIBEL ORTEGA | RES LAS DALIAS | EDIF 20 APT 145 | | | SAN JUAN | PR | 00924 | |
| MARIBEL ORTIZ | URB JOSE PALOU CASTRO | APT J 1 | | | JUNCOS | PR | 00777 | |
| MARIBEL ORTIZ | VALLE SAN LUIS | 167 VIA DEL ROCIO VALLE DEL SAN LUIS | | | CAGUAS | PR | 00725 | |
| MARIBEL ORTIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL ORTIZ MONGE | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL ORTIZ MORALEZ | HC 01 BOX 5421 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| MARIBEL ORTIZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL ORTIZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL ORTIZ RODRIGUEZ | P O BOX 141406 | | | | ARECIBO | PR | 00614 | |
| MARIBEL ORTIZ ROQUE | RR 11 BOX 264 | | | | BAYAMON | PR | 00956 | |
| MARIBEL ORTIZ VELEZ | BO LA QUINTA | 10 CALLE CAYETANO | | | MAYAGUEZ | PR | 00680 | |
| MARIBEL OSORIO SANTANA | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| MARIBEL OYOLA CENTENO | BOX 6189 | BO BAYAMON | | | CIDRA | PR | 00739 | |
| MARIBEL PADILLAS CRUZ | COND PISOS DE CAPARRA APTA 10-A | | | | GUAYNABO | PR | 00966 | |
| MARIBEL PAGAN MELENDEZ | HC 2 79926 | | | | GURABO | PR | 00328 | |
| MARIBEL PAGAN MONTES | BOX 853 | | | | SAN GERMAN | PR | 00683 | |
| MARIBEL PASTRANA DELGADO | RR 6 BOX 9523 | | | | SAN JUAN | PR | 00926 | |
| MARIBEL PEREZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL PEREZ GONZALEZ | HC 06 BOX 13593 | | | | HATILLO | PR | 00659 | |
| MARIBEL PEREZ JIMENEZ | 4TA EXT COUNTRY CLUB | OF 20 C/505 | | | CAROLINA | PR | 00983 | |
| MARIBEL PEREZ MONROIG | PO BOX 1285 | | | | GUAYNABO | PR | 00970-1285 | |
| MARIBEL PEREZ PADUA | BO BOQUERON | 179 CALLE GLADIOLA | | | LAS PIEDRAS | PR | 00771 | |
| MARIBEL PEREZ PADUA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL PEREZ PRATTS | PO BOX 1267 | | | | JUNCOS | PR | 00777 | |
| MARIBEL PEREZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL PEREZ SOTO | HC 6 BOX 15572 | | | | ARECIBO | PR | 00612 | |
| MARIBEL PEREZ SOTO | VILLA CAROLINA | 44-2 CALLE 37 | | | CAROLINA | PR | 00985 | |
| MARIBEL PEREZ VALLE | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARIBEL PEREZ VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARIBEL POMALES BARRIOS | P O BOX  2256 | | | | SAN GERMAN | PR | 00683 | |
| MARIBEL QUILES DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL QUILES QUILES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MARIBEL QUILES QUILES | PUERTA DE TIERRA | RES SAN ANTONIO A 581 | | | SAN JUAN | PR | 00901 | |
| MARIBEL RABASSA CORREA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RABELL MENDEZ | 77 KINGS COURT APT 101 | | | | SAN JUAN | PR | 00911 | |
| MARIBEL RAMIREZ | URB FLAMINGO HILLS | 210 CALLE 8 | | | BAYAMON | PR | 00957 | |
| MARIBEL RAMIREZ RIOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MARIBEL RAMOS CHAPARRO | PO BOX 135252 | | | | RINCON | PR | 00677 | |
| MARIBEL RAMOS CORDERO | MSC 244 BOX 5004 | | | | YAUCO | PR | 00698 | |
| MARIBEL RAMOS CRUZ | PO BOX 595 | | | | SABANA SECA | PR | 00952 | |
| MARIBEL RAMOS FELIX | P.O. BOX 5183 | | | | CAROLINA | PR | 00984 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIBEL RAMOS GONZALEZ | URB SANTA MARIA | G 9 CALLE HACIENDA CAMACHO | | | GUAYANILLA | PR | 00656 | |
| MARIBEL RAMOS RONDA | P O BOX 759 | | | | LAJAS | PR | 00667 | |
| MARIBEL RAMOS SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL REYES COSS | BO SAINT JUST | PARCELA 223 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-2915 | |
| MARIBEL REYES MALAVE | EXT EL COQUI BO AGUIRRE | 78 CALLE FAISAN K 1 | | | SALINA | PR | 00704 | |
| MARIBEL REYES MENDEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| MARIBEL REYES QUILES | PARCELAS PEREZ | 116 CALLE BOGOTA | | | ARECIBO | PR | 00612 | |
| MARIBEL REYES RIOS | BO VEGA REDONDA | HC 1 BOX 4429 | | | COMERIO | PR | 00782 | |
| MARIBEL REYES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL REYES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL REYES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL REYES SISCO | P O BOX 8086 | | | | ARECIBO | PR | 00613 | |
| MARIBEL REYES TORRES | URB REXVILLE | CE 14 CALLE 23A | | | BAYAMON | PR | 00957 | |
| MARIBEL REYES ZAMBRANA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RIOS APONTE | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RIOS ARROYO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RIOS MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RIOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RIVERA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RIVERA ANES | URB LAS GAVIOTAS | C 18 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| MARIBEL RIVERA BAEZ | TERRAZAS DEMAJAGUA | AA 11 CALLE AREYTO | | | FAJARDO | PR | 00738 | |
| MARIBEL RIVERA BOSCH | URB SAN JOSE | 631 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1909 | |
| MARIBEL RIVERA CURET | HC 02 BOX 25356 | | | | MAYAGUEZ | PR | 00681 | |
| MARIBEL RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RIVERA MOCTEZUMA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RIVERA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RIVERA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RIVERA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RIVERA PEREZ | HC 1 BOX 10124 | | | | RIO GRANDE | PR | 00745 | |
| MARIBEL RIVERA REYES | URB EL CEREZAL | 1692 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| MARIBEL RIVERA RIVERA | PMB 257 AVE ALEJANDRINO 3071 | | | | GUAYNABO | PR | 00969-7035 | |
| MARIBEL RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RIVERA RODRIGUEZ | ESTANCIAS DE TOTUGUERO | 400 CALLE TULENE | | | VEGA BAJA | PR | 00693 | |
| MARIBEL RIVERA RODRIGUEZ | PO BOX 287 | | | | CANOVANAS | PR | 00729 | |
| MARIBEL RIVERA ROSADO | PO BOX 88 | | | | CABO ROJO | PR | 00623 | |
| MARIBEL RIVERA ROSARIO | PO BOX 1365 | | | | JUNCOS | PR | 00777-1365 | |
| MARIBEL RIVERA SABALIER | HC 03 BOX 19120 | | | | RIO GRANDE | PR | 00745 | |
| MARIBEL RIVERA SANTANA | URB MONTE CLARO | M Q 20 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| MARIBEL RIVERA SANTIAGO | PO BOX 1106 | | | | VILLALBA | PR | 00766 | |
| MARIBEL RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RIVERA VAZQUEZ | A 95-2001 CALLE PROGRESO | | | | CAROLINA | PR | 00985-4364 | |
| MARIBEL RIVERA VAZQUEZ | P O BOX 7637 | | | | CAROLINA | PR | 00986 | |
| MARIBEL ROBLES ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL ROBLES COLON | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL ROBLES PAGAN | URB VALLE REAL | 1603 CALLE MARQUESA | | | PONCE | PR | 00716-0501 | |
| MARIBEL ROBLES VARGAS | EXT VILLA EL ENCANTO | S2 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| MARIBEL RODRIGUEZ MERCADO | RR 01 BOX 12133 | | | | TOA ALTA | PR | 00953 | |
| MARIBEL RODRIGUEZ BERRIOS | BO SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| | | | | | | | | |
| MARIBEL RODRIGUEZ COLON | COMUNIDAD COLLORES SECTOR CUARAGUAO | HC 03 BOX 12128 | | | JUANA DIAZ | PR | 00795-9507 | |
| MARIBEL RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RODRIGUEZ GARCIA | BOX 8796 | | | | PONCE | PR | 00732 | |
| MARIBEL RODRIGUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RODRIGUEZ GONZALEZ | URB MIRAFLORES | 39-13 CALLE 45 | | | BAYAMON | PR | 00957 | |
| MARIBEL RODRIGUEZ HERNANDEZ | P.O BOX 329 | | | | VEGA ALTA | PR | 00692 | |
| MARIBEL RODRIGUEZ HERNANDEZ | SENADO DE P.R. | PO BOX 50071 | | | SAN JUAN | PR | 00902007 | |
| MARIBEL RODRIGUEZ LUGO | R.LABIOSA 54 EL SECO | | | | MAYAGUEZ | PR | 00680 | |
| MARIBEL RODRIGUEZ MARTINEZ | EMERGENCIAS MEDICAS | PO BOX 2161 | | | SAN JUAN | PR | 00922-2161 | |
| MARIBEL RODRIGUEZ MARTINEZ | PASEO LAS VISTAS | B 31 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| MARIBEL RODRIGUEZ MENDEZ | URB CORCHADO | 77 BEGONIA ST | | | ISABELA | PR | 00662 | |
| MARIBEL RODRIGUEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RODRIGUEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RODRIGUEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RODRIGUEZ MORALES | CERRO GORDO | RR 4 BOX 3083 | | | BAYAMON | PR | 00956 | |
| MARIBEL RODRIGUEZ MORALES | URB LOS PINOS | 125 CALLE AZUCENAS | | | YAUCO | PR | 00698 | |
| MARIBEL RODRIGUEZ PAGAN | PRIMAVERA EL CONDOMINIO | 2340 CARR 2 APT 139 | | | BAYAMON | PR | 00961 | |
| MARIBEL RODRIGUEZ PAGAN | PRIMAVERA EL CONDOMINIO APT 2422 | | | | BAYAMON | PR | 00961 | |
| MARIBEL RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RODRIGUEZ ROBLES | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RODRIGUEZ VELEZ | BO LLANADAS | 3006 CALLE VERONA | | | ISABELA | PR | 00662 | |
| MARIBEL ROMAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL ROMAN ROSARIO | HC 4 BOX 47202 | | | | HATILLO | PR | 00659-9466 | |
| MARIBEL ROMAN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL ROSADO CANDELARIO | BO MAMEY 1 | CARR 835 KM 1 81 | | | GUAYNABO | PR | 00965 | |
| MARIBEL ROSADO CORREA | HC 1 BOX 4412 | | | | LAS MARIAS | PR | 00670 | |
| MARIBEL ROSADO VALENTIN | AIR JERUSALEM | B 5 CALLE 3 | | | FAJARDO | PR | 00738 | |
| MARIBEL ROSARIO | HC 3 BOX 32601 | | | | AGUADA | PR | 00602 | |
| MARIBEL ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL ROSARIO DE MILLAN | MONTE CARLO | 1327 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| MARIBEL ROSARIO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL ROSARIO PEREZ | HC 01 BOX 6630 | | | | CIALES | PR | 00638-9652 | |
| MARIBEL ROSARIO ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL RUIZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL SANCHEZ FLORES | COND PAISAJES DE ESCORIAL | APT 1504 | | | CAROLINA | PR | 00987 | |
| MARIBEL SANCHEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL SANTA RIVERA | URB CIUDAD CRISTIANA | BOX 146 | | | HUMACAO | PR | 00791 | |
| MARIBEL SANTANA ALAMO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL SANTANA TORRES | P O BOX 5009 | | | | VEGA ALTA | PR | 00692 | |
| MARIBEL SANTIAGO BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL SANTIAGO BERRIOS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIBEL SANTIAGO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL SANTIAGO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL SANTIAGO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL SANTIAGO MERCADO | PO BOX 127 | | | | JUANA DIAZ | PR | 00795 | |
| MARIBEL SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL SANTIAGO ROSA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL SANTOS MARTINEZ | RR 4 P O BOX 4029 | | | | CIDRA | PR | 00739 | |
| MARIBEL SANTOS MORALES | HC 01 BOX 7910 | BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| MARIBEL SANTOS REYES | PO BOX 372834 | | | | CAYEY | PR | 00737-2834 | |
| MARIBEL SANTOS SANCHEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MARIBEL SERRANO | URB PERA DEL SUR | | | | PONCE | PR | 00717-0319 | |
| MARIBEL SERRANO ROSA | BO ROBLES | HC 6 BOX 12757 | | | SAN SEBASTIAN | PR | 00685 | |
| MARIBEL SIERRA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL SOBERAL DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL SOBERAL DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL SOLA MATOS | PO BOX 7472 | | | | CAGUAS | PR | 00726 | |
| MARIBEL SOTO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL SOTO ALVARADO | HC 03 BOX 6379 | | | | HUMACAO | PR | 00791 | |
| MARIBEL SOTO CABAN | PO BOX 1687 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARIBEL SUAREZ VALENTIN | URB BAIROA PARK | I 9 CALLE PARQUE LAS FLORES | | | CAGUAS | PR | 00725 | |
| MARIBEL TIRADO RODRIGUEZ | HC 71 BOX 1594 | | | | NARANJITO | PR | 00719 | |
| MARIBEL TIRADO SANTIAGO | CALLE SOL BUZON  408 C | BO  CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| MARIBEL TIRADO SILVA | PO BOX 50 | | | | PUNTA SANTIAGO | PR | 00741 | |
| MARIBEL TOLLINCHI AYALA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL TORO RODRIGUEZ | HC 59 BOX 5744 | | | | AGUADA | PR | 00602 | |
| MARIBEL TORRES BUTLER | HC 02 BOX 8073 | | | | QUEBRADILLAS | PR | 00678 | |
| MARIBEL TORRES MORALES | P O BOX 104 | | | | BARRANQUITAS | PR | 00794 | |
| MARIBEL TORRES RAICES | HC 02 BOX 7631 | | | | CAMUY | PR | 00627 | |
| MARIBEL TORRES RIVERA | P O BOX 8893 | | | | VEGA BAJA | PR | 00693 | |
| MARIBEL TORRES ROBLES | RES EL BATEY | EDIF G APT 83 | | | VEGA ALTA | PR | 00692 | |
| MARIBEL TORRES RODRIGUEZ | PO BOX 2122 | | | | TOA BOLA 2 | PR | 00951 | |
| MARIBEL TORRES SANCHEZ | LOMAS VERDES | 4 U 19 CALLE YAGRUMO | | | BAYAMON | PR | 00956 | |
| MARIBEL TORRES SERRANT | COND EL MIRADOR | 2321 CALLE UNIVERSIDAD  APT 8 A | | | PONCE | PR | 00717-0713 | |
| MARIBEL VALLE SANTIAGO | HC 05 BOX 54821 | | | | HATILLO | PR | 00659 | |
| MARIBEL VARGAS MARTY | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL VARGAS SOSA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL VAZQUEZ ALDORONDO | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL VAZQUEZ RIOS | URB SANTA JUANITA | PMB 111 UU 1 C 39 | | | BAYAMON | PR | 00956 | |
| MARIBEL VAZQUEZ VAZQUEZ / LEONARDO ORTIZ | BO HELECHAL | CARR 719 KM 1.4 | | | BARRANQUITAS | PR | 00794 | |
| MARIBEL VEGA | URB HUCARES II | APT F 15 | | | NAGUABO | PR | 00718 | |
| MARIBEL VEGA LOPEZ | SECTOR VARGAS | 18 CALLE ALONDRA | | | CAMUY | PR | 00627 | |
| MARIBEL VEGA MONTALVO | PP 2 ALTURAS DE SAN JOSE | | | | SABANA GRANDE | PR | 00637 | |
| MARIBEL VEGA NIEVES | PO BOX 1108 | | | | CANOVANAS | PR | 00729 | |
| MARIBEL VEGA RODRIGUEZ | BO GUAYDIA | 123 HERIBERTO TORRES | | | GUAYANILLA | PR | 00656 | |
| MARIBEL VEGA SIERRA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL VELAZQUEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL VELAZQUEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL VELAZQUEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL VELEZ BONILLA | RESIDENCIAL JUAN FERRER | EDIF 2 APT. 21 | | | MARICAO | PR | 00606 | |
| MARIBEL VELEZ SONERA | HC 01 BOX 478513 | | | | CAMUY | PR | 00627-9609 | |
| MARIBEL VELEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL VELEZ VERGARA | PO BOX 1821 | | | | MANATI | PR | 00674 1821 | |
| MARIBEL VIALIZ LASALLE | VICTOR ROJAS | N 270 CALLE A | | | ARECIBO | PR | 00612 | |
| MARIBEL VICENTE SANTIAGO | URB APONTE | C6 CALLE 2 | | | CAYEY | PR | 00736 | |
| MARIBEL VIDAL VALDES | PMB 369 | 200 AVE RAFAEL CORDERO | SUITE 140 | | CAGUAS | PR | 00725-3757 | |
| MARIBEL VILLANUEVA PEREZ | HC 04 BOX 15539 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARIBEL VILLANUEVA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL ZAYAS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBEL CINTRON RESTO | [ADDRESS ON FILE] | | | | | | | |
| MARIBELISA MENENDEZ TORRES | URB REINA DE LOS ANGELES | CALLE 2 A9 | | | GURABO | PR | 00778 | |
| MARIBELIZ DIAZ MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBELL FLORES COMA | HC 2 BOX 9871 | | | | HORMIGUEROS | PR | 00660 | |
| MARIBELLA BERLINGERI SANTIAGO | HC 43 BOX 10749 | | | | CAYEY | PR | 00736 | |
| MARIBELLA CRUZ NIEVES | 32 CALLE SAN FRANCISCO | | | | DORADO | PR | 00646 | |
| MARIBELLA GONZALEZ VIRUET | [ADDRESS ON FILE] | | | | | | | |
| MARIBELLA RAMOS CARRION | BO FLORIDA | HC 1 BOX 6841 | | | VIEQUES | PR | 00765-9210 | |
| MARIBELLA RODRIGUEZ ORTIZ | BOX 321 | | | | PALMER | PR | 00721 | |
| MARIBELLE ALBARAN LUGO | HC 8 BOX 1177 | | | | PONCE | PR | 00731 | |
| MARIBELLE AYALA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBELLE BERMUDEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| MARIBELLE IRIZARRY RIOS | P O BOX 85 | | | | UTUADO | PR | 00641 | |
| MARIBELLE MARRERO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBELLE MERCADO MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| MARIBELLE NEGRON MENDEZ | BO MAMEYES | CARR 140 KM 39 0 | | | UTUADO | PR | 00641 | |
| MARIBELLE NEGRON MENDEZ | HC 02 BOX 9216 | | | | FLORIDA | PR | 00650 | |
| MARIBELLE RAMOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIBELY MARTINEZ MORALES | OCEAN PARK 3 | CALLE SANTA ANA APT 15 | | | SAN JUAN | PR | 00911 | |
| MARIBEN HERNANDEZ LLADO | URB PARQUE ESCORIAL | COND JARD DEL PARQUE APT 3302 | | | CAROLINA | PR | 00987 | |
| MARIER AVILES TIRADO | PO BOX 304 | | | | SAN GERMAN | PR | 00683 | |
| MARIBET SANCHEZ GONZALEZ | PO BOX 100 | | | | AGUADA | PR | 00611 | |
| MARIBETH GONZALEZ RODRIGUEZ | RES MONTE HATILLO | EDIF 5 APTO 73 | | | SAN JUAN | PR | 00926 | |
| MARIBETH REYES CARRASQUILLO | HC 1 BOX 7796 | | | | CANOVANAS | PR | 00729-9719 | |
| MARIBLANCA QUINTERO TORRES | URB UNIVERSITARIA GARDENS 912 | CALLE GEORGETOWN | | | SAN JUAN | PR | 00927-4808 | |
| MARIBLANCA REYES LOPEZ | URB PUNTO ORO | 4213 CALLE EL GALLARDO | | | PONCE | PR | 00728 | |
| MARIBLANCA RODRIGUEZ CONDE | CONDOMINIO LOS ROBLES | APT. 103 A | | | SAN JUAN | PR | 00921 | |
| MARIBLANCA RODRIGUEZ CONDE | PO BOX 8337 | | | | SAN  JUAN | PR | 00910 | |
| MARIBY DAVILA MELENDEZ | HC 2 BOX 8599 | | | | BAJADERO | PR | 00616-9743 | |
| MARICARMEN  TORO DAVILA | 64 AVE CONDADO 801 | | | | SAN  JUAN | PR | 00907 | |
| MARICARMEN ALVARADO ALVIRA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARICARMEN BIRRIEL ESTRADA | CHALET DE CUPEY | APT L 223 | | | SAN JUAN | PR | 00926 | |
| MARICARMEN BONILLA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MARICARMEN CARABALLO PABON | URB PUERTO NUEVO | 1118 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| MARI-CARMEN CARBALLO BETANCOURT | URB RIO GRANDE ESTATES | U 16 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| MARICARMEN COLON ROMERO | [ADDRESS ON FILE] | | | | | | | |
| MARICARMEN CRUZ VIRUET | P O BOX 2212 | | | | UTUADO | PR | 00641 | |
| MARICARMEN DE LA CRUZ JIMENEZ | COND SAN GERARDO 2 | CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| MARICARMEN DIAZ | 304 VISTAMAR PRINCESS | | | | CAROLINA | PR | 00983 | |
| MARICARMEN FERRER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARICARMEN FIGUEROA CAPELES | [ADDRESS ON FILE] | | | | | | | |
| MARICARMEN GUADLUPE | URB LA PROVIDENCIA | I L 24 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| MARICARMEN LOPEZ MALDONADO | PARQUES DE SAN IGNACIO | A 40 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| MARICARMEN LOPEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARICARMEN LOZADA TORRES | HC 2 BOX 43533 | | | | VEGA BAJA | PR | 00693 9618 | |
| MARICARMEN MARQUEZ | TORRE CITY BANK PISO 19 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| MARICARMEN MEDINA MATOS | COND SIERRA DEL SOL | APT H 118 | | | SAN JUAN | PR | 00926 | |
| MARICARMEN MEJIAS GONZALEZ | HC 03 BOX 14022 | | | | JUANA DIAZ | PR | 00795 | |
| MARICARMEN NAZARIO MALAVE | [ADDRESS ON FILE] | | | | | | | |
| MARICARMEN NEVAREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARICARMEN ORTIZ RAMOS | JARDINES DEL CARIBE | V V 10 CALLE 48 | | | PONCE | PR | 00728 | |
| MARICARMEN PACHECO TORRES | PARC NUEVA VIDA | O14 CALLE F 6 | | | PONCE | PR | 00728 | |
| MARICARMEN RIVERA FONTANEZ | HC 04 BOX 44717 | | | | HATILLO | PR | 00659 | |
| MARICARMEN RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARICARMEN RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARICARMEN RODRIGUEZ REYES | 16 SEGUNDO RUIZ BELVIS | | | | SANTA ISABEL | PR | 00757 | |
| MARICARMEN SANTOS MIRANDA | JARD DE ARECIBO | E30 CALLE D | | | ARECIBO | PR | 00612 | |
| MARICARMEN SEPULVEDA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARICARMEN SIVESTRY ALVAREZ | PO  BOX  799 | | | | ENSENADA | PR | 00647 | |
| MARICARMEN,RAMOS DE SZENDREY | PMB 492 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| MARICE RIVERA PAGAN | URB PUERTO NUEVO | 1251 CALLE DELICIA | | | SAN JUAN | PR | 00920 | |
| MARICEL CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARICEL E. ECHEVARRY FEBO | [ADDRESS ON FILE] | | | | | | | |
| MARICEL MORALES APONTE | URB EL VERDE | MERCURIO NO 85 | | | CAGUAS | PR | 00725 | |
| MARICEL N LOPEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MARICEL ORTIZ ALVAREZ | URB PALACIOS DEL RIO I | BOX 478 | | | TOA ALTA | PR | 00953 | |
| MARICEL ORTIZ ORTIZ | URB DEL CARMEN | CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| MARICEL PABON RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARICEL RAMOS ALAMO | [ADDRESS ON FILE] | | | | | | | |
| MARICEL RIOS GONZALEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARICEL SANTIAGO CASTRO / RIMAS CATERING | URB LOS CAOBOS | 1003 CALLE ACEROLA | | | PONCE | PR | 00731 | |
| MARICEL TEJADA OYOLA | COND EL LAUREL | 15 J 8 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| MARICELA B RODRIGUEZ MELENDEZ | HC 44 BOX 12573 | | | | CAYEY | PR | 00736 | |
| MARICELA BAEZ SANTANA | HC 33 BOX 5182 | | | | DORADO | PR | 00646 | |
| MARICELA CRUZ ORTUBE | BOX 1136 | | | | ISABELA | PR | 00662 | |
| MARICELA LUNA MIRANDA | HC 1 BOX 20511 | | | | CABO ROJO | PR | 00623 | |
| MARICELA PORBEN GONZALEZ | AVE ROOSEVELT | 559 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| MARICELA RODRIGUEZ CARRASQUILLO | VALLE TOLIMA | K 13 CALLE MADELINE WILLENSENS | | | CAGUAS | PR | 00752 | |
| MARICELI BERNARDO RODRIGUEZ | COND LOS CLAVELES TORRE I | 100 CARR 846 APT 173 | | | TRUJILLO ALTO | PR | 00976 | |
| MARICELI CARRASQUILLO PLAZA | URB BELLAS LOMAS | 430 JUANITA | | | MAYAGUEZ | PR | 00682 | |
| MARICELI DEL C BORGES COLON | BOX 626 | | | | MERCEDITA | PR | 00715-0626 | |
| MARICELI FIGUEROA SAMBOLIN | GARDEN HILLS ESTATES | 14 CALLE 4 | | | GUAYNABO | PR | 00966-2904 | |
| MARICELI GONZALEZ SANCHEZ | URB VILLA DE LOIZA | | | | CANOVANAS | PR | 00720 | |
| MARICELI PEREZ ECHEVARIA | [ADDRESS ON FILE] | | | | | | | |
| MARICELIE NAVARRO SANTOS | EXT VILLA DEL CARMEN | 11 L 8 | | | CIDRA | PR | 00739 | |
| MARICELIS AQUINO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MARICELIS AULET | HC 01 BOX 2324 | | | | FLORIDA | PR | 00650 | |
| MARICELIS AULET PADILLA | [ADDRESS ON FILE] | | | | | | | |
| MARICELIS MARTINEZ CANDELARIO | URB REGIONAL | L 2 CALLE 11 | | | ARECIBO | PR | 00612 | |
| MARICELIS MATOS ALMODOVAR | PUERTO REAL | 586 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| MARICELIS NOGUERAS COLON | HC 3 BOX 11209 | | | | CAYEY | PR | 00736 | |
| MARICELIS RAMOS PEREZ | MONTE MAR | 190 CALLE HOSTOS APT B 129 | | | SAN JUAN | PR | 00918 | |
| MARICELIS ROLDAN BADILLO | 2610 SAN ANTONIO CARR 459 | | | | AGUADILLA | PR | 00690 | |
| MARICELIS TORRENS CORTIJO | CONDOMINIO JARDINES DE MONTE ALTO | 325 APDO 118 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| MARICELL TORRES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARICELLI DIAZ ARISTUD | [ADDRESS ON FILE] | | | | | | | |
| MARICELLI FONTANEZ VAZQUEZ | HC 04 BOX 47894 | | | | CAGUAS | PR | 00725 | |
| MARICELLI PEREZ RUIZ | JARDINES DEL CARIBE | 101 SECCION I | CALLE 3 | | PONCE | PR | 00731 | |
| MARICELLI SANCHEZ MARTINEZ | HC 1 BOX 3636 | | | | SANTA ISABEL | PR | 00757 | |
| MARICELLIE PEREZ TRISTANI | URB BAIROA GOLDEN GATE II | D7 CALL G | | | CAGUAS | PR | 00725 | |
| MARICELLIE PEREZ TRISTANI | [ADDRESS ON FILE] | | | | | | | |
| MARICELLIE VAZQUEZ SOLIVAN | URB LA PLANICIE | G 10 CALLE 5 | | | CAYEY | PR | 00736-4317 | |
| MARICELLY LOPEZ RODRIGUEZ | RR 2  PO BOX 355 | | | | SAN JUAN | PR | 00926 | |
| MARICELLY ORTIZ RODRIGUEZ | URB LOS LAURELES | 14 FULLANA | | | CAYEY | PR | 00736 | |
| MARICELLY QUINONES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARICELLY SANTIAGO ORTIZ | PO BOX 0618 | | | | CAYEY | PR | 00737 | |
| MARICELLY SEGARRA GUERRA | PARCELAS MONTE GRANDE | 90 CALLE PARQUE OESTE | | | CABO ROJO | PR | 00623 | |
| MARICELLY TEJERO RODRIGUEZ | 1104 JARDINES IVONNE | | | | SAN GERMAN | PR | 00683 | |
| MARICELY BLAIMAYAR SANCHEZ | CON ALTOS DEL ESCORIAL | 517 BLV DE LA MEDIA LUNA APT 1702 | | | CAROLINA | PR | 00987 | |
| MARICELY FERNANDEZ | JARD COND MODERNO | EDIF I APT B 39 F | | | CAGUAS | PR | 00725 | |
| MARICELY FERNANDEZ SANTIAGO | 135 CALLE DE GONZALEZ | | | | AGUADA | PR | 00602 | |
| MARICELY FONSECA ARROYO | URB TERRAZAS DE MAJAGUAS II | 201 CALLE DIAMANTE | | | FAJARDO | PR | 00738 | |
| MARICELY GOTAY ESTRADA | RR 6 BOX 10911 | | | | SAN JUAN | PR | 00926 | |
| MARICELY IRIZARRY MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARICELY LARACUENTE | SAN FRANCISCO COURT | EDIF 13  APT 1367 | | | CABO ROJO | PR | 00623 | |
| MARICELY LOPEZ PIZARRO | P O BOX 3106 | SECTOR JOBOS MED ALTA | | | LOIZA | PR | 00772 | |
| MARICELY MARTINEZ CRUZ | ALTURAS DE OLIMPO | 340 CALLE PITIRRE | | | GUAYAMA | PR | 00784 | |
| MARICELY MORENO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MARICELY MORENO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MARICELY ORTIZ ACEVEDO | P O BOX 274 | | | | JAYUYA | PR | 00664 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARICELY SANCHEZ ROSA | HC 1 BOX 9070 | | | | SAN GERMAN | PR | 00683 | |
| MARICELY SANTIAGO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| MARICELYS BARBOSA RIVERA | BO BAYAMON | RR 02 BOX 6365 | | | CIDRA | PR | 00739 | |
| MARICELYS LOPEZ BAEZ | PO BOX 388 | | | | RIO BLANCO | PR | 00744 | |
| MARICELYS SANTANA IRIZARRY | P O BOX 363 | | | | SABANA GRANDE | PR | 00637 | |
| MARICHAL & HERNANDEZ LLP | 33 BOLIVIA ST. SUITE 301 | | | | HATO REY | PR | 00917 | |
| MARICHAL Y HERNANDEZ L L P | 301 CALLE BOLIVAR | | | | SAN JUAN | PR | 00912 | |
| MARICHAL Y HERNANDEZ L L P | PO BOX 190095 | | | | SAN JUAN | PR | 00919 | |
| MARICELO GASCOT MORENO | URB BRASILIA | D 5 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| MARICRUZ CARO RODRIGUEZ | ENS MIRAMAR 13 CALLE GARFIELD | | | | MAYAGUEZ | PR | 00680 | |
| MARICRUZ DIAZ RIVERA | PARC CARMEN | 35 E CALLE MARTINETE | | | VEGA ALTA | PR | 00692 | |
| MARICRUZ JIMENEZ PEREZ | LEVITTOWN | 3564 PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| MARICRUZ MEDINA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARICRUZ RIVERA CLEMENTE | HC 01 BOX 7631 | | | | LOIZA | PR | 00772 | |
| MARIDALIA DE LEON TORRES | 133 CALLE YAGUEZ | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| MARIDALIA TORRES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARIDALIZ RODRIGUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MARIDEL TORRES BARRETO | [ADDRESS ON FILE] | | | | | | | |
| MARIDELI HERNANDEZ VIVONI | [ADDRESS ON FILE] | | | | | | | |
| MARIDELI M LOPEZ VARGAS / MARCIAL LOPEZ | VILLA NEVAREZ | 1075 CALLE 3 | | | SAN JUAN | PR | 00927-5124 | |
| MARIDELIZ LOPEZ ZAMORA | LA TROCHA | 140 CALLE AUSOBO | | | VEGA BAJA | PR | 00693 | |
| Maridell Cruz | [ADDRESS ON FILE] | | | | | | | |
| MARIE  YORDAN  MALDONADO | URB  RIO  CAWAS | 1728 CALLE CRISTAL | | | PONCE | PR | 00728 | |
| MARIE A RIOS APONTE | BARRIO POLVORIN | BUZON 150 | | | MANATI | PR | 00674 | |
| MARIE A SANTOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIE A VEGA PACHECO | COND PARQUE CENTRO | EDIF ALELI APTO C 28 | | | SAN JUAN | PR | 00918 | |
| MARIE ALICEA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MARIE ALICEA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MARIE AYALA ROBLES | URB LA RIVIERA | 1274 CALLE 46 SE | | | SAN JUAN | PR | 00921 | |
| MARIE B. HIDALGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIE C CAJIGAS NIEVES | PO BOX 270253 | | | | SAN JUAN | PR | 00927 | |
| MARIE C CARABALLO LUGO | COND PLAYAS DEL YUNQUE EDIF 2 | | | | RIO GRANDE | PR | 00745 | |
| MARIE C CARABALLO LUGO | P O BOX 10122 | | | | SAN JUAN | PR | 00922 | |
| MARIE C GUISTI CORDERO | URB BORINQUEN GARDENS | QQ 1 CALLE JULIO RUEDAS | | | SAN JUAN | PR | 00926 | |
| MARIE C JAVIER VILLEGAS | PO BOX 362802 | | | | SAN JUAN | PR | 00936-2802 | |
| MARIE C RIVERA FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIE C WALKER ARROYO | PO BOX 743 | | | | CAROLINA | PR | 00986 | |
| MARIE C. RIVERA ESPARRA | PO BOX 2028 | | | | AIBONITO | PR | 00705 | |
| MARIE CARABALLO MOLINI | EDIF GONZALEZ | E 17 CALLE TORRIMAR APT 101 | | | MAYAGUEZ | PR | 00680 | |
| MARIE CARMEN BURGOS LUNA | [ADDRESS ON FILE] | | | | | | | |
| MARIE CARMEN MUNTANER | [ADDRESS ON FILE] | | | | | | | |
| MARIE CARMEN PEREZ RENDON | [ADDRESS ON FILE] | | | | | | | |
| MARIE CARMEN RIVERA FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIE CORTES RAMIREZ | P O BOX 921 | | | | LAS PIEDRAS | PR | 00771 | |
| MARIE CRESPO LOPEZ | RIO PLANTATION | BZ 11 CALLE 7 | | | BAYAMON | PR | 00961 | |
| MARIE D TORRES GONZALEZ | HC 02 BOX 6497 | | | | ADJUNTAS | PR | 00601 | |
| MARIE DANIEL | [ADDRESS ON FILE] | | | | | | | |
| MARIE DE L GARCIA SANTIAGO | URB DOMINGO RODRIGUEZ | 19 CALLE 1 | | | CIDRA | PR | 00739 | |
| MARIE DEL C MIRANDA ALICEA | HC 01 BOX 4050 | | | | ADJUNTAS | PR | 00601 | |
| MARIE DEL C PEREZ RODRIGUEZ | HC  2 BOX 6802 | | | | ADJUNTAS | PR | 00601 | |
| MARIE DIAZ GARCIA | JARD DE BORINQUEN | W 11 CALLE ROSA | | | CAROLINA | PR | 00985 | |
| MARIE E IZQUIERDO DBA MEIDATA | PMB 248 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| MARIE E MADERA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| MARIE E MADERA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| MARIE E ROSADO COLLADO | [ADDRESS ON FILE] | | | | | | | |
| MARIE E SOSA RODRIGUEZ | URB TERRAZA DEL TOA | C 7 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| MARIE E TIRADO SUAREZ | URB VISTA AZUL | MI-18 CALLE 17 A | | | ARECIBO | PR | 00612 | |
| MARIE E. TORRES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIE ELAINE ALOSE | HACIENDA BORIQUEN | 907 EMAJAGUA | | | CAGUAS | PR | 00725 | |
| MARIE G PEREZ RIVERA | URB EL CORTIJO | G 33 CALLE 10 | | | BAYAMON | PR | 00957 | |
| MARIE GARCIA RODRIGUEZ | URB CUPEY GARDENS | K9 CALLE 6 | | | SAN JUAN | PR | 00925 | |
| MARIE GUIVEN LOPEZ | VIEJO SAN JUAN | 59 CALLE EL CRISTO | APTO 2 | | SAN JUAN | PR | 00901 | |
| MARIE I HEREDIA SOTO | [ADDRESS ON FILE] | | | | | | | |
| MARIE I. MUNTANER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIE J COLON TORRES | COND VILLAS DE BAYAMON | 500 AVE WEST MAIN SUITE 197 | | | BAYAMON | PR | 00961 | |
| MARIE J DIAZ VALCARCEL | [ADDRESS ON FILE] | | | | | | | |
| MARIE J. NIEVES IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| MARIE L DIAZ DE LEON | [ADDRESS ON FILE] | | | | | | | |
| MARIE L FRAGOSO RODRIGUEZ | P O BOX 390 | | | | BAJADERO | PR | 00616 | |
| MARIE L FRAGOSO RODRIGUEZ | P O BOX 390 | | | | UTUADO | PR | 00641 | |
| MARIE L. AYALA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| MARIE L. VEGA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARIE LABOY DE PADRO | COND TORRE DE LA REINA PH C | 450 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| MARIE LEE LOPERENA / MARIA E MONTALBAN | URB LAGOS DE PLATA | S 24 CALLE 23 | | | TOA BAJA | PR | 00949 | |
| MARIE LOURDES RODRIGUEZ TORO | [ADDRESS ON FILE] | | | | | | | |
| MARIE LYNN MERCADO | ALT DE VEGA BAJA | BB 28 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| MARIE LYNN MERCADO MARCHAND | [ADDRESS ON FILE] | | | | | | | |
| MARIE LYNNE GARCIA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIE MELANIE GRANDONE GODREAU | [ADDRESS ON FILE] | | | | | | | |
| MARIE MICHELLE BINGEN CANALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MARIE MOYET RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIE N CRUZ AYALA | 84 CALLE DEL RIO CARR347 | | | | SAN GERMAN | PR | 00683 | |
| MARIE O' BRIEN | P O BOX 5766 | | | | LOIZA | PR | 00772 | |
| MARIE O MOLINA ORTIZ | HC 03 BOX 5987 | | | | HUMACAO | PR | 00791-9508 | |
| MARIE O. MOLINA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIE OLGA FIGUEROA RIVERA | VILLA DE LA ESPERANZA ` | | | | JUANA DIAZ | PR | 00795-9627 | |
| MARIE P. RIVERA ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| MARIE R CRUZ BURGOS | URB METROPOLIS | AVE D 2 T 9 | | | CAROLINA | PR | 00987 | |
| MARIE SANCHEZ / SEAN PAUL GUARDIOLA | MONTECILLO COURT | APT 4609 | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MARIE TERE MELENDEZ TYA | PO BOX 905 | | | | VILLALBA | PR | 00766 | |
| MARIE TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIE V RIVERA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARIE Y RIVERA RIVERA | URB PUERTO NUEVO | 1351 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| MARIE Y VAZQUEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MARIE Y. MORALES SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MARIE ZAIDA RIVERA COLON | COND LOS ALMENDROS PLAZA TORRES 2 | APT 606 | | | SAN JUAN | PR | 00924 | |
| MARIEANNE PEROCIER AGUIRRE | ASISMCA | | | | HATO REY | PR | 00936-0000 | |
| MARIEANNE PEROCIER AGUIRRE | PO BOX 195326 | | | | SAN JUAN | PR | 00919-5326 | |
| MARIECHARY MALDONADO RUIZ | PO BOX 816 | | | | UTUADO | PR | 00641 | |
| MARIED Y VAZQUEZ RODRIGUEZ | M 301 VILLAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| MARIED JIMENEZ TRESE | 1064 CALLE LA ROSA | | | | SAN JUAN | PR | 00907 | |
| MARIEDNA CINTRON FIGUEROA | HC 1 BOX 7583 | | | | CANOVANAS | PR | 00729 | |
| MARIEL ALAMEDA  MORALES | PO BOX 1087 | | | | TRUJILLO ALTO | PR | 00977 | |
| MARIEL ALVAREZ | JARD DE COUNTRY CLUB | AK 8 CALLE 43 | | | CAROLINA | PR | 00983 | |
| MARIEL BELLO NARVAEZ | URB LOS ANGELES | Q 7 CALLE O | | | CAROLINA | PR | 00979 | |
| MARIEL BENABE PEREZ | 18 BDA  LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| MARIEL BERRIOS SANTINI | 1 COND JARD METROPOLITANOS APT 14D | | | | SAN JUAN | PR | 00927 | |
| MARIEL BONILLA MARTINEZ | BOX 1342 | | | | AGUADA | PR | 00602 | |
| MARIEL CABAN MORALE S | [ADDRESS ON FILE] | | | | | | | |
| MARIEL CABRERA CANCEL | VILLA DE CANEY | R3 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIEL CASTRO ENCARNACION | HC 01 BOX 11287 | | | | CAROLINA | PR | 00987 | |
| MARIEL CESPEDES LOPEZ | VILLA FONTANA | JL 17 VIA 24 | | | CAROLINA | PR | 00983 | |
| MARIEL COLLAZO OTERO | [ADDRESS ON FILE] | | | | | | | |
| MARIEL COLLAZO OTERO | [ADDRESS ON FILE] | | | | | | | |
| MARIEL COLON ELIZA | [ADDRESS ON FILE] | | | | | | | |
| MARIEL CONCEPCION BONILLA | [ADDRESS ON FILE] | | | | | | | |
| MARIEL CRUZ SANCHEZ | BO CAMINO NUEVO | SECTOR EL GUANO | | | YABUCOA | PR | 00767 | |
| MARIEL CRUZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIEL DEL C BARRETO ROMAN | PO BOX 4828 SAN ANTONIO | | | | QUEBRADILLAS | PR | 00978 | |
| MARIEL DEL C MARTINEZ ARROYO | BRISAS DE MONTECASINO | 616 CALLE CASABE | | | TOA ALTA | PR | 00953-3847 | |
| MARIEL DIAZ SANTOS | BO RABANAL | CARR 173 KM 6 6 | | | CIDRA | PR | 00739 | |
| MARIEL FERREIRA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIEL G. RIVERA VARGAS | PO BOX 645 | | | | MERCEDITA | PR | 00715-0645 | |
| MARIEL HERNANDEZ FERRER | 4 HERNANDEZ CALLE A | | | | MOCA | PR | 00676 | |
| MARIEL HERNANDEZ MONAGAS | P O BOX 7003 | | | | PONCE | PR | 00732 | |
| MARIEL I RIVERA ORTIZ/DIEGA I ORTIZ | PO BOX 1057 | | | | AIBONITO | PR | 00705 | |
| MARIEL IDELFONSO CONCEPCION | HC 33 BOX 5722 | | | | DORADO | PR | 00646 | |
| MARIEL ISERN PEREZ | HC 33 BOX 3175 | | | | DORADO | PR | 00646 | |
| MARIEL J FERNANDEZ SANTANA | PO BOX 619 | | | | SAN GERMAN | PR | 00683 | |
| MARIEL J VELAZQUEZ FERRER | URB BORINQUEN | EE 8 CALLE 9 | | | CABO ROJO | PR | 00623 | |
| MARIEL LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIEL MACHADO RUIZ | 743 MAR DE BENGAL | | | | DORADO | PR | 00646 | |
| MARIEL MARTINEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIEL MARTINEZ ORTIZ | VILLAS DE BAYAMON | 500 WEST MAIN SUITE 227 APT 3D 5 | | | BAYAMON | PR | 00961 | |
| MARIEL MATOS ECHEVARRIA | BDA GUYDIA | 69 CALLE EPIFANIO PRESAS | | | GUAYANILLA | PR | 00656 | |
| MARIEL MENDOZA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| MARIEL NARVAEZ SANCHEZ | REPARTO METROPOLITANO | 1031 CALLE 17 SE | | | SAN JUAN | PR | 00921 | |
| MARIEL NEGRON CENTENO | BOX 419 | | | | CIDRA | PR | 00739 | |
| MARIEL NEGRON FELIX | [ADDRESS ON FILE] | | | | | | | |
| MARIEL NEGRON FELIX | [ADDRESS ON FILE] | | | | | | | |
| MARIEL NIEVES CLASSEN | HC 02 BOX 12013 | | | | ARECIBO | PR | 00612 | |
| MARIEL PEREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIEL RIVERA MORALES | URB REPTO UNIVERSIDAD | A 75 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| MARIEL RODRIGUEZ RODRIGUEZ | URB LA LULA | G 19 CALLE 6 | | | PONCE | PR | 00730 | |
| MARIEL SANTIAGO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARIEL SERRANO | 402 CALLE PABELLONES | | | | TOA BAJA | PR | 00949 | |
| MARIEL SILVA MUSALEM | [ADDRESS ON FILE] | | | | | | | |
| MARIEL SOSA RAMIREZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| MARIEL TORRES FIGUEROA | RES LUIS LLOREN TORRES | EDF 101 APT 1918 | | | SAN JUAN | PR | 00913 | |
| MARIEL VAZQUEZ QUILES | URB LA ESPERANZA | N 30 CALLE 13 | | | VEGA ALTA | PR | 00692 | |
| MARIEL VELAZQUEZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| MARIEL VILLANUEVA PEREZ | HC 1 BOX 3037 | | | | SABANA HOYOS | PR | 00688 | |
| MARIEL WARRINGTON COLON | BALBOA TOWNHOUSES | L 99 CALLE 517 | | | CAROLINA | PR | 00985 | |
| MARIELA  ALICEA FELIX | PMB 119 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| MARIELA  TORRES MARTINEZ | PILETAS ARCE | HC 01  BOX 3716 | | | LARES | PR | 00669 | |
| MARIELA ADORNO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIELA AGOSTO MONTES | COND SAN ANTON | 300 CARR 848 APT 201 | | | CAROLINA | PR | 00987 | |
| MARIELA ALBARRAN CRESPO | HC 3 BOX 11210 | | | | UTUADO | PR | 00641 | |
| MARIELA ALVARADO CORDERO | [ADDRESS ON FILE] | | | | | | | |
| MARIELA ALVARADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIELA ANCA SANTIAGO | HC 4 BOX 8575 | | | | UTUADO | PR | 00641-9522 | |
| MARIELA APONTE RODRIGUEZ | REPARTO VALENCIA | J 47 CALLE 11 | | | BAYAMON | PR | 00957 | |
| MARIELA BERNAL IRIZARRY | URB VISTA AZUL | V 14 CALLE 25 | | | ARECIBO | PR | 00612 | |
| MARIELA C FIGUEROA  / ALONDRA M VEGA | URB LEVITTOWN | C VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 | |
| MARIELA CANCEL CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| MARIELA CANDELARIO MAYSONET | LEVITTOWN | N 31 CALLE LUISA | | | TOA BAJA | PR | 00949 | |
| MARIELA CARABALLO REYES | 46 CALLE HOSTOS | | | | GUAYAMA | PR | 00784 | |
| MARIELA COLLAZO LEON | [ADDRESS ON FILE] | | | | | | | |
| MARIELA COLLAZO LEON | [ADDRESS ON FILE] | | | | | | | |
| MARIELA COLON DIAZ | PO BOX 1410 | | | | SABANA SECA | PR | 00952 | |
| MARIELA COLON DIAZ | P O BOX 266 | | | | UTUADO | PR | 00641 | |
| MARIELA COLON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIELA CRUZ MALDONADO | HC 1 BOX 4476 | | | | VILLALBA | PR | 00766 | |
| MARIELA DE FELIX DAVILA | URB MILAVILLA | 59 CALLE JAGUAS | | | SAN JUAN | PR | 00924 | |
| MARIELA DECLET TORRES | PO BOX 1508 | | | | OROCOVIS | PR | 00720 | |
| MARIELA DEL C. RODRIGUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIELA E VALLES DIAZ | 3071 AVE ALEJANDRINO SUITE 228 | | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIELA E VALLES DIAZ | VILLA CLEMENTINA | H4 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| MARIELA FANTAUZZY | BO BEJUCALES | 7 LAS MARGARITAS | | | ISABELA | PR | 00662 | |
| MARIELA FERNANDEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARIELA GARCIA RAMOS | HC 01 BOX 6535 | | | | AIBONITO | PR | 00705 | |
| MARIELA GAUTHIER FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIELA GONZALEZ TORRES | URB CONDADO MODERNO | G 4 CALLE 45 | | | CAGUAS | PR | 00725 | |
| MARIELA GOYCO BLECHMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIELA GUADALUPE ITHIER | URB VISTA ALEGRE | 2054 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| MARIELA HUERTAS RAMOS | ALTURAS DE VILLA DEL REY | F 53 CALLE 34 A | | | CAGUAS | PR | 00725 | |
| MARIELA I HUERTAS RIVERA | URB LAS PALMAS DE CERRO GORDO | 135 CALLE REAL | | | VEGA ALTA | PR | 00692 | |
| MARIELA JIMENEZ LOPEZ | 137 CALLE MAYAGUEZ | APTO 205 | | | SAN JUAN | PR | 00917 | |
| MARIELA JIMENEZ LOPEZ | RESIDENT PARQUE ESCORIAL | 3532 AVE SUR APT 1731 | | | CAROLINA | PR | 00987 | |
| MARIELA LARACUENTE TORRES | PO BOX 272 | | | | MOROVIS | PR | 00687 | |
| MARIELA LEON REYES | PO BOX 400 | | | | VILLALBA | PR | 00766 | |
| MARIELA LEVIS SERRACANTE | COND CROWNE PLAZA | 1360 LUCHETTI APT 3 | | | SAN JUAN | PR | 00907 | |
| MARIELA LUGO MARIN | [ADDRESS ON FILE] | | | | | | | |
| MARIELA MAESTRE GUADARRAMA | PO BOX 8034 | | | | BAYAMON | PR | 00960 | |
| MARIELA MARTINEZ MARRERO | URB BRISAS DEL ROSARIO | 5415 CALLE ROBERTO CLEMENTE | | | VEGA BAJA | PR | 00693 | |
| MARIELA MORALES VAZQUEZ | PO  BOX  372965 | | | | CAYEY | PR | 00737 | |
| MARIELA NIEVES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIELA ORTIZ COSME | VILLA DEL ENCANTO | C 4 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| MARIELA ORTIZ CRUZ | HC 2 BOX 8820 | | | | CIALES | PR | 00638 | |
| MARIELA PANTOJA PANTOJA | URB SAN VICENTE | 127 C/ 6 | | | VEGA BAJA | PR | 00693 | |
| MARIELA PEREZ MARRERO | P O BOX 1191 | | | | CIALES | PR | 00638 | |
| MARIELA PIZARRO PIZARRO | HC 01 BOX 7607 | | | | LOIZA | PR | 00772 9743 | |
| MARIELA RAMOS HERNANDEZ | COND VISTAS DEL RIO | 8 CALLE 1 NAPT 47 B | | | BAYAMON | PR | 00959 | |
| MARIELA RAMOS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIELA RAQUEL HERNANDEZ CAJIGAS | [ADDRESS ON FILE] | | | | | | | |
| MARIELA RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIELA RIVERA VEGA | BAIROA PARK | M 1 PARQUE DELICIAS | | | CAGUAS | PR | 00725 | |
| MARIELA RODRIGUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIELA RODRIGUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIELA RODRIGUEZ PADILLA | P O BOX 1066 | | | | YAUCO | PR | 00698 | |
| MARIELA ROMAN MORALES | HC 1 BOX 8116 | | | | AGUAS BUENAS | PR | 00703 | |
| MARIELA ROSARIO PAULINO | [ADDRESS ON FILE] | | | | | | | |
| MARIELA ROSARIO SANTANA | URB VALLES DE YABUCOA | 816 CALLE YUQUILLO | | | YABUCOA | PR | 00767 | |
| MARIELA RUIZ ARCE | PO BOX 2525 SUITE 61 | | | | UTUADO | PR | 00641 | |
| MARIELA SANTIAGO AVILES | HC 03 BOX 9856 | | | | LARES | PR | 00669 | |
| MARIELA SECRETARIAL SERVICES | URB LA PROVIDENCIA | 1 P-9 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| MARIELA SERRANO / MARIA T GONZALEZ | EL NARANJAL LEVITTOWN | E 8 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| MARIELA SOTO | SECTOR CUBA BOX 1125 | | | | MAYAGUEZ | PR | 00680 | |
| MARIELA TORRES CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MARIELA TORRES DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| MARIELA TOSADO MARZAN | PO BOX 232 | | | | TOA ALTA | PR | 00954 | |
| MARIELA VEGA LOPEZ | COLINAS METROPOLITANA | K 15 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 | |
| MARIELA VIGO AYALA | [ADDRESS ON FILE] | | | | | | | |
| MARIELAIDA MOYA ARROYO | PO BOX 609 | | | | HATILLO | PR | 00659 | |
| MARIELAINE VELEZ FOURNIER | URB EL CAFETAL | E 22 CALLE 5 | | | YAUCO | PR | 020698 | |
| MARIELAINE VELEZ FOURNIER | [ADDRESS ON FILE] | | | | | | | |
| MARIELBA AGOSTO MUJICA | [ADDRESS ON FILE] | | | | | | | |
| MARIELBA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIELBA LOPEZ VAZQUEZ | ALT DE FLAMBOYAN | EE 21 CALLE 18 | | | BAYAMON | PR | 00961 | |
| MARIELBA ORTIZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIELENA MARTINEZ MALDONADO | MARIELENA MARTINEZ MALDONADO | PO BOX 3066 | | | LAJAS | PR | 00667 | |
| MARIELENA RAMIREZ NIDO | PRADO ALTO | J 10 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| MARIELI ALMEDA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIELI ALVAREZ ULLOA | PO BOX 40099 | | | | SAN JUAN | PR | 00940-0099 | |
| MARIELI DAVILA PEREZ | HC 02 BOX 4055 | | | | COAMO | PR | 00769 | |
| MARIELI GONZALEZ SANTIAGO | PARCELAS SUSUA | 158 CALLE CRISTALES A | | | SABANA GRANDE | PR | 00637 | |
| MARIELI LAUSELL HERNANDEZ | URB CROWN HILLS | 164 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| MARIELI MIRANDA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARIELI RIOS MARTI | URB VISTA DE CAMUY | G 14 CALLE 6 | | | CAMUY | PR | 00627 | |
| MARIELI RIOS PEREZ | PO BOX 3002 | | | | YAUCO | PR | 00968 | |
| MARIELI VARGAS GONZALEZ | 1RA SECCION LEVITOWN | V 1677 PASEO DORADO | | | TOA BAJA | PR | 00949 | |
| MARIELIS BURGOS MELENDEZ | CCIND JARD DE CAPARRA | APT 401 | | | BAYAMON | PR | 00959 | |
| MARIELIS CASTRO MORALES | PO BOX 51144 | | | | LEVITTOWN | PR | 00950 | |
| MARIELIS GONZALEZ MARRERO | HC 2 BOX 20469 | | | | MAYAGUEZ | PR | 00680 | |
| MARIELIS GONZALEZ COLON | HC 01 BOX 3104 | | | | FLORIDA | PR | 00650 | |
| MARIELIS LEON ROSADO | LAGOS DE PLATA | C/13  O-19 | | | TOA BAJA | PR | 00949 | |
| MARIELIS LOPEZ RODRIGUEZ | BDA MARIN | 174 A CALLE 3 | | | GUAYAMA | PR | 00784 | |
| MARIELIS RIVERA OCASIO | [ADDRESS ON FILE] | | | | | | | |
| MARIELIS RIVERA ORTIZ | PARC BAYAMONCITO | CARR 156 KM 4.2 | | | AGUAS BUENAS | PR | 00703 | |
| MARIELIS RIVERA RIVERA | URB MONTECASINO HEIGTHS | 200 CALLE GUAMANI | | | TOA ALTA | PR | 00953 | |
| MARIELIS SANTIAGO RODRIGUEZ | PO BOX 490 | | | | VILLALBA | PR | 00766 | |
| MARIELIS SOTO NEGRON | HC 1 BOX 2965 | | | | MOROVIS | PR | 00687 | |
| MARIELIS ZAYAS GONZALEZ | URB MONACO  3 | CALLE GRACE  448 | | | MANATI | PR | 00674 | |
| MARIELISA GARCIA QUINONES | PASEO DEL PRADO | F2 CAMN LS MRGRTS URB PASEO DEL PRA | | | SAN JUAN | PR | 00926 | |
| MARIELISA LOPEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARIELISA ORTIZ BERRIOS | VICTORIA HEIGHTS | GG 9 CALLE 7 | | | BAYAMON | PR | 00959 | |
| MARIELISA TORRES OCASIO | [ADDRESS ON FILE] | | | | | | | |
| MARIELUZ NARVAEZ VALENTIN | ABRA DEL PIMENTO BOX 71 | | | | BARCELONETA | PR | 00617 | |
| MARIELKA ALVAREZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| MARIELLE RIVERA RODRIGUEZ | HC 2 BOX 6381 | | | | BARRANQUITAS | PR | 00794 | |
| MARIELLE RODRIGUEZ OCASIO | PO BOX 9167 | | | | BAYAMON | PR | 00960 | |
| MARIELLI MORO ORTIZ | URB ENTRERIOS | 173 CALLE PLAZA MARISOL | | | TRUJILLO ALTO | PR | 00976 | |
| MARIELLIE RIOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIELLY ALICE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIELLY ALICEA LOPEZ | URB LEVITTOWN | DU 17 CALLE LAGO GUAYABAL | 5TA SECCION | | TOA BAJA | PR | 00949 | |
| MARIELLY CORDERO MILLAN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIELLY COTTO TORRES | URB JARDINES II | E 6 CALLE YAZMIN | | | CAYEY | PR | 00736 | |
| MARIELLY CUEVAS TORRES | JARD DEL CARIBE | YY 15 CALLE 55 | | | PONCE | PR | 00731 | |
| MARIELLY ESCALANTES SILVESTRE | [ADDRESS ON FILE] | | | | | | | |
| MARIELLY GONZALEZ CHARDON | [ADDRESS ON FILE] | | | | | | | |
| MARIELLY GONZALEZ CRIADO | PO BOX 221 | | | | VILLALBA | PR | 00766 | |
| MARIELLY MERCADO TORRES | PO BOX 888 | | | | MOROVIS | PR | 00687 | |
| MARIELLY RODRIGUEZ MARTINEZ | HC 2 BOX 9936 | | | | AIBONITO | PR | 00705 | |
| MARIELLY SIERRA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARIELMI HERNANDEZ | PERLA DEL SUR | CALLE LAS CARROZAS | | | PONCE | PR | 00717-0410 | |
| MARIELMIRA GUADALUPE FELICIANO | FRENCH PLAZA | 81 CALLE MAYAGUEZ APT 421 | | | SAN JUAN | PR | 00906 | |
| MARIELY ALEMAN SALGADO | 4TA EXT COUNTRY CLUB | MY 3 CALLE 436 | | | CAROLINA | PR | 00982 | |
| MARIELY CARTAGENA VEGA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736 | |
| MARIELY CID FUENTES | URB SANS SAUCI | J 7 CALLE 15 | | | BAYAMON | PR | 00956 | |
| MARIELY CORREA AQUINO | PO BOX 141356 | | | | ARECIBO | PR | 00614 | |
| MARIELY ECHEVARRIA RIVERA | URB LOS CAOBOS | 3041 CALLE CARAMBOLA | | | PONCE | PR | 00731 | |
| MARIELY FELICIANO RIVERA | HC 83 BOX 6553 | BO SABANA HOYOS | | | VEGA ALTA | PR | 00692 | |
| MARIELY GARCIA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIELY MALDONADO MARENGO | HC 1 BOX 4055 | | | | UTUADO | PR | 00641-9605 | |
| MARIELY MARTINEZ BURGOS | HC 02 BOX 7608 | | | | OROCOVIS | PR | 00720 | |
| MARIELY MAS COLON | URB LA VISTA | K 7 CALLE VIA ALTURAS | | | SAN JUAN | PR | 00924 | |
| MARIELY MORALES CINTRON | PO BOX 192079 | | | | SAN JUAN | PR | 00919-2079 | |
| MARIELY OLIVERO GUADALUPE | JARD DE CAROLINA | I 36 CALLE I | | | CAROLINA | PR | 00987 | |
| MARIELY ORTIZ CRUZ | URB BUENAVENTURA | 1246 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 1262 | |
| MARIELY ORTIZ CRUZ | URB JARDINES DE CAPARRA | A 2 CALLE MARGINAL SUR | | | BAYAMON | PR | 00959-7602 | |
| MARIELY ORTIZ MELENDEZ | URB  VILLA MADRID | CALLE 5 K  2 | | | COAMO | PR | 00769 | |
| MARIELY PAGAN COLLAZO | HC 1 BOX 3450 | | | | VILLALBA | PR | 00766 | |
| MARIELY RIVERA HERNANDEZ | 2 COND SKY TOWER | APT J 7 | | | SAN JUAN | PR | 00901 | |
| MARIELY RIVERA HERNANDEZ | 2 COND SKY TOWER | | | | SAN JUAN | PR | 00901 | |
| MARIELY RIVERA HERNANDEZ | URB. EXT. LA ALAMEDA CALLE A #35B | | | | SAN JUAN | PR | 00926 | |
| MARIELY RIVERA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| MARIELY RIVERA PIZARRO | HC 61 BOX 4331 | | | | TRUJILLO ALTO | PR | 00976 | |
| MARIELY RIVERA RODRIGUEZ | EXT SAN ANTONIO | M 6 CALLE 14 | | | HUMACAO | PR | 00791 | |
| MARIELY RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIELY RIVERA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MARIELY RODRIGUEZ PADRO | [ADDRESS ON FILE] | | | | | | | |
| MARIELY RODRIGUEZ ROMERO | COM LAS 80 SOLAR 393 | | | | SALINAS | PR | 00824 | |
| MARIELY RODRIGUEZ ROMERO | HC 1 BOX 3354 | | | | SALINAS | PR | 00751-9702 | |
| MARIELY SERRANO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| MARIELY SOLER VAZQUEZ | URB VILLA NEVAREZ | 1037 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| MARIELY TORRES VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIELY VAZQUEZ SANTOS | HC 03 BOX 8093 | | | | BARRANQUITAS | PR | 00794 | |
| MARIELY VEGA FELICIANO | SECTOR CANDELARIA | SECTOR HOYOS | | | ARECIBO | PR | 00688 | |
| MARIELY VICENTE RIVERA | EXT VILLAS DEL PILAR | C 9 CALLE 2 | | | CEIBA | PR | 00735 | |
| MARIELYN FEBRES ROMERO | HC 3 BOX 12566 | | | | CAROLINA | PR | 00987 | |
| MARIELYS ALVELO RODRIGUEZ | PARCELAS TORRECILLAS | 95 JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| MARIELYS BRACERO COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARIELYS CHEVERE ORTEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MARIELYS D GIRONE LOZADA | PO BOX 8944 | | | | BAYAMON | PR | 00960 | |
| MARIELYS DE JESUS OSORIO | [ADDRESS ON FILE] | | | | | | | |
| MARIELYS MENDEZ GARCIA | CPMD ALAMEDA TOWERS | TORRE 3 APT 1108 | | | SAN JUAN | PR | 00921 | |
| MARIELYS ORTIZ COTTO | BO INGENIO | 215 CALLE PRINCIPAL PACELA | | | TOA BAJA | PR | 00949 | |
| MARIELYS OTERO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIELYS REYES RODRIGUEZ | P O BOX 359 | | | | VILLALBA | PR | 00766 | |
| MARIELYS TORRES DIAZ | HC 01 BOX 7075 | | | | AGUAS BUENAS | PR | 00703 | |
| MARIELYSS J ARCE RIVERA | URB VILLA FONTANA | VIA 19 RR 7 | | | CAROLINA | PR | 00983 | |
| MARIEMMA LOPEZ ROSARIO | ARBOLADA | B 5 CALLE LAUREL SABINO | | | CAGUAS | PR | 00727 | |
| MARIEN  FELICIANO  LANDRAU | PO BOX 902 1696 | | | | SAN JUAN | PR | 00902 | |
| MARIEN AYALA GUEVARA | URB VILLA CAROLINA | 68-25 CALLE 55 | | | CAROLINA | PR | 00985 | |
| MARIEN CASANOVA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIEN RODRIGUEZ MORI | URB LAS ALONDRAS | B 59 CALLE 7 | | | VILLALBA | PR | 00766 | |
| MARIENELA VARGAS NIEVES | URB CANA | ZZ 10 CALLE 20 | | | BAYAMON | PR | 00957 | |
| MARIENID MEDINA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| Marienid Roche Colon | [ADDRESS ON FILE] | | | | | | | |
| MARIENITH MORALES MORALES | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| MARIES RESTAURANT | 2 CALLE PRINCIPAL | | | | PUNTA SANTIAGO | PR | 00741 | |
| MARIESLYN FERNANDEZ RODRIGUEZ | P O BOX 1149 | | | | SAN LORENZO | PR | 00735 | |
| MARIETA JUSTINIANO OTERO | PO BOX 1354 | | | | MAYAGUEZ | PR | 00681-1354 | |
| MARIETINA RUBERTE ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MARIETINA RUBERTE ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MARIEVELISSE SOTO SALGADO | [ADDRESS ON FILE] | | | | | | | |
| MARIEVETTE REYES FELIU | VALLE ARRIBA HEIGHT | DC16 CALLE 213 | | | CAROLINA | PR | 00984 | |
| MARIEZEL ALEJANDRO ESCRIBANO | VALLE ARRIBA HEIGHTS | CJ 10 CALLE 138 | | | CAROLINA | PR | 00938 | |
| MARIFE GRACIANI | VILLA CAROLINA | 208-18 CALLE 510 | | | CAROLINA | PR | 00985 | |
| MARIFE LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIFE ROMAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIFEL N MADERA BARBOSA | P O BOX 201 | F 1 VILLAS DE LAVADERO | | | HORMIGUEROS | PR | 00660 | |
| MARIFELI VALCOURT GONZALEZ | JARD DE CAGUAS | B62 CALLE C | | | CAGUAS | PR | 00725 | |
| MARIFELIX  SANTIAGO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIFELY CONDE LUGO | [ADDRESS ON FILE] | | | | | | | |
| MARIGHELLA QUINTANA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIGLORY COTTO RODRIGUEZ | URB APONTE A 22 | CALLE 7 | | | CAYEY | PR | 00736 | |
| MARIGLORY ROSA VALDES | [ADDRESS ON FILE] | | | | | | | |
| MARIA DE LOS ANGELES HERNANDEZ | PO BOX 1834 | | | | GUAYNABO | PR | 00970 | |
| MARIJORIE MORENO SANTIAGO | HC 03 BOX 32961 | | | | HATILLO | PR | 00659 | |
| MARIJULIA  RIVERA LAMPON | BLQ 2C-32  CALLE 51 A | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| MARIJULIA CRUZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIJULIA CRUZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILDA BRIGNONI ECHEVARRIA | HC 2 BOX 38014 | | | | ARECIBO | PR | 00612 | |
| MARILEIDA TORRES MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARILEIDA TORRES MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARILEN MACHIN PAGAN | HC 40 BOX 43347 | | | | SAN LORENZO | PR | 00754 | |
| MARILENA  LIBORIO URBINA | SANTA HELENA | H 28 CALLE 6 | | | BAYAMON | PR | 00957 | |

In re: The Commonwealth of Puerto Rico et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MARILESY SANTIAGO JIMENEZ | PO BOX 6364 | | | | SAN JUAN | PR | 00914 | |
| MARILI RODRIGUEZ GARCIA | P O BOX 5311 CUC STATION | | | | CAYEY | PR | 00737 | |
| MARILIA ACEVEDO TORRES | COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ | APTO 2001 | | SAN JUAN | PR | 00918 | |
| MARILIA APONTE MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILIA BADILLO FELICIANO | URB MEDINA | Y 10 CALLE 1 | | | ISABELA | PR | 00662 | |
| MARILIA BATISTA ANUJAR | LA OLIMPIA | A 60 | | | ADJUNTAS | PR | 00601 | |
| MARILIA BRACERO ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| MARILIA D CRUZ CABAN | COLINAS VERDES | E 17 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| MARILIA DEL MAR VALE DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARILIA DEL MAR VALE DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARILIA GAUTIER RIOS | HC 1 BOX 20711 | | | | CAGUAS | PR | 00725 | |
| MARILIA MARTINEZ CARDONA | URB LEVITTOWN | AU 33 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| MARILIA MELENDEZ CARRASQUILLO | VILLAS DE LOIZA | II13 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| MARILIA MERINO | PO BOX 254 | | | | ARECIBO | PR | 00613 | |
| MARILIA ROSARIO DE JESUS | URB LEVITTOWN | AP 17 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| MARILIA T VALDES ALVAREZ | COND JARDINES DE VALENCIA | APTO 506 | | | SAN JUAN | PR | 00923 | |
| MARILIA TORRES SANCHEZ | VILLAS DE RIO GRANDE | V 24 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| MARILIA VEGA TORRES | COND BOSQUE REAL | 840 CARR 877 APT 311 | | | SAN JUAN | PR | 00926 | |
| MARILIANA REYES MATOS | [ADDRESS ON FILE] | | | | | | | |
| MARILIANA REYES MATOS | [ADDRESS ON FILE] | | | | | | | |
| MARILILY RAMIREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILIN ACEVEDO | BO SABANA HOYOS | 610 SECTOR RIACHUELO | | | ARECIBO | PR | 00688 | |
| MARILIN ALEJANDRO CASTRO | RR 36 BOX 6193 | | | | SAN JUAN | PR | 00926 | |
| MARILIN DIAZ CABAN | PO BOX 1237 | SAINT JUST | | | CAROLINA | PR | 00978 | |
| MARILIN DIAZ MERCADO | JARDINES DE GURABO | 233 CALLE 7 | | | GURABO | PR | 00778 | |
| MARILIN HERNANDEZ RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MARILIN MALDONADO ROSARIO | RES LUIS LLORENS TORRES EDIF-22 | | | | APT 474   SAN JUAN | PR | 00913 | |
| MARILIN MARTINEZ CARDONA | ESTANCIAS MARILYN | CARR 643 BUZ 16 | | | MANATI | PR | 00674-9699 | |
| MARILIN MARTINEZ CARMONA | ESTANCIAS MARILYN | CARR 643 BOX 16 | | | MANATI | PR | 00674-9699 | |
| MARILIN RIVERA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MARILINA ALVARADO VIERA | URB METROPOLIS | H 1 44 CALLE 1 | | | CAROLINA | PR | 00987 | |
| MARILINA ALVARADO VIERA | [ADDRESS ON FILE] | | | | | | | |
| MARILINA DAVILA DE MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILINA RODRIGUEZ | SABANA HOYOS APT 133 | | | | ARECIBO | PR | 00688 | |
| MARILINDA LEBRON | JARD DE COUNTRY CLUB | M 25 CALLE 23 | | | CAROLINA | PR | 00983 | |
| MARILINDA RUIZ ACOSTA | CUIDAD REAL | 437 CALLE ALBA | | | VEGA ALTA | PR | 00693 | |
| MARILINDA SANTIAGO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MARILINE SOTO COSME | [ADDRESS ON FILE] | | | | | | | |
| MARILIS AREIZAGA MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| MARILIS CUADRADO GONZALEZ | RR 8 BOX 9582 | | | | BAYAMON | PR | 00956 | |
| MARILIS CUADRADO GONZALEZ | RR 8 BOX 9582 STA OLAYA | | | | BAYAMON | PR | 00956 | |
| MARILIS GONZALEZ RAMOS | PO BOX 533 | | | | MOCA | PR | 00676 | |
| MARILIS LLAVONA APONTE | [ADDRESS ON FILE] | | | | | | | |
| MARILIVIA JIMENEZ GARCIA | 880 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| MARILIX VILLANUEVA PEREZ | HC 2 BOX 20767 | | | | AGUADILLA | PR | 00603 | |
| MARILIZ APONTE RIVERA | CUC STATION | PO BOX 5312 | | | CAYEY | PR | 00737 | |
| MARILIZ GARCIA PABON | HC 01 BOX 3238 | | | | VILLALBA | PR | 00766 | |
| MARILIZ GUADALUPE ORTIZ | EXT LOS ANGELES WL-1 CALLE CAMELIA | | | | CAROLINA | PR | 00979 | |
| MARILIZ MOLINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARILIZ RODRIGUEZ MARTINEZ | PO BOX 790 | | | | COTO LAUREL | PR | 00780-0790 | |
| MARILIZ SUAREZ COLON | PO BOX 248 | | | | SALINAS | PR | 00751 | |
| MARILLIAN TORRES MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARILLIAN TORRES MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARILLY SILVA RODRIGUEZ | HC 01 BOX 3675 | | | | HORMIGUEROS | PR | 00660 | |
| MARILLYS MARINEZ GARCIA | PO BOX 1709 | | | | YAUCO | PR | 00698 | |
| MARILNDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARILOLES | A6 VILLA VERDE | | | | GUAYNABO | PR | 00966 | |
| MARILOURDES ACEVEDO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARILOURDES BONET ARROYO | [ADDRESS ON FILE] | | | | | | | |
| MARILOURDES MIRANDA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILU ESCALERA QUINONES | URB. TURABO GARDENS  T-9  CALLE 28 | | | | CAGUAS | PR | 00725 | |
| MARILU ALFARO ALAMAR | 3870 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| MARILU APONTE | 5668 CALLE PROGESO | | | | VEGA BAJA | PR | 00693 | |
| MARILU BERDECIA ROSARIO | HC 1 BOX 5845 | | | | BARRANQUITAS | PR | 00794 | |
| MARILU CHAEZ ABREU | [ADDRESS ON FILE] | | | | | | | |
| MARILU CRUZ GONZALEZ | BO RABANAL BZN 2844 | | | | CIDRA | PR | 00739 | |
| MARILU DIAZ MARTINEZ | BO LA LUNA | 195 CALLE 3 | | | GUANICA | PR | 00653 | |
| MARILU FONTANEZ CLAUDIO | EXT LAGO DEL PLATA | J 96 CALLE 11 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| MARILU GONZALEZ DIAZ | VILLA LINARES | F5 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| MARILU GONZALEZ GARCIA | URB TERRAZA DE GUAYNABO | E 7 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| MARILU MALAVE VELEZ | RR 2 BOX 7142 | | | | CIDRA | PR | 00739 | |
| MARILU MATOS CARABALLO | HC 1 BOX 6165 | | | | YAUCO | PR | 00698 | |
| MARILU MENDEZ | URB FLORAL PARK | 5 CALLE GARDEL | | | SAN JUAN | PR | 00917 | |
| MARILU MERCADO RODRIGUEZ | PARCELA TIBURON | BZN  8 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| MARILU RIOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARILU RIOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARILU ROMERO LOPEZ | JARD CONDADO MODERNO | B 28 E | | | CAGUAS | PR | 00726 | |
| MARILU SAEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARILU SANTANA ASENCIO | URB JRDN DEL CARIBE | C 14  CALLE FLAMBOYANES | | | MAYAGUEZ | PR | 00708 | |
| MARILU TRINIDAD MENENDEZ | 231 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00725 | |
| MARILU VELEZ LOPEZ | SAINT JUST | 17 CALLE LAS CRUCES | | | TRUJILLO ALTO | PR | 00976 | |
| MARILUISE VALENCIA RODRIGUEZ | VISTA DEL ATLANTICO | E 15 CALLE 6 | | | ARECIBO | PR | 00612 | |
| MARILUZ  ROLDAN  CORDERO | 54 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| MARILUZ  RUIZ LOPEZ | 415 PARC MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| MARILUZ BENITEZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| MARILUZ BEZARES SALINAS | [ADDRESS ON FILE] | | | | | | | |
| MARILUZ BEZARES SALINAS | [ADDRESS ON FILE] | | | | | | | |
| MARILUZ BURGOS CRUZ | HC 4 BOX 4170 | | | | HUMACAO | PR | 00791 | |
| MARILUZ CABALLERO PEREZ | EDIF 1 APTO 3, RES. EL PRADO | | | | SAN JUAN | PR | 00926 | |
| MARILUZ CABALLERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARILUZ CARDONA LEBRON | HC 01 BOX 4024 | | | | MAUNABO | PR | 00707 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARILUZ CINTRON DIAZ | PO BOX 163 | | | | TOA ALTA | PR | 00953 | |
| MARILUZ COLON LEON | BO SAN TOMAS | 311 CALLE NARCISO COLLAZO | | | CAYEY | PR | 00736 | |
| MARILUZ COSME ALEJANDRO | URB BELLA VISTA | H 4 CALLE 7 | | | BAYAMON | PR | 00957 | |
| MARILUZ CRUZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARILUZ CRUZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARILUZ DE JESUS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARILUZ DE LEON VELAZQUEZ | HC 20 BOX 28963 | | | | SAN LORENZO | PR | 00754-9628 | |
| MARILUZ FUENTES SANCHEZ | HC 03 BOX 14780 | | | | COROZAL | PR | 00783 | |
| MARILUZ GIOVANETTI LOPEZ | RR 1 BOX 5815 | | | | MARICAO | PR | 00606-9711 | |
| MARILUZ GONZALEZ ALAMEDA | URB MANUEL CORFCHADO | 2 CALLE ORQUIDEA | | | ISABELA | PR | 00662 | |
| MARILUZ GONZALEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARILUZ GONZALEZ RODRIGUEZ | HC 2 BOX 14002 | | | | GURABO | PR | 00778-9617 | |
| MARILUZ LUCIANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILUZ MARTINEZ GARCIA | LEVITTOWN | Q 15 CALLE LUZ | | | TOA BAJA | PR | 00949 | |
| MARILUZ MARTINEZ GUZMAN | PO BOX 1085 | | | | COAMO | PR | 00769 | |
| MARILUZ MELENDEZ DIEPPA | [ADDRESS ON FILE] | | | | | | | |
| MARILUZ MELENDEZ MORALES | BO PALMAREJO SECT EL PONITO | APTO 1658 | | | COROZAL | PR | 00783 | |
| MARILUZ MELENDEZ MORALES | PO BOX 1658 | | | | COROZAL | PR | 00783 | |
| MARILUZ ORTIZ RIVERA | SANTA JUANITA | BD 25 INDIA | | | BAYAMON | PR | 00956 | |
| MARILUZ ORTIZ SAAVEDRA | 7 SILVER STREET | | | | SPRINGFIELD | MA | 01107 | |
| MARILUZ PERALES REYES | PO BOX 41 | | | | CULEBRA | PR | 00775 | |
| MARILUZ PEREZ VELAZQUEZ | HC 15 BOX 16218 | | | | HUMACAO | PR | 00791 | |
| MARILUZ REYES RIVERA | IVAN SCOY | J 38 P CALLE MARGINAL | | | BAYAMON | PR | 00957 | |
| MARILUZ RIVERA HERNANDEZ | PO BOX 8 | | | | MANATI | PR | 00674 | |
| MARILUZ RIVERA ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MARILUZ RODRIGUEZ REYES | A 20 JARDIN BUENA VISTA | | | | CAYEY | PR | 00736 | |
| MARILUZ ROSADO MARTINEZ | HC 15 BOX 16055 | | | | HUMACAO | PR | 00791 | |
| MARILUZ ROSARIO MARIN | CALLE MANUELA A PADILLA 5 | | | | TOA BAJA | PR | 00949 | |
| MARILUZ SIERRA CASTRO | COND SAINT JUST APT 7 | 666 CALLE UNION | | | SAN JUAN | PR | 00907 | |
| MARILUZ TORRES RIOS | HC 3 BOX 9367 | | | | LARES | PR | 00669 | |
| MARILY AGOSTO ZAMBRANA | PO BOX 1503 | | | | ARECIBO | PR | 00613 | |
| MARILY DE JESUS LUGO | BRISAS DEL MAR | E 11 CALLE ESTRELLA | | | GUAYAMA | PR | 00784 | |
| MARILY GONZALEZ SAMALOT | ALT DE SANS SUOCI | B 5 CALLE 3 | | | BAYAMON | PR | 00957 | |
| MARILY MATIAS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| MARILY NIEVES ARROYO | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| MARILY ROMAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARILY ZAYAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARILYA RIVERA RIVERA | PO BOX 192468 | | | | SAN JUAN | PR | 00919-2468 | |
| MARILYN G  RODRIGUEZ RODRIGUEZ | HC 02 BOX 19503 | | | | LAJAS | PR | 00667-9603 | |
| MARILYN  LOPEZ  AQUINO | URB VISTA  VERDE | 543 CALLE 6 | | | AGUADILLA | PR | 00603 | |
| MARILYN A MEDINA LOPEZ | HC 1 BOX 5121 | | | | MOCA | PR | 00676 | |
| MARILYN A RIVERA RODRIGUEZ | P O BOX 2152 | | | | VEGA ALTA | PR | 00692 | |
| MARILYN ABREU LOZADA | [ADDRESS ON FILE] | | | | | | | |
| MARILYN ACOSTA ACOSTA | FINQUITA DE BETANCES | 64 CALLE EL MARIANO | | | CABO ROJO | PR | 00623 | |
| MARILYN ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARILYN ALAMO DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| MARILYN ALMODOVAR CRUZ | P O BOX 260 | | | | CABO ROJO | PR | 00623 | |
| MARILYN ALVARADO GONZALEZ | SICOSOCIAL CAYEY | | | | BAYAMON | PR | 009360000 | |
| MARILYN AMPUDIA ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN APONTE APONTE | HC 01 BOX 2268 | | | | BARRANQUITAS | PR | 00794 | |
| MARILYN APONTE GONZALEZ | HC BOX 14996 | | | | AGUAS BUENAS | PR | 00703 | |
| MARILYN ARCE BARRETO | PO BOX 307 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARILYN ARCHILLA SANTIAGO | PO BOX 627 | | | | NARANJITO | PR | 00719 | |
| MARILYN ARIAS | URB QUINTAS DE CUPEY | B12 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| MARILYN ARROYO GONZALEZ | URB VISTA DEL SOL | H 6 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| MARILYN AVILES CORREA | BO HATO VIEJO | SECTOR CANTA GALLO BOX 1423 | | | ARECIBO | PR | 00612 | |
| MARILYN BAEZ VEGA | HC 05 BOX 53471 | | | | MAYAGUEZ | PR | 00680 | |
| MARILYN BARREIRO ROLDAN | HC 02 BOX 13223 | | | | GURABO | PR | 00778-9615 | |
| MARILYN BARRETO ADORNO | P O BOX 933 | | | | VEGA BAJA | PR | 00694 | |
| MARILYN BARRETO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARILYN BEAUCHAMP VALENTIN | P O BOX 730 | | | | QUEBRADILLAS | PR | 00678 | |
| MARILYN BENITEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN BERMUDEZ MATOS | PO BOX 9022166 | | | | SAN JUAN | PR | 00921-2166 | |
| MARILYN BERMUDEZ OTERO | PO BOX 1521 | | | | VEGA BAJA | PR | 00694-1521 | |
| MARILYN BERNECER RUIZ | HC-4  BOX-49961 | | | | CAGUAS | PR | 00725-9648 | |
| MARILYN BETAJNCOURT JIMENEZ | APARTADO 689 | | | | HATILLO | PR | 00659 | |
| MARILYN BETANCOURT JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN BONES BLAS | AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| MARILYN BONILLA F /H/N/C EXCLUSIVE | HC 59 BOX 5972 | | | | AGUADA | PR | 00602 | |
| MARILYN BORGES RODRIGUEZ | P O BOX 1262 | | | | COAMO | PR | 00769 | |
| MARILYN BOSCANA | PO BOX 193240 | | | | SAN JUAN | PR | 00919-3240 | |
| MARILYN BRACERO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARILYN BURGOS ALLENDE | HC 01 BOX 13905 | | | | RIO GRANDE | PR | 00745 | |
| MARILYN C FELICIANO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN C CABALLER ZAVALA | URB VOLLAS DEL REY 5TA SECC | LC 10 CALLE 29 | | | CAGUAS | PR | 00725 | |
| MARILYN CALDERON CRUZ | URB APRIL GARDENS | N 7 CALLE 18 | | | LAS PIEDRAS | PR | 00771 | |
| MARILYN CAMACHO BONILLA | PO BOX 256 | | | | RINCON | PR | 00677 | |
| MARILYN CANDELARIO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN CARRASQUILLO | RES JOSE GAUTIER BENITEZ | EDIF 18 APT 167 | | | CAGUAS | PR | 00725 | |
| MARILYN CASANOVA FUENTES | HC 1 BOX 4957 | | | | LOIZA | PR | 00772 | |
| MARILYN CASTILLO SALDANA | [ADDRESS ON FILE] | | | | | | | |
| MARILYN CASTRO RODRIGUEZ | HC 1 BOX 4197 | | | | YABUCOA | PR | 00767-9603 | |
| MARILYN CINTRON RODRIGUEZ | HC  BOX 7871 | | | | BARRANQUITAS | PR | 00794 | |
| MARILYN CINTRON SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN COLON BURGOS | VILLA DEL RIO | PARC 242A | | | TOA ALTA | PR | 00953 | |
| MARILYN COLON COLON | ALTURAS DE VILLALBA | 275 CALLE MODESTO MELENDEZ | | | VILLALBA | PR | 00766 | |
| MARILYN COLON NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MARILYN COLON RAMOS | PO BOX 142011 | | | | ARECIBO | PR | 00614 | |
| MARILYN COLON VELAZQUEZ | HC 03 BOX 5903 | | | | HUMACAO | PR | 00791 | |
| MARILYN CORDOVA MORALES | URB BAHIA | 97 CALLE SUR | | | CATANO | PR | 00962 | |
| MARILYN COSMES MAYSONET | HC 1 BOX 3717 | | | | FLORIDA | PR | 00650 | |
| MARILYN COSTA DIAZ | 3013 CAMINO ALEJANDRINO APT 1902 | | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MARILYN COSTA DIAZ | ASSMCA | | | | HATO REY | PR | 009360000 | |
| MARILYN COTTO ORTIZ | HC 3 BOX 38630 | | | | CAGUAS | PR | 38630 | |
| MARILYN CRESPO | HC 1 BOX 5112 | | | | RINCON | PR | 00677 | |
| MARILYN CRUZ CRISTOBAL | 6TA SECC LEVITOWN | F R 23 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| MARILYN CRUZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARILYN CRUZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARILYN CRUZ RODRIGUEZ | SECTOR CAMBALACHE BO LIMON | CARR 105 RAMAL 339 KM 1 2 | | | MAYAGUEZ | PR | 00680 | |
| MARILYN DE SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN D. ALICEA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN DE JESUS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN DE JESUS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN DE JESUS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN DE L ACEVEDO ALVARADO | URB VEVE CALZADA | S 9 CALLE A P2 | | | FAJARDO | PR | 00738 | |
| MARILYN DIAZ COLON | HC 3 BOX 9511 | | | | YABUCOA | PR | 00767-9701 | |
| MARILYN DIAZ FELICIANO | URB VILLA DE BUENA VISTA | B-4 CALLE ARES | | | BAYAMON | PR | 00957 | |
| MARILYN DIAZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARILYN DIAZ RIVERA | URB LOMAS VERDES | 4R 46 CALLE HUCAR | | | BAYAMON | PR | 00956 | |
| MARILYN E  RODRIGUEZ | PO BOX 374 | | | | GUAYAMA | PR | 00785 | |
| MARILYN E RODRIGUEZ SANCHEZ | BO SANTANA | BOX 72 | | | ARECIBO | PR | 00612 | |
| MARILYN ECHEVARRIA GARCIA | HC 1 BOX 6025 | | | | SANTA ISABEL | PR | 00757 | |
| MARILYN ESPINOSA RODRIGUEZ | HC 4 BOX 11958 | | | | HUMACAO | PR | 00791 | |
| MARILYN ESTADES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN ESTRADA LANZA | P O BOX 9022965 | | | | SAN JUAN | PR | 00902 | |
| MARILYN FELICIANO GONZALEZ | JARD DE MONTE HATILLO | EDIF 1 APT 2 | | | SAN JUAN | PR | 00924 | |
| MARILYN FIGUEROA AGUALIP | HC 1 BOX 5694 | | | | CANOVANAS | PR | 00729 | |
| MARILYN FIGUEROA COLON | HC 03 BOX 6211 | | | | HUMACAO | PR | 00791 | |
| MARILYN FLORES FLORES | PO BOX 67 | | | | FAJARDO | PR | 00773 | |
| MARILYN FLORES ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| MARILYN FRESSE MEDINA | HC 5 BOX 92650 | | | | ARECIBO | PR | 00612 | |
| MARILYN GALARZA PEREZ | CARR 140 | 33 CALLE RAMON TORRES | | | FLORIDA | PR | 00650 | |
| MARILYN GARCIA I%INIC LORETO | URB BELMONTE | 314 CALLE ZAMORA | | | MAYAGUEZ | PR | 00680 | |
| MARILYN GARCIA BURGOS | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| MARILYN GARCIA SANTIAGO | HC 7 BOX 3392 | | | | PONCE | PR | 00731-9607 | |
| MARILYN GARCIA SOLER | R/SAN ANTONIO EDIF D APT670P/TIERRA | | | | SAN JUAN | PR | 00901 | |
| MARILYN GARCIA SOTO | HC 4 BOX C | | | | HATILLO | PR | 00659 | |
| MARILYN GODEN IZQUIERDO | HC 4 BOX 42321 | | | | MAYAGUEZ | PR | 00680-9730 | |
| MARILYN GONZALEZ | BOX 820 | | | | AGUADA | PR | 00602 | |
| MARILYN GONZALEZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN GONZALEZ CRUZ | EL MIRADOR APART | EDIF A APT 4012 | | | CAGUAS | PR | 00725 | |
| MARILYN GONZALEZ DE JESUS | 605 CALLE PRINCIPAL | | | | AGUIRRE | PR | 00704 | |
| MARILYN GONZALEZ ECHEVARRIA | 325 CALLE LOS VAZQUEZ | BO CAMASEYES | | | AGUADILLA | PR | 00603 | |
| MARILYN GONZALEZ MARTINEZ | PO BOX 1438 | | | | CAGUAS | PR | 00726-1438 | |
| MARILYN GONZALEZ PEREZ | VILLA KENNEDY | EDIF 25 APT 383 | | | SAN JUAN | PR | 00915 | |
| MARILYN GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN GONZALEZ SALAMANCA | [ADDRESS ON FILE] | | | | | | | |
| MARILYN GONZALEZ SANCHEZ | HC 4 BOX 14114 | | | | ARECIBO | PR | 00612 | |
| MARILYN GUZMAN DIAZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| MARILYN GUZMAN MORALES | HC 23 BOX 6232 | | | | JUNCOS | PR | 00777-9777 | |
| MARILYN HERNANDEZ | T 1 ANTIGUA VIA | | | | SAN JUAN | PR | 00926 | |
| MARILYN I ALONSO CORREA | URB SAGRADO CORAZON | 2 CALLE SANTA LUCIA | | | GUANICA | PR | 00653 | |
| MARILYN I CASIANO SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN I MENDEZ RIVERA | URB STA MARIA | F 38 CALLE 8 | | | CEIBA | PR | 00735 | |
| MARILYN I. FERRER MONTALVO | PO BOX 711 | | | | CABO ROJO | PR | 00623-0711 | |
| MARILYN IRIZARRY SILVA | [ADDRESS ON FILE] | | | | | | | |
| MARILYN J ALBINO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN J ALBINO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN J PEREZ TORRES | URB JARDINES DE FAGOT | E 8 CALLE 3 | | | PONCE | PR | 00731 | |
| MARILYN J. ALBINO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN J. DE LA PENA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARILYN JUAN MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN L NAZARIO COLON | PERLA DEL SUR | 2816 CALLE CARNAVAL | | | PONCE | PR | 00717 | |
| MARILYN LANAUZZE TORRES | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| MARILYN LEBRON CRESPO | URB PARQUE LAS HACIENDA | I 34 CALLE AYMANIO | | | CAGUAS | PR | 00725 | |
| MARILYN LEBRON RUIZ | PO BOX 520 | | | | CAGUAS | PR | 00726 | |
| MARILYN LOPEZ BURGOS | CONTRY CLUB | 872 CALLE BERMUDA | | | SAN JUAN | PR | 00924 | |
| MARILYN LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN LOPEZ LUCENA | COMUNIDAD BRISAS RIO HONDO | 36 CALLE 1 | | | MAYAGUEZ | PR | 00680 | |
| MARILYN LOPEZ MARTINEZ | URB DELGADO | B 3 CALLE 3 | | | CAGUAS | PR | 00725 | |
| MARILYN LOPEZ RAMOS | HC 01 BOX 3713 | | | | LARES | PR | 00669 | |
| MARILYN LOZADA GARCIA | HC 764 BOX 6381 | | | | PATILLAS | PR | 00723 | |
| MARILYN LUGO ACEVEDO | HC 1 BOX 16369 | | | | AGUADILLA | PR | 00603 | |
| MARILYN LUGO GRANIELA | MONTE GRANDE | 127 CALLE MARGARITA | | | CABO ROJO | PR | 00623 | |
| MARILYN MALARET RIVERA | PO BOX 932 | | | | BAJADERO | PR | 00616 | |
| MARILYN MALDONADO AROCHO | HC 03 BOX 21661 | | | | ARECIBO | PR | 00612 | |
| MARILYN MALDONADO TORRES | RES RAMOS ANTONINI | EDIF 83 APT 849 | | | SAN JUAN | PR | 00924 | |
| MARILYN MARIN ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| MARILYN MARRERO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN MARSKOT | 3 NORTH SUMMIT STREET | | | | CRESCENT CITY | FL | 32112 | |
| MARILYN MARTINEZ MARQUEZ | URB BELLA VISTA | Z 24 CALLE 29 | | | BAYAMON | PR | 00957 | |
| MARILYN MARTINEZ VELAZQUEZ | P O BOX 929 | | | | SAN LORENZO | PR | 00754 | |
| MARILYN MATOS SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN MEDINA LORENZO | PO BOX 837 | | | | MOCA | PR | 00676 | |
| MARILYN MEDINA MARTINEZ | VICTOR GUTIERREZ | 337 CALLE 1 | | | PONCE | PR | 00731 | |
| MARILYN MEDINA PEREZ | RR 1 BOX 44750 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARILYN MELENDEZ PADIN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MARILYN MELENDEZ SANTIAGO | DULCES LABIOS | 59 RAMON BAYON | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARILYN MONTES NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MARILYN MORALES PORTALATIN | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARILYN MORALES ROMAN | PARCELAS FALU | CALLE 33 NUM A | | | | PR | 00924 | |
| MARILYN MORENO TOLENTINO | BO MABI | SECTOR LOS MORENO | | | HUMACAO | PR | 0079+19703 | |
| MARILYN MOYET RODRIGUEZ | PO BOX 1013 | | | | SAN LORENZO | PR | 00754 | |
| | | | | | | | | |
| MARILYN NEGRON / NADIOSKA / MARILYN Y | LUIS SANTANA NEGRON | P O BOX 1466 | | | TOA BAJA | PR | 00951-1466 | |
| MARILYN NEGRON ALVAREZ | HC 2 BOX 6947 | | | | FLORIDA | PR | 00664 | |
| MARILYN NERIS OQUENDO | PMB APT 283 | | | | SAN LORENZO | PR | 00754 | |
| MARILYN NIEVES | VILLA SAN AGUSTIN | J 15 CALLE 6 | | | BAYAMON | PR | 00959 | |
| MARILYN NIEVES MEDINA | HC 03 BOX 16196 | | | | QUEBRADILLA | PR | 00678 | |
| MARILYN NIEVES QUILES | HC 04 BOX 14650 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARILYN NIEVES TORRES | HC 01 BOX 4970 | | | | JAYUYA | PR | 00664 9710 | |
| MARILYN NUÑEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN ORTEGA RIVERA | REPTO FLAMINGO | N 5 CALLE DEL TURABO | | | BAYAMON | PR | 00959 | |
| MARILYN ORTIZ LOPEZ | URB EST LAS TRINITARIAS | 756 MIGUEL V FERNANDEZ | | | AGUIRRE | PR | 00704 | |
| MARILYN ORTIZ TORRES | 1 EDIF ANGELI II APT 801 | | | | CATANO | PR | 00962 | |
| MARILYN OSORIO GUERRA | LAS CAROLINAS | HC 06 APARTADO 71158 | | | CAGUAS | PR | 00725-9507 | |
| MARILYN OSORIO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN OSORIO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN PABON NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARILYN PACHECO CASTILLOVEITIA | URB LOS CAOBOS | 1543 CALLE GROCELLA | | | PONCE | PR | 00716 | |
| MARILYN PADILLA FLORES | P O BOX 924 | | | | SAN LORENZO | PR | 00754 | |
| MARILYN PAGAN COLON | BOX 283 | | | | SABANA HOYOS | PR | 00688 | |
| MARILYN PAGAN REYES | COND LOS ROBLES | APT 308 B | | | SAN JUAN | PR | 00927 | |
| MARILYN PAGAN RUEMMELE | [ADDRESS ON FILE] | | | | | | | |
| MARILYN PARILLA | EXT VILLA DEL PILAR | C 1 CALLE 2 | | | CEIBA | PR | 00735 | |
| MARILYN PASCUAL FONTANEZ | URB STA ELVIRA | T 6 CALLE STA MARGARITA | | | CAGUAS | PR | 00725 | |
| MARILYN PASTRANA MURIEL | DOS PINOS TOWN HOUSES | D2 CALLE TIMOTHEE | | | SAN JUAN | PR | 00923 | |
| MARILYN PEREZ CURBELO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN PEREZ PEREZ | PO BOX 13425 | | | | SAN JUAN | PR | 00908 | |
| MARILYN PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN POLL MILLAN | EL QUEMADO  BO MARINI | CARR 353 KM 0.7 PARCELA 113A | | | MAYAGUEZ | PR | 00680 | |
| MARILYN R BORGER ESTATE | 18 CARLSON RD NEWMILFORD | | | | NEW MILFORD | CT | 06776 | |
| MARILYN R SILVA COLON | COND BELL VIEW | 412 CALLE TAPIA APT 903 | | | SAN JUAN | PR | 00915 | |
| MARILYN RAMIREZ CASTILLO | HC 1 BOX 9392 | | | | SAN JUAN | PR | 00683 | |
| MARILYN RAMOS | ALTURAS DE SAN FELIPE | B 20 | | | ARECIBO | PR | 00612 | |
| MARILYN RAMOS | RR 3 BOX 10945 | | | | TOA ALTA | PR | 00953 | |
| MARILYN RAMOS | RR-3 BOX 10945 | | | | TOA ALTA | PR | 00953 | |
| MARILYN REYES COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN REYES MASINI | JARD DEL CARIBE | 4968 CALLE PELTADA | | | PONCE | PR | 00728 | |
| MARILYN RIOS CANALES | [ADDRESS ON FILE] | | | | | | | |
| MARILYN RIOS TIRADO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN RIVAS FELIX | PO BOX 1139 | | | | PATILLAS | PR | 00723 | |
| MARILYN RIVERA APONTE | HC 01 BOX 5606 | | | | OROCOVIS | PR | 00720 | |
| MARILYN RIVERA CRESPO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARILYN RIVERA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARILYN RIVERA GARCIA | PO BOX 108 | | | | JUNCOS | PR | 00777 | |
| MARILYN RIVERA IRIZARRY | P O BOX 1699 | | | | SAN GERMAN | PR | 00683 | |
| MARILYN RIVERA MELENDEZ | URB RIVERAS DEL RIO | B26 CALLE11 | | | BAYAMON | PR | 000959 | |
| MARILYN RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARILYN RIVERA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN RIVERA TORRES | HC 2 BOX 8615 | | | | JUANA DIAZ | PR | 00795 | |
| MARILYN RIVERA VAZQUEZ | PO BOX 182 | | | | SABANA HOYOS | PR | 00688 | |
| MARILYN RIVERA VILLALOBOS | VISTA MAR | 874 CALLE SANTANDER | | | CAROLINA | PR | 00924 | |
| MARILYN RIVERA ZAMBRANA | [ADDRESS ON FILE] | | | | | | | |
| MARILYN RIVERA ZAMBRANA | [ADDRESS ON FILE] | | | | | | | |
| MARILYN ROBLES DELGAGO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN ROBLES DELGAGO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN RODRIGUEZ ALVARADO | COND CAMELOT | 140 APT 1103 | | | SAN JUAN | PR | 00926 | |
| | | | | | | | | |
| MARILYN RODRIGUEZ DBA DISTRIB. CENTRAL | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| MARILYN RODRIGUEZ DE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| Marilyn Rodriguez De Jesús | [ADDRESS ON FILE] | | | | | | | |
| MARILYN RODRIGUEZ FERREA | PO BOX 1059 | | | | SABANA HOYOS | PR | 00688 | |
| MARILYN RODRIGUEZ GANDIA | [ADDRESS ON FILE] | | | | | | | |
| MARILYN RODRIGUEZ MARQUEZ | P O BOX 547 | | | | RIO GRANDE | PR | 00745 | |
| MARILYN RODRIGUEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN RODRIGUEZ MOJICA | ALTURAS DE BUCARABONES | 36-37 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| MARILYN RODRIGUEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN RODRIGUEZ OQUENDO | HC 1 BOX 1906 | | | | MOROVIS | PR | 00687 | |
| MARILYN RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN RODRIGUEZ RODRIGUEZ | HC 1 BOX 17071 | | | | HUMACAO | PR | 00791-9735 | |
| MARILYN RODRIGUEZ SANTIAGO | P O BOX 2092 | | | | ISABELA | PR | 00662 | |
| MARILYN RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN RODRIGUEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| Marilyn Rodriguez Santos DBA Distribuidora Central | HC 71 Box 6902 | | | | Cayey | PR | 00736 | |
| | | | | | | | | |
| MARILYN RODZ SANTOS DBA DISTRIBUIDO CENT | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| MARILYN ROLON KUILAN | HC 80 BOX 8826 | | | | DORADO | PR | 00646 | |
| MARILYN ROMERO MIRANDA | HC 3 BOX 10208 | | | | LARES | PR | 00669 | |
| MARILYN ROMERO ROHENA | BO SAN ANTON | 32  CALLE MONICO RIVERA FINAL | | | CAROLINA | PR | 00987 | |
| MARILYN ROSADO BEAUCHAMP | 138 AVE ANTONIO RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| MARILYN ROSADO COLLAZO | VILLA PLATA | E 10 CALLE 5 | | | DORADO | PR | 00646 | |
| MARILYN ROSADO COLON | PO BOX 64 | | | | GARROCHALES | PR | 00652 | |
| MARILYN ROSARIO | 35 RIVIERA DR | | | | AGOWA | MA | 01001 | |
| MARILYN ROSARIO GARCIA | P O BOX 1976 | | | | VEGA BAJA | PR | 00694 | |
| MARILYN RUIZ ECHEVARRIA | HC-58 P.O. BOX 14758 | | | | AGUADA | PR | 00602 | |
| MARILYN RUIZ PACHECO | RR 1 BOX 6267 | | | | MARICAO | PR | 00606 | |
| MARILYN RUIZ PAGAN | PARC 36 CALLE LOS PINOS | | | | CAROLINA | PR | 00985 | |
| MARILYN RUIZ SANCHEZ | PO BOX 334 | | | | AGUADA | PR | 00602 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 344 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN S STERLING SIERRA | JARD DE MONTE HATILLO | EDIF 52 APT 642 | | | SAN JUAN | PR | 00924 | |
| MARILYN SABATER CRUZ | CORREO GENERAL | | | | LOIZA | PR | 00772 | |
| MARILYN SALGADO MALDONADO | 944 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| MARILYN SANCHEZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| MARILYN SANCHEZ LOPEZ | 62 URB LAS MERCEDES | | | | SALINAS | PR | 00751 | |
| MARILYN SANCHEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN SANCHEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN SANTA GOMEZ | MIRADOR BAIROA | CALLE 17 SN | | | CAGUAS | PR | 00725 | |
| MARILYN SANTANA NAZARIO | HC 10 BOX 6990 | | | | SABANA GRANDE | PR | 00637 | |
| MARILYN SANTIAGO | HC 867 BOX 15754 | | | | FAJARDO | PR | 00738 | |
| MARILYN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN SANTIAGO ORTIZ | URB SANTA ELENA  FF-1 CALLE 1A | | | | BAYAMON | PR | 00957 | |
| MARILYN SANTIAGO PELLICIA | [ADDRESS ON FILE] | | | | | | | |
| MARILYN SEGUI RODRIGUEZ | HC 59  BOX  5120 | | | | AGUADA | PR | 00602 | |
| MARILYN SEPULVEDA HERNANDEZ | HC 02 BOX 6630 | | | | ADJUNTAS | PR | 00601 | |
| MARILYN SEPULVEDA HERNANDEZ | URB VISTA HERMOSA | C6 C/3 | | | HUMACAO | PR | 00791 | |
| MARILYN SOTO, | COND SANTA JUANA | APT 803 PISO 8 | | | CAGUAS | PR | 00725 | |
| MARILYN SOTO COLON | 2 CALLE DOMINGO SEPULVEDA | | | | JUANA DIAZ | PR | 00795 | |
| MARILYN SOTO MATOS | [ADDRESS ON FILE] | | | | | | | |
| MARILYN TORO | HC 01 BOX  4626 | | | | SABANA HOYOS- ARECIBO | PR | 00688 | |
| MARILYN TORRES ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MARILYN TORRES CASTRODAD | SIERA BERDECIA | 35 CALLE ESTEVES | | | GUAYNABO | PR | 00969 | |
| MARILYN TORRES MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN TORRES MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN TORRES MILIAN | HC 2 BOX 6653 | | | | ADJUNTAS | PR | 00601-9607 | |
| MARILYN TORRES MOYA | [ADDRESS ON FILE] | | | | | | | |
| MARILYN TORRES MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN TRISTANI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN VALENTIN BELLA FLORES | [ADDRESS ON FILE] | | | | | | | |
| MARILYN VALENTIN GONZALEZ | HC 8 BOX 50065 | | | | CAGUAS | PR | 00725 | |
| MARILYN VARGAS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN VAZQUEZ | 1945 ALSTER LANE | | | | DELTONA | FL | 32738 | |
| MARILYN VAZQUEZ ESQUILIN | PO BOX 1306 | | | | GUAYNABO | PR | 00970-1360 | |
| MARILYN VAZQUEZ PIAZZA | P O BOX 207 | | | | HORMIGUEROS | PR | 00660 | |
| MARILYN VAZQUEZ ROCHE | VILLAS DE CASTRO | EE 6 CALLE 15 | | | CAGUAS | PR | 00725 | |
| MARILYN VEGA CARDONA | 21N CALLE TETUAN | | | | GUAYAMA | PR | 00784 | |
| MARILYN VEGA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARILYN VEGA MIRANDA | PO BOX 1306 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| MARILYN VEGA RIOS | HC 58 BOX 13227 | | | | AGUADA | PR | 00602 | |
| MARILYN VEGUILLA REYES | VILLA HUMACAO | F 7 CALLE 12 | | | HUMACAO | PR | 00791 | |
| MARILYN VELAZQUEZ SANTIAGO | H C 1 BOX 7595 | | | | GUAYANILLA | PR | 00656-9753 | |
| MARILYN VELAZQUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN VELEZ BELTRAN | HC 5 BOX 5470 | | | | YABUCOA | PR | 00767 | |
| MARILYN VELEZ LOPEZ | 2 CALLE PALMER ALTOS | | | | TOA ALTA | PR | 00953 | |
| MARILYN VELEZ RIVERA | HC 1 3357 | | | | LARES | PR | 00669 | |
| MARILYN VENTURA RIVERA | VILLA SULTANITA | 711 CALLE 13 | | | MAYAGUEZ | PR | 00680-7028 | |
| MARILYN VERDEJO PARRILLA | C 173 CALLE TULIPAN | LOIZA VALLEY | | | CANOVANAS | PR | 00924 | |
| MARILYN VIDOT FERRER | [ADDRESS ON FILE] | | | | | | | |
| MARILYN VIDOT FERRER | [ADDRESS ON FILE] | | | | | | | |
| MARILYN VIRELLA COTTO | [ADDRESS ON FILE] | | | | | | | |
| MARILYN VIRELLA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARILYNA RODRIGUEZ RAMIREZ | VISTA DE MONTE CASINO | 500 AVE NORTE APT 3503 | | | TOA ALTA | PR | 00953 | |
| MARILYNNE NEGRON GOMEZ | CONDOMINIO PART TOWER | APT. PH-B25 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 | |
| MARILYS OLIVERAS TORRES | PO BOX 6247 | | | | PONCE | PR | 00731 | |
| MARILYS SANTIAGO DIAZ | BO ARENA CARR 198 KM 21.5 | | | | LAS PIEDRAS | PR | 00771 | |
| MARILYS SANTOS RODRIGUEZ | URB SANTA RITA 1 | 123 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| MARIMAR DE LA CRUZ RODRIGUEZ | PLAZA ANTILLANA | 2701 CESAR GONZALEZ ST 151 | | | SAN JUAN | PR | 00918 | |
| MARIMAR DIAZ RIVERA | URB VENUS GARDENS | AB 6 CALLE TORRERON | | | SAN JUAN | PR | 00926 | |
| MARIMAR MANGUAL HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| Marimar Pérez Riera | [ADDRESS ON FILE] | | | | | | | |
| MARIMAR WISCOVITCH SILVA | [ADDRESS ON FILE] | | | | | | | |
| MARIMER DEL CARMEN SOTO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIMER LOPEZ BERRIOS | P O BOX 9756 | | | | CAROLINA | PR | 00988 | |
| MARIMER LOPEZ PEREZ | COND FONTANA TOWER | PH 1409 | | | CAROLINA | PR | 00982 | |
| MARIMER ORTIZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| MARIMER RIVERA MAYSONET | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MARIMER SANTIAGO RIVAS | P O BOX 708 | | | | TOA ALTA | PR | 00954 | |
| MARIMER SANTIAGO RIVAS | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MARIMER TORRES PARES | SABANA GARDENS | 1-22 CALLE 3 | | | CAROLINA | PR | 00983 | |
| MARIMIR MARTINEZ MORALES | URB VILAVILLE | 172 CALLE PAGUIL | | | SAN JUAN | PR | 00926 | |
| MARIN ADORNO, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| MARIN ALGARIN, TAMARIS | [ADDRESS ON FILE] | | | | | | | |
| MARIN AUTO SERVICE | P O BOX 1308 | | | | RIO GRANDE | PR | 00745 | |
| MARIN BURGOS, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| MARIN CABAN, ADRIANA | [ADDRESS ON FILE] | | | | | | | |
| MARIN CARRASCO, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| MARIN CORRES, YASHIRA L | [ADDRESS ON FILE] | | | | | | | |
| MARIN CORTES, YOMARIS | [ADDRESS ON FILE] | | | | | | | |
| MARIN COTTO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MARIN DAVILA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MARIN DIAZ, MARIBELISSA | [ADDRESS ON FILE] | | | | | | | |
| MARIN FERNANDEZ, NATISHA F | [ADDRESS ON FILE] | | | | | | | |
| MARIN FUNERAL HOME | 500 CALLE FRANCIA Y SAN ANTONIO | | | | SAN JUAN | PR | 00917 | |
| MARIN GOMEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MARIN GONZALEZ, NORBERTO | [ADDRESS ON FILE] | | | | | | | |
| MARIN GONZALEZ, YANADA E | [ADDRESS ON FILE] | | | | | | | |
| MARIN JIMENEZ, YANARIS | [ADDRESS ON FILE] | | | | | | | |
| MARIN L. KAISER INC. | PO BOX 171 | | | | COCKEYSVILLE | MD | 21030 | |
| MARIN LABOY, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARIN LABOY, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| MARIN MEDINA, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 345 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIN OLIVO, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| MARIN PEREZ, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| MARIN QUINTERO, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| MARIN RAMOS, DAMARIS Z | [ADDRESS ON FILE] | | | | | | | |
| MARIN REYES, LUCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIN REYES, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| MARIN RODRIGUEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MARIN RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MARIN RODRIGUEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| MARIN SANCHEZ, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| MARIN SANTANA, LILIBEL | [ADDRESS ON FILE] | | | | | | | |
| MARIN SANTANA, LISIBELL | [ADDRESS ON FILE] | | | | | | | |
| MARIN SANTIAGO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MARIN TORRES, LORRAINE | [ADDRESS ON FILE] | | | | | | | |
| MARIN TRINIDAD, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| MARIN VAZQUEZ, ABRAHAM | [ADDRESS ON FILE] | | | | | | | |
| MARIN VEGA, LAURA I | [ADDRESS ON FILE] | | | | | | | |
| MARINA ALONSO | 1158 CALLE 20 NE | | | | SAN JUAN | PR | 00920 | |
| MARINA ALVAREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARINA ALVELO DE MALDONADO | PO BOX 42003 | | | | SAN JUAN | PR | 00940 | |
| MARINA ALVELO DE MALDONADO | URB VILLA TURABO | C-11 CALLE CEDRO | | | CAGUAS | PR | 00726 | |
| MARINA AQUINO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARINA AQUINO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARINA ARMSTRONG MATOS | COND ARBOLEDA APT 2506 | | | | GUAYNABO | PR | 00969 | |
| MARINA BAKERY | 252 CALLE MENDEZ VIGO APT 3764 | | | | MAYAGUEZ | PR | 00681 | |
| MARINA BERNAL | GARDEN HILLS | A 1 MONTEBELLO | | | GUAYNABO | PR | 00966 | |
| MARINA CARABALLO TORRES | HC 37 BOX 3591 | | | | GUANICA | PR | 00653 | |
| MARINA CARREIRA MAS | URB TORRIMAR | 49 CALLE VALENCIA | | | GUAYNABO | PR | 00966-3010 | |
| MARINA CARTAGENA DE GARCIA | EMBALSE SAN JOSE | 441 CALLE JARANDILLA | | | SAN JUAN | PR | 00924 | |
| MARINA CASTRO CLEMENTE | RES FELIPE S OSORIO | EDIF 23 APT 163 | | | CAROLINA | PR | 00985 | |
| MARINA CHIMELIS ROSADO | HC 1 BOX 6944 | | | | CIALES | PR | 00638 | |
| MARINA COLLAZO RODRIGUEZ | RR 4 BOX 26289 | | | | TOA ALTA | PR | 00953 | |
| MARINA COSTA AZUL | PO BOX 207 | | | | LAJAS | PR | 00667 | |
| MARINA COSTA DEL SUR | URB STA ELENA | 1 CALLE 15 | | | GUAYANILLA | PR | 00656 | |
| MARINA CRUZ RIVERA | PO BOX 1855 | | | | AIBONITO | PR | 00705 | |
| MARINA DAIRY INC | P O BOX 1338 | | | | HATILLO | PR | 00659 | |
| MARINA DE PALMA SHIPYARD | PO BOX 170 | | | | HUMACAO | PR | 00792 | |
| MARINA DE SALINAS INC | PO BOX 364386 | | | | SAN JUAN | PR | 00936 | |
| MARINA DIAZ ALAMO | [ADDRESS ON FILE] | | | | | | | |
| MARINA MORALES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARINA ELECTRIC INC | PO BOX 363387 | | | | SAN JUAN | PR | 00936-3387 | |
| MARINA ESPINOSA MCCLOSKEY | 68 CALLE WASHINGTON | | | | SAN JUAN | PR | 00907 | |
| MARINA ESTRELLA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| MARINA FIGUEROA CAMARGO | HC 01 BOX 7724 | | | | GUAYANILLA | PR | 00656 | |
| MARINA FLORES LIS CUSTOMES BROK | RR 3 BOX 4550 | | | | SAN JUAN | PR | 00926 | |
| MARINA GARAY CONTRERAS | [ADDRESS ON FILE] | | | | | | | |
| MARINA GARAY CONTRERAS | [ADDRESS ON FILE] | | | | | | | |
| Marina Gonzalez Ortiz | [ADDRESS ON FILE] | | | | | | | |
| MARINA HAYDEE LOJANO CABALLERO | URB REPARTO SEVILLA | 873 CALLE TURINA | | | SAN JUAN | PR | 00924 | |
| MARINA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARINA I COLON RIOS | AVE AS PALMAS | 1061 PDA 15 | | | SN JUAN | PR | 00907 | |
| MARINA LAS GAVIOTAS CORP | PO BOX 70005 | SUITE 313 | | | FAJARDO | PR | 00738-7005 | |
| MARINA MALDONADO ROJAS | PO BOX 9761 | | | | CAROLINA | PR | 00988 | |
| MARINA MARQUEZ CURBELO | [ADDRESS ON FILE] | | | | | | | |
| MARINA OLIVO ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARINA ORTIZ ROLON | [ADDRESS ON FILE] | | | | | | | |
| MARINA PAGAN VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARINA PUERTO CHICO INC | PO BOX 488 | | | | PUERTO REAL | PR | 00740 | |
| MARINA PUERTO CHICO S E | P O BOX488 | | | | PUERTO REAL | PR | 00740 | |
| MARINA R REYES RODRIGUEZ | URB REXVILLE | 54-16 CALLE 60A | | | BAYAMON | PR | 00957 | |
| MARINA RAMOS RESTO | HC 1 BOX 25115 | | | | VEGA BAJA | PR | 00693 | |
| MARINA RODRIGUEZ SANTIAGO | BOX 351 | | | | NARANJITO | PR | 00719 | |
| MARINA ROSA CABAN | URB MEDINA | J 3 CALLE 12 | | | ISABELA | PR | 00662 | |
| MARINA RUIZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MARINA SANCHEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARINA SANZ | AVE CONDADO | COND PLAZA DEL CONDADO 64 OFIC 6 | | | SAN JUAN | PR | 00907 | |
| MARINA SANZ | [ADDRESS ON FILE] | | | | | | | |
| MARINA SOLER CATINCHI | [ADDRESS ON FILE] | | | | | | | |
| MARINA SOLIS RIVERA | PO BOX 10000 SUITE 385 | | | | CANOVANAS | PR | 00729 | |
| MARINA SOTO CARABALLO | BOX 477 | | | | GARROCHALES | PR | 00652 | |
| MARINA SOTO CARABALLO | PO BOX 11116 | | | | ARECIBO | PR | 00613 | |
| MARINA STEEL SERV INC | PO BOX 1211 | | | | BAYAMON | PR | 00960 | |
| MARINA VEGA RIOS | URB SANTA JUANITA SECC 10 | DN 4 CALLE HUNGRIA | | | BAYAMON | PR | 00956 | |
| MARINANGELI ORTIZ, AMMY | [ADDRESS ON FILE] | | | | | | | |
| MARINANGELI ORTIZ, SHIARA | [ADDRESS ON FILE] | | | | | | | |
| MARINAUTIC INC. | PO BOX 581 | | SANTA ISABEL | | SANTA ISABEL | PR | 00757 | |
| MARINE CARGO & SALVAGE CO INC | PO BOX 1432 | | | | CAIBA | PR | 00735 | |
| MARINE CENTER OF THE CARIBBEAN | MARGINAL AVE KENNEDY KM 3 3 | | | | SAN JUAN | PR | 00920 | |
| MARINE COLON VELEZ | HC 1 BOX 11600 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARINE DIVING SCHOOL | P O BOX 1352 | | | | CIDRA | PR | 00739 | |
| MARINE DREAM | 50 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| MARINE EDUCATION SERVICE & TRAINING INC | LP AVE 201 | | | | CEIBA | PR | 00735 | |
| MARINE EXPORT GROUP INC. | PO. BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| MARINE POWER SYSTEMS | PO BOX 9066536 | | | | SAN JUAN | PR | 00906 | |
| MARINE SALVAGE 7 SERVICES | PO BOX 415 | | | | CEIBA | PR | 00735 | |
| MARINE SONIC TECHNOLOGY LTD | P O BOX 730 | | | | WHITE MARSH | VA | 23183 | |
| MARINE SPILL CORP | 425 STREET 693 PMB 396 | | | | DORADO | PR | 00646-4802 | |
| MARINE WORLD DISTRIBUTORS INC | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| MARINELA GONZALEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARINELDA RODRIGUEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| MARINELDA RODRIGUEZ LUGO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 346 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARINELDA TORRES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARINELDA TORRES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARINELI COLON | [ADDRESS ON FILE] | | | | | | | |
| MARINELL RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARINELLE VARGAS | P O BOX 810069 | | | | CAROLINA | PR | 00981-0069 | |
| MARINELLY ALLENDE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARINELLY NARVAEZ SANTIAGO | URB SYLVIA | B 9 CALLE 8 | | | COROZAL | PR | 00783 | |
| MARINELLY RODRIGUEZ MARRERO | P O BOX 574 | | | | COAMO | PR | 00769 | |
| MARINELLYS RIVERA LUNA | HC 01 BOX 3353 | | | | BARRANQUITAS | PR | 00794 | |
| MARINELY CRUZ AMY | CARR 833 26 | D 207 LA VILLA GARDENS | | | GUAYNABO | PR | 00971 | |
| MARINERS BASEBALL CLUB CORP | PLAZA CAROLINA | PO BOX 9858 | | | CAROLINA | PR | 00988 | |
| MARINERS BASEBALL CLUB CORP | PO BOX 9858 PLAZA CAROLINA | | | | CAROLINA | PR | 00988 | |
| MARINES ACEVEDO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARINES BENGOA | [ADDRESS ON FILE] | | | | | | | |
| MARINES GARCIA BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARINES GARCIA BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARINES LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARINES LOZADA ROLDAN | BL 3 DR VILLALOBOS | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| MARINES LOZADA ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| MARINES MILLAN PABON | PO BOX 792 | | | | SAN GERMAN | PR | 00683 | |
| MARINES N MADERA BARBOSA | URB CIUDAD REAL 406 CALLE ALVA | | | | VEGA BAJA | PR | 00693 | |
| MARINES ORTIZ COTTO | HC 02 BOX 33635 | | | | CAGUAS | PR | 00725 | |
| MARINES TORRES RODRIGUEZ | PO BOX 785 | | | | RIO GRANDE | PR | 00745 | |
| MARINET LOPEZ ROMAN | HC 4 BOX 17560 | | | | CAMUY | PR | 00627 | |
| MARINETTE MCDOUGALL GOTAY | COVADONGA | 3 FI CALLE 19 | | | TOA BAJA | PR | 00749 | |
| MARINETTE VINAS MATOS | LAS DELICIAS | 23 CALLE CORAL | | | VEGA BAJA | PR | 00693 | |
| MARINEVES MOLL | PO BOX 4148 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| MARINILDA CRUZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARINILDA GONZALEZ SOTO | P O BOX 2933 | | | | ARECIBO | PR | 00613 | |
| MARINILDA MARRERO MARTI | [ADDRESS ON FILE] | | | | | | | |
| MARINILDA RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARINILSA NEGRON CARDONA | COND MANSIONES GARDEN HILLS | 15 CALLE MIRAMONTE APT F-11 | | | GUAYNABO | | 00966 | |
| MARINNETTE MATOS VELEZ | URB VENUS GARDEN | 763 CALLE PISCIS | | | SAN JUAN | PR | 00926 | |
| MARINO CEDANO MEJIA | URB CASTELLANA GARDENS | AA 16 CALLE CASTELLA | | | CAROLINA | PR | 00985 | |
| MARINO MALDONADO ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| MARINO PEREZ | PMB SUITE H02 | PO BOX 2104 | | | SAN JUAN | PR | 00922-2104 | |
| MARINO SÁNCHEZ ALCÁNTARA | MPC MARINO SÁNCHEZ ALCÁNTARA | INSTITUCIÓN MÁXIMA SEGURIDAD SECCIÓN | D-5 CELDA 4018 | 3793 Ponce BY PASS | Ponce | PR | 00728-1504 | |
| MARIO FIGUEROA LANDRAU | RR 10 BOX 4911 | | | | SAN JUAN | PR | 00926-9503 | |
| MARIO J ORTIZ COSTA | URB LAS VEREDAS | B3 VEREDA DEL MONTE | | | BAYAMON | PR | 00961 | |
| MARIO JIMENEZ GONZALEZ | URB COUNTRY CLUB | 936 CALLE NEBLIN | | | SAN JUAN | PR | 00924 | |
| MARIO A ASTOR ACOSTA | PO BOX 1080 | SAINT JUST SATATION | | | SAN JUAN | PR | 00978 | |
| MARIO A CARRILLO COTO | [ADDRESS ON FILE] | | | | | | | |
| MARIO A CARRILLO COTO | [ADDRESS ON FILE] | | | | | | | |
| MARIO A CLAVELL ARIAS | PO BOX 98 | | | | MERCEDITA | PR | 00715 | |
| MARIO A COLON MORALES | PO BOX 841 | | | | NARANJITO | PR | 00719 | |
| MARIO A DIADONE ALERS | URB LEVITTOWN 4 TA SECC | Y 29 BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| MARIO A EUSEBIO PEGUERO | URB LA CUMBRE | 497 AVE EMILIANO POL | SUITE 409 | | SAN JUAN | PR | 00926-5602 | |
| MARIO A FRANCO CASIANO | COLINAS DE FAIRVIEW | BLQ 4 S 19 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIO A GONZALEZ RODRIGUEZ | URB VILLA CAROLINA | 54 24 CALLE 50 | | | CAROLINA | PR | 00985 | |
| MARIO A GOYTIA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIO A HERNANDEZ MORENO | BOX 713 | | | | GUAYNABO | PR | 00970 | |
| MARIO A MASSO MALDONADO | URB VISTAS DE LUQUILLO | D 2 CALLE VI | | | LUQUILLO | PR | 00773-2706 | |
| MARIO A MEDINA VAZQUEZ YASELIZ MEDINA | CARR19 KM28.5 | BO HOYAMALA | | | SAN SEBASTIAN | PR | 00685 | |
| MARIO A MERCADO GALARZA | [ADDRESS ON FILE] | | | | | | | |
| MARIO A MONTERO CAMPOS | AVE PONCE DE LEON ESQ CALLE BELAVAL | EDIF 1510 OFIC P 1 | | | SAN JUAN | PR | 00909 | |
| MARIO A MORALES | P O BOX 333 | | | | NARANJITO | PR | 00719 | |
| MARIO A PRIETO BATISTA | URB BALDRICH | 508 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| MARIO A RIVERA GONZALEZ | URB ESTANCIA DE YAUCO P 5 | CALLE AMATISTA | | | YAUCO | PR | 00698 | |
| MARIO A RODRIGUEZ HERNANDEZ | URB RIO GRANDE STATES | B 37 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| MARIO A RODRIGUEZ TORRES | PO BOX 1014 | | | | BAYAMON | PR | 00960-1014 | |
| MARIO A SANTIAGO FLORES | URB CASA MIA | 4923 CALLE ZUMBADOR | | | PONCE | PR | 00728-3414 | |
| MARIO A VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO A. CORSINO & ASSOCIATES | PO BOX 2563 | | BAYAMON | | BAYAMON | PR | 00960 | |
| MARIO A. DECHETH CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| MARIO A. MARRERO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO A. MENDOZA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO A. SANTURIO GONZALEZ | PO BOX 11731 | | | | SAN JUAN | PR | 00922 | |
| MARIO A. SOLER RODRIGUEZ | PO BOX 735 | | | | SALINAS | PR | 00751 | |
| MARIO ACEVEDO LEON | [ADDRESS ON FILE] | | | | | | | |
| MARIO ACEVEDO LEON | [ADDRESS ON FILE] | | | | | | | |
| MARIO ACEVEDO LEON | [ADDRESS ON FILE] | | | | | | | |
| MARIO ACEVEDO LEON | [ADDRESS ON FILE] | | | | | | | |
| MARIO ACEVEDO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MARIO ALEGRE BARRIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIO ALEMAN RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIO ANDUJAR DIAZ | 275 CALLE MAGDALENA DEL VALLE | | | | SAN JUAN | PR | 00912 | |
| MARIO ANDUJAR SANTIAGO | URB CANAS 249 C/ CARLOS E CHARDON | | | | PONCE | PR | 00731 | |
| MARIO ARCADIA MENDEZ | STA CATALINA | B 6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| MARIO ARCADIA PANET | P O BOX 9494 | | | | CAGUAS | PR | 00725 | |
| MARIO ARROYO DAVILA | COND ESQUIRE | 2 CALLE VELA STE 701 | | | SAN JUAN | PR | 00918 | |
| MARIO AYMAT JUSINO | [ADDRESS ON FILE] | | | | | | | |
| MARIO BAKERY | BOX 257 | | | | MOROVIS | PR | 00687 | |
| MARIO BARCELO | BO CAPETILLO | 1002 CALLE 4 | | | SAN JUAN | PR | 00925 | |
| MARIO BELTRAN | COND VANDERBILT LAGOON | 54 CALLE AGUADILLA | | | SAN JUAN | PR | 00907 | |
| MARIO BELTRAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO BLANCO | [ADDRESS ON FILE] | | | | | | | |
| MARIO BORRERO SANTIAGO | URB VISTA ALEGRE | 21 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| MARIO BRACHE CASTRO | HC 01 7813 | | | | VIEQUES | PR | 00765 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MARIO BURGOS RIOS | PO BOX 41269 | | | | SAN JUAN | PR | 00940 | |
| MARIO C RODRIGUEZ | URB HIGHLAND PARK | 720 CAKKE ANON | | | SAN JUAN | PR | 00924 | |
| MARIO C TRINIDAD DE JESUS | URB CAPARRA TERRACE | 1609 SO CALLE 8 | | | SAN JUAN | PR | 00921 | |
| MARIO C. ESTRADA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO CARABALLO ROSADO | URB SANTA ROSA | 27-15 CALLE 13 | | | BAYAMON | PR | 00956 | |
| MARIO CARBIA FELICES | PO BOX Z244 | | | | SAN JUAN | PR | 00902 | |
| MARIO CARBONELL MILLON | URB VILLA NEVAREZ | 1047 CALLE 3 PO BOX 363091 | | | SAN JUAN | PR | 00936 | |
| MARIO CARRASQUILLO REYES | [ADDRESS ON FILE] | | | | | | | |
| MARIO CASTRO SILVA | [ADDRESS ON FILE] | | | | | | | |
| MARIO CHERVONY MARTINEZ | URB SANTA JUANITA WG 3 | CALLE TORRECH NORTE | 8VA SECCION | | BAYAMON | PR | 00956 | |
| MARIO COLÓN ALMODÓVAR | Urb La Rivera #1408 | | | | San juan | PR | 00921 | |
| MARIO COLON GINEL | HC 8 BOX 320 | | | | PONCE | PR | 00731 | |
| MARIO COLON ORTIZ | BO ROSALI BLOKE 16 AP 186 | | | | PONCE | PR | 00731 | |
| MARIO COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARIO CORDOVA ORTIZ | COND JARDINES DE GUAYAMA | APT 602 | | | SAN JUAN | PR | 00917 | |
| MARIO CORTES RODRIGUEZ | URB RINCON ESPANOL | D 16 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIO COTTS ACOSTA | URB EMBALSE SAN JOSE | 365 CALLE CALAF | | | SAN JUAN | PR | 00923 | |
| MARIO CRUZ VAZQUEZ | URB TOA ALTA HEIGTS | G 24 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| MARIO CUADRADO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO CURET BURGOS | C/O CONCILIACION (99-218) | | | | SAN JUAN | PR | 00902 | |
| MARIO D GALINDO VICENS | PO BOX 88 | | | | MAYAGUEZ | PR | 00680 | |
| MARIO DAVILA ORTIZ | HC 1 BOX 3975 | | | | YABUCOA | PR | 00767 | |
| MARIO DAVILA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| Mario De Leon Santana | | | | | | | | |
| MARIO DEL C SANTIAGO ROSARIO | COND JARD DE ALTA MESA | 1 AVE SAN ALFONSO APT D 3 | | | SAN JUAN | PR | 00921 | |
| MARIO DEL VALLE FIGUEROA | BUEN CONSEJO | 266 CALLE ALTO | | | RIO PIEDRAS | PR | 00926 | |
| MARIO DELGADO | 452 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| MARIO DELGADO MIRANDA | 320 CALLE FERNANDEZ GARCIA ALTOS | | | | LUQUILLO | PR | 00773 | |
| MARIO DIAZ | 414 WEST 20TH STREET 2 | | | | NEW YORK | NY | 10011 | |
| MARIO DIAZ MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| MARIO E ALVERIO DOMINGUEZ | PMB 747 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| MARIO E FABRE DE LA GUARDIA | PO BOX 8514 | | | | BAYAMON | PR | 00960 | |
| MARIO E GONZALEZ CENTENO | [ADDRESS ON FILE] | | | | | | | |
| MARIO E LOPEZ ABADIA | [ADDRESS ON FILE] | | | | | | | |
| MARIO E MILANES BERNAL | BO ARROZAR LOS MUERTOS | CARR 627 KM 2 9 | | | SABANA HOYOS | PR | 00688 | |
| MARIO E PAULINO PAYANO | PMB 14 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| MARIO E PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO E ROSA GARCIA | P O BOX 9024113 | | | | SAN JUAN | PR | 00902-4113 | |
| MARIO E TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARIO E RIVERA MIRANDA | PO BOX 5 | OFIC. SUPTE. TOA BAJA 1 | | | TOA BAJA | PR | 00949 | |
| MARIO F BERNAL VARGAS | COND PINE GROVE APT 35 B | | | | CAROLINA | PR | 00979-7017 | |
| MARIO F MARQUEZ MELECIO | P O BOX 565 | | | | TOA BAJA | PR | 00951 0565 | |
| MARIO F. BERNAL VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MARIO F. MAFFIOLI BLANCO | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928 | |
| MARIO FELICIANO AYALA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MARIO FELICIANO FELICIANO | HC 1 BOX 7455 | | | | YAUCO | PR | 00698 | |
| MARIO FELIX PERALES | PARQUE DE LA FUENTE C-16 | BAIROA PARK | | | CAGUAS | PR | 00725 | |
| MARIO FONTANEZ CRUZ | VILLA DOS RIOS | 3122 CALLE PORTUGUES | | | PONCE | PR | 00730 | |
| MARIO FUSTER RIVERA | PO BOX 1815 | | | | LARES | PR | 00669 | |
| MARIO G CORDERO UGARTE | BOX 6976 | HC-01 | | | GUAYANILLA | PR | 00656 | |
| MARIO G MONTALVO RUBIERA | URB LA VILLA DE TORRIMAR | 432 CALLE REY LUIS | | | GUAYNABO | PR | 00969 | |
| MARIO G RIVERA BUS LINE | HC 2 BOX 6265 | | | | BARRANQUITAS | PR | 00794 | |
| MARIO GARAY RIVERA | AVE PERIFERAL  C 16 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| MARIO GARCIA VAZQUEZ | PO BOX 1521 | | | | SABANA SECA | PR | 00952 | |
| MARIO GONZALEZ CHAMORRO | P O BOX 440 | | | | PALMER | PR | 00721-0440 | |
| MARIO GONZALEZ FRANCO | RR 2 BOX 6634 | | | | TOA ALTA | PR | 00953 | |
| MARIO GONZALEZ INVESTMENT CORP | 1622 CALLE CAROLINA APT 4-2 | | | | SAN JUAN | PR | 00912-3810 | |
| MARIO GONZALEZ MARRERO | PARQUE MONTEBELLO | 1 G 2 CALLE | | | TRUJILLO ALTO | PR | 00976 | |
| MARIO GONZALEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARIO GONZALEZ SANCHEZ | JADINES DE CAYEY | B 15 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| MARIO GONZALEZ SUAREZ | RR 01 BOX 6257 | | | | GUAYAMA | PR | 00785 | |
| MARIO GONZALEZ TORRES | COLLEGE PARK APARTMENTS | 100 CALLE ALCALA 1101 A | | | SAN JUAN | PR | 00921 | |
| MARIO GONZALEZ VALENTIN | HC 1 BOX 12384 | | | | AGUADILLA | PR | 00603 | |
| MARIO GUZMAN LOPEZ | HC 172 BOX 6555 | | | | CAYEY | PR | 00736 | |
| MARIO H ROMAN ANDINO | PO BOX 1552 | | | | VIEQUES | PR | 00765 | |
| MARIO HERNANDEZ / BLANCA I VARGAS | RR 2 BOX 500 | | | | SAN JUAN | PR | 00926-9715 | |
| MARIO HERNANDEZ BERRIOS | HC 02 BOX 5069 | | | | GUAYAMA | PR | 00784 | |
| MARIO HERNANDEZ TORRES | EDIF B 11 APT 155 | | | | SAN JUAN | PR | 00921 | |
| MARIO HIDALGO DE JESUS | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| MARIO J CARABALLO GARCIA | URB JADINES DE COUNTRY | CLUB D A 14 CALLE 167 | | | CAROLINA | PR | 00983 | |
| MARIO J GARCIA INCERA | PO BOX  411 | | | | MAYAGUEZ | PR | 00681 | |
| MARIO J LOPEZ | URB SAN ANTONIO | P 9 CALLE 4 | | | CAGUAS | PR | 00725 | |
| MARIO J PORTELA MARTINEZ | PO BOX 310 | | | | CAGUAS | PR | 00726 | |
| MARIO J ROMAN JAMES | VILLA FONTANA | 1 VOA 30 4FN | | | CAROLINA | PR | 00983 | |
| MARIO J SANTIAGO RIVERA | HC 3 BOX 13020 | | | | PENUELAS | PR | 00624 | |
| MARIO J VEGA ROBLES | URB SANTA ELENITA | C 227 CALLE A | | | BAYAMON | PR | 00957 | |
| MARIO J. MONTMERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARIO JIMENEZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| MARIO JIMENEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARIO JIMENEZ RIVERA | 301 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| MARIO JORGE DE LEON | P O BOX 60075 | | | | SAN JUAN | PR | 00960 | |
| MARIO L LOPEZ RODRIGUEZ | URB BELLOMONTE | C 26 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| MARIO L LOZADA SANTANA | URB SANTA MARIA | E 10 CALLE TURQUESA | | | VEGA ALTA | PR | 00692 | |
| MARIO L MERCADO VELEZ | P O BOX 34011 | | | | FORT BUCHANAN | PR | 00934 | |
| MARIO L NAVARRO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO L PERALES MENENDEZ | BO CUBA LIBRE | | | | LAS PIEDRAS | PR | 00771 | |
| MARIO L QUINTERO VILELLA | BOX 1837 | | | | SAN GERMAN | PR | 00683 | |
| MARIO L RAMIREZ CRUZ | P O BOX 982 | | | | TOA BAJA | PR | 00951 | |
| MARIO L ROMAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO L ROMAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO L ROMAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO L. CABEZUDO PEREZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIO L. LEBRON CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MARIO L. SANTANA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| MARIO L. SANTANA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| MARIO L. VEGA OROZCO | [ADDRESS ON FILE] | | | | | | | |
| MARIO L. VEGA OROZCO | [ADDRESS ON FILE] | | | | | | | |
| MARIO LAURIA VERBIANI | CONDOMINIO ELBAL | #59  AVENIDA CONDADO PH-2A | | | SA JUAN | PR | 00907 | |
| MARIO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO LOPEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARIO LOPEZ GUZMAN | PARCELAS MARQUEZ | 59 CALLE LOS PINOS | | | MANATI | PR | 00674 | |
| MARIO LOPEZ OQUENDO | QUINTA DE DORADO | AA CALLE 3 N | | | DORADO | PR | 00646 | |
| MARIO LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO LUIS  SOTO CORTIJO | [ADDRESS ON FILE] | | | | | | | |
| MARIO M ALICANO MORALES A/C AIDA MORALES | URB CINTRON | 501 CALLE PRUNA | | | SAN JUAN | PR | 00923 | |
| MARIO M ORONOZ RODRIGUEZ | PO BOX 195473 | | | | SAN JUAN | PR | 00919-5473 | |
| MARIO M RENTAS RODRIGUEZ | P O BOX 1224 | | | | SANTA ISABEL | PR | 00751 | |
| MARIO M Y VERONICA PRATTS RAMOS | TRINITARIA K25 | JARDINES DE BORINQUEN | | | CAROLINA | PR | 00985 | |
| MARIO MADERA ECHEVARRIA | PO BOX 1054 | | | | HORMIGUEROS | PR | 00660 | |
| MARIO MARCANO COSME | 1208 CALLE BRONBO | | | | SAN JUAN | PR | 00926 | |
| MARIO MARRERO FUENTES | [ADDRESS ON FILE] | | | | | | | |
| MARIO MELENDEZ | URB SANTA CRUZ | 25 CALLE ONGAY | | | BAYAMON | PR | 00961 | |
| MARIO MELENDEZ ROSA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| MARIO MERCADO CORTES | HC 1 BOX 22676 | | | | CAGUAS | PR | 00725 | |
| MARIO MERCADO LEYRO | P O BOX 421 | | | | CABO ROJO | PR | 00623-0421 | |
| MARIO MILLAN RODRIGUEZ | HC 01 BOX 6237 | | | | GUAYANILLA | PR | 00656 | |
| MARIO MIRO MUNOZ | 62 MUNOZ RIVERA | | | | JUANA DIAZ | PR | 00795 | |
| MARIO MOLINA OQUENDO | PO BOX 215 | | | | DORADO | PR | 00646 | |
| MARIO MONTALVO FIGUEROA | 2119 LA ALHAMBRA GRANADA | | | | PONCE | PR | 00716-3621 | |
| MARIO MORALES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO MORENO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARIO MOYA CARRILLO | URB INTEAMERICANA GARDENS | AC 33 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIO NEGRON GONZALEZ | PORTAL DE LOS PINOS | D 60 RR 2 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| MARIO NOBLES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO O DEL POZO PEREZ | URB COUNTRY CLUB | GL 20 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| MARIO O VAZQUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| Mario Ocasio Berrios C/O HOGAR LA LOMITA | [ADDRESS ON FILE] | | | | | | | |
| MARIO OCASIO FLORES | HC 04 BOX 49804 | | | | CAGUAS | PR | 00725-9642 | |
| MARIO OMAR TORRES IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| MARIO ORTIZ COLON | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| MARIO ORTIZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO ORTIZ MOLINA | URB JARDINES DEL CARIBE | CALLE 532 A 38 | | | PONCE | PR | 00731 | |
| MARIO ORTIZ RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| MARIO ORTIZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO OSORIO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| MARIO OTERO HEYLIGER | URB LOIZA VALLEY | X921 CALLE SANGUINARIA | | | CANOVANAS | PR | 00729 | |
| MARIO PABON ROSARIO | URB ENCANTADA | 1 COND BOSQUE DEL RIO APT 80 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIO PELLOT CORTES | HC.3 BOX 34329 | | | | MOCA | PR | 00676 | |
| MARIO PEREZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| MARIO PEREZ VALDES | URB CAPARRA HEIGTHS | 632  7  AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| MARIO QUINTANA MARTELL | CULEBRINAS | 12 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| MARIO R COLON RIVERA | HC 02 BOX 7810 | BO BARRANCAS | | | BARRANQUITAS | PR | 00794 | |
| MARIO R DIAZ AYUSO | URB VENUS GARDEN NORTE | AC 7A CALLE TEHUACA | | | SAN JUAN | PR | 00926 | |
| MARIO R FRANCESHI RODRIGUEZ | BOX 1706 | | | | JUANA DIAZ | PR | 00795 | |
| MARIO R GONZALEZ SUAREZ | RR 01 BOX 6257 | | | | GUAYAMA | PR | 00784 | |
| MARIO R PEREZ RODRIGUEZ | MARINA STA | P O BOX 3288 | | | MAAYGUEZ | PR | 00681 | |
| MARIO R PINTOR MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO R ROSARIO GONZALEZ | PO BOX 712 | | | | ARROYO | PR | 00714 | |
| MARIO R ZULETA DAVALOS | URB REPARTO METROPOLITANO | 1018 CALLE 19 SE | | | SAN JUAN | PR | 00921 | |
| MARIO R. CASTRO RIOS | [ADDRESS ON FILE] | | | | | | | |
| MARIO RAFAEL RAMIREZ CARMOEGA | [ADDRESS ON FILE] | | | | | | | |
| MARIO RAMIREZ CAPELLA | PASEO MAYOR | C 35 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| MARIO RAMIREZ CAPELLA | URB PASEO MAYOR | C 35 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| MARIO RAMIREZ MORALES | URB ALTAMIRA | 617 CALLE CENTAURO | | | SAN JUAN | PR | 00920 | |
| MARIO RAMIREZ MORALES | URB EXT LA ALAMEDA | A 8 CALLE B | | | GUAYNABO | PR | 00926 | |
| MARIO RAMOS GONZALEZ | URB EL VIVERO | B 19 CALLE 4 | | | GURABO | PR | 00778 | |
| MARIO RAMOS LUGO | URB CIUDAD CENTRAL 2 | J 4 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIO RAUL TORRES ROSA | URB VILLA UNIVERSITARIA | S 28 CALLE 26 | | | HUMACAO | PR | 00792 | |
| MARIO RESENDE FILGUERAS | URB EL CONQUISTADOR | E 3 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIO REYES MULERO | [ADDRESS ON FILE] | | | | | | | |
| MARIO REYES SOSA | URB CARIBE | 1575 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| MARIO RIOS Y MARIA HERNANDEZ | COM CARRZALES II | SOLAR 653 | | | HATILLO | PR | 00659 | |
| MARIO RIVAS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARIO RIVERA CHINEA | URB GOLDEN GATE | K 205 CALLE TURQUESA | | | SAN JUAN | PR | 00922 | |
| MARIO RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO RIVERA RIVERA | [ADDRESS ON FILE] | | | | YABUCOA | PR | 00767 | |
| MARIO RIVERA RODRIGUEZ | PO BOX 392 | | | | YABUCOA | PR | 00767 | |
| MARIO RIVERA VEGA | P O BOX 73 | | | | VEGA BAJA | PR | 00694 | |
| MARIO ROBERTO GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARIO ROCHE VELAZQUEZ | HC 2 BOX 10202 | | | | GUAYNABO | PR | 00971 | |
| MARIO RODRIGUEZ BENITEZ | PO BOX 5745 | | | | CAGUAS | PR | 00726 | |
| MARIO RODRIGUEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MARIO RODRIGUEZ TORRES | PO BOX 1014 | | | | BAYAMON | PR | 00960-1014 | |
| MARIO RODRIGUEZ VELAZCO | P O BOX 1079 | | | | MAYAGUEZ | PR | 00681 | |
| MARIO ROLON MARRERO | RR 02 BOX 7626 | | | | TOA ALTA | PR | 00953 | |
| MARIO ROMAN PEREZ | BO HOYAMALA | RR 1 BZN 367 | | | SAN SEBASTIAN | PR | 00755 | |
| MARIO ROSA  AMILL | URB REXVILLE | DH 11 CALLE 27 | | | BAYAMON | PR | 00957 | |
| MARIO ROSA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MARIO ROSADO TORRES | HC 1 BOX 6046 | | | | GUAYNABO | PR | 00971 | |
| MARIO ROSARIO REYES | HC 02 BOX 6550 | | | | FLORIDA | PR | 00650-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIO ROSARIO ROSADO | BO CAMPANILLA | 259 PRINCIPAL BOX 1 A | | | TOA BAJA | PR | 00949 | |
| MARIO RUIZ ALVAREZ | URB CAPARRA HEIGHTS 374 | CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| MARIO SABAT CABAN / IRMOR ONLINE | LOIZA VALLEY | A 3 CALLE ACACIA | | | CANOVANAS | PR | 00729 | |
| MARIO SANCHEZ TORRELLAS | [ADDRESS ON FILE] | | | | | | | |
| MARIO SANTIAGO | PO BOX 507 | | | | AIBONITO | PR | 00705 | |
| MARIO SANTIAGO ORTIZ | RR 2 BOX 7932 | | | | TOA ALTA | PR | 00953 | |
| MARIO SANTIAGO QUINONEZ | URB JARDINES DEL CARIBE | CALLE 9 CASA 311 | | | PONCE | PR | 00731 | |
| MARIO SANTIAGO REYES | URB BONNEVILLE HEIGHTS | D6 SEC 2C CALLE 1 | | | CAGUAS | PR | 00725 | |
| MARIO SANTIAGO RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| | | | | | | | | |
| MARIO SANTIAGO Y/O EL SABOR CATERING | P O  BOX 507 | | | | AIBONITO | PR | 00705 | |
| MARIO SCHELMETTY GALARZA | BRISAS DE TORTUGUERO | 32  CALLE RIO BAIROA | | | VEGA BAJA | PR | 00693 | |
| MARIO SEDA ARROYO | PUERTO REAL | 5 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| MARIO SEPULVEDA RIVAS | [ADDRESS ON FILE] | | | | | | | |
| MARIO SOLIS SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO SOTO RIVERA | URB RIVERVIEW | O 14 CALLE 13 | | | BAYAMON | PR | 00961 | |
| MARIO SURO | 2751 SW 94TH STREET | | | | OCALA | FL | 34474 | |
| MARIO T CORTES ARILL | RR 3 BOX 7283 | | | | CIDRA | PR | 00739 | |
| MARIO TALAVERA TORRES | PO BOX  481 | | | | CAROLINA | PR | 00986 | |
| MARIO TANCO SANCHEZ | RES LUIS LLORENS TORRES | EDIF 39 APTO 803 | | | SAN JUAN | PR | 00915 | |
| MARIO TAVALERA TORRES | PO BOX 481 | | | | CAROLINA | PR | 00986 | |
| MARIO TESTANI SERIS  CAFETERIA MI CASITA | URB REPTTO. UNIVERSIDAD | CALLE 10 E 34 | | | SAN GERMAN | PR | 00683-3816 | |
| MARIO TOMO AZCURE | HC 2 BOX 7945 | | | | QUEBRADILLA | PR | 00678 | |
| MARIO TORRES COLON | HC 1 BOX 3191 | | | | LAJAS | PR | 00667 | |
| MARIO TORRES RODRIGUEZ | URB EL TORITO | F 28 CALLE 6 | | | CAYEY | PR | 00736 | |
| MARIO TRANSMISSION | HC 4 BOX 15117 | | | | MOCA | PR | 00676 | |
| MARIO V ORTIZ VEGA | PO BOX 1727 | | | | SAN GERMAN | PR | 00683 | |
| MARIO VALENTIN TIRADO | RR 01 BOX 7001 | | | | GUAYAMA | PR | 00784 | |
| MARIO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MARIO VARGAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO VARGAS ROBLES | HACIENDAS DE BORINQUEN II | 102 CALLE GUAYACAN | | | LARES | PR | 00669 | |
| MARIO VAZQUEZ ASENCIO | [ADDRESS ON FILE] | | | | | | | |
| MARIO VAZQUEZ FELICIANO | URB VALLE DEL CARMEN | 4167 AVE CONSTANCIA | | | PONCE | PR | 00716-2100 | |
| MARIO VAZQUEZ MARTINEZ | VILLAS DE LOIZA  AQ6 CALLE 12 | | | | CANOVANAS | PR | 00729 | |
| MARIO VAZQUEZ MORENO | 39 B PARCELAS SAN ANTONIO | | | | DORADO | PR | 00646 | |
| MARIO VAZQUEZ NIEVES | PO BOX 4649 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARIO VAZQUEZ RODRIGUEZ | COND JONS DE BERWIND | EDF  B  APT  104 | | | SAN JUAN | PR | 00924 | |
| MARIO VAZQUEZ URDANETA | [ADDRESS ON FILE] | | | | | | | |
| MARIO VEGA AYALA | [ADDRESS ON FILE] | | | | | | | |
| MARIO VELAZQUE MARITINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO VELEZ DURAN | PO BOX 1044 | | | | MAYAGUEZ | PR | 00681 | |
| MARIO VELEZ MAYA | [ADDRESS ON FILE] | | | | | | | |
| MARIO VELOZ CAPELLAN | [ADDRESS ON FILE] | | | | | | | |
| MARIO VELOZ Y/O HOGAR KATTY II | PARC FALU | 465 CALLE 36 | | | SAN JUAN | PR | 00924 | |
| MARIO VILLEGAS AGOSTO | URB LA CUMBRE | 497 AVE EMILIANO POL SUITE 342 | | | SAN JU AN | PR | 00926 | |
| MARIO ZAYAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO ZAYAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIO ZAYAS ROSARIO | BO CAONILLAS | SECTOR LA TEA | | | AIBONITO | PR | 00705 | |
| MARIO ZEBALLOS VALDES | [ADDRESS ON FILE] | | | | | | | |
| MARIOLA RIVERA SANCHEZ | HC 01 BOX 5141 | BO QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 | |
| MARIOLAS BAKERY | PO BOX 3095 | | | | MAYAGUEZ | PR | 00681 | |
| MARIOLGA CACERES | URB SANTA JUANA | K 12 CALLE 11 | | | CAGUAS | PR | 00726 | |
| MARIOLGA SHELL INC | AVE. MUNOZ MARIN ESQ. CALLE 6 | URB. MAGNOLIA | | | CAGUAS | PR | 00725 | |
| MARIOLGA SHELL INC | AVE MUNOZ MARIN | ESQ CALLE SAN CARLOS | | | CAGUAS | PR | 00725 | |
| MARION DIEKE DE CROMEYER | 54-19 CALLE 3. | URB PARANA | | | RIO PIEDRAS | PR | 00926 | |
| MARION GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARION GONZALEZ HERNANDEZ | MONSERRATE ELDERS APART | | | | HORMIGUEROS | PR | 00623 | |
| | | | | | | | | |
| MARION J HICKMAN | URB LOMAS VERDES D 3 CALLE AMARATA | | | | BAYAMON | PR | 00956 | |
| MARION MERRELL DIST INC | PO BOX 2120 | | | | SAN JUAN | PR | 00922 | |
| MARION WAYNE GARDINER | 25 WEST AVE | | | | GENEVA | NY | 14456 | |
| MARIO'S BAKERY | PO BOX 257 | | | | MOROVIS | PR | 00687 | |
| | | | | | | | | |
| MARIO'S CATERING /MARIA MARTINEZ CAMACHO | 8 SECC URB SANTA JUANITA | 20 WK CALLE MARIA L GOMEZ | | | BAYAMON | PR | 00956 | |
| MARIOS RENTAL | PO BOX 1190 | | | | ADJUNTAS | PR | 00601 | |
| MARIPURA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARIRMA BELLO CAMACHO | SAINT JUST | 129 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| MARIS H MALDONADO ROJAS | D 4 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | |
| MARISA  GONZALEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MARISA CHEVRES CHEVRES | APT 207 CALLE IGNACIO M ACOSTA | | | | NARANJITO | PR | 00719 | |
| MARISA DIAZ MENDEZ | PO BOX 25 | | | | YAUCO | PR | 00698 | |
| MARISA FONT ROBERT | [ADDRESS ON FILE] | | | | | | | |
| MARISA GONZALEZ FLORES | HC 2 BOX 7165 | | | | LAS PIEDRAS | PR | 00771 | |
| MARISA GONZALEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MARISA ORTEGA MARTINEZ | P O BOX 132 | | | | NARANJITO | PR | 00719 | |
| MARISA PORRATA COLON | URB BONNEVILLE GDNS | X6 CALLE 6 | | | CAGUAS | PR | 00725 | |
| MARISA RAMOS ARROYO | URB VENUS GARDENS | 677 CALLE ESCORPION | | | SAN JUAN | PR | 00926 | |
| MARISA RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISA VARGAS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARISA VEGA VELEZ | URB GOLDEN COURT 1 | F 2  BOX 17 | | | SAN JUAN | PR | 00918 | |
| MARISABEL  RODRIGUEZ  TOLEDO | URB  BALDRICH 222 | CALLE TONS SOTO | | | SAN  JUAN | PR | 00918 | |
| MARISABEL GARCES MATOS | P O BOX 89 | | | | LOIZA | PR | 00772 | |
| MARISABEL GARCIA DOMINGEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISABEL NEGRON ARROYO | [ADDRESS ON FILE] | | | | | | | |
| MARISABEL NIEVES MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| MARISABEL PARET DROS | PO BOX 1466 | | | | MAYAGUEZ | PR | 00681 | |
| MARISABEL RAFFUCCI CARO | 1272 AVE JESUS T PIHERO | | | | SAN JUAN | PR | 00921 | |
| MARISABEL RAMIREZ RODRIGUEZ | PO BOX 1109 | | | | ADJUNTAS | PR | 00601 | |
| MARISABEL RODRIGUEZ VIDAL | IMBERY | CALLE 14 BOX 30 | | | BARCELONETA | PR | 00617 | |
| MARISABEL VEGA FIGUEROA | RR 1 BOX 14478 | | | | OROCOVIS | PR | 00720 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MARISANDRA LOPEZ RODRIGUEZ | P O BOX 1128 | | | | MANATI | PR | 00674 | |
| MARISARA CINTRON LORENZO | LA RAMBLA | 1672 CALLE NAVARRA ALTOS | | | PONCE | PR | 00731 | |
| MARISARA IRIZARRY ARROYO | [ADDRESS ON FILE] | | | | | | | |
| MARISARA MELENDEZ TORRES | OCEAN PARK | 8 CALLE ELENA APT A 3 | | | SAN JUAN | PR | 00911 | |
| MARISARA MELENDEZ TORRES | PO BOX 363226 | | | | SAN JUAN | PR | 00936 | |
| MARISARA PONT MARCHESE | [ADDRESS ON FILE] | | | | | | | |
| MARISARY LOZADA IRIZARRY | HC 01  BOX  8440 | | | | CABO ROJO | PR | 00623-9711 | |
| MARISCOS DEL YUNQUE INC | PO BOX70012 PMB 40 | | | | FAJARDO | PR | 00738 | |
| MARISEL ACEVEDO ROBERT | PO BOX 478 | | | | MOCA | PR | 00676 | |
| MARISEL ANAYA VEGA | URB MABU | D 30 CALLE 3 | | | HUMACAO | PR | 00791 | |
| MARISEL BATISTA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARISEL BOCANEGRA | URB ALTURAS DE SANS SOUCI | A 8 CALLE 1 | | | BAYAMON | PR | 00957 | |
| MARISEL BONANO ORTIZ | RR 01 BOX 2520 | | | | CIDRA | PR | 00739 | |
| MARISEL CANALES DEL VALLE | PMB 137 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| MARISEL CARRASQUILLO REYES | P O BOX 1101 | | | | CIDRA | PR | 00739 | |
| MARISEL COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISEL DIAZ APONTE | 7MA  SECC LEVITTOWN | 14-40 CALLE RAMON MORIA | | | TOA BAJA | PR | 00949 | |
| MARISEL FERNANDEZ | PO BOX 191490 | | | | SAN JUAN | PR | 00919-1490 | |
| MARISEL FIGUEROA NIEVES | HC 01 BOX 11834 | | | | CAROLINA | PR | 00987 | |
| MARISEL GOMEZ ROSA | DOS PINOS TOWN HOUSE | C 1 CALLE E 1 | | | SAN JUAN | PR | 00923 | |
| MARISEL GONZALEZ DE MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARISEL HERNANDEZ PEREZ | HC 02 BOX 6605 | | | | FLORIDA | PR | 00650-9105 | |
| MARISEL HILERIO RIVERA | [ADDRESS ON FILE] | 16 CALLE A | | | AGUADILLA | PR | 00603 | |
| MARISEL JIMENEZ ANGLERO | JARDINES DE MAYAGUEZ | EDIF 10 APT 1001 | | | MAYAGUEZ | PR | 00681 | |
| MARISEL LEBRON PEREZ | URB HACIENDAS CONCORDIA | 89 CALLE GLADIOLA | | | SANTA ISABEL | PR | 00757 | |
| MARISEL LOPEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| MARISEL LOPEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| MARISEL MALDONADO | HC 1 BOX 5450 | | | | ADJUNTAS | PR | 00601 | |
| MARISEL MALDONADO IRIZARRY | URB LAS DELICIAS | 709 CALLE RAFAEL R ESBRI | | | PONCE | PR | 00731 | |
| MARISEL MALDONADO TIRADO | [ADDRESS ON FILE] | | | | | | | |
| MARISEL MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISEL MARTINEZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISEL MARTINEZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISEL MATOS VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISEL MELENDEZ TORRES | PO BOX 586 | | | | BARRANQUITAS | PR | 00794 | |
| MARISEL MONTES DE LEON | PO BOX 437 | | | | DORADO | PR | 00646 | |
| MARISEL MORALES JIMENEZ | P O BOX 2778 | | | | SAN GERMAN | PR | 00683 | |
| MARISEL NEGRAN MEDINA | URB DEL CARMEN | D-28 CALLE 1 | | | CAMUY | PR | 00627 | |
| MARISEL ORTIZ APONTE | URB INTERAMERICANA | AC 36 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| MARISEL PAGAN RIOS | HC 02 BOX 6181 | | | | ADJUNTAS | PR | 00601-9601 | |
| MARISEL RIVERA POLANCO | [ADDRESS ON FILE] | | | | | | | |
| MARISEL RIVERA TORRES | JARD DEL CARIBE | EE10 CALLE 31 | | | PONCE | PR | 00731 | |
| MARISEL RUIZ GONZALEZ | HC 3 BOX 33445 | | | | HATILLO | PR | 00657 | |
| MARISEL SILVA DAVILA | HC 40 BOX 4404 | | | | SAN LORENZO | PR | 00754-9891 | |
| MARISEL TORRES VAZQUEZ / FABIAN RAMIREZ | BERWIND ESTATES | H 13 CALLE 3 | | | SAN JUAN | PR | 00924 | |
| MARISEL VAZQUEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MARISEL VILCHES NEGRON | HC 44 BOX 12681 | | | | CAYEY | PR | 00736 | |
| MARISELA ALVAREZ MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| MARISELA APONTE ZAYAS | PO BOX 34 | | | | SAN LORENZO | PR | 00754 | |
| MARISELA CABALLERO CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| MARISELA ESCALERA CANALES | [ADDRESS ON FILE] | | | | | | | |
| MARISELA ESCALERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARISELA ESCALERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARISELA HERNANDEZ PEREZ | 10 MYRON STREET | | | | CLIFTON | NJ | 07014 | |
| MARISELA JUSINO RIVERA | URB SAN JOSE | 40 JULIO N MATOS | | | MAYAGUEZ | PR | 00682 | |
| MARISELA LOPEZ | 5TA SECCION LEVITOWN | CR 20 CALLE DR PADILLA | | | TOA BAJA | PR | 00949 | |
| MARISELA LOPEZ CEPERO | 2DA EXT COUNTRY CLUB | 1118 CALLE CARLOS BELTRAN | | | SAN JUAN | PR | 00924 | |
| MARISELA MEDINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARISELA MONSERRATE HERNANDEZ | A 35 LOS PINOS | | | | HUMACAO | PR | 00791 | |
| MARISELA MORENO RIVERA | P O BOX 6001 | SUITE 020 | | | SALINAS | PR | 00751 | |
| MARISELA NOGUERAS CAMACHO | URB BELLAS LOMAS | 703 FLAMBOYAN | | | MAYAGUEZ | PR | 00680 | |
| MARISELA ORTIZ ORTIZ | URB JARDINES DE JAYUYA | 273  CALLE ROSA | | | JAYUYA | PR | 00664-1622 | |
| MARISELA PAGAN VILLANUEVA | URB SANTA ANA | D 8 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| MARISELA PAULINO PEREZ | JARD DE COUNTRY CLUB | K 11 CALLE 17 | | | CAROLINA | PR | 00983-1628 | |
| MARISELA PEREZ, PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARISELA REYES TORRES | HC 01 BOX 6426 | | | | GUAYNABO | PR | 00971 | |
| MARISELA REYES TORRES | URB REXVILLE | CE14 CALLE 23A | | | BAYAMON | PR | 00957 | |
| MARISELA RICOURT BREA | PO BOX 40986 | | | | SAN JUAN | PR | 00940 | |
| MARISELA RODRIGUEZ | PLAYITA CORTADA | HC 01  6317 | | | STA ISABEL | PR | 00757 | |
| MARISELA ROJAS CONCEPCION | HC 52 BOX 3866 | | | | GARROCHALES | PR | 00652 | |
| MARISELA SANCHEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISELA SANCHEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISELA VIERA FIGUEROA | JARDINES DE RIO GRANDE | 44AX101 | | | RIO GRANDE | PR | 00745 | |
| MARISELI CRUZ RODRIGUEZ | PO BOX 542 | | | | SANTA ISABEL | PR | 00757 | |
| MARISELIS CARRION GOMEZ | PO BOX 363 | | | | CANOVANAS | PR | 00729 | |
| MARISELIS DIEPPA RAMOS | P O BOX 463 | | | | SAN LORENZO | PR | 00754 | |
| MARISELIS NIEVES NIEVES | HC 03 BOX 4951 | | | | GURABO | PR | 00778 | |
| MARISELLA GUZMAN DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MARISELLE DILAN MORALES | URB LOS ANGELES | 1 CALLE LUNA | | | CAROLINA | PR | 00979 | |
| MARISELLE MORALES | EXT HNAS DAVILA | A 106 CALLE EDINCE | | | BAYAMON | PR | 00959 | |
| MARISELLE OCASIO TORRES | P O BOX 1418 | | | | GUAYAMA | PR | 00785 | |
| MARISELLE SOBRADO CANTRES | COND ALTAVISTA II | APTO 4-A | | | GUAYNABO | PR | 00969 | |
| MARISELY ALICEA DE JESUS | COND JARDINES DE SAN FRANCISCO | EDIF 1 APTO 613 | | | SAN JUAN | PR | 00927 | |
| MARISELY ALICEA MENDEZ | HC 3 BOX 9724 | | | | LARES | PR | 00669 | |
| MARISELY CRUZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARISELY FARIA MORALES | PO BOX 1114 | | | | BAJADERO | PR | 00616 | |
| MARISELY RIVERA CAMACHO | HC 7 BOX 34200 | | | | CAGUAS | PR | 00727-9448 | |
| MARISELY RIVERA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| MARISELY RIVERA CINTRON | 85 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 | |
| MARISELY SERRANO PEREZ | PO BOX 3000 | | | | COAMO | PR | 00769 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 351 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARISENELLY CRESPO RIVERA | RR 3 BOX 4250 | | | | SAN JUAN | PR | 00926 | |
| MARISJOSEFINE TAVAREZ DUQUE | URB COSTA BRAVA D 63 | CALLE 12 | | | ISABELA | PR | 00662 | |
| MARISOL CARRASQUILLO LANDRON | HC 33 BOX 6249 | | | | DORADO | PR | 00646 9635 | |
| MARISOL MENDEZ RIVERA | PO BOX 73 | | | | SAINT JUST | PR | 00978 | |
| MARISOL TIRADO DE JESUS | PO BOX 679 | | | | ARROYO | PR | 00714 | |
| MARISOL A SOBRINO | 650 AVE FDEZ JUNCOS APT 4 | | | | SAN JUAN | PR | 00907 | |
| MARISOL ACEVEDO COLON | P O BOX 1835 | | | | GUAYAMA | PR | 00785 | |
| MARISOL ACEVEDO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL ACEVEDO MIRANDA | APT 272 | | | | CIALES | PR | 00638 | |
| MARISOL ACHA MEDINA | VALLE ARRIBA HEIGHTS | CM 21 CALLE 142 | | | CAROLINA | PR | 00983 | |
| MARISOL ACHA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARISOL ADORNO ADORNO | [ADDRESS ON FILE] | | | | | | | |
| MARISOL ALBARRAN MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARISOL ALMODOVAR MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL ALTIERY RIOS | [ADDRESS ON FILE] | | | | | | | |
| MARISOL ALVAREZ LEON | [ADDRESS ON FILE] | | | | | | | |
| MARISOL ALVAREZ LUGO | HC 2 BOX 11186 | | | | YAUCO | PR | 00698 | |
| MARISOL ALVAREZ NARVAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL ALVAREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARISOL ALVAREZ VALENTIN | P O BOX 1008 | | | | MOCA | PR | 00676 | |
| MARISOL AMARO MEDINA | LOMAS DE CAROLINA | B 15 CALLE DEL PICO ESTE | | | CAROLINA | PR | 00987 | |
| MARISOL ANDINO PEREZ | VISTA ATENAS | C 24 CALLE ACROPOLIS | | | MANATI | PR | 00674 | |
| MARISOL ANTONINI RODRIGUEZ | COND PARK | 2305 CALLE LAUREL APT 514 | | | SAN JUAN | PR | 00913 | |
| MARISOL AREIZAGA | HC 02 BOX 120693 | | | | MOCA | PR | 00676 | |
| MARISOL AVILES CARDONA | COM ESTELA CALLE 2 BOX 3302 | | | | RINCON | PR | 00677 | |
| MARISOL AVILES MORAN | [ADDRESS ON FILE] | | | | | | | |
| MARISOL BAEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| MARISOL BALASQUIDE SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MARISOL BARCELO LOPEZ | URB HUCARES | W3 69 CALLE B | | | SAN JUAN | PR | 00926 | |
| MARISOL BARNES RODRIGUEZ | URB LEVITTOWN | AK 24 CALLE LIZA 4TA SECC | | | TOA BAJA | PR | 00949 | |
| MARISOL BARRETO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MARISOL BATALLA ROMAN | PO BOX 1332 | | | | AGUAS BUENAS | PR | 00703 | |
| MARISOL BENITEZ CRUZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| MARISOL BENITEZ JIMENEZ | BO RABANAL KM 5.8 CARR 722 | BOX 898 | | | AIBONITO | PR | 00705 | |
| MARISOL BENITEZ PEREZ | PO BOX 239 | | | | YABUCOA | PR | 00767 | |
| MARISOL BERMUDEZ MIRANDA | URB SAN JOSE | 362 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| MARISOL BERRIOS | PO BOX 855 | | | | BARRANQUITAS | PR | 00794 | |
| MARISOL BONILLA CINTRON | BO VALLES TORRES | 183 CALLE CORREA | | | MERCEDITA | PR | 00715 | |
| MARISOL BONILLA MORALES | PO BOX 69 | | | | LARES | PR | 00669 | |
| MARISOL BONILLA OCASIO | P O BOX 944 | | | | COROZAL | PR | 00944 | |
| MARISOL BONILLA RODRIGUEZ | P O BOX 719 | | | | SAN GERMAN | PR | 00683 | |
| MARISOL BORIA MARCANO | [ADDRESS ON FILE] | | | | | | | |
| MARISOL BORRERO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARISOL BRUNO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL BURGOS SANDOZ | 12921 NW 2ND ST | APT107 | | | PEMBROKE PINE | FL | 33028 | |
| MARISOL CABAN ACEVEDO | BO VOLADORA BOX 2190 | | | | MOCA | PR | 00676-9612 | |
| MARISOL CARABALLO COVAS | PO BOX 2397 | | | | GUAYAMA | PR | 00784 | |
| MARISOL CARMONA SILVA | URB COUNTRY CLUB | 933 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| MARISOL CARRERO HIDALGO | PO BOX 4153 | | | | AGUADILLA | PR | 00605 | |
| MARISOL CARRILLO LOPEZ | BO CIBAO | HC 03 BOX 30220 | | | SAN SEBASTIAN | PR | 00685 | |
| MARISOL CASANOVA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| MARISOL CASANOVA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| MARISOL CASANOVA GUZMÁN | Urb. Brisas del Mar | Calle 7 1-11 | | | Luquillo | PR | 00773 | |
| MARISOL CASILLAS TRUJILLO | BO CEIBA NORTE SECTOR LOS GOMEZ | HC 1 BOX 6416 | | | JUNCOS | PR | 00777 | |
| MARISOL CATALA ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| MARISOL CATALA ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| MARISOL CENTENO RODRIGUEZ | CALLE GUMERSINDO | BERRIOS E 6 | | | COMERIO | PR | 00782 | |
| MARISOL COLLAZO HERNANDEZ | BDA VENEZUELA | 1223 C/ BRAUMBAUGH | | | SAN JUAN | PR | 00926 | |
| MARISOL COLON CARRADERO | PO BOX 37 | | | | LAS PIEDRAS | PR | 00771 | |
| MARISOL COLON NEGRON | PO BOX 334 | | | | VILLALBA | PR | 00766 | |
| MARISOL COLON RIVERA | BOX 3038 | BO RABANAL | | | CIDRA | PR | 00739 | |
| MARISOL COLON VELEZ | HC 71 BOX 5915 | | | | CAYEY | PR | 00736 | |
| MARISOL CORCHADO | PO BOX 574 | | | | ISABEL C | PR | 00662 | |
| MARISOL CORDERO | P O BOX 21365 | | | | SAN JUAN | PR | 00919 | |
| MARISOL CORTES GINES | P O BOX 1423 | | | | MANATI | PR | 00674 | |
| MARISOL CORTES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL COSME ARBELO | VILLA NEVAREZ | 1094 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| MARISOL COSME CALDERON | RR 02 BOX 5430 | | | | TOA ALTA | PR | 00953 | |
| MARISOL CRESPO CRESPO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| MARISOL CRISPIN REYES | [ADDRESS ON FILE] | | | | | | | |
| MARISOL CRUZ CONCEPCION | URB FLORAL PARK | 425 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00902 | |
| MARISOL CRUZ CRUZ | COND BALCONES MONTE REAL | EDIF H APTO 6805 | | | CAROLINA | PR | 00987 | |
| MARISOL CRUZ FELICIANO | 305 PARC MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| MARISOL CRUZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| MARISOL CRUZ GONZALEZ | SAINT JUST | 12 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| MARISOL CRUZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL CRUZ RIOS | HC 71 BOX 3766-235 | | | | NARANJITO | PR | 00719 | |
| MARISOL CRUZ RODRIGUEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| MARISOL CRUZ RODRIGUEZ | HC 1 BOX 7058 | | | | LUQUILLO | PR | 00773 | |
| MARISOL CRUZ SANTOS | PO BOX 913 | | | | TOA ALTA | PR | 00954 | |
| MARISOL CUBERO ARCE | [ADDRESS ON FILE] | | | | | | | |
| MARISOL CUEVAS VAZQUEZ | HC 1 BOX 4270 | | | | LAS MARIAS | PR | 00670 | |
| MARISOL DAVILA ALONZO | P O BOX 13558 | | | | SAN JUAN | PR | 00908-3358 | |
| MARISOL DE JESUS RIVERA | TOA ALTA HIGHT | H 1 CALLE 6 | | | TOA ALTA | PR | 00953-4223 | |
| MARISOL DE JESUS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARISOL DE JESUS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARISOL DE LEON SANTIAGO | URB ORIENTE | 176 CALLE JOSE CAMPECHE | | | LAS PIEDRAS | PR | 00771 | |
| MARISOL DIAZ | CALLE 3 BOX 152 | | | | RIO GRANDE | PR | 00745 | |
| MARISOL DIAZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL DIAZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL DIAZ GUERRERO | EST REALES | 40 C/ PRINCIPE ALBERTO | | | GUAYNABO | PR | 00969-5323 | |
| MARISOL DOMINGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARISOL ESPINOSA OCASIO | 116 PARC CAMUY CARR 119 | | | | CAMUY | PR | 00627 | |
| MARISOL ESTEVES Y CECILIA VILLANUEVA | HC 59 BOX 5444 | | | | AGUADA | PR | 00602 | |
| MARISOL FARGAS AYUSO/JHENSEN D STGO FARG | BO MARTIN GONZALEZ | CARR 860 KM 3.2 SECTOR CAMPE | | | CAROLINA | PR | 00987 | |
| MARISOL FELICIANO MERCADO | BO SAN ANTONIO | HC 1 BOX 3953 | | | QUEBRADILLAS | PR | 00678 | |
| MARISOL FELICIANO QUINTANA | HC 01 BOX 7065 | | | | HORMIGUEROS | PR | 00660 | |
| MARISOL FELICIANO RODRIGUEZ | HC 2 BOX 11942 | | | | MAYAGUEZ | PR | 00680-9219 | |
| MARISOL FELICIANO RODRIGUEZ | VALLE HERMOSO | SE 20 CALLE SAUCE | | | HORMIGUEROS | PR | 00660 | |
| MARISOL FELIX RODRIGUEZ | URB VILLA BORINQUEN | F48 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| MARISOL FERNANDEZ GONZALEZ | 17 CALLE GANDARA | | | | COROZAL | PR | 00783-1926 | |
| MARISOL FERNANDEZ LEON | 459 CALLE CUBA | | | | SAN JUAN | PR | 00917 | |
| MARISOL FERNANDEZ NIEVES | URB ALTURAS DE AGUADA | 4 CALLE B | | | AGUADA | PR | 00602 | |
| MARISOL FIGUEROA MENDOZA | COND TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 1209A | | | CAROLINA | PR | 00979 | |
| MARISOL FIGUEROA Y FLORES Y MUCHO MAS | P O BOX 318 | | | | PATILLAS | PR | 00723 | |
| MARISOL FLORES CORTES | 105 AVE ARTERIAL HOSTOS BOX 41 | | | | SAN JUAN | PR | 00918-2989 | |
| MARISOL FONTANEZ AYALA | RES GAUTIER BENITEZ | EDIF 6 APT 49 | | | CAGUAS | PR | 00725 | |
| MARISOL FOSSE MANZANO | COPP JARDINES DE SAN IGNACIO | APT 130 TORRE B | | | SAN JUAN | PR | 00927 | |
| MARISOL FROTMAN ROBLES | 7 CALLE JOAQUIN VEGA | | | | LAS PIDRAS | PR | 00771 | |
| MARISOL GALARZA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARISOL GALARZA SANTIAGO | 35 MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| MARISOL GALARZA SANTIAGO | HC 03 BOX 1517 | | | | YAUCO | PR | 00768 | |
| MARISOL GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARISOL GARCIA CANCEL | RES SABALOS NUEVOS | EDIF 27 APT 277 | | | MAYAGUEZ | PR | 00680 | |
| MARISOL GARCIA CASIANO | 49 CALLE B | | | | ENSENADA | PR | 00647 | |
| MARISOL GARCIA DAVILA | HC 01 BOX 24138 | | | | VEGA BAJA | PR | 00693 | |
| MARISOL GARCIA RIVERA | FARJARDO GARDENS | CALLE TABONUCO | | | FAJARDO | PR | 00738 | |
| MARISOL GARCIA VAZQUEZ | RES NAGUABO VALLEY | EDIF C 10 | | | NAGUABO | PR | 00718 | |
| MARISOL GONZALEZ ALVARADO | HC 6 BOX 6888 | | | | GUAYNABO | PR | 00971 | |
| MARISOL GONZALEZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| MARISOL GONZALEZ DIAZ | URB LOS DOMINICOS | E 132 C/ SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| MARISOL GONZALEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARISOL GONZALEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARISOL GONZALEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| MARISOL GONZALEZ RIVERA | HC 1 BOX 3080 | | | | BAJADERO | PR | 00616 | |
| MARISOL GONZALEZ RIVERA | URB JARD DE RIO GRANDE | AW 18 138 CALLE 35 | | | RIO GRANDE | PR | 00745 | |
| MARISOL GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARISOL GONZALEZ RODRIGUEZ | HC 1 BOX 6206 | | | | OROCOVIS | PR | 00720 | |
| MARISOL GONZALEZ SANTIAGO | 654 BARRIO PUENTE PENA | | | | CAMUY | PR | 00627 | |
| MARISOL GUERRA | RES LUIS LLORENS TORRES | EDIF 36 APT 751 | | | SAN JUAN | PR | 00913 | |
| MARISOL GUTIERREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL GUZMAN MORENO | HC 1 BOX 5939 | | | | GUAYNABO | PR | 00971 | |
| MARISOL HERNANDEZ | 9 CALLE CUESTA | | | | RINCON | PR | 00677 | |
| MARISOL HERNANDEZ | URB TOWN PARK | A 9 CALLE TREVISO | | | SAN JUAN | PR | 00924 | |
| MARISOL HERNANDEZ FERRER | PO BOX 547 | | | | FLORIDA | PR | 00650 | |
| MARISOL HERNANDEZ FIGUEROA | URB FOREST VIEW B 22 | CALLE ANDORRA | | | BAYAMON | PR | 00956 | |
| MARISOL HERNANDEZ LAUREANO | JARD DE BORINQUEN | U 14 CALLE PETUNIA | | | CAROLINA | PR | 00985 | |
| MARISOL HERNANDEZ MELENDEZ | URB SUNVILLE | C / 17 BLOQ V 22 | | | TRUJILLO ALTO | PR | 00976 | |
| MARISOL HERNANDEZ SANTIAGO | COND PQUE DE LOS MONACILLOS | APT 1513 | | | SAN JUAN | PR | 00921 | |
| MARISOL HOPGOOD | 685 AVE MIRAMAR APT 1402 | | | | SAN JUAN | PR | 00907 | |
| MARISOL IRIZARRY | BO CLAUSELL | B 1 CALLE 4 | | | PONCE | PR | 00731 | |
| MARISOL IRIZARRY GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL IRIZARRY MARTINEZ | VILLAS DEL OESTE | 702 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| MARISOL IRIZARRY VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL J MELENDEZ MAIZ | PO BOX 195645 | | | | SAN JUAN | PR | 00919-5645 | |
| MARISOL JUARBE CACERES | HC 1 BOX 4330 | | | | NAGUABO | PR | 00718-9712 | |
| MARISOL JUSINO COTTE | [ADDRESS ON FILE] | | | | | | | |
| MARISOL LASALLE | PO BOX 1283 | | | | MOCA | PR | 00676-1238 | |
| MARISOL LAUREANO DE ANGEL | PO BOX 9603 | | | | SAN JUAN | PR | 00908 | |
| MARISOL LEBRON NIEVES | HC 30 BOX 37508 | | | | SAN LORENZO | PR | 00754 | |
| MARISOL LOPEZ DIAZ | 9818 TREE TOPS LAKE RD. | | | | TAMPA | FL | 33626 | |
| MARISOL LOPEZ GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL LOPEZ TORRES | PO BOX 1133 | | | | SABANA GRANDE | PR | 00637 | |
| MARISOL LOZADA | HC 01 BOX 7189 | | | | LAS PIEDRAS | PR | 00771 | |
| MARISOL LUNA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL M RODRIGUEZ | PO BOX 1801 | | | | SAN JUAN | PR | 00919 | |
| MARISOL MACHICOTE HIRALDO | [ADDRESS ON FILE] | | | | | | | |
| MARISOL MALDONADO DEL VALLE | HC 30 BOX 31709 | | | | SAN LORENZO | PR | 00754 | |
| MARISOL MALDONADO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARISOL MALDONADO FONTANEZ | HC 01 BOX 5595 | | | | BARRANQUITAS | PR | 00794 | |
| MARISOL MALDONADO GARCIA | URB LOS CAOBOS | 2773 CALLE COJOBA | | | PONCE | PR | 00731 | |
| MARISOL MALDONADO RUIZ | URB CORALES DE HATILLO | 4 CALLE E | | | HATILLO | PR | 00659 | |
| MARISOL MARRERO TIRADO | HC 02 BOX 7362-167 | | | | CIALES | PR | 00638 | |
| MARISOL MARRERO VALLADARES | [ADDRESS ON FILE] | | | | | | | |
| MARISOL MARTINEZ FIGUEROA | LAS COLINAS | G 4 CALLE 3 | | | TOA BAJA | PR | 00949-4914 | |
| MARISOL MARTINEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARISOL MARTINEZ GARCIA | PO BOX 288 | | | | TOA BAJA | PR | 00751-0768 | |
| MARISOL MARTINEZ GODEN | PO BOX 396 | | | | LAS MARIAS | PR | 00670 | |
| MARISOL MARTINEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARISOL MARTINEZ PEREZ | REPARTO METROPOLITANO | 871 SE CALLE 53 | | | SAN JUAN | PR | 00927 | |
| MARISOL MARTINEZ RIVERA | HC 1 BOX 8537 | | | | TOA BAJA | PR | 00949 | |
| MARISOL MATOS RIVERA | FLORAL PARK | APTDO 509 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00918 | |
| MARISOL MAYSONET ROSADO | 281 BO ODA CRUZ | CARR 165 KM 7 1 | | | TOA ALTA | PR | 00954 | |
| MARISOL MEDINA VELAZQUEZ | HC 01 BOX 6775 | | | | AGUADILLA | PR | 00605 | |
| MARISOL MALDONADO RUIZ | MONTE GRANDE | 95 CALLE FLAMBOYAN | | | HORMIGUEROS | PR | 00660-9715 | |
| MARISOL MEJIAS ROSAS | MONTE GRANDE | 95 FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| MARISOL MELENDEZ ORTIZ | BO LOS LLANOS | CARR 545 KM 1 7 | | | COAMO | PR | 00769 | |
| MARISOL MELENDEZ RAMIREZ | HC 1 BOX 6486 | | | | CABO ROJO | PR | 00623 | |
| MARISOL MELENDEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARISOL MENDEZ CRUZ | URB EST MONTE GRANDE ESTATES | J 10 CALLE TAMESIS | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico et al
Case No.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARISOL MENDEZ HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| MARISOL MENDEZ MENDEZ | HC 5 BOX 10627 | | | | MOCA | PR | 00676 | |
| MARISOL MERCADO AROCHO | [ADDRESS ON FILE] | | | | | | | |
| MARISOL MERCADO SANTIAGO | URB EL VEDADO | 405 CALLE BONAFUX | | | SAN JUAN | PR | 00918-3023 | |
| MARISOL MIRANDA DELGADO | HC 02 BOX 9670 | | | | JUNCOS | PR | 00777 | |
| MARISOL MOLINA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| MARISOL MOLINA RODRIGUEZ | URB DEL CARMEN | 69 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| MARISOL MOLINO RODRIGUEZ | BO EL SECO | 54 H M TOWNER | | | MAYAGUEZ | PR | 00682 | |
| MARISOL MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| MARISOL MONTES VAZQUEZ | P O BOX 1589 | | | | YAUCO | PR | 00698 | |
| MARISOL MORALES | HC 04 BOX 14252 | | | | MOCA | PR | 00676 | |
| MARISOL MORALES CARRION | [ADDRESS ON FILE] | | | | | | | |
| MARISOL MORALES CRUZ | P O BOX 778 | | | | COMERIO | PR | 00782 | |
| MARISOL MORALES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL MORALES MEDINA | URB LAS CUMBRES | 148 CALLE LAS LOMAS | | | RIO PIEDRAS | PR | 00926 5527 | |
| MARISOL MORALES MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARISOL MORALES MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARISOL MORALES RAMIREZ | 104 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| MARISOL MOYENO BAERGA | PO BOX 48 | | | | SABANA HOYOS | PR | 00688 | |
| MARISOL NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| MARISOL NAVARRO DELGADO | USC 8 | PO BOX 12383 | | | SAN JUAN | PR | 00914-0383 | |
| MARISOL NAVARRO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARISOL NAVARRO HERNANDEZ | BO RABANAL | BOX 2944 | | | CIDRA | PR | 00739 | |
| MARISOL NAVAS RODRIGUEZ | RIO PIEDRAS HEIGHTS | 127 CALLE SALVEN | | | SAN JUAN | PR | 00926 | |
| MARISOL NEGRON GONZALEZ | VILLAS DE SAN AGUSTIN | B 4 CALLE 4 | | | BAYAMON | PR | 00959 | |
| MARISOL NEGRON MARTINEZ | P O BOX 362 | | | | MOROVIS | PR | 00687 | |
| MARISOL NIEVES RAMOS | HC 57 BOX 12159 | | | | AGUADA | PR | 00602 | |
| MARISOL OLIVENCIA GUZMAN | FACTOR 1 | 429 CALLE 23 | | | ARECIBO | PR | 00612 | |
| MARISOL OLIVERA SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| MARISOL OLIVERAS PAGAN | HC 1 BOX 6247 | | | | GUAYANILLA | PR | 00656 | |
| MARISOL ORTIZ CARTAGENA | HC 72 BOX 7089 | | | | CAYEY | PR | 00736 | |
| MARISOL ORTIZ NIEVES | 94 CALLE TORRES ALTOS | | | | PONCE | PR | 00731 | |
| MARISOL ORTIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARISOL ORTIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARISOL ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARISOL ORTIZ TORRES | URB STARLIGHT | 4564 CALLE DENEB | | | PONCE | PR | 00717-1463 | |
| MARISOL OTERO ESTERAS | [ADDRESS ON FILE] | | | | | | | |
| MARISOL PABON BURGOS | NUEVO MAMEYES | E 15 CALLE 3 | | | PONCE | PR | 00730 | |
| MARISOL PADIN ROSARIO | URB TULIO LARRINAGA | 605 CALLE A | | | TRUJILLO ALTO | PR | 00976 | |
| MARISOL PAGAN RODRIGUEZ | URB BELLA VISTA | P61 CALLE 21 | | | BAYAMON | PR | 00957 | |
| MARISOL PALERMO TORRES | RES DR PILA | SEGUNDA EXT. BQ 9 APART 133 | | | PONCE | PR | 00731 | |
| MARISOL PEREZ | HC 01 BOX 5356 | | | | JUNCOS | PR | 00777 | |
| MARISOL PEREZ AMADOR | P O BOX 9065798 | | | | SAN JUAN | PR | 00906 | |
| MARISOL PEREZ CABRERA | BO BARRIO CIBUCO | APARTADO 691 | | | COROZAL | PR | 00783 | |
| MARISOL PEREZ DE JESUS | 480 BOX 2310 | | | | QUEBRADILLAS | PR | 00678 | |
| MARISOL PEREZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL PEREZ GARCIA | PO BOX 6797 | | | | MAYAGUEZ | PR | 00681 | |
| MARISOL PEREZ GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| MARISOL PEREZ JIMENEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARISOL PEREZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARISOL PEREZ NIEVES | URB SANTA MARINA | 69 CALLE SANTASOFIA | | | QUEBRADILLA | PR | 00678 | |
| MARISOL PINEIRO SOLER | 403 COND SEGOVIA APT 403 | | | | SAN JUAN | PR | 00918 | |
| MARISOL PORTALATIN GUZMAN | URB ROYAL GARDENS | F 15 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| MARISOL QUIÑONES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL QUIÑONES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL QUIÑONES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL QUIÑONES NATAL | [ADDRESS ON FILE] | | | | | | | |
| MARISOL R GALARZA SEPULVEDA | 83 CALLE JUAN ARZOLA | | | | GUAYANILLA | PR | 00656 | |
| MARISOL RAMOS ALVAREZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| MARISOL RAMOS CARRERO | BO BORINQUEN | P O BOX 3089 | | | AGUADILLA | PR | 00603 | |
| MARISOL RAMOS COLON | BO CORAZON SAN CIPRIAN | P 14-230 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| MARISOL RAMOS LINARES | E 7 URB MAR AZUL | | | | HATILLO | PR | 00659 | |
| MARISOL RAMOS PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARISOL RAMOS PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARISOL RAMOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL RAMOS VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARISOL REYES AGUAYO | [ADDRESS ON FILE] | | | | | | | |
| MARISOL REYES REYES | 15 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| MARISOL RIPOLL GONZALEZ | URB LAS DELICIAS | 3428 CALLE JOSEFINA MOLL | | | PONCE | PR | 00728 | |
| MARISOL RIVAS CRISTOBAL | HC 2 BOX 7434 | | | | OROCOVIS | PR | 00720 | |
| MARISOL RIVERA BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL RIVERA CRUZ | HC 1 BOX 7218 | | | | AGUAS BUENAS | PR | 00703-9716 | |
| MARISOL RIVERA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARISOL RIVERA MOSLY | BOX 11257 | | | | CAYEY | PR | 00736 | |
| MARISOL RIVERA NORAT | [ADDRESS ON FILE] | | | | | | | |
| MARISOL RIVERA RIVERA | HC 03 BOX 13409 | | | | JUANA DIAZ | PR | 00795 | |
| MARISOL RIVERA RIVERA | P O BOX 6382 | | | | CIALES | PR | 00638 | |
| MARISOL RIVERA RODRIGUEZ | URB HUYKE | 184 CALLE HUYKE | | | SAN JUAN | PR | 00918 | |
| MARISOL RIVERA SANCHEZ | HC 2 BOX 9803 | | | | AIBONITO | PR | 00705 | |
| MARISOL RIVERA SANTANA | STA JUANITA | GG 37 CALLE 25 | | | BAYAMON | PR | 00956 | |
| MARISOL RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARISOL RIVERA VIDOT | [ADDRESS ON FILE] | | | | | | | |
| MARISOL RIVERO ROSARIO | PO BOX 1829 | | | | BAYAMAN | PR | 00960-1829 | |
| MARISOL ROBLE APONTE | PARCELAS CARMEN 45 | CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| MARISOL ROBLES VELAZQUEZ | BOX 9696 | | | | CAROLINA | PR | 00988 | |
| MARISOL ROBOT PIERESCHI | BO PUEBLO NUEVO | P O BOX 407 | | | MARICAO | PR | 00606 | |
| MARISOL RODRIGUEZ BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL RODRIGUEZ BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL RODRIGUEZ CARRASQUILLO | SECTOR CARRASQUILLO | CARRETERA 856 KM 9.5 | | | CAROLINA | PR | 00985 | |
| MARISOL RODRIGUEZ CINTRON | P O BOX 352 | | | | JUANA DIAZ | PR | 00795 | |
| MARISOL RODRIGUEZ COLON | HC 1 BOX 1579 | | | | BOQUERON | PR | 00622-9703 | |
| MARISOL RODRIGUEZ HERNANDEZ | COND BARRANQUITAS | 1022 AVE ASHFORD APT B4 | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARISOL RODRIGUEZ HERNANDEZ | HC 03 BOX 16211 | | | | QUEBRADILLAS | PR | 00678 | |
| MARISOL RODRIGUEZ JUSINO | [ADDRESS ON FILE] | | | | | | | |
| MARISOL RODRIGUEZ ORTIZ | URB VEREDAS DEL RIO | 6082 CALLE MANANTIAL | | | TOA ALTA | PR | 00953 | |
| MARISOL RODRIGUEZ PEREZ | PO BOX 255 | | | | GUAYNABO | PR | 00970 | |
| MARISOL RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARISOL RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARISOL RODRIGUEZ RODRIGUEZ | COND TORRE VALENCIA | 1477 AVE ASHFORD APT 2C | | | SAN JUAN | PR | 00907 | |
| MARISOL RODRIGUEZ RODRIGUEZ | HC 03 BOX 10825 | | | | CAMUY | PR | 00627 | |
| MARISOL RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL RODRIGUEZ ROSADO | 46 POMARROSAS | | | | COROZAL | PR | 00783 | |
| MARISOL RODRIGUEZ SANTIAGO | URB SAN JOSE | BOX 341 | | | SABANA GRANDE | PR | 00637 | |
| MARISOL RODRIGUEZ SERRANO | P O BOX 976 | | | | AIBONITO | PR | 00705 | |
| MARISOL RODRIGUEZ TIRADO | RES BAIROA | CP 4 CALLE 9 | | | CAGUAS | PR | 00725 | |
| MARISOL RODRIGUEZ VILLARUBIA | PO BOX 1148 | | | | AGUADA | PR | 00602 | |
| MARISOL ROMAN QUINTANA | HC 01 BOX 11172 M | | | | ARECIBO | PR | 00612 | |
| MARISOL ROMAN ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARISOL ROMAN SANTIAGO | PLAYA PONCE | 70 LORANZA BISO | | | PONCE | PR | 00716 | |
| MARISOL ROMAN SOTO | [ADDRESS ON FILE] | | | | | | | |
| MARISOL ROMAN VALENTIN | HC 7 BOX 34533 | | | | HATILLO | PR | 00659 | |
| MARISOL ROSARIO / EST DEL PARQUE CORP | 55 C/ AGUA MARINA | | | | CAROLINA | PR | 00987 | |
| MARISOL ROSARIO BRUNO | PO BOX 1630 | | | | UTUADO | PR | 00641 | |
| MARISOL ROSARIO OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| MARISOL ROSARIO PEREZ | HC 04 BOX 4478 | | | | QUEBRADILLAS | PR | 00678 | |
| MARISOL RUIZ MENDEZ | HC 3 BOX 33471 | | | | AGUADILLA | PR | 00603-9708 | |
| MARISOL RUIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL SAEZ RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MARISOL SANCHEZ | APT LITHEDA | EDIF 210 APT 2 | | | SAN JUAN | PR | 00926 | |
| MARISOL SANCHEZ BAEZ | PO BOX 720 | | | | SALINAS | PR | 00751 | |
| MARISOL SANCHEZ BORGES | URB RIO PLANTATION | II CALLE 5 | | | BAYAMON | PR | 00961 | |
| MARISOL SANCHEZ CRESPO | P O BOX 399 | | | | AGUADA | PR | 00602 | |
| MARISOL SANCHEZ FIGUEROA | CUPEY BAJO | ATP LITHEDA EDIF 210-00 | | | RIO PIEDRAS | PR | 00926 | |
| MARISOL SANCHEZ MANZANO | [ADDRESS ON FILE] | | | | | | | |
| MARISOL SANCHEZ VELEZ | HC 1 BOX 4121 | BO CALLEJONES | | | LARES | PR | 00669 | |
| MARISOL SANTAELLA LATIMER | BARRIO BUENA VISTA | 9  CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| MARISOL SANTIAGO ARCE | CARR 504 KM 2 HM 7 INT | | | | PONCE | PR | 00731 | |
| MARISOL SANTIAGO COLON | P O BOX 463 | | | | VILLALBA | PR | 00766 | |
| MARISOL SANTIAGO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL SANTIAGO RIVERA | HC 01 BOX 40100 | | | | COMERIO | PR | 00782 | |
| MARISOL SANTIAGO RODRIGUEZ | HC 3 BOX 15442 | | | | YAUCO | PR | 00691-9643 | |
| MARISOL SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARISOL SANTIAGO TORRES | PO BOX 6939 | | | | PONCE | PR | 00733 | |
| MARISOL SANTIAGO VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| MARISOL SANTONI SILVA | HC 05 BOX 60406 | | | | MAYAGUEZ | PR | 00680 | |
| MARISOL SANTOS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MARISOL SERRANO GUTIERREZ | BO CAMPANILLA | 189 C CALLE DEL MONTE | | | TOA BAJA | PR | 00949 | |
| MARISOL SEVILLA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL SEVILLA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL SHARON ORTIZ | URB CULEBRINA | H8 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| MARISOL SIERRA ESCOBAR | [ADDRESS ON FILE] | | | | | | | |
| MARISOL SOSA BETANCOURT | URB PARQUE ECUESTRE | G40 CALLE IGNEITO | | | CAROLINA | PR | 00987 | |
| MARISOL SOTO AGUIAR | EXT SAN PEDRO | P 15 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| MARISOL SOTO FIGUEROA | SANTA JUANITA | PO BOX 220 | | | BAYAMON | PR | 00956 | |
| MARISOL SUAREZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| MARISOL SUAREZ MIRANDA | PO BOX 1643 | | | | AIBONITO | PR | 00705 | |
| MARISOL SUAREZ REYES | HC 43 BOX 11764 | | | | CAYEY | PR | 00736 | |
| MARISOL SUAREZ SHARRY | 2441 SW 27 AVE #4 | | | | MIAMI | FL | 33145-0000 | |
| MARISOL SUPER STATION | P.O. BOX 272 | | | | VIEQUES | PR | 00765 | |
| MARISOL TORO LUCCIONI | URB RAMIREZ DE ARELLANO | 14 KOPPISCH | | | MAYAGUEZ | PR | 00680 | |
| MARISOL TORRES ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MARISOL TORRES CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| MARISOL TORRES MERCADO | SECT CUCHIL | HC 3 BOX 20306 | | | ARECIBO | PR | 00612 | |
| MARISOL TORRES SOTO | HC 04 BOX 14237 | | | | MOCA | PR | 00626 | |
| MARISOL TORRUELLA | URB PARKVILLE | K 1 CALLE JEFFESON | | | GUAYNABO | PR | 00696 | |
| MARISOL TRINIDAD REYES | VENUS GARDEN | AC 2 CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| MARISOL TRINIDAD REYES | [ADDRESS ON FILE] | | | | | | | |
| MARISOL VALLE MORALES | URB BELINDA | G 11 CALLE 7 | | | ARROYO | PR | 00714 | |
| MARISOL VARELA CINTRON | P O BOX 482 | | | | HORMIGUEROS | PR | 00660 | |
| MARISOL VARGAS RODRIGUEZ | PO BOX 2217 | | | | ISABELA | PR | 00662 | |
| MARISOL VAZQUEZ GONZALEZ | MSC 172 BOX 427 | | | | MAYAGUEZ | PR | 00681 | |
| MARISOL VAZQUEZ HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MARISOL VAZQUEZ PADILLA | 1722 URB SAN LEOPOLDO | | | | SAN JUAN | PR | 00918 | |
| MARISOL VAZQUEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL VAZQUEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISOL VEGA COLITO | [ADDRESS ON FILE] | | | | | | | |
| MARISOL VEGA SANTIAGO | ARCADIO MALDONADO | 69 CALLE 3 | | | SALINAS | PR | 00751 | |
| MARISOL VEGA VEGA | HC 2 BOX 40918 | | | | VEGA BAJA | PR | 00693 | |
| MARISOL VELAZQUEZ ROCHANI | REPARTO ESTRADA | RR 11 BOX 3788 | | | BAYAMON | PR | 00956 | |
| MARISOL VELAZQUEZ SEDO | HC 1 BOX 12377 | | | | CABO ROJO | PR | 00623 | |
| MARISOL VELEZ FIGUEROA | APARTADO 1127 | | | | LAJAS | PR | 00667 | |
| MARISOL VELEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARISOL VELEZ VEGA | RR25 BOX 10 GALATEOS BAJOS | | | | ISABELA | PR | 00662 | |
| MARISOL VICENS AGUILAR | URB SULTANA | 58 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| MARISOL VILCHES NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MARISOL VIVAS MALDONADO | BO CAPETILLO | 1019 CALLE 11 | | | SAN JUAN | PR | 00923 | |
| MARISSA COLON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARISSA GARCIA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARISSA JIMENEZ SANTONI | COND METRO MONTE | BOX 19 | | | CAROLINA | PR | 00987 | |
| MARISSA LEE GIMENEZ DIAZ | COM CUYON 704 | | | | COAMO | PR | 00825 | |
| MARISSA LOPEZ BERMUDEZ | URB VALLE HERMOSO | SD 22 CALLE FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| MARISSA LOPEZ RIVERA | ARENALES BAJOS | BZN 1682 22 | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARISSA MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARISSA PANTOJAS CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| MARISSA RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISSA SANTIAGO VALENTIN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARISSA TOLLINCH RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARISSEL HERNANDEZ ROMERO | 1 AVE PERIFERAL APT 709 | | | | TRUJILLO ALTO | PR | 00976 | |
| MARISSEL VELAZQUEZ VICENTE | PO BOX 70114 | | | | SAN JUAN | PR | 00936-8114 | |
| MARISSEL VELAZQUEZ VICENTE | PO BOX 70150 | | | | SAN JUAN | PR | 00936 | |
| MARITE ARROYO TRINIDAD | RES LOS MIRTOS | EDIF 14 APT 224 | | | CAROLINA | PR | 00987 | |
| MARITERE AYALA PADILLA | COND CANALS PARK | 253 CALLE CANALS APT 202 | | | SAN JUAN | PR | 00908 | |
| MARITERE BRIGNONI MARTIR | URB EL COMANDANTE | 438 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| MARITERE CARRASQUILLO | 610 CALLE MIRAMAR APT 4A | | | | SAN JUAN | PR | 00907 | |
| MARITERE CONTRERA SANTOS | P O BOX 330 | | | | TOA ALTA | PR | 00954 | |
| MARITERE DIEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARITERE MORALES MONT | HC 3 BOX 5116 | | | | GUAYNABO | PR | 00971 | |
| MARITERE PADILLA MORALES | HC 71 BOX 3325 | | | | NARANJITO | PR | 00719 | |
| MARITERE PEREZ HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| MARITHSA I ROMAN RIOS | URB SANTA RITA | D 3 CALLE 4 | | | VEGA ALTA | PR | 00692 | |
| MARITILDE ROMAN DEL VALLE | 1257 QUINTAS LAS AMERICAS | | | | CAGUAS | PR | 00725 | |
| MARITIME SHIPPING SERVICE | P.O. BOX 9020729 | | | | SAN JUAN | | 00902-0729 | |
| MARITIME SHIPPING SERVICE | VILLA PALMERA | 2151 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| MARITSA I  TORRES MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA  LOPEZ  CRUZ | LOMAS  VERDES 3G 42 | CALLE MIOSOTIS | | | BAYAMON | PR | 00956 | |
| MARITZA  OTERO SOTOMAYOR | PO  BOX  214 | | | | BARCELONETA | PR | 00617 | |
| MARITZA  NOGUERAS  RODRIGUEZ | PUERTO NUEVO | 1105 BAYONA | | | SAN JUAN | PR | 00920 | |
| MARITZA  RIOS  CARRASQUILLO | HC 2 BOX 4389 | | | | LAS  PIEDRAS | PR | 00771-9614 | |
| MARITZA  ROLON ORTIZ | LA VILLA DE TORRIMAR | 395 REY RICARDO | | | GUAYNABO | PR | 00969 | |
| MARITZA  SANTOS ARROYO | PO BOX 5000 STE 17 | | | | SAN GERMAN | PR | 00683 | |
| MARITZA A DE LEON CABRERA | 268 CALLE DEL RIO | | | | SAN JUAN | PR | 00912 | |
| MARITZA A GUZMAN VAZQUEZ | PO BOX 52317 | | | | TOA BAJA | PR | 00950-2317 | |
| MARITZA A GUZMAN VAZQUEZ | URB LEVITTOWN LAKES | JN7 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| MARITZA A MIRANDA COLON | HC 2 BOX 5961 | | | | COMMO | PR | 00769 | |
| MARITZA A. MIRANDA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ABRIL GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ACEVEDO ACEVEDO | HC 58 BOX 12563 | | | | AGUADA | PR | 00602 | |
| MARITZA ACEVEDO ARMAIZ | BO SABANA SECA | 79 SUITE 1 | | | MANATI | PR | 00674 | |
| MARITZA ACEVEDO MEJIAS | URB DOS PINOS | 812 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| MARITZA ACOSTA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ADORNO ESTRADA | RES MONTE HATILLO | EDIF 7 APT 83 | | | SAN JUAN | PR | 00926 | |
| MARITZA ADORNO SANTIAGO | COND EL BOSQUE | APT 304 CALLE 13 | | | GUAYNABO | PR | 00971 | |
| MARITZA AGOSTO ROJAS | CANDELARIA MAIL STATION | BOX 150 S 2500 | | | TOA BAJA | PR | 00952 | |
| MARITZA ALBELO COLON | P O BOX 128 | | | | FLORIDA | PR | 00650 | |
| MARITZA ALBELO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ALBERTY ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ALCOVER SAEZ | VIILA PALMERAS | 90  CALLE PALMAS | | | SAN JUAN | PR | 00911 | |
| MARITZA ALEJANDRO PEREZ | COND DORAL PLAZA | APT  2J | | | GUAYNABO | PR | 00969 | |
| MARITZA ALMA ROSADA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ALMA ROZADA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ALMA ROZADA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ALVARADO | RES BELLA VISTA | EDIF 7 APTO 45 | | | SALINAS | PR | 00751 | |
| MARITZA ALVARADO ALMODOVAR | HC 8 BOX 2000 | | | | PONCE | PR | 00731 | |
| MARITZA ALVIRA ARZON | 164 PLAYA | | | | NAGUABO | PR | 00718 | |
| MARITZA ALVIRA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARITZA AMALY RIVERA MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ANDINO LANDRAU | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ANDRADES PAGAN | HILL BROTHERS | 379 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| MARITZA ANDREU PEREZ | VILLA NAVARRA | 629 CALLE ANGEL MARTINEZ | | | SAN JUAN | PR | 00924 | |
| MARITZA APONTE | PUERTO REAL | 982 CALLE AGUEYBANA | | | CABO ROJO | PR | 00623 | |
| MARITZA APONTE  NOGUERAS | URB SIERRA LINDA | Q 11 CALLE 11 | | | BAYAMON | PR | 00957 | |
| MARITZA AQUILES LLANOS | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ARGRIZONI RODRIGUEZ | PO BOX 884 | | | | TRUJILLO ALTO | PR | 00978 | |
| MARITZA ARIAS RODRIGUEZ | URB BALDRICH | 281 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| MARITZA AROCHO NIEVES | HC 02 BOX 43543 | | | | VEGA BAJA | PR | 00693-9618 | |
| MARITZA AROCHO RAMOS | PO BOX 6584 | | | | BAYAMON | PR | 00960 | |
| MARITZA ARROYO MUNIZ | URB LAS AMERICAS | 985 CALLE QUITO | | | SAN JUAN | PR | 00922 | |
| MARITZA ASENCIO ZAPATA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA AVILES SOTO | EL MAESTRO 2 D 8 | | | | CAMUY | PR | 00627 | |
| MARITZA AVILES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA AYALA AYALA | P O BOX 9020196 | | | | SAN JUAN | PR | 00902-0196 | |
| MARITZA BALLESTER ROCHET | PMB 291 PO BOX 60401 | | | | AGUADILLA | PR | 00604-4010 | |
| MARITZA BATISTA OCASIO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA BAUTISTA VELAZQUEZ | VILLA GRANADA | 961 CALLE ALCAZAR | | | SAN JUAN | PR | 00928 | |
| MARITZA BELTRAN | B 28 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| MARITZA BERRIOS | URB ARBOLES DE MONTEHIEDRA | 386 CALLE MELALEUCA | | | SAN JUAN | PR | 00726 | |
| MARITZA BETANCOURT | VALLE CERRO GORDO | W 14 CALLE ONIX | | | BAYAMON | PR | 00957 | |
| MARITZA BONILLA AGUIRRE | COND JARDINES  SAN  IGNACIO | APT 1401 B | | | SAN JUAN | PR | 00927 | |
| MARITZA BONILLA AGUIRRE | [ADDRESS ON FILE] | | | | | | | |
| MARITZA BONILLA LEON | [ADDRESS ON FILE] | | | | | | | |
| MARITZA BONILLA RAMOS | HC 2 BOX 5906 | | | | RINCON | PR | 00677 | |
| MARITZA BOTET VELAZQUEZ | CROWN HILLS | 169 CALLE GUNAJIBO | | | SAN JUAN | PR | 00926 | |
| MARITZA BURGOS ALVARADO | URB VALENCIA SAN JOSE | 413 CALLE SARRIA | | | SAN JUAN | PR | 00923 | |
| MARITZA BURGOS BABILONIA | 184 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| MARITZA BURGOS CARABALLO | BO RABANAL SECTOR LA MILAGROSA | RR 1 BZN 2395 | | | CIDRA | PR | 00739 | |
| MARITZA BURGOS CARABALLO | HC 03 BOX 11740 | | | | CAMUY | PR | 00627 | |
| MARITZA BURGOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA BUTLER NIEVES | P O BOX 1147 | | | | HATILLO | PR | 00659-1147 | |
| MARITZA CABEZAS MIJUSTE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARITZA CABRERA MERCADO | HC-71 BOX 3672 | | | | NARANJITO | PR | 00719 | |
| MARITZA CABRERA SANTANA | HC 83 BOX 6644 | | | | VEGA ALTA | PR | 00692 | |
| MARITZA CALDERON MALDONADO | BO HONDURAS | BOX 288 MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| MARITZA CALDERON MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA CANCEL RODRIGUEZ | 119 CALLE CONCORDIA APT 154 | | | | MAYAGUEZ | PR | 00682-5776 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARITZA CANDELARIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA CARDONA COLLAZO | URB JARD DE ARECIBO | 18 CALLE F | | | ARECIBO | PR | 00612 | |
| MARITZA CARDONA HERNANDEZ | URB JARD DE CAPARRA | AE 5 CALLE 47 | | | BAYAMON | PR | 00959 | |
| MARITZA CARLO COLON | LOMA ALTA | D 19 CALLE 4 | | | CAROLINA | PR | 00987 | |
| MARITZA CARMONA RAMOS | BDA ISRAEL | 15 C CALLE CUBA CALLEJON 1 | | | SAN JUAN | PR | 00917 | |
| MARITZA CARO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA CASTAGENA PALMER | [ADDRESS ON FILE] | | | | | | | |
| MARITZA CASTRO CRUZ | P O BOX 928 | | | | YABUCOA | PR | 00767 | |
| MARITZA CHAPARRO MARTINEZ | URB FAJARDO GARDENS | 570 CALLE ACACIA | | | FAJARDO | PR | 00738-3070 | |
| MARITZA CINTRON ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA CINTRON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA CINTRON TORRES | BUENA VISTA | RR 11 BOX 10055 | | | BAYAMON | PR | 00956 | |
| MARITZA CINTRON TORRES | RR 5 BOX 10055 | | | | BAYAMON | PR | 00956 | |
| MARITZA CLAUDIO OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| MARITZA COLON GONZALEZ | HC 01 BOX 3969 | | | | VILLALBA | PR | 00766-9710 | |
| MARITZA COLON ROSARIO | URB VERSALLES | U 15 CALLE 2A | | | BAYAMON | PR | 00959 | |
| MARITZA COLON SANTANA | STE 27 PO BOX 7000 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARITZA COLON VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA CONCEPCION APONTE | PO BOX 7578 | PO BOX 7578 | | | SAN JUAN | PR | 00916-7578 | |
| MARITZA CONCEPCION MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA CONDE VAZQUEZ | PO BOX 213 | | | | JUNCOS | PR | 00777-0213 | |
| MARITZA CORA RIVERA | 15A URB MINIMA | | | | ARROYO | PR | 00714 | |
| MARITZA CORREA SALABERRIAS | URB VISTA AZUL | H 14 CALLE 9 | | | ARECIBO | PR | 00612 | |
| MARITZA CORREA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA CORTES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA COTTE APONTE | HC 2 BOX 11410 | | | | SAN GERMAN | PR | 00683 | |
| MARITZA COTTO CONCEPCION | RR 10 BOX 10160 | | | | SAN JUAN | PR | 00956-9512 | |
| MARITZA COTTO RODRIGUEZ | URB APONTE | A 22 CALLE 7 | | | CAYEY | PR | 00736 | |
| MARITZA CRESPO CASTRO | BO GUERRERO | 120 CALLE VENUS | | | AGUADILLA | PR | 00603 | |
| MARITZA CRESPO RAMIREZ | HC 61 BOX 4553 | | | | TRUJILLO ALTO | PR | 00976 | |
| MARITZA CRUZ BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| MARITZA CRUZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| MARITZA CRUZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA CRUZ OCASIO | PO BOX 747 | | | | BAJADERO | PR | 00616 | |
| MARITZA CRUZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA CRUZ RAMIREZ | LEVITTOWN LAKE | FB 3 CALLE JOSE DE DIEGO | | | TOA BAJA | PR | 00949-2720 | |
| MARITZA CRUZ RODRIGUEZ | EXT VILLA RICA | V4 CALLE 14 | | | BAYAMON | PR | 00959 | |
| MARITZA CRUZ ROMERO | CONDOMINIO MADRID PLAZA | APT. 113 999 GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| MARITZA CUBILLE MARTINEZ | EXT PUNTO ORO | GH 20 CALLE 6 | | | PONCE | PR | 00731 | |
| MARITZA DE L ROSADO PRATTS | E 17 EXT SAN JOSE | PO BOX 505 | | | AIBONITO | PR | 00705 | |
| MARITZA DE LA CRUZ | Z32 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARITZA DE LA CRUZ MARQUEZ | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| MARITZA DE LA ROSA | P O BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| MARITZA DELGADO DE APONTE | PASEO LAS VISTAS | D 89 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| MARITZA DELGADO DELGADO | B 8 URB EL RECREO | | | | HUMACAO | PR | 00791 | |
| MARITZA DENIZARD ORTIZ | RR 4 BOX 749 | | | | BAYAMON | PR | 00956 | |
| MARITZA DIAZ CANCEL | [ADDRESS ON FILE] | | | | | | | |
| MARITZA DIAZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA DIAZ RODRIGUEZ | ALTURAS DE FLAMBOYAN | DD 17 CALLE 18 | | | BAYAMON | PR | 00959 | |
| MARITZA DIAZ TORRES | BOX 1144 | | | | CIDRA | PR | 00739 | |
| MARITZA E ALDARONDO ALTRECHE | [ADDRESS ON FILE] | | | | | | | |
| MARITZA E COLON ROSA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA E COLON ROSA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA E SANTIAGO ORTIZ | HC-3 BOX 11207 | BO. CALABAZA ADENTRO | | | YABUCOA | PR | 00767 | |
| MARITZA E SANTIAGO ORTIZ | P.O. BOX  1633 BO CALABAZAS | | | | YABUCOA | PR | 00767 | |
| MARITZA E SANTOS SANTIAGO | BO PITAHAYA | SECT STA CATALINA | | | ARROYO | PR | 00714 | |
| MARITZA E SIERRA VEGA | STA TERESITA | BS 6 CALLE 34 | | | PONCE | PR | 00730 | |
| MARITZA E. NAVEDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA E. RODRIGUEZ | ALTURAS DE MAYAGUEZ | E33 CALLE LAURELLE | | | MAYAGUEZ | PR | 00708 | |
| MARITZA ELICIER REYES | BO SAN ISIDRO | VILLA CONQUISTADOR CALLE 6 BOX 1810 | | | CANOVANAS | PR | 00729 | |
| MARITZA ELICIER REYES | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ESPADA MENDEZ | METROPOLIS | HI 3 CALLE 1 | | | CAROLINA | PR | 00987 | |
| MARITZA ESPADA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ESTEVES ILLANAS | COLLEGE PARK | 1752 CALLE COMPSTL URB COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| MARITZA FEBO CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA FELICIANO GONZALEZ | SIERRA BAYAMON | 12-13 CALLE 12 | | | BAYAMON | PR | 00961 | |
| MARITZA FELICIANO ORENGO | URB ESTANCIAS DE YAUCO | A 19 CALLE RUBÓ | | | YAUCO | PR | 00698 | |
| MARITZA FELICIANO SANTANA | URB MIRAFLORES | 37-14 CALLE 47 | | | BAYAMON | PR | 00957 | |
| MARITZA FELICIANO VÉLEZ | URB MONTE VERDE | D2 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| MARITZA FIGUEROA NIEVES | HC 4 BOX 8127 | | | | COMERIO | PR | 00782 | |
| MARITZA FIGUEROA SUAREZ | RES SABANA  BAJAO | EDIF 16 APT 144 | | | CAROLINA | PR | 00983 | |
| MARITZA FIQUEREO CUELLO | Y/O MARIA L FIQUEREO OVIEDO | 4 CALLE B URB VISTA ALEGRE | | | BAYAMON | PR | 00959 | |
| MARITZA FLOR CRUZ REYES | 3 CALLE SAN NARCISO | | | | RIO GRANDE | PR | 00745 | |
| MARITZA FLORES | VILLA PRADES | 365 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| MARITZA FLORES BELEN | [ADDRESS ON FILE] | | | | | | | |
| MARITZA FLORES BELEN | [ADDRESS ON FILE] | | | | | | | |
| MARITZA FLORES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA FORTUNO DE AGUAYO | PO BOX 492 | | | | CAGUAS | PR | 00726 | |
| MARITZA FUENTES COLON | URB SANTA ROSA | CALLE 24 BLOQUE 42 NO 4 | | | BAYAMON | PR | 00959 | |
| MARITZA FUENTES COLON | [ADDRESS ON FILE] | | | | | | | |
| MARITZA FUENTES MERCADO | P O BOX 152 | | | | GURABO | PR | 00778 | |
| MARITZA FUENTES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA FUENTES PARRILLA | HC 1 BOX 4437 | | | | NAGUABO | PR | 00718 | |
| MARITZA GEIVAS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARITZA GEIVAS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARITZA GARCIA CRESPO | BOX 618 | | | | SAN LORENZO | PR | 00754 | |
| MARITZA GARCIA GUERRA | TURABO GARDENS | R 12 12 CALLE D | | | CAGUAS | PR | 00725 | |
| MARITZA GARCIA SERRANO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARITZA GOMEZ  ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA GONZALEZ | HAYDEE PARK | 249 CALLE LAS MARIAS URB HYDE PARK | | | SAN JUAN | PR | 00927 | |
| MARITZA GONZALEZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA GONZALEZ HERNANDEZ | HC 2 BOX 6983 | | | | AGUADILLA | PR | 00603-9610 | |
| MARITZA GONZALEZ HERRERA | PO BOX 2044 | | | | GUAYNABA | PR | 00795 | |
| MARITZA GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | OFICINA 606-B | 623 AVE PONCE DE LEON | | HATO REY | PR | 00917 | |
| MARITZA GONZALEZ PEDROZA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA GONZALEZ RUIZ | VILLA DE CANEY | B8 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| MARITZA GRAU MAGAT | [ADDRESS ON FILE] | | | | | | | |
| MARITZA GREEN SAEZ | URB VILLA CLEMENTINA | 8 A CALLE SAN JOSE | | | GUAYNABO | PR | 00969 | |
| MARITZA GUTIERREZ PERALTA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA GUZMAN ESQUILIN | [ADDRESS ON FILE] | | | | | | | |
| MARITZA H DIAZ DE ORTIZ | 85 CALLE LIMONCILLO | | | | SAN JUAN | PR | 00927-6603 | |
| MARITZA H DIAZ DE ORTIZ | EXT SANTA MARIA | 85 LIMONCILLO | | | SAN JUAN | PR | 00927-6603 | |
| MARITZA H. DIAZ SOLA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA HERNANDEZ MULERO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA HERNANDEZ RODRIGUEZ | URB PEREZ MORRIS # 68 CALLE MAYAGUE | | | | SAN JUAN | PR | 00917 | |
| MARITZA HERNANDEZ RODRIGUEZ | URB VILLA DEL CARMEN | D 8 CALLE 4 | | | CIDRA | PR | 00739 | |
| MARITZA HERNANDEZ SOTO | P O BOX 1867 | OFIC SUPERINTENDENTE | | | TRUJILLO ALTO | PR | 00977 | |
| MARITZA HERNANDEZ SOTO | P O BOX 362824 | | | | SAN JUAN | PR | 00936 | |
| MARITZA HERNANDEZ VALENTIN | HC 645 BOX 4670 | | | | TRUJILLO ALTO | PR | 00976 | |
| MARITZA I ACEVEDO FERRER | JARDINES DE LOIZA | A 11 CALLE 2 | | | LOIZA | PR | 00772 | |
| MARITZA I BARRIENTOS AVILES | MONTECASINO HEIGHTS | 271 RIO CIBUCO | | | TOA ALTA | PR | 00953 | |
| MARITZA I LOPEZ COLON | URB SAN MARTIN | E 15 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| MARITZA I MENDOZA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA I MIRANDA FALCON | HC 3 BOX 10311 | | | | COMERIO | PR | 00782 | |
| MARITZA I MIRANDA ORTIZ | VILLA CAROLINA | 198-3 CALLE 526 | | | CAROLINA | PR | 00985 | |
| MARITZA I MUNICH GARCIA | URB MANSIONES DE GARDENS HILLS | C 19 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| MARITZA I ORTA ROMERO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA I PEREZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA I RIOS RIVERA | HC 10 BOX 7323 | | | | SASBANA GRANDE | PR | 00637 | |
| MARITZA I ROBLES CABRERA | URB SANTA CLARA | W 2 CALLE ANAMU | | | GUAYNABO | PR | 00969 | |
| MARITZA I RODRIGUEZ RODRIGUEZ | CAPARRA TERRACE 1583 AVE CENTRAL | | | | SAN JUAN | PR | 00920 | |
| MARITZA I SANTIAGO RODRIGUEZ | URB SOMBRAS DEL REAL | 1207 CALLE EUCALIPTO | | | COTTO LAUREL | PR | 00780 | |
| MARITZA I VIERA LAGUERRA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA I. FIGUEROA ALBINO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA I. RIVERA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA I. SERRANO BIRRIEL | VILLA CAROLINA | 39-10 CALLE 34 | | | CAROLINA | PR | 00985 | |
| MARITZA I. SERRANO BIRRIEL | VILLA CAROLINA | BLQ 98 # 13 CALLE94 | | | CAROLINA | PR | 00985 | |
| MARITZA IRIZARRY COLON | P O BOX 739 | | | | SAN GERMAN | PR | 00683 | |
| MARITZA IRIZARRY SANCHEZ | RR 1 BOX 13206 | | | | MANATI | PR | 00674 | |
| MARITZA JIMENEZ COLON | URB VILLA PALMERAS | 323 CALLE RUIZ BELVIS | | | SANTURCE | PR | 00915 | |
| MARITZA JIMENEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MARITZA JUARBE RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARITZA LAGO REYES | S-A BO SANTANA | | | | ARECIBO | PR | 00612 | |
| MARITZA LAMBOY MENDEZ | PO BOX 207 | | | | LAS MARIAS | PR | 00670 | |
| MARITZA LAMOSO NAVARRO | BO PAJUIL | CARR 490 KM 2 7 | | | HATILLO | PR | 00659 | |
| MARITZA LAMOSO NAVARRO | PARK GARDENS | L 1 CALLE GLACIER | | | SAN JUAN | PR | 00926 | |
| MARITZA LANDRAU RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA LEBRON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA LIMARDO SANTOS | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| MARITZA LOPEZ CAMUY | [ADDRESS ON FILE] | | | | | | | |
| MARITZA LOPEZ CAMUY | [ADDRESS ON FILE] | | | | | | | |
| MARITZA LOPEZ COLON | MANSION DEL MAR | MM 20 VIA AZURE | | | TOA BAJA | PR | 00949 | |
| MARITZA LOPEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MARITZA LOPEZ FRANCO | BDA ROSALY | APT 78 BLOQ 8 | | | PONCE | PR | 00717-0180 | |
| MARITZA LOPEZ FUENTES | URB VENUS GARDENS | AC15 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| MARITZA LOPEZ HERNANDEZ | 810 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| MARITZA LOPEZ LOPEZ | P O BOX 220 | | | | BARRANQUITAS | PR | 00794 | |
| MARITZA LOPEZ LORENZO | HC 2 BOX 10996 | | | | MOCA | PR | 00676 | |
| MARITZA LOPEZ MAGOBET | ESTANCIAS DE ARECIBO | 45 CALLE BRUCELAS | | | ARECIBO | PR | 00612 | |
| MARITZA LOPEZ NIEVES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARITZA LOPEZ RIVERA | 1507 AVE PONCE DE LEON | COND STOP 22 APT 512 | | | SAN JUAN | PR | 00909 | |
| MARITZA LORA LORA | URB  VILLA UNIVERSITARIA | G46 CALLE 2 VALLE UNIVERSITARIO | | | HUMACAO | PR | 00791 | |
| MARITZA LUCIANA  TORRES | HC 08 BOX 54003 | | | | HATILLO | PR | 00659 | |
| MARITZA LUGO MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| MARITZA LUGO UFRET | [ADDRESS ON FILE] | | | | | | | |
| MARITZA M SANCHEZ VAZQUEZ | P O BOX 8488 | | | | BAYAMON | PR | 00960 | |
| MARITZA M. ALMEIDA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA M. CEPEDA BARDEGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA M. VELEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MARITZA MAISONET DE JESUS | COM LAS QUINIENTAS | 366 CALLE TOPICA | | | ARROYO | PR | 00714 | |
| MARITZA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA MALDONADO FONTANEZ | PO BOX 965 | | | | COROZAL | PR | 00783 | |
| MARITZA MALDONADO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA MALDONADO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA MALDONADO ORENGO | URB BELLO HORIZONTE | 510 CALLE MEJORANA | | | PONCE | PR | 00728 | |
| MARITZA MALDONADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA MALDONADO RIVERA | PO BOX 1261 | | | | COAMO | PR | 00769 | |
| MARITZA MALDONADO VIDOT | COMUNIDAD TIBURON 1 | HC 01 BOX 7227 | | | BARCELONETA | PR | 00617 | |
| MARITZA MARRERO SIERRA | URB SANTIAGO IGLESIAS | 1413 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| MARITZA MARTINEZ | 7 CALLE ANDRES OLIVER | | | | ARECIBO | PR | 00612 | |
| MARITZA MARTINEZ | URB CIUDAD CENTRO | 136 CALLE GUARINES | | | CAROLINA | PR | 00987 | |
| MARITZA MARTINEZ AGOSTO | COUNTRY CLUB 2DA EXT | 1195 MANUEL GUERRA | | | SAN JUAN | PR | 00926 | |
| MARITZA MARTINEZ BELEN | PO BOX 130 | | | | GUANICA | PR | 00653 | |
| MARITZA MARTINEZ ROSA | URB BRISAS DE CANOVANAS | 9 CALLE ZORZAL | | | CANOVANAS | PR | 00729 | |
| MARITZA MARTINEZ VALETTE | URB DOS PINOS | 753 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| MARITZA MARTINEZ VALETTE | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 358 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARITZA MATOS ARCE | [ADDRESS ON FILE] | | | | | | | |
| MARITZA MATOS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA MATOS PAGAN | HC 1 BOX 6354 | | | | CABO ROJO | PR | 00623 | |
| MARITZA MEDIAN CORTES | CONTRY CLUB | 828 CALLE MIGUL XR URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| MARITZA MEDINA CORTES | PO BOX 1711 | | | | BAYAMON | PR | 00960 | |
| MARITZA MEDINA GONZALEZ | PO BOX 335029 | | | | PONCE | PR | 00733 | |
| MARITZA MEDINA MARTELL | P O BOX 7999 PMB 1098 | | | | MAYAGUEZ | PR | 00681-7999 | |
| MARITZA MEDINA MEDINA | SABANA SECA | 7175 CALLE VEGA 86 | | | SABANA SECA | PR | 00952 | |
| MARITZA MEDINA MELENDEZ | HC 02 BOX 11792 | | | | HUMACAO | PR | 00791 | |
| MARITZA MEDINA PEREZ | HC 58 BOX 12464 | | | | AGUADA | PR | 00602-9718 | |
| MARITZA MELECIO SANTANA | VILLA PALMERAS | 324 CALLEJON DEL CARMEN PDA 25 | | | SAN JUAN | PR | 00912 | |
| MARITZA MELENDEZ FIGUEROA | HC 01 BOX 5863 | | | | GUAYNABO | PR | 00971 | |
| MARITZA MELENDEZ GUZMAN | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| MARITZA MELENDEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA MELENDEZ PINTO | 20 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| MARITZA MELENDEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA MENDEZ CANCEL | [ADDRESS ON FILE] | | | | | | | |
| MARITZA MENDOZA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA MENDOZA ROMERO | URB COUNTRY CLUB | HG 33 CALLE 232 | | | CAROLINA | PR | 00982 | |
| MARITZA MERCADO LUCIANO | SAN MIGUEL | A 2 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| MARITZA MERCADO RODRIGUEZ | HC 01 BOX 4804 | | | | LAJAS | PR | 00667 | |
| MARITZA MIRANDA | HC 1 BOX 6131 | | | | CIALES | PR | 00638 | |
| MARITZA MIRANDA COLON | HC 2 BOX 5961 | | | | COAMO | PR | 00769 | |
| MARITZA MIRANDA GONZALEZ | URB BALDRICH 363 | CALLE LUIS MEDINA | | | SAN JUAN | PR | 00916 | |
| MARITZA MIRANDA RUIZ | HC 3 BOX 38900 | | | | AGUADA | PR | 00602 | |
| MARITZA MOLINA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| MARITZA MOLINA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA MOLINA RODRIGUEZ | BDA SANDIN | 1 AVE JUPITER | | | VEGA BAJA | PR | 00693 | |
| MARITZA MONDESI ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA MONTALVO MORENO | VILLA CAPRI | 1203 CALLE TERRANOVA APT 5 | | | SAN JUAN | PR | 00924 | |
| MARITZA MONTERO BETANCOURT | URB SANTA MARIA | 134 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| MARITZA MONTESINO RIOS | BOX 21872 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| MARITZA MORALES FLORES | ALTOS DE LA FUENTE | G-11 CALLE 1 | | | CAGUAS | PR | 00725 | |
| MARITZA MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA MORALES VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA MOYENO ALICEA | PARCELAS VIEJAS | 2A CALLE 10 | | | PTA SANTIAGO | PR | 00741 | |
| MARITZA MULERO MACHUCA | PO BOX 529 | | | | GUAYNABO | PR | 00970 | |
| MARITZA MUNDO | P O BOX 1609 | | | | CAROLINA | PR | 00984 | |
| MARITZA N LUGO SANCHEZ | A 713 TORRES DE SABANA | | | | CAROLINA | PR | 00983 | |
| MARITZA N SANABRIA JARGUIN | VILLA CAPRI | A 5 CALLE VOLTUMO | | | SAN JUAN | PR | 00924 | |
| MARITZA NAVEDO NAVEDO | URB LA CUMBRE | 285 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| MARITZA NAVEDO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA NAZARIO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA NAZARIO MORALES | HC 01 BOX 17139 | | | | HUMACAO | PR | 00791 | |
| MARITZA NEGRON ARCE | IRR 36 BOX 8128 | | | | SAN JUAN | PR | 00926 | |
| MARITZA NEGRON QUINONES | [ADDRESS ON FILE] | | | | | | | |
| MARITZA NEGRON VIDAL | [ADDRESS ON FILE] | | | | | | | |
| MARITZA NIEVES FIGUEROA | PO BOX 147 | | | | SALINAS | PR | 00751 | |
| MARITZA NIEVES MERCADO | P O BOX 1678 | | | | DORADO | PR | 00646 | |
| MARITZA NIEVES VAZQUEZ | PO BOX 800 | | | | FLORIDA | PR | 00650 | |
| MARITZA NILDA LAURA ZAPATA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA NOGUERAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA O PONCE BELTRAN | URB EL CORTIJO | BB 25 CALLE 3 | | | BAYAMON | PR | 00956 | |
| MARITZA OCASIO CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA OQUENDO | HC 02 BOX 43362 | | | | VEGA BAJA | PR | 00695 | |
| MARITZA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ORTIZ ACOSTA | BOX 1360 | | | | SAN GERMAN | PR | 00683 | |
| MARITZA ORTIZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ORTIZ CRUZ | HC 3 BOX 121111 | | | | YABUCOA | PR | 00767 | |
| MARITZA ORTIZ CRUZ | HC 3 BOX 12111 | | | | YABUCOA | PR | 00767 | |
| MARITZA ORTIZ DAVILA | PO BOX 1366 | | | | VEGA BAJA | PR | 00694 | |
| MARITZA ORTIZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ORTIZ MUNDO | URB ALTURAS DE CASTELLANA GARDENS | Z 2 CALLE 22 | | | CAROLINA | PR | 00983 | |
| MARITZA ORTIZ RIVERA | TRINA P DE SANZ | EDIF 12 APT 757 | | | ARECIBO | PR | 00612 | |
| MARITZA ORTIZ SANTIAGO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| MARITZA ORTIZ TORO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA OSORIO ORTIZ | URB LOIZA VALLEY | B178 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| MARITZA OTERO DIAZ | USC PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| MARITZA PABON | 36 CALLE MARTINEZ SUITE 206 | | | | JUNCOS | PR | 00777 | |
| MARITZA PEREZ BAUTISTA | P O BOX 1846 | | | | JUNCOS | PR | 00777 | |
| MARITZA PEREZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA PEREZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARITZA PEREZ MUNOZ | RES. FLORIDA HOUSING 031 | | | | FLORIDA | PR | 00654 | |
| MARITZA PEREZ RAMOS | HC 03 BOX 10670 | | | | CAMUY | PR | 00627 | |
| MARITZA PEREZ SERRANO | HC 1 BOX 13093 | | | | SAN JUAN | PR | 00685 | |
| MARITZA PEREZ SOTO | URB VILLA REAL | 83 CALLE G | | | CABO ROJO | PR | 00623 | |
| MARITZA PÉREZ VÁZQUEZ | LCDA. RITA M. VELEZ GONZÁLEZ 1326 | LCDA. RITA M. VELEZ GONZÁLEZ 1326 CALLE | SALUD EDIFICIO EL SEÑORIAL PLAZA | OFICINA 304 | Ponce | PR | 00717-1689 | |
| MARITZA POMALES CRUZ | HC 2 BOX 11232 | | | | JUNCOS | PR | 00777 | |
| MARITZA QUILES ADORNO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA QUILES DE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA QUILES LARACUENTE | URB RIO CRISTAL | 9244 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| MARITZA QUILES QUILES | CAMPO VERDE | A 10 CALLE 6 | | | BAYAMON | PR | 00961 | |
| MARITZA QUILES QUILES | [ADDRESS ON FILE] | | | | | | | |
| MARITZA QUINONES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA QUINTANA BRAVO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA RAMIREZ PADILLA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARITZA RAMIREZ SANTANA | BO CLAUSELLS | 4 CALLE 9 | | | PONCE | PR | 00731 | |
| MARITZA RAMIREZ VELEZ | HC 1 BOX 11263 | | | | CAROLINA | PR | 00983 | |
| MARITZA RAMOS CORTES | [ADDRESS ON FILE] | | | | | | | |
| MARITZA RAMOS LOPEZ | BOX 210 | | | | CAMUY | PR | 00627 | |
| MARITZA RAMOS MERCED | URB TOA ALTA HILLS | H 3 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| MARITZA RAMOS ORTIZ | URB SAN ANTONIO | L 15 CALLE 11 | | | CAGUAS | PR | 00725 | |
| MARITZA RAMOS ZAYAS | P O BOX 715 | | | | GURABO | PR | 00778 | |
| MARITZA REYES LOZADA | BOX 68 | | | | AGUAS BUENAS | PR | 00703 | |
| MARITZA REYES LOZADA | PO BOX 68 | | | | AGUAS BUENAS | PR | 00703 | |
| MARITZA REYES MELENDEZ | 545 CALLE PARQUE OESTE | | | | SABANA SECA | PR | 00952 | |
| MARITZA REYES MELENDEZ | P O BOX 237 | | | | SABANA SECA | PR | 00952-0237 | |
| MARITZA REYES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA RIJOS GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| MARITZA RIJOS LOPEZ | 957 CALLE 23 SE | | | | SAN JUAN | PR | 00921 | |
| MARITZA RIOS CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA RIVERA | URB LAS AGUILAS | G 13  CALLE 4 APTO B 1 | | | COAMO | PR | 00769 | |
| MARITZA RIVERA & MIGUEL A NAVARRO RIVERA | URB METROPOLIS | 20-5 AVENIDA C | | | CAROLINA | PR | 00985 | |
| MARITZA RIVERA CASTRO | COND TORRE DE ORO | APTO 401 | | | SAN JUAN | PR | 00917 | |
| MARITZA RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| MARITZA RIVERA GARCIA | HC 8 BOX 82310 | | | | SAN SEBASTIAN | PR | 00685-8824 | |
| MARITZA RIVERA LAUREANO | BO OJO DE AGUA | 37 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| MARITZA RIVERA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA RIVERA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA RIVERA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA RIVERA MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA RIVERA MONZON | [ADDRESS ON FILE] | | | | | | | |
| MARITZA RIVERA OBISPO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA RIVERA PAGAN | SECT EL CIELITO | | | | TOA ALTA | PR | 00954 | |
| MARITZA RIVERA REILLO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA RIVERA ROSADO | 70 LINCOLN AVENUE | | | | BRENTWOOD | NY | 11717 | |
| MARITZA RIVERA VALCARCEL | RR 9 BOX 5376 | | | | SAN JUAN | PR | 00926 | |
| MARITZA RIVERA VILLA | PO BOX 3128 | | | | MAYAGUEZ | PR | 00681 | |
| MARITZA ROBLEDO SOLIS | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ROBLES CHAVERE | BO HV CUMBRE LAS LOMAS | | | | CIALES | PR | 00638 | |
| MARITZA RODRIGUEZ EDWARDS | BO SAN ANTON BOX 46 | | | | PONCE | PR | 00717-2248 | |
| MARITZA RODRIGUEZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA RODRIGUEZ CINTRON | BO OLLAS | 81 APDO 1017 | | | SANTA ISABEL | PR | 00757 | |
| MARITZA RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MARITZA RODRIGUEZ CRUZ | HC 03 BOX 11326 | | | | JUANA DIAZ | PR | 00795-9505 | |
| MARITZA RODRIGUEZ GARCIA | P O BOX 10235 | CUH STATION | | | HUMACAO | PR | 00792 | |
| MARITZA RODRIGUEZ GUZMAN | 828 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| MARITZA RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA RODRIGUEZ NEGRON | BO SUSUA BAJA | 158 CALLE CRISTALES | | | SABANA GRANDE | PR | 00637 | |
| MARITZA RODRIGUEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA RODRIGUEZ RIVERA | COND SKY TOWER | 3 APT7M | | | SAN JUAN | PR | 00926 | |
| MARITZA RODRIGUEZ RODRIGUEZ | P O BOX 111 | | | | YAUCO | PR | 00698 | |
| MARITZA RODRIGUEZ RODRIGUEZ | PO BOX 570 | | | | OROCOVIS | PR | 00720 | |
| MARITZA RODRIGUEZ ROSARIO | LAS GRANJAS | BOX 26 | | | VEGA BAJA | PR | 00693 | |
| MARITZA RODRIGUEZ SALAS | 57A CALLE ESTEVES | | | | AGUADILLA | PR | 00603 | |
| MARITZA RODRIGUEZ SANFLORENZO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA RODRIGUEZ SERRANO | HC 01 BOX 4474 | | | | COROZAL | PR | 00783 | |
| MARITZA RODRIGUEZ VAZQUEZ | HC 80 BOX 9132 | | | | DORADO | PR | 00646 | |
| MARITZA RODRIGUEZ VAZQUEZ | URB EL CORTIJO FF 8 | CALLE 9 | | | BAYAMON | PR | 00957 | |
| MARITZA RODRIGUEZ VAZQUEZ | URB SIERRA BAYAMON | 12-26 CALLE 26 | | | BAYAMON | PR | 00961 | |
| MARITZA RODRIGUEZ VEGA | HATILLO HOUSING | EDIF 3 APT7 41 | | | HATILLO | PR | 00659 | |
| MARITZA ROJAS MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ROLON MARTINEZ | VENUS GARDENS | B A 9 CALLE A | | | SAN JUAN | PR | 00926 | |
| MARITZA ROMAN AGUILAR | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ROMAN ARBELO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ROMAN ARBELO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ROMAN CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ROMAN NIEVES | HC 30 BOX 33601 | | | | SAN LORENZO | PR | 00754 | |
| MARITZA ROMAN OTERO | URB IRLANDA HAIGHTS | FO 14 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| MARITZA ROMAN SANTIAGO | CHALETS DEL PARQUE 12 AVE | ARBOLOTE STE 108 | | | GUAYNABO | PR | 00969 | |
| MARITZA ROMERO VERDEJO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA RONDON TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ROQUE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ROSA OLIVARES | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ROSA OLIVARES | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ROSA SEGUINOT | VILLA SOISAL | EDIF A 1 APT 20 | | | SAN SEBASTIAN | PR | 00685 | |
| MARITZA ROSADO AQUINO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ROSADO MARTI | HC 03 BOX 14391 | | | | UTUADO | PR | 00641 | |
| MARITZA ROSADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ROSADO RIOS | PO BOX 1055 | | | | RINCON | PR | 00677 | |
| MARITZA ROSARIO NEGRON | BOX 2 MIGUEL PLANELLAS | | | | CIDRA | PR | 00739 | |
| MARITZA ROSARIO VALCARCEL | COND LOS GIRASOLES | EDIF H APT 302 | | | SAN JUAN | PR | 00923 | |
| MARITZA ROSAS ROJAS | [ADDRESS ON FILE] | | | | | | | |
| MARITZA ROSRIGUEZ AGUIRRE | [ADDRESS ON FILE] | | | | | | | |
| MARITZA RUBIO RODRIGUEZ | HC 08 BOX 263 | | | | PONCE | PR | 00731-9720 | |
| MARITZA RUIZ ADORNO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA S QUESTELL MONTES | URB SAN GERALDO | 1650 CALLE AUGUSTO | | | SAN JUAN | PR | 00926 | |
| MARITZA SAEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA SANCHEZ CARRASQUILLO | URB BELINDA | I 1 CALLE 8 | | | ARROYO | PR | 00714 | |
| MARITZA SANCHEZ CASTRO | MANSIONES DE GARDEN HILLS | B 3 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| MARITZA SANCHEZ ROLDAN | PMB 306 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| MARITZA SANCHEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA SANTA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA SANTALIZ HERNANDEZ | 21 BO LA QUINTA GAYETANO | | | | MAYAGUEZ | PR | 00680 | |
| MARITZA SANTIAGO | URB LOS CACIQUE | 298  CALLE URAYOAN | | | CAROLINA | PR | 00987 | |
| MARITZA SANTIAGO ADORNO | BOX  491 | | | | NARANJITO | PR | 00719 | |

In re: The Commonwealth of Puerto Rico et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARITZA SANTIAGO BERMUDEZ | RR 01 BZN 2407 | | | | CIDRA | PR | 00739 | |
| MARITZA SANTIAGO REAL | EL CORTIJO | E 46 CALLE 10 | | | BAYAMON | PR | 00956 | |
| MARITZA SANTIAGO REAL | [ADDRESS ON FILE] | | | | | | | |
| MARITZA SANTIAGO ROSADO | HC-02 BOX 10359 | | | | JUNCOS | PR | 00777 | |
| MARITZA SANTIAGO VIAS | [ADDRESS ON FILE] | | | | | | | |
| MARITZA SANTOS LUGO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA SERRANO | SRA. MARITZA SERRANO FIGUEROA | URB. ESTANCIAS | SANTA ISABEL 206 CALLE ESMERADA | | SANTA ISABEL | PR | 757 | |
| MARITZA SERRANO SANTIAGO | URB VILLA LOS SANTOS | Y 3 CALLE 15 | | | ARECIBO | PR | 00613 | |
| MARITZA SIVERIO ROSA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA SOSA MOLLINEDO | URB VILLA BORINQUEN | 1324 CALLE DANUBIO | | | SAN JUAN | PR | 00920 | |
| MARITZA SOTO | A 7 QUINTAS DEL RIO | | | | BAYAMON | PR | 00961 | |
| MARITZA SOTO CABRERA | BO PINAS | RR 3 BOX 10224 | | | TOA ALTA | PR | 00953 | |
| MARITZA SOTO ROMERO | BO PUERTO SECTOR MENDEZ | | | | CAMUY | PR | 00627-9609 | |
| MARITZA STRUBBE PLANAS | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| MARITZA STRUBBE PLANAS | [ADDRESS ON FILE] | | | | | | | |
| MARITZA TORRES DIAZ | PO BOX 1350 | | | | TRUJILLO ALTO | PR | 00977-1350 | |
| MARITZA TORRES MERCADO | PO BOX 681 | | | | YAUCO | PR | 00698-0000 | |
| MARITZA TORRES RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA TORRES RIVERA | P O BOX 9023986 | | | | SAN JUAN | PR | 00902-3986 | |
| MARITZA TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA TORRES ROMAN | P M B 208 BOX 3500 | | | | CAMUY | PR | 00627 | |
| MARITZA TORRES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA TORRES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA TORRES VIERA | P O BOX 9020404 | | | | SAN JUAN | PR | 00902-0404 | |
| MARITZA VALENTIN ALONSO | 49 CALLE REGUERO | | | | AGUADILLA | PR | 00603 | |
| MARITZA VALENTIN ALONSO | PO BOX 1095 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| MARITZA VALENTIN LUGO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA VALENTIN PARDO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA VALENTIN PARDO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA VALENTIN PARDO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA VALENTION NIEVES | REPARTO A-E VIGO 35 | | | | MANATI | PR | 00674 | |
| MARITZA VALERO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MARITZA VARGAS GELABERT | URB ESTANCIAS DEL RIO | 775 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 | |
| MARITZA VARGAS MONTALVO | BO SABALOS | 36 CALLE GARNIER | | | MAYAGUEZ | PR | 00680-7056 | |
| MARITZA VAZQUEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| MARITZA VAZQUEZ CRUZ | URB CARIBE GARDENS | J3 CALLE ALELI | | | CAGUAS | PR | 00725 | |
| MARITZA VAZQUEZ LAUREANO | PARCELAS NUEVAS | 756 CALLE 44 | | | GURABO | PR | 00778 | |
| MARITZA VAZQUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA VAZQUEZ NIEVES | COND CAMINO REAL D 304 | | | | AGUADILLA | PR | 00969 | |
| MARITZA VAZQUEZ PATOJAS | PO BOX 9914 | | | | CAROLINA | PR | 00988 | |
| MARITZA VAZQUEZ RODRIGUEZ | PO BOX 506 | | | | BARCELONETA | PR | 00617 | |
| MARITZA VAZQUEZ VELAZQUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARITZA VELAZQUEZ ARIAS | [ADDRESS ON FILE] | | | | | | | |
| MARITZA VELAZQUEZ COTTO | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | |
| MARITZA VELAZQUEZ DAVILA | URB LOIZA VALLEY | W 828 C/ PAUDANO | | | CANOVANAS | PR | 00729 | |
| MARITZA VELAZQUEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| MARITZA VELEZ LOUBRIEL | BOX 391-138 | | | | TOA ALTA | PR | 00954 | |
| MARITZA VELEZ MORALES | INT GALATEO CENTRO | CARR 804 KM 2 4 | | | TOA ALTA | PR | 00963 | |
| MARITZA VIDAL TORRES | VILLA CARIDAD | B 11 CALLE MOLINILLO | | | CAROLINA | PR | 00985 | |
| MARITZA VIERA JIMENEZ | PO BOX 1213 | | | | ARECIBO | PR | 00612 | |
| MARITZA VIGO OTERO | [ADDRESS ON FILE] | | | | | | | |
| MARITZA Y RONDA FERNANDEZ | URB VILLAS DEL BOSQUE | 187 CALLE TULIPAN | | | CIDRA | PR | 00739 | |
| MARITZA YTULVIDE | 3300 N W 95 TR | | | | MIAMI | FL | 33147 | |
| MARITZA ZAPATA TORRES / ERICK N VARGAS | HC 1 BOX 7685 | | | | CABO ROJO | PR | 00623-9706 | |
| MARITZA,GERARDO CAMACHO/EUSTAQUIA GARCIA | HC 37 BOX 4579 | | | | GUANICA | PR | 00653 | |
| MARITZABEL TIRADO SANTOS | RIO ABAJO | 5360 CALLE STA MARIA | | | VEGA BAJA | PR | 00693 | |
| MARITZALI MELENDEZ RODRIGUEZ | COND JARDINES DE GUAYAMA | EDF F APTO 205 | | | HATO REY | PR | 00917 | |
| MARITZALI MELENDEZ RODRIGUEZ | SANTIAGO IGLESIAS | EDIF 1404 APTO 701 | | | SAN JUAN | PR | 00921 | |
| MARITZA'S RENTAL CAR | PO BOX 34 | | | | VIEQUES | PR | 00765 | |
| MARITZEL A. MARRERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARITZEL A. MORENO RIVERO | [ADDRESS ON FILE] | | | | | | | |
| MARITZEL AMADOR HERMINA | HC 04 BOX 4563 | | | | HUMACAO | PR | 00791-9508 | |
| MARITZER SANTAELLA CARRASQUILLO | PMB 241 P O BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| MARIVELISSE SOTO SALGADO | [ADDRESS ON FILE] | | | | | | | |
| MARIVELYS COTTO HUYKE | URB VILLA BLANCA EXT | 4 CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| MARIVETTE LANZO CORTIJO | 11 CALLE CEPERINO OSORIO | | | | LOIZA | PR | 00772 | |
| MARIVETTE ORTIZ SANCHEZ | P O BOX 560105 | | | | GUAYANILLA | PR | 00656 | |
| MARIVETTE RODRIGUEZ LAO | URB PRODECAN DEL SUR | 725 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 | |
| MARIVI OTERO ROMAN | P O BOX 50384 | LEVITTOWN STATION TOA BAJA | | | TOA BAJA | PR | 00950 | |
| MARIVI OTERO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARIVONN Y PEREZ SILVA | [ADDRESS ON FILE] | | | | | | | |
| MARIVY ESTRELLA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARIWILDA PADILLA DIAZ | URB PARK GARDENS | U 2 1 CALLE IGUAZU | | | SAN JUAN | PR | 00926 | |
| MARIXA ACEVEDO MONTIJO | [ADDRESS ON FILE] | | | | | | | |
| MARIXA ALVAREZ FERNANDEZ | TERRAZAS DE GUAYNABO | N 25 CALLE ALELI | | | GUAYNABO | PR | 00970 | |
| MARIXEL LEON COLON | URB VILLA DEL CARMEN | L I 18 AVE CONSTANCIO | | | PONCE | PR | 00731 | |
| MARIZABETH MALDONADO CINTRON | BO CEDRO ARRIBA | BOX 363 | | | NARANJITO | PR | 00719 | |
| MARIZEL RUIZ ALBAZ | URB RAMIREZ DE ARELLANO | 30 CALLE JULIO VIZCARRONDO | | | MAYAGUEZ | PR | 00680 | |
| MARIZOL ALOYO ORTIZ | BO DAGUAO BZN 713 | | | | NAGUABO | PR | 00718 | |
| MARIZOL SERRANO IRIZARRY | P O BOX 1437 | | | | AGUAS BUENAS | PR | 00703 | |
| MARIZTA POMALES CRUZ | HC 02 BOX 11232 | | | | JUNCOS | PR | 00777 | |
| MARJELSIE DEPEDRO FERNANDEZ | 52 URB TROPICAL BCH | | | | NAGUABO | PR | 00718 | |
| MARJORIE COLON DIAZ | BOSQUE DE LAS FLORES | 30 CALLE DELFINO | | | BAYAMON | PR | 00956 | |
| MARJORIE A ARAUJO | P O BOX 714 | | | | TRUJILLO ALTO | PR | 00977 | |
| MARJORIE ACEVEDO NAZARIO | JARDINES FAGOT | G 4 CALLE 6 | | | PONCE | PR | 00716 | |
| MARJORIE ANDINO ARENAS | [ADDRESS ON FILE] | | | | | | | |
| MARJORIE ANN OLIVERAS SANTIAGO | URB LAS DELICIAS | 1226 CALLE FCO VASALLO | | | PONCE | PR | 00728 | |
| MARJORIE APONTE GOMEZ | PO BOX 8963 | | | | SAN JUAN | PR | 00910 | |
| MARJORIE AVILA TORRES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARJORIE C HERNANDEZ LARA | PO BOX 20002 | | | | CEIBA | PR | 00735 | |
| MARJORIE CABRERA | SAN ANTONIO | 109 CALLE JUAN ALMEYRA | | | AGUADILLA | PR | 00690 | |
| MARJORIE FERRAIOLI | [ADDRESS ON FILE] | | | | | | | |
| MARJORIE FIGUEROA GOMEZ | G 12 CALLE GABRIEL HERNANDEZ | | | | VEGA ALTA | PR | 00692 | |
| MARJORIE GIERBOLINI GIERBOLINI | [ADDRESS ON FILE] | | | | | | | |
| MARJORIE GUNKEL GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| MARJORIE JARAMILLO SANCHEZ | COND FONTANA TOWERS APT 708 | | | | CAROLINA | PR | 00982 | |
| MARJORIE JIMENEZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| MARJORIE LEDESMA AGOSTO | EL MIRADOR APARTMENTS | EDIF B APT 2021 | | | CAGUAS | PR | 00725 | |
| MARJORIE MACCONE FIRPI | COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ APT 5802 | | | SAN JUAN | PR | 00918 | |
| MARJORIE MACCONIE FIRPI | [ADDRESS ON FILE] | | | | | | | |
| MARJORIE NIEVES BURGOS | URB VILLA FLORES | 2505 CALLE GARDENIA | | | PONCE | PR | 00716-2909 | |
| MARJORIE R TORRES PEREZ | COND VISTA VERDE 1200 | APT H-317 | | | SAN JUAN | PR | 00924 | |
| MARJORIE RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARJORIE RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARJORIE RODRIGUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARJORIE SANTIAGO | 30 CALLE CASTILLO | | | | PONCE | PR | 00730 | |
| MARJORIE SPICUZZA | 1615 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| MARJORIE VAZQUEZ ROLDAN | URB BAIROA | BH 1D CALLE 22 | | | CAGUAS | PR | 00725 | |
| MARJORIE VILLEGAS OTERO | URB MACHIN | D 1 BAJOS CALLE JOSE PEPE RIOS | | | CAGUAS | PR | 00725 | |
| MARJORY NICHOLS DE ORTIZ | P O BOX 1247 | | | | RIO GRANDE | PR | 00745 | |
| MARJOURIE CARRASQUILLO ORTIZ | PMB 2510 | C 181 SUITE 75 | | | TRUJILLO ALTO | PR | 00977-2510 | |
| MARK  VELEZ | 89 CASTILLOS DEL  MAR | | | | CEIBA | PR | 00735 | |
| MARK A RIOS VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARK A SANTOS LOZANO | [ADDRESS ON FILE] | | | | | | | |
| MARK A. HAMMETT | 5E COND CENTRUM PLZ | | | | SAN JUAN | PR | 00917 | |
| MARK AGOSTO SANTIAGO | URB. SAN SOUCI | A 11 CALLE 11 | | | BAYAMON | PR | 00957 | |
| MARK ALLEN WATRING | 224 VIA FIESTA | | | | PHOUSAND OAKS | CA | 91320 | |
| MARK ANTHONY FERNANDEZ DEL VALLE | PO BOX 3386 | | | | LAJAS | PR | 00667 | |
| MARK B SULLIVAN | 394 UNIVERSITY AVENUE | | | | PALO ALTO | CA | 94301 | |
| MARK BARRETO GROOMS | 1727 REPARTO LOS PINOS | | | | SAN ANTONIO | PR | 00960 1205 | |
| MARK C FOREMAN FONTANEZ | PO BOX 11831 | | | | SAN JUAN | PR | 00922-1831 | |
| MARK C JIMENEZ | PO BOX 2288 | | | | SAN JUAN | PR | 00936 | |
| MARK CARRAHER AND KATHIE CARRAHER | [ADDRESS ON FILE] | | | | | | | |
| MARK D. ABRAHAMS | 52 FLANAGAN DR | | | | FRAMINGHAM | MA | 01701 | |
| MARK GREEN ROOME | CONGRESO ESTADOS UNIDOS | | | | WISCONSIN | WI | 00608 | |
| MARK I BEJAR BITTON | COND MAC 1800 | APT PH2 AVE MACLEARY 1800 | | | SAN JUAN | PR | 00911 | |
| MARK L STURDEVAN | 1 GUSTAVE LEVE PL BOX 1263 | | | | NEW YORK | PR | 10029 | |
| MARK M SOUWEIDANE M D | P O BOX 5286 | | | | NEW YORK | NY | 10087 5286 | |
| MARK MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARK R COHEN Y JOSEFINA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARK RIVERA RODRIGUEZ | URB ALTURAS SAN SOUCI B 25 CALLE 2 | | | | BAYAMON | PR | 00957 | |
| MARK SOLUTIONS INC | 1515 BROAD STREET BLOOM FIELD | | | | NEW JERSEY | NJ | 07003 | |
| MARK STUART INC | 561 ENSENADA STREET SPT 6A | | | | SAN JUAN | PR | 00907 | |
| MARK VELEZ ARROYO | CORP CIUDAD UNIVERCITARIA | APT 1703 A | | | TRUJILLO ALTO | PR | 00976 | |
| MARK W TORRES O CONNER | BO TAMARINDO | 90 CALLE 1 | | | PONCE | PR | 00731 | |
| MARK W. GOODIN | PO BOX 366108 | | | | SAN JUAN | PR | 00936 | |
| MARKEE CHGK PUBLICATIONS INC. | 655 W FULTON ST STE 9 | | | | SANFORD | FL | 32771 | |
| MARKEN PROPERTIES | 63 JACKSON STREET | SUITE 101 | | | HOLYOKE | MA | 01040 | |
| Market Lab | 6850 Southbelt Drive | | | | Caledonia | MI | 49316-7680 | |
| MARKETING & BROKERAGE SPEC., INC. | PO BOX 364029 | | | | SAN JUAN | PR | 00936-4029 | |
| MARKETING CONFIGURATIONS INC | 3916 29TH AVENUE | | | | HOLLYWOOD | CA | 33020 | |
| MARKETING CONSULTANTS | PMB 2561 | 507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| MARKETING CONSULTANTS INTERNATIONAL INC | P B M 256 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| MARKETING ONE SECURITIES INC | 550 SW MACADAM AVE | | | | PORTLAND | OR | 97239 | |
| MARKETING PROMOTION NETWORK INC | PO BOX 6035 | | | | SAN JUAN | PR | 00914-6035 | |
| MARKETS AND MORE | 654 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| MARKUS ALBINO RIOS | [ADDRESS ON FILE] | | | | | | | |
| MARKUS ALBINO RIOS | [ADDRESS ON FILE] | | | | | | | |
| MARLA D QUINTANA GONZALEZ | P O BOX 2525 | | | | UTUADO | PR | 00641 | |
| MARLA E LOZADA RODRIGUEZ | RR 3 BOX 3587 | | | | SAN JUAN | PR | 00926-9611 | |
| MARLA I SANZ JOVE | BOX 1515 | 13 CALLE A | | | ARECIBO | PR | 00613 | |
| MARLA M HERNANDEZ GUZMAN | REPTO GONZALEZ | 10 CALLE CATELINO VELAZQUEZ | | | MOCA | PR | 00676 | |
| MARLA OTERO TORRES | P O BOX 1062 | | | | SABANA SECA | PR | 00952-1062 | |
| MARLA PEREZ MARTINEZ | PO BOX 52057 | | | | LEVITTOWN | PR | 00950-2057 | |
| MARLA RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MARLA S DELGAOD VAZQUEZ | HC 1 BOX 10725 | | | | GURABO | PR | 00778 | |
| MARLA S RIVERA LOPEZ | LA PLATA | L 11 CALLE 8 | | | CAYEY | PR | 00736 | |
| MARLA SAMARIE DELGADO ADORNO | [ADDRESS ON FILE] | | | | | | | |
| MARLA V MENDEZ LOPEZ | CALLE CEFERINO BARBOSA 652 | | | | DORADO | PR | 00646 | |
| MARLA Y. RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARLA Z GOSS VIDAL | URB QUINTAS REALES M 4 | CALLE PRINCESA MARGARITA | | | GUAYNABO | PR | 00969 | |
| MARLAIN QUINONES MATOS | [ADDRESS ON FILE] | | | | | | | |
| MARLEEN A GUZMAN | URB VISTA HERMOSA | B 13 CALLE 2 | | | HUMACAO | PR | 00791 | |
| Marleen LaviNa Carrero | [ADDRESS ON FILE] | | | | | | | |
| MARLEEN LOPEZ | URB JARDINES DE SANTA ANA | B 23 CALLE 2 | | | COAMO | PR | 00769 | |
| MARLEEN MARTINEZ VEGA | HC 06 BOX 10001 | | | | HATILLO | PR | 00659 | |
| MARLEEN PEREZ ORTIZ | URB VALLE ARRIBA | 175 CALLE FLAMBOYAN | | | COAMO | PR | 00769 | |
| MARLEEN SANTOS AYALA | [ADDRESS ON FILE] | | | | | | | |
| MARLEN DIAZ GONZALEZ | URB CROWN HILLS | 1759 CALLE JAJONE | | | SAN JUAN | PR | 00926 | |
| MARLENE A. FARINACCI VILARO | [ADDRESS ON FILE] | | | | | | | |
| MARLENE APONTE CABRERA | MSC 128 SIERRA MORENA | 271 LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| MARLENE CINTORIN MORALES | URB SANTA ROSA | 54 15 CALLE 32 | | | BAYAMON | PR | 00959 | |
| MARLENE COLON QUILES | [ADDRESS ON FILE] | | | | | | | |
| MARLENE CORTES CORDERO | [ADDRESS ON FILE] | | | | | | | |
| MARLENE CRUZ GUTIERREZ | RES VISTA HERMOSA | EDIF 76 APT 877 | | | SAN JUAN | PR | 00921 | |
| MARLENE D. TOSADO ROMERO | [ADDRESS ON FILE] | | | | | | | |
| MARLENE DIAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARLENE E HOFFMAN COBB | URB GOLDEN GATE | 49 B CALLE ESMERALDA | | | GUAYNABO | PR | 00968 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARLENE ECHEVARRIA VAZQUEZ | LOS REYES | 18 CALLE INCIENZO | | | JUANA DIAZ | PR | 00795-2855 | |
| MARLENE FELICIANO MARTINEZ | 106 CALLE DORREGO | | | | MAYAGUEZ | PR | 00680 | |
| MARLENE G PONCE SOSA | 13 SECTOR LA SIERRA BO JOBOS | | | | ISABELA | PR | 00662 | |
| MARLENE HERNANDEZ ROSADO | HC 71 BOX 3643 | | | | NARANJITO | PR | 00719 | |
| MARLENE I CINTRON FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARLENE J. RAMOS SAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARLENE LEON | [ADDRESS ON FILE] | | | | | | | |
| MARLENE LUGO | PLAZA ANTILLANA APT 1- 6302 | 161 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| MARLENE MALDONADO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARLENE MARTINEZ CORREA | BO DOMINGUITO | BZN G 98 | | | ARECIBO | PR | 00612 | |
| MARLENE MATUD RODRIGUEZ | VILLA FONTANA | 24R-48 VIA 20 | | | CAROLINA | PR | 00983 | |
| MARLENE MERLE CRUZ | PO BOX 8096 | | | | SAN GERMAN | PR | 00683 | |
| MARLENE OLIVER VAZQUEZ | URB MONTE ALVERNIA | F 2 VIA CAPOBORE | | | GUAYNABO | PR | 00969 | |
| MARLENE PEREZ FIGUEROA | HC 2 BOX 14659 | | | | CAROLINA | PR | 00985 | |
| MARLENE RAMOS VELEZ | COND BALDORIOTY GARDENS | APT 4 B | | | SAN JUAN | PR | 00907 | |
| MARLENE REIMUNDI AYALA | [ADDRESS ON FILE] | | | | | | | |
| MARLENE RIVERA | PO BOX 34474 | | | | PONCE | PR | 00734-4474 | |
| MARLENE RIVERA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARLENE RIVERA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARLENE RIVERA PAGES | [ADDRESS ON FILE] | | | | | | | |
| MARLENE RIVERA SOTOMAYOR | JARDINES DEL CARIBE | 29 B ST AC2 | | | PONCE | PR | 00728 | |
| MARLENE RODRIGUEZ ALVARADO | URB TURABO GARDENS III | R9 14 CALLE H | | | CAGUAS | PR | 00725 | |
| Marlene Sepulveda Palermo | [ADDRESS ON FILE] | | | | | | | |
| MARLENE SMITH BERMUDEZ | URB ALTURAS DE RIO GRANDE | E199 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| MARLENE TORRES | PO BOX 10782 | | | | COMERIO | PR | 00782 | |
| MARLENE VAZQUEZ RODRIGUEZ | URB PRADERAS DEL SUR | 614 CALLE CEIBA | | | SANTA ISABEL | PR | 00757 | |
| MARLENE VAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARLENE Y PEREZ VELAZQUEZ | LOMAS DE CAROLINA | G 22 CALLE MONTE ALEGRE | | | CAROLINA | PR | 00987 | |
| MARLESLIE RIVERA BURGOS | HC 02 BOX 8612 | | | | CIALES | PR | 00638 | |
| MARLETTE ACEVEDO COTTO | 188 SECTOR LOARTE | | | | BARCELONETA | PR | 00617 | |
| MARLIE BELLO OBJIO | URB. JARDINES DE CAPARRA LL-31 C/26 | | | | BAYAMON | PR | 00950 | |
| MARLIN DISTRIBUTORS | PO BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| MARLIN M RODRIGUEZ SAVIS | URB ALTA VISTA | M 10 CALLE 10 | | | PONCE | PR | 00731 | |
| Marlin Ojeda | [ADDRESS ON FILE] | | | | | | | |
| MARLINE TORRES TORO | [ADDRESS ON FILE] | | | | | | | |
| MARLINE C GONZALEZ JORGE | [ADDRESS ON FILE] | | | | | | | |
| MARLINE JANNETTE BERRIOS ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARLINE SEDA TROCHE | URB BORINQUEN | CALLE 6829 | | | CABO ROJO | PR | 00624 | |
| MARLIS GONZALEZ FERNANDEZ | 8946 A TOWN & COUNTRY BLVD | | | | EILCOT CITY | MD | 21043 | |
| MARLIS GONZALEZ FERNANDEZ | HC 01 BOX 9150 | | | | CANOVANAS | PR | 00729 | |
| MARLIS SILVA HERNANDEZ | FLAMINGO | 880 C CLUB CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| MARLIXA ADORNO RODRIGUEZ | URB UNIVERSITY GARDENS | 900 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00926 | |
| MARLON INESTROZA | 1482 AVE ROOSEVELT APT 607 | | | | SAN JUAN | PR | 00920 | |
| MARLON INESTROZA | GA LIFE PLAZA | 1052 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| MARLON RIVERA VELAZQUEZ | URB SANTA CLARA | P 7 CALLE EMAJAGUA | | | SAN JUAN | PR | 00969 | |
| MARLONE E GERARDINO | COND LAGO MAR 5 | AVE LAGUNA APT 58 | | | CAROLINA | PR | 00979 | |
| MARLOU R VAZQUEZ | PO BOX 6200 | | | | CIDRA | PR | 00739 | |
| MARLUAN FIGUEROA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARLUZ COMPUTER SUPPLIES | 2437 PASEO PERLA DEL SUR | | | | PONCE | PR | 00717 | |
| MARLUZ COMPUTER SUPPLIES | 2439 PASEO PERLA DEL SUR | | | | PONCE | PR | 00717-0661 | |
| MARLY DIAZ ADORNO A/C ENEIDA ADORNO | 2510 CORREO CABIBE SUITE 28 | | | | TRUJILLO ALTO | PR | 00977 | |
| MARLY PAGAN RIVERA | DORAVILLE | 4 3 6 CALLE 3 | | | CABO ROJO | PR | 00965 | |
| MARLYN AGUILAR MARTINEZ | EXT URB LA CONCEPCION | 37 CALLE A | | | CABO ROJO | PR | 00623 | |
| MARLYN ARROYO HDEZ | LCDA. CATHLEEN FELICIANO TORRES; | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 | |
| MARLYN BONILLA ARROYO | URB PARKVILLE | 0 21CALLE McKINLEY | | | GUAYNABO | PR | 00969 | |
| MARLYN BONILLA TORRES | URB CONSTANCIA | 3030 CALLE SOLLER | | | PONCE | PR | 00717 | |
| MARLYN DIAZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARLYN GONZALEZ RODRIGUEZ | HC 1 BOX 7298 | | | | GUAYANILLA | PR | 00656 | |
| MARLYN I BATTLE | GRAN VISTA II | 97 PLAZA 9 | | | GURABO | PR | 00778 | |
| MARLYN I MELENDEZ DE JESUS | URB MONTE CASINO HEIGHTS | 244 CALLE RIO CIBUCO | | | TOA ALTA | PR | 00953 | |
| MARLYN LAMBOY JORGE | [ADDRESS ON FILE] | | | | | | | |
| MARLYN MARTINEZ MARRERO | PO BOX 1481 | | | | TRUJILLO ALTO | PR | 00977 | |
| MARLYN MATOS VARGAS | HC 1 BOX 6227 | | | | CABO ROJO | PR | 00623 | |
| MARLYN POMALAZA MERCADO | RIO GRANDE STATE | A 24 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| MARLYN RIOS RODRIGUEZ | A 3 20 BALDORIOTY | | | | PONCE | PR | 00731 | |
| MARLYN ROMAN REYES | PO BOX 462 | | | | RINCON | PR | 00677 | |
| MARLYN SANCHEZ ROSADO | HC 20 BOX 28429 | | | | SAN LORENZO | PR | 00754 | |
| MARLYN T GALARZA | PLAYA | 135 LORENZA BISO | | | PONCE | PR | 00716 | |
| MARLYN TERESA ORTIZ MONTALVO | VILLA UNIVERSITARIA | B 1 CALLE 4 | | | HUMACAO | PR | 00791 | |
| MARLYN TOLEDO DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| MARLYN TORRES GUADALUPE | URB REPARTO SAN JOSE | E 11 CALLE CORIANO | | | CAGUAS | PR | 00725 | |
| MARLYN Z. MALDONADO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARLYNE RIVERA ALCARAZ | [ADDRESS ON FILE] | | | | | | | |
| MARMER MEDICAL CENTER | 777 CLEVELAND AVE - SUITE 102 | | | | ATLANTA | GA | 30315-7101 | |
| MARMOL AUTO SALES | NJ-9 MANSION DE NORTE | | | | LEVITTOWN | PR | | |
| MARMOL CO. INC. | PO BOX 366398 | | | | SAN JUAN | PR | 00936 | |
| MAR-MOL CO. INC. | PO BOX 3121 | | | | SAN JUAN | PR | 00904 | |
| MARMOLEJO GARCIA, MILENA | [ADDRESS ON FILE] | | | | | | | |
| MARMOLERIA LOS ANGELES INC | BO OBRERO | 418 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| MARMOLERIA Y TERRAZOS COAMENOS | [ADDRESS ON FILE] | | | | | | | |
| MARMOLES PAONAZZO INC. | PO BOX 1809 | | | | CIDRA | PR | 00739 | |
| MARMOLITE INC | P O BOX 1040 | | | | SABANA SECA | PR | 00952-1040 | |
| MARN PROSTHETIC LABORATORY | URB LAS VIRTUDES | 742 CALLE DIGNIDAD | | | SAN JUAN | PR | 00924 | |
| MARNA I RODRIGUEZ | LOS PASEOS | A 1 PASEO REAL | | | SAN JUAN | PR | 00926 | |
| MARNA SOLIVAN PLAUD | URB VALLE ALTO | B 26 CALLE 6 | | | PATILLAS | PR | 00723 | |
| MARNIE PEREZ MOLIERE | COND SKY TOWER II | APT 7 C | | | SAN JUAN | PR | 00926 | |
| MARNNIE ORTIZ OROZCO | [ADDRESS ON FILE] | | | | | | | |
| MARÓA DEL P VALENTÍN LOPEZ | BOX 1182 | | | | AÑASCO | PR | 00610 | |
| MARÓA RAMOS | PO BOX 542 | | | | AÑASCO | PR | 00610 | |
| MARÓA SERRANO RIVERA | URB MONTE BRISAS V | 5-G-19 CALLE 5-8 | | | FAJARDO | PR | 00738 | |
| MARPOR CORP | PMB 316 | P O BOX 4952 | | | CAGUAS | PR | 00726-4952 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUES TAPIA, IRMA T | [ADDRESS ON FILE] | | | | | | | |
| MARQUETE LAW REVIEW | 1103 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WV | 53233 | |
| MARQUETERIA LOS MUCHACHOS | 1552 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00912 | |
| MARQUETERIA LOS MUCHACHOS | P O BOX 8070 | | | | SAN JUAN | PR | 00910 | |
| MARQUETTE UNIV LAWSCHOOL | PO BOX 1881 | | | | MILWAUKEE | WI | 53201 | |
| MARQUEZ AND PEREZ RADIOLOGOS | P O BOX 8040 | | | | SAN JUAN | PR | 00910 | |
| MARQUEZ ARZOLA, XAMAYRA | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ ARZOLA, XAMAYRA | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ AUTO SALES | PO BOX 1359 | | | | RIO GRANDE | PR | 00745 | |
| MARQUEZ BIRRIEL, JULIO I | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ BORGES, CELIA | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ BORGES, CELIA M | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ CARDONA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ CARDOZA, JOHN | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ CARILLO, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ CASTILLO, CELIA I | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ CASTILLO, MARIELI | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ CASTILLO, MARIELYS | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ CENTENO, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ CLEMENTE, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ COLON, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ CRUZ, CELY D | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ CRUZ, KYDIAN | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ CRUZ, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ CRUZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ CRUZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ CUADRADO, MIREYZA | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ CUEVAS, IRIS | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ DAVILA, NAYDA M | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ DELGADO, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ DIAZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ DIAZ, CINDY | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ DIAZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ DIAZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ FEBRES, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ GABINETS SERVICES | HC 1 BOX 7304 | | | | SALINAS | PR | 00751 | |
| MARQUEZ GERENA, KENNETH L | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ GONZALEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ GONZALEZ, SUSANA S | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ GUADALUPE, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ GUERRA, PAULA | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ HERNANDEZ, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ HERRANS, JUDITH G | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ LAMBOY SERV STA SHELL | 113 CALLE BETANCES | | CAGUAS | | CAGUAS | PR | 00725 | |
| MARQUEZ LEON, MARLA J | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ LOPEZ, ANDREISHA L | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ LOPEZ, DEBORAH D | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ LOPEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ LOPEZ, LYDIA E. | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ LOPEZ, RUBMARY | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ LOZANO, MARCOS | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ MALDONADO, ADA G | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ MARQUEZ, GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ MELENDEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ MERCED, MARTA E | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ MONTOYO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ MOYA, LEONOR | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ NADAL, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ NARVAEZ, DOANGELIE | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ ORTIZ, JULIA | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ PABON, NANCY E | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ PEREZ, LYANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ PEREZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ PEREZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ PROFESIONAL ENGRAVING | URB LEVITTOWN LAKES | HP6 CALLE AMALIA PAOLI | | | LEVITTOWN | PR | 00949 | |
| MARQUEZ RAMOS, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ RAMOS, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ RIVERA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ RIVERA, MORAIMA S | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ ROBLES, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ RODRIGUEZ, LORENA | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ RODRIGUEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ RODRIGUEZ, MARIA DE LOURDES | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ ROSADO, ANA | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ ROSADO, IRIS D. | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ ROSARIO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ RUIZ, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ SANTIAGO, BRIAN E | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ SERVICE STATION | PO BOX 113 | | | | RIO GRANDE | PR | 00745 | |
| MARQUEZ VELEZ, INES | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ VILLANUEVA, EMILY | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ VILLEGAS, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| MARQUEZ, JOMARIS | [ADDRESS ON FILE] | | | | | | | |
| MARRERO AGOSTO, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO AGOSTO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| MARRERO AGOSTO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ALEJANDRO, SANDRA L | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ALICANO, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ALICEA, SHERRY A | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ALONSO, HILDA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ALVARADO, JOSE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO ALVARADO, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ALVARADO, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ALVIRA, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ALVIRA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MARRERO APONTE, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ARBELO, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ARCHILLA, LILLIAM M. | [ADDRESS ON FILE] | | | | | | | |
| MARRERO AUTO PARTS | PO BOX 125 | | | | VILLALBA | PR | 00766 | |
| MARRERO AUTO PARTS | URB LAS ALONDRAS | G8 CALLE 1 | | | VILLALBA | PR | 00766 | |
| MARRERO AVENAUT, IRISMAR | [ADDRESS ON FILE] | | | | | | | |
| MARRERO BERRIOS, JUDITH M | [ADDRESS ON FILE] | | | | | | | |
| MARRERO BERRIOS, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| MARRERO BERRIOS, MARTIN | [ADDRESS ON FILE] | | | | | | | |
| MARRERO BURGOS, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| MARRERO BURGOS, IRIS Y | [ADDRESS ON FILE] | | | | | | | |
| MARRERO CALVO, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| MARRERO CALVO, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| MARRERO CAMBERO, EVELYN DE LA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO CANCEL, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO CARRASQUILLO, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| MARRERO CARTAGENA, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO CESAREO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MARRERO CHAIR RENTAL | URB SIERRA BAYAMON | 79-1 CALLE 69 | | | BAYAMON | PR | 00961 | |
| MARRERO CHARRIEZ, REBECA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO CINTRON, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| MARRERO COLON, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| MARRERO COLON, CLORENCIO | [ADDRESS ON FILE] | | | | | | | |
| MARRERO COLON, JAFET | [ADDRESS ON FILE] | | | | | | | |
| MARRERO COLON, KEVIN O | [ADDRESS ON FILE] | | | | | | | |
| MARRERO COLON, LISBETH | [ADDRESS ON FILE] | | | | | | | |
| MARRERO COLON, RICARDO G | [ADDRESS ON FILE] | | | | | | | |
| MARRERO COLON, YAISA I | [ADDRESS ON FILE] | | | | | | | |
| MARRERO CORDOVA, ANGEL G | [ADDRESS ON FILE] | | | | | | | |
| MARRERO CRUZ, CARMEN R | [ADDRESS ON FILE] | | | | | | | |
| MARRERO CRUZ, FRANCISCO A | [ADDRESS ON FILE] | | | | | | | |
| MARRERO CRUZ, KRYSTAL | [ADDRESS ON FILE] | | | | | | | |
| MARRERO DALMAU, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| MARRERO DALMAU, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| MARRERO DALMAU, JENNIS | [ADDRESS ON FILE] | | | | | | | |
| MARRERO DAYNES, YVETTE | [ADDRESS ON FILE] | | | | | | | |
| MARRERO DE JESUS, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| MARRERO DIAZ, ANGELES M | [ADDRESS ON FILE] | | | | | | | |
| MARRERO DIAZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO DIAZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO DIAZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MARRERO DIAZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| MARRERO DIAZ, TERESITA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ESTRADA, YAMIR | [ADDRESS ON FILE] | | | | | | | |
| MARRERO FEBO, ZAYRA Y | [ADDRESS ON FILE] | | | | | | | |
| MARRERO FEBUS, SUHEILY | [ADDRESS ON FILE] | | | | | | | |
| MARRERO FEBUS, SUHEILY | [ADDRESS ON FILE] | | | | | | | |
| MARRERO FELICIANO, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO FELIX, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MARRERO FIGUEROA, ALEIDA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO FIGUEROA, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| MARRERO FONSECA, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| MARRERO FRATICELLI, WILMARY | [ADDRESS ON FILE] | | | | | | | |
| MARRERO FUENTES, NAOMI I | [ADDRESS ON FILE] | | | | | | | |
| MARRERO GARCIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARRERO GARCIA, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO GARCIA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MARRERO GARCIA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| MARRERO GOMEZ, KATHIA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO GONZALEZ, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO GONZALEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MARRERO GONZALEZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO GONZALEZ, OMAR A | [ADDRESS ON FILE] | | | | | | | |
| MARRERO GONZALEZ, YASHIRA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO GUTIERREZ, IVIS | [ADDRESS ON FILE] | | | | | | | |
| MARRERO GUZMAN, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MARRERO HERNANDEZ, CELIA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO HERNANDEZ, MERLYN | [ADDRESS ON FILE] | | | | | | | |
| MARRERO HERNANDEZ, MONICA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO HUERTAS, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| MARRERO HUERTAS, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| MARRERO JIMENEZ, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| MARRERO JUARBE, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| MARRERO LEON, CARLOS O | [ADDRESS ON FILE] | | | | | | | |
| MARRERO LEON, ONIX R | [ADDRESS ON FILE] | | | | | | | |
| MARRERO LESPIER, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO LESPIER, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO LIVERAS, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| MARRERO LOPEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| MARRERO LOPEZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| MARRERO LORENZO, LYMARIS | [ADDRESS ON FILE] | | | | | | | |
| MARRERO LOZADA, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| MARRERO LUCIANO, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MALDONADO, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MARRERO, ANGELES | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MARRERO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MARRERO, HILKA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MARRERO, ILIANA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO MARRERO, ILIANA U | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MARRERO, JESENIA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MARRERO, KAREN | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MARRERO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MARRERO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MARTINEZ, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MARTINEZ, IVANIA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MARTINEZ, JONATHAN L | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MARTINEZ, JULISSA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MARTINEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MARTINEZ, MARIA DEL C. | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MARTINEZ, MARIAM V | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MARTINEZ, SUJET | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MATOS, ISARIANA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MELENDEZ, ROSALBA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MELENDEZ, WILMARY | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MENA, DEBANNIE M | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MERCADO, LAUDELINA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MERCED, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MIRANDA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MIRANDA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MONSERRATE, NELSON G | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MONTALBAN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MONTALBAN, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MONTALVO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MORALES, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MORALES, WILMER | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MOTTA, ISAURA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MULERO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MUNOZ, CAMILLE | [ADDRESS ON FILE] | | | | | | | |
| MARRERO MUNOZ, VALERIE I | [ADDRESS ON FILE] | | | | | | | |
| MARRERO NARVAEZ, ANDRES A | [ADDRESS ON FILE] | | | | | | | |
| MARRERO NEGRON, EFREN | [ADDRESS ON FILE] | | | | | | | |
| MARRERO NEGRON, GABRIEL E | [ADDRESS ON FILE] | | | | | | | |
| MARRERO NEGRON, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO NEGRON, RAUL | [ADDRESS ON FILE] | | | | | | | |
| MARRERO NEGRON, YAMILET | [ADDRESS ON FILE] | | | | | | | |
| MARRERO NEGRON, YAMILET M | [ADDRESS ON FILE] | | | | | | | |
| MARRERO NEVAREZ, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO NEVAREZ, CYNTHIA A | [ADDRESS ON FILE] | | | | | | | |
| MARRERO NEVAREZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO NIEVES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARRERO NIEVES, IRMARYS | [ADDRESS ON FILE] | | | | | | | |
| MARRERO NIEVES, IRMARYS | [ADDRESS ON FILE] | | | | | | | |
| MARRERO NIEVES, PIERRE N | [ADDRESS ON FILE] | | | | | | | |
| MARRERO OCASIO, FELIX | [ADDRESS ON FILE] | | | | | | | |
| MARRERO OQUENDO, LEORNA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ORTEGA, CHRISTIAN R | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ORTEGA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ORTIZ, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ORTIZ, DERICK | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ORTIZ, DIOSA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ORTIZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ORTIZ, GABRIEL E. | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ORTIZ, ILIANA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ORTIZ, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ORTIZ, JESUS G. | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ORTIZ, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ORTIZ, NIVIA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ORTIZ, NIVIA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ORTIZ, ODALIS | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ORTIZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| MARRERO OSORIO, EDDA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO OTERO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO OYOLA, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO OYOLA, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO OYOLA, MONICA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO PAGAN, JUANITA I | [ADDRESS ON FILE] | | | | | | | |
| MARRERO PEDROSA, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| MARRERO PEREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARRERO PEREZ, EHYLA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO PEREZ, HEYDEE | [ADDRESS ON FILE] | | | | | | | |
| MARRERO PEREZ, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| MARRERO PINEIRO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MARRERO POMALES, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RAMOS, ANA E. | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RAMOS, ENRIQUETA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO REFRIGERATION SERVICE INC. | P.O. BOX 1130 | | | | MANATI | PR | 00674 | |
| MARRERO RESTO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO REYES, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| MARRERO REYES, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| MARRERO REYES, GERMARIE | [ADDRESS ON FILE] | | | | | | | |
| MARRERO REYES, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RIVAS, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RIVAS, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RIVAS, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RIVERA MARILYN | VALLE DEL SOL. | 48 CALLE 3 URB FLAMINGO HLS | | | BAYAMON | PR | 00957 | |
| MARRERO RIVERA, ALMA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RIVERA, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RIVERA, BERMA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RIVERA, DANEIRY | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MARRERO RIVERA, DANINSY | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RIVERA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RIVERA, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RIVERA, IDALIA E. | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RIVERA, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RIVERA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RIVERA, LYDIETTE M | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RIVERA, MARIA C. | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RIVERA, MARIANGELY | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RIVERA, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RIVERA, MARY C | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RIVERA, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RIVERA, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RIVERA, WILNELIA G | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ROBLES, ARGELIA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RODRIGUEZ, ANGELYS | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RODRIGUEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RODRIGUEZ, EUGENIA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RODRIGUEZ, RUFINO | [ADDRESS ON FILE] | | | | | | | |
| MARRERO RODRIGUEZ, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ROMAN, FELIX A | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ROMAN, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| MARRERO ROSA, EVAIDA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO SAEZ, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| MARRERO SANCHEZ, JAN C | [ADDRESS ON FILE] | | | | | | | |
| MARRERO SANCHEZ, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| MARRERO SANCHEZ, MARYLEE | [ADDRESS ON FILE] | | | | | | | |
| MARRERO SANCHEZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| MARRERO SANCHEZ, VIMARIE | [ADDRESS ON FILE] | | | | | | | |
| MARRERO SANCHEZ, ZAHIRA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO SANTIAGO, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| MARRERO SANTIAGO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARRERO SANTIAGO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO SANTIAGO, NIMIA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO SANTOS, IRIA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO SANTOS, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO SANTOS, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO SERRANO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| MARRERO SERRANO, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO TALAVELA, JULIO E | [ADDRESS ON FILE] | | | | | | | |
| MARRERO TELLADO, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| MARRERO TOLEDO, HAYDEENISE | [ADDRESS ON FILE] | | | | | | | |
| MARRERO TORRES, KRISTINE | [ADDRESS ON FILE] | | | | | | | |
| MARRERO TORRES, MICHELE | [ADDRESS ON FILE] | | | | | | | |
| MARRERO TORRES, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| MARRERO TORRES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO TORRES, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| MARRERO TRANSPORT & SALES, INC. | PO BOX 104 | | | | SAN JUAN | PR | 00926 | |
| MARRERO TRANSPORT & SALES, INC. | SUITE 104, SAN CLAUDIO STATION | AVE. SAN CLAUDIO 352 | | | SAN JUAN | PR | 00926 | |
| MARRERO TRINIDAD, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| MARRERO TRINIDAD, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| MARRERO VARGAS, DELIA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO VARGAS, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| MARRERO VARGAS, EDWIN I | [ADDRESS ON FILE] | | | | | | | |
| MARRERO VAZQUEZ, GIOVANNA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO VAZQUEZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| MARRERO VAZQUEZ, NIRETZY | [ADDRESS ON FILE] | | | | | | | |
| MARRERO VAZQUEZ, SARAH M | [ADDRESS ON FILE] | | | | | | | |
| MARRERO VAZQUEZ, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO VEGA, NORMA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO VELAZQUEZ, JOHANNE M | [ADDRESS ON FILE] | | | | | | | |
| MARRERO VELEZ, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MARRERO VELEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MARRERO VIERA, CARLOS G | [ADDRESS ON FILE] | | | | | | | |
| MARRERO VILLALI & GARAVITO MEDINA | P O BOX 9021264 | | | | SAN JUAN | PR | 00902-1264 | |
| MARRERO, PEDRO M | [ADDRESS ON FILE] | | | | | | | |
| MARRERO, PEDRO M | [ADDRESS ON FILE] | | | | | | | |
| MARREROS CATHERING | HC 1 BOX 1861-2 | | | | MOROVIS | PR | 00687 | |
| MARRIAGA NATAL, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| MARRIBELLO DIAZ SOTO | URB SAN MARTIN C 20 | | | | UTUADO | PR | 00641 | |
| MARRION MERELL | PO BOX 31199 | | | | MANATI | PR | 00674 | |
| MARRIOTT PR MANAGEMENT CORP | 1309 AVE ASHFORD AVE | | | | SAN JUAN | PR | 00907-1325 | |
| MARSH SALDANA INC | PO BOX 903549 | | | | SAN JUAN | PR | 00902-3549 | |
| MARSHA GONZALEZ MARRERO | URB COUNTRY CLUB | HA54 CALLE 217 | | | CAROLINA | PR | 00982 | |
| MARSHA NAVARRO DROZ | PMB 185 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| MART ELEC. CORPORATION | PO BOX 363622 | | | | SAN JUAN | PR | 00936 | |
| MARTA  E TOLEDO VELEZ | COOP SAN FRANCISCO | EDIF 2 APT 606 | | | SAN JUAN | PR | 00926 | |
| MARTA  PIMENTEL RIOS | [ADDRESS ON FILE] | | | | | | | |
| MARTA  SEGARRA  LARRACUENTE | URB. SAN IGNACIO 1710 CALLE SAN EST | EBAN | | | SAN JUAN | PR | 00927 | |
| MARTA A COLON BARRETO | PO BOX 901343 | | | | SAN JUAN | PR | 00902 1343 | |
| MARTA A GONZALEZ RIVERA | RES FELIPE S OSORIO EDIF 26 | APT 189 | | | CAROLINA | PR | 00985 | |
| MARTA A MALABET GONZALEZ | EL MIRADOR | EDIF 5 APT D 3 | | | SAN JUAN | PR | 00915 | |
| MARTA A MERCADO SIERRA | [ADDRESS ON FILE] | | | | | | | |
| MARTA A MERCADO SIERRA | [ADDRESS ON FILE] | | | | | | | |
| MARTA A NIEVES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA A. PEREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARTA ALDAHONDO | 95 COM BORINQUEN | | | | CAMUY | PR | 00627 | |
| MARTA ALVAREZ RIVERA / CHEQUERA LUQUILLO | 121 A CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| MARTA ANAYA CORTIJO | SOLAR 408 COM PITAHAYA | | | | ARROYO | PR | 00714 | |
| MARTA ANDRADES ORTIZ | URB VILLA CAROLINA | 6 BLQ 119 CALLE 67 | | | CAROLINA | PR | 00985 | |
| MARTA APONTE ALSINA | PO BOX 370880 | | | | CAYEY | PR | 00737 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTA ARBELO COLON | HC 05 BOX 54529 | | | | HATILLO | PR | 00659 | |
| MARTA AROCHO OZOA | 15 CALLE MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| MARTA ARROYO ROA | [ADDRESS ON FILE] | | | | | | | |
| MARTA ARUS SANTOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARTA AURORA NIEVES MARTINEZ | 4 BARRIADA RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| MARTA AYALA | BOX 775 | | | | TRUJILLO ALTO | PR | 00977 | |
| MARTA AYALA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| MARTA AYALA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA AYMAT NEGRON | 2 URB ROHOLISA | | | | SAN SEBASTIAN | PR | 00685 | |
| MARTA B ACOSTA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA B DALMAU FERRER | URB LOMAS DE CAROLINA | J21 CALLE LA TORRECILLA | | | CAROLINA | PR | 00987 | |
| MARTA B LLOPIZ FONTANEZ | RR 10 BUZON 10041 | | | | SAN JUAN | PR | 00926 | |
| MARTA B RIVERA SALGADO | PO BOX 702 | | | | VILLALBA | PR | 00766 | |
| MARTA B SIVERIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA B. DAVILA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA B. TORRES ADORNO | [ADDRESS ON FILE] | | | | | | | |
| MARTA BATISTA RIVERA | HC 02 BOX 8188 | | | | JAYUYA | PR | 00664-9615 | |
| MARTA BATISTA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARTA BERRIOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA BETANCOURT MUNDO | 81 C BETANCES | | | | CANOVANAS | PR | 00729 | |
| MARTA BRYCE | [ADDRESS ON FILE] | | | | | | | |
| MARTA C ORTIZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| MARTA C RIVERA DIAZ | COND LA CEIBA | 400 APT 206 | | | PONCE | PR | 00717-1815 | |
| MARTA CABRERA | J 8 URB ALT DE LUCHETTI | | | | MANATI | PR | 00674 | |
| MARTA CAMACHO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA CAMPO CRUZ | HC 763 BOX 3639 | | | | PATILLAS | PR | 00723 | |
| MARTA CARBONELL ACOSTA | 1450 AVE ASHFORD | SUITE 6 B | | | SAN JUAN | PR | 00907 | |
| MARTA CARDONA AVILES | RES SANTIAGO IGLESIAS | 21 APT 173 | | | PONCE | PR | 00730 | |
| MARTA CARDONA BARRETO | [ADDRESS ON FILE] | | | | | | | |
| MARTA CARDONA SOTOMAYOR | [ADDRESS ON FILE] | | | | | | | |
| MARTA CARRASCO GARCIA | HC 04 BOX 48525 | | | | CAGUAS | PR | 00725 | |
| MARTA CARRASQUILLO MARQUEZ | 83 CALLE AUTONOMIA # P2 | | | | CANOVANAS | PR | 00729 | |
| MARTA CARRASQUILLO RIVERA | RES VISTA HERMOSA | EDIF 6 APT 65 | | | SAN JUAN | PR | 00921 | |
| MARTA CARRASQUILLO RIVERA | URB METROPOLIS | D 19 CALLE 9 | | | CAROLINA | PR | 00987 | |
| MARTA CARRION NEGRON | 80 RIO ABAJO | 5201 CALLE REBOLLO | | | VEGA BAJA | PR | 00693 | |
| MARTA CARTAGENA PACHECO | [ADDRESS ON FILE] | | | | | | | |
| MARTA CASTRO SERRANO | STA CLARA | 12 CALLE KENNEDY | | | JAYUYA | PR | 00664-1527 | |
| MARTA CINTRON RAMOS | PO BOX 6043 | | | | DELAND | FL | 32721-6043 | |
| MARTA CIRINO CARRASQUILLO | P O BOX 290 | | | | LOIZA | PR | 00772 | |
| MARTA CLAVELL | [ADDRESS ON FILE] | | | | | | | |
| MARTA COLLADO MORALES | PARC AMALIA MARIN | 18A CALLE C | | | PONCE | PR | 00731 | |
| MARTA COLLADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARTA COLON ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MARTA COLON CORNIER | BDA FERRAN | 54 CALLE B | | | PONCE | PR | 00730 | |
| MARTA COLON CRUZ | D Z 178 BO PUEBLITO | | | | CIALES | PR | 00638 | |
| MARTA COLON DE JESUS | BO MARTIN GONZALEZ | 6 URUGUAY FINAL | | | CAROLINA | PR | 00986 | |
| MARTA COLON DE TORO | PO BOX 5177 | | | | MAYAGUEZ | PR | 00681 | |
| MARTA COLON FIGUEROA | VILLAS PALMERAS | 373 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |
| MARTA COLON ORTEGA | AVE SEVERIANO CUEVAS | | | | AGUADILLA | PR | 00603 | |
| MARTA CONCEPCION SIERRA | [ADDRESS ON FILE] | | | | | | | |
| MARTA CORTES MEJIAS | PANALELO 38 | 14 CALLE D | | | SAN SEBASTIAN | PR | 00685 | |
| MARTA CRUZ CACERES | 1507 MT EPHRAIM AVE | | | | CAMDEN | NJ | 08104 | |
| MARTA CRUZ CONCEPCION | PO BOX 5197 | | | | YAUCO | PR | 00698-5197 | |
| MARTA CRUZ FIGUEROA | URB LOS CAOBOS | 1327 CALLE JAGUEY | | | PONCE | PR | 00731 | |
| MARTA CRUZ LOPEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| MARTA CRUZ MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA CUEVAS | RES SAN AGUSTIN | EDIF R 513 | | | SAN JUAN | PR | 00901 | |
| MARTA D FLORES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA D REYES AGUAYO | SAN ANTONIO | 2-A CALLE I | | | AGUAS BUENAS | PR | 00703 | |
| MARTA D SANCHEZ RAMOS | 19 CALLE ORIENTE | | | | LUQUILLO | PR | 00773 | |
| MARTA D TORRES SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| MARTA DAVILA COLLAZO | BO TORRECILLAS | BZ 31 CALLE 10 | | | MOROVIS | PR | 00687 | |
| MARTA DAVILA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| MARTA DAVILA ROMAN | PO BOX 4053 | | | | VEGA BAJA | PR | 00694-4052 | |
| MARTA DE JESUS ROMAN | HC 4 BOX 48023 | | | | CAGUAS | PR | 00725-9629 | |
| MARTA DE JESUS MEDERO | [ADDRESS ON FILE] | | | | | | | |
| MARTA DE JESUS VAZQUEZ | PO BOX 11998 | | | | CIDRA | PR | 00739 | |
| MARTA DE L MONTES VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARTA DE LOS SANTOS GARCIA | RES NEMESIO CANALES | EDIF 29 APT 539 | | | SAN JUAN | PR | 00920 | |
| MARTA DE RAMIREZ | URB MUNOZ RIVERA | 6 CALLE ACERINA | | | GUAYNABO | PR | 00969 | |
| MARTA DELGADO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA DELGADO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA DIAZ DIAZ | HATILLO HOUSING | EDIF I APT 12 | | | HATILLO | PR | 00659 | |
| MARTA DONES GALDON | [ADDRESS ON FILE] | | | | | | | |
| MARTA E COLL FIGUEROA | COND COSTA DEL SOL | 5870 CALLE TARTAK APT 9101 | | | CAROLINA | PR | 00979 | |
| MARTA E COLL FIGUEROA | COND VILLAS DEL MAR OESTE | APT 7 K | | | CAROLINA | PR | 00979 | |
| MARTA E CORA RIVERA | P O BOX 1216 | | | | PATILLAS | PR | 00723 | |
| MARTA E DISLA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA E HERNANDEZ SERRANO | JARDS DE GURABO | 202 CALLE 10 | | | GURABO | PR | 00778 | |
| MARTA E MARTINEZ GARCIA | 100 CARMEN HILL DR | 133 COND BEVERLY HILLS CT | | | SAN JUAN | PR | 00926 | |
| MARTA E MORI GALARZA | 20 CALLE CATALINO VELAZQUEZ | | | | MOCA | PR | 00676 | |
| MARTA E MORI GALARZA | P O BOX 1425 | | | | MOCA | PR | 00676 | |
| MARTA E ORTIZ CENTENO | [ADDRESS ON FILE] | | | | | | | |
| MARTA E RIVERA BURGOS | RC6 CALLE ILAN ILAN | | | | LEVITTOWN | PR | 00949 | |
| MARTA E SANCHEZ COLON | P O BOX 4960 PMB 307 | | | | CAGUAS | PR | 00726 | |
| MARTA E TORRADO COLON | HC 2 BOX 11239 | | | | CAMUY | PR | 00627 | |
| MARTA E. ALVAREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA E. DIAZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| MARTA E. VELEZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| MARTA E. VELEZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| MARTA ELBA DIAZ DELGADO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS  Doc#:1817-2  Filed:11/16/17  Entered:11/16/17 16:27:52  Desc:
Exhibit A(ii) Page 368 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTA ELISA GONZALEZ YGLESIAS | [ADDRESS ON FILE] | | | | | | | |
| MARTA ELSA FERNANDEZ PABELLON | HC 02 BOX 14454 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| MARTA ESPADA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA ESPINOSA CORALES | HC 2 BOX 11800 | | | | LAJAS | PR | 00667 | |
| MARTA ESPINOSA RIVERA | URB VILLA NEVERA | 1043 CALLE 14 | | | SAN JUAN | PR | 00927 5213 | |
| MARTA ESTRADA MANATOU | [ADDRESS ON FILE] | | | | | | | |
| MARTA ESTRADA MANATOU | [ADDRESS ON FILE] | | | | | | | |
| MARTA FERNANDEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| MARTA FIGUEROA DAVILA | AVE D 2M 93 METROPOLIS | | | | CAROLINA | PR | 00987 | |
| MARTA FIGUEROA DAVILA | [ADDRESS ON FILE] | | | | | | | |
| MARTA FIGUEROA NATAL | MARI GRDEN CARR | 308 APT 212 | | | CABO ROJO | PR | 00623 | |
| MARTA FIGUEROA SOLIS | [ADDRESS ON FILE] | | | | | | | |
| MARTA FORNES MORALES | PO BOX 560540 | | | | SAN JUAN | PR | 00656 | |
| MARTA FRIAS APONTE | PO BOX 29689 | | | | GUAYANILLA | PR | 00929-0689 | |
| MARTA G CRESPO ROSADO | PO BOX 1133 | | | | COROZAL | PR | 00783-1133 | |
| MARTA G MATOS GONZALEZ | FONTAINEBLEU VILLAGE | 19 SAN JOSE APT 405 | | | GUAYNABO | PR | 00969 | |
| MARTA G SANTIAGO CERVERA | URB BONNEVILLE HEIGHTS | 86 CALLE CANOVANAS | | | CAGUAS | PR | 00727-4911 | |
| MARTA G. AROCHO FONT | [ADDRESS ON FILE] | | | | | | | |
| MARTA GALARZA DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA GARCIA ALICEA | PO BOX 1520 | | | | COROZAL | PR | 00783 | |
| MARTA GARCIA ARROYO | URB LAGO ALTO | F 96 CALLE GALARZA | | | TRUJILLO ALTO | PR | 00976 | |
| MARTA GARCIA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA GODREAU ZAYAS | VILLA DEL CARMEN | 434 AVE CONSTANCIA | | | PONCE | PR | 00716-7750 | |
| MARTA GONZALE-ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARTA GONZALEZ | 28 URB LAS MINIMAS | | | | CAYEY | PR | 00736 | |
| MARTA GONZALEZ DE JESUS | PO BOX 1295 SUITE 208 | | | | SAN LORENZO | PR | 00754 | |
| MARTA GONZALEZ IBANEZ | 400 CALLE LOS PINOS | | | | SAN JUAN | PR | 00915 | |
| MARTA GONZALEZ MALDONADO | PARC 143 B | CALLE SARON | | | TOA BAJA | PR | 00952 | |
| MARTA GONZALEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA GONZALEZ TORRES | HC 1 BOX 7825 | | | | GUAYANILLA | PR | 00656-9801 | |
| MARTA GRANADOS | COND LA CEIBA EDIF 100 APT 1507 | | | | PONCE | PR | 00731 | |
| MARTA GRANADOS | PO BOX 8266 | | | | PONCE | PR | 00732 | |
| MARTA H BETANCOURT LOPEZ | URB LA CUMBRE | 47 CALLE CORDILLERA | | | SAN JUAN | PR | 00926 | |
| MARTA HERNANDEZ BENITEZ | RR 2 BOX 852 | | | | SAN JUAN | PR | 00926-9203 | |
| MARTA HERNANDEZ ORTIZ | PO BOX 533 | | | | HORMIGUEROS | PR | 00660 | |
| MARTA I APONTE RIVERA | RR 1 BOX 3411 | | | | CIDRA | PR | 00739 | |
| MARTA I ARROYO RIVERA | 23 PLAYITA MAGUEYES | | | | PONCE | PR | 00731 | |
| MARTA I CARDONA RIVERA | HC 43 BOX 9779 | | | | CAYEY | PR | 00736 | |
| MARTA I CASTRO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARTA I CHICLANA RONDON | BO CAIMITO BAJO | CARR 842 KM 3 0 | | | SAN JUAN | PR | 00926 | |
| MARTA I COLUMBAN | HC 2 BOX 6245 | | | | RINCON | PR | 00677 | |
| MARTA I COLON FEBLES | [ADDRESS ON FILE] | | | | | | | |
| MARTA I COLON FEBLES | [ADDRESS ON FILE] | | | | | | | |
| MARTA I COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA I COLON VEGA | BO VILLA ALEGRE 6 | CALLE ELEUTERIO RAMOS | | | CAYEY | PR | 00736 | |
| MARTA I CRUZ ADORNO | PARC NUEVAS CELADA | 355 CALLE 30 | | | GURABO | PR | 00778 | |
| MARTA I DAVILA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARTA I DELGADO MAYORGA | PO BOX 7984 | | | | PONCE | PR | 00732-7984 | |
| MARTA I DIAZ COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARTA I GONZALEZ LLERA | 25804 BO LAS LOMAS | | | | CAYEY | PR | 00736 | |
| MARTA I GONZALEZ RODRIGUEZ | 31 CALLE 25 DE JULIO | | | | SAN SEBASTIAN | PR | 00685 | |
| MARTA I HERNANDEZ COLLAZO | BO QUEBRADA ARENA SEC LOS LLAYES | CARR 165 | | | TOA ALTA | PR | 00953 | |
| MARTA I LOPEZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA I MALDONADO RIVERA | INTERAMERICANA GARDENS | EDF B 12 APT B1 | | | TRUJILLO ALTO | PR | 00976 | |
| MARTA I MARTINEZ MEDINA | PASEO LA CANTERA | 208 CALLE CANGREJOS | | | PONCE | PR | 00730-3167 | |
| MARTA I MELENDEZ BERMUDEZ | VILLA DEL REY | 2K7 CALLE EARLOMAGNO | | | CAGUAS | PR | 00725 | |
| MARTA I NIEVES NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MARTA I OCASIO CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| MARTA I OJEDA RODRIGUEZ | URB BALDRICH | 215A CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918 | |
| MARTA I PELLOT PELLOT | [ADDRESS ON FILE] | | | | | | | |
| MARTA I PERELLO COLON | COND ALTO MONTE | RR 9 BOX 137 | | | SAN JUAN | PR | 00928 | |
| MARTA I PERELLO COLON | TERRAZAS DE GUAYNABO | L 9 CALLE AZAHAR | | | GUAYNABO | PR | 00969 | |
| MARTA I RAMOS APONTE | RR 11 BOX 5874 | | | | BAYAMON | PR | 00956 | |
| MARTA I RAMOS TORRES | PO BOX 8499 | | | | BAYAMON | PR | 00956 | |
| MARTA I RIVERA ALERS | RR 1 BOX 6801 | | | | GUAYAMA | PR | 00784 | |
| MARTA I RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA I RIVERA PONS | RESIDENCIAL ARISTIDES CHAVIER | EDIF 9 APTO 52 | | | PONCE | PR | 00731 | |
| MARTA I RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA I RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA I RODRIGUEZ RODRIGUEZ | PMB 223 | 130 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| MARTA I ROSARIO RIVERA | APT206 EDIF S RIVERA PARK | | | | BAYAMON | PR | 00959 | |
| MARTA I RUIZ SERRANO | PO BOX 41 | | | | SAN SEBASTIAN | PR | 00685-0041 | |
| MARTA I SANCHEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MARTA I SANTIAGO FUENTES | 161 CALLE MARIA MARZO | | | | SAN JUAN | PR | 00911 | |
| MARTA I SANTIAGO GARCIA | 86 CECILIA DOMINGUEZ | | | | GUAYAMA | PR | 00784-4540 | |
| MARTA I SEDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARTA I SILVA ALBINO | [ADDRESS ON FILE] | | | | | | | |
| MARTA I SILVA HERNANDEZ | URB LOS ROSALES | K 3  CALLE 5 | | | HUMACAO | PR | 00791-3115 | |
| MARTA I SOTO VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARTA I SUAREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARTA I TORRES BOSQUE | URB ESTANCIAS FLOR DEL VALLE | 659 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680 | |
| MARTA I TORRES MALDONADO | BO CARACOLES | 5195 CALLE OSTRA | | | PONCE | PR | 00717 | |
| MARTA I TORRES ORTIZ | PO BOX 525 | | | | BARRANQUITAS | PR | 00794 | |
| MARTA I TORRES PINTO | URB EL CONVENTO | 2 CALLE A | | | SAN GERMAN | PR | 00683 | |
| MARTA I VAZQUEZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| MARTA I VILLEGAS | RR 3 BOX 4498 | | | | SAN JUAN | PR | 00926 | |
| MARTA I VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| MARTA I. CASTRO RIVERA | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| MARTA I. GARCIA VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARTA I. OYOLA VEGA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARTA I. RIVERA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MARTA I. RUIZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA INES MORENO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARTA IRIS CABRERA RODRIGUEZ | URB LOS ANGELES | WJ 19 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| MARTA IRIZARRY MAYORAL | PO BOX 40879 | | | | SAN JUAN | PR | 00940 | |
| MARTA J MARTINEZ ROMAN | PO BOX 2122 | | | | BAYAMON | PR | 00960 | |
| MARTA J MELENDEZ COLON | 730 CALLE DOLORES | BO OBRERO | | | SAN JUAN | PR | 00915 | |
| MARTA J TORRES GRAU | PO BOX 266 | | | | JAYUYA | PR | 00664 | |
| MARTA J. ADORNO | [ADDRESS ON FILE] | | | | | | | |
| MARTA JANICE SILVA MEDERO | URB VILLA FLORES | D 35 CALLE 3 | | | CEIBA | PR | 00735 | |
| MARTA JANICE SILVA MEDERO | [ADDRESS ON FILE] | | | | | | | |
| MARTA JIMENEZ ANGLERO | BO COLOMBIA | 226 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| MARTA JIMENEZ ANGLERO | [ADDRESS ON FILE] | | | | | | | |
| MARTA JIMENEZ COLON | P O BOX 5828 | | | | CIDRA | PR | 00739 | |
| MARTA JOUBERT RIVERA | RES FERNANDO CALIMANO | EDIF A 15 APT 84 | | | GUAYAMA | PR | 00784 | |
| MARTA JULIA ROMAN MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARTA L ACEVEDO HERNANDEZ | PO BOX 11005 | | | | SAN JUAN | PR | 00910-2105 | |
| MARTA L ALICEA ORTIZ | PO BOX 8742 | | | | BAYAMON | PR | 00960 | |
| MARTA L COLON RIVERA | URB BAIROA PARK 2 | E 27 CALLE ENRIQUE MORENO | | | CAGUAS | PR | 00725-1109 | |
| MARTA L COLON SANCHEZ | RES LAS CASAS | EDIF 10 APT 120 | | | SAN JUAN | PR | 00915 | |
| MARTA L DE JESUS COLON | [ADDRESS ON FILE] | | | | | | | |
| MARTA L DE JESUS ROSA | [ADDRESS ON FILE] | | | | | | | |
| MARTA L DEL VALLE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA L MONTALVO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA L MORALES PEREZ | JARDINES DE BORINQUEN | N2  CALLE AZUCENAS | | | CAROLINA | PR | 00985 | |
| MARTA L ORTIZ MARTINEZ | VILLA DEL REY 1 | R18 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| MARTA L RAMOS ROCA | [ADDRESS ON FILE] | | | | | | | |
| MARTA L RODRIGUEZ MARTINEZ | RES COLUMBUS LANDING | E 35 APT 376 | | | MAYAGUEZ | PR | 00682 | |
| MARTA L ROMAN TORRES | LUIS RODRIGUEZ OLMO | 13 CALLE A | | | ARECIBO | PR | 00612 | |
| MARTA LABAULT FIOL | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| MARTA LEON BONILLA | COND RAQUET CLUB APT 206 | | | | CAROLINA | PR | 00979 | |
| MARTA LOPEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA LOPEZ MAISONET | MONTE BRISAS | 5H 26 CALLE 6 | | | FAJARDO | PR | 00738 | |
| MARTA LOZADA RODRIGUEZ | PO BOX 1870 | | | | TOA BAJA | PR | 00951 | |
| MARTA LUCRET TORRES | JARD DEL CARIBE | A 5 CALLE AZUCENA | | | MAYAGUEZ | PR | 00680 | |
| MARTA LUGO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA LUGO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA M ALFONSO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA M APONTE SANTIAGO | HC 02 BOX 6555 | | | | BARRANQUITAS | PR | 00794 | |
| MARTA M ARROYO BERMUDEZ | URB SAN MARTIN | 19 CALLE 4 | | | PATILLAS | PR | 00723 | |
| MARTA M BONILLA SANTIAGO | LAS MAREAS | 50 CALLE 2 | | | SALINAS | PR | 00751 | |
| MARTA M BURGOS LANDRON | URB COVADONGA | 1B-5 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| MARTA M BUSTILLO HERNANDEZ | URB ATLANTIC VIEW ISLA VERDE | 107 CALLE MARTE | | | CAROLINA | PR | 00979 | |
| MARTA M CANELLAS GARCIA | URB VISTA CAROLINA | 123 12 CALLE 63 | | | CAROLINA | PR | 00985 | |
| MARTA M CLARA FLECHA | JOM APARTMENT 147 | | | | CAGUAS | PR | 00725 | |
| MARTA M COLON | [ADDRESS ON FILE] | | | | | | | |
| MARTA M COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARTA M CRUZ LOPEZ | P O BOX 8807 | | | | BAYAMON | PR | 00960 | |
| MARTA M GARCIA RODRIGUEZ | BOX 348 | | | | CIDRA | PR | 00739 | |
| MARTA M HERNANDEZ HERNANDEZ | HC 02 BOX 466 | CALLE VISTA DEL MAR | | | QUEBRADILLAS | PR | 00678 | |
| MARTA M LLORENS SANTINI | URB COUNTRY CLUB 1141 | CALLE ANA DEL LANZOS | | | SAN JUAN | PR | 00924 | |
| MARTA M LOPEZ NAPOLEONI | HC 37 BOX 8633 | | | | GUANICA | PR | 00653 | |
| MARTA M MALABET GONZALEZ | EL MIRADOR | EDIF E 5 APT B 1 | | | SAN JUAN | PR | 00915 | |
| MARTA M MALDONADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARTA M MONTALVO CUBERO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| MARTA M MONTALVO DEL VALLE | 40 CALLE YAGUER | | | | GUANICA | PR | 00653 | |
| MARTA M NALASCO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| MARTA M ORTIZ PERREIRA | PARC NUEVAS | 275 CALLE B | | | PALMER | PR | 00721 | |
| MARTA M ORTIZ TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| MARTA M PADILLA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MARTA M PANTOJA CONCEPCION | COND CAMINO REAL APT H502 | | | | GUAYNABO | PR | 00966 | |
| MARTA M PIZARRO | CERRO GORDO | RR 4 BOX 593 | | | BAYAMON | PR | 00956 | |
| MARTA M RIVERA | P O BOX 335517 | | | | BAYAMON | PR | 00956 | |
| MARTA M RIVERA AYALA | PMB 107 | PO BOX 4003 | | | MOCA | PR | 00676 | |
| MARTA M RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA M RODRIGUEZ ROSADO | RES LA CEIBA | EDIF 26 APT 233 | | | PONCE | PR | 00731 | |
| MARTA M ROMAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA M ROMAN PIZARRO | RR 4 BOX 593 | | | | BAYAMON | PR | 00956 | |
| MARTA M RUIZ DEL PILAR | COND MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 14G | | | SAN JUAN | PR | 00907 | |
| MARTA M SERRANO GARCIA | PO BOX 5129 | | | | SAN SEBASTIAN | PR | 00685-5129 | |
| MARTA M SOTO  TORRES | HC 2 BOX 7726 | | | | CIALES | PR | 00638 | |
| MARTA M TORRES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA M VEGA CINTRON | PO BOX 333 | | | | PATILLAS | PR | 00723 | |
| MARTA M VEGA CINTRON | PO BOX 581 | | | | PATILLAS | PR | 00723 | |
| MARTA M VELAZQUEZ Y/O AGUSTIN VIRELLA | PARC AMALIA MARIN | 4024 CALLE DORADO | | | PONCE | PR | 00716-1049 | |
| MARTA M. ALLENDE M.S. | PO BOX 50918 | | | | TOA BAJA | PR | 00950 | |
| MARTA M. LUGO RAMIREZ | HC 2 BOX 13481 | | | | LAJAS | PR | 00667 | |
| MARTA M. PEREZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARTA MALDONADO MALDONADO | PARC MAGUEYES NUEVAS | 434 AVE ANA MARIA ONEILL | | | PONCE | PR | 00728 | |
| MARTA MALDONADO RODRIGUEZ | HC 2 BOX 6931 | | | | ADJUNTA | PR | 00601 | |
| MARTA MANUAL FERNANDINI | COND VILLAS DEL SE`ORIAL APT 2206 | | | | SAN JUAN | PR | 00926 | |
| MARTA MARCIAL ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARTA MARCIAL ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARTA MARIA RIVERA | P O BOX 362271 | | | | SAN JUAN | PR | 00936 | |
| MARTA MARIA RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 1112 | |
| MARTA MARIA RIVERA TORRES | HC 08 BOX 1174 | | | | PONCE | PR | 00731-9708 | |
| MARTA MARIN DALECCIO | [ADDRESS ON FILE] | | | | | | | |
| MARTA MARQUEZ VELAZQUEZ | BO OLIMPO | 371 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| MARTA MARTINEZ COLON | HC 2 BOX 5136 | | | | GUAYAMA | PR | 00784 | |
| MARTA MARTINEZ FALU | HILL BROTHERS | 378 C CALLE 7 | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MARTA MARTINEZ LEON | PO BOX 360997 | | | | SAN JUAN | PR | 00936-0997 | |
| MARTA MARTINEZ MARTINEZ | BO SUSUA | 208 CALLE AMAPOLA | | | SABANA GRANDE | PR | 00637 | |
| MARTA MARTINEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA MATOS MARTINEZ | P O BOX 9022458 | | | | SAN JUAN | PR | 00902-2458 | |
| MARTA MEDERO FERNANDEZ | SAINT JUST | CALLE BETANIA BUZON 63 | | | TRUJILLO ALTO | PR | 00976 | |
| MARTA MEDINA MENENDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MARTA MELENDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MARTA MERCADO DOMENECH | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE COLON SANTANA | COND MARYMAR | 1754 AVE MCCLEARY APT 502 | | | SAN JUAN | PR | 00911 | |
| MARTA MIRANDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA MOLINA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MARTA MONELL ROSA | HC 02 BUZON 5145 | BO MATA DE PLATANO | | | LUQUILLO | PR | 00773 | |
| MARTA MONGE CORREA | [ADDRESS ON FILE] | | | | | | | |
| MARTA MONTALVO / JOSE A RODRIGUEZ | URB PUERTO NUEVO | 614 CALLE CUENCA | | | SAN JUAN | PR | 00920-5119 | |
| MARTA MONTALVO OLIVERA | URB SAN ANTONIO | I 11 BOX 176 | | | SABANA GRANDE | PR | 00637 | |
| MARTA MONTALVO SILVA | URB MANCIONES DEL SUR | 5B9 PLAZA 9 | | | TOA BAJA | PR | 00949 | |
| MARTA MONTILLA LOPEZ | 173 CARR 2 | | | | GUAYNABO | PR | 00966 | |
| MARTA MORALES CARDONA | URB MUÑOZ RIVERA | 49 CALLE PENTAGRAMA | | | GUAYNABO | PR | 00970 | |
| MARTA MORALES CARDONA | [ADDRESS ON FILE] | | | | | | | |
| MARTA MORALES VALE | [ADDRESS ON FILE] | | | | | | | |
| MARTA MULERO RODRIGUEZ | URB VISTA DEL MORO A 15 | CALLE GUARAGUAO | | | CATANO | PR | 00962 | |
| MARTA N LLAURADOR ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| MARTA N MARTINEZ CORTES | HC 7 BOX 2472 | | | | PONCE | PR | 00731 | |
| MARTA N MORENO FONTANEZ | BO LAS FLORES | 79 CALLE 3 APTO 1922 | | | COAMO | PR | 00769 | |
| MARTA N ORTIZ GERENA | HC 1 BOX 14478 | | | | AGUADILLA | PR | 00603-9385 | |
| MARTA N ORTIZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA N SANCHEZ PEREZ | BO DULCES LABIOS | 218 CALLE TABLON | | | MAYAGUEZ | PR | 00681 | |
| MARTA N TORRES ROSA | RR 6 BOX 11250 | | | | SAN JUAN | PR | 00926 | |
| MARTA N VELAZQUEZ PEREZ | BO BOQUERON | P O BOX 1696 | | | LAS PIEDRAS | PR | 00771 | |
| MARTA N. VEGA MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARTA N ARIZAGA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MARTA NEGRON RODRIGUEZ | HC 1 BOX 3214 | | | | VILLALBA | PR | 00766 | |
| MARTA NIEVES DELGADO | PO BOX 134 | | | | NAGUABO | PR | 00718-0134 | |
| MARTA NIEVES NIEVES | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 00936000 | |
| MARTA NIEVES ROJAS | URB SUNNY HILLS | D 17 CALLE 1 | | | BAYAMON | PR | 00956 | |
| MARTA O CARDONA ALVAREZ | URB ALTURAS DE PUERTO REAL | G 2 CALLE 4 | | | CABO ROJO | PR | 00680 | |
| MARTA O ROSA RAMOS | HERMANOS DAVILA | P 12 CALLE 9 | | | BAYAMON | PR | 00959 | |
| MARTA OJEDA FONTAN | 350 CALLE LUNA | APT 1 B | | | SAN JUAN | PR | 00902 | |
| MARTA ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA OSORIO DIAZ | URB SAN DEMETRIO | 126 CALLE CASABE | | | VEGA BAJA | PR | 00693 | |
| MARTA PACHECO MATIAS | P O BOX 601 | | | | TOA BAJA | PR | 00951-0601 | |
| MARTA PADILLA RODRIGUEZ | BOX 3404 MARINA STA | | | | MAYAGUEZ | PR | 00682 | |
| MARTA PADILLA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA PAGAN COTTO | [ADDRESS ON FILE] | | | | | | | |
| MARTA PASTOR MARTINEZ | 650 CALLE TRINITARIO | | | | RIO GRANDE | PR | 00745 | |
| MARTA PEDROZA ROSARIO | HC 3 BOX 80820 | | | | BARRANQUITAS | PR | 00794 | |
| MARTA PELUYERA SOTO | HC 2 BOX 14542 | | | | AGUAS BUENAS | PR | 00703 | |
| MARTA PERALES | BAIROA PARK | C 16 CALLE PARQUE DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| MARTA PEREZ CHESA | [ADDRESS ON FILE] | | | | | | | |
| MARTA PEREZ GUADALUPE | P O BOX 1491 | | | | VIEQUES | PR | 00765-1491 | |
| MARTA PEREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA PEREZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARTA PEREZ PAGAN | P O BOX 9023415 | | | | SAN JUAN | PR | 00902-3415 | |
| MARTA PEREZ ROSARIO | LA PLATA | K 31 CALLE 7 | | | CAYEY | PR | 00736 | |
| MARTA QUIJANO ALVARADO | URB HACIENDA LA MATILDE | 528 CALLE SURCOS | | | PONCE | PR | 00731 | |
| MARTA R ALBINO MARTINEZ | PO BOX 541 | | | | COROZAL | PR | 00783 | |
| MARTA R ARROYO ORTIZ | URB VENUS GARDENS | AB 28 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| MARTA R CANDELAS RODRIGUEZ | G 106 QUINTAS DE CUPEY GDNS | | | | SAN JUAN | PR | 00926 | |
| MARTA R DAVILA VAZQUEZ | P O BOX 1221 | | | | | | | |
| MARTA R DELIZ RUIZ | P O BOX 1221 | | | | ARECIBO | PR | 00612 | |
| MARTA R DIAZ BURGOS | URB VENUS GARDENS OESTE BB 11 | CALLE A | | | SAN JUAN | PR | 00926 | |
| MARTA R GUZMAN TORRES | URB CIUDAD JARDIN DE BAIROA | 19 CALLE FERROR | | | CAGUAS | PR | 00727 | |
| MARTA R JIMENEZ GONZALEZ | HC 03 BOX 37834 | | | | CAGUAS | PR | 00725 | |
| MARTA R ORTIZ FIGUEROA | P O BOX 362160 | | | | SAN JUAN | PR | 00936 | |
| MARTA R ORTIZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| MARTA R RAMOS SANTIAGO | BANCO COOP PLAZA | 1204 B 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| MARTA R VALENTIN APONTE | PO BOX 59 | | | | LAS MARIAS | PR | 00670 | |
| MARTA RAMIREZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| MARTA RAMIREZ LEBRON | VISTA ALEGRE | 33 CALLE D | | | HUMACAO | PR | 00777 | |
| MARTA RAMOS CINTRON | LA CUARTA | 33 CALLE E | | | MERCEDITA | PR | 00715 | |
| MARTA RAMOS PADRO | 104 CALLE DONCELLA | | | | SAN JUAN | PR | 00913 | |
| MARTA REYES GARCIA | RR 4 BOX 569 | | | | BAYAMON | PR | 00956 | |
| MARTA RIOS MONTALVO | PO BOX 10 | | | | SABANA GRANDE | PR | 00637 | |
| MARTA RIVAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARTA RIVERA | BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MARTA RIVERA ACEVEDO | HC 3 BOX 10362 | | | | CAMUY | PR | 00627-9708 | |
| MARTA RIVERA ARRIAGA | [ADDRESS ON FILE] | | | | | | | |
| MARTA RIVERA CORTES | [ADDRESS ON FILE] | | | | | | | |
| MARTA RIVERA CRUZ | PO BOX 372-495 | | | | CAYEY | PR | 0736 | |
| MARTA RIVERA DE JESUS | HC 01 BUZN 2225 | | | | LOIZA | PR | 00772 | |
| MARTA RIVERA DIAZ | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| MARTA RIVERA MELENDEZ | P O BOX 1286 | | | | CIALES | PR | 00638 | |
| MARTA RIVERA MIGENES | CAPARRA TERRACE | SO 1416 CALLE 30 | | | VEGA ALTA | PR | 00692 | |
| MARTA RIVERA RIVERA | PO BOX 354 | | | | JAYUYA | PR | 00664 | |
| MARTA RIVERA RONDON | PO BOX 30655 | | | | SAN JUAN | PR | 00929 | |
| MARTA ROBLES OTERO | BO RIO ABAJO | 5012 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| MARTA RODRIGUEZ | 5900 ISLA VERDE AVENUE | L 2 329 | | | CAROLINA | PR | 00979-4901 | |
| MARTA RODRIGUEZ | DBA CORPORATE DESING | PO BOX 193524 | | | SAN JUAN | PR | 00919 | |
| MARTA RODRIGUEZ ARGUELLES | B 117 COND VEREDAS DEL RIO | | | | CAROLINA | PR | 00987 | |
| MARTA RODRIGUEZ CARABALLO | BO SUSUA | 18 MARGINAL CARR121 KMB-7 | | | SABANA GRANDE | PR | 00637 | |
| MARTA RODRIGUEZ DIAZ | HC 1 BOX 17710 | | | | COAMO | PR | 00769 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 371 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTA RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA RODRIGUEZ FERNANDEZ | RESIDENCIAL FELIPE SANCHEZ | EDIF 4  APT 55 | | | CAROLINA | PR | 00985 | |
| MARTA RODRIGUEZ FERNANDEZ | VILLA DEL CARMEN | 11 CALLE K 26 | | | GURABO | PR | 00778 | |
| MARTA RODRIGUEZ FRANCESCHI | [ADDRESS ON FILE] | | | | | | | |
| MARTA RODRIGUEZ GASTON | D 81 LA CUARTA | | | | PONCE | PR | 00715 | |
| MARTA RODRIGUEZ MERCED | URB FRANCISCO OLLER | B 5 CALLE A | | | BAYAMON | PR | 00956 | |
| MARTA RODRIGUEZ PEREZ | VILLA CAROLINA 71 39 | CALLE 59 | | | CAROLINA | PR | 00985 | |
| MARTA RODRIGUEZ TORRES | URB. EL CAFETAL | J-11 CALLE 8 | | | YAUCO | PR | 00698 | |
| MARTA RODRIGUEZ VELEZ | JARDINES DEL CARIBE | DD 33 CALLE 30 | | | PONCE | PR | 00728 | |
| MARTA ROLDAN RIVERA | URB. GLENVIEW GARDEN | CALLE W-23  A-Z3 | | | PONCE | PR | 00730 | |
| MARTA ROSA BAUZA | URB RIO PIEDRAS HEIGHTS | 1688 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| MARTA ROSARIO SANTIAGO | HC 01 BOX 4330 | | | | AIBONITO | PR | 00705 | |
| MARTA ROSARIO TORRES | URB SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 | |
| MARTA RUIZ DEL PILAR | [ADDRESS ON FILE] | | | | | | | |
| MARTA RUIZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARTA RUIZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARTA S ARVELO LOPEZ | 613 AVE PONCE | DE LEON STE 219 | | | SAN JUAN | PR | 00917 | |
| MARTA S CAMACHO BAYAN | 65 CALLE CAPETANO | APT 2 | | | MAYAGUEZ | PR | 00680 | |
| MARTA S CINTRON HERNANDEZ | URB JARD DEL MAMEY | 29 CALLE 4 G | | | PATILLAS | PR | 00723 | |
| MARTA S DIAZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA S FIGUERA NIEVES | PO BOX 1175 | | | | YABUCOA | PR | 00767-1175 | |
| MARTA S MARIN VARGAS | PO BOX 6771 | | | | MAYAGUEZ | PR | 00681 | |
| MARTA S PIZARRO CALDERON | URB VILLA CAROLINA 187-7  CALLE-519 | | | | CAROLINA | PR | 00985 | |
| MARTA S SANTIAGO MALDONADO | HC 01 BOX 10700 | | | | ARECIBO | PR | 00612 | |
| MARTA SANABRIA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA SANCHEZ DE BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MARTA SANCHEZ MARTINEZ | URB VILLAS DEL CAFETAL II | P 27 CALLE ROBISTA | | | YAUCO | PR | 00698 | |
| MARTA SANCHEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MARTA SANCHEZ VALDES | CUIDAD UNIVERSITARIA | D 7 CALLE CANARIO | | | GUAYAMA | PR | 00784 | |
| MARTA SANTIAGO | MONTE CARLO | MM13 PLAZA 28 URB MONTE CLARO | | | BAYAMON | PR | 00961 | |
| MARTA SANTIAGO ACEVEDO | HC 1 BOX 4801 | | | | SABANA HOYOS | PR | 00688 | |
| MARTA SANTIAGO GUZMAN | URB MONTE CARLO | MM13 PLAZA 28 URB MONTE CLARO | | | BAYAMON | PR | 00961 | |
| MARTA SANTIAGO MATOS | 5155 VILLAGE GREEN | | | | SAN ANTONIO | TX | 00782/18 | |
| MARTA SANTIAGO MERCADO | URB SAN JOSE | 351 VILLALBA | | | SAN JUAN | PR | 00923 | |
| MARTA SANTIAGO RUBERO | [ADDRESS ON FILE] | | | | | | | |
| MARTA SERRANO | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| MARTA SIERRA GALINDEZ | 95 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| MARTA SILVESTRY PAGAN | EMBALSE SAN JOSE | 15 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 | |
| MARTA SOLA CENTENO | URB LA CUMBRE | 497 E POL SUITE 317 | | | SAN JUAN | PR | 00926 | |
| MARTA SOLIS RIVERA | PO BOX 193126 | | | | SAN JUAN | PR | 00919 | |
| MARTA SONIA RODRIGUEZ HIRALDO | RESIDENCIAL FELIPE S OSORIO | EDIF 9  APT 42C | | | CAROLINA | PR | 00985 | |
| MARTA SOTO HERNANDEZ | URB. GLENVIEW GARDENS | AR-17 CALLE W-22 | | | PONCE | PR | 00731 | |
| MARTA SUJEIL VAZQUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA T LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA T MEAUX PEREDA | URB EL PILAR | 112 CALLE SAN TOMAS | | | SAN JUAN | PR | 00926 | |
| MARTA T SOBRINO RIVAS | ALTAMESA | 1398 CALLE SAN GREGORIO | | | SAN JUAN | PR | 00921 | |
| MARTA TOLEDO GONZALEZ / JOSE R RIVERA | HC 3 BOX 13944 | | | | UTUADO | PR | 00641-9731 | |
| MARTA TORRES | 500 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00910 | |
| MARTA TORRES | JARD DE LAS FLORES | APTO 1 A | | | COAMO | PR | 00769 | |
| MARTA TORRES CATERING | VILLA PRADES | 613 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| MARTA TORRES MENDEZ | HC 02 BOX 14177 | | | | ARECIBO | PR | 00612 | |
| MARTA TORRES ORTIZ | PARC NUEVAS MAGUEYES | 354 AVE ROCHDALE | | | PONCE | PR | 00728-1277 | |
| MARTA TORRES TORRES | RES MANUEL A PEREZ | EDIF B 12 APT 139 | | | SAN JUAN | PR | 00923 | |
| MARTA TORRES VAZQUEZ | PO BOX 76 | | | | GUAYAMA | PR | 00785 | |
| MARTA V AYALA ORTIZ | HC 02 BOX 8873 | | | | CIALES | PR | 00638-9764 | |
| MARTA V PEREZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MARTA V TORRES VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARTA VARGAS/DBA BALLET FOLKLORICO PONCE | URB VILLA DEL CARMEN | 2256 CALLE TURIN | | | PONCE | PR | 00716-2215 | |
| MARTA VAZQUEZ CONDE | HC 1 BOX 5044 | | | | NAGUABO | PR | 00718 | |
| MARTA VAZQUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA VEGA ADORNO | P O BOX 811 | | | | LUQUILLO | PR | 00773 | |
| MARTA VEGA FELICIANO | BO PALOMAS | 20 CALLE A | | | YAUCO | PR | 00698 | |
| MARTA VEGA GARCIA | PO BOX 470 | | | | PATILLAS | PR | 00723 | |
| MARTA VEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARTA VEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA VEGA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTA VELEZ CORNIER | URB SANTA TERESITA | BR 22 CALLE C | | | PONCE | PR | 00731 | |
| MARTA VERA RAMIREZ | URB VILLA CLEMENTINA | E 18 CALLE NUEVA | | | GUAYNABO | PR | 00569 | |
| MARTA VERDEJO FIGUEROA | 265 CALLE DELBREY | | | | SANTURCE | PR | 00909 | |
| MARTA VERDEJO FIGUEROA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MARTA VILLAIZAN MONTALVO | EXT ROOSEVELT | 421 RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| MARTA VILLANUEVA OSORIO | URB COCO BEACH | 212 CALLE MANATI | | | RIO GRNDE | PR | 00745 | |
| MARTA YADIRA FUENTES GONZALEZ | BOX 2828 | | | | GUAYNABO | PR | 00970 | |
| MARTA Z FERRER ANDINO | URB QUINTAS DE CANOVANAS II | 932 CALLE ZAFIRO | | | CANOVANAS | PR | 00729 | |
| MARTA Z NAZARIO PIETRI | [ADDRESS ON FILE] | | | | | | | |
| MARTA Z OCASIO SERRANO | P O BOX 727 | BO DAMIAN ARRIBA | | | OROCOVIS | PR | 00720 | |
| MARTA ZALDUONDO DUBNER | COLLEGE PARK | 1798 B 1 CALLE ALCALA | | | SAN JUAN | PR | 00921-4354 | |
| MARTA ZAVALA RIVERA | COND CONCORDIA II | APTO 3-C | | | SAN JUAN | PR | 00924 | |
| MARTALINA LARA NARANJO | [ADDRESS ON FILE] | | | | | | | |
| MARTALINA LARA NARANJO | [ADDRESS ON FILE] | | | | | | | |
| MARTALINA SOTO REYES | 197 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| MARTE CAMACHO, NELSON | [ADDRESS ON FILE] | | | | | | | |
| MARTE D OROÑOZ RODRIGUEZ | CONDOMINIO SEAVIEW APT 2-C | 1504 AVE ASHFORD | | | SAN JUAN | PR | 00941 | |
| MARTE MENDEZ, ALMARIE | [ADDRESS ON FILE] | | | | | | | |
| MARTE NATAL, AURELIA | [ADDRESS ON FILE] | | | | | | | |
| MARTE NATAL, AURELIA | [ADDRESS ON FILE] | | | | | | | |
| MARTE OFFICES | PO BOX 508 | | | | BAYAMON | PR | 00960 | |
| MARTE ORTIZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| MARTE PERALTA, LEONCIO | [ADDRESS ON FILE] | | | | | | | |
| MARTE VERA, SOBEYDA A | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 372 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTEL CRUZ, JORGE | [ADDRESS ON FILE] | | | | | | | |
| MARTEL INC. | AVE PINERO 1582 | | | | | | | |
| MARTEL INC. | PO BOX 11421 CAPARRA TERRACE | | | | GUAYNABO | PR | 00922 | |
| MARTEL, INC. | 1584 AVE JESUS T. PINERO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| MARTEL, INC. | PO BOX 11421 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1421 | |
| MARTELL CASTRO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MARTELL COLON ,JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARTELL CRUZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| MARTELL CRUZ, SANDIBEL | [ADDRESS ON FILE] | | | | | | | |
| MARTELL DIAZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| MARTELL GONZALEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| MARTELL GUEITS, ILEANA I | [ADDRESS ON FILE] | | | | | | | |
| MARTELL MARTINEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MARTELL OTERO, AURELIA | [ADDRESS ON FILE] | | | | | | | |
| MARTELL RIVERA, EVALIZ | [ADDRESS ON FILE] | | | | | | | |
| MARTELL RIVERA, LISVETTE | [ADDRESS ON FILE] | | | | | | | |
| MARTELL RIVERA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| MARTELL TORRES, IMALAI L | [ADDRESS ON FILE] | | | | | | | |
| MARTELL VAZQUEZ, CLARINEL | [ADDRESS ON FILE] | | | | | | | |
| MARTELL VELEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MARTES COLON, JORGE L. | [ADDRESS ON FILE] | | | | | | | |
| MARTES CORDERO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| MARTES NEGRON, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| MARTES ORTEGA, YARELY | [ADDRESS ON FILE] | | | | | | | |
| MARTES PEREZ, DENISSE M | [ADDRESS ON FILE] | | | | | | | |
| MARTES VILLALOBOS, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| MARTES, VICENTA | [ADDRESS ON FILE] | | | | | | | |
| MARTEX GENERAL CONTRACTORS S E | PO BOX 3402 | | | | CAROLINA | PR | 00984 | |
| MARTH M VILLANUEVA BIRRIEL | URB CUPEY GARDENS | F 17 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| MARTHA MERCADO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARTHA SORTO | URB SANTA JUANITA | E J 19 CALLE CIPRES | | | BAYAMON | PR | 00956 | |
| MARTHA TORRENCE | 1712 E MCMILLAN ST | | | | CINCINNATI | OH | 45206 | |
| MARTHA VELAZQUEZ LOPEZ | ST JUST | 225 CALLE 4 | | | TRUJILLO ALTO | PR | 00796 | |
| MARTHA VIVONI FARAJE | URB LA ALMEDA | A 13 CALLE B | | | SAN JUAN | PR | 00926 | |
| MARTHA ACOSTA | VILLA PRADES | A4 CA-E ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| MARTHA ALFARO ALAS | VILLA CAROLINA | 115 A 17 CALLE 73 C | | | CAROLINA | PR | 00985 | |
| MARTHA BAEZ RODRIGUEZ | COND SIERRA ALTA | 200 BOX 105 | | | SAN JUAN | PR | 00926-0105 | |
| MARTHA BERMUDEZ COSME | EXT JACAGUAX | 2 CALLE 1 | | | JUANA DIAZ | PR | 00795-1507 | |
| MARTHA BORIA NEGRON | JARD DEL VALENCIANO | D16 AVE LAS FLORES | | | JUNCOS | PR | 00777 | |
| MARTHA CARRASQUILLO REYES | [ADDRESS ON FILE] | | | | | | | |
| MARTHA CASTRO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MARTHA CEDRE CORREA | [ADDRESS ON FILE] | | | | | | | |
| MARTHA CINTRON | HC 67 BOX 13328 | | | | BAYAMON | PR | 00956 | |
| MARTHA COLLADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARTHA CRUZ GONZALEZ | 58 CALLE ANDRES ARUZ INT OESTE | | | | CAROLINA | PR | 00985 | |
| MARTHA DE LEON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTHA E ALBIZU BARBOSA | PO BOX 800708 | | | | COTO LAUREL | PR | 00780-0708 | |
| MARTHA E ALBIZU BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| MARTHA E GARCIA BATISTA | COND BAHIA A | APT 506 PDA 15 | | | SAN JUAN | PR | 00908 | |
| MARTHA E GONZALEZ ERICK | VILLA OLGA | 1823 CALLE ALBERTO VALENZUELA | | | SAN JUAN | PR | 00926 | |
| MARTHA E MORALES ALICEA | VILLAS DE LOMAS VERDES | EDIF 1 APT 303 | | | SAN JUAN | PR | 00926 | |
| MARTHA E REYES RODRIGUEZ | P O BOX 1558 | | | | CAGUAS | PR | 00726 | |
| MARTHA E ROSARIO ROSA | URB SIERRA BAYAMON | L 1 CALLE VISTA ALTA | | | BAYAMON | PR | 00957 | |
| MARTHA E VAZ CORTEZ | PO BOX 14-1464 | | | | ARECIBO | PR | 00614 | |
| MARTHA E VELAZQUEZ ORTIZ | RES ROBERTO CLEMENTE | EDIF B 4 APT 4 CALLE 2 | | | CAROLINA | PR | 00985 | |
| MARTHA EVANGELISTA REINOSO | [ADDRESS ON FILE] | | | | | | | |
| MARTHA F MARTINEZ ESPADA | P O BOX 1541 HATO REY BRANCH | | | | SAN JUAN | PR | 00919-1541 | |
| MARTHA FERNANDEZ AMOROS | SAN JUAN PARK | EDIF I APTO 7 2 | | | SAN JUAN | PR | 00909 | |
| MARTHA G FIGUEROA | URB EXT EL COMANDANTE | 691 CALLE MEDITERRANEO | | | CAROLINA | PR | 00982 | |
| MARTHA GARCIA | 1769 EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| MARTHA GARLAND VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTHA GARLAND VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTHA GARLAND VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTHA GONZALEZ SIMONET | URB EL SENORIAL | 2006 CALLE FRAY GRANADA | | | SAN JUAN | PR | 00926 | |
| MARTHA GOYCURIA | [ADDRESS ON FILE] | | | | | | | |
| MARTHA GRISELLE MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARTHA H COURTOIS CAMPOS | 12-9 SEGOVIA TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| MARTHA I CARABALLO | COND CONCORDIA GARDEN 11 | APT 14L | | | SAN JUAN | PR | 00924 | |
| MARTHA I FIGUEROA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MARTHA I FIGUEROA ROSAS | [ADDRESS ON FILE] | | | | | | | |
| MARTHA I HERNANDEZ RIVERA | BELLOMONTE | C 36 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| MARTHA I ROSADO | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| MARTHA I VAZQUEZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| MARTHA J DE JESUS COLLAZO | PARK GARDENS | AI 7 ROSALEDA | | | SAN JUAN | PR | 00926 | |
| MARTHA J HUERTAS AVILES | [ADDRESS ON FILE] | | | | | | | |
| MARTHA J SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MARTHA L BAEZ SANTIAGO | 357 CALLE IGUALDAD | | | | SAN JUAN | PR | 00912 | |
| MARTHA L SEDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| Martha Lozada Cruz | [ADDRESS ON FILE] | | | | | | | |
| MARTHA M COSME MELENDEZ | URB LOS ANGELES | G H 48 CALLE D | | | CAROLINA | PR | 00979 | |
| MARTHA M DIAZ CLAUDIO | PO BOX 133 | | | | BOQUERON | PR | 00622-0133 | |
| MARTHA M GRILLASCA | PO BOX 9883 | | | | CIDRA | PR | 00739 | |
| MARTHA M MORALES | 184 29 CALLE 15 | | | | CAROLINA | PR | 00985 | |
| MARTHA M MORALES | PO BOX 129 | | | | ARROYO | PR | 00714 | |
| MARTHA M RESTO APONTE | BO GUAVATE SEC APONTE | 21623 | | | CAYEY | PR | 00736 | |
| MARTHA M RUIZ RIVERA | URB CAGUAS NORTE | G 9 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| MARTHA MALDONADO SILVA | URB OCEAN PARK | 2014 CALLE CACIQUE | | | SAN JUAN | PR | 00912 | |
| MARTHA MARRERO DE RAMOS | PO BOX 22448 | | | | SAN JUAN | PR | 00931 | |
| MARTHA MARTINEZ APONTE | HOGAR CRISTO REY APT 407 | | | | CAGUAS | PR | 00625 | |
| MARTHA MARTINEZ CLAUDIO | VILLA DEL REY | 2F 7 CARLO MAGNO | | | CAGUAS | PR | 00725 | |
| MARTHA MARTINEZ LIRA | [ADDRESS ON FILE] | | | | | | | |
| MARTHA MONTALVO ROLDAN | HC 2 BOX 9826 | | | | JUANA DIAZ | PR | 00795-9614 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 373 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARTHA MONTALVO ROLDAN | PLAYA DE PONCE | 63 AVE PADRE NOEL | | | PONCE | PR | 00731 | |
| MARTHA NORAT SERRANO | HC 33 BOX 5818 | | | | DORADO | PR | 00646 | |
| MARTHA OTERO COLON | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| MARTHA OTERO OTERO | URB PUERTO NUEVO | 777 CALLE 39 | | | SAN JUAN | PR | 00921 | |
| MARTHA P FIGUEROA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MARTHA PAGAN COTTO | [ADDRESS ON FILE] | | | | | | | |
| MARTHA PASCUAL | URB PRIMAVERA | 54 PASEO DE LAS ORQUIDEAS | | | TRUJILLO ALTO | PR | 00976 | |
| MARTHA PATRICIA CANO TALENO | PO BOX 11824 | | | | SAN JUAN | PR | 00922-1824 | |
| MARTHA PELLICCIA | 9 CALLE AMERICO RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| MARTHA RAMIREZ RIVERA | BOX 679 | | | | SAINT JUST | PR | 00978 | |
| MARTHA RAMOS LEBRON | [ADDRESS ON FILE] | | | | | | | |
| MARTHA RAMOS LEBRON | [ADDRESS ON FILE] | | | | | | | |
| MARTHA RIVERA MANGUAL | URB VALLE HUCARES | 117 CALLE EL YAGRUMO | | | JUANA DIAZ | PR | 00795 | |
| MARTHA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTHA RODRIGUEZ ALICEA | BO ANCONES | 3 CALLEJON SIMPSON | | | SAN GERMAN | PR | 00683 | |
| MARTHA RODRIGUEZ RIVERA | 6178 FLOR DE LOTO | SABANA SECA | | | TOA BAJA | PR | 00952-4475 | |
| MARTHA ROMAN CAMACHO | COND HANNIA MARIA | EDIF 1 APT 1603 | | | GUAYNABO | PR | 00969 | |
| MARTHA ROMAN GONZALEZ | PO BOX 381 | | | | AGUIRRE | PR | 00704 | |
| MARTHA ROSA CRUZ | HC 1 BOX 15512 | | | | CABO ROJO | PR | 00623 | |
| MARTHA ROSA CRUZ | E19 CALLE 2 HACIENDA LA MATILDE | | | | PONCE | PR | 00731 | |
| MARTHA ROSARIO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTHA RUEDA STEWART | COND PORTOFINO | BUZON 502 - 5 PALM CIRCLE | | | GUAYNABO | PR | 00968 | |
| MARTHA RUIZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| MARTHA S PAZ CHAVEZ | TURABO GARDENS II | Z 6-19 CALLE 15 | | | CAGUAS | PR | 00727 | |
| MARTHA SANCHEZ RODRIGUEZ | VILLA CAROLINA | 9-147 CALLE 415 | | | CAROLINA | PR | 00985 | |
| MARTHA SOSA | 352 AVE SAN CLAUDIO SUITE 349 | | | | SAN JUAN | PR | 00926 | |
| MARTHA SOTO GUZMAN | BOX 7095 ABRA SAN FRANCISCO | CALLE COLL | | | ARECIBO | PR | 00612 | |
| MARTHA SYBARYS PIZARRO COUVERTIER | RES LAGOS DE BLASINA | EDIF 6 APT 77 | | | CAROLINA | PR | 00985 | |
| MARTHA TORRES CASTILLO | CAPETILLO | 1010 CALLE 5 | | | SAN JUAN | PR | 00925 | |
| MARTHA TORRES DE LEON | URB CAPARRA TERRACE | 1216 CALLE 25E | | | SAN JUAN | PR | 00921 | |
| MARTHA TORRES DELGADO | HC 1 BOX 4287 | | | | ADJUNTAS | PR | 00601 | |
| MARTHA TORRES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTHA VARGAS GIBBS | [ADDRESS ON FILE] | | | | | | | |
| MARTHA VAZQUEZ RAMIL | PO BOX 51606 | | | | TOA BAJA | PR | 00950 | |
| MARTHA VAZQUEZ VIDOT | [ADDRESS ON FILE] | | | | | | | |
| MARTHA VENTURA | [ADDRESS ON FILE] | | | | | | | |
| MARTHA ZABALA PADILLA | PARC MINILLAS | CARR 125 | | | SAN GERMAN | PR | 00683 | |
| MARTI AGOSTINI, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARTI AGOSTO, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| MARTI GONZALEZ, NATASHA | [ADDRESS ON FILE] | | | | | | | |
| MARTI GONZALEZ, SANDRA L | [ADDRESS ON FILE] | | | | | | | |
| MARTI LOPEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| MARTI MADERA, YEDRICK G | [ADDRESS ON FILE] | | | | | | | |
| MARTI MUNIZ, EMILDA J | [ADDRESS ON FILE] | | | | | | | |
| MARTI OLMA, PAOLA E | [ADDRESS ON FILE] | | | | | | | |
| MARTI OLMO, HECTOR G | [ADDRESS ON FILE] | | | | | | | |
| MARTI REYES, DORACELIS | [ADDRESS ON FILE] | | | | | | | |
| MARTI RODRIGUEZ, ANA DE LOS M | [ADDRESS ON FILE] | | | | | | | |
| MARTI TIRADO, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| MARTI TORRES, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| MARTI VAZQUEZ, SHEYLA | [ADDRESS ON FILE] | | | | | | | |
| MARTI VELEZ, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| MARTI VELEZ, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| MARTI FLORES PRIETO&WACHTEL | PO BOX 2125 | | | | SAN JUAN | PR | 00922 | |
| MARTIN  AVILES  COLON | PO BOX 1329 | | | | LUQUILLO | PR | 00773-1329 | |
| MARTIN & MARTIN DBA EXPRES GRAPHICS | 1156 AVE. JESUS T. PINERO | | | | SAN JUAN | PR | 00921 | |
| Martin & Martin Express Graphics | HC 01 Box 4462 | | | | Lares | PR | 00669 | |
| MARTIN A AQUINO VARELA | HC 2 BOX 5239 | | | | LARES | PR | 00669 | |
| MARTIN A CARTAGENA | BOX 474 | | | | CAYEY | PR | 00736 | |
| MARTIN A CRUZ RIVERA | URB LA MARINA | S14 CALLE I | | | CAROLINA | PR | 00979 | |
| MARTIN A MCKENZIE | URB MONTE BRISA | M 8 CALLE H | | | FAJARDO | PR | 00738 | |
| MARTIN A RAMOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTIN A SOSA TORRES | MANSIONES C 10 BUZ 19 | | | | SABANA GRANDE | PR | 00637 | |
| MARTIN A TREMBLAY | COND LOS PINOS APT 3 G | EAST | | | CAROLINA | PR | 00979 | |
| MARTIN ALMESTICA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTIN ALVARADO MORALES | EL CORTIJO | C 23 CALLE 6 | | | BAYAMON | PR | 00956 | |
| MARTIN AQUINO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MARTIN ARACHE | URB CAPARRA TERRACE | 841 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| MARTIN ARACHE | [ADDRESS ON FILE] | | | | | | | |
| MARTIN ARCELAY SANTIAGO | HC 3 BOX 9714 | | | | LARES | PR | 00669 | |
| MARTIN AULET BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MARTIN B B Q | 210 SAN FRANCISCO ST | | | | SAN JUAN | PR | 00902 | |
| MARTIN B PERALTA JIMENEZ | URB LOS ANGELES C 23 A | CALLE B | | | CAROLINA | PR | 00979 | |
| MARTIN BONILLA RAMOS | RES SABANA ABAJO | EDIF 8 APT 71 | | | CAROLINA | PR | 00983 | |
| MARTIN BORRERO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| MARTIN BRACERO GONZALEZ | BRISAS DEL ROSARIO RIO ABAJO | 5004 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| MARTIN BURGOS HUERTAS | BO GUARAGUAO | 12 CAMINO LAS AMERICAS | | | BAYAMON | PR | 00959 | |
| MARTIN CAMACHO CAMACHO | SOLAR 59 PPOLE OJEA | | | | CABO ROJO | PR | 00623 | |
| MARTIN CAMACHO, MARGIE | [ADDRESS ON FILE] | | | | | | | |
| MARTIN CARABALLO LI LOYOLA | [ADDRESS ON FILE] | | | | | | | |
| MARTIN CENTENO PEREZ | PO BOX 1354 | | | | GUAYNABO | PR | 00970 | |
| MARTIN COLLAZO JIMENEZ | RR 3 BOX 9405 | | | | TOA ALTA | PR | 00953 | |
| MARTIN COLON RIVERA | URB CAGUAX | E 26 AVE LUIS MARIN | | | CAGUAS | PR | 00725 | |
| MARTIN CORTES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARTIN COSME CORDERO | [ADDRESS ON FILE] | | | | | | | |
| MARTIN CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARTIN CRUZ REYES | HC 03 BOX 7606 | | | | GUAYNABO | PR | 00971 | |
| MARTIN CURET | HC 1 BOX 4312 | | | | ARROYO | PR | 00714 | |
| MARTIN DE ARMAS DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTIN DE LA CRUZ TIRADO | URB VILLA FONTANA | LI 28 VIA 23 | | | CAROLINA | PR | 00983 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 374 of 1373
In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARTIN DIAZ, DIOMAR | [ADDRESS ON FILE] | | | | | | | |
| MARTIN E ALBARRAN LOPEZ | URB FRONTERAS BAYAMON | 103 JULIO ALVARADO | | | BAYAMON | PR | 00961-2912 | |
| MARTIN E BELTRAN SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTIN E CASIANO RODRIGUEZ | JARDINES DEL CARIBE | I 1 CALLE ROBLES | | | MAYAGUEZ | PR | 00680 | |
| MARTIN E ROMERO MARTINEZ | 1035 CALLE ALEJANDRIA APT 1 | | | | SAN JUAN | PR | 00922 | |
| MARTIN E ROMERO MARTINEZ | BOX 7428 | | | | SAN JUAN | PR | 00918 | |
| MARTIN E SEGAL COMPANY | 1 PARK AVE | | | | NEW YORK | NY | 10016 | |
| MARTIN ESTRADA RAMOS | HC 37 BOX 8662 | | | | GUANICA | PR | 00653-9712 | |
| MARTIN F ORTIZ | HC 4 BOX 48937 | | | | CAGUAS | PR | 00725 | |
| MARTIN FERRAO | PO BOX 7868 | | | | SAN JUAN | PR | 00916-7868 | |
| MARTIN FRESNEDA MOZO | URB ALTO APOLO | 2126 CALLE LERNA | | | GUAYNABO | PR | 00969 | |
| MARTIN G RODRIGUEZ OYOLA | [ADDRESS ON FILE] | | | | | | | |
| MARTIN GARCIA DBA MAC AUDIO RENTAL | VILLA CAPRI | F 13 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| MARTIN GARCIA RIVERA | 1402 PILLOT GARCIA SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921-4230 | |
| MARTIN GAVOIER  DBA SATO CARTOONS STUDIO | UNIVERSITY GARDENS | 195 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| MARTIN GONZALES VAZQUEZ | PO BOX 591 | | | | MERCEDITA | PR | 00715-0591 | |
| MARTIN GONZALEZ | FLORISTERIA CREACIONES OMEGA | 21 CALLE BUENA VIS | | | MOROVIS | PR | 00687 | |
| MARTIN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTIN GONZALEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MARTIN GONZALEZ ORTIZ | CIUDAD DORADA | CARR 830 APARTADO 2007 BOX 30 | | | BAYAMON | PR | 00957 | |
| MARTIN HENRY RODRIGUEZ Y WANDY OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| MARTIN HERNANDEZ ROSSY | URB. PRADERAS DEL SUR | 620 CALLE ALMENDROS | | | SANTA ISABEL | PR | 00757 | |
| MARTIN HERNANDEZ, AMPARO S | [ADDRESS ON FILE] | | | | | | | |
| MARTIN I GORROCHATEGUI VIGOREAUX | CAPARRA HILLS | F 19 CALLE EUCALIPTO | | | GUAYNABO | PR | 00968 | |
| MARTIN I. GORROCHATEGUI VIGOREAUX | [ADDRESS ON FILE] | | | | | | | |
| MARTIN J CANDELARIO MULERO | BO RIO PLANTATION | 9 CALLE 2A OESTE | | | BAYAMON | PR | 00961 | |
| MARTIN J CANDELARIO SANTOS | BDA RIO PLANTATION | 11 CALLE 5A OESTE | | | BAYAMON | PR | 00961 | |
| MARTIN JESUS ORTIZ SANTIAGO | CARR. 149  RS 14K HS 2 | BERRIO SEMIL TROZAS | | | VILLALBA | PR | 00766 | |
| MARTIN JOSE CHICON VAZQUEZ | URB VILLA CAROLINA | 84 12 CALLE 88 | | | CAROLINA | PR | 00985 | |
| MARTIN L. SANDOVAL TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARTIN LABOY SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MARTIN LIND LOPEZ | C/O RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| MARTIN LIND LOPEZ | RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| MARTIN LOPEZ CRUZ | HC 02 BOX 6605 | | | | YABUCOA | PR | 00767 | |
| MARTIN LOPEZ SANTIAGO | VILLA HUMACAO | E 37 CALLE 14 | | | HUMACAO | PR | 00791 | |
| MARTIN LOPEZ ZAYAS | URB VALENCIA GARDENS Y 21 | CALLE 1 | | | BAYAMON | PR | 00959 | |
| MARTIN LUCENA RAMOS | PO BOX 472 | | | | GUANICA | PR | 00653 | |
| MARTIN MARRERO BERRIOS | PO BOX 68 | | | | OROCOVIS | PR | 00720 | |
| MARTIN MARRERO CARRER | HC 02 BOX 5800 | | | | MOROVIS | PR | 00687 | |
| MARTIN MEDINA AGOSTO | URB JARDINES DE LA FUENTE | 166 C/ WASHINGTON | | | TOA ALTA | PR | 00953 | |
| MARTIN MEDINA MONTALVO | BO HIGUILLAR SECTOR ARENA 1 | 621 CALLE 21 | | | DORADO | PR | 00646 | |
| MARTIN MORALES MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARTIN MORALES MORALES | [ADDRESS ON FILE] | | | | | | | |
| MARTIN MUNOZ, ARNALDO | [ADDRESS ON FILE] | | | | | | | |
| MARTIN NAVARRO FIGUEROA | J 5 JARDINES DEL MAMEY | | | | PATILLAS | PR | 00723 | |
| MARTIN NIEVES, DIANA C | [ADDRESS ON FILE] | | | | | | | |
| MARTIN O FRANCO BERMUDEZ | BO N ARENAS | BZN 5157 | | | CIDRA | PR | 00739 | |
| MARTIN ORTIZ ECHEVARRIA | 7440 AVE A RAMOS CALERO | | | | ISABELA | PR | 00662-4000 | |
| MARTIN ORTIZ ROLON | 204 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| MARTIN OTERO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MARTIN PAGAN TORRES | HC BOX 27-158 | | | | VEGA BAJA | PR | 00692 | |
| MARTIN PAGANI CORTELETTI | HC 1 BOX 20724 | | | | CAGUAS | PR | 00725 | |
| MARTIN PICHARDO /LOS PIRATAS VILLA SOFIA | BOX 1142 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARTIN PRINTING | P O BOX 362934 | | | | SAN JUAN | PR | 00936 2934 | |
| MARTIN R CORREA CERRO | COND MANS GARDEN HILL SOUTH | | | | GUAYNABO | PR | 00966 | |
| MARTIN R FELIX DE JESUS Y MIGNALIS FALCO | [ADDRESS ON FILE] | | | | | | | |
| MARTIN R NIEVES RODRIGUEZ | URB EL ALAMO | B 11 CALLE VERACRUZ | | | GUAYNABO | PR | 00969 | |
| MARTIN RAMOS AQUINO | P O BOX 15700 | | | | GURADO | PR | 00778 | |
| MARTIN RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARTIN RIVERA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MARTIN RIVERA PADILLA | [ADDRESS ON FILE] | | | | | | | |
| MARTIN RODRIGUEZ  / CONSUELO RIVERA | CONDADO MODERNO | Q 14 CALLE 16 | | | CAGUAS | PR | 00725 | |
| MARTIN RODRIGUEZ CARRASQUILLO | HC 3 BOX 13159 | | | | CAROLINA | PR | 00987 | |
| MARTIN RODRIGUEZ COLON | PARQUES DEL RIO | C 15 CALLE DAGUAO | | | CAGUAS | PR | 00725 | |
| MARTIN RODRIGUEZ OLIVERAS | P O BOX 561208 | | | | GUAYANILLA | PR | 00656-3208 | |
| MARTIN RODRIGUEZ SANTIAGO | COND LA RADA 1020 | AVE ASHFORD APT 404 | | | SAN JUAN | PR | 00907 | |
| MARTIN RODRIGUEZ, LUZ B | [ADDRESS ON FILE] | | | | | | | |
| MARTIN ROMAN SIERRA | [ADDRESS ON FILE] | | | | | | | |
| MARTIN ROSA ORTIZ | TERRANOVA | D 25 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| MARTIN ROSARIO, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| MARTIN SANCHEZ CUEVAS | PO BOX 245 | | | | SAN JUST | PR | 00978 | |
| MARTIN SANTIAGO ECHEVARRIA | HC 01 BOX 3162 | | | | UTUADDO | PR | 00641 | |
| MARTIN SANTIAGO MELENDEZ | JARDINES DE CAGUAS | B 58 CALLE CALLE J LOZADA | | | CAGUAS | PR | 00727-2573 | |
| MARTIN SANTIAGO ROMAN | PO BOX 1774 | | | | VEGA ALTA | PR | 00692 | |
| MARTIN SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARTIN SANTOS COTTO | HC 02 BOX 6140 | | | | BARRANQUITAS | PR | 00794 | |
| MARTIN SHELL SERVICE CENTER | PO BOX 2081 | | | | ISABELA | PR | 00662 | |
| MARTIN SOTO RODRIGUEZ | URB VIRGINIA VALLEY | 618 CALLE VALLE VERDE | | | JUNCOS | PR | 00777 | |
| MARTIN TORRES ROSADO | BO TORRECILLAS | 94 CALLE JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| MARTIN VAELLO BRUNET | [ADDRESS ON FILE] | | | | | | | |
| MARTIN VALENTIN FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MARTIN VALLE ORTIZ | P O BOX 7193 | | | | MAYAGUEZ | PR | 00680 | |
| MARTIN VARGAS DE LA ROSA | PO BOX 792 | | | | VEGA ALTA | PR | 00692 | |
| MARTIN VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARTIN VAZQUEZ VAZQUEZ | BO CEDRO ARRIBA | HC 71 BOX 4119 | | | NARANJITO | PR | 00719 | |
| MARTIN VELEZ SILVESTRE | URB. VILLA CAROLINA | 1B 4 61 CALLE 518 | | | CAROLINA | PR | 00985 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 375 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARTIN VELLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARTIN VILLALOBOS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MARTIN WEAVER CONSERVATION | 28 SHEAHAN CRESCENT | | | | NEPEAN | ON | K2H 8M02 | Canada |
| MARTINA ALVARADO | COM ARCADIO MALDONADO | SOLAR 133 | | | SALINAS | PR | 00751 | |
| MARTINA CABAN MERCADO & | NELSON VELEZ LUGO | BO PEDERNALES | | | CABO ROJO | PR | 00623 | |
| MARTINA CINTRON NIEVES | HC 73 BOX 4675 | | | CARR 103 KM.9.0 | NARANJITO | PR | 00719-9607 | |
| MARTINA CORDERO SANTANA | URB JARDINES DE COUNTRY CLUB | BL 6 CALLE 116 | | | CAROLINA | PR | 00983-0019 | |
| MARTINA COSME HERNANDEZ | VILLA CADIZ OPERLAND | 132 CALLE CLEO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| MARTINA DIAZ MOYETT | [ADDRESS ON FILE] | | | | | | | |
| MARTINA GONZALEZ ORTA | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| MARTINA IGLESIAS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MARTINA MARTINEZ LABOY | HC 2 BOX 21988 | | | | LAJAS | PR | 00667 | |
| MARTINA MEDINA CORTES | 217 ESTANCIAS PARAISO | | | | ISABELA | PR | 00662 | |
| MARTINA MOJICA DIAZ | SAN JOSE | 141 CALLE 14 | | | TOA BAJA | PR | 00956 | |
| MARTINA MORALES IRAOLA | PO BOX 743 | | | | ARROYO | PR | 00714 | |
| MARTINA ORTIZ RIVERA | BOX 9144 | | | | CANOVANAS | PR | 00729 | |
| MARTINA ORTIZ RODRIGUEZ | R R 02 BOX 6860 | | | | TOA ALTA | PR | 00953 | |
| MARTINA RIVERA | JAJOME ALTO | CARR 15 KM 16 6 | | | CAYEY | PR | 00736 | |
| MARTINA RIVERA OLIVERA | HC 73 BOX 5164 | | | | NARANJITO | PR | 00719 | |
| MARTINA RODRIGUEZ | URB MARISOL | B 1 CALLE 4 | | | ARECIBO | PR | 00612 | |
| MARTINA ROMAN ROMAN | CARR 119 INT RURAL 456 K 14 | | | | CAMUY | PR | 00627 | |
| MARTINA ROSARIO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MARTINA RUIZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| MARTINA SUAREZ GONZALEZ | BO LAS MAREAS | CALLE 9 | | | SALINAS | PR | 00751 | |
| MARTINA VELAZQUEZ RODRIGUEZ | MIRADOR DE BAIROA | 2 T 31 CALLE 24 | | | CAGUAS | PR | 00725 | |
| MARTINAL MANAGEMENT CORP | EDIF CENTRO DE SEGUROS STE 1 | 701 AVE PONCE DE LEON PMB 309 | | | SAN JUAN | PR | 00907-3256 | |
| MARTINAL MANAGEMENT CORPORATION | 701 PONCE DE LEON AVE. SUITE 309 CENTRO DE SEGUROS BUIL | | | | SAN JUAN | PR | 00907-0000 | |
| MARTINAL PROPERTY CORP. | AVE. PONCE DE LEON 701,EDIF.CENTRO DE SEGUROS SUITE100 | | | | SAN JUAN | PR | 00907-3256 | |
| MARTINAL PROPERTY CORP. | SUITE 100 C DE SEGUROS BUILDIN | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| MARTINAL S E | 701 AVE PONCE DE LEON | SUITE 309 | | | SAN JUAN | PR | 00907 | |
| MARTINEA GUZMAN, EVELYN J | [ADDRESS ON FILE] | | | | | | | |
| MARTINEAU BAY RESORT & SPA | HC 1 BOX 9368 | | | | VIEQUES | PR | 00765 | |
| MARTINEAU CAR RENTAL CO INC | HC 01 BOX 9363 | | | | VIEQUES | PR | 00765-9800 | |
| MARTINEAU RIVERA, CHRISTIAN L | [ADDRESS ON FILE] | | | | | | | |
| MARTINES CRUZ, ZIOMARA L | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ACEVEDO, CHRISTOPHER M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ACEVEDO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ACEVEDO, MYHARIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ACEVEDO, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ACOSTA, DALMARIE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ADAMES, VIRGEN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ADORNO, RICARDO G | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ADROVER, DELMA I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ AGOSTO, MILANDIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ AGUINO, NAYELY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ALBALADEJO, NILKA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ALBINO, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ALDEBOL, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ALERS, SUZETTE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ALEXANDRINO, LEILA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ALEXANDRINO, LEILA E | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ALICEA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ALICEA, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ALICEA, INIABETH | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ALICEA, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ALICEA, NADIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ALICEA, NADIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ALICEA, YALITZA G | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ALMODOVAR, ELSA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ALMODOVAR, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ALONSO, MARIA C. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ALVARADO, SARA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ALVAREZ Y MENENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ALVAREZ, NAOMI | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ANES, BETSY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ANES, BETSY A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ APONTE, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ APONTE, JULIANIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ APONTE, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ AQUINO, NAYELY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ARACENA, OSKERLINA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ARCE, CHRISTOPHER | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ARIAS | P O BOX 364268 | | | | SAN JUAN | PR | 00936 4268 | |
| MARTINEZ ARIAS & CO. INC. | PO BOX 9374 | | | | SAN JUAN | PR | 00908 | |
| MARTINEZ AROCHO, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ARROYO INTERNATIONAL REPORTING | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ARROYO, DALWIN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ARROYO, EMMA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ARROYO, GERARDO E | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ARZOLA, JESUS F | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ AUTO PARTS | HC 2 BOX 48161 | | | | VEGA BAJA | PR | 00693 | |
| MARTINEZ AUTO TECH | #729 PDA.23 CALLE DEL PARQUE | | | | SANTURCE | PR | 00910 | |
| MARTINEZ AUTOMATIC TRANSMISSION | P O BOX 1427 | | | | ISABELA | PR | 00662 | |
| MARTINEZ AVILES, GLORIA I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ AVILEZ, STEVEN O | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ AYALA, JOSUE M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ AYALA, LUCY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ AYALA, LUCY | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARTINEZ AYALA, SARA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ AYALA, SUSANA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ AYALA, ZOILA M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ AYMAT, VIOLA M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BAEZ, ARELIS M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BAEZ, IRENE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BAEZ, LORNA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BAEZ, LORNA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BAEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BAEZ, MAYRA A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BARBOSA, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BARRETO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BARRETO, SUNAMI | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BAUZA, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BENITEZ, ABIMAEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BENITEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BENITEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BIGAS, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BIGAS, PAULA N. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BLASINI, MANUEL E. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BOA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BONILLA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BORGES, MARIE E. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BOTA, LIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BRUGAL, HARRY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BRUGAL, HARRY M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BURGOS, ALEX M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BURGOS, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BURGOS, LUIS F | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ BUTLER, JEZZEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CABAN, ANA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CABAN, IVAN J | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CABRERA, ANGELES | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CACERES, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CALDERON, DARISABEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CAMACHO, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CAMACHO, IRMARIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CAMACHO, JUAN M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CAMACHO, LISMARIE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CAMACHO, LISMARIE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CAMACHO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CAMACHO, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CAMACHO, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CAMPBELL, LAURA C | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CARABALLO, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CARABALLO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CARDONA, MARY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CARDONA, MARY L | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CARRASQUILLO, BELYSA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CARRASQUILLO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CARRERO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CARRERO, JENNIFER V | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CARRUCINI, KEISHLA B | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CARTAGENA, EDMANUEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CARTAGENA, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CARTAGENA, MYRNA N | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CASTRO, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CASTRO, CYNTHIA D | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CINTRON, ALVIN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CINTRON, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CINTRON, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CIURO, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CLASS, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CLASS, KAREM | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CLASS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CLASS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CLASS, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CLASS, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CLEMENTE, LINDA J | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COLLAZO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COLLAZO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COLLAZO, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COLLAZO, SHARON | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COLLAZO, SHARON | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COLON, ANA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COLON, AWILDO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COLON, BIANCA I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COLON, EMILI M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COLON, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COLON, HEYSEL O. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COLON, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COLON, JACQUELINE D | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COLON, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COLON, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COLON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COLON, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COLON, MITSI | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COLON, VANESSA A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CONSTANTINO, ILEANA M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CORA, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CORDOVA, BRENDA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARTINEZ CORDOVA, BRENDA D | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CORDOVA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CORNIER, JAYRA M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CORREA, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CORREA, ENERAIDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CORREA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CORREA, MYREILIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CORTES, DAIAMARA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CORTES, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CORTES, IVELISE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CORTES, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COSME, ULYBETH | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COSME, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COTTO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ COTTO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CRESPO, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CRESPO, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CRUZ, ALFREDO L | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CRUZ, AMELIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CRUZ, AMELIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CRUZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CRUZ, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CRUZ, CHRISTIAN J | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CRUZ, FRANCES M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CRUZ, GRACE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CRUZ, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CRUZ, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CRUZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CRUZ, JUSTINO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CRUZ, LAURA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CRUZ, LEILANY M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CRUZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CRUZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CRUZ, MARCIAL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ CRUZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ DAVILA, CAROL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ DAVILA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ DE ARAGONES, ANA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ DE DELGADO, GRECIN D | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ DE JESUS, MARCO A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ DE JESUS, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ DE LEON, VIVIAN D | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ DE ROSADO, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ DEL VALLE, CLARA D | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ DEL VALLE, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ DELGADO, JAN L | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ DELGADO, VALEDIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ DENIS, TIFFANY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ DIAZ, ADALIZ | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ DIAZ, DALWIN A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ DIAZ, DAMARYS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ DIAZ, SOL G | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ DIAZ, SUHEILLY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ DUPREY, ABRAHAM | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ENCARNACION, PHARA M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ESCUTE, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ESPADA, IVANISSE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ESPADA, MARINELLY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ESPARRA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ESQUILIN, DANYA S | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ESTREMERA, INEABELLE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FALERO, FLORENIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FEBUS, MAYRA E | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FELICIANO, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FELICIANO, LIMARY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FELICIANO, NATALIA M. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FERNANDEZ, LUIS F | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FERNANDEZ, NEYSHA E | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FERRER, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FERRER, NELSON | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FIGUEROA, ANGERIS N | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FIGUEROA, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FIGUEROA, MAILYN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FIGUEROA, ROBERT W | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FIGUEROA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FIGUEROA, YERITZA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FLORES, AGNES | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FLORES, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FLORES, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FONTANEZ, SUJEIL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FONTANEZ, XAVIER A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FORESTIER, OMAR E | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FORTIER, AMARY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FUENTES, INDIRA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ FUENTES, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GARCIA, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GARCIA, CNRIQUE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GARCIA, HEIDI M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GARCIA, HEIDI M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GARCIA, ILEANY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GARCIA, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GARCIA, LETICIA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 378 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ GARCIA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GARCIA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GARCIA, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GARCIA, MISAEL A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GARCIA, MOISES | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GARCIA, SORGALIM | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GARCIA, TERESITA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GARRIGA, SAYRA M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GAUD, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GIRAL, NANCY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GIRALD, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GIRAUD MANUEL B. | PO BOX 183 | | | | ARECIBO | PR | 00613 | |
| MARTINEZ GOMEZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GOMEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, ALMARIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, CAMILLE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, CARINEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, DOLLY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, EDGARDO M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, FRANCES I. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, FRANK | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, HEROILDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, IVY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, JOHANNY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, LEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, MILAGROS E | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, NELSON | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, RICARDO O | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, WILMA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GONZALEZ, YANIRA M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GORBEA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GORDILLO, ANGELICA M. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GORDILS, MILKA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GORGAS, FELIPE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GRACIA, YILEANY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GREEN, HIRAM Y | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GUEVARA, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GUILLEN, MARY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GUZMAN, ANA R | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GUZMAN, BERNABE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GUZMAN, BERNABE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GUZMAN, CARMELO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GUZMAN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GUZMAN, DEYANEIRA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GUZMAN, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GUZMAN, JEZRAEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GUZMAN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ GUZMAN, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ HERNAIZ, ROSANGELA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ HERNANDEZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ HERNANDEZ, ANDERSON | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ HERNANDEZ, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ HERNANDEZ, BLANCA I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ HERNANDEZ, GREGORIO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ HERNANDEZ, KANIDZA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ HERNANDEZ, NORA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ HERNANDEZ, YOLYNERIE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ILLAS, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ INFANTE, IRIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ IRIZARRY, JORGE A. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ IRON WORK | PO BOX 376 | | | | VILLALBA | PR | 00766 | |
| MARTINEZ JIMENEZ, EVANGELINA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ JIMENEZ, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ JIMENEZ, JIMMY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ JUSINO, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ KRIEGER, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LABOY, IRIS J. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LAGUNA, GLORISOL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LANAUSSE, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LANAUSSE, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LAPORTE, WILNELIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LARRACUENTE, ANA R | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LEBRON, CYNTHIA L | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LEBRON, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LEDUC, JILL J. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LEON, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LEONOR, ARTURO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LIRANZO, LUIS | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 379 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ LOPEZ, AGLEE A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LOPEZ, BIXAIDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LOPEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LOPEZ, ERICK J | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LOPEZ, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LOPEZ, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LOPEZ, ILLIA M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LOPEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LOPEZ, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LOPEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LOPEZ, MYRNA L | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LOPEZ, NIMSI | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LOPEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LOUCIL, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LOZADA, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LOZADA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LOZADA, NELIMAR | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LOZANO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LUGO, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LUGO, MARICELA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LUGO, MARILU | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LUGO, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LUGO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LUGO, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LUNA, RIZIN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ LUNA, VIVIAN I. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MADERA, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MADERA, CHRISTIAN A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MAISONET, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MALAVE, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MALDONADO, CHRISTIAN M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MALDONADO, JOVANIE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MALDONADO, MIGUEL O | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MALDONADO, NELLY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MALDONADO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MALDONADO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARCANO, CRISTAL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARINE WOODCRAFT | 1213 N E CALLE 20 | | | | SAN JUAN | PR | 00920 | |
| MARTINEZ MARQUEZ, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARQUEZ, ZAMARIE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARRERO, DELFIN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARRERO, KARLA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARRERO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARRERO, MIGUEL A. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARTINEZ, AIDA I. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARTINEZ, ALOIDA I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARTINEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARTINEZ, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARTINEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARTINEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARTINEZ, DAMARYS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARTINEZ, DOMINGO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARTINEZ, ELADIO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARTINEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARTINEZ, EMMA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARTINEZ, EMMA I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARTINEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARTINEZ, GLORILU | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARTINEZ, ILEANITA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARTINEZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARTINEZ, JUAN M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARTINEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARTINEZ, SYLVIA E | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MARTINEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MAS INC | URB SAN FRANCISCO | 1655  CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| MARTINEZ MASSA, GESELLE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MATEO, SAUL G | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MATEO, YVETTE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MATIAS, NELSON | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MATIAS, NELSON | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MATOS, CHRISDELISSES | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MATOS, KATILIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MEDICAL TRANSPORT , INC. | RR-01  BZN. 3026 | | | | CIDRA | PR | 00739-0000 | |
| MARTINEZ MEDINA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MEDINA, EDNA I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MEDINA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MEDINA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MEDINA, ROMUALDO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MEDINA, WENDY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MELENDEZ, ADELIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MELENDEZ, LAURA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MELENDEZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MELENDEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MELENDEZ, MINERVA E | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MELENDEZ, YOMARY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MENDEZ, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MENDEZ, JESSICA I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MENDEZ, YAHARIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MENDOZA, FARAH M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MERCADO, CIRO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MERCADO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MILIAN, CARMEN O | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MARTINEZ MILLAN, JAIME | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MILLAN, JAIME | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MILLAN, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MILLAN, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MILLAN, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MIRABAL, BEXAIDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MIRANDA, AURY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MIRANDA, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MOJICA, JANET | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MOLINA, AIDA L | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MOLINA, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MOLINA, HAROLD A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MOLINA, IRELDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MOLINA, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MONTALVO, SANTA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MONTALVO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MONTANEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MONTANEZ, MILITZA I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MONTANEZ, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MORALES, CARMELO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MORALES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MORALES, DAMIRIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MORALES, DIMIRIS I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MORALES, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MORALES, GRACE M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MORALES, JIMMY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MORALES, JULIO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MORALES, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MORALES, RENE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MORAN, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MOYET, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MUNIZ, ARNALDO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MUNIZ, ARYAM J | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MUNIZ, MARISELA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MUNIZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MUNIZ, ROSANI S | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MUNOZ, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MURIEL, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ MUSSE, LUIS I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ NATER, AIDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ NAVARRO, DOLORES | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ NAVARRO, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ NAVEDO, NEYSA M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ NAZARIO, TANIES | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ NEGRON, AIDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ NEGRON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ NEGRON, ERLENE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ NEGRON, ERLENE I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ NEGRON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ NEGRON, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ NEGRON, SANDRA E | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ NEVAREZ, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ NIEVES, CARMELO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ NIEVES, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ NIEVES, GLORIVEE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ NIEVES, LORIELLY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ NIEVES, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ NIEVES, MONICA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ NOGUEZ, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ OCASIO, CAROLYN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ OCASIO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ OCASIO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ODELL & CALABRIA | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| MARTINEZ ODELL Y CALABRIA | PO BOX 998 | | | | HATO REY | PR | 00919-0998 | |
| MARTINEZ OJEDA, DARLENNE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ OLIVENCIA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ OLIVO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ OLIVO, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ OLMEDO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ OPPENHEIMER, JISELL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTA, MAGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTEGA, ROSA L | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, ANACELI | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, ANAID | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, ANGELO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, BETHYNA P | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, CELIANN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, CELIANN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, CESAR | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, CLARITZA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, CLARITZA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ ORTIZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, MAYRA DEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, MYRNA E | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, NILMARIE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, PAULA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, RUIZZOLERT | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, SARA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, SARA M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, SHELLY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, SOL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, YASMIN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ORTIZ, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ OYOLA, ANABELLE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PADILLA, CRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PADILLA, CRISTIAN E | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PADILLA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PADILLA, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PADILLA, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PADILLA, WILMARIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PADUA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PAGAN, ARELYS M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PAGAN, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PAGAN, DANIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PAGAN, KEYLA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PAGAN, YARALIZ | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PAGAN, YARILY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PALM, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PANTOJA, ANA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PAULINO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PENA, CARLA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PEREZ, ALBA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PEREZ, AMANDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PEREZ, EMILIO A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PEREZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PEREZ, ISMAEL C | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PEREZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PEREZ, LAURA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PEREZ, MABELYS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PEREZ, MARIA DE L | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PEREZ, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PEREZ, VIVIANA E. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PEREZ, YARAH | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PEREZ, YARAH V | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PEREZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PICART, LUCYVETTE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PINTO, MILERIC | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PONCE, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PRATTS, ADA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PRIETO, JUANA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PROSPERO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ PUEYO, WILMER | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ QUILES, DURCILIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ QUILES, OBED | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ QUINONES, FELIX | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ QUINONES, FELIX | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ QUINONES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ QUINONES, KEYSHLA F | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ QUINONES, RAMIL J | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ QUINONES, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ QUINONES, TANIA YALIL M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ QUINTANA, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ QUINTERO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ QUINTERO, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RAMIREZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RAMIREZ, HILDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RAMIREZ, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RAMIREZ, MYRNA O | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RAMIREZ, SILMA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RAMIREZ, SOL M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RAMIREZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RAMOS, BIENVENIDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RAMOS, DANNIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RAMOS, ENID | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RAMOS, GERALDO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RAMOS, GINNA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RAMOS, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RAMOS, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RAMOS, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RAMOS, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RAMOS, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RAMOS, MARILAN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RAMOS, NITZA E | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RAMOS, YANELIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RAPPA, ALICE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RENTAS, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RESTO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ REYES, ANGELES | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ REYES, EMMA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARTINEZ REYES, EMMA R | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ REYES, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ REYES, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ REYES, HJAIMAR J | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ REYES, JOEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ REYES, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIOS, OLGA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIOS, EDDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIOS, JAVIER J | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, AUREA E | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, CANDIDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, CARLOS H. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, DAGMAR | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, ELISA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, ENID | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, ERICA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, FABIAN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, GRETCHEN M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, HELEN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, HUMBERTO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, JESUS D. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, JOANGELIE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, LAURA L | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, LOURDES I. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, LUPERCIO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, MARCOS F | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, MARIA K | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, MELISA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, OLGUITA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, REINA M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, ROSIMAR | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, STEFANY Y | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, TANA I. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, VILMARY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, WILANIE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, YOMARA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, ZAIDA I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RIVERA, ZULMARY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ROBLES, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ROBLES, ROMULO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, ANGEL A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, CHARLINE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, DESIREE M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, DESIREE M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, DIGNELIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, ERIC | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, ERICK | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, GIANCARLO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, GIANCARLO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, GLENDALEE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, IDYS J | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, IVY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, IVY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, JADE B | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, JEAN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, JORGE J | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, JOYCE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, JOYCE L | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, JUN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, JUN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ RODRIGUEZ, LUZ MARY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, MAGDALIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, MARIE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, NATALIA M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, NORBERTO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, SHARON | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, SHEILA Y | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, WANDA L | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, WINNYVETTE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RODRIGUEZ, YANELIZ | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ROLDAN, IRIS N | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ROMAN, ARLENE I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ROMAN, BARBARA I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ROMAN, ELIZABETH M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ROMAN, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ROMERO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ROMERO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ROSA GLADYS | PO BOX 1521 | | | | ARECIBO | PR | 00613 | |
| MARTINEZ ROSADO, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ROSADO, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ROSARIO, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ROSARIO, DORA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ROSARIO, LUCIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ ROSARIO, NILSA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RUBERT, AVILDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RUBIANI, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RUIZ, AXEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RUIZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RUIZ, MARIA O. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ RUIZ, MARISA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SABATER, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SAEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SALCEDO, ANA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SALGADO, ROBINSON | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANCHEZ, BETSY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANCHEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANCHEZ, IVELISSE M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANCHEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANCHEZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANCHEZ, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANCHEZ, MELIZA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANCHEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANCHEZ, NORBERTO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANCHEZ, SANDRA E. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANCHEZ, YARIHAM | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANDOZ, YIREH N | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTANA, AIDA L | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTANA, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTANA, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTANA, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTANA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTANA, IVANELYS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTANA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTIAGO, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTIAGO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTIAGO, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTIAGO, DAISY E | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTIAGO, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTIAGO, HEIZELLE N | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTIAGO, JOEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTIAGO, JOMAR | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTIAGO, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTIAGO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTIAGO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTIAGO, LILLIAM G. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTIAGO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTIAGO, MARLINE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTIAGO, NATALIE N | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTIAGO, NEIDA L. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTIAGO, WANDA I. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTIAGO, YADIRA I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTIAGO, ZUJEY M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTINI, EVELYN J | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SANTOS, CORAL DEL MAR | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SEGARRA, MARTHA L. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SENQUIZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SERRANO, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SERRANO, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SERRANO, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SERRANO, ELBA R | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SERRANO, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SERRANO, VIANCA S | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SEVERINO, MARLON E | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SIERRA, GRICELIOY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SIERRA, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SIERRA, ZUANIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SIERRA, ZUANIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SILVA, WILSIREE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SILVESTRINI, JULIO A | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 384 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ SILVESTRINI, MARCO A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SISSA, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SOJO, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SORIA, DILIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SOSA, ROSALIN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SOSA, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SOTO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SOTO, ILENE M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SOTO, MARIA N | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SOTO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SOTO, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SUAREZ, RUBEN D | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ SUPPERETTE [ CARMELO MARTINEZ ] | CALLE PEDRO RIVERA 10 | | | | CAYEY | PR | 00736 | |
| MARTINEZ TALAVERA, GONZALO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TEJERA, NORMA I. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TEJERO, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TEJERO, ZULEMMA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TEJERO, ZULEMMA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TERON, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TERON, LUZ O. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TIRADO, JOEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TIRE CENTER | 88 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| MARTINEZ TIRE CENTER | PARCELA NIAGARA #88 | | | | COAMO | PR | 00769 | |
| MARTINEZ TIRU, ELIUD | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TOLEDO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TORO, CARLOS M. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TORO, LEIRA T | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TORO, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TORRES, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TORRES, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TORRES, DAISY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TORRES, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TORRES, EDLIN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TORRES, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TORRES, IRIS M. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TORRES, JOSHUA M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TORRES, LIBRADA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TORRES, MANUEL A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TORRES, MAYTE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TORRES, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TORRES, ROSA E | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TORRES, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TOUCET, IRMA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ TRANSMISSION SERV C/O | JUAN H MARTINEZ SANTANA | 127 CALLE COMERCIO | | | MAYAGUEZ | PR | 00680 | |
| MARTINEZ TRANSMISSION SERVICE | HC-01 BOX 4781 | | | | LAJAS | PR | 00667 | |
| MARTINEZ VALDEZ, ESTER B | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VALENTIN, JENISE C | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VALENTIN, LORNA M. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VALENTIN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VALLE, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VARANDA, RONEY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VARGAS, FRANCIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VARGAS, JENAIRA M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VARGAS, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VARGAS, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VARGAS, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VARGAS, WALDEMAR | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VAZQUEZ, GIOVANNA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VAZQUEZ, GRISELIDES | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VAZQUEZ, JOHANNA L | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VAZQUEZ, JORDAN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VAZQUEZ, LORRY | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VAZQUEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VEGA, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VEGA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VEGA, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VEGA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VEGA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VEGA, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VELAZQUEZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VELAZQUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VELAZQUEZ, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VELEZ, ALEYDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VELEZ, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VELEZ, LINDA A. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VELEZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VELEZ, MILSA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VELEZ, NELSYBETH | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VELEZ, VICTOR M. | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VERGES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VIANA, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VICENS, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VIERA, MAGUELYN | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VILLANUEVA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VIRELLA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VIRELLA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ VIZCARRONDO, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ Y ARROYO INT REPORTING INC | PO BOX 9020678 | | | | SAN JUAN | PR | 00902-0678 | |
| MARTINEZ YAMBO, NEHIRA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARTINEZ ZAMORA, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ, DARNELL | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ, LEODAN D | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ, ROBERTO M | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ, RUTHIE | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ, SHEILA A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ, WILL A | [ADDRESS ON FILE] | | | | | | | |
| MARTINEZ,ALVAREZ,MENENDEZ,CORTADA &LEFRA | EDIF CENTRO DE SEGUROS | OFIC 407 | AVE PONCE DE LEON | | SANTURCE | PR | 00907-3286 | |
| MARTINIANO GONZALEZ MENDEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| MARTINIANO RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARTINO CABRERA, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| MARTINO COMAS, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| MARTINO ENRIQUE | 11 SARATOGA DR | | | | CEIBA | PR | 00735 | |
| MARTIR ACEVEDO, PROVIDENCIA | [ADDRESS ON FILE] | | | | | | | |
| MARTIR BROWER, MARGARET | [ADDRESS ON FILE] | | | | | | | |
| MARTIR BRUNO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| MARTIR ELECTRIC SERVICE CORP | BO BALBAOA | 101 CALLE HABACUC | | | MAYAGUEZ | PR | 00680 | |
| MARTIR ELECTRIC SERVICES | BO BROADWAY | 345 CALLE BROADWAY | | | MAYAGUEZ | PR | 00680 | |
| MARTIR GUIBAS, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| MARTIR MEJIAS, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| MARTIR MOJICA, KHARLA A | [ADDRESS ON FILE] | | | | | | | |
| MARTIR MONTALVO, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MARTIR SOTO, NAITSABES | [ADDRESS ON FILE] | | | | | | | |
| MARTIR VELEZ, AMAIRIS I | [ADDRESS ON FILE] | | | | | | | |
| MARTIS LUGO, ROCIO | [ADDRESS ON FILE] | | | | | | | |
| MARTITA FLORES ROSADO | URB BELLA VISTA | P 59 CALLE 18 | | | BAYAMON | PR | 00957 | |
| MARTITA GARCIA RAMOS | URB VILLA MARIA | U 7 CALLE 14 | | | CAGUAS | PR | 00725 | |
| MARTITA GONZALEZ ROSADO | SECTOR PALMA SOLA | CARR 130 RAMAL 488 | | | HATILLO | PR | 00659 | |
| MARTITA RODRIGUEZ CARTAGENA | HC 1 BOX 6941 | | | | SALINAS | PR | 00751 | |
| MARTIZ MENDOZA, LOURDES I. | [ADDRESS ON FILE] | | | | | | | |
| MARTIZA ACEVEDO CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| MARTIZA COLON AULET | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| MARTIZA GONZALEZ | HC 72 BOX 3721 | | | | NARANJITO | PR | 00719 | |
| MARTIZA GONZALEZ ORTIZ | JARDINES DE CAPARRA | I 3 CALLE 5 | | | BAYAMON | PR | 00959 | |
| MARTIZA I AVILA SANCHEZ | VILLA ESPERANZA 1 | B 71 A CALLE CLEMENTE | | | CAROLINA | PR | 00984 | |
| MARTIZA ORTIZ | HC 02 BOX 7184 | | | | COMERIO | PR | 00782-9611 | |
| MARTIZA RIVERA VALCARCEL | [ADDRESS ON FILE] | | | | | | | |
| MARTIZA RODRIGUEZ ROSARIO | LA GRANJAS | 26 CALLE INOCENCIO REY | | | VEGA BAJA | PR | 00693 | |
| MARTNEZ CARMONA, ERIC W | [ADDRESS ON FILE] | | | | | | | |
| MARTNEZ NIEVES, ALECIA L | [ADDRESS ON FILE] | | | | | | | |
| MARTNEZ TORRES, RUTH I | [ADDRESS ON FILE] | | | | | | | |
| MARTOLINA LARA NARANJO | 5TA SEC SANTA JUANITA | P 34 CALLE DINUBA | | | BAYAMON | PR | 00956 | |
| MARTON COLAN RIVERA | PO BOX 1148 | | | | SALINAS | PR | 00751 | |
| MARTORAL ORTIZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| MARTORELL GONZALEZ, NYDIABEL | [ADDRESS ON FILE] | | | | | | | |
| MARTORELL TORRES, RUSELL | [ADDRESS ON FILE] | | | | | | | |
| MARTORELL, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| MARTOS BETANCOURT, LUVISETHS | [ADDRESS ON FILE] | | | | | | | |
| MARTTA VELAZQUEZ CARTAGENA | HW STA ELLA KM 112 | | | | COAMO | PR | 00769 | |
| MARTTIR MONTALVO, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MARTY ALEQUIN, NELSON | [ADDRESS ON FILE] | | | | | | | |
| MARTY GONZALEZ JOSEPH | JARDINES BUENA VISTA | G 20 CALLE HH | | | CAROLINA | PR | 00985 | |
| MARTY MALDONADO SANTANA | REPARTO METROPOLITANO | 1214 CALLE 42 S E | | | SAN JUAN | PR | 00921 | |
| MARTY MALDONADO SANTANA | URB VALLES DE YABUCOA | 703 JAZMIN ST | | | YABUCOA | PR | 00767-3939 | |
| MARTY MATOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MARTY RODRIGUEZ, ANGELICA M | [ADDRESS ON FILE] | | | | | | | |
| MARTY SANCHEZ, ERIC R | [ADDRESS ON FILE] | | | | | | | |
| MARUCA LLORENS QUINONES | I COND JARDINES DE SAN IGNACIO | APT 1608 B | | | SAN JUAN | PR | 00925 | |
| MARUXA DIAZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| Maruxa Diaz Pagán | [ADDRESS ON FILE] | | | | | | | |
| MARUXA INC. | URB CAPARRA TER | 1553 AVE AMERICO MIRANDA # 1553 | | | SAN JUAN | PR | 00921 | |
| MARUXA ROSSELI BURSET | 450 PONCE DE LEÓN PH-E | | | | SAN JUAN | PR | 00901 | |
| MARUZ REAL ESTATE | PENTAGONO APARTMENTS AVE. PONCE DE LEON #1919 PDA 26 1/ | | | | SANTURCE | PR | 00915-0000 | |
| MARVEL FLORES COBIAN Y ASSOC | 1555 CALLE FRANCIA | | SANTURCE | | SAN JUAN | PR | 00911 | |
| MARVEL SPECIALTIES INC | P O BOX 363306 | | | | SAN JUAN | PR | 00936-3306 | |
| MARVELA GONZALEZ | GARDENS COURT | F 5 FRANCIA | | | GUAYNABO | PR | 00966 | |
| MARVELINA PILLOT RUIZ | PO BOX 12053 | | | | SAN JUAN | PR | 00914 | |
| MARVI S RODRIGUEZ ZAYAS | PO BOX 960 | | | | HATILLO | PR | 00659 | |
| MARVILIZ AVILA RODRIGUEZ | URB LOS MAESTROS | 470 CALLE JB ACEVEDO | | | SAN JUAN | PR | 00924 | |
| MARVILIZ AVILA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARVILLA VALENTIN | RES NEMESIO R CANALES | EDIF 49 APT 904 | | | SAN JUAN | PR | 00918 | |
| MARVILLA VALENTIN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARVIN A FONSECA PEREZ | SANTA ANA | D 7 CALLE OPALO | | | VEGA ALTA | PR | 00692 | |
| MARVIN CRESPO ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| MARVIN CRESPO ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| MARVIN CRUZ SANTIAGO | BUZON 8518  CARR. 514 | | | | VILLALBA | PR | 00766 | |
| MARVIN DELGADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARVIN DELGADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARVIN DIAZ HERNANDEZ | URB SAGRADO CORAZON | 1615 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| MARVIN G FIGUEROA ZAYAS | P O BOX 299 | | | | JUANA DIAZ | PR | 00795 | |
| MARVIN G. FIGUEROA ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| MARVIN GOMEZ MORENO | ALTURAS DEL PARQUE | 313 KELIMAR | | | CAROLINA | PR | 00987 | |
| MARVIN J ORTIZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MARVIN LATIMER NEGRON | BRISAS DE LOIZA | 230 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |
| MARVIN LATIMER NEGRON | CALLE 4  H.7  VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| MARVIN MARQUEZ | 9 CALLE CONDE | | | | TOA ALTA | PR | 00953-3603 | |
| MARVIN MATTA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARVIN PADILLA ROSARIO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 386 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MARVIN PONS FIGUEROA | A 3 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| MARVIN R DE COURCEUIL LEBRON | HC 1 BOX 2205 | | | | ARECIBO | PR | 00688 | |
| MARVIN RIVERA PEREZ | BOX 8176 | | | | HUMACAO | PR | 00792 | |
| MARVIN RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARVIN SANTIAGO RODRIGUEZ | PO BOX 6446 | | | | BAYAMON | PR | 00960 | |
| MARVIN TOLEDO PEREZ | 857 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| MARVIN TORRES GONZALEZ | RR 2  PO  BOX  4226 | | | | SAN JUAN | PR | 00926 | |
| MARXUACH BURGOS, ANA | [ADDRESS ON FILE] | | | | | | | |
| MARXUACH BURGOS, ANA M | [ADDRESS ON FILE] | | | | | | | |
| MARY 1 GUZMAN  CANCEL | HC 9 BOX 61264 | | | | CAGUAS | PR | 00725 | |
| MARY A CANALS RODRIGUEZ | PO BOX 72 | | | | CAROLINA | PR | 00986 | |
| MARY A CARTAGENA ORTIZ | INT PUEBLO VIEJO BAYAMONCITO | CARR 156 KM 42.0 | | | AGUAS BUENAS | PR | 00703 | |
| MARY A FEBO MARTINEZ | HC 1 BOX 3768 | | | | BARRANQUITAS | PR | 00794 | |
| MARY A MEDINA MEDINA | HC 01 BOX 5242 | | | | YABUCOA | PR | 00767 | |
| MARY A MORENO TORRES | 17 E COOP EL ALCAZAR | | | | SAN JUAN | PR | 00923 | |
| MARY A SCHNEIDER | PMB 237 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| MARY A TORRES RAMOS | URB SAN ANTONIO | E 87 CALLE 1 | | | ARROYO | PR | 00714 | |
| MARY A VAZQUEZ CRUZ | PO BOX 4952 PMB 305 | | | | CAGUAS | PR | 00725 | |
| MARY A YATES | 15702 YAGLE CLIFF | | | | SAN ANTONIO | TX | 78232 | |
| MARY A. CUEVAS BALAGUER | [ADDRESS ON FILE] | | | | | | | |
| MARY ANN ALVARADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARY ANN APONTE GATELL | COSTA MARINA I APT 2/D | VISTAMAR MARINA | | | CAROLINA | PR | 00983 | |
| MARY ANN CARBONELL ROSA | RES LOPEZ SICARDO | EDIF 10 APT 73 | | | SAN JUAN | PR | 00923 | |
| MARY ANN CRUZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| MARY ANN CRUZ LEBRON | PO BOX 589 | | | | PATILLAS | PR | 00723 | |
| MARY ANN CRUZ RODRIGUEZ | HC 2 BOX 11624 | | | | HUMACAO | PR | 00791-9617 | |
| MARY ANN FLORES GUZMAN | HILL BROTHERS | 171 CALLE C | | | SAN JUAN | PR | 00924 | |
| MARY ANN HOPGOOD | PO BOX 12355 | | | | SAN JUAN | PR | 00914 | |
| MARY ANN JACKOWSKI SOLA | URB VISTAMAR | 292 CALLE VALENCIA | | | CAROLINA | PR | 00983 | |
| MARY ANN PAGAN | BOX 46 | | | | MANATI | PR | 00674 | |
| MARY ANN POTALATIN FEBUS | URB JARDINES DE DORADO | F 15 CALLE 5 | | | DORADO | PR | 00646 | |
| MARY ANN PUMAREJO RIOS | URB 3T | 40 CALLE MALAQUETA | | | ISABELA | PR | 00662 | |
| MARY ANN RIVERA SANTIAGO/RAINBOW KIDS | PO BOX 8471 | | | | PONCE | PR | 00732 | |
| MARY ANN SANCHEZ CASIANO | COND LA SIERRA DEL SOL | APT E 78 | | | SAN JUAN | PR | 00926 | |
| MARY AVILES LUGO | [ADDRESS ON FILE] | | | | | | | |
| MARY BEHT PUCCINELLI | 1155 CONNECTICUT AVE NW SUITE 500 | | | | WASHINTON | DC | 20036 | |
| MARY BELLA SANTIAGO VEGA | HC 3 BOX 13794 | | | | JUANA DIAZ | PR | 00795-9518 | |
| MARY BELTRAN AVILES | URB COUNTRY CLUB | GY 26 CALLE 260 | | | CAROLINA | PR | 00982 | |
| MARY BERMUDEZ CADAVEDO | AH 20 CALLE 26 | EL CORTIJO | | | BAYAMON | PR | 00956 | |
| MARY C DE JESUS CRUZ | HC 1 BOX 6617 | | | | SALINAS | PR | 00751 | |
| MARY C HERNANDEZ LAUREANO | [ADDRESS ON FILE] | | | | | | | |
| MARY C LUAREANO ORTEGA | COND LOS ALMENDROS PLAZA | 703 EIDER APT 603-2 | | | SAN JUAN | PR | 00924 | |
| MARY C RIVERA COTTO | PO BOX 5966 | | | | CAGUAS | PR | 00726 | |
| MARY C RODRIGUEZ PEREZ | 372 COM TOA VACA | | | | VILLALBA | PR | 00766 | |
| MARY C SANTOS ROSARIO | BO RABANAL | BZN 2909 | | | CIDRA | PR | 00739 | |
| MARY C SOTO SANTINI | HC 01 BOX 18 561 | | | | COAMO | PR | 00769 | |
| MARY C TOLEDO SANTIAGO | P O BOX 24 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| MARY CARLTON JIMENEZ | P O BOX 7516 | | | | SAN JUAN | PR | 00916-7516 | |
| MARY CARMEN DIAZ OJEDA | CUPEY BAJO | 16 S 9 AVE CUPEY GARDENS | | | SAN JUAN | PR | 00926 | |
| MARY CARMEN MOLINA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MARY CARMEN RIVERA CARMONA | HC 2 BOX 5323 | | | | COMERIO | PR | 00782 | |
| MARY CARMEN RODRIGUEZ | HC 1 BOX 10806 | | | | GUAYANILLA | PR | 00656 | |
| MARY CENTENO ENCARNACION | P O BOX 6686 | | | | CAGUAS | PR | 00726 | |
| MARY CHEILA VEGA REYES | BDA SANTA ANA | 418-10 CALLE B | | | GUAYAMA | PR | 00784 | |
| MARY CORTIJO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MARY DE LA ROSA VELAZQUEZ | P O BOX 770 | | | | RIO BLANCO | PR | 00744 | |
| MARY DE LOS ANGELES FERNANDEZ HERNANDEZ | URB VENUS GARDENS | 1669 CALLE PUERTO VALLARTA | | | SAN JUAN | PR | 00926 | |
| MARY E AYALA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARY E COLOCCI DOMINGUEZ | URB PEREZ MORRIS | 44 CALLE AGUADILLA | | | SAN JUAN | PR | 00917-4816 | |
| MARY E RIVERA MONTALVO | P O BOX 450 | | | | LOIZA | PR | 00772 | |
| MARY E SANTANA DEL MONTE | PO BOX 3073 | | | | CAROLINA | PR | 00984 | |
| MARY E VAZQUEZ CARMONA | PO BOX 1280 | | | | SABANA  SECA | PR | 00952 | |
| MARY ELIN ARCE CORCHADO | BO ARENALES ALTO | BOX 6 20 CARR 112 | | | ISABELA | PR | 00662 | |
| MARY ELIZABETH SENKEWICZ | 425-3RD STREET NE | | | | WASHINGTON | DC | 20002-4918 | |
| MARY F MORON BARRADAS | BO MORA SECTOR RODRIGUEZ | BOX 35 | | | ISABELA | PR | 00662 | |
| MARY F RODRIGUEZ MARRERO | BO OBRERO | 705 CALLE 5 | | | SAN JUAN | PR | 00915 | |
| MARY F. HERNANDEZ MARTINEZ | URB SAN AGUSTIN | 1227 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| MARY FARAGE JEEANDEED | 17 MENDEZ VIGO | BOX 792 | | | MAYAGUEZ | PR | 00681 | |
| MARY FARAGE JIANDEB | PO BOX 792 | | | | MAYAGUEZ | PR | 00681 | |
| MARY FERRE CASSE | COND MONTE NORTH GARDEN | 155 AVE HOSTO APT  G 13 | | | SAN JUAN | PR | 00918 | |
| MARY FERRER BONET | [ADDRESS ON FILE] | | | | | | | |
| MARY GONZALEZ PEREZ | RES STA CATALINA | EDIF 27 APTO 166 | | | YAUCO | PR | 00698 | |
| MARY HERNANDEZ PIERCE | CALLE 8 | | | | SALINAS | PR | 00751 | |
| MARY HERNANDEZ RAMIREZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MARY HERNANDEZ SIERRA | URB DEL CARMEN | G 75 CALLE 8 | | | CAMUY | PR | 00627 | |
| MARY I CERVERA HERNANDEZ | URB BAIROA | J 7 SANTA MARIA | | | CAGUAS | PR | 00725 | |
| MARY I FERNANDEZ MORALES | URB VILLA CLARITA | G 18 CALLE 1 | | | FAJARDO | PR | 00738 | |
| MARY I IBAN CORDERO | MONTE BRISAS I | J 16 CALLE 7 | | | FAJARDO | PR | 00738 | |
| MARY I SEPULVEDA HERRERA | RES EL CORAL | EDIF 2 APT 30 | | | CAROLINA | PR | 00979 | |
| MARY I. CERVERA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARY IRMA SANTIAGO ANDICULA | [ADDRESS ON FILE] | | | | | | | |
| MARY J ORTIZ BAEZ | URB LLANOS EL SUR | 166 CALLE FLAMBOYAN | | | PONCE | PR | 00780 | |
| MARY J ORTIZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MARY J RIVERA ORTIZ | PO BOX 727 | | | | AIBONITO | PR | 00705 | |
| MARY J SKOFF | PO BOX 10644 | | | | SAN JUAN | PR | 00922 | |
| MARY J. DORAN GELABERT | [ADDRESS ON FILE] | | | | | | | |
| MARY JANE FOSTER KISSELL | LEVITOWN | CALLE MARIANA APT 2 | | | TOA BAJA | PR | 00949 | |
| MARY JEAN HAVER BERMUDEZ | URB EL CONQUISTADOR | PB7 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| MARY JESSICA PAGAN GARCIA | P O BOX 229 | | | | ADJUNTAS | PR | 00601 | |
| MARY JIMENEZ ISALES | URB COUNTRY CLUB | 1168 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARY JIMENEZ ISALES | [ADDRESS ON FILE] | | | | | | | |
| MARY JO BAUER RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARY JO BAUER RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARY JO CATALANO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARY JO SALCEDO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MARY KARMEN VERGELI | 513 URB ESTANCIAS DEL GOLF CLUB | | | | PONCE | PR | 00731 | |
| MARY KATHLEEN VIDAL | PO BOX 190-733 | | | | SAN JUAN | PR | 00919 | |
| MARY KINNALLY BRAVO | ARECIBO GARDENS | 18 CALLE 1 | | | ARECIBO | PR | 00612 | |
| MARY L ALVES | PARC PUERTO REAL | 770 CALLE JAGUECAS | | | CABO ROJO | PR | 00620 5018 | |
| MARY L BAEZ MORALES | BO LOS PUERTOS SECTOR LA PAZ | CARR 645 KM 3 6 | | | DORADO | PR | 00646 | |
| MARY L BAEZ RODRIGUEZ | MAGUEYES | 303 AVE SANTIAGO ANDRADE | | | PONCE | PR | 00728-1248 | |
| MARY L DE GRAUX | URB ROOSEVELT | 531 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918 | |
| MARY L FIGUEROA QUINONES | [ADDRESS ON FILE] | | | | | | | |
| MARY L FIGUEROA QUINONES | [ADDRESS ON FILE] | | | | | | | |
| MARY L GUEVARA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MARY L HERNANDEZ AROCHO | [ADDRESS ON FILE] | | | | | | | |
| MARY L MARTINEZ ACEBOL | 257 CALLE ADUANA SUITE 375 | | | | MAYAGUEZ | PR | 00680 | |
| MARY L MARTINEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARY L MORALES ALICEA | PARC 686 CALLE 10 BUENA VISTA | | | | ARROYO | PR | 00714 | |
| MARY L OLIVO VALENTIN | HC 80 BOX 8240 | | | | DORADO | PR | 00646 | |
| MARY L RODRIGUEZ ACOSTA | URB BONNEVILLE HEIGHTS | 13 AVE PUERTO RICO | | | CAGUAS | PR | 00725 | |
| MARY L TAIT CABRANES | [ADDRESS ON FILE] | | | | | | | |
| MARY L TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MARY LEE BY THE SEA | PO BOX 394 | | | | GUANICA | PR | 00653 | |
| MARY LEE S BY THE SEA | PO BOX 394 | | | | GUANICA | PR | 00653 | |
| MARY LEE SANCHEZ CAMPOS | BOX 6061 | | | | MAYAGUEZ | PR | 00681 | |
| MARY LINDA SOTO HERNANDEZ | URB SANTA RITA | 1004 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| MARY LOURDES CRUZ MONGE | URB SANTA MARIA | B 1 CALLE 1 | | | CEIBA | PR | 00735 | |
| MARY LUZ ARCE HERNANDEZ | HC 02 BOX 10773 | | | | MOCA | PR | 00676 | |
| MARY LUZ ARROYO ROMAN | URB VILLA BUENAVENTURA | 139 CALLE MAYAGOEX | | | YABUCOA | PR | 00767 | |
| MARY LUZ MERCADO TIRADO | [ADDRESS ON FILE] | | | | | | | |
| MARY LUZ MERCADO TIRADO | [ADDRESS ON FILE] | | | | | | | |
| MARY LUZ RENTAS PEREZ | RES LOS FLAMBOYANES | EDIF 3 APT 16 | | | SAN JUAN | PR | 00924 | |
| MARY LUZ REYES ISAAC | URB ALT VEGA BAJA | 12 CALLE GH | | | VEGA BAJA | PR | 00693 | |
| MARY LUZ RODRIGUEZ MENDEZ | HC 764 BOX 8055 | | | | PATILLAS | PR | 00723 | |
| MARY LUZ RODRIGUEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARY M MARTINEZ SANCHEZ | HC 01 BOX 7917 | | | | SANTA ISABEL | PR | 00757 | |
| MARY M QUINTANA RAMIREZ | P O BOX 364592 | | | | SAN JUAN | PR | 00936-4592 | |
| MARY M YUNQUE DE NEGRON | MONTECARLO | 865 CALLE 12 | | | SAN JUAN | PR | 00924 | |
| MARY MALAVE LOPEZ | P O BOX 338 | | | | CAMUY | PR | 00627 | |
| MARY MARTINEZ CUEVAS | RES NEMESIO CANALES | EDIF 30 APTO725 | | | SAN JUAN | PR | 00920 | |
| MARY MEDINA MEDINA | 413 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| MARY MEDINA MEDINA | HC 3 BOX 21435 | | | | ARECIBO | PR | 00612 | |
| MARY MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARY NEGRON SIERRA | 18 CALLE SAN RAFAEL | | | | PONCE | PR | 00731 | |
| MARY O FRANCO CARRION | [ADDRESS ON FILE] | | | | | | | |
| MARY O SANTIAGO GONZALEZ | COND MALAGA APT 501 | AVE ROOSEVELT 109 | | | SAN JUAN | PR | 00917 | |
| MARY OSORIO DE MELENDEZ | URB RIVER VIEW | N 9 CALLE 12 | | | BAYAMON | PR | 00961 | |
| MARY OTERO MALDONADO | 4704 MCALLISTER ST | | | | VALDUSTA | GA | 31605 | |
| MARY PEREZ AGOSTO | JARD DE MONTELLANO | 835 CALLE MONTE DELGADO | | | MOROVIS | PR | 00687 | |
| MARY R PEREZ ALGARIN | RR 4 BOX 809 | SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| MARY RIOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MARY RIVERA DIAZ | BOX 1127 | | | | CIDRA | PR | 00739 | |
| MARY RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MARY ROSARIO GARCIA | URB SIERRA BAYAMON | 32 8 CALLE 30 | | | BAYAMON | PR | 00961 | |
| MARY S CORALES HERNANDEZ | HC 04 BOX 11669 | | | | YAUCO | PR | 00698 | |
| MARY S DE MICHELI DE CARDONA | URB LAS LOMAS | 1812 CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| MARY S ROMAN / MARYSHKA RIOS | BO LINARES BAJO | CARR 112 KM 3 | | | ISABELA | PR | 00662 | |
| MARY S. SOLIS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARY S. SOLIS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MARY SANTIAGO VELEZ | HC 02 BOX 12025 | | | | SAN GERMAN | PR | 00683-9616 | |
| MARY SOL MERCED RIOS | URB LAS CUMBRRES | 497 CALLE EMILIANO POL STE 36 | | | SAN JUAN | PR | 00926 | |
| MARY SOL RAMOS MEDINA | FACTOR 911 BANDERA | | | | ARECIBO | PR | 00612 | |
| MARY TERE ZAMORA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARY TORRES ROMAN | HC 2 BOX 13773 | | | | ARECIBO | PR | 00612 | |
| MARY TRAVESIER DE LEON | URB ROLLING HILLS | S 364 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987 | |
| MARY V OCASIO | BARRIO MAMEYAL | VILLA PLATA | 20 CALLE D | | DORADO | PR | 00646 | |
| MARYANDIE RAMOS TOSADO | HC 77 BOX 7870 | | | | VEGA ALTA | PR | 00692 | |
| MARYANGELID ROMAN MATOS | TORRECILLAS | BOX 274 C/ HERADIO RIVERA | | | MOROVIS | PR | 00687 | |
| MARYANN BORGES SENERIZ | [ADDRESS ON FILE] | | | | | | | |
| MARYANN MUSA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARYARY RIVERA | URB TOA ALTA HEIGHTS | A 7 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| MARYBEL CARABALLO ALICEA | PO BOX 2092 | | | | YAUCO | PR | 00698 | |
| MARYBEL CARTAGENA COTTO | BOX 8127 | | | | SAN JUAN | PR | 00926 | |
| MARYBEL RAMOS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MARYBEL BAEZ OSORIO | COM LA DOLORES | 159 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| MARYBELL GONZALEZ | PO BOX 810301 | | | | CAROLINA | PR | 00981 | |
| MARYBELL RAICES MENDEZ | HC 02 BOX 7874 | | | | CAMUY | PR | 00627 | |
| MARYBETH COLON CANCEL | [ADDRESS ON FILE] | | | | | | | |
| MARYBETH DELGADO VEGA | [ADDRESS ON FILE] | | | | | | | |
| MARYBETH RAMOS PADILLA | P O BOX 1663 | | | | BAYAMON | PR | 00960 | |
| MARYCELIS RAMOS RODRIGUEZ | PO BOX 1595 | | | | OROCOVIS | PR | 00720 | |
| MARYCELUS CAJIGAS | URB CUPEY GARDENS | I 10 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| MARYDEE E LUCIANO MACHADO | DOMENECH | 276 CALLE ARIES | | | PONCE | PR | 00662 | |
| MARYELA VELAZQUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MARYJANE LUGO | CIUDAD UNIVERSITARIA | L-20 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| MARYKARMEN VERGELI ROJAS | [ADDRESS ON FILE] | | | | | | | |
| MARYLEN ELOSEGUI SANTIAGO | URB ALTURAS DE BUCARABONES | 3M-2 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| MARYLEN ROMERO GARCIA | P O BOX 6921 SANTA ROSA UNIT | | | | BAYAMON | PR | 00960-5921 | |
| MARYLEN VEGA AVILES | [ADDRESS ON FILE] | | | | | | | |
| MARYLENE TOSADO | PORTICOS DE GUAYNABO | APT 14101 1 CALLE VILLEGAS | | | GUAYNABO | PR | 00971 9207 | |
| MARYLIN ALGARIN RODRIGUEZ | PARQUE DEL MONTE | KK 8 CALLE URAYOAN | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARYLIN ALVARADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MARYLIN ARCE BARRETO | PO BOX 307 | | | | SAN SEBASTIAN | PR | 00685 | |
| MARYLIN BAEZ ESQUILIN | HC 1 BOX 6544 | | | | JUNCOS | PR | 00777 | |
| MARYLIN J AMILL CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| MARYLIN MARTINEZ BARROSO | JARD DE LA FUENTE | 134 CALLE KENNEDY | | | TOA ALTA | PR | 00953 | |
| MARYLIN MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MARYLIN REYES NIEVES | JDNES SAN FRANCISCO EDIF 2 APT 301 | | | | SAN JUAN | PR | 00926 | |
| MARYLIN RIVERA RIVERA | BOX BEATRIZ | HC 72 BOX 6931 | | | CAYEY | PR | 00736 | |
| MARYLIN SANTIAGO RAMOS | 31 CALLE MELERO | | | | PONCE | PR | 00730 | |
| MARYLIS FELICIANO RIVERA | PO BOX 347 | | | | PUERTO REAL | PR | 00740 | |
| MARYLIS MORALES TORRES | [ADDRESS ON FILE] | | | | | | | |
| MARYLIZ I MONTES | B 24 URB NUEVAS ESTANCIAS | | | | MANATI | PR | 00674 | |
| MARYLLIS RODRIGUEZ MOYET | MSC 29 BOX 4035 | | | | ARECIBO | PR | 00614 | |
| MARYLU MAIBERS | 1863 CALLE LOIZA APTO 9 | | | | SAN JUAN | PR | 00911 | |
| MARYLUZ CARRASCO TORRES | HC 1 BOX 8298 | | | | BAJADERO | PR | 00616 | |
| MARYLUZ LABOY ROMAN | URB  EL MADRIGAL | E 2 CALLE 5 | | | PONCE | PR | 00731 | |
| MARYLUZ MENDEZ VARGAS | 53 JOSE TIZOL EL SECO | | | | MAYAGUEZ | PR | 00680 | |
| MARYLYN BERROCALES RUIZ | HC 09 BOX 2918 | | | | SABANA  GRANDE | PR | 00637 | |
| MARYLYN PAGAN VEGA | PO BOX 30169 | | | | SAN JUAN | PR | 00929-1169 | |
| MARYMER H. HERNANDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MARYNELLY MENDOZA SALGADO | HC 45 BOX 9634 | | | | CAYEY | PR | 00736 | |
| MARYNIA RAMIREZ ALVARADO | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720 | |
| MARYNOLL DE LA PAZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MARYORI COLON FERNANDEZ | URB FLORAL PARK | 456 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| MARYORIE LUGO SANTIAGO | URB EL MADRIGAL I | 46 CALLE 11 | | | PONCE | PR | 00731 | |
| MARYORIE NIEVES COLON | URB VALENCIA | AE 30 CALLE 9 | | | BAYAMON | PR | 00959 | |
| MARYROSE CONCEPCION | 2B44 AVE LAS AMERICAS PMB 251 | | | | PONCE | PR | 00717 | |
| MARYS CATERING | HATILLO DEL MAR | D 32 CALLE RODRIGUEZ SANCHEZ | | | HATILLO | PR | 00659 | |
| MARYS CATHERING | HC 03 BOX 8809 | | | | GUAYNABO | PR | 00971 | |
| MARYS J. ROSARIA SANTAL | [ADDRESS ON FILE] | | | | | | | |
| MARYS PIZZA | RAMOS ANTONINI TUQUE | 50 CALLE 1 | | | PONCE | PR | 00731 | |
| MARYS SERRANO HEREDIA | URB VICTOR ROJAS II | 22 CALLE 1 | | | ARECIBO | PR | 00612 | |
| MARYSET TORRES BONILLA | [ADDRESS ON FILE] | | | | | | | |
| MARYTHELL SANTANA DE LEON | COM PALOMAS II SOLAR 71 | | | | YAUCO | PR | 00856 | |
| MARYVELISSE ESCRIBANO | 10B VILLA CAPARRA | | | | GUAYNABO | PR | 00966 | |
| MARYVELISSE MEDINA MEJIAS | BOX VACAS SALRILLO | CARR 518 RAMAL 388 | | | ADJUNTA | PR | 00601 | |
| MARYVELISSE RIVERA PEREIRA | URB MIRAFLORES | 34 15 CALLE 43 | | | BAYAMON | PR | 00956 | |
| MARZA & CARLOS FIGUEROA | PO BOX 6719 | | | | COROZAL | PR | 00783 | |
| MARZA E ESCALERA | 138 CALLE VEGA PUENTE | | | | COAMO | PR | 00769 | |
| MARZAN CONCEPCION, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MARZAN GONZALEZ, LEIRA Z | [ADDRESS ON FILE] | | | | | | | |
| MARZAN ORTEGA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MARZANT ORTIZ, CHARLES A | [ADDRESS ON FILE] | | | | | | | |
| MARZANT VEGA, CHARLES | [ADDRESS ON FILE] | | | | | | | |
| MAS ARROYO, ONIEL | [ADDRESS ON FILE] | | | | | | | |
| MAS CONTRUCTION CORP | HC-02 BOX 6186 | | | | BARRANQUITAS | PR | 00794 | |
| MAS CORTEZ, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| MAS GONZALEZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| MAS MARRERO, HUMBERTO | [ADDRESS ON FILE] | | | | | | | |
| MAS MUNIZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MAS POR MENOS | P O BOX 517 | | | | JAYUYA | PR | 00664 | |
| MAS RODRIGUEZ, SALLY | [ADDRESS ON FILE] | | | | | | | |
| MAS SERRANO, HECTOR J | [ADDRESS ON FILE] | | | | | | | |
| MAS VARGAS, CAROLINA | [ADDRESS ON FILE] | | | | | | | |
| MASA CONSTRUCTION | PMB 145 | 220 PLZ WESTERN AUTO STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| MASACO REALTY INC | P O BOX 51968 | | | | TOA BAJA | PR | 00950 1968 | |
| MASCARO PORTER & CO INC. | PO BOX 9024236 | | | | SAN JUAN | PR | 00902 | |
| MASEIRA ZAYAS, MARCK A | [ADDRESS ON FILE] | | | | | | | |
| MASETERO DE MAGUEYES JOSE BONET RODGUEZ | PO BOX 2780 | | | | ARECIBO | PR | 00612 | |
| MASH INDUSTRIAL INC. | PO BOX 9557 | | | | BAYAMON | PR | 00960 | |
| MASIE MARTINEZ BATISTA | PO BOX 2160 | | | | SALINAS | PR | 00751 | |
| MASIEL GRACIA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MASIEL ACCOUNTING | BALDORIOTY #5 | | | | COAMO | PR | 00769 | |
| MASS ACCOUNTING INC | 5 BALDORIOTY | | | | COAMO | PR | 00769 | |
| MASS EYE EAR ASSOC | PO BOX 575 | | | | WEST BRIDGEWATER | MA | 02379 | |
| MASS GENERAL HOSPITAL | PO BOX 3947 | | | | BOSTON | MA | 02241 | |
| MASS GENERAL HOSPITAL | PO BOX 3955 | | | | BOSTON | PR | 02241-3955 | |
| MASS GENERAL PHYSICIANS | PO BOX 9142 | | | | CHARLESTOWN | MA | 02129-9142 | |
| MASS MEDINA, API | [ADDRESS ON FILE] | | | | | | | |
| MASS MUTUAL (FORMERLY CONNECTICUT MUTUAL) | 1295 STATE STREET | | | | SPRINGFIELD | MA | 01111 | |
| MASS QUINONES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MASSA DIEPPA, HILDA | [ADDRESS ON FILE] | | | | | | | |
| MASSA GONZALEZ, EDIBURGA | [ADDRESS ON FILE] | | | | | | | |
| MASSA MARTINEZ, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| MASSA MARTINEZ, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| MASSA TORRES, OMAYDA A | [ADDRESS ON FILE] | | | | | | | |
| MASSA VELAZQUEZ, REYNA | [ADDRESS ON FILE] | | | | | | | |
| MASSANET VAZQUEZ, YARA | [ADDRESS ON FILE] | | | | | | | |
| MASSARI DONES, ALBA | [ADDRESS ON FILE] | | | | | | | |
| MASSAS CINTRON, DIANE | [ADDRESS ON FILE] | | | | | | | |
| MASSAS RODRIGUEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| MASSIE RESEARCH LABS INC | 6761 SIERRA COURT SUITE E | | | | DUBLIN | CA | 94568 | |
| MASSIE BATISTA TEJEDA | [ADDRESS ON FILE] | | | | | | | |
| MASSIEL JIMENEZ MORALES | VILLA GUADALUPE | BB 18 CALLE 22 | | | CAGUAS | PR | 00725 | |
| MASSIEL MUNIZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| MASSIEL RIVERA TORRES | BDA FERRAN | 47 CALLE C | | | PONCE | PR | 00731 | |
| MASSIEL VELAZQUEZ TORRES | MIRADOR BAIROA | Z 51 CALLE 24 | | | CAGUAS | PR | 00721-1025 | |
| MASSO ACEVEDO, LISA | [ADDRESS ON FILE] | | | | | | | |
| MASSO AGUIRRE, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| MASSO ARRUFAT, MARIMAR | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MASSO MALDONADO, MARIO | [ADDRESS ON FILE] | | | | | | | |
| MASSO SERRANO, VILMA | [ADDRESS ON FILE] | | | | | | | |
| MASSOL CONSTRUCTION INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| MASSOL CONTRUCTION | PO BOX 7748 | | | | PONCE | PR | 00732 | |
| MASSOL MARTINEZ, DIAMELI | [ADDRESS ON FILE] | | | | | | | |
| MASSOL SANTANA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MASSOL SANTANA, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| MASSOL SEPULVEDA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MASTER AGGREGATE | P O BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| MASTER AUTO GLASS | URB ROYAL GARDEN | H 5  CALLE ALICIA | | | BAYAMON | PR | 00956 | |
| MASTER AUTO PARTS | AVE CAMPO RICO 930 | | | | SAN JUAN | PR | 00924 | |
| MASTER CONCRETE CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| MASTER DISTRIBUTORS INC | PO BOX 4817 | | | | CAROLINA | PR | 00984-4817 | |
| MASTER LINE ACCESORIES | PO BOX 1005 | | | | ISABELA | PR | 00662 | |
| MASTER MIX OF PR  INC | PO BOX 908 | | | | HATILLO | PR | 00659-9080 | |
| MASTER PACKAGING OLCD INC | PO BOX 13742 | | | | SAN JUAN | PR | 00908-3742 | |
| MASTER PAINT | 425 CARR. 693 PMB 240 | | | | DORADO | PR | 00646 | |
| MASTER PAINT CHEMICAL CORP | 425 CARR. 693  PMB 240 | | | | DORADO | PR | 00646-4802 | |
| MASTER PAINT CHEMICAL CORP | P O BOX 2409 | | | | TOA BAJA | PR | 00951 2409 | |
| MASTER PAINTS & CHEMICALS CORP | 425 CARR. 693 PMB 240 | | | | DORADO | PR | 00646-4802 | |
| MASTER PRODUCTION CORP | PO BOX 9022294 | | | | SAN JUAN | PR | 00902-2294 | |
| MASTER PRODUCTS CORP | 425 CARR 693 PMB 240 | | | | DORADO | PR | 00646-4862 | |
| MASTER PRODUCTS CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| MASTER PROJECT MANAGEMENT, INC. | SUITE 112 MSC 494 | 100 GRAN BULEVAR PASEO | | | SAN JUAN | PR | 00926-5955 | |
| MASTER ROOFING, INC | URB. VERSALLES, CALLE 18-OS-8 | | | | BAYAMON | PR | 00959-0000 | |
| MASTER TUNE UP | 30 AVE CAMPO RICO | | | | RIO PIEDRAS | PR | 00924 | |
| MASTERS ARCELAY, PATRICK J | [ADDRESS ON FILE] | | | | | | | |
| MASTERS DONUTS INC | CALLE JUNO M3 VILLAS BUENA VISTA | | | | BAYAMON | PR | 00957 | |
| MASTERTRONICS | URB COUNTRY CLUB | 915 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| MASTRO PIZZA PLACES INC | P O BOX 363924 | | | | SAN JUAN | PR | 00936-3924 | |
| MATADERO Y PROC LA EXPERIMENTAL | PO BOX 1476 | | | | LAJAS | PR | 00667 | |
| MATAR ABED MALAGON | PO BOX 1026 | | | | LAS PIEDRAS | PR | 00771 | |
| MATCO TOOLS | [ADDRESS ON FILE] | | | | | | | |
| MATCOMM CORP | P O BOX 3906 | | | | CAROLINA | PR | 00984-3906 | |
| MATCOR INC | PO BOX 2507 | | | | GUAYNABO | PR | 00970-2507 | |
| MATECO INC | PO BOX 1101 | | | | BAYAMON | PR | 00960 | |
| MATEO ALMODOVAR, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| MATEO BATISTA, MANUEL E | [ADDRESS ON FILE] | | | | | | | |
| MATEO BERMUDEZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| MATEO CASTRO, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| MATEO COLON, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| MATEO COLON, RONALDO | [ADDRESS ON FILE] | | | | | | | |
| MATEO DIAZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| MATEO DIAZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| Mateo J. De Jesus Arroyo | Bda. Ferran #35  Calle B | | | | Ponce | | 00731 | |
| MATEO LOPEZ REYES | BDA NUEVA | 22 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| MATEO MALDONADO, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| MATEO MARTINEZ, MELITZA I | [ADDRESS ON FILE] | | | | | | | |
| MATEO MENDEZ, ENEIDA A | [ADDRESS ON FILE] | | | | | | | |
| MATEO ORTIZ, HILDA I | [ADDRESS ON FILE] | | | | | | | |
| MATEO PENA, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| MATEO PEREZ | URB LOIZA VALLEY | F 230 CALLE GIRASOL | | | CANOVANAS | PR | 00729 | |
| MATEO PEREZ, ANDREA C | [ADDRESS ON FILE] | | | | | | | |
| MATEO PEREZ, MARIELA C | [ADDRESS ON FILE] | | | | | | | |
| MATEO POMALES, WALESKA Z | [ADDRESS ON FILE] | | | | | | | |
| MATEO RAMOS, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| MATEO RIVERA, DELIFNIX | [ADDRESS ON FILE] | | | | | | | |
| MATEO RIVERA, GLORIA G | [ADDRESS ON FILE] | | | | | | | |
| MATEO RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MATEO RODRIGUEZ, JENNIE | [ADDRESS ON FILE] | | | | | | | |
| MATEO RODRIGUEZ, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| MATEO ROSADO, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| MATEO ROSARIO, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| MATEO SANTIAGO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| MATEO SANTIAGO, JRNNIFER | [ADDRESS ON FILE] | | | | | | | |
| MATEO SANTIAGO, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| MATEO SULLIVAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MATEO TERRASSA DELGADO | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| MATEO TORRES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MATEO TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MATEO VAZQUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MATEO VELEZ SANCHEZ | URB LOIZA VALLEY | 575 CALLE BEGONIA | | | CANOVANAS | PR | 00729 | |
| MATEO, IRMARIE | [ADDRESS ON FILE] | | | | | | | |
| MATHEU VERA, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| MATHEW J MORAN | 6 CONDADO AVE | | | | SAN JUAN | PR | 00907 | |
| MATHEW J. WALDRON | CORAL BEACH TOWER | I APT 1815 | | | CAROLINA | PR | 00979 | |
| MATHEWS RIVERA, MAYDA J | [ADDRESS ON FILE] | | | | | | | |
| MATHEWS RUSSELL, A | 87 CALLE WING | | | | AGUADILLA | PR | 00603 | |
| MATIAS ACEVEDO, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| MATIAS AQUINO, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| MATIAS BREBON, DANIA | [ADDRESS ON FILE] | | | | | | | |
| MATIAS CARRION, ROSIA | [ADDRESS ON FILE] | | | | | | | |
| MATIAS CASTRO, MAGALIS | [ADDRESS ON FILE] | | | | | | | |
| MATIAS COLON, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| MATIAS CORDERO, EYLEEN | [ADDRESS ON FILE] | | | | | | | |
| MATIAS CORTES, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| MATIAS CRUZ, MELINDA | [ADDRESS ON FILE] | | | | | | | |
| MATIAS DE JESUS, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| MATIAS E ARROYO / THEOPHILUS ART GLASS | 65 CALLE MAC ARTHUR SUR | | | | GUAYAMA | PR | 00784-0684 | |
| MATIAS E ARROYO / THEOPHILUS ART GLASS | PO BOX 684 | | | | GUAYAMA | PR | 00785-0684 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MATIAS ESPINOSA, ANA | [ADDRESS ON FILE] | | | | | | | |
| MATIAS FERNANDINI, YOMARIE | [ADDRESS ON FILE] | | | | | | | |
| MATIAS FIGUEROA, ANA L | [ADDRESS ON FILE] | | | | | | | |
| MATIAS FINE FURNITURE | PO BOX 1996 | | | | BAYAMON | PR | 00960 | |
| MATIAS HERNANDEZ, JANELYS | [ADDRESS ON FILE] | | | | | | | |
| MATIAS HILARIO, CARIANNA | [ADDRESS ON FILE] | | | | | | | |
| MATIAS JOSE BLAZEVIC | TIERRA ALTA II | L-2 CAVILANES | | | GUAYNABO | PR | 00969 | |
| MATIAS LEBRON, IRMA | [ADDRESS ON FILE] | | | | | | | |
| MATIAS LORENZO, NAOMI S | [ADDRESS ON FILE] | | | | | | | |
| MATIAS LUGO, CHARITA | [ADDRESS ON FILE] | | | | | | | |
| MATIAS LUGO, KAHOLA | [ADDRESS ON FILE] | | | | | | | |
| MATIAS MARTI, LILLIAM E | [ADDRESS ON FILE] | | | | | | | |
| MATIAS MERCADO, ANA M | [ADDRESS ON FILE] | | | | | | | |
| MATIAS MONROY, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| MATIAS MUNOZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MATIAS OJEDA CORIANO | [ADDRESS ON FILE] | | | | | | | |
| MATIAS OTERO, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| MATIAS PEREZ, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| MATIAS PEREZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MATIAS PEREZ, SULEN | [ADDRESS ON FILE] | | | | | | | |
| MATIAS QUINONES, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| MATIAS RAMOS, DOMINGO | [ADDRESS ON FILE] | | | | | | | |
| MATIAS RIVERA, JOEL | [ADDRESS ON FILE] | | | | | | | |
| MATIAS RODRIGUEZ, JAQUELINE | [ADDRESS ON FILE] | | | | | | | |
| MATIAS ROMAN, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| MATIAS ROMERO, ADALBERTO | [ADDRESS ON FILE] | | | | | | | |
| MATIAS ROSADO, IRMA | [ADDRESS ON FILE] | | | | | | | |
| MATIAS RUIZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MATIAS RUIZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MATIAS RUIZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MATIAS SANTIAGO | HC1  BOX 5992 | | | | GUAYNABO | PR | 00971 | |
| MATIAS SANTIAGO | URB SANTA JUANITA | 542 CALLE GIOCONDA | | | BAYAMON | PR | 00956 | |
| MATIAS SEMIDEY, CARELY | [ADDRESS ON FILE] | | | | | | | |
| MATIAS SOTO, AURORA | [ADDRESS ON FILE] | | | | | | | |
| MATIAS SOTO, LUIS A. | [ADDRESS ON FILE] | | | | | | | |
| MATIAS VARGAS, YAMARIS | [ADDRESS ON FILE] | | | | | | | |
| MATIAS VAZQUEZ, GABRIELA A | [ADDRESS ON FILE] | | | | | | | |
| MATIAS VEGA, HECTOR J | [ADDRESS ON FILE] | | | | | | | |
| MATIAS VIALIZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| MATIENZO SOTO, DAISY | [ADDRESS ON FILE] | | | | | | | |
| MATILDA SAEZ NATAL | BO JUAN GONZALEZ | APT 1163 | | | ADJUNTAS | PR | 00601 | |
| MATILDE  ARROYO | P O BOX 1391 | | | | JAYUYA | PR | 00664 | |
| MATILDE  GARCIA  DE  PACHECO | HC 55 BOX 9074 | | | | CEIBA | PR | 00735 | |
| MATILDE AGUILAR VELEZ | HC 01 BOX 10903 | | | | GUAYANILLA | PR | 00656-9724 | |
| MATILDE ALBALADEJO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MATILDE ALBARRAN | [ADDRESS ON FILE] | | | | | | | |
| MATILDE ALVARADO COLON | [ADDRESS ON FILE] | | | | | | | |
| MATILDE APONTE PABON | [ADDRESS ON FILE] | | | | | | | |
| MATILDE AYALA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MATILDE BAEZ SANCHEZ | HC 03 BOX 7050 | | | | GUAYNABO | PR | 00971 | |
| MATILDE CAMACHO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MATILDE COLON CUEVAS | CALLE BOLIVAR | 706 APT D | | | SAN JUAN | PR | 00909 | |
| MATILDE CRUZ NEGRON | HC 07 BOX 2697 | | | | PONCE | PR | 00731-9607 | |
| MATILDE DE JESUS VILLANUEVA | RES ZENO GANDIA | EDIF A 3 APT 77 | | | ARECIBO | PR | 00612 | |
| MATILDE DIAZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MATILDE DIAZ RIVERA | VILLA GRILLASCA K1B VIRGILIO BRAGGI | | | | PONCE | PR | 00731 | |
| MATILDE ENCARNACION PLUGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MATILDE FEBUS ORTIZ | PO BOX 659 | | | | NARANJITO | PR | 00719 | |
| MATILDE FILOMENO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MATILDE GONZALEZ DE PABEY | 635 EAST 12TH | NUM 5 F NEW YORK | | | NEW YORK | NY | 10009 | |
| MATILDE GONZALEZ DEGRO | COND DE DIEGO 444 | APTO 405 | | | SAN JUAN | PR | 00923 | |
| MATILDE IGLESIAS CURBELO | 485  CALLE RAMAL 6792 | | | | QUEBRADILLAS | PR | 00678 | |
| MATILDE MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MATILDE MARTINEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MATILDE MEDERO FAJARDO | 107 CALLE AMERICA | | | | MAYAGUEZ | PR | 00680 | |
| MATILDE MELENDEZ MATIAZ | HC 01 BOX 23216 | | | | CABO ROJO | PR | 00623-9724 | |
| MATILDE MONTES ROSARIO | URB FAIRVIEW | 1932 CALLE PEDRO MEJIAS | | | SAN JUAN | PR | 00926 | |
| MATILDE NAVARRO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MATILDE OCASIO RODRIGUEZ | HC 1 BOX 8526 | | | | SAN GERMAN | PR | 00683-9715 | |
| MATILDE PABON COSME | 25 AMERICA ESQ FLORES | | | | SAN JUAN | PR | 00907 | |
| MATILDE PADIN ALVAREZ | PARCELAS TERRANOVA | BUZ 133 CALLE 8 | | | QUEBRADILLAS | PR | 00678 | |
| MATILDE PAGES FLORES | BDA BELGICA | 2511 CALLE GRAN VIA | | | PONCE | PR | 00717-1632 | |
| MATILDE PEREZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| MATILDE RIVERA DE SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| MATILDE RIVERA HUERTAS | SAN SOUCIN COURT | B 13 CALLE 2 | | | BAYAMON | PR | 00957 | |
| MATILDE RIVERA ORTIZ | URB ROSA MARIA | F 5 CALLE 5 | | | CAROLINA | PR | 00985 | |
| MATILDE RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MATILDE RODZ LLANOS | AVE. PUERTO RICO #1920 | | | | SAN JUAN | PR | 00916 | |
| MATILDE ROLDAN VENANCIO | VILLA BLANCA | 32 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| MATILDE SANCHEZ FRANCESCHINI | [ADDRESS ON FILE] | | | | | | | |
| MATILDE SANCHEZ PABON | HC 04 BOX 7151 | | | | JUANA DIAZ | PR | 00795-9602 | |
| MATILDE SANTIAGO | SAN JUAN BATISTA | 51 EDIF B PDA 24 | | | SAN JUAN | PR | 00908 | |
| MATILDE SERRANO ALICEA | URB AL TAMIRA BUZON 89 | | | | LARES | PR | 00669 | |
| MATILDE SERRANO SOTO | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| MATILDE SOTO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MATILDE TIRADO RODRIGUEZ | RR 1 BOX 10445 | | | | TOA ALTA | PR | 00953 | |
| MATILDE TORRES  MIRANDA | HC 1 BOX 27158 | | | | VEGA BAJA | PR | 00693 | |
| MATILDE VAZQUEZ BABA | [ADDRESS ON FILE] | | | | | | | |
| MATILDE VELAZQUEZ ROJAS | URB VILLAS DE SANTA JUANITA | C 5 CALLE TORRECH FINAL | | | BAYAMON | PR | 00956 | |
| MATILDE VIENTOS NIEVES | URB SANTA RITA | 1008 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| MATILDE VIZCARRONDO VAZQUEZ | BDA GANDIN | 20 CALLE VENUS | | | VEGA BAJA | PR | 00693 | |
| MATIZ PROCESAMIENTO | PDA 20 | 305 CALLE CANALS | | | SAN JUAN | PR | 00907 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 391 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MATIZ PROCESAMIENTO INC | 305 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| MATLA SANTIAGO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| MATLA SANTIAGO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| MATOS & ASOCIADOS S E | 1100 PONCE DE LEON SUITE 203 | | | | SAN JUAN | PR | 00925 | |
| MATOS & HIJOS | PO BOX 70003 | | | | FAJARDO | PR | 00738-7003 | |
| MATOS & SONS | P O BOX 156 | | | | BARRANQUITAS | PR | 00794 | |
| MATOS AIR CONDITIONING | HC 1 BOX 7458 | | | | CANOVANAS | PR | 00729 | |
| MATOS ALVARADO, FRANK | [ADDRESS ON FILE] | | | | | | | |
| MATOS ALVARADO, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| MATOS ALVARADO, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| MATOS ALVARADO, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| MATOS ALVARADO, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| MATOS ARCE, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| MATOS ARROYO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MATOS ARROYO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MATOS ARROYO, VICENTA | [ADDRESS ON FILE] | | | | | | | |
| MATOS AUTO PARTS | 396  CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| MATOS AUTO PARTS INC | ESQ  FOREST HILLS | 396  CALLE COMERIO | | | BAYAMON | PR | 00956 | |
| MATOS AVILES, KEYTHIA M | [ADDRESS ON FILE] | | | | | | | |
| MATOS AYALA, ANGELINA | [ADDRESS ON FILE] | | | | | | | |
| MATOS BARRIOS, CORALIZ M | [ADDRESS ON FILE] | | | | | | | |
| MATOS BEAZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| MATOS BELTRAN, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MATOS BERRIOS, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| MATOS BETANCOURT, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| MATOS CABRERA, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| MATOS CALERO, DAYLIN | [ADDRESS ON FILE] | | | | | | | |
| MATOS CAMACHO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MATOS CAMARENO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| MATOS CARMONA, SHEYLEEN C | [ADDRESS ON FILE] | | | | | | | |
| MATOS CARRASQUILLO, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| MATOS CINTRON, BRUNED | [ADDRESS ON FILE] | | | | | | | |
| MATOS CINTRON, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| MATOS CINTRON, OLGA E | [ADDRESS ON FILE] | | | | | | | |
| MATOS COLLADO, YANI | [ADDRESS ON FILE] | | | | | | | |
| MATOS COLLAZO, ALBA | [ADDRESS ON FILE] | | | | | | | |
| MATOS COLLAZO, JESUS | [ADDRESS ON FILE] | | | | | | | |
| MATOS COLLAZO, JOANNA | [ADDRESS ON FILE] | | | | | | | |
| MATOS COLON, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| MATOS COLON, LUCAS | [ADDRESS ON FILE] | | | | | | | |
| MATOS CORCHADO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MATOS CORTES, EVA D | [ADDRESS ON FILE] | | | | | | | |
| MATOS CORTES, JESSICA M | [ADDRESS ON FILE] | | | | | | | |
| MATOS CORTES, ROCHELLE A | [ADDRESS ON FILE] | | | | | | | |
| MATOS COTTO, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| MATOS COTTO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MATOS CUEVAS, YASMIN | [ADDRESS ON FILE] | | | | | | | |
| MATOS DAVID, KENNETH | [ADDRESS ON FILE] | | | | | | | |
| MATOS DE JESUS, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| MATOS DELGADO, HENRY | [ADDRESS ON FILE] | | | | | | | |
| MATOS DIAZ, ELVIN E. | [ADDRESS ON FILE] | | | | | | | |
| MATOS DIAZ, LUZ N | [ADDRESS ON FILE] | | | | | | | |
| MATOS DURAND, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MATOS FALU, LOUIS J | [ADDRESS ON FILE] | | | | | | | |
| MATOS FERNANDEZ, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| MATOS FERNANDEZ, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| MATOS FIGUEROA, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| MATOS FIGUEROA, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| MATOS FONTANEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| MATOS FONTANEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| MATOS FUENTES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MATOS GALLEGOS, GABRIELLE | [ADDRESS ON FILE] | | | | | | | |
| MATOS GARCIA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MATOS GARCIA, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| MATOS GOMEZ, YVONNE D | [ADDRESS ON FILE] | | | | | | | |
| MATOS GONZALEZ, DALIMARY | [ADDRESS ON FILE] | | | | | | | |
| MATOS GONZALEZ, FELIPE | [ADDRESS ON FILE] | | | | | | | |
| MATOS GONZALEZ, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| MATOS GONZALEZ, LIZZETTE C | [ADDRESS ON FILE] | | | | | | | |
| MATOS GONZALEZ, NAHARA S | [ADDRESS ON FILE] | | | | | | | |
| MATOS GUTIERREZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MATOS HERNANDEZ, GLISSA M | [ADDRESS ON FILE] | | | | | | | |
| MATOS HERNANDEZ, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| MATOS IRIZARRY, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| MATOS JIMENEZ, HECTOR J | [ADDRESS ON FILE] | | | | | | | |
| MATOS JOSE | PARCELAS FALU | 143 CALLE 41 | | | SAN JUAN | PR | 00924 | |
| MATOS JOURDAN, JUAN F | [ADDRESS ON FILE] | | | | | | | |
| MATOS LABOY, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| MATOS LAGUNA, EDILBERTO | [ADDRESS ON FILE] | | | | | | | |
| MATOS LEON, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MATOS LUCIANO, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| MATOS LUCIANO, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| MATOS LUGO, LAURA L | [ADDRESS ON FILE] | | | | | | | |
| MATOS MALDONADO, IVAN E | [ADDRESS ON FILE] | | | | | | | |
| MATOS MANSO, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| MATOS MARIN, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| MATOS MARIN, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MATOS MARRERO, JANICE | [ADDRESS ON FILE] | | | | | | | |
| MATOS MARRERO, MARICELY | [ADDRESS ON FILE] | | | | | | | |
| MATOS MARTI, MARIO | [ADDRESS ON FILE] | | | | | | | |
| MATOS MARTINEZ, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| MATOS MARTINEZ, CARLOS O. | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MATOS MARTINEZ, NICOLE P | [ADDRESS ON FILE] | | | | | | | |
| MATOS MATOS, ANA B | [ADDRESS ON FILE] | | | | | | | |
| MATOS MATOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MATOS MATOS, MILLIE A | [ADDRESS ON FILE] | | | | | | | |
| MATOS MENDEZ, BILMARIA | [ADDRESS ON FILE] | | | | | | | |
| MATOS MENDEZ, BILMARIA | [ADDRESS ON FILE] | | | | | | | |
| MATOS MENDOZA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MATOS MENDOZA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MATOS MONTALVO, JERRY | [ADDRESS ON FILE] | | | | | | | |
| MATOS MORENO, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| MATOS MUNOZ, CYNTHIA D | [ADDRESS ON FILE] | | | | | | | |
| MATOS NAZARIO, CECILIA | [ADDRESS ON FILE] | | | | | | | |
| MATOS NAZARIO, DAISY | [ADDRESS ON FILE] | | | | | | | |
| MATOS NAZARIO, DAISY | [ADDRESS ON FILE] | | | | | | | |
| MATOS NAZARIO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| MATOS NEGRON, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| MATOS NEGRON, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| MATOS NEGRON, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| MATOS NEGRON, KIARELYS | [ADDRESS ON FILE] | | | | | | | |
| MATOS NEGRON, VICENTE | [ADDRESS ON FILE] | | | | | | | |
| MATOS NIEVES, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| MATOS NIEVES, OLGA | [ADDRESS ON FILE] | | | | | | | |
| MATOS OJEDA, NAHOMY L | [ADDRESS ON FILE] | | | | | | | |
| MATOS ORTIZ, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| MATOS ORTIZ, JAIME | [ADDRESS ON FILE] | | | | | | | |
| MATOS ORTIZ, SILMA | [ADDRESS ON FILE] | | | | | | | |
| MATOS OTERO, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| MATOS PABON, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| MATOS PADILLA, NATALI | [ADDRESS ON FILE] | | | | | | | |
| MATOS PAGAN, CRISTINE | [ADDRESS ON FILE] | | | | | | | |
| MATOS PAGAN, INES M | [ADDRESS ON FILE] | | | | | | | |
| MATOS PAGAN, SALVADOR | [ADDRESS ON FILE] | | | | | | | |
| MATOS PAGAN, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| MATOS PEREZ, ALCADIO | [ADDRESS ON FILE] | | | | | | | |
| MATOS PEREZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| MATOS PEREZ, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| MATOS RAFAEL | URB EL VEDADO | 235 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| MATOS RAMIREZ, KENNETH G | [ADDRESS ON FILE] | | | | | | | |
| MATOS RAMOS, ANDREW | [ADDRESS ON FILE] | | | | | | | |
| MATOS RAMOS, BERNABE | [ADDRESS ON FILE] | | | | | | | |
| MATOS RAMOS, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| MATOS RAMOS, SHEILA G | [ADDRESS ON FILE] | | | | | | | |
| MATOS REYES, NATALIZ | [ADDRESS ON FILE] | | | | | | | |
| MATOS RIVERA EMILIA | A28 REPTO FELICIANA | | | | MAYAGUEZ | PR | 00680 | |
| MATOS RIVERA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| MATOS RIVERA, CASANDRA | [ADDRESS ON FILE] | | | | | | | |
| MATOS RIVERA, CELYMARI | [ADDRESS ON FILE] | | | | | | | |
| MATOS RIVERA, GERAIRIS | [ADDRESS ON FILE] | | | | | | | |
| MATOS RIVERA, HECTOR J | [ADDRESS ON FILE] | | | | | | | |
| MATOS RIVERA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| MATOS RIVERA, ISAMARY | [ADDRESS ON FILE] | | | | | | | |
| MATOS RIVERA, JOHN P | [ADDRESS ON FILE] | | | | | | | |
| MATOS RIVERA, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| MATOS RIVERA, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| MATOS RIVERA, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| MATOS RIVERA, SANDRA E | [ADDRESS ON FILE] | | | | | | | |
| MATOS RIVERA, YARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MATOS RIVERA, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| MATOS ROBLES, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MATOS RODRIGUEZ, ARIEL | [ADDRESS ON FILE] | | | | | | | |
| MATOS RODRIGUEZ, CELYSTHER | [ADDRESS ON FILE] | | | | | | | |
| MATOS RODRIGUEZ, MAYRA C | [ADDRESS ON FILE] | | | | | | | |
| MATOS ROLDAN, ARIEL | [ADDRESS ON FILE] | | | | | | | |
| MATOS ROLON, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| MATOS ROMAN, LILLIAM R | [ADDRESS ON FILE] | | | | | | | |
| MATOS ROMAN, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| MATOS ROSA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MATOS ROSA, MELANIE M | [ADDRESS ON FILE] | | | | | | | |
| MATOS ROSA, YENIFFER | [ADDRESS ON FILE] | | | | | | | |
| MATOS ROSADO ARICELIS | [ADDRESS ON FILE] | | | | | | | |
| MATOS ROSARIO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MATOS ROSARIO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MATOS ROSARIO, IRIS L | [ADDRESS ON FILE] | | | | | | | |
| MATOS ROSARIO, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| MATOS RUIZ, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| MATOS SANABRIA, ANGELIQUE M | [ADDRESS ON FILE] | | | | | | | |
| MATOS SANCHEZ, EMILY M | [ADDRESS ON FILE] | | | | | | | |
| MATOS SANCHEZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| MATOS SANCHEZ, ONEIDA | [ADDRESS ON FILE] | | | | | | | |
| MATOS SANCHEZ, ONEIDA | [ADDRESS ON FILE] | | | | | | | |
| MATOS SANCHEZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| MATOS SERRANO, ISABEL C | [ADDRESS ON FILE] | | | | | | | |
| MATOS SORRENTINI, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| MATOS SOSTRE, KAREN | [ADDRESS ON FILE] | | | | | | | |
| MATOS SOTO, DAYANARA | [ADDRESS ON FILE] | | | | | | | |
| MATOS SOTO, ELVIN | [ADDRESS ON FILE] | | | | | | | |
| MATOS TIRE | P O BOX 173 | | | | DORADO | PR | 00646 | |
| MATOS TIRE | PO BOX 363051 | | | | SAN JUAN | PR | 00936 | |
| MATOS TORRES, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| MATOS TORRES, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| MATOS TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MATOS TORRES, MARIA F | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MATOS TORRES, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| MATOS TORRES, PEDRO L | [ADDRESS ON FILE] | | | | | | | |
| MATOS VARGAS, ROSEBETTE M. | [ADDRESS ON FILE] | | | | | | | |
| MATOS VAZQUEZ, AMNERIS | [ADDRESS ON FILE] | | | | | | | |
| MATOS VAZQUEZ, GLORIMAL | [ADDRESS ON FILE] | | | | | | | |
| MATOS VAZQUEZ, ISIS | [ADDRESS ON FILE] | | | | | | | |
| MATOS VAZQUEZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| MATOS VAZQUEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MATOS VEGA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| MATOS VELAZQUEZ, ELSA | [ADDRESS ON FILE] | | | | | | | |
| MATOS VIZCARRONDO, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MATOS ZAPATA, DORIANN | [ADDRESS ON FILE] | | | | | | | |
| MATOS ZAYAS, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MATOS ZAYAS, JULIO | [ADDRESS ON FILE] | | | | | | | |
| MATOS ZAYAS, JULIO J | [ADDRESS ON FILE] | | | | | | | |
| MATOS, CARMEN R | [ADDRESS ON FILE] | | | | | | | |
| MATOS, JULIZA | [ADDRESS ON FILE] | | | | | | | |
| MATOS, MARLA | [ADDRESS ON FILE] | | | | | | | |
| MATOS, TAISHA M | [ADDRESS ON FILE] | | | | | | | |
| MATOS, YADIEL | [ADDRESS ON FILE] | | | | | | | |
| MATRIX ENVIROMENTAL SERVICES LLC | 1601 BLAKE STREET SUITE 200 | | | | DENVER | CO | 80202 | |
| MATRIX INTRINET DBA CARIBE NET | P O BOX 11278 | | | | SAN JUAN | PR | 00910-2378 | |
| MATSA MARTINEZ COLON | COND GALERIA I | APT 1402 | | | SAN JUAN | PR | 00918 | |
| MATSUSHITA ELECTRIC OF PR INC. | PO BOX 184 | | | | CAGUAS | PR | 00726 | |
| MATSUSHITA ELECTRIC OF PR INC. | PO BOX 2036 | | | | CAROLINA | PR | 00984 | |
| MATTA BROWN, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MATTA DE JESUS, ROLANDO O | [ADDRESS ON FILE] | | | | | | | |
| MATTA GARCIA, IRMA N | [ADDRESS ON FILE] | | | | | | | |
| MATTA MORALES, IDA E | [ADDRESS ON FILE] | | | | | | | |
| MATTA PANTOJAS, LUCIA | [ADDRESS ON FILE] | | | | | | | |
| MATTA PEREZ, ISADORA | [ADDRESS ON FILE] | | | | | | | |
| MATTA RODRIGUEZ, GLADIOLA | [ADDRESS ON FILE] | | | | | | | |
| MATTA RODRIGUEZ, NOEL | [ADDRESS ON FILE] | | | | | | | |
| MATTA SERVICE STA | P O BOX 19501 | | | | SAN JUAN | PR | 00919 | |
| MATTEI BEST HOSPITAL SUPPLY | PARKVILLE SUR | B 5 H CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| MATTEI ALTIERI, NICOLE | [ADDRESS ON FILE] | | | | | | | |
| MATTEI CAMACHO, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| MATTEI CAMACHO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MATTEI CENTENO, TANAIRI J. | [ADDRESS ON FILE] | | | | | | | |
| MATTEI HERNANDEZ, NICHOLE J. | [ADDRESS ON FILE] | | | | | | | |
| MATTEI LOUIS, DENISE | [ADDRESS ON FILE] | | | | | | | |
| MATTEI MEDINA, ALAIN | [ADDRESS ON FILE] | | | | | | | |
| MATTEI MEDINA, HILDA | [ADDRESS ON FILE] | | | | | | | |
| MATTEI PLAZA, JANIRA | [ADDRESS ON FILE] | | | | | | | |
| MATTEI REYES, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| MATTEI RODRIGUEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| MATTEI ROMAN, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MATTEI SAEZ, ELGA I | [ADDRESS ON FILE] | | | | | | | |
| MATTEI SANTIAGO, HELEN | [ADDRESS ON FILE] | | | | | | | |
| MATTEI SERVICE STATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| MATTHEW R RAMBO | ROOSEVELT ROADS | 21 WASP CIRCLE | | | CEIBA | PR | 00735 | |
| MATTEWS BOOK STORE | URB SAGRADO CORAZON | 352 AVE SAN CLAUDIO APT 213 | | | SAN JUAN | PR | 00926 | |
| MATTEWS BOOK STORE | URB SAGRADO CORAZON | 352 SAN CLAUDIO STE 213 | | | SAN JUAN | PR | 00926 | |
| MATTHEW GAGE DIAMOND | PMB 409 405 AVE ESMERALDA STE 2 | | | | GUAYNABO | PR | 00969-4457 | |
| MATTHEW KELLY SLATER | P O BOX 9022828 | OLD SAN JUAN | | | SAN JUAN | PR | 00902-2828 | |
| MATTHEW N DAVIS JR | BO OBRERO | 514 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| MATTOS RIVERA, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MATTOS ROMAN, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| MATTRESSES TAINO | PO BOX 282 | | | | GUAYNABO | PR | 00970-0282 | |
| MATUS GOMEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| MATYAS A SZORENYI PETI | URB TERRANOVA | F 8 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| MAUD R PADILLA COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| MAUD WADESTRANDT DUQUELLA | COND EL MONTE NORTE | APT PH - C | | | SAN JUAN | PR | 00918 | |
| MAUEL FONT ORONOZ | P O BOX 112 | | | | SAN SEBASTIAN | PR | 00685 | |
| MAUEL NAZARIO GONZALEZ | HC 2 BOX 18525 | | | | GURABO | PR | 00778 | |
| MAUNABO COMERCIAL | HC 1 BOX 4152 | | | | MAUNABO | PR | 00707 | |
| MAUNABO MEDICAL SUPPLIES | WONDERVILLE | 38 CALLE NEPTUNO | | | TRUJILLO ALTO | PR | 00976 | |
| MAUNEZ CUADRA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| MAUNEZ CUADRA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MAUNEZ DIAZ, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| MAURA FUENTES DE PAZ | URB BELLA VISTA | T 167 CALLE 22 | | | BAYAMON | PR | 00957-6726 | |
| MAURA CARIRE MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MAURA CUEVAS MENDEZ | URB LAS LOMAS | C/O 831 ALTOS CALLE 3 S O | | | SAN JUAN | PR | 00921 | |
| MAURA M AGUASIVA DIAZ | PO BOX 20025 | | | | SAN JUAN | PR | 00928 | |
| MAURA SANTIAGO DUCOS | 890 AVE ASHFORD APT 2H | | | | SAN JUAN | PR | 00907 | |
| MAURAS COLON, MONEVE N | [ADDRESS ON FILE] | | | | | | | |
| MAURAS COLON, SACHA A | [ADDRESS ON FILE] | | | | | | | |
| MAURCEN SANTANA | [ADDRESS ON FILE] | | | | | | | |
| MAUREEN BEN VILLANUEVA | URB FONTAS | 101 CALLE ALBARADO | | | BAYAMON | PR | 00910 | |
| MAUREEN L MARCHANY TORO | 2 VILLA BOQUERON MARINA | | | | BOQUERON | PR | 00622 | |
| MAUREEN L MARCHANY TORO | URB BUENA AVENTURA | 9037 CALLE PASCUA | | | MAYAGUEZ | PR | 00682 | |
| MAUREEN MALDONADO REYES | COND ROYAL | 273 CALLE HONDURAS APT 602 | | | SAN JUAN | PR | 00917 | |
| MAUREEN MERCADO SILVA | [ADDRESS ON FILE] | | | | | | | |
| MAUREEN SERRA DIAZ | HC 4 BOX 5906 | | | | COROZAL | PR | 00783 | |
| MAUREEN GARCIA SIERRA | [ADDRESS ON FILE] | | | | | | | |
| MAURI DE JESUS RIVERA | URB NOTRE DAME | B 25 CALLE SAN LUCAS | | | CAGUAS | PR | 00725 | |
| MAURICIO A LIZAMA | COND PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 154 | | | SAN JUAN | PR | 00924 | |
| MAURICIO BERMUDEZ GOMEZ | T 19 CALLE LAREDO | VISTA BELLA | | | BAYAMON | PR | 00956 | |
| MAURICIO CAMACHO LUGO | 147 BO ARENAS | BOX 383 | | | GUANICA | PR | 00653 | |
| MAURICIO CONEJO | 1640 CALLE URAL | | | | SAN JUAN | PR | 00926 | |
| MAURICIO ESCOBAR DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MAURICIO RIVERA COLON | URB ANA LUISA | A 3 CALLE 1 | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MAURICIO ROSADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MAURICIO SILVA | [ADDRESS ON FILE] | | | | | | | |
| MAURICIOS BAKERY | PO BOX 3001-169 | | | | COAMO | PR | 00769 | |
| MAURO GENERAL CONTRUCTION | URB ROOSEVELT | 525 ANTOLIN NIN | | | SAN JUAN | PR | 00917 | |
| MAURO IRANZO GONZALEZ | PARQUE EL SEÑORIAL | 251 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| MAURO PADILLA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MAURO PUTIRI DE PAOLA | 304 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| MAUROSA ACOSTA, ANGELINE M | [ADDRESS ON FILE] | | | | | | | |
| MAUROSA CRUZ, EDDA | [ADDRESS ON FILE] | | | | | | | |
| MAURY HERNANDEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MAURY SOTO, DAVID | [ADDRESS ON FILE] | | | | | | | |
| MAURY SOTO, IRMARA | [ADDRESS ON FILE] | | | | | | | |
| MAV DEVELOPMENT & GENERAL CONTRACTOR INC | P. O. BOX 8990 | | | | PONCE | PR | 00732-0000 | |
| MAVELINE PEREZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MAVELYN RODRIGUEZ GONZALEZ | HC 8 BOX 187 | | | | PONCE | PR | 00731-9703 | |
| MAVIAEL GONZALEZ SANTIAGO | URB ANTIGUA ENCANTADA | LC 46 VIA ATENAS | | | TRUJILLO ALTO | PR | 00976 | |
| MAVILIA MORENO ROSADO | HC 2 BOX 6604 | | | | RINCON | PR | 00677 | |
| MAX SANTIAGO | CAPARRA TERRACE | 1418 CALLE 4SO | | | SAN JUAN | PR | 00921 | |
| MAX A CHOW CHANG | PO BOX 9023054 | | | | SAN JUAN | PR | 00902-3054 | |
| MAX BABILONIA | [ADDRESS ON FILE] | | | | | | | |
| MAX C CABEZA ELIAS | RR 2 BOX 7229 | | | | TOA ALTA | PR | 00953 | |
| MAX CHEMICAL INC | PO BOX 363841 | | | | SAN JUAN | PR | 00936-3841 | |
| MAX E RAMERY | COLINAS METRO II | T 6 MONTELLANO | | | GUAYNABO | PR | 00969 | |
| MAX FIGUEROA MARQUEZ | MINILLAS STATION | PO BOX 40267 | | | SAN JUAN | PR | 00940 | |
| MAX INTERNATIONAL | SUITE 417 | 3180 AVE SIGO DE LOS CABALLEROS | | | PONCE | PR | 00731 | |
| MAX L VIDAL | [ADDRESS ON FILE] | | | | | | | |
| MAX PEREZ ROTULOS | 230 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| MAX PRO | P O BOX 194574 | | | | SAN JUAN | PR | 00919 | |
| MAX PRO | PO BOX 4574 | | | | SAN JUAN | PR | 00919 | |
| MAX RAMOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MAX TORRES DIAZ | VILLA CAROLINA | 179 39 CALLE 439 | | | CAROLINA | PR | 00918 | |
| MAX TOSADO | CAPARRA HEIGHTS | 1471 CALLE ELIDA | | | SAN JUAN | PR | 00920 | |
| MAXAN OQUENDO, ADA | [ADDRESS ON FILE] | | | | | | | |
| MAXAN OQUENDO, ADA J | [ADDRESS ON FILE] | | | | | | | |
| MAXI BODY AUTO GLASS | VILLAS DEL REY | B 6 AVE GAUTIER BENITEZ CARR 1 | | | CAGUAS | PR | 00725 | |
| MAXI PRINTING | P O BOX 1352 | | | | VEGA BAJA | PR | 00694 | |
| MAXI SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MAXI-AIDS | 42 EXECUTIVE BLVD | PO BOX 3209 | | | FARMINGDALE | NY | 11735 | |
| MAXIE COLON FALCON | [ADDRESS ON FILE] | | | | | | | |
| MAXILEE RUIZ OSORIO | HC 11 BOX 12416 | | | | HUMACAO | PR | 00791-9419 | |
| MAXIMA ALAMO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MAXIMA CRISTOBAL FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MAXIMA I IBAN CORDERO | [ADDRESS ON FILE] | | | | | | | |
| MAXIMA INTERNATIONAL CORP | 115 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| MAXIMA INTERNATIONAL SALES CORP | 115 CALLLE PARIS | | | | SAN JUAN | PR | 00917 | |
| MAXIMA MIRANDA DE MARTINEZ | PO BOX 970 | | | | OROCOVIS | PR | 00720 | |
| MAXIMA VELAZQUEZ | HC 1 BOX 6131 | | | | LAS PIEDRAS | PR | 00771970 | |
| MAXIMILIANO GONZALEZ CORDOVA | RR 1 BOX 44224 | | | | SAN SEBASTIAN | PR | 00685 | |
| MAXIMILIANO H CONDIS ESPINOSA | ALTURAS DEL RIO | D 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| MAXIMILIANO PEREZ COLLAZOS | DORADO DEL MAR | M 25 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| MAXIMILIANO TRUJILLO | BORINQUEN GARDENS | SKY TOWER 1 APT 3 H | | | SAN JUAN | PR | 00926 | |
| MAXIMILIANO TRUJILLO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MAXIMILIANO TRUJILLO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MAXIMILIANO TRUJILLO ORTEGA | SKI TOWER 1 | APTO 3H | | | SAN JUAN | PR | 00926 | |
| MAXIMINA ACEVEDO  CRUZ | BO CAMASEYES | HC 01 BOX  13158 | | | AGUADILLA | PR | 00603 9325 | |
| MAXIMINA CORTES ARVELO | [ADDRESS ON FILE] | | | | | | | |
| MAXIMINA GONZALEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MAXIMINA HERNANDEZ ACABA | [ADDRESS ON FILE] | | | | | | | |
| MAXIMINA LOPEZ LOPEZ | BO AIBONITO | HC 01 BOX 11499 | | | SAN SEBASTIAN | PR | 00685 | |
| MAXIMINA LUGO SANCHEZ | RR 1 BOX 3959 | | | | MARICAO | PR | 00606 | |
| MAXIMINA MARTINEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| Maximina Morales Arroyo | [ADDRESS ON FILE] | | | | | | | |
| MAXIMINA PEREZ CRUZ | HC 05 BOX 10972 | | | | MOCA | PR | 00676 | |
| MAXIMINA PEREZ CRUZ | SECTOR  EL FARO | BOX 69 CALLE SAN JOSE BO BORINQUEN | | | AGUADILLA | PR | 00603 | |
| MAXIMINA REINOSA | [ADDRESS ON FILE] | | | | | | | |
| MAXIMINA RODRIGUEZ HERRERA | [ADDRESS ON FILE] | | | | | | | |
| MAXIMINA RODRIGUEZ HERRERA | [ADDRESS ON FILE] | | | | | | | |
| MAXIMINA ROSA ARROYO | VILLA ESPERANZA 1 | A 108 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| MAXIMINA SANTIAGO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MAXIMINA SUSTACHE FONSECA | [ADDRESS ON FILE] | | | | | | | |
| MAXIMINA TORRES LOPEZ | CARR 962 K 2 H2 | BO CAMBALACHE | | | CANOVANAS | PR | 00729 | |
| MAXIMINA TORRES MOLINA | 154 CALLE CALIFORNIA | | | | PONCE | PR | 00731 | |
| MAXIMINA VILA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| MAXIMINO  VAZQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MAXIMINO ARROYO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MAXIMINO CASTRO TAFFANULLI | [ADDRESS ON FILE] | | | | | | | |
| MAXIMINO COLON MERCED | VILLA CAROLINA | 15 BLQ 33 CALLE 11 | | | CAROLINA | PR | 00985 | |
| MAXIMINO COMAS BAEZ | PO BOX 562 | | | | SABANA GRANDE | PR | 00637 | |
| MAXIMINO CRUZ DELGADO | OFICINA DE SUPERINTENDENTE ESCOLAR | APARTADO 6 | | | YABUCOA | PR | 00767 | |
| MAXIMINO CUEVAS RIVERA | HC 1 BOX 10054 | | | | SAN SEBASTIAN | PR | 00685 | |
| MAXIMINO DIAZ HERNANDEZ | URB GLENVIEW GARDENS | P E CALLE E 11 | | | PONCE | PR | 00730 | |
| MAXIMINO FALCON CORTES | URB VALENCIA 417 | CALLE SARRACIN | | | SAN JUAN | PR | 00923 | |
| MAXIMINO FLORES ORTIZ | BO BEATRIZ | HC 04 BOX 45274 | | | CAGUAS | PR | 00727-9613 | |
| MAXIMINO HERNANDEZ TORRES | HC 3 BOX 9818 | | | | BARRANQUITAS | PR | 00674 | |
| MAXIMINO LEON CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MAXIMINO ORTEGA TORRES | PANORAMA ESTATE | A 15 CALLE 2 | | | BAYAMON | PR | 00957 | |
| MAXIMINO ORTEGA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MAXIMINO PEREZ (TUTOR DE)MARIA E TORRES | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii)   Page 395 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAXIMINO RIVERA LUQUIS | 9 CALLE INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00725 | |
| MAXIMINO RIVERA RAMOS | HC 2 BOX 16850 | | | | GURABO | PR | 00778 | |
| MAXIMINO RODRIGUEZ DE JESUS | URB LOS ANGELES | 1 CALLE CG | | | YABUCOA | PR | 00767 | |
| MAXIMINO ROMAN GONZALEZ | RES JARDIN DE MAYAGUEZ | EDIF 2 APT 204 | | | MAYAGUEZ | PR | 00680 | |
| MAXIMINO RUIZ ROSADO | RES JUAN FERRER | EDIF 2 APT 11 | | | MARICAO | PR | 00606 | |
| MAXIMINO SANCHEZ SANCHEZ | URB HACIENDA DE CARRAIZO | J 5 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| MAXIMINO SANTIAGO RIVERA | HACIENDAS TAURINAS | C 10 CALLE D | | | CAYEY | PR | 00736 | |
| MAXIMINO SOLER APONTE | JAIME L DREW | 265 CALLE B | | | PONCE | PR | 00731 | |
| MAXIMINO SOLER APONTE | [ADDRESS ON FILE] | | | | | | | |
| MAXIMINO SOTO MENDEZ | HC 02 BOX 10326 | | | | MOCA | PR | 00676 | |
| MAXIMINO TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MAXIMINO VALLE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MAXIMO  DIAZ JEREZ | URB VILLA PRADES | | | | SAN JUAN | PR | 00924 | |
| MAXIMO  RIVERA BERRIOS | HC 2 BOX 7251 | | | | BARRANQUITAS | PR | 00794 | |
| MAXIMO ABRAHAM ALVARADO | BO SAN LUIS | 31 CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| MAXIMO AMABLE SUAREZ BABA | PO BOX 11855 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-3855 | |
| MAXIMO BLONDET | URB EXT MILAVILLE | 206 CALLE PAJUIL | | | SAN JUAN | PR | 00926-5122 | |
| MAXIMO CRUZ DELGADO | PO BOX 156 | | | | YABUCOA | PR | 00767 | |
| MAXIMO CUEVAS  ROMAN | HC 1 BOX 4739 | | | | CAMUY | PR | 00627 | |
| MAXIMO DELGADO CARRION | URB ROLLING HILLS | G 251 CALLE PHILADELHIA | | | CAROLINA | PR | 00987 | |
| MAXIMO DIAZ COLON | PO BOX 96 | | | | OROCOVIS | PR | 00720 | |
| MAXIMO DIAZ RESTO | URB CIUDAD MASSO | C 6 CALLE 2 | | | SAN LORENZO | PR | 00754-3614 | |
| MAXIMO E FAULKNER | [ADDRESS ON FILE] | | | | | | | |
| MAXIMO FLORIAN RAMIREZ | URB MONTEHIEDRA | 143 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| MAXIMO GRAU BRENES | PO BOX 9065752 | | | | SAN JUAN | PR | 00906-5752 | |
| MAXIMO GUZMAN | BO CAIMITO ALTO | PO BOX 10382 | | | SAN JUAN | PR | 00922 | |
| MAXIMO GUZMAN SANCHEZ | SECTOR CAIMITO ALTO | BOX 10649 | | | SAN JUAN | PR | 00926 | |
| MAXIMO HERNANDEZ TORRES | HC 03 BOX 9818 | | | | BARRANQUITAS | PR | 00674 | |
| MAXIMO J RAMIREZ AYALA | PARC MONTE BELLO | 33 CALLE HORTENCIA | | | RIO GRANDE | PR | 00745 | |
| MAXIMO L  GONZALEZ FRESSE | P O BOX 1718 | | | | UTUADO | PR | 00641 | |
| MAXIMO LOPEZ RODRIGUEZ | 3717 37ST SOUTH WEST | | | | LEHIGH ACRES | FL | 33971 | |
| MAXIMO LOPEZ RODRIGUEZ | PO BOX 191405 | | | | SAN JUAN | PR | 00919 | |
| MAXIMO LOZANO RAMOS | HC 01 BOX 27364 | | | | QUEBRADA ARENA | PR | 00693 | |
| MAXIMO M VERA RIVERA | URB VALLE TOLIMA | D 27 CALLE MORALES | | | CAGUAS | PR | 00725 | |
| MAXIMO MARTINEZ COSME | P.O. BOX 11525 | | | | SAN JUAN | PR | 00922 | |
| MAXIMO MEDINA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MAXIMO MOLINA FRAGOSO | [ADDRESS ON FILE] | | | | | | | |
| MAXIMO ORTIZ MIRANDA | COND HATO REY | 130 AVE ALTERIAL HOSTOS APT D-101 | | | SAN JUAN | PR | 00918 | |
| MAXIMO PAGAN NATAL | HC 2 BOX 6167 | | | | FLORIDA | PR | 00650 | |
| MAXIMO PEREZ ADAMS DBA JM HOUSE CARE | PO BOX 100 | | | | CAGUAS | PR | 00726 | |
| MAXIMO PEREZ RODRIGUEZ | URB SANTA ROSA | 14 26 CALLE9 | | | BAYAMON | PR | 00959 | |
| MAXIMO R CERAME | URB UNIVERSITY GDNS | 258 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| MAXIMO R. CERAME RODRIGUEZ | ET7 CALLE MUNOZ RIVERA | | | | TOA BAJA | PR | 00949 | |
| MAXIMO R. CERAME RODRIGUEZ | LEVITTOWN | ET 7 LUIS MUNOZ RIVERA | | | TOA BAJA | PR | 00950 | |
| MAXIMO RIVERA CARMONA | 6 CALLE DR LOPEZ ESTE | | | | FAJARDO | PR | 00738 | |
| MAXIMO RIVERA FELICIANO | PO BOX 10249 | | | | PONCE | PR | 00732 | |
| MAXIMO RODRIGUEZ MALAVE | HC 01 BOX 3565 | | | | AIBONITO | PR | 00705 | |
| MAXIMO RODRIGUEZ SANCHEZ | P O BOX 9066600 | PUERTA DE TIERRA STATION | | | SAN JUAN | PR | 00906-6600 | |
| MAXIMO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MAXIMO TORRES BATISTA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| MAXIMO TORRES BATISTA | P O BOX 30000 | PMB 340 | | | CANIVANAS | PR | 00729 | |
| MAXIMO TORRES RIVERA | 703 9 TH AVE APT 1A | | | | NEW YORK | NY | 10019 | |
| MAXIMO VEGA COLON | P O BOX 1730 | | | | AIBONITO | PR | 00705 | |
| MAXIMO VELEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MAXIMO VELEZ TORRES | BRISAS DE TORTUGUERO | 694 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| MAXIMO VILLALOBOS VILLALOBOS | HC 2 BOX 8676 | | | | CIALES | PR | 00638-9758 | |
| MAXIMUM LIFT PARTS OF P R | URB PUERTO NUEVO | A 15 CALLE MATADERO | | | SAN JUAN | PR | 00922 | |
| MAXIMUN ADVANTAGE PROMOTIONS | URB HECTOR A PINEIRO | 28A CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 | |
| MAXIMUS GENERAL CONTRACTORS & MAINTENANC | PO BOX 141744 | | | | ARECIBO | PR | 00614-0000 | |
| MAXIMUS INC | 1356 BEVERLY ROAD | | | | MCLEAN | VA | 22101 | |
| MAXIN DE P R  Y/O ELBODEGON GASPAR | URB ROOSEVELT | 282 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| MAXININA LEBRON LEBRON | HC 3 BOX 7006 | | | | JUNCOS | PR | 00777 | |
| MAXIVISION | PUERTA DEL SOL MALL NO 54 | CARR 2 SUITE 4 | | | MANATI | PR | 00674 | |
| MAXON ENGINEERING SERVICES INC | PO BOX 9295 | | | | SAN JUAN | PR | 00908-0295 | |
| MAXUM INDEMNITY COMPANY | 6455 EAST JOHNS CROSSING SUITE 325 | | | | DULUTH | GA | 30097 | |
| MAXWELL OWEN, MELINDA P | [ADDRESS ON FILE] | | | | | | | |
| MAXWELL RUDDICK / SHANNON MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYA ALVAREZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MAYA FOODS SERVICES INC. | A/C. CARMEN CARRION | PO BOX 363969 | | | SAN JUAN | PR | 00936-3969 | |
| MAYA FOODS SERVICES INC. | PO BOX 3927 | | | | SAN JUAN | PR | 00902 | |
| MAYA SERRANO, RUT E. | [ADDRESS ON FILE] | | | | | | | |
| MAYAGUEZ  AUTO PAINT | P O BOX 3658 | | | | MAYAGUEZ | PR | 00681 | |
| MAYAGUEZ ADV RADIATION CTER | PO BOX 8043 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| MAYAGUEZ AIR CARGO SERVICE INC | P.O. BOX 1890 | | | | CAROLINA | PR | 00984 | |
| MAYAGUEZ AUTO BODY | 287 POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| MAYAGUEZ BASEBALL ACADEMY  INC | PO BOX 7999  215 | | | | MAYAGUEZ | PR | 00687 | |
| MAYAGUEZ CERAMIC ART STUDIO | 127 JOSE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| MAYAGUEZ COMERCIAL | PO BOX 7000 | SUITE 031 | | | SAN SEBASTIAN | PR | 00685 | |
| MAYAGUEZ COMERCIAL DISTRIBUTOR | EDIFICIO #2 SECCION #4 | | | | MAYAGUEZ | PR | 00681 | |
| MAYAGUEZ COMERCIAL DISTRIBUTOR | PO BOX 676 | | | | LARES | PR | 00669 | |
| MAYAGUEZ DESTAPE | HC 02 BOX 25932 | | | | MAYAGUEZ | PR | 00680 | |
| MAYAGUEZ ELECTRONICS SERVICES | BOX 4111 POST 186 SUR | | | | MAYAGUEZ | PR | 00680 | |
| MAYAGUEZ EXTERMINATING SERVICES | PO BOX 963 | | | | MAYAGUEZ | PR | 00681 | |
| MAYAGUEZ FOOD WAREHOUSE | 60 CALLE COMERCIO | | MAYAGUEZ | | MAYAGUEZ | PR | 00680 | |
| MAYAGUEZ LP / SAN IDELFONSO APTS. | CALLE 150 SALIDA HACIA VILLALBA . | | | | COAMO | PR | 00769-0000 | |
| MAYAGUEZ MECHANICAL CONTRACTORS | PO BOX 3274 | | | | MAYAGUEZ | PR | 00681 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAYAGUEZ OPTICAL LAB INC | 177 AVE DUSCOMBE OFIC 3 | | | | MAYAGUEZ | PR | 00680 | |
| MAYAGUEZ PARTNERS S E | 100 GRAN BOULEVARD PASEOS | M 1 GALERIA PASEOS | | | SAN JUAN | PR | 00926 | |
| MAYAGUEZ RADIATORS SERV INC. | 207 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| MAYAGUEZ RESORT & CASINO | BO ALGARROBO | | | | MAYAGUEZ | PR | 00680 | |
| MAYAGUEZ RESORT & CASINO | PO BOX 3781 | | | | MAYAGUEZ | PR | 00681 | |
| MAYAGUEZ SHOOTING CLUB | P O BOX 2983 | | | | MAYAGUEZ | PR | 00681-2983 | |
| MAYBELLE M ALLEN TORRES | ESTANCIAS DEL CARMEN | 3603 CALLE TRICIA | | | PONCE | PR | 00716 | |
| MAYBELLINE FERNANDEZ SANTIAGO | RES LIRIOS DEL SUR | EDIF 1 APT 1 | | | PONCE | PR | 00716 | |
| MAYDA L CRUZ | P O BOX 1139 | | | | OROCOVIS | PR | 00720-1139 | |
| MAYDA AYALA PIZARRO | EXT LA MILAGROSA | F 9 CALLE 13 | | | BAYAMON | PR | 00957 | |
| MAYDA DIAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYDA DIAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYDA E SANCHEZ MARTINEZ | URB SABANERA | 69 CAMINO DE LOS YAGRUMOS | | | CIDRA | PR | 00739-9433 | |
| MAYDA G. SANTANA MATOS | [ADDRESS ON FILE] | | | | | | | |
| MAYDA GARCIA OLMEDA | RAFAEL BERMUDEZ | D 31 CALLE 8 | | | FAJARDO | PR | 00738 | |
| MAYDA GUILLOTY PEREZ | HC 3 BOX 35695 | | | | MAYAGUEZ | PR | 00680 | |
| MAYDA I CLEMENTE CARRAQUILLO | [ADDRESS ON FILE] | | | | | | | |
| MAYDA I CORDERO | HC 2 BOX 14745 | | | | ARECIBO | PR | 00612 | |
| MAYDA I CRUZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| MAYDA I GONZALEZ VEGA | URB VAN SCOY | B 36 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| MAYDA I. ACEVEDO VIVES | [ADDRESS ON FILE] | | | | | | | |
| MAYDA INES AYALA | ALT DE RIO GRANDE | W1210 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| MAYDA L CRUZ HERNANDEZ | P O BOX 1139 | | | | OROCOVIS | PR | 00720-1139 | |
| MAYDA L CRUZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYDA L GUZMAN MALDONADO | G16 CALLE 6A URB REXVILLE | | | | BAYAMON | PR | 00957 | |
| MAYDA L RIVERA DAVILA | HC 1 BOX 2004 | MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| MAYDA L SOTO LOPEZ | REINA DE LOS ANGELES | D 5 CALLE 7 | | | GURABO | PR | 00778 | |
| MAYDA NAVEDO MALDONADO | 77-4 CALLE RICHARDSON | | | | LOWELL | MA | 01850 | |
| MAYDA RIVERA FONSECA | [ADDRESS ON FILE] | | | | | | | |
| MAYDA RIVERA FONSECA | [ADDRESS ON FILE] | | | | | | | |
| MAYDA RODRIGUEZ | PO BOX 194588 | | | | SAN JUAN | PR | 00919 | |
| MAYDA RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MAYDA RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MAYDA RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MAYDA RODRIGUEZ GARCIA | URB VILLA DEL CAFETAL | 1 132 CALLE 13 | | | YAUCO | PR | 00698 | |
| MAYDA ROSARIO LOPEZ | LUIS LLORENS TORRES | EDIF 66 APT 1245 | | | SAN JUAN | PR | 00913 | |
| MAYDA VAZQUEZ SANTIAGO | URB BAIROA BG 7 | CALLE 23 | | | CAGUAS | PR | 00725 | |
| MAYDA ZARAGOZA BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYDALI BULTRON SANTIAGO | PMB 220 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| MAYDEE HERNANDEZ ALCAZAR | RAMON MARIN | FE 18 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| MAYELA BISBAL MELERO | URB LAS MARIA | B 5 CALLE 1 | | | SALINAS | PR | 00751 | |
| MAYELA MERCEDES ROHENA | QUINTAS DE COUNTRY CLUB | C 16 CALLE 1 | | | CAROLINA | PR | 00982 | |
| MAYELIN DE LOS SANTOS CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| MAYER MERCADO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MAYHLIN REYES DE JESUS | RES LUIS LLORENS TORRES | EDIF 92 APT 1760 | | | SAN JUAN | PR | 00913 | |
| MAYI AGOSTO HERNANDEZ | PO BOX 471 | | | | VEGA ALTA | PR | 00692 | |
| MAYIN MOREIRA AYALA | P O BOX 24 | | | | LUQUILLO | PR | 00773 | |
| MAYKA I RUISSE DE LEON | [ADDRESS ON FILE] | | | | | | | |
| MAYKA J MUÑOZ MOJICA | URB TURABO GARDENS | PP 7 CALLE 16 | | | CAGUAS | PR | 00727-6073 | |
| MAYKA LIZ CARDONA MERCED | [ADDRESS ON FILE] | | | | | | | |
| MAYLEANE REBOLLO CLAUDIO | URB TURABO GARDENS | D 11 CALLE 36 | | | CAGUAS | PR | 00725 | |
| MAYLEEN BARREIRO ORTIZ | RES VILLA ESPERANZA | EDIF 3 APT 18 | | | SAN JUAN | PR | 00926 | |
| MAYLEEN BARREIRO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MAYLEEN CLASS VAZQUEZ/JOHN L RODRIGUEZ | JARDINES DE PALMAREJO | Q 19 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| MAYLEEN DE AZA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYLEEN M OTERO BORRERO | LA PONDEROSA | 720 CALLE AMAPOLA | | | RIO GRANDE | PR | 00745 | |
| MAYLEEN Y REYES APONTE | PARQUE LAS AMERICAS | 24 CALLE C | | | GURABO | PR | 00778 | |
| MAYLEN FIALLO PEREZ | PMB 373 357 ASHFORD AVE STE 2 | | | | SAN JUAN | PR | 00907-1420 | |
| MAYLENE VAZQUEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MAYLIN GARCIA GALARZA | RES RAMON ANTONINI | EDIF 46 APT 460 | | | SAN JUAN | PR | 00924 | |
| MAYLIN Y LÓPEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| MAYLINE PABON MORA | BETANCES 110 | LUIS M MARIN | | | CABO ROJO | PR | 00623 | |
| MAYLINE RIVIE VIDAL | URB EL MIRADOR DE BAIROA | 2 M CALLE 53 | | | CAGUAS | PR | 00725 | |
| MAYLINE ROSARIO DELGADO | PO BOX 1295 | | | | SAN LORENZO | PR | 00754 | |
| MAYLIZ HERNANDEZ COUVERTIER | [ADDRESS ON FILE] | | | | | | | |
| MAYMI ARROYO, KELVIN | [ADDRESS ON FILE] | | | | | | | |
| MAYMI ARROYO, KEVEN | [ADDRESS ON FILE] | | | | | | | |
| MAYMI BENITEZ, BRYAN J | [ADDRESS ON FILE] | | | | | | | |
| MAYMI MORALES, CHELITZA | [ADDRESS ON FILE] | | | | | | | |
| MAYMI MORALES, CHELITZA | [ADDRESS ON FILE] | | | | | | | |
| MAYMI RODRIGUEZ, MAITEE | [ADDRESS ON FILE] | | | | | | | |
| MAYNETTE A GUZMAN RIVERA | C 305 MICHELLE APARTMENTS | | | | MERCEDITA PONCE | PR | 00715 | |
| MAYO CLINIC JACKSONVILLE | PO BOX 31350 | | | | TAMPA | FL | 33631-3350 | |
| MAYO GARCIA, OLGA | [ADDRESS ON FILE] | | | | | | | |
| MAYO NIEVES, ERICK X | [ADDRESS ON FILE] | | | | | | | |
| MAYOL ALICEA, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| MAYOL ALVAREZ, JAVIER J | [ADDRESS ON FILE] | | | | | | | |
| MAYOL COTTO, ROXXANE | [ADDRESS ON FILE] | | | | | | | |
| MAYOL ECHEVARRIA, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| MAYOL GUTIERREZ PACHECO | BDA BELGICA | 5033 CALLE CUBA | | | PONCE | PR | 00731 | |
| MAYOL RAMIREZ, LYNETTE | [ADDRESS ON FILE] | | | | | | | |
| MAYOL SOTO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MAYOR SECURITY | BO GALATEO | CARR 165 | | | TOA ALTA | PR | 00953 | |
| MAYORAL COLON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MAYORGA & PEREZ D/B/A MAACO AUTO PAINT | PMB 353 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 5259 | |
| MAYORIE HERNANDEZ TORRES | URB VALLE PIEDRA | 217 CALLE EUGENIO LOPEZ | | | LAS PIEDRAS | PR | 00771 | |
| MAYORIE OCASIO SANTIAGO | EXT SALAZAR | 1910 CALLE SACRISTIA | | | PONCE | PR | 00731 | |
| MAYRA FIGUEROA LOPE | PARC MAGINAS | 292 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 | |
| MAYRA CRUZ HERNANDEZ | HC 04 BOX 3073 | | | | ARECIBO | PR | 00688 | |
| MAYRA D ORTIZ MARTINEZ | PO BOX 317 | | | | OROCOVIS | PR | 00720 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 397 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MAYRA I VAZQUEZ RIVERA | PO BOX 1690 | | | | YAUCO | PR | 00698-1690 | |
| MAYRA RIVERA FLORES | [ADDRESS ON FILE] | | | | | | | |
| MAYRA A ALICEA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA A ALICEA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA A ALMODOVAR MARTINEZ | P O BOX  1679 | | | | SAN GERMAN | PR | 00683 | |
| MAYRA A COLON MOLINA | 3 CALLE RAFAEL MAIMI | | | | CAGUAS | PR | 00725 | |
| MAYRA A CRUZ ROMAN | HC 04 BOX 13836 | | | | ARECIBO | PR | 00612 | |
| MAYRA A FIGUEROA COLLAZO | HC 63 BOX 3023 | | | | PATILLAS | PR | 00723 | |
| MAYRA A GONZALEZ | PO BOX 298 | | | | JUNCOS | PR | 00777 | |
| MAYRA A MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA A NATAL SANTIAGO | HC 01 BOX 4814 | | | | UTUADO | PR | 00641 | |
| MAYRA A TORO GUZMAN | URB SAVANNAH REAL | 119 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| MAYRA A. LIND VALLE | [ADDRESS ON FILE] | | | | | | | |
| MAYRA ALEJANDRA | ADAS BUILDING  309 | 1959 LOIZA  OCEAN PARK | | | SAN JUAN | PR | 00911 | |
| MAYRA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA ALVAREZ FARGAS | [ADDRESS ON FILE] | | | | | | | |
| MAYRA ANNETTE JOVE MORELL | [ADDRESS ON FILE] | | | | | | | |
| MAYRA APONTE CINTRON | RES VILLA REAL | EDIF 14 APT 53 | | | PATILLAS | PR | 00723 | |
| MAYRA APONTE SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA B MELENDEZ TOSTE | COND ANGELICA 513 APT 3A | CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| MAYRA BAKERY | PO BOX 1527 | | | | VILLALBA | PR | 00766 | |
| MAYRA BARRETO BARRETO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| MAYRA BARRETO CACERES | [ADDRESS ON FILE] | | | | | | | |
| MAYRA BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA BERMUDEZ RODRIGUEZ | HC 03 BOX 13682 | | | | YAUCO | PR | 00698 | |
| MAYRA BERRIOS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA BEZARES GOMEZ | URB CAGUAX 019 CALLE COLESIBO | | | | CAGUAS | PR | 00725 | |
| MAYRA BLANCOVICH RAMOS | P O BOX 1982 | | | | MAYAGUEZ | PR | 00681 | |
| MAYRA BONETA SOTO | URB LOS PINOS | 241 AVE PINO AUSTRALIANO | | | ARECIBO | PR | 00612-5916 | |
| MAYRA BONILLA RAMOS | VILLA DEL CARMEN | F  1 CALLE 13 | | | CIDRA | PR | 00739 | |
| MAYRA C MARQUEZ | SO-13 CALLE MINERVA | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| MAYRA C RAMIREZ | ESTANCIAS DEL SUR | APAT 301 | | | PONCE | PR | 0072840110 | |
| MAYRA C RIVERA CASTRO | P O BOX 1709 | | | | CAROLINA | PR | 00984 | |
| MAYRA C RUIZ FERNANDEZ | 1581 PARK AVE 2 G | | | | NEW YORK | NY | 10029 | |
| MAYRA C SANTIAGO COLON | [ADDRESS ON FILE] | | | | | | | |
| MAYRA CABAN NAZARIO | P O BOX 1769 | | | | LARES | PR | 00669 | |
| MAYRA CAMACHO ROLDON | 833 AVE SANTOS ORTIZ | | | | CABO ROJO | PR | 00623 | |
| MAYRA CANDELARIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA CANTARES NAVARRO | SANT JUST BO. SANTO DOMINGO | 343 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| MAYRA CAPELLA MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA CARDONA DURAN | URB. SANTA CLARA SABILA X 28 | | | | GUAYNABO | PR | 00969 | |
| MAYRA CARRASQUILLO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA CARRERO ORTIZ | HC 2 13599 | | | | GURABO | PR | 00778 | |
| MAYRA CARRILLO COTTO | PO BOX 366655 | | | | SAN JUAN | PR | 00936 | |
| MAYRA CASELLAS ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA CASTRO SOTO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA CENTENO JUARBE | [ADDRESS ON FILE] | | | | | | | |
| MAYRA CHACON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA CINTRON CAMACHO | EDIF 37 APT 450 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| MAYRA CLAUDIO | HC 80 BOX 6750 | | | | DORADO | PR | 00646 | |
| MAYRA COLON | EDIF ALFREDO WIDEO | 87 CALLE COMERCIO APT 103 | | | PONCE | PR | 00731 | |
| MAYRA COLON ALICEA | COND VEREDAS DE VENUS | 800 C/ PIEDRAS NEGRAS APTO 4201 | | | SAN JUAN | PR | 00926 | |
| MAYRA COLON GONZALEZ | BO RIO ABAJO | HC 01 BOX 2074 | | | CIDRA | PR | 00739 | |
| MAYRA COLON TORRES | URB GLENVIEW GARDENS | 12 P 12 CALLE E | | | PONCE | PR | 00730 | |
| MAYRA CONCEPCION | URB SANTA ANA | I 2 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| MAYRA CORDERO ROMAN | PO BOX 342 | | | | QUEBRADILLAS | PR | 00678 | |
| MAYRA CORRALIZA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA CORTES RIVERA | URB LOMAS DE CAROLINA | E10 CALLE CERO PIO | | | CAROLINA | PR | 00987 | |
| MAYRA COSME TORRES | URB RIO CANAS | 3125 CALLE TAMESIS | | | PONCE | PR | 00728-1730 | |
| MAYRA CRESPO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA CRUZ COLON | HC 02 BOX 18019 | | | | SAN SEBASTIAN | PR | 00685 | |
| MAYRA CRUZ COLON | RR 1 BOX 12412 | | | | OROCOVIS | PR | 00720-9621 | |
| MAYRA CRUZ RODRIGUEZ | LOS FLAMBOYANES APTS | 40 CALLE SAN JOSE BOX 255 | | | CAGUAS | PR | 020725 | |
| MAYRA CUEVAS CARRASQUILLO | 14 RES JOSE PALOU COSTAS | | | | JUNCOS | PR | 00777 | |
| MAYRA D COLON RODRIGUEZ | HC 4 BOX 6880 | | | | COMERIO | PR | 00782 | |
| MAYRA D ESCOBAR NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MAYRA D MARRERO BURGOS | HC 02 BOX 4595 | | | | COAMO | PR | 00679 | |
| MAYRA D SANTIAGO MATIAS | [ADDRESS ON FILE] | | | | | | | |
| MAYRA DAVILA GARCIA | VILLA PALMERA | 308 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| MAYRA DAVILA RIVERA | COND VILLA VENECIA | EDIF B APT 8 | | | GUAYNABO | PR | 00969 | |
| MAYRA DE L TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA DE LEON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA DEL C ARROYO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA DEL C DOBLES RUIZ | PADUA | 262 COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| MAYRA DEL C ROSADO RODRIGUEZ | 52 CALLE MEDITACION | | | | MAYAGUEZ | PR | 00680 | |
| MAYRA DEL C.RAMIREZ BARRETO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA DEL CARMEN BAUTISTA CASTILLO | COND LAGUNA GARDEN I APT 8 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| MAYRA DEL CARMEN PEREZ OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA DEL R PEREZ BULERIN | [ADDRESS ON FILE] | | | | | | | |
| MAYRA DELGADO DIAZ | URB ORIENTE | Q 4 518 CALLE PEDRO FLORES | | | LAS PIEDRAS | PR | 00771 | |
| MAYRA DELGADO DONES | URB BRISAS DEL MAR | EE 16 CALLE 2 4 | | | LUQUILLO | PR | 00773 | |
| MAYRA DELPIN JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA DELPIN JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA DIAZ CORREA | URB VILLA COOPERATIVA | G 49 CALLE 6 | | | CAROLINA | PR | 00985 | |
| MAYRA DIAZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA DIAZ GARCED | COOP CIUDAD UNIVERSITARIA | APT 704 A | | | TRUJILLO ALTO | PR | 00976 | |
| MAYRA E  RODRIGUEZ CRUZ | URB METROPOLIS III | 2K 1 CALLE 41 | | | CAROLINA | PR | 00987 | |
| MAYRA E CABAN NIEVES | P O BOX 1831 | | | | AGUADILLA | PR | 00605 | |
| MAYRA E CAMPOS OSSORIO | VILLA DEL OESTE | 893 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| MAYRA E COLL DEL VALLE | URB CORTIJO | D 21 CALLE 1 | | | BAYAMON | PR | 00956 | |
| MAYRA E CRUZ ANDUJAR | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MAYRA E CRUZ MARTINEZ | HC 1 BOX 4650 | | | | VILLALBA | PR | 00766-9716 | |
| MAYRA E FRANCO PARIS | URB QUINTAS II | 876 CALLE DIAMANTE | | | CANOVANAS | PR | 00729 | |
| MAYRA E GOMEZ CENTENO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA E HERNANDEZ CRUZ | HC 3 BOX 8937 | | | | BARRANQUITAS | PR | 00794 | |
| MAYRA E HERNANDEZ MANGUAL | URB HACIENDA LA MATILDE | H 20 CALLE 3 | | | PONCE | PR | 00731 | |
| MAYRA E HERNANDEZ MANGUAL | [ADDRESS ON FILE] | | | | | | | |
| MAYRA E HERNANDEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA E MOCTEZUMA RIVERA | COOP VILLA KENNEDY | EDF 21 APT 330 | | | SAN JUAN | PR | 00915 | |
| MAYRA E NATAL FELICIANO | HC 02 BOX 6500 | | | | UTUADO | PR | 00641 | |
| MAYRA E NEGRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA E PEREZ NEGRON | HC 73 BOX 5556 | | | | NARANJITO | PR | 00719 | |
| MAYRA E PUJOLS PILLOT | [ADDRESS ON FILE] | | | | | | | |
| MAYRA E RIVERA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA E RIVERA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA E RIVERA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA E RODRIGUEZ MARZAN | COUNTRY CLUB | 877 CALLE SRA ISABEL SPENCER | | | SAN JUAN | PR | 00924 | |
| MAYRA E RODRIGUEZ ORJALES | [ADDRESS ON FILE] | | | | | | | |
| MAYRA E ROSADO SIERRA | PO BOX 759 | | | | AIBONITO | PR | 00705 | |
| MAYRA E SANTIAGO BAERGA | PO BOX 1173 | | | | CAYEY | PR | 00737-1173 | |
| MAYRA E TORRES MARTINEZ | EL CONQUISTADOR | H 12 CALLE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| MAYRA E TORRES RODRIGUEZ | BAIROA | BM 6 CALLE 21 | | | CAGUAS | PR | 00725 | |
| MAYRA E. LEBRON MORALES | [ADDRESS ON FILE] | | | | | | | |
| MAYRA E. LOPEZ MULERO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA E. MELENDEZ CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA E. MENDOZA RUBIO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA E. PEREZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA E. RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA ENID ALAMO VARGAS | SANTA ANA | G 5 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| MAYRA ERIKA TIRADO CORTES | HC 04 BOX 46246 | BO CEIBA BAJA | | | AGUADILLA | PR | 00603 | |
| MAYRA FELICIANO FONTANEZ | COUNTRY CLUB | 913 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| MAYRA FERNANDEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA FERNANDEZ ROMERO | HC 03 BOX 12074 | | | | CAROLINA | PR | 00987 | |
| MAYRA FERRAN TORRES | URB BRASILIA | F18 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| MAYRA FIGUEROA PEREZ | COND ALBORADA APTO 2911 | | | | BAYAMON | PR | 00959 | |
| MAYRA FONSECA RODRIGUEZ | VILLA MARISOL | 1028 CALLE DOLORES CRUZ | | | SABANA SECA | PR | 00951 | |
| MAYRA FUENTES MORALES | HC 3 BOX 12236 | | | | COROZAL | PR | 00783 | |
| MAYRA G CAMACHO RAMOREZ | RRZ BNZ 743 | | | | SAN JUAN | PR | 00926 | |
| MAYRA G RIVERA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA G TORRADO FELICIANO | CONDOMINIO FRENCH PLAZA | 81 CALLE MAYAGUEZ  APT 503 | | | SAN JUAN | PR | 00917 | |
| MAYRA G. SOTO ROSADO | SABANERA DEL RIO | CAMINO LAS TRINITARIAS #400 | | | GURABO | PR | 00778 | |
| MAYRA GARCIA | RES LLORENS TORRES | APART 1572 EDIF 18 | | | SANTURCE | PR | 00913 | |
| MAYRA GARCIA BANAL | CAMINO DEL RIO | 333   CALLE CARPINTERO | | | PONCE | PR | 00731 | |
| MAYRA GARCIA HAROOTIAN | PO BOX 4985 PMB 256 | | | | CAGUAS | PR | 00725 | |
| MAYRA GARCIA ORTIZ | HC 03 BOX 17278 | | | | COROZAL | PR | 00783 | |
| MAYRA GARCIA SOLA | PO BOX 27002 | | | | SAN JUAN | PR | 00927-0002 | |
| MAYRA GAZTAMBIDE LOYOLA | URB LA RAMBLA | 1641 CALLE NAVARRA | | | PONCE | PR | 00730 | |
| MAYRA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA GONZALEZ BRUNO | ESTENSION VILLA DEL CARMEN | B 2 | | | CAMUY | PR | 00627 | |
| MAYRA GONZALEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA GONZALEZ RAMIREZ | EXT PARC SABANA ENEAS | CALLE 21 NUM 600 | | | SAN GERMAN | PR | 00683-3700 | |
| MAYRA GONZALEZ RIVAS | VISTA DE CAMUY | J 9 CALLE 7 | | | CAMUY | PR | 00627 | |
| MAYRA GONZALEZ ROSAS | URB BELMONTE | 81 CALLE SEGOVIA | | | MAYAGUEZ | PR | 00680-2361 | |
| MAYRA GUEITS ACOSTA | HC 02 BOX 8777 | | | | JUANA DIAZ | PR | 00795-9612 | |
| MAYRA GUEVARA MARRERO | RR 2 BOX 6376 | | | | TOA ALTA | PR | 00953 | |
| MAYRA GUZMAN PESA | HC 2 BOX 11510 | | | | HUMACAO | PR | 00791 | |
| MAYRA GUZMAN TORRES | URB FLAMBOYAN | A E 2 | | | YAUCO | PR | 00731 | |
| MAYRA HENRIQUE MERCED | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| MAYRA HERNANDEZ | PO BOX 366776 | | | | SAN JUAN | PR | 00936-6776 | |
| MAYRA HERNANDEZ FELIX | [ADDRESS ON FILE] | | | | | | | |
| MAYRA HERNANDEZ REYES | P O BOX 186 | | | | TRUJILLO ALTO | PR | 00977 | |
| MAYRA HERNANDEZ ROBLES | SECTOR ESPERANZA BOX 565 | PARC 651 CARR 3 KM 69 | | | NAGUABO | PR | 00718 | |
| MAYRA HUERGO CARDOSO | COND CONDESA DEL MAR | APT 507 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| MAYRA I ALVAREZ ORTIZ | URB SIERRA BAYAMON | 46 13 CALLE 41 | | | BAYAMON | PR | 00961 | |
| MAYRA I BAEZ HERNANDEZ | CONDADO MODERNO | B 14 CALLE 1 | | | CAGUAS | PR | 00725 | |
| MAYRA I BARRETO VELEZ | BOX 588 | | | | ISABELA | PR | 00662 | |
| MAYRA I BENITEZ MOJICA | PO BOX 552 | | | | LAS PIEDRAS | PR | 00771 | |
| MAYRA I BERMUDEZ TAÑON | LAS VILLAS DE CIUDAD JARDIN # W 620 | | | | BAYAMON | PR | 00957 | |
| MAYRA I BORGES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA I COLON OTERO | URB TOA ALTA HEIGHT | P 45 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| MAYRA I COLON RODRIGUEZ | URB VISTAS DE RIO GRANDE | M 7 C/ CEIBA | | | RIO GRANDE | PR | 00745 | |
| MAYRA I CORTES CANDELARIA | URB VILLA SERENA | E 17 CANARIO | | | ARECIBO | PR | 8813689 | |
| MAYRA I CRUZ GUERRA | BO TORTUGUERO | PO BOX 511 | | | VIEQUES | PR | 00765 | |
| MAYRA I DAVILA LIZARDI | URB PALMAS DEL TURABO | 50 CALLE CANARIAS | | | CAGUAS | PR | 00725 | |
| MAYRA I DE JESUS ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA I DIAZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA I FORTES DAVILA | 222 CALLE PALACIOS | | | | SAN JUAN | PR | 00915 | |
| MAYRA I FORTES DAVILA | PO BOX 19925 FDEA JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| MAYRA I FUENTES URBINA | URB MUÑOZ RIVERA M50 | CALLE ESCARLATA | | | GUAYNABO | PR | 00969 | |
| MAYRA I GONZALEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA I HERNANDEZ HUERTAS | 6 URB SIERRA VERDE | | | | OROCOVIS | PR | 00720 | |
| MAYRA I MALDONADO ROSADO | HC02 BOX 5749 | | | | MOROVIS | PR | 00687 | |
| MAYRA I MATOS | MIRADOR UNIVERSITARIO | H13 CALLE 22 | | | CAYEY | PR | 00736 | |
| MAYRA I MELENDEZ MORALES | PO BOX 1214 | | | | VEGA BAJA | PR | 00694 | |
| MAYRA I PADILLA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA I PADILLA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA I PADILLA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA I PAGAN MORALES | BO AMELIA | 27 CALLE CARIBE | | | GUAYNABO | PR | 00966 | |
| MAYRA I RIVERA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA I ROMERO MORALES | HC 67 BOX 15973 | | | | FAJARDO | PR | 00738 | |
| MAYRA I ROSARIO SOTO | URB COUNTRY CLUB | 909 CALLE ISAURA ARNAU | | | SAN JUAN | PR | 00924 | |
| MAYRA I SANTANA MENDEZ | P O BOX 1063 | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAYRA I SANTIAGO / ISANDER GONZALEZ | AK 8 STA CATALINA | | | | BAYAMON | PR | 00957 | |
| MAYRA I SANTOS ORTIZ | CIUDAD UNIVERSITARIA | B-OESTE F-2 | | | TRUJILLO ALTO | PR | 00976 | |
| MAYRA I SPRENG NIEVES | B 98 MARBELLA | | | | AGUADILLA | PR | 00603 | |
| MAYRA I TORO BELEN | A 19 URB PORTA COELI | | | | SAN GERMAN | PR | 00683 | |
| MAYRA I TORRES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA I TORRES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA I VEGA | LA INMACULADA | C 23 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| MAYRA I VEGA GELIGA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA I. ACOSTA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA I. ESCALERA OLIVO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA I. FIGUEROA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA I. LOPEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MAYRA I. MAESTRE BOBE | CH 22 DR ZENO GANDIA | | | | LEVITTOWN | PR | 00950 | |
| MAYRA I. NIEVES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA I. ROBLES ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA I. RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA I. ROSA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA I. SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA IRIZARRY RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA ISABEL RAMOS JOURDAN | [ADDRESS ON FILE] | | | | | | | |
| MAYRA J GARCIA MORENO | VILLAS DEL SOL | 1 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 | |
| MAYRA J GONZALEZ FLORES | URB GUARICO | E13 CALLE A | | | VEGA BAJA | PR | 00693 | |
| MAYRA J GUZMAN NAVARRO | HC 03 BOX 20665 | | | | ARECIBO | PR | 00612 | |
| MAYRA J MARTINEZ SANTIAGO | VILLA GRILLASCA | 1621 CALLE FEDERICO RAMOS | | | PONCE | PR | 00717 | |
| MAYRA J NELSON FIGUEROA | VICTOR ROJAS II | 139 CALLE 2 | | | ARECIBO | PR | 00612 | |
| MAYRA J ORTIZ OSORIO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA J RIVERA MARRERO | RES BRISAS DE BAYAMON | EDIF 24 APT 243 | | | BAYAMON | PR | 00961 | |
| MAYRA J RIVERA RIVERA | PO BOX 779 | | | | SAN LORENZO | PR | 00754-0779 | |
| MAYRA J RIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA J SANTANA DIAZ | BARRIO MAMEYAL | PARC 95 CALLE 15 | | | DORADO | PR | 00646 | |
| MAYRA J SERRANO BORGES | AVE SA PATRICIO | 806 COND BELEN | | | GUAYNABO | PR | 00968 | |
| MAYRA J. FIGUEROA MATOS | [ADDRESS ON FILE] | | | | | | | |
| MAYRA J. HICKS COLON | PO BOX 759 | | | | COTO LAUREL | PR | 00780 | |
| MAYRA JIMENEZ CRUZ | HC 01 BOX 11714 | | | | SAN SEBASTIAN | PR | 00685 | |
| MAYRA JIMENEZ FLORES | 55 V 2 BDA CAMPITO | | | | GURABO | PR | 00778 | |
| MAYRA JIMENEZ GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| MAYRA JIMENEZ RIVERA | PUERTO NUEVO | 1335 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| MAYRA JIMENEZ RIVERA | URB PASEO EL PRADO | 3 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| MAYRA JIMENEZ ROSADO | HC 02 BOX 18140 | | | | SAN SEBASTIAN | PR | 00685 | |
| MAYRA JUDITH GONZALEZ TRAVERSO | COM EL PALMAR | SOLAR 47 A | | | AGUADA | PR | 00602 | |
| MAYRA L BURGOS CABRERA | URB SAN MARTIN | 1342 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924 | |
| MAYRA L CABRERA RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MAYRA L CARDONA OCASIO | BO BUEN CONSEJO | 195 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00924 | |
| MAYRA L CARMONA LUGO | URB COLINAS DE FAIRVIEW | 4K 37 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| MAYRA L CATALA RODRIGUEZ | C/O DAISY RODRIGUEZ - OFIC.DE NOM. | COM SERVICIOS PUBLICOS | OFIC.REC HUMANOS- PO BOX 190870 | | SAN JUAN | PR | 00919-0870 | |
| MAYRA L DIAZ GARCED | [ADDRESS ON FILE] | | | | | | | |
| MAYRA L DORTA AGUILAR | [ADDRESS ON FILE] | | | | | | | |
| MAYRA L. FELICIANO HERNANDEZ | PORTICOS DE VENUS | 10 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00902 | |
| MAYRA L. ILDEFONSO ORTIZ | URB EL SEÑORIAL | 2046 CALLE JORGE MANRIQUE | | | SAN JUAN | PR | 00926 | |
| MAYRA L JUARBE BRAVO | HC 02 BOX 16386 | | | | ARECIBO | PR | 00612 | |
| MAYRA L MALDONADO HERNANDEZ | HC 03 BOX 9905 | | | | BARRANQUITAS | PR | 00794 | |
| MAYRA L MARIN JURADO | PO BOX 364108 | | | | SAN JUAN | PR | 00936-4108 | |
| MAYRA L MORALES | [ADDRESS ON FILE] | | | | | | | |
| MAYRA L MORALES ANTOMPIETRI | [ADDRESS ON FILE] | | | | | | | |
| MAYRA L RIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA L RIVERA BURGOS | HC 01 BOX 4358-2 | | | | NAGUABO | PR | 00718-9712 | |
| MAYRA L RIVERA COLON / SUIGENERIS DANCER | COND LUCERNA | EDIF A 3 APT 2 B | | | CAROLINA | PR | 00983 | |
| MAYRA L RIVERA MENDOZA | HC 00866 BZN 5990 | | | | FAJARDO | PR | 00738 | |
| MAYRA L RODRIGUEZ SANTIAGO | VILLA DEL CARMEN | 4718 CALLE TURINA | | | PONCE | PR | 00716-2208 | |
| MAYRA L ROSADO LAZA / FRANCIS MICHELLE | C 11 CALLE SUR | | | | VEGA ALTA | PR | 00692 | |
| MAYRA L RUPERTO CARRERA | BO RIO HONDO | 6 VILLAS SAN TRANCISAS | | | MAYAGUEZ | PR | 00680-7115 | |
| MAYRA L SANTIAGO TRAVERSO | P O BOX 632 | | | | AGUADA | PR | 00602 | |
| MAYRA L SEPULVEDA SANCHEZ | HC 1 BOX 5513 | | | | YABUCOA | PR | 00767 | |
| MAYRA L VALE MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA L VEGA PABON | URB LA CUMBRE | 232 CALLE PRADERA | | | SAN JUAN | PR | 00926 | |
| MAYRA L. MERCADO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA L. MERCADO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA L. NUÑEZ RAMOS | PO BOX 215 | | | | CIDRA | PR | 00739 | |
| MAYRA L. OTERO LOUBRIEL | [ADDRESS ON FILE] | | | | | | | |
| MAYRA L. RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA LARACUENTE VAZQUEZ | PMB 184 | PO BOX 8000 | | | ISABELA | PR | 00662 | |
| MAYRA LASALLE RAMOS | URB COSTA DEL ATLANTICO | 124-B4 CALLE PLAYERA | | | ARECIBO | PR | 00612 | |
| MAYRA LEBRON MORALES | [ADDRESS ON FILE] | | | | | | | |
| MAYRA LIZ CARDONA MERCED | URB SAN ANTONIO | 17 B CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| MAYRA LIZ SANTIAGO ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| MAYRA LLANOS ORTA | P O BOX 1935 | | | | RIO GRANDE | PR | 00745 | |
| MAYRA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA LOPEZ DE CHOUDENS | PROGRAMA JTPA 8 | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| MAYRA LOPEZ DE CHOUDENS | URB JARDINES DEL MAMEY | K 18 CALLE 7 | | | PATILLAS | PR | 00723 | |
| MAYRA LOPEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA LOPEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| MAYRA LOPEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| MAYRA LOPEZ PEREZ | RESIDENCIAL LOS ROSALES | EDIF 7  APT 74 | | | TRUJILLO ALTO | PR | 00976 | |
| MAYRA LOPEZ SANTIAGO | HC 3 BOX 32501 | | | | AGUADA | PR | 00602 | |
| MAYRA LOPEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MAYRA LOZADA OCASIO | HC 1 BOX 7189 | | | | LAS PIEDRAS | PR | 00771-9719 | |
| MAYRA LOZADA RIVAS | P O  BOX 3461 | | | | JUNCOS | PR | 00777 | |
| MAYRA LUGO MENDEZ | D 2 ALTURAS DE CIALES | | | | CIALES | PR | 00638 | |
| MAYRA LUGO MORALES | TOA ALTA HEIGHTS | N25 CALLE 18 URB TOA ALTA HTS | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MAYRA LUGO PAGAN | H C 03 BOX 12319 | | | | CAMUY | PR | 00627 | |
| MAYRA LUZ ESPADA COLON | P O BOX 37 1643 | | | | CAYEY | PR | 00737-1643 | |
| MAYRA LUZ ESPADA COLON | [ADDRESS ON FILE] | | | | | | | |
| MAYRA M ARROYO | HC 1 BOX 4225 | | | | LAJAS | PR | 00669 | |
| MAYRA M MASIS BURGOS | URB LAS MERCEDES | 114 CALLE 14 | | | SALINAS | PR | 00751 | |
| MAYRA M NIEVES RIVERA | PO BOX 21 | | | | NAGUABO | PR | 00744 | |
| MAYRA M TORRES ESCOBAR | 26 CALLE HERNAN CORTEZ | | | | AGUADILLA | PR | 00603 | |
| MAYRA M TORRES PIÑA | URB GLENVIEW GARDENS | P 2 CALLE E-11 | | | PONCE | PR | 00731 | |
| MAYRA M VEGA RAMOS | COND LAS TORRES NORTE OFIC 3A | | | | BAYAMON | PR | 00959 | |
| MAYRA M VEGA RAMOS | COND LA TORRE NORTE OFIC 3A | | | | BAYAMON | PR | 00959 | |
| MAYRA M. ORTIZ GONZALEZ | URB RAMIREZ DE ARELLANO | 5 CALLE AGUSTIN STAHL | | | MAYAGUEZ | PR | 00680 | |
| MAYRA MALDONADO BRIGNONI | P O BOX 71325 SUITE 49 | | | | SAN JUAN | PR | 00936-8425 | |
| MAYRA MALDONADO COLON | URB BALDRICH | 313 A CALLE PEDRO A BIGAY | | | SAN JUAN | PR | 00918 | |
| MAYRA MALDONADO DIAZ | VILLAS DE CUPEY | F15 CALLE PLATERO | | | SAN JUAN | PR | 00926 | |
| MAYRA MALDONADO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA MALDONADO RIVERA | HC 02  BOX 6610 | | | | YABUCOA | PR | 00767-9501 | |
| MAYRA MANTILLA SOTO | URB SANTA ROSA | 372 CALLE EUROPA | | | ISABELA | PR | 00662 | |
| MAYRA MARCANO RODRIGUEZ | BO LA MESA | 4 CALLE KM 3 3 | | | CAGUAS | PR | 00725 | |
| MAYRA MARRERO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA MARRERO SANTOS | HC 1 BOX 2794 | | | | MOROVIS | PR | 00687 | |
| MAYRA MARTINEZ CLAUDIO | HC 80 BOX 8417 | | | | DORADO | PR | 00646-9518 | |
| MAYRA MARTINEZ COLON | P.O. BOX 1436 | | | | BARCELONETA | PR | 00617 | |
| MAYRA MARTINEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA MARTINEZ ROBLES | URB VILLA RICA | AD 9 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| MAYRA MARTINEZ SANTIAGO | HC 3 BOX 14611 | | | | YAUCO | PR | 00698 | |
| MAYRA MATOS | BO GUAYABO | H C 3 BOX 29750 | | | AGUADA | PR | 00602 | |
| MAYRA MEDINA DEL PILAR | PO BOX 619 | | | | QUEBRADILLAS | PR | 00678 | |
| MAYRA MELENDEZ CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA MELENDEZ TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA MERCED | BO SUMIDERO | CARR 173 KM 9.5 | | | AGUAS BUENAS | PR | 00703 | |
| MAYRA MERCED RAMOS | HC 71 BOX 6456 | | | | CAYEY | PR | 00736 | |
| MAYRA MILLAN OSORIO | URB SANTIAGO | C/C BOX 56 | | | LOIZA | PR | 00772 | |
| MAYRA MOLINA GOTAY | URB SIERRA BERDECIA | F 12 CALLE FALCON | | | GUAYNABO | PR | 00969 | |
| MAYRA MOLINA MTZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MAYRA MORALES MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA MORALES MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA MORALES MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA MUNOZ TORRES | URB BAYAMON GARDENS R 3 | CALLE 15 | | | BAYAMON | PR | 00957 | |
| MAYRA N DAVILA CEPEDA | PASEO PALMA REAL | 26 CALLE ZORZAL | | | JUNCOS | PR | 00777 | |
| MAYRA N MELENDEZ GARCIA | URB RIVERVIEW | U 15 CALLE 18 | | | BAYAMON | PR | 00961 | |
| MAYRA N SANTIAGO | PO BOX 958 | | | | COAMO | PR | 00769 | |
| MAYRA N. DAVILA CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA NATAL NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MAYRA NEGRON QUINONES | [ADDRESS ON FILE] | | | | | | | |
| MAYRA NEGRON RIVERA | LOS NARANJALES | 112 EDIF D 30 | | | CAROLINA | PR | 00985 | |
| MAYRA NEVARES PACHECO | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ APT 11 E | | | SAN JUAN | PR | 00907 | |
| MAYRA NEVAREZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA NIEVES | CALLE LIPPT 506 | BO OBRERO | | | SAN JUAN | PR | 00915 | |
| MAYRA NIEVES CORUJA | URB VILLA CAROLINA | 154 11 CALLE 419 | | | CAROLINA | PR | 00985 | |
| MAYRA NIEVES RODRIGUEZ | ESTA DEL PLATA | D 25 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| MAYRA NIEVES SANTIAGO | HC 2 BOX 18034 | | | | CAMUY | PR | 00627 | |
| MAYRA O RIVERA LIZARRA | PO BOX 156 | | | | TRUJILLO ALTO | PR | 00977 | |
| MAYRA OCASIO ASENCIO | URB LOMAS DE CAROLINA | 2 C 22 CALLE 51 A | | | CAROLINA | PR | 00987 | |
| MAYRA OLMEDA DELGADO | BOX 23 | | | | JUNCOS | PR | 00777 | |
| MAYRA ORTIZ | HC 3 BOX 17030 | | | | LAJAS | PR | 00667 | |
| MAYRA ORTIZ ARROYO | 100 BEVERLY HILLS COURT | BUZON 163  GARDEN HILLS DRIVE | | | SAN JUAN | PR | 00925 | |
| MAYRA ORTIZ LOZADA | HC 1 BOX 6523 | | | | AGUAS BUENAS | PR | 00703-9612 | |
| MAYRA ORTIZ MALDONADO | URB LOMAS DE COUNTRY CLUB | Y 3 CALLE 19 | | | PONCE | PR | 00731 | |
| MAYRA ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA OSORIO RIVERA | 21 BO PALO ALTO | | | | MANATI | PR | 00674 | |
| MAYRA PACHECO NARVAEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA PACHECO PONS | [ADDRESS ON FILE] | | | | | | | |
| MAYRA PADILLA BENGOCHEA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MAYRA PAGAN LOPEZ | 305 MONTE DE ORO | | | | CAMUY | PR | 00627 | |
| MAYRA PEREZ DIAZ | PO BOX 283 | | | | QUEBRADILLAS | PR | 00678 | |
| MAYRA PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA PEREZ LLANOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MAYRA PEREZ LOPEZ | BOX 270 RT 4 | | | | ISABELA | PR | 00662 | |
| MAYRA PIAR REYES | [ADDRESS ON FILE] | | | | | | | |
| MAYRA PINTO NIEVES | PMB BOX 30000 SUITE 174 | | | | CANOVANAS | PR | 00729 | |
| MAYRA PUIG FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA Q PEREZ NIEVES | ALTURAS SAN PEDRO | J 19 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| MAYRA QUILES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA R DE CHOUDENS COLON | [ADDRESS ON FILE] | | | | | | | |
| MAYRA R RIVERA SERRANO | SC 12 PLAZA CUATRO | | | | TOA BAJA | PR | 00950 | |
| MAYRA R. DIAZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA R. SEDA TORO | PO BOX  8068 | FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| MAYRA RAMON POLO | JARDINES DE SAN IGNACIO | EDIF A APT 302 | | | SAN JUAN | PR | 00926 | |
| MAYRA RAMOS CASTILLO | CONDOMINIO BAYAMONTE | APT 2004 | | | BAYAMON | PR | 00956 | |
| MAYRA RAMOS MALDONADO | HC 01 BOX 2457 | | | | FLORIDA | PR | 00650 | |
| MAYRA RAMOS OSTOLAZA | JARD MRTROPOLITAN | 958 CALLE PASCUAL | | | SAN JUAN | PR | 00927 | |
| MAYRA REBOLLO FELICIANO | LA PONDEROSA SECTOR CERRILLO | MARGINAL #61 | | | PONCE | PR | 00731 | |
| MAYRA REPOLLET DIAZ | PO BOX 831 | | | | LAJAS | PR | 00667 | |
| MAYRA REYES COLON | P O BOX 1817 | | | | RIO GRANDE | PR | 00745-1817 | |
| MAYRA REYES SANTIAGO | JARD DE MONACO III | 630 CALLE PRINCIPE | | | MANATI | PR | 00674 | |
| MAYRA RICO QUINONES | COOP JARDINES DE SAN FRANCISCO | EDIF 2 APT 516 | | | SAN JUAN | PR | 00927 | |
| MAYRA RIOS SOTO | BDA CABAN | 155 CALLE PARQUE | | | AGUADILLA | PR | 00603 | |
| MAYRA RIPOLL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA RIVERA | PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| MAYRA RIVERA APONTE | HC 4 BOX 6572 | | | | COMERIO | PR | 00782 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 401 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MAYRA RIVERA CARRERAS | LA VILLA DE TORRIMAR | 318 REY FELIPE | | | GUAYNABO | PR | 00969 | |
| MAYRA RIVERA DE LA CRUZ | COND MONTE REAL | RR 2 BOX 117 | | | SAN JUAN | PR | 00926 | |
| MAYRA RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA RIVERA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA RIVERA PADILLA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA RIVERA PLAZA | VILLA FONTANA | 3 HS 8 VIA 57 | | | CAROLINA | PR | 00983 | |
| MAYRA RIVERA RAMOS | URB MARIOLGA | X 41 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | |
| MAYRA RIVERA ROBLES | URB FRONTERA | 104 CALLE ANTONIA PRINCIPE | | | BAYAMON | PR | 00961 | |
| MAYRA RIVERA VAZQUEZ | MANS DE SANATA BARBARA | C 46 AZABACHE | | | GURABO | PR | 00778 | |
| MAYRA RIVERA VAZQUEZ | SIERRA LINDA | J 20 CALLE 5 | | | BAYAMON | PR | 00957 | |
| MAYRA RIVEVA APONTE | PARCELAS JAGUEYES | BOX 669 | | | VILLALBA | PR | 00766 | |
| MAYRA ROBLES RIOS | R 10 CALLE 21 | | | | TOA ALTA | PR | 00953 | |
| MAYRA RODRIGUEZ BURGADO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MAYRA RODRIGUEZ CRUZ | HC 04 BOX 22081 | | | | JUANA DIAZ | PR | 00795 | |
| MAYRA RODRIGUEZ DELGADO | HC 5 BOX 5018 | | | | YABUCOA | PR | 00767 | |
| MAYRA RODRIGUEZ GONZALEZ | B 67 REPARTO SAN JUAN | | | | ARECIBO | PR | 00612 | |
| MAYRA RODRIGUEZ GUZMAN | URB VILLA CRISTINA | C 22 CALLE 4 | | | COAMO | PR | 00769 | |
| MAYRA RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA RODRIGUEZ ORTIZ | VENUS GARDENS | 670 CALLE CANCER | | | SAN JUAN | PR | 00926 | |
| MAYRA RODRIGUEZ RIVERA | URB LA PLATA | K 41 CALLE 11 | | | CAYEY | PR | 00736 | |
| MAYRA RODRIGUEZ ROBLES | [ADDRESS ON FILE] | | | | | | | |
| MAYRA RODRIGUEZ SANCHEZ | URB LOMAS VERDES | 2T 19 CALLE HIEDRA | | | BAYAMON | PR | 00956 | |
| MAYRA RODRIGUEZ SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA ROLON MOJICA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA ROMAN ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| MAYRA ROMERO GONZALEZ | HC 2 BOX 15362 | | | | CAROLINA | PR | 00985 | |
| MAYRA ROMERO TORRES | PO BOX 367076 | | | | SAN JUAN | PR | 00936-7076 | |
| MAYRA ROQUE OSORIO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA ROSA FUMERO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA ROSA GONZALEZ | 1621-4 AVE UNIVERSIDAD TORRE NORTE | | | | SAN JUAN | PR | 00925 | |
| MAYRA ROSA RAMOS | PO BOX 1980 SUITE 253 | | | | LOIZA | PR | 00772 | |
| MAYRA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA ROSARIO AGOSTO | VILLA CAROLINA | 43 BLQ 67 CALLE 55 | | | CAROLINA | PR | 00785 | |
| MAYRA ROSARIO COTTO | R3-56 CALLE 30 URB. TURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| MAYRA ROSARIO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MAYRA ROTGER MELENDEZ | P O BOX 72 | | | | NAGUABO | PR | 00718 | |
| MAYRA RUIZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MAYRA RUIZ RODRIGUEZ | HC 2 BOX 7341 | | | | QUEBRADILLAS | PR | 00678 | |
| MAYRA RUIZ RODRIGUEZ | PO BOX 575 | | | | QUEBRADILLAS | PR | 00678 | |
| MAYRA S RAMOS JIMENEZ | MANSIONES DE SANTA BARBARA | 16 CALLE CORAL | | | GURABO | PR | 00778 | |
| MAYRA SALABARRIA VEGA | PO BOX 181 | | | | CANOVANAS | PR | 00729 | |
| MAYRA SANCHEZ HERNANDEZ | BO CUYON | 525 PARR NUEVAS | | | PONCE | PR | 00731 | |
| MAYRA SANTANA DASTAS | VENUS GARDENS | AK 23 CALLE MONTEREY | | | SAN JUAN | PR | 00926 | |
| MAYRA SANTANA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA SANTIAGO AMADOR | [ADDRESS ON FILE] | | | | | | | |
| MAYRA SANTIAGO BAYON | PO BOX 1101 | | | | BAJADERO | PR | 00616-1101 | |
| MAYRA SANTIAGO COLON | PO BOX 1601 | | | | LARES | PR | 00669 | |
| MAYRA SANTIAGO MALDONADO | HAC SAN JOSE SANJUANERA | SJ 193 VIA MEDIEVAL | | | CAGUAS | PR | 00725 | |
| MAYRA SANTIAGO NEGRON | P O BOX 360631 | | | | SAN JUAN | PR | 00936-0631 | |
| MAYRA SANTIAGO ORTIZ | BO CUYON PARC NUEVAS 565 | | | | COAMO | PR | 00769 | |
| MAYRA SANTIAGO ORTIZ | E 116 CALLE SAN RAFAEL | | | | BAYAMON | PR | 00957 | |
| MAYRA SANTIAGO VEGA | 452 CALLE BOURET | APT 3 A | | | SAN JUAN | PR | 00916 | |
| MAYRA SANTIAGO VEGA | A 32 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |
| MAYRA SEGARRA BORGES | URB VILLA SERAL | BOX A 8 | | | LARES | PR | 00669 | |
| MAYRA SIERRA | COND TORRES DEL PARQUE APT 604 N | | | | BAYAMON | PR | 00956 | |
| MAYRA SIERRA RODRIGUEZ | JARDINES DEL CARIBE | F 5 CALLE 1 | | | PONCE | PR | 00731 | |
| MAYRA SILVESTRINI SANTIAGO | VILLA GRILLASCA | 1651 JULIO C ARTEAGA | | | PONCE | PR | 00731 | |
| MAYRA SOL MELENDEZ VELAZQUEZ | URB SANS SOUCI | O1 | | | BAYAMON | PR | 00957 | |
| MAYRA SOLER VARGAS | BO MAGUEYES | CALLE 5 BOX 6 | | | BARCELONETA | PR | 00617 | |
| MAYRA SOTO GUZMAN | URB TIERRA BERDECIA | B1 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| MAYRA SUAREZ NIEVES | URB VILLA LINDA | 247 CALLE INTERAMERICANA | | | AGUADILLA | PR | 00603 | |
| MAYRA SYLVA NOLASCO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA T CASTILLO COLON | [ADDRESS ON FILE] | | | | | | | |
| MAYRA T CORA RAMOS | PO BOX 1071 | | | | NAGUABO | PR | 00718 | |
| MAYRA T FORTEZA MORALES | [ADDRESS ON FILE] | | | | | | | |
| MAYRA T MAURA VASALLO | BOX 355 | | | | TRUJILLO ALTO | PR | 00976 | |
| MAYRA T ROMAN VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MAYRA TOLLENTS RIVERA | PO BOX 941 | | | | MAUNABO | PR | 00707 | |
| MAYRA TORO TIRADO | URB CIUDAD UNIVERSITARIA | M 6 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| MAYRA TORO VAZQUEZ | URB FAIRVIEW | 1913 CALLE 47 | | | RIO PIEDRAS | PR | 00926 | |
| MAYRA TORO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA TORRES CASABLANCA | P O BOX 1460 | | | | SAN SEBASTIAN | PR | 00685 | |
| MAYRA TORRES RIVERA | COND VILLA CAROLINA COURT | 110 VIZCARRONDO APT 1302 | | | CAROLINA | PR | 00985-4912 | |
| MAYRA V VAZQUEZ PINERO | [ADDRESS ON FILE] | | | | | | | |
| MAYRA VALLE DOMENECH | SAN ANTONIO | PO BOX 315 | | | AGUADILLA | PR | 00690-0315 | |
| MAYRA VANESSA VIVES RIOLLANO | URB LOS CAOBOS | 2513 CALLE PAJUIL | | | PONCE | PR | 00716 | |
| MAYRA VAZQUEZ MENDEZ | VICTOR ROJAS 2 | 83 CALLE 10 | | | ARECIBO | PR | 00612 | |
| MAYRA VAZQUEZ TORRES | PO BOX 1807 | | | | ARECIBO | PR | 00613 | |
| MAYRA VELAZQUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA VELEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA VELEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA VELEZ JIMENEZ | URB TERRAZAS DE CUPEY | G 3 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| MAYRA VELEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA VELEZ SOTO | HC 04 BOX 45600 | | | | HATILLO | PR | 00659 | |
| MAYRA VILA OLIVIERI | [ADDRESS ON FILE] | | | | | | | |
| MAYRA VILLANUEVA PAGAN | D 4 RES LOS ROBLES | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MAYRA VIRUET MALDONADO | P O BOX 143325 | | | | ARECIBO | PR | 00612 | |
| MAYRA W ALVAREZ RODRIGUEZ | PO BOX 5393 | | | | CAGUAS | PR | 00726 | |
| MAYRA W PEREZ LOPEZ | 114 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| MAYRA W PEREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYRA W RODRIGUEZ MARTINEZ | URB MARIOLGA | P 19 CALLE 19 | | | CAGUAS | PR | 00725 | |
| MAYRA W RUIZ MORAN | HC 4 BOX 47304 | | | | HATILLO | PR | 00659 | |
| MAYRA Y RIVERA BONILLA | URB SANTA ELVIRA | Q 11 STA LUCIA | | | CAGUAS | PR | 00725 | |
| MAYRA Z MATOS BELTRAN | PORTALES PARQ ESCORIAL | 6 BLVD DE LA MEDIA LUNA | APT 1303 | | CAROLINA | PR | 00987 | |
| MAYRABEL DELGADO DELGADO | 55 OESTE CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| MAYRAM E RAMOS MEDINA | HC 01 BOX 5730 | | | | YABUCOA | PR | 00767-9611 | |
| MAYRAM ROSARIO RODRIGUEZ | VALLE BELLO CHALETS | A 40 | | | BAYAMON | PR | 00956 | |
| MAYRELIS MARTINEZ PEREZ | URB MIRAFLORES | CALLE 20 BLQ 4-31 | | | BAYAMON | PR | 00957 | |
| MAYRIAM K DIAZ DIAZ | URB APONTE | E 20 CALLE 5 | | | CAYEY | PR | 00736 | |
| MAYRICHEL COLON JIMENEZ | BC EXT SANCHEZ | | | | VEGA ALTA | PR | 00692 | |
| MAYRIM INOSTROZA LABOY | HC 1 BOX 5043 | | | | YABUCOA | PR | 00767-9607 | |
| MAYRIM INOSTROZA LABOY | HC 2 BOX 6969 | | | | YABUCOA | PR | 00767 | |
| MAYRIM PAGAN OQUENDO | URB VILLA DEL CARMEN | 4295 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| MAYRIN E SOTO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| MAYRISE DE LA TORRE ROLON | COLINAS METROPOLITANAS | S 15 MONTELLANO | | | GUAYNABO | PR | 00969 | |
| MAYRNA GOTAY MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| Mays Ochoa | PO Box 363968 | Westgate Industrial Park, Street 2 | #515, Barrio Palmas | | Cataño | PR | 00936 | |
| MAYSAD ITTAYEM DEL VALLE | EL ALCAZAR | 500 CALLE VARCARCEL APT 14A | | | SAN JUAN | PR | 00924 | |
| MAYSONET CASTRO, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| MAYSONET CRESPO, MARICELA | [ADDRESS ON FILE] | | | | | | | |
| MAYSONET CRUZ, IRINA I | [ADDRESS ON FILE] | | | | | | | |
| MAYSONET CRUZ, LAURIEMAR | [ADDRESS ON FILE] | | | | | | | |
| MAYSONET FALCON, JOCELYN | [ADDRESS ON FILE] | | | | | | | |
| MAYSONET FERNANDEZ, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| MAYSONET GARCIA, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| MAYSONET GONZALEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MAYSONET MARRERO, MYRNA M | [ADDRESS ON FILE] | | | | | | | |
| MAYSONET MARTINEZ, OLGA I | [ADDRESS ON FILE] | | | | | | | |
| MAYSONET MONTALVO, JULIO C | [ADDRESS ON FILE] | | | | | | | |
| MAYSONET MONTALVO, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| MAYSONET OCASIO, IVIS I | [ADDRESS ON FILE] | | | | | | | |
| MAYSONET ORTIZ, KEVIA M | [ADDRESS ON FILE] | | | | | | | |
| MAYSONET ORTIZ, NORMARIS | [ADDRESS ON FILE] | | | | | | | |
| MAYSONET PRADO, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| MAYSONET RAMOS, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| MAYSONET RODRIGUEZ, EVA | [ADDRESS ON FILE] | | | | | | | |
| MAYSONET RODRIGUEZ, YOMARA Y | [ADDRESS ON FILE] | | | | | | | |
| MAYSONET VELEZ, DANIA | [ADDRESS ON FILE] | | | | | | | |
| MAYTE A MATIAS MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYTE A PEREZ PELLOT | PO BOX 4512 | | | | AGUADILLA | PR | 00605 | |
| MAYTE CUEVAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MAYTE GOMEZ QUEVEDO | URB APOLO | 2102 CALLE ONFALA | | | GUAYNABO | PR | 00969 | |
| MAYTE QUINONES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MAYTE ROMAN NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MAYTE SANTIAGO TORRES | 136 CALLE GUAYAMA APT 2 | | | | SAN JUAN | PR | 00917 | |
| MAYTE VEGA TORO | [ADDRESS ON FILE] | | | | | | | |
| MAYTEE BURGOS SANTIAGO | BO JUAN DOMINGO | 33 CALLE ROBLE | | | GUAYNABO | PR | 00966 | |
| MAYTEE GARCIA MELENDEZ | URB SANTA ISIDRA 2 | 207 CALLE 1 | | | FAJARDO | PR | 00738 | |
| MAYTEE REYES FUENTES | BO LA PLATA | APT 75 | | | COAMO | PR | 00786 | |
| MAYTEE RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MAYTELIN HERRERA BATISTA | URB MONTERREY 1272 | CALLE LOS ANDES | | | SAN JUAN | PR | 00926 | |
| MAYTTE TEXIDOR LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MAZOVI MEDICAL WASTE DISPOSAL | COMUNIDAD LA DOL | 221 CALLE ARGENTINA PARC LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| MAZOVI MEDICAL WASTE DISPOSAL | COMUNIDAD LA DOLORES | 221 CALLE ARGENTINA PARC LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| MB SPORTS INC | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| MBETA | ESTANCIAS DEL RIO | 23 YAGUEZ | | | AGUAS BUENAS | PR | 00703-9631 | |
| MBI DIAGNOSTIC IMAGING INC | PO BOX 157 | | | | BAYAMON | PR | 00960-0157 | |
| MBIA INSURANCE CO | 113 KING STREET | | | | ARKMONK | NY | 10504 | |
| MBT/BUSINESS TRAINING INST. | 1256 AVE PONCE DE LEON | | | | SANTURCE | PR | 00907 | |
| MC 21 CORPORATION | CALL BOX 4908 | | | | CAGUAS | PR | 00726-4908 | |
| MC BIDDER S CORPORATION | 352 AVE SAN CLAUDIO PMB 159 | | | | SAN JUAN | PR | 00926-4117 | |
| MC CANN & ASSOCIATES INC | PO BOX 5217 | | | | MAYAGUEZ | PR | 00681 | |
| MC CLOSKEY MULET & BONNIN APPRAISERS FSC | PO BOX 10537 | | | | SAN JUAN | PR | 00922-0537 | |
| MC CONNEL VALDES KELLY | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| MC CORMICK CALIMANO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| MC COY & ASSOCIATES INC | 25107 GENESEE TRAIL RD 200 | | | | GOLDEN | CO | 80401-5708 | |
| MC DERMOTT WILL & EMERY | 1850 K ST NW | | | | WASHINGTON | DC | 20006 | |
| MC DERMOTT WILL & EMERY | 600 13TH STREET N W | | | | WASHINGTON | DC | 20005-3096 | |
| MC DEVELOPMENT INC | URB BALDRICH | 584 MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| MC DONALDS | PO BOX 50517 | | | | TOA BAJA | PR | 00958 | |
| MC DONALD'S | PO BOX 4361 | | | | SAN JUAN | PR | 00936 | |
| MC DONALDS ARECIBO I | FRENTE PLAZA DEL ATLANTICO | CARR 2 KM8 1 | | | ARECIBO | PR | 00612 | |
| MC DONALDS CORP. | 156 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| MC DONALDS CORP. | PO BOX 50517 | | | | TOA BAJA | PR | 00950 | |
| MC DONALDS CORP. | TERRACE #2 KM. 152.9 | | | | MAYAGUEZ | PR | 00680 | |
| MC ELECTRICAL / CONTRACTOR INC | A 19 JARDINES HUMACAO | | | | HUMACAO | PR | 00791 | |
| MC ELECTRICAL DISTRIBUTORS | 401 CARR 869 BO PALMAS | | | | CATANO | PR | 00962 | |
| MC ELECTRICAL& AIR CONDITIONING | JARDINES HUMACAO | CALLE A-19 | | | HUMACAO | PR | 00761-0000 | |
| MC HOUSE DE PR | URN INDUSTRIAL CORREA | 8 LOTE 11 | | | BAYAMON | PR | 00961 | |
| MC KURIE CERAMIC | 56 CALLE JOSE DE DIEGO | | | | AGUADILLA | PR | 00603 | |
| MC MARTIN ENGINEERING TELECOMUNICATIONS | P O BOX 10647 | | | | SAN JUAN | PR | 00922-0647 | |
| MC Mechanical & Piping, LLC | Chalets Brisas del Mar Calle Velero A-24 | | | | | PR | 00784-0000 | |
| MC MEDICAL EQUIPMENT | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| MC MUFFLER | 981 AVE. SAN JOSE | | | | QUEBRADILLA | PR | 00678-2820 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MC MURRAY INDUSTRIAL | PO BOX 361853 | | | | SAN JUAN | PR | 00936 | |
| MC QUAY CARIBE INC | PMB 493 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| MC SERVICES CORP | 13 CALLE COLLEGE PARK | | | | ARECIBO | PR | 00612 | |
| MC SERVICES CORP | PO BOX 2104 | | | | SAN JUAN | PR | 00922-2104 | |
| MC TOURS | PO BOX 50148 | | | | TOA BAJA | PR | 00949 | |
| MC TRADING CORP | GPO BOX 364943 | | | | SAN JUAN | PR | 00936 | |
| MC. ELECTRIC | #1121 AMERICO MIRANDA | REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00921 | |
| MCABEE BUITRAGO, ALAN M | [ADDRESS ON FILE] | | | | | | | |
| MCALLISTER BROTHERS, INC. | P.O. BOX 9066563 | | | | SAN JUAN | | 00906-6563 | |
| MCCLOUD VAZQUEZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| McCrone Microscopes & Accessories | 850 Pasquinelli Drive | | | | Westmont | IL | 60559 | |
| MCDANNIEL VELAZQUEZ ASTACIO | URB LOMAS VERDES | X-37 CALLE COLOMBINA | | | BAYAMON | PR | 00956 | |
| MCDANNIEL VELAZQUEZ ASTACIO | [ADDRESS ON FILE] | | | | | | | |
| MCDOUGAL LITTELL & C/O JOSE OQUENDO | 444 AVE DE DIEGO | APT 1703 | | | RIO PIEDRAS | PR | 00923 | |
| MCDOUGAL LITTELL & C/O JOSE OQUENDO | MC DOUGAL LITTLE | 181 BALLARDVALE STREET | | | WILMINGTON | MA | 60204 | |
| MCDOUGALL RIVERA, VICTOR E | [ADDRESS ON FILE] | | | | | | | |
| MCGAW B BROWN | P O BOX 729 | | | | SABANA GRANDE | PR | 00747 | |
| McGILL UNIVERSITY | 3724 McTAVISH STREET | | | | MONTREAL | CA | H3A IY2 | Canada |
| MCGRAW-HILL INTERAMERICANA, INC. | METRO OFFICE PARK #14 CALLE 2 SUITE 100 | | | | GUAYNABO | PR | 00968-0000 | |
| MCH DEPT OF ORTHOPEDICS | PO BOX 52-7350 | | | | MIAMI | PR | 33152-7350 | |
| MCH PEDIATRIC CARDIOLOGY | PO BOX 863286 | | | | ORLANDO | FL | 32886-3286 | |
| MCKESSON HEALTH SOLUTIONS | 22423 NETWORK PLACE | | | | CHICAGO | PR | 60673-1224 | |
| McKesson Plasma & Biologics | 2615 MEDICAL CENTER PKWY | STE 1580 | | | MURFREEBORO | TN | 37129 | |
| MCKINSEY & COMPANY | AVE FCO DE MIRANDA | EDIF HNER PISO 1 VENEZULA | | | CARACAS | CA | | |
| MCM ANESTHESIOLOGY GROUP | 833 THIRD AVE BOX 232 | | | | NEW YORK | NY | 10017 | |
| MCMILLER CO | 3020 AVIATION BOULEVARD | | | | VERO BEACH | FL | 32960 | |
| MCNEILL CONSUMER INC. P.R.C/O | IRS MERCANTIL PLAZA 9 TH FLOOR | 27 1/2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| MCNO LLC | 4200 CANAL STREET SUITE B | | | | NEW ORLEANS | LA | 70119 | |
| MCR ASOCIADOS D/B/A MILTON CENTENO | P O BOX 896 | | | | BAYAMON | PR | 00960 0896 | |
| MCS LIFE INSURANCE COMPANY | MCS DEPT FINANZAS POR 193310 | | | | SAN JUAN | PR | 00919-3310 | |
| MD ANDERSON CANCER CENTER | P O BOX 297142 | | | | HOUSTON | TX | 77297 | |
| MD DISTRIBUTOR | 425 ST 693 PMB #115 | | | | DORADO | PR | 00646 | |
| MD HOLDINGS | PONCE DE LEON 1314 SUITE 401 | | | | SAN JUAN | PR | 00907 | |
| MDC HEAVY DUTY CLEANING CORP | FLAMINGO HILLS | 127 CALLE 3 | | | BAYAMON | PR | 00957-1748 | |
| MDL CONTRACTOR AND ENGINEERS S E | P O BOX 335420 | | | | PONCE | PR | 00733-5420 | |
| MDQ SPORT INC | LA ROSALEDA II | RG 11 CALLE GARDENIA LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| MDR SUPPLIES & MORE | LA RIVIERA | 1408 CALLE 50 SO | | | SAN JUAN | PR | 00921 | |
| ME SALVE CANTON INC | PO BOX 2399 | | | | TOA ALTA | PR | 00951 | |
| ME SALVE INC | [ADDRESS ON FILE] | | | | | | | |
| MEAD DATA CENTRAL Y/O LEXIS NEXIS | PO BOX 100176 | | | | ATLANTA | GA | 30384 | |
| MEAD DATA CENTRAL Y/O LEXIS NEXIS | PO BOX 7247-7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| MEAD DATA CENTRAL Y/O LEXIS NEXIS | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| MEAD JOHNSON NUTRITION (PUERTO RICO) INC | PO BOX 70237 | | | | SAN JUAN | PR | 00936-8237 | |
| MEADOWLANDS HOSPITAL MEDICAL CENTER | #55 MEADOWLANDS PARKWAY | | | | SECAUCUS | NJ | 07094 | |
| MEALEY PUBLICATIONS, INC. | P.O. BOX 446 | | | | WAYNE | PA | 19087-0446 | |
| MEC DISTRIBUTORS | PO BOX 7481 | | | | PONCE | PR | 00732 | |
| MECA ELECTRONIC CAR WASH INC. | PO BOX 8156 | | | | PONCE | PR | 00732 | |
| MECANICA ALVARADO | AVE. PONCE DE LEON # 1905 PDA.26 | | | | SANTURCE | PR | 00907 | |
| MECANICA AUTO VISTA | CALLE AMARILLO # 1735 VISTA ALEGRE | | | | RIO PIEDRAS | PR | 00926-3053 | |
| MECANICA BOMBI | APARTADO 433 | | | | BAYAMON | PR | 00749 | |
| MECANICA BREN. | # 709 C/ MAYOL | | | | SANTURCE | | 00907 | |
| MECANICA CARLOS | HC-02 BOX 10380 | | | | GUAYNABO | PR | 00971 | |
| MECANICA CAROLO | APARTADO 1101 | | | | SABANA HOYOS | PR | 00688 | |
| MECANICA CAROLO | PO BOX 1101 | | | | ARECIBO | PR | 00688 | |
| MECANICA CESPEDES | [ADDRESS ON FILE] | | | | | | | |
| MECANICA CHEO AMBULANCIAS | HC1 BOX 8330 | | | | HORMIGUEROS | PR | 00660 | |
| MECANICA CHOCO | HC-33 BOX 5574 | | | | DORADO | PR | 00646 | |
| MECANICA COPA | P O BOX 1509 | | | | LUQUILLO | PR | 00773 | |
| MECANICA DAISY | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| MECANICA DAVILA | P O BOX 336 | | | | JUNCOS | PR | 00777 | |
| MECANICA DIAZ /O LENIN W. DIAZ | AMERICO MIRANDA #1576 | | | | CAPARRA TERRACE | PR | 00921-2019 | |
| MECANICA DIESEL EL DURACO | RR 02 BOX 8034 | | | | TOA ALTA | PR | 00956 | |
| MECANICA DON PONCHY | 1014 AVE FERNANDEZ JUNCOS PDA15 | | | | SAN JUAN | PR | 00907 | |
| MECANICA DURAN | JARDINES DE ARECIBO C/ KL-17 | | | | ARECIBO | | 00612 | |
| MECANICA FREDDIE | P.O. BOX 461 | | | | BAJADERO | PR | 00616 | |
| MECANICA FREDO | F 1 AVE BARCELO | Y BALDORIOTY DE CASTRO | | | CAYEY | PR | 00736 | |
| MECANICA GARCIA | HC-02 BOX 3042 | | | | LUQUILLO | PR | 00773 | |
| MECANICA GERE | BO QDA GRANDE | CAMINO JUAN LEBRON CARR 348 INT | | | MAYAGUEZ | PR | 00680 | |
| MECANICA GUINGO | HC 1 BOX 6280 | | | | CIALES | PR | 00638 | |
| MECANICA GUINILLO | SAVARONA | | | | CAGUAS | PR | 00725 | |
| MECANICA GUZMAN / GARAGE GUZMAN | P O BOX 1313 | | | | AGUAS BUENAS | PR | 00703 | |
| MECANICA HERIBERTO | HC-03 BOX 8937 | | | | BARRANQUITAS | PR | 00794 | |
| MECANICA HERNANDEZ | CAPARRA TERRACE | 1424 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| MECANICA HIRAM | C/ COMERCIO 426 | | | | BAYAMON | PR | 00956 | |
| MECANICA J.R. | RR 2 BOX 1066 | | | | SAN JUAN | PR | 00926 | |
| MECANICA JIMMY | URB. LOMAS VERDES 4B 13 | CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| MECANICA JULIO | P.O. BOX 1682 | | | | LUQUILLO | PR | 00773 | |
| MECANICA LOS FLACOS | P O BOX 666 | | | | BARRANQUITAS | PR | 00618 | |
| MECANICA MARRERO / EDUARDO MARRERO | BO RIO LAJAS | | | | DORADO | PR | 00646 | |
| MECANICA MARRERO / EDUARDO MARRERO | HC-80 BOX 9282 | | | | DORADO | PR | 00646 | |
| MECANICA MAURICIO | CALLE CRISANTEMOS WH-28 | | | | CAROLINA | PR | 00979 | |
| MECANICA MAURICIO | LOS ANGELES | NUM 7 BLOQ. Q CALLE O | | | CAROLINA | PR | 00979 | |
| MECANICA MENDEZ | 443 CALLE CEUTA EMBALSE SAN JOSE | | | | RIO PIEDRAS | PR | 00923 | |
| MECANICA PAPO | PO BOX 941 | | | | JAYUYA | PR | 00664 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MECANICA POCHY | PUERTO NUEVO | 46 AVE ANDALUCIA | | | RIO PIEDRAS | PR | 00921 | |
| MECANICA SAMMY | P O BOX 592 | | | | FAJARDO | PR | 00738 | |
| MECANICA SIERRA | URB VILLA RICA | AG 25 CALLE SONIA | | | BAYAMON | PR | 00959 | |
| MECANICA TITO | BO. BARDANA | 127-A CALLE ANDRES NARVAEZ | | | MOROVIS | PR | 00687 | |
| MECANICA TONY SILVA | URB. SIERRA LINDA | | | | BAYAMON | PR | 00959 | |
| MECANICA VILLA E HIJOS | URB ALTAMESA | 1321 AVE SAN ALFONSO | | | RIO PIEDRAS | PR | 00920 | |
| MECANIPIEZAS 2000 | CALLE 13 A-15 SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| MECH SERV AIR CONDITIONING | 551 AVE. MIRAMAR SUITE B | | | | SAN JUAN | PR | 00907 | |
| MECH SERV AIR CONDITIONING | 551 AVE MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| MECH TECH | 71 RIVERA CLAN 56 | BALBOA | | | MAYAGUEZ | PR | 00680 | |
| MECH TECH | P O BOX 6118 | | CAGUAS | | CAGUAS | PR | 00726 | |
| MECHANICAL & ELECTRICAL BUILDING | BOX 108 7104 C/ LAS FLORES | | | | SABANA SECA | PR | 00952-4368 | |
| MECHANICAL AIR CONDITIONER | P O BOX 1031 | | | | JUNCOS | PR | 00777 | |
| MECHANICALLY STABILIZED EATH C | CUPEY ALTO | RR 6 BOX 11231 | | | SAN JUAN | PR | 00926 | |
| MECHANICALLY STABILIZED EATH C | PO BOX 11231 | CUPEY ALTO | | | SAN JUAN | PR | 00726 | |
| MECHANICALS & BOILERS CONT.INC | 65TH INFANTERIA STATION | PO BOX 31199 | RIO PIEDRAS | | SAN JUAN | PR | 00929 | |
| MECHANICALS & BOILERS CONT.INC | 65TH INFANTERIA STATION | PO BOX 31199 | | | SAN JUAN | PR | 00929 | |
| MECO ROOTER | P O BOX 1601 | | | | TRUJILLO ALTO | PR | 00977 1601 | |
| MED CARRIERS, CORP. | PO BOX 846 | | | | BAYAMON | PR | 00960 | |
| MED CORP. MED CARE INC | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| MED DRUG , INC. | URB. JOSE MERCADO U - 9 CARR. 183 KM 2.8 | | | | CAGUAS | | 00725-0000 | |
| MED EDUCATIVE INVESTMENT | CARR. 846 K 04 | SECTOR RUEDA BLANCA | | | TRUJILLO ALTO | PR | 00976 | |
| MED JET INTERNATIONAL INC | 4900 69TH ST NORTH | | | | BIRMINGHAM | AL | 35206 | |
| MED LINK INC | BOX 889 | | | | LAJAS | PR | 00667 | |
| MED REL INC | PO BOX 8687 | | | | HUMACAO | PR | 00792 | |
| MED SURG CORP | PO BOX 1371 | | | | SAINT JUST | PR | 00978 | |
| MED TEDN PLASTIC. PR INC | P O BOX 1409 | | | | VEGA BAJA | PR | 00694 | |
| MED WORLDWIDE | 987 AVE AMERICO MIRANDA | 1 REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| MED X PORT | GARDEN HILL PLAZA | SUITE 353 | | | GUAYNABO | PR | 00966 | |
| MEDARDO ROBLES ROSA | RES JARD DE CUPEY | EDIF 10 APTO 120 | | | SAN JUAN | PR | 00926 | |
| MEDARDO ROBLES SANTIAGO | RES JARD DE CUPEY | EDIF 10 APT 120 | | | SAN JUAN | PR | 00926 | |
| MEDCO MEDICAL EQUIPMENT | P O BOX 3044 | HATO ARRIBA STA | | | SAN SEBASTIAN | PR | 00685 | |
| MEDE L MARIN RIVERA | COUNTRY CLUB | H A CALLE 219 | | | CAROLINA | PR | 00982 | |
| MEDELA | PO BOX 660 | | | | MC HENRY | IL | 60051 | |
| MEDELECIA MADERA ACOSTA | VILLA DEL CARMEN | 458 CALLE SOLIMAR | | | PONCE | PR | 00716-2107 | |
| MEDELICIA CANCEL, MATOS | [ADDRESS ON FILE] | | | | | | | |
| MEDELICIA CONTRERAS Y ANGELINA MARTINEZ | BO PITAHAYA | HC 03 5658 | | | HUMACAO | PR | 00791-9504 | |
| MEDELICIA ORTIZ ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| MEDERO ACEVEDO, SIAMARIE | [ADDRESS ON FILE] | | | | | | | |
| MEDERO ENCARNACION, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| MEDERO GARAY, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| MEDERO MELENDEZ, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| MEDERO MERCADO, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| MEDERO NIEVES, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| MEDERO RIOS, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| MEDERO SOTO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MEDERO VEGA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| MEDERO. KRIZIA B | [ADDRESS ON FILE] | | | | | | | |
| MEDI CURE INC | URB SANTA CRUZ | B 5 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| MEDI FARMACY | [ADDRESS ON FILE] | | | | | | | |
| MEDI HOSPITAL SUPPLY | 712 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| MEDI JOB INC | PMB 384 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| MEDI TECH INTERNATIONAL INC | 2924 N W 109TH AVE | | | | MIAMI | FL | 33172 | |
| MEDI TECH ORTHOPEDICS | PO BOX 43002 SUITE 431 | | | | RIO GRANDE | PR | 00745 | |
| MEDI UNIFORMS | 712 AVE PONCE DE LEON | | | | HATO REY | PR | 00917/18 | |
| MEDIA AMARKETING | PO BOX 19088 | | | | SAN JUAN | PR | 00910 | |
| MEDIA CAPAIGN RESOURCE CENTER | 11420 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852 | |
| MEDIA GRAPHICS | PO BOX 29866 | | | | SAN JUAN | PR | 00929 0866 | |
| MEDIA MANAGEMENT | MSC 120 SUITE 112 | GRAN BULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| MEDIA POWER GROUP, INC | 171 AVE. CARLOS CHARDON | SUITE 401 | | | SAN JUAN | PR | 00918-0903 | |
| MEDIA WRAP INC | PO BOX 361602 | | | | SAN JUAN | PR | 00936-1602 | |
| MEDIAFAX INC | PO BOX 19599 | | | | SAN JUAN | PR | 00910 | |
| MEDIATION TRAINING INSTITUTE VILLAGE | 5700 WEST 79TH STREET | | | | PRAIRIE VILLAGE | KS | 66208-4604 | |
| MEDIAVILLA NEGRON. TANIA | [ADDRESS ON FILE] | | | | | | | |
| MEDIAVILLA RIVERA, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| MEDIAVILLA ROSADO, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| MEDIAVILLE ROMAN, MIRTELINA | [ADDRESS ON FILE] | | | | | | | |
| MEDIAWIRE COMMUNICATIONS INC | 530 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| MEDIC AMBULANCE | P. O. BOX 142464 | | | | ARECIBO | PR | 00614-2464 | |
| MEDIC HOSPITAL SUPPLIES | 712 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| MEDIC LAB | PMB 1026 | BOX 427 | | | MAYAGUEZ | PR | 00681 | |
| MEDICAL & HEALTH RESEARCH ASSOCIATION | 40 WORTH STREET SUITE 720 | | | | NEW YORK | NY | 10013 | |
| Medical & Vaccine Products, Inc. | P O Box 7468 | | | | Caguas | PR | 00727 | |
| MEDICAL ACCOUNTING SYSTEMS | P O BOX 397 | | | | MANATI | PR | 00674-0397 | |
| MEDICAL ALLIANCE GROUP INC | URB VEREDAS | 10 CAMINO LOS FLAMBOYANES | | | GURABO | PR | 00778 | |
| MEDICAL AMBULANCE SERVICE | PO BOX 872 | | | | SAN JUAN | PR | 00919 | |
| MEDICAL AMBULANCE SERVICES | PO BOX 190872 HATO REY STA | | | | SAN JUAN | PR | 00919-0872 | |
| MEDICAL ANESTHESIA GROUP | PO BOX 171306 | | | | MEMPHIS | TN | 38187 | |
| MEDICAL ARTS | PO BOX 43200 | | | | MINNEAPOLIS | MN | 55443-0200 | |
| MEDICAL BILLING | P O BOX 326 | | | | SAN GERMAN | PR | 00683 | |
| Medical Biotronics | Po Box 2952 | | | | Bayamon | PR | 00961 | |
| MEDICAL BIOTRONICS INC Y SCOTIABANK PR | PO BOX 2952 | | | | BAYAMÓN | PR | 00960 | |
| MEDICAL BOOKS | PO BOX 194261 | | | | SAN JUAN | PR | 00919-4261 | |
| MEDICAL BOOKS | REPTO METROPOLITANO | 976 CALLE 42 SE | | | SAN JUAN | PR | 00921 | |
| MEDICAL BOOKS IN PRINT | CARIBBEAN MEDICAL CENTRE | SUITE 101 -2275 PONCE BY PASS | | | PONCE | PR | 00717-1379 | |
| MEDICAL BOOKS IN PRINT | PO BOX 194261 | | | | SAN JUAN | PR | 00919-4261 | |
| MEDICAL BOOKS IN PRINT | REPTO METROPOLITANO | 976 AMERICO MIRANDA | | | SAN JUAN | PR | 00918 | |
| MEDICAL CARD SYSTEMS | PO BOX 193310 | | | | SAN JUAN | PR | 00919-3310 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MEDICAL CARD SYSTEMS, INC. | P.O. BOX 9023547 | | | | SAN JUAN | PR | 00902 | |
| MEDICAL CENTER REH | PO BOX 200903 | | | | HOUSTON | TX | 77216 | |
| MEDICAL CITY / DALLAS HOSP | P O BOX 406460 | | | | ATLANTA | GA | 30384-6460 | |
| MEDICAL CITY-DALLAS HOSP | P O BOX 406460 | | | | ATLANTA | GA | 30384-6460 | |
| MEDICAL COLLEGE PHYSICIANS | PO BOX 13308 | | | | MILWAUKEE | WI | 53213-0308 | |
| MEDICAL CONSULTANT NETWORK INC | 319 S S BROADWAY | | | | ENGLEWOOD | CO | 80110 | |
| MEDICAL DENTAL DEPOT | 1816 PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| MEDICAL EMERGENCY GROUP, JRT, CSP | PO BOX 1388 | | | | CAGUAS | PR | 00725 | |
| MEDICAL EMERGENCY RESPONSE SYSTEMS , INC | P. O. BOX 758 | | | | QUEBRADILLAS | PR | 00678-0000 | |
| MEDICAL EPILEPSY CARE, PSC | LA VILLA DE TORRIMAR | CALLE REY FRANCISCO 332 | | | GUAYNABO | PR | 00969 | |
| MEDICAL EQUIPMENT | MARIOLGA V-26 AVE. MUNOZ MARIN | | | | CAGUAS | PR | 00725-6462 | |
| MEDICAL EQUIPMENT & SUPPLIES ( MES ) COR | MARIOLGA R - 8  AVE. MUNOZ MARIN | | | | CAGUAS | PR | 00725-6461 | |
| MEDICAL GERIATRIC ADMINISTRATIVE INC | PO BOX 51991 | | | | TOA BAJA | PR | 00950-1991 | |
| MEDICAL LIGHTING DISTRIBUTORS CORP | P O BOX 16742 | | | | SAN JUAN | PR | 00908-6742 | |
| MEDICAL MEDIA | HUMAN CARE INC | P O BOX 970087 | | | OREM | UT | 84097-0087 | |
| MEDICAL NEEDS CORP | P O BOX 24 | | | | BARRANQUITAS | PR | 00794 | |
| MEDICAL ONE | PO BOX 364908 | | | | SAN JUAN | PR | 00936-4908 | |
| MEDICAL PHARMACY & LAB- ADM SERV | CALL BOX 51991 | | | | TOA BAJA | PR | 00950-1991 | |
| MEDICAL PLUS SUPPLIES | 4025 W. FUQUA ST. | | | | HOUSTON | TX | 77045 | |
| MEDICAL POWER MOBILITY , INC. | CALLE EUGENIO DUARTE 1 - B  TOWN HILLS | | | | TOA ALTA | PR | 00953-0000 | |
| MEDICAL POWER MOBILITY INC. | Z33 CALLE 3A URB. FLAMBAYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| MEDICAL PRIORITY CONSULTANTS INC | 139 E SOUTH TEMPLE | STE 500 SALT LAKE CITY | | | UTAH | UT | 84111 | |
| MEDICAL RADIATION ONCOLOGY CENTER | P O BOX 360816 | | | | SAN JUAN | PR | 00936-0816 | |
| MEDICAL REVIEW OFFICER | PO BOX 360013 | | | | SAN JUAN | PR | 00936-0013 | |
| MEDICAL SURGICAL CORP | PO BOX 752 | | | | FAJARDO | PR | 00738 | |
| MEDICAL TRANSPORT AMBULANCE INC. | PO BOX 966 | | | | SAN LORENZO | PR | 00754-0966 | |
| MEDICAL WASTE TRANS DBA CARLOS MIRANDA | PO BOX 2039 | | | | AIBONITO | PR | 00705 | |
| MEDICAL WASTE TRANSPORT | PO BOX 2039 | | | | AIBONITO | PR | 00705 | |
| MEDICAL WORLD INC | 1601 N W 97 AVE BAY D | | | | MIAMI | FL | 33172 | |
| MEDICENTRO INC | BOX 2021 | | | | AIBONITO | PR | 00705 | |
| MEDICOS EXPRESOS INC | MANSION DEL SUR | SF 12 CALLE LA ZARZUELA | | | TOA ABJA | PR | 00949 | |
| MEDICS | URB JARD DE CAPARRA | B 3 AVE COLECTORA CENTRAL | | | BAYAMON | PR | 00959 | |
| MEDICS | URB JARDINES DE CAPARRA | 3 AVE RUIZ SOLER | | | BAYAMON | PR | 00959-7841 | |
| MEDIFAX | P O BOX 549253 | | | | SAN JUAN | PR | 00937-0098 | |
| MEDIFAX EDI INC | PO BOX 30132 | | | | NASHVILLE | TN | 37241-0132 | |
| MEDIKA INTERNATIONAL INC | PO BOX 360888 | | | | SAN JUAN | PR | 00936-0888 | |
| MEDIKA INTERNATIONAL INC | P O  BOX 888 | | | | SAN JUAN | PR | 00936 | |
| MEDIMAX RSI CORP | PO  BOX 1387 | | | | CIDRA | PR | 00739 | |
| MEDIMEDICAL SUPPLY | REPARTO MONTE REY | 3 CALLE ACASIAS SUITE 102 | | | SAN JUAN | PR | 00920 | |
| MEDIN MOLINA, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| MEDINA & MEDINA INC | 325 CALLE COLON | | | | AGUADA | PR | 00602 | |
| MEDINA ABREU, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ACEVEDO, KARENIN | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ACEVEDO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA AGOSTO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ALERS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ALMANZAR, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ALVARADO, JOSE V | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ALVAREZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| MEDINA APONTE, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| MEDINA APONTE, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ARNAU, STEPHANIE M | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ARRIAGA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MEDINA AUTO | PO BOX 1207 | | | | CAGUAS | PR | 00726 | |
| MEDINA AUTO | P O Box 427 | | | | Salinas | PR | 00751 | |
| MEDINA AYALA, AMANDA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA BAEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA BARBOSA, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA BARBOSA, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA BARBOSA, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| MEDINA BARBOSA, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| MEDINA BENITEZ, NILDA L | [ADDRESS ON FILE] | | | | | | | |
| MEDINA BRUNO, ERUNDINA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA BURGOS, ARIANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA BURGOS, JOANNA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA BURGOS, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA BURGOS, KEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| MEDINA BURGOS, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| MEDINA BURGOS, YAIRA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA BURGOS, ZULMA I | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CALDERON, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CALDERON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CAMPO, AIDA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CANCEL, PRAXEDES A | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CARABALLO, TAMARIS | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CARDONA, CHARLES B | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CARDONA, DIANE C | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CARDONA, SOCORRO | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CARMONA, YENDYMAR | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CARRASCO, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CASABLANCA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CASTRO, KARLENE M | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CASTRO, LUIS A | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MEDINA CHARNIER, ALONDRA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA COLON & ASOCIADO | CALLE 30 S.O. NO. 1305 | | RIO PIEDRAS | | SAN JUAN | PR | 00921 | |
| MEDINA COLON, ALAN C | [ADDRESS ON FILE] | | | | | | | |
| MEDINA COLON, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA COLON, LEYLA N | [ADDRESS ON FILE] | | | | | | | |
| MEDINA COLON, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MEDINA COLON, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| MEDINA COLON, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CONCEPCION, RAMON | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CONCEPCION, SHAILIZ | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CORDOVA, INDANIA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CORDOVA, INDIRA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CORTES, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| MEDINA COTTO, FLORA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA COTTO, MARANGELY | [ADDRESS ON FILE] | | | | | | | |
| MEDINA COTTO, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CRESPO, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CRUZ, ANGELA M | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CRUZ, MONSERRATE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CRUZ, NACIRA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CRUZ, NELMARIE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA CRUZ, VILMARIS | [ADDRESS ON FILE] | | | | | | | |
| MEDINA DAVILA, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| MEDINA DE JESUS, EDMARIE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA DE JESUS, NICOLE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA DE JESUS, ROSA L | [ADDRESS ON FILE] | | | | | | | |
| MEDINA DE LEON, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| MEDINA DEL VALLE, DELIRIS | [ADDRESS ON FILE] | | | | | | | |
| MEDINA DELGADO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MEDINA DELGADO, DIANA V | [ADDRESS ON FILE] | | | | | | | |
| MEDINA DELGADO, ISAELIS | [ADDRESS ON FILE] | | | | | | | |
| MEDINA DELGADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA DELGADO, STEPHANIE M | [ADDRESS ON FILE] | | | | | | | |
| MEDINA DENIZAC, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| MEDINA DIAZ, CARMEN M. | [ADDRESS ON FILE] | | | | | | | |
| MEDINA DIAZ, EMILIA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA DIAZ, EMILIA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA DIAZ, KARLA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA DIAZ, LOUIS A | [ADDRESS ON FILE] | | | | | | | |
| MEDINA DIAZ, REGALADA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA DIAZ, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA DONATO, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| MEDINA DURAN, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| MEDINA DURAN, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ENTERPRISES | PO BOX 2139 | | | | ARECIBO | PR | 00613 | |
| MEDINA FANTAUZZI, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MEDINA FANTAUZZI, IRIS | [ADDRESS ON FILE] | | | | | | | |
| MEDINA FELICIANO, VICTOR K | [ADDRESS ON FILE] | | | | | | | |
| MEDINA FELIX, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA FIGUEROA, LEONARDO | [ADDRESS ON FILE] | | | | | | | |
| MEDINA FIGUEROA, NILSA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA FLECHA, CARMEN Z | [ADDRESS ON FILE] | | | | | | | |
| MEDINA FLORES, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA FONSECA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA FONTAN, ARCADIO | [ADDRESS ON FILE] | | | | | | | |
| MEDINA FORTE, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA FRAGOSA, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA FUNERAL SERVICES | URB VALENCIA | 601 AVE BARBOSA | | | SAN JUAN | PR | 00923 | |
| MEDINA FURET, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA GARCIA, MARIAELENA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA GARCIA, MARIELENA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA GARCIA, MAYLENE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA GARCIA, PABLO | [ADDRESS ON FILE] | | | | | | | |
| MEDINA GARCIA, YOEL | [ADDRESS ON FILE] | | | | | | | |
| MEDINA GOMEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MEDINA GOMEZ, LEANDRA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA GONZALEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA GONZALEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MEDINA GONZALEZ, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| MEDINA GONZALEZ, IDA. | [ADDRESS ON FILE] | | | | | | | |
| MEDINA GONZALEZ, KENIA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA GONZALEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| MEDINA GONZALEZ, LOURDES S | [ADDRESS ON FILE] | | | | | | | |
| MEDINA GONZALEZ, MARINES | [ADDRESS ON FILE] | | | | | | | |
| MEDINA GONZALEZ, SAUL | [ADDRESS ON FILE] | | | | | | | |
| MEDINA GONZALEZ, YARISSA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA GUERRERO, FLERIDA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA GUERRERO, SUHEILY | [ADDRESS ON FILE] | | | | | | | |
| Medina Gulf S/S | Apartado 944 | | | | Aibonito | | 00705 | |
| MEDINA GUTIERREZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA GUZMAN, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| MEDINA GUZMAN, CARLOS M | [ADDRESS ON FILE] | | | | | | | |
| MEDINA HENRRICY, JOSE O | [ADDRESS ON FILE] | | | | | | | |
| MEDINA HERNANDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MEDINA HERNANDEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| MEDINA HERNANDEZ, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| MEDINA HERNANDEZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA HUERTAS, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MEDINA IRIZARRY, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA IRIZARRY, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| MEDINA JALLES, LYANA M | [ADDRESS ON FILE] | | | | | | | |
| MEDINA JIMENEZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 407 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA KOWALSKI, KENNETH D | [ADDRESS ON FILE] | | | | | | | |
| MEDINA LAGARES, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| MEDINA LAMBOY, HILDA G | [ADDRESS ON FILE] | | | | | | | |
| MEDINA LANDSCAPE | PO BOX 4235 | | | | VEGA BAJA | PR | 00694 | |
| MEDINA LAUREANO, CHERYLLE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA LEBRON, NILSA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA LEBRON, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA LEON, IRIS | [ADDRESS ON FILE] | | | | | | | |
| MEDINA LOPEZ, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| MEDINA LOPEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA LOPEZ, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| MEDINA LOPEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| MEDINA LOZADA, CRYSTAL | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MACHINE SHOP | BO SALTOS | HC 06 BOX 17304 | | | SAN SEBASTIAN | PR | 00685 | |
| MEDINA MALDONADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MALDONADO, NANCY I | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MALDONADO, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MARIN, PABLO | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MARRERO, GLAMARYS | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MARTINEZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MARTINEZ, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MARTINEZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MARTINEZ, ICELSA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MARTINEZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MARTINEZ, MARIELYS M | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MARTINEZ, TANYA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MARTINEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MEDICAL TRANSPORT | 601 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| MEDINA MEDINA, AIDA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MEDINA, AUREA D | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MEDINA, EDISON | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MEDINA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MEDINA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MEDINA, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MEDINA, YADERLINET | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MENDOZA, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MERCADO, DIAENE M | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MERCADO, JOHANIE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MERCADO, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MERCADO, YALITZIE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MODESTO, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MOLINA, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MOLINA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MONTALBO, DIEGO J | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MONTANO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MONTERO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MORALES, ERIC J | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MORALES, GERALDO J | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MORALES, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MORALES, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MORALES, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MORALES, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MORALES, SARAHI | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MORALES, WILSON | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MORALES, YARELIZ | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MORAN, NATIVIDAD | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MORENO, CARLOS R. | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MORENO, ZULEIDA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA MULERO, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA NEVAREZ, KEILA M | [ADDRESS ON FILE] | | | | | | | |
| MEDINA NIEVES, ELIAZER | [ADDRESS ON FILE] | | | | | | | |
| MEDINA NIEVES, ERIK E | [ADDRESS ON FILE] | | | | | | | |
| MEDINA NIEVES, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| MEDINA NUNEZ, ELSEM | [ADDRESS ON FILE] | | | | | | | |
| MEDINA OCASIO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA OCASIO, VILMA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA OLIVERAS, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA OPIO, IXIA E | [ADDRESS ON FILE] | | | | | | | |
| MEDINA OQUENDO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ORIZAL, BRENDA E | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ORTA, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ORTA, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ORTIZ, MARICARMEN | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ORTIZ, NORIANA L | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ORTIZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ORTIZ, SOR E | [ADDRESS ON FILE] | | | | | | | |
| MEDINA OSVALDO, IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| MEDINA OTERO, ARACELYS | [ADDRESS ON FILE] | | | | | | | |
| MEDINA OTERO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| MEDINA OTERO, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| MEDINA OTERO, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| MEDINA PACHECO, NIDIA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA PAGAN, TAWANY | [ADDRESS ON FILE] | | | | | | | |
| MEDINA PAGAN, TAWANY A | [ADDRESS ON FILE] | | | | | | | |
| MEDINA PEREZ, ANA L | [ADDRESS ON FILE] | | | | | | | |
| MEDINA PEREZ, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA PEREZ, LINNETTE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA PEREZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA PEREZ, TAMAHARA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA PEREZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RAMIREZ, AIXA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RAMIREZ, AIXA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 408 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA RAMIREZ, EGRAIN M | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RAMIREZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RAMIREZ, MONYKA P | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RAMIREZ, RAMON E | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RAMOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RAMOS, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RAMOS, MIREOSI | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RAMOS, ZAYRA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RECIO, TRISTAN | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RENTAL EQUIPMENT | 468 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| MEDINA RESTO, LORNA B | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RESTO, REINALDA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA REYES, NAYZA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA REYES, YARA I | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RIVAS, JOEL | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RIVERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RIVERA, BRENDA G | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RIVERA, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RIVERA, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RIVERA, GABRIEL O | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RIVERA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RIVERA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RIVERA, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RIVERA, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RIVERA, MARTINA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RIVERA, NORALIS | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RIVERA, THALIA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RIVERA, WILSON | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RIVERA, ZOELIE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ROBLES, DIMARIE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RODRIGUEZ, AIXA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RODRIGUEZ, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RODRIGUEZ, CAMILLE I | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RODRIGUEZ, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RODRIGUEZ, NAYDA I | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RODRIGUEZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ROJAS, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ROJAS, SERGIO | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ROLDAN, MABEL C | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ROLON, ELVIN I | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ROMAN, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ROMAN, MARCELINA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ROMERO, SHIMAR E | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ROSADO, ANNETTE B | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ROSARIO, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ROSARIO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA ROSARIO, NESMARIE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RUIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RUIZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RUIZ, LUZ C | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RUIZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RUIZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA RULLAN, JAMILETTE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SALGADO, YEISIKA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SAN MIGUEL, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SANABRIA, LYMARIE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SANCHEZ, CHRISTIE M | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SANCHEZ, MAIRYM | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SANCHEZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SANTIAGO, ASTRID | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SANTIAGO, JESSIE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SANTIAGO, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SANTIAGO, LUZ D | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SANTIAGO, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SANTIAGO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SANTIAGO, ROSALIAM | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SANTIAGO, SARA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SANTIAGO, SOL | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SANTIAGO, WARREN | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SANTOS, YASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SCHELMETY, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SCREENS | HC 2 BOX 18157 | | | | LAJAS | PR | 00667 | |
| MEDINA SEPULVEDA, ANGEL G | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SEPULVEDA, EUNICE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SERRANO, DENISE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SILVA, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SOTO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SOTO, JEFFREY | [ADDRESS ON FILE] | | | | | | | |
| MEDINA SOTO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MEDINA STELL IRON WORK | B 37 URB SAN PEDRO | | | | FAJARDO | PR | 00728 | |
| MEDINA STELLA, MARIA DE L | [ADDRESS ON FILE] | | | | | | | |
| MEDINA TEIXIDOR, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| MEDINA TORRES, EDITH | [ADDRESS ON FILE] | | | | | | | |
| MEDINA TORRES, ELBA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA TORRES, GLAMIL | [ADDRESS ON FILE] | | | | | | | |
| MEDINA TORRES, LUCIA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA TORRES, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| MEDINA TORRES, MAYRA E | [ADDRESS ON FILE] | | | | | | | |
| MEDINA TORRES, NATHALY M | [ADDRESS ON FILE] | | | | | | | |
| MEDINA TOSADO, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA VALENTIN, MARIBEL | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MEDINA VARELA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| MEDINA VAZQUEZ, ENMY | [ADDRESS ON FILE] | | | | | | | |
| MEDINA VAZQUEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| MEDINA VAZQUEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MEDINA VAZQUEZ, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| MEDINA VEGA, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA VELAZQUEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| MEDINA VELAZQUEZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| MEDINA VELEZ, EDDIE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA VELEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| MEDINA VELEZ, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| MEDINA VENTURA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA VIDAL, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| MEDINA VILLANUEVA, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| MEDINA VILLANUEVA, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| MEDINAS CATERING | 208 CALLE COLON | | | | AGUADA | PR | 00602 | |
| MEDIREC,INC. | PARQUE INDUSTRIAL LA QUINTA EDIF 177 | | | | MAYAGUEZ | PR | 00680-0000 | |
| MEDISEARCH PR | BOX 2460 | | | | GUAYAMA | PR | 00785 | |
| MEDISPEC PUERTO RICO | CALLE MEXICO #17 OFICINA 1B | | | | SAN JUAN | PR | 00917 | |
| MEDITEK, SERVICES INC | CIM 100 CARR 165 OFICINA 408 | | | | GUYNABO | PR | 00968 | |
| MEDI-VAX SERV. CORPORATION | URB EL VEDADO SUITE 202 | 113 PADRES LAS CASAS | | | SAN JUAN | PR | 00918 | |
| MEDLATIN GROUP INC | PO BOX 51426 | | | | TOA BAJA | PR | 00950-1426 | |
| MEDLINE INDUSTRIES INC | MONTE CLARO | MD 1 CALLE PASEO DEL MONTE | | | BAYAMON | PR | 00961 | |
| MEDLINE INDUSTRIES INC | PO BOX 359 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961-3100 | |
| MEDLINE INDUSTRIES INC | SUITE 359 2MS PLAZA | | | | BAYAMON | PR | 00961 | |
| Medline Industries, Inc. | 171 Federico Costa | Esq. Angel Buonomo Suite 100 | | | San Juan | PR | 00918 | |
| MEDLING TRAINING INSTITUTE INC | 240 CORPORATE CENTER DR D | | | | STOCKBRIGE | GA | 30281 | |
| MEDNET | P O BOX 1142 | | | | QUEBRADILLA | PR | 00678 | |
| MEDNIA LOPEZ, IAN C | [ADDRESS ON FILE] | | | | | | | |
| MEDRANO DURAN, LAURA I | [ADDRESS ON FILE] | | | | | | | |
| MEDRANO GARCIA, CARLOS J. | CARLOS J. MEDRANO GARCÍA | ANEXO 501 SECCIÓN 2-H 50 CARR. UNIT #607073 | INDUSTRIAL LUCHETTI | | Bayamón | PR | 00961-7403 | |
| MEDSERV CARIBE CORP. | PMB 342 #220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| MEDTRONIC | B 7 CALLE TABONUCO | SUITE 1501 | | | GUAYNABO | PR | 00968 | |
| MEDTRONIC DE PR | P O BOX 6001 | | | | VILLALBA | PR | 00768 | |
| MEDTRONIC PR OPERATION CO | PO BOX 6001 | | | | VILLALBA | PR | 00766 | |
| MEDTRONIC PR OPERATION CO | PO BOX 71416 | | | | SAN JUAN | PR | 00936 | |
| MEDTRUST LLC | PO BOX 364087 | | | | SAN JUAN | PR | 00936-4087 | |
| MEEDINA OTERO, TANIA | [ADDRESS ON FILE] | | | | | | | |
| MEET THE PRESS | VILLA VERDE | 14 CALLE D | | | GUAYNABO | PR | 00966 | |
| MEFEX INTERNATIONAL COPR | 620 NW 33RD AVE | | | | MIAMI | FL | 33125 | |
| MEG DESPACHO LEGAL CSP | PMB 340 P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| MEGA ELECTRIC | P O BOX 21295 | | | | SAN JUAN | PR | 00928-1295 | |
| MEGA EXPRESS | 115 AVE UNIVERSIDAD | | | | ARECIBO | PR | 00612 | |
| Mega Fuel Corp. | Suite 651, Ave. E, Pol 497, Las Cumbres | | | | San Juan | PR | 00926 | |
| MEGA LAND COMPUTER | HC 02 BOX 8037 | | | | AGUADILLA | PR | 00603 | |
| MEGA QUICK LUBE INC | HC 1 BOX 5187 | | | | BARRANQUITAS | PR | 00794 | |
| MEGA TRANSPORT CORP | PO BOX 361885 | | | | SAN JUAN | PR | 00936 | |
| MEGA WINDOW PLUS INC | PO BOX 1751 | | | | MOROVIS | PR | 00687 | |
| MEGASOFT COMPUTATONS | PMB 204 BOX 194000 | | | | SAN JUAN | PR | 00919 4000 | |
| MEGH R COYAL | ALT DE MAYAGUEZ | B 05 CALLE LA TORRE | | | MAYAGUEZ | PR | 00682-6309 | |
| MEGUEL RODRIGUEZ LUCIANO | CALLE JOSE MARTE A5 | | | | SAN JUAN | PR | 00907 | |
| MEI HUA LAU /REST CHINO PLAZA MERCADO | HC 3 BOX 10628 | | | | JUANA DIAZ | PR | 00795 | |
| MEI LIN TSUI | PMB 131 | P O BOX 605703 | | | AGUADILLA | PR | 00605-9002 | |
| MEI LING | ESTANCIAS DEL TORTUGUERO | 525 CALLE TULIPA | | | VEGA BAJA | PR | 00693 | |
| MEI LING BELMONT SANTALIZ | DORADO DEL MAR | C 6 MADRE PERLA | | | DORADO | PR | 00646 | |
| MEIBA GISELA LOPEZ DE JESUS | RES EL FARO | EDIF 4 APT 31 | | | CAROLINA | PR | 00985 | |
| MEICY S. VARGAS LLAVONA | MONTEBELLO | HC 02  16434 | | | RIO GRANDE | PR | 00745 | |
| MEILEEN COLON VELEZ | PO BOX 591 | | | | FAJARDO | PR | 00738 | |
| MEILING RIVERA BONANO | PMB 128 P O BOX 144200 | | | | ARECIBO | PR | 00614 | |
| MEIRLYN BATISTA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MEISALI M. VAZQUEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| MEJIA AVILA, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| MEJIA BADIA, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| MEJIA ALICEA, LIZMARIE | [ADDRESS ON FILE] | | | | | | | |
| MEJIAS ARROYO, MERANIE | [ADDRESS ON FILE] | | | | | | | |
| MEJIAS CAMACHO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| MEJIAS CANTERO, BYRON | [ADDRESS ON FILE] | | | | | | | |
| MEJIAS CARTAGENA, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| MEJIAS CONSTRUCTION CORP | PO BOX 21073 | | | | SAN JUAN | PR | 00928-1073 | |
| MEJIAS CORTES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MEJIAS FIGUEROA, BURTON M | [ADDRESS ON FILE] | | | | | | | |
| MEJIAS INFANTE, ELIANGELY | [ADDRESS ON FILE] | | | | | | | |
| MEJIAS JIMENEZ, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| MEJIAS MUNIZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MEJIAS ORTIZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| MEJIAS PLAZA, NALDY | [ADDRESS ON FILE] | | | | | | | |
| MEJIAS RIOS, GILDA | [ADDRESS ON FILE] | | | | | | | |
| MEJIAS RODRIGUEZ, JHOANTSEE | [ADDRESS ON FILE] | | | | | | | |
| MEJIAS RONDON, MARISELA | [ADDRESS ON FILE] | | | | | | | |
| MEJIAS RUIZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| MEJIAS SANTIAGO, FRANCES M. | [ADDRESS ON FILE] | | | | | | | |
| MEJIAS SANTIAGO, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| MEJIAS TORRES, NIDMARIE | [ADDRESS ON FILE] | | | | | | | |
| MEJIAS VIERA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| MEJIAS, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| MEL HERNANDEZ FLORES | BOX 774 | | | | VILLALBA | PR | 00766 | |
| MEL LINZ OLIVERO MUNDO | 61 BLANCO SOSA | | | | CANOVANAS | PR | 00729 | |
| MEL YIN HUANG | MIRAMAR TOWER | 721 CALLE FERNANDEZ JUNCOS APT 3 F | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELAINE BOZYNSKI | 66 CANAL CENTER PLZ STE 302 | | | | ALEXANDRIA | VA | 22314 | |
| MELAMED MIRANDA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MELANEA ABREU RIVAS | [ADDRESS ON FILE] | | | | | | | |
| MELANGE D HULE | [ADDRESS ON FILE] | | | | | | | |
| MELANIA CUBERO SOTO | 4TA SECCION URB VALENCIA | E1 CALLE 20 | | | BAYAMON | PR | 00956 | |
| MELANIA VELAZQUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MELANIA VELEZ RODRIGUEZ | URB COLINAS DEL OESTE | B 7 CALLE 3 | | | HORMIGUEROS | PR | 00660 | |
| MELANIE ANN ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MELANIE CARRILLO JIMENEZ | CONDADO | A 1 CALLE CANDINA ONE APT 2 | | | SAN JUAN | PR | 00907 | |
| MELANIE GONZALEZ ALBERTORIO | BDA CLAUSELLS | 6 CALLE 4 | | | PONCE | PR | 00730-3419 | |
| MELANIE J RODRIGUEZ RIOS | HC01 BOX 3305 | | | | VILLALBA | PR | 00766 | |
| MELANIE K PEREZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| MELANIE LASALDE | EXT LA RAMBLA | E 562 CALLE 6 | | | PONCE | PR | 00731 | |
| MELANIE M LOPEZ RODRIGUEZ | LA RAMBLA | 1355 CALLE CASTELLANA | | | PONCE | PR | 00730 | |
| MELANIE MARIE CRUZ PERALES | URB SEVILLA | 871 RAVEL | | | SAN JUAN | PR | 00924 | |
| MELANIE PEREZ DONES / ALFONSO DONES | URB LAS LOMAS | 1727 CALLE 26 S O | | | RIO PIEDRAS | PR | 00921 | |
| MELANIE PEREZ DONES / ALFONSO DONES | URB LAS LOMAS | A 1727 C/ 26 SO | | | SAN JUAN | PR | 00921 | |
| MELANIE QUIRINDONGO RODRIGUEZ | URB COLINAS DE YAUCO | D 11 CALLE 3 | | | YAUCO | PR | 00698 | |
| MELANIE RODRIGUEZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MELANIE RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MELANIE Y VIERA AGUILAR | EXT ZENO GANDIA | EDIF C 6 APT 153 | | | ARECIBO | PR | 00617 | |
| MELANIO BOBE /HIJOS DEL CLUB MAYAGUEZANO | 169 CALLE LAS PALMAS | | | | HORMIGUEROS | PR | 00660 | |
| MELANIO TEJADA PELLOT | BOX 113 | | | | AGUADILLA | PR | 00605 | |
| MELANY ALICEA AVILA | [ADDRESS ON FILE] | | | | | | | |
| MELANY MARQUEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MELANY MATIAS CORTES | PO BOX 7000 | SUITE 704 | | | AGUADA | PR | 00602 | |
| MELANY MORALES SALVA | URB FRONTERAS | 127 CALLE CARLOS SEGNET | | | BAYAMON | PR | 00961 | |
| MELAO MELAZA | URB EXT ALTURAS | 13 CALLE AX | | | VEGA BAJA | PR | 00674 | |
| MELBA A AVILES AVILES | [ADDRESS ON FILE] | | | | | | | |
| MELBA A GONZALEZ PEREZ | PO BOX 1038 | | | | AGUADILLA | PR | 00605 | |
| MELBA ACOSTA FEBO | UNIVERSITY GARDENS | 201 CALLE DUKE | | | SAN JUAN | PR | 00920 | |
| MELBA ALVAREZ REYES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MELBA ANN MATOS RODRIGUEZ | HC 2 BOX 5753 | | | | COMERIO | PR | 00782 | |
| MELBA AYALA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MELBA BENITEZ | URB PRADERA | AS 13 CALLE 2 | | | BAYAMON | PR | 00956 | |
| MELBA BOU CAMACHO | C/O: MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| MELBA COLON DIAZ | PO BOX 516 | | | | PATILLAS | PR | 00723 | |
| MELBA CONTRERAS MOYET | [ADDRESS ON FILE] | | | | | | | |
| MELBA D ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| MELBA D ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| MELBA D AYALA ORTIZ | PO BOX 194956 | | | | SAN JUAN | PR | 00919 | |
| MELBA D GARCIA SIERRA | PO BOX 3478 | | | | VEGA ALTA | PR | 00692-3478 | |
| MELBA D SIERRA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MELBA E SANTIAGO TORRES | HC 01 BOX 3185 | | | | VILLALBA | PR | 00766 | |
| MELBA ESQUILIN CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MELBA G NIEVES NEGRON | VALLE DE CERRO GORDO | WW 49 CALLE ZAFIRO | | | BAYAMON | PR | 00957 | |
| MELBA G REYES ZAYAS | COND LUCERNA | EDIF A 1 APT 2G | | | CAROLINA | PR | 00983 | |
| MELBA GONZALEZ GUADALUPE | LAS DELICIAS | 2314 CALLE JOSE DEL TORO | | | PONCE | PR | 00731 | |
| MELBA I ACOSTA FEBO | [ADDRESS ON FILE] | | | | | | | |
| MELBA I CARO BONET | URB BELMONTE | 52 CALLE LORCA | | | MAYAGUEZ | PR | 00680 | |
| MELBA I RODRIGUEZ FERNANDEZ | PO BOX 116 | | | | PONCE | PR | 00734 | |
| MELBA I TORRES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MELBA I VERDEJO PARRILLA | PO BOX 257 | | | | TOA ALTA | PR | 00954 | |
| MELBA I VILLANUEVA CLASS | VISTA BELLA | Q 4 CALLE 1 | | | BAYAMON | PR | 00956 | |
| MELBA IRIS TIRADO GIRONA | HC 4 BOX 13957 | | | | ARECIBO | PR | 00612 | |
| MELBA L CEPERO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MELBA L. QUILES OCASIO | [ADDRESS ON FILE] | | | | | | | |
| MELBA L. VEGA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MELBA L NAVAS SENERIZ | PO BOX 1197 | | | | AGUAS BUENAS | PR | 00703 | |
| MELBA MENDEZ ACEVEDO | HC 02 BOX 19905 | | | | SAN SEBASTIAN | PR | 00685 | |
| MELBA N. HERNANDEZ APONTE | SUITE 282 | PO BOX 10000 | | | CAYEY | PR | 00737 | |
| MELBA N. HERNANDEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| MELBA NAZARIO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MELBA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MELBA RIVERA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MELBA RIVERA MALDONADO | 602 AVE FERNANDEZ JUNCOS | APT 1705 | | | SAN JUAN | PR | 00907 | |
| MELBA RODRIGUEZ RAMOS | BOSQUE DEL LAGO | BE 16 VIA ERIE | | | TRUJILLO ALTO | PR | 00976 | |
| MELBA RUIZ ORTIZ | URB VILLA ANDALUCIA | C 14 CALLE LLANES | | | SAN JUAN | PR | 00926 | |
| MELBA S CLARK | P O BOX 188 | | | | COROZAL | PR | 00783 | |
| MELBA SANCHEZ AYENDEZ | MONTE ALVERIO | 1 VIA BERNARDO | | | GUAYNABO | PR | 00969-6803 | |
| MELBA T DIAZ DELGADO | COUNTRY CLUB | 1019 ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| MELBA TIRADO ALAMO | VILLA DEL ROSARIO 9 | | | | VEGA BAJA | PR | 00693 | |
| MELBA W RAMOS MIRANDA | EXT SAN JOSE | BZN 240 C 10 | | | SABANA GRANDE | PR | 00673 | |
| MELCHOR I BATISTA | P O BOX 361959 | | | | SAN JUAN | PR | 00936-1959 | |
| MELCHOR RAMIREZ MONTALVO | HC BOX 13825 | | | | CABO ROJO | PR | 00623-9717 | |
| MELECIO ALAMO, LYDIA E | [ADDRESS ON FILE] | | | | | | | |
| MELECIO AYALA, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| MELECIO BROWN, DARIANCY | [ADDRESS ON FILE] | | | | | | | |
| MELECIO CLAUDIO, OMAYRA J | [ADDRESS ON FILE] | | | | | | | |
| MELECIO SANTANA, EDDA L. | [ADDRESS ON FILE] | | | | | | | |
| MELECKNISE ROMAN HOMS | P O BOX 8888 | | | | BAYAMON | PR | 00960 | |
| MELEDYW MEDINA VARGAS | URB GLENVIEW GARDENS | H 2 CALLE ES | | | PONCE | PR | 00730-1731 | |
| MELEKNISE SIRALIEV JIMENEZ | PO BOX 1132 | | | | MOCA | PR | 00676 | |
| MELENDE LOPEZ, KHRIS M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ BRAVO Y ASOCIADOS | PO BOX 366436 | | | | SAN JUAN | PR | 00936-6436 | |
| MELENDEZ ABREU, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ACEVEDO, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ACEVEDO, FLOR | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ADALIZ | JARD DE CAGUAS | B48 CALLE C | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MELENDEZ AIR CONDITIONING | PO BOX 852 | | | | CATANO | PR | 00963 | |
| MELENDEZ AIR CONDITIONING | PO BOX 852 | CATANO | | | CATAÑO | PR | 00963-0852 | |
| MELENDEZ AIR CONDITIONING | REPTO METROPOLITANO | 1133 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| MELENDEZ ALSINA, ELBA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ALVARADO, HELEN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ALVARADO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ALVARADO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ALVARADO, SHAIA A | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ALVARADO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ANDINO, OBED O | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ARUZ, AGNES | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ARUZ, AGNES Y | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ AUTO AIR | PO BOX 157 | | | | LAS PIEDRAS | PR | 00771 | |
| MELENDEZ AUTO PARTS/OVILIO MELENDEZ | P O BOX 1276 | | | | VEGA BAJA | PR | 00694-1276 | |
| MELENDEZ AYALA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ BAEZ, DELIA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ BARBOSA, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ BARRETO, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ BATISTA, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ BELTRAN, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ BELTRAN, KEYLA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ BENITEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ BENITEZ, KAROLYNE M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ BERDECIA, JUAN L | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ BERRIOS, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ BRAVO Y ASSOC INC | PO BOX 366436 | | | | SAN JUAN | PR | 00936 | |
| MELENDEZ BRUNO, RICARDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ BURGOS, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ BURGOS, OLGA M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ BURGOS, SANTOS L | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CABALLERO, GEDISHA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CABALLERO, GEDISHA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CABRERA, JEANNESBEL | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CABRERA, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CABRERA, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CABRERA, MIRIAM M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CAEZ, MARIA S | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CALDERON, JULIAN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CAMACHO, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CAMACHO, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CARMONA, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CARRASQUILLO, ANDREA M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CARRASQUILLO, EDGARDO E | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CARRASQUILLO, YADERIS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CARTAGENA, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CASTILLO MAYRA E | P O BOX 366453 | | | | SAN JUAN | PR | 0009366453 | |
| MELENDEZ CASTILLO, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CASTRO, ALEJANDRA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CATERING SERVICES | COUNTRY CLUB | 1038 CALLE CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| MELENDEZ CEDENO, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CINTRON, DIANA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CLAUDIO, IRVING | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CLAUDIO, RAMON H | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ COLLAZO, CHARLOTTE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ COLLAZO, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ COLON, ALEX | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ COLON, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ COLON, KEIRY M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ COLON, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ COLON, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ COLON, MIRIAM I | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ COLON, VIRGEN N | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ COLON, WANDA I. | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ COLON, WINDA I | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CONCEPCION, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CONTRACTORS & ASSOC | LOMAS VERDES | 2G 8 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| MELENDEZ CORREA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CORTES, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CORTES, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CORTES, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ COSME, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ COSME, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ COTTO, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CRUZ, DOUGLAS J | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CRUZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CRUZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CRUZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CRUZ, ZULEIMA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CUEVAS, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ CURETTY, LINNETTE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ DAVID, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ DE LA ROSA, CRYSTAL | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ DE LEON, RUTH | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ DELGADO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ DELGADO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ DELGADO, MARIA S | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ DELGADO, RICARDO D | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ DELGADO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ DELGADO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ DIAZ, DAMARYS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MELENDEZ DIAZ, JAILENE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ DIAZ, KOPITZY | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ DIAZ, LIZAIDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ DIAZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ DIPINI, AGUSTIN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ DUENO, ROSALY | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ DUPREY, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ FEBUS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ FEBUS, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ FELICIANO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ FELICIANO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ FIGUEROA, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ FIGUEROA, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ FIGUEROA, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ FLORES, CELIA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ FLORES, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ FOX, MARIA DEL R | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ FOX, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ FRED, EHIDERIEL | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ GALINDEZ, NELITZA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ GARCIA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ GARCIA, MINNETTE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ GARCIA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ GARCIA, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ GILLIAND, SUSAN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ GIRONA, JOSE G | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ GOMEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ GONZALEZ, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ GONZALEZ, EDGAR A | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ GONZALEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ GONZALEZ, GLORIMARIE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ GONZALEZ, HILDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ GOVEO, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ GUERRERO, MARIMAR | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ HERNANDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ HERNANDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ HERNANDEZ, ESTHER N | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ICE PLANT INC DBA PONCE ICE COR | 11 AVE SAN CRISTOBAL | | | | PONCE | PR | 00780 | |
| MELENDEZ ICE PLANT INC DBA PONCE ICE COR | PO BOX 993 | | | | COTO LAUREL | PR | 00780 | |
| MELENDEZ INCLE, JAMES L | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ JIMENEZ, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ JIMENEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ JORGE, CARMEN V | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ LABOY, BRYAN J | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ LAMBERTY, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ LARACUENTE, MARTA I. | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ LAUREANO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ LEBRON, GLORIA R | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ LEON, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ LEON, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ LLITERAS, JARELIN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ LLULL, JANINE M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ LOPEZ, AIXA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ LOPEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ LOPEZ, CASANDRA M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ LOPEZ, GEAN C | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ LOPEZ, IVELYS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ LOPEZ, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ LOPEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ LUCIANO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ LUGO HERMINIO | URB LA RIVERA | 944 CALLE 1550 | | | SAN JUAN | PR | 00921 | |
| MELENDEZ LUGO, MARILDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ LUGO, SANTOS A | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MAISONET, SERAFIN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MAISONET, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MAISONET, WILMA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MALDONADO, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MALDONADO, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MALDONADO, NYDIA E | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MARRERO, DORIS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MARRERO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MARRERO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MARRERO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MARRERO, YANICE M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MARTINEZ RAMON | COUNTRY CLUB | 908 CALLE REINITA URB COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 | |
| MELENDEZ MARTINEZ, GLORINIE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MARTINEZ, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MARTINEZ, LIZZIE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MARTINEZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MARTINEZ, MARILISA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MARTINEZ, NASHELY R. | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MEDINA, CORALYS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MEDINA, JOSHUA A | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MEDINA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MEDINA, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MELENDEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MELENDEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MELENDEZ, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MENDEZ, KENNETH O | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MENDEZ, KEVIN A | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 413 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MELENDEZ MENDOZA, YAMILEE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MERCADO, ASHLEY M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MILLS, BRIANDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MILLS, BRIANDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MOLINA, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MOLINA, JULIO | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MOLINS, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MONTANEZ, ADA N | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MONTANEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MONTES, GRISELL | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MORALES, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MORALES, MAYRIN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MORALES, RAMON M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MORALES, SHEILA M. | [ADDRESS ON FILE] | | | | | | | |
| Melendez Mortuary | Urb. El Verde | A-21 Bloque 2 | | | Vega Baja | PR | 00693 | |
| MELENDEZ MULERO, INES | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ MUNIZ, YANEISSA L | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ NAVARRO, JAPNIEL | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ NEGRON, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ NEGRON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ NEGRON, ROBERTO M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ NIEVES, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ NIEVES, KARMEN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ NIEVES, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ NIEVES, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ NOBLE, CRISTAL M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ NUNEZ, LUIS J. | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ OLIVERAS, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ORELLANA, SANDRA E | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ORNAMENTAL | P O BOX 192 | | | | BARCELONETA | PR | 00617 | |
| MELENDEZ ORTEGA, MARY | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ORTEGA, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ORTIZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ORTIZ, ARIANA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ORTIZ, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ORTIZ, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ORTIZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ORTIZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ORTIZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ORTIZ, MARTA I | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ORTIZ, ROSA H | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ORTIZ, SEBASTIAN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ORTIZ, SUGEILY | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ORTIZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ORTIZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ OTERO, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ OTERO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ OTERO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ PABON, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ PACHECO, RAFAELA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ PAGAN, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ PAGAN, KARLA DEL MAR | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ PAGAN, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ PAGAN, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ PARAMEDICAL SERVICE | URB LOS LLANOS DEL SUR | 404 CALLE ESMERALDA  STE P60 | | | COTTO LAUREL | PR | | |
| MELENDEZ PENA, BELINDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ PEREZ, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ PEREZ, RAUL E | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ PEREZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ PEREZ, YESSELY | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ PINEIRO, ALIX | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ PINERO, LYDIA E | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ POLANCO, ERIC | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ POLANCO, ERIC D | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ QUESTELL, BRAIN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ QUINONES, JESUS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ QUINTANA, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RAMIREZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RAMIREZ, KARLAS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RAMOS, YADITZA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RAMPS, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ REFRIGERATION SERVICE | PO BOX 603 | | | | AGUAS BUENAS | PR | 00703 | |
| MELENDEZ RENTA, KATIA M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RESTO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ REYES, ERLEEN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ REYES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ REYES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ REYES, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RIOS, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RIVERA, AMANDA R | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RIVERA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RIVERA, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RIVERA, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RIVERA, ELISANDRA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RIVERA, ERITH A | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RIVERA, GLENYARID | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RIVERA, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RIVERA, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RIVERA, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RIVERA, JEISY | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RIVERA, JESSEYDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RIVERA, JESSEYDA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 414 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ RIVERA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RIVERA, JESSIE I | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RIVERA, LOURDES A | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RIVERA, LYANNE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RIVERA, NANDRY P | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RIVERA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ROCHABRUN, ABELINA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RODRIGUEZ, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RODRIGUEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RODRIGUEZ, ANA J. | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RODRIGUEZ, ANGELYS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RODRIGUEZ, DIANA J | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RODRIGUEZ, ELIUT | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RODRIGUEZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RODRIGUEZ, JEAN CARLO | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RODRIGUEZ, JULISSA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RODRIGUEZ, LENNYS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RODRIGUEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RODRIGUEZ, MILIANGELI | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RODRIGUEZ, WILDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ RODRIGUEZ, YIRAH | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ROLDAN, SARAHI | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ROMAN, CHRISTINE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ROMAN, LIMARY | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ROMAN, STACY | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ROSA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ROSADO, CESAR | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ROSADO, CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ROSADO, ELBA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ROSADO, JOSE N | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ROSADO, LUCIA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ROSADO, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ROSARIO, MYRAIDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ ROSARIO, NORMARIE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ SAENZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ SAEZ, JOARYNETTE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ SANTANA, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ SANTIAGO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ SANTIAGO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ SANTIAGO, LINETTE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ SANTIAGO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ SANTIAGO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ SANTIAGO, ODALYS | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ SANTOS, DORIS M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ SANTOS, YAMIL I | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ SARRAGA, MARA M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ SERRANO, AYLENE Y | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ SERRANO, OLGA M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ SERVICES | PMB 228 | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 | |
| MELENDEZ SOLIS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ SOTO, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ SOTO, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ SOTO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ SOTO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ TIRADO, ANA M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ TIRADO, ESDRAS J | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ TIRADO, MELIZA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ TIRADO, MIRELLA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ TORRES, DANAIRY | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ TORRES, NAIRA M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ TORRES, SUSAN M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ TORRES, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ TORRES, WILNELIA I | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ TORRES, YARIS S | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ TOSCA, YARA M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ VALENTIN, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ VALENTIN, MABEL | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ VALLE, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ VALLE, DINORAH | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ VARGAS, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ VAZQUEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ VAZQUEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ VAZQUEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ VAZQUEZ, NITZA | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ VAZQUEZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ VEGA, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ VEGA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ VELAZQUEZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ VELEZ, NADINE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ VELEZ, RICARDO O | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ VIANA, SANDRA G. | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ VICENTE, VICKY J | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ VICIL, ALEJANDRO K | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ VIROLA, MICHAEL A | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ, ANABELIZ | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ, MARLAYNNE | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ, VALERIA M | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| MELENDEZR ROSA, LAURA | [ADDRESS ON FILE] | | | | | | | |
| MELENI SANCHEZ MUÑOZ | PO BOX  838 | | | | SAN LORENZO | PR | 00754 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 415 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MELERO GODRERA, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| MELERO TORRES, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| MELETICHE COLON, LYDAM W | [ADDRESS ON FILE] | | | | | | | |
| MELETICHE VEGA, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| MELETICHE VELAZQUEZ, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| MELEZ GAS & APPLIANCE | PMB 454 BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| MELETHE MENDOZA PAGAN | P O BOX 167 | | | | CIALES | PR | 00638 | |
| MELICIA R LOPEZ BAEZ | COND TORRES DEL PARQUE APT 1001 N | | | | BAYAMON | PR | 00956 | |
| MELIDA DORTA RUIZ | HC 05 BOX 54613 | | | | HATILLO | PR | 00659 | |
| MELIDA ROMAN MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| MELIDA ROMAN MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| MELIDO BRACERO MORALES | HC 3 BOX 21709 | | | | ARECIBO | PR | 00612-9400 | |
| MELIDO SANTOS MAGGIOLD | PARC ESTELLA | BZN 3205 CALLE 7 | | | RINCON | PR | 00677 | |
| MELIDZA CRUZ DAVILA | URB LA CUMBRE 191 | CALLE LOS PICACHOS | | | SAN JUAN | PR | 00926-5518 | |
| MELIMAR S E | CAPARRA HEIGHTS | P O BOX HL | | | SAN JUAN | PR | 00922 | |
| MELIMAR S E | P O BOX C0003 | | | | GUAYNABO | PR | 00922-2003 | |
| MELINA CORTES FIGUEROA | COCO BEACH | 204 C/ MANATI | | | RIO GRANDE | PR | 00745 | |
| MELINA M. GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MELINA SIMEONIDES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MELINA V. FERNANDEZ DIAZ DE TUESTA | [ADDRESS ON FILE] | | | | | | | |
| MELINDA CABAN CALDERON | [ADDRESS ON FILE] | | | | | | | |
| MELINDA GARAY TOLEDO | HC 2 BOX 25253 | | | | MAYAGUEZ | PR | 00680 | |
| MELINDA L CINTRON SOLIS | P O BOX 1720 | | | | LUQUILLO | PR | 00773 | |
| MELINDA MAXWELL ORVEN | [ADDRESS ON FILE] | | | | | | | |
| MELINDA MEJIAS | HC 1 BOX 11603 | | | | LAJAS | PR | 00667 | |
| MELINDA REYES CARRASQUILLO | PO BOX 107 | | | | CEIBA | PR | 00735 | |
| MELINDA SILVERIO ADAMES | VILLAS PALMERAS | 224 CALLE PALACIO | | | SAN JUAN | PR | 00915 | |
| MELISA A ARRIETA MILAN | COND SKY TOWER III | APT 11 D | | | SAN JUAN | PR | 00926 | |
| MELISA APONTE NAVARRO | PO BOX 132 | | | | BAJADERO | PR | 00616 | |
| MELISA CARABALLO NIEVES | URB JARD DE ADJUNTAS | B6 | | | ADJUNTAS | PR | 00601 | |
| MELISA CARDONA AYALA | TOA ALTA HEIGHTS | F 27 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| MELISA E BURGOS CRUZ | HC 3 BOX 7408 | | | | HUMACAO | PR | 00791 | |
| MELISA LAMBOY | URB ARBOLADA | C 12 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| MELISA M TROCHE PASTRANA | URB VILLA DEL RIO | 29 CALLE RIO MANATI | | | HUMACAO | PR | 00791 | |
| MELISA MELZADEZ ALVAREZ | VILLA NEVAREZ | 1109 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| MELISA MILLAN RIVERA | VILLA DOS PINOS | 420 CALLE FLORIDA | | | SAN JUAN | PR | 00923 | |
| MELISA RODRIGUEZ MARTES | QUINTAS DE HUMACAO | F 7 CALLE C | | | HUMACAO | PR | 00791 | |
| MELISA RODRIGUEZ RIVERA | PARC MARIA 58 | BO PESAS HC 01 BOX 5514 | | | CIALES | PR | 00638 | |
| MELISA ROSADO OJEDA | JARDINES DE CATANO | R 11 CALLE PAJUIL | | | CATANO | PR | 00962 | |
| MELISA TORRES GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| MELISA TORRES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MELISA VALENTIN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MELISA VAZQUEZ FAJARDO | [ADDRESS ON FILE] | | | | | | | |
| MELISABEL MARTINEZ VAZQUEZ | BO MAULLAS | CARR 159 | | | COROZAL | PR | 00783 | |
| MELISSA  BORGOS  COLON | PO BOX  5211 CUC STA | | | | CAYEY | PR | 00737 | |
| MELISSA A TORO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MELISSA A TORO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MELISSA A. BURGOS MARTIR | [ADDRESS ON FILE] | | | | | | | |
| MELISSA ADAMES DURAN | PO BOX 222 | | | | ANGELES | PR | 00611 | |
| MELISSA ALVAREZ XILOJ | COUNTRY CLUB | B JWB 11 CALLE 227 | | | CAROLINA | PR | 00982 | |
| MELISSA ALVELO RIVERA | BO BAYAMONCITO | HC01  BOX  7095 | | | AGUAS BUENAS | PR | 00703 | |
| MELISSA AYALA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MELISSA AYALA VEGA | URB IDAMARIS GARDENS | C 12 C/ CANTALICIO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| MELISSA BAEZ RIVERA | PO BOX 608 | | | | SANTA ISABEL | PR | 00757 | |
| MELISSA BRYMER | [ADDRESS ON FILE] | | | | | | | |
| MELISSA C RODRIGUEZ ROTH | EXT VALLE ALTO | 2386 CALLE LOMA | | | PONCE | PR | 00730-4145 | |
| Melissa Castro Del Valle | [ADDRESS ON FILE] | | | | | | | |
| MELISSA CATERING | HC 2 BOX 10990 | | | | JUNCOS | PR | 00777 | |
| MELISSA COLON | HC 2 BOX 7354 | | | | CAMUY | PR | 00627 | |
| MELISSA COLON SANTIAGO | HC 5 BOX 5160 | | | | BARRANQUITAS | PR | 00794 | |
| MELISSA COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MELISSA CORDOVA ROSADO | PO BOX 1961 | | | | VEGA BAJA | PR | 00694 | |
| MELISSA CORREA TORRES | 5 URB LAS MERCEDES | | | | SALINAS | PR | 00751 | |
| MELISSA D. OCASIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MELISSA DAVILA MONTAÑEZ | PO BOX 948 | | | | SAN LORENZO | PR | 00754 | |
| MELISSA DEL C VAZQUEZ SANDOVAL | [ADDRESS ON FILE] | | | | | | | |
| MELISSA DELGADO FEBO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MELISSA DIAZ MONTALVAN | LA HACIENDA | 15 CALLE C | | | COMERIO | PR | 00782 | |
| MELISSA DIAZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MELISSA E ROBLES TRINIDAD | BO HATO VIEJO CUMBRE CARR 632 | KM 2 BOX 4057 | | | CIALES | PR | 00638 | |
| MELISSA FIGUEROA CARDONA | HC 2 BOX 7078 | | | | CIALES | PR | 00638 | |
| MELISSA FIGUEROA MASSANET | [ADDRESS ON FILE] | | | | | | | |
| MELISSA FLORES ROLDAN | COND I EST DEL SUR | EDIF I APT 401 | | | PONCE | PR | 00731 | |
| MELISSA FLORES ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| MELISSA FLORES TORRES | PO BOX 1624 | | | | COAMO | PR | 00769 | |
| MELISSA GANDIA HUERTA | LEVITTOWN | J A 17 CALLE ANTONIO EGIPCIACO | | | TOA BAJA | PR | 00949 | |
| MELISSA GARAYUA | HC 2 BOX 11985 | | | | YAUCO | PR | 00698 | |
| MELISSA GARCIA REYES | RR 02 BOX 7616 | | | | CIDRA | PR | 00739 | |
| MELISSA GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MELISSA GONZALEZ LAMOURT | CALLE  CASTERLAR 319 | | | | SAN JUAN | PR | 00912 | |
| MELISSA GONZALEZ MACHADO | [ADDRESS ON FILE] | | | | | | | |
| MELISSA GONZALEZ PAGAN | PO BOX 162 | | | | CIALES | PR | 00638 | |
| MELISSA GONZALEZ QUINTANA | HC 4 BOX 15350 | | | | MOCA | PR | 00676 | |
| MELISSA H HERNANDEZ MORELOS | PO BOX 40873 | | | | SAN JUAN | PR | 00940 | |
| MELISSA I VAZQUEZ LOPEZ | URB LAS DELICIAS | 1662 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 | |
| MELISSA I VEGA TRINIDAD | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MELISSA J BARRETO | PO BOX 1375 | | | | SAN SEBASTIAN | PR | 00685 | |
| MELISSA L GALINDO RAMOS | BAHIA VISTAMAR | K 47 CALLE MARLIN | | | CAROLINA | PR | 00989-0000 | |
| MELISSA L SAEZ CARDONA | URB SAN MIGUEL | G 4 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| MELISSA LIGNOS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA LOPEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MELISSA LOPEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MELISSA LOPEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MELISSA M ALVAREZ PEREZ | HC 6 BOX 97001 | | | | ARECIBO | PR | 00612 | |
| MELISSA MALDONADO CANALES | HC 1 BOX 7583 | | | | LUQUILLO | PR | 00773 | |
| MELISSA MALDONADO SUSTACHE | [ADDRESS ON FILE] | | | | | | | |
| MELISSA MARTI TIRADO | CALLE JUAN I CALERO | BOX 323 | | | ISABELA | PR | 00662 | |
| MELISSA MARTINEZ | BO COCO NUEVO | 232 FRANCISCO SANCHEZ | | | SALINAS | PR | 00751 | |
| MELISSA MEDINA RIVERA | HC 02 BOX 12836 | | | | GURABO | PR | 00778 | |
| MELISSA MOLINA CARRASQUILLO | HC 1 BOX 4324 | | | | LOIZA | PR | 00772 | |
| MELISSA MORALES TROCHE | BO COLOMBIA | 251 CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680 | |
| MELISSA NAZARIO SANCHEZ | URB GUARICO | ST 5 I 1 | | | VEGA BAJA | PR | 00693 | |
| MELISSA ORTIZ POMALES | [ADDRESS ON FILE] | | | | | | | |
| MELISSA ORTIZ RIVERA | APARTADO 1913 | | | | AIBONITO | PR | 00705 | |
| MELISSA ORTIZ VELEZ | RR 0 BOX 8294 | | | | TOA ALTA | PR | 00953 | |
| MELISSA PADIN FERNANDEZ | 109 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| MELISSA PAGAN MORALES | URB PASEO DEL MAR Y SOL | CALLE 13 | | | JUANA DIAZ | PR | 00795 | |
| MELISSA PAGAN PEREZ | PO BOX 436 | | | | GURABO | PR | 00778 | |
| MELISSA PASTORIZA CRESPO | UNIV GARDENS | J 13 CALLE 9 | | | ARECIBO | PR | 00612 | |
| MELISSA PEDROGO APONTE | EXT JARD DE COAMO | F 25 CALLE 13 | | | COAMO | PR | 00769 | |
| MELISSA PEQUERO LOPEZ | COND DE DIEGO | 444 APT 1701 | | | SAN JUAN | PR | 00924 | |
| MELISSA PERFETTO PERALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MELISSA PERFETTO PERALES | MONTE CARLO | 1286 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| MELISSA PERFETTO PERALES | [ADDRESS ON FILE] | | | | | | | |
| MELISSA PONCE | PO BOX 2000 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| MELISSA RAMIREZ CARTAGENA | P O BOX 56 | | | | AGUIRRE | PR | 00704 | |
| MELISSA RAMOS CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| MELISSA REYES RIVERA | C/O JUAN ROSARIO CASTRO | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| MELISSA RIOS LA LUZ | HC 1 BOX 5053 | | | | CIALES | PR | 00638 | |
| MELISSA RIVERA | COND JARDINES DE VALENCIA | APT 605 | | | SAN JUAN | PR | 00923 | |
| MELISSA RIVERA BERMUDEZ | RIO GRANDE STATE | A 44 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| MELISSA RIVERA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MELISSA RIVERA BORRERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MELISSA RIVERA CHAMORRO | URB SAN ANTONIO | 2336 CALLE DANIELA | | | PONCE | PR | 00728 | |
| MELISSA RIVERA FLORES | 9 URB MELISA | | | | PATILLAS | PR | 00723 | |
| MELISSA RIVERA LOPEZ/DEBBIE LOPEZ JAVIER | URB COVADONGA | D 14 CALLE 13 3 | | | TOA BAJA | PR | 00949 | |
| MELISSA RIVERA RIVERA | 31 CALLE RUIZ BELVIS | | | | CABO ROJO | PR | 00623 | |
| MELISSA RIVERA RIVERA | HC 01 BOX 29214 | | | | CABO ROJO | PR | 00623 | |
| MELISSA RIVERA RIVERA | RR 2 BOX 7881 | | | | TOA ALTA | PR | 00953 | |
| MELISSA RIVERA TORRES | URB JARDINES DEL CARIBE | GG 74 CALLE 34 | | | PONCE | PR | 00731 | |
| MELISSA RODRIGUEZ BOSQUES | HC 04 BOX 15141 | | | | MOCA | PR | 00676 | |
| MELISSA RODRIGUEZ RIVERA | HC 1 BOX 5514 | | | | CIALES | PR | 00638 | |
| MELISSA RODRIGUEZ SANTIAGO | URB BRISAS DEL NORTE | 518 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9700 | |
| MELISSA ROMERO DEL VALLE | VILLA CAROLINA | 235-1 CALLE 614 | | | CAROLINA | PR | 00985 | |
| MELISSA ROSA QUINONES | [ADDRESS ON FILE] | | | | | | | |
| MELISSA ROSARIO FIGUEROA | 140 MSC P O BOX 6004 | | | | VILLALBA | PR | 00766-6004 | |
| MELISSA SALES CORP | PO BOX 6335 | | | | SAN JUAN | PR | 00914 | |
| MELISSA SANTANA FRASQUERI | [ADDRESS ON FILE] | | | | | | | |
| MELISSA SERRANO RAMOS | C 29 URB TREASURE VALLEY | | | | CIDRA | PR | 00739 | |
| MELISSA SOSA COSME | ALTURAS DE VILLALBA | 143 CALLE RAFAEL HERNANDEZ | | | VILLALBA | PR | 00766-2040 | |
| MELISSA SOTO RIVERA | PO BOX 143323 | | | | ARECIBO | PR | 00614-3323 | |
| MELISSA SUBERVI FIGUEROA | URB ESTANCIAS DE SAN PEDRO | B 12 CALLE SAN LORENZO | | | FAJARDO | PR | 00738 | |
| MELISSA T ESTERAS REYES | BOX 1404 | | | | AIBONITO | PR | 00705 | |
| MELISSA T PUEYO SANCHEZ | URB VILSTAMAR 950 | CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| MELISSA TOLLINCHI RODRIGUEZ | ALT DE YAUCO | B 6 CALLE 2 | | | YAUCO | PR | 00698 | |
| MELISSA TORRES ESTELA | [ADDRESS ON FILE] | | | | | | | |
| MELISSA TORRES RAMOS | RES JUAN JIMENEZ GARCIA | EDIF 4 APT 20 P 2 | | | CAGUAS | PR | 00725 | |
| MELISSA TORRES RODRIGUEZ | HC 04 BOX 8144 | | | | GUAYNABO | PR | 00971 | |
| MELISSA TORRES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MELISSA TORRES VARELA | HC 5 BOX 57500 | | | | HATILLO | PR | 00659 | |
| MELISSA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| MELISSA VARGAS CRUZ | HC 01 BOX 5572 | PARCELAS CARRIZALES | | | HATILLO | PR | 00659 | |
| MELISSA VARGAS ROMAN | HC 4 BOX 14366 | | | | SAN SEBASTIAN | PR | 00685 | |
| MELISSA VAZQUEZ FAJARDO | [ADDRESS ON FILE] | | | | | | | |
| MELISSA VAZQUEZ RODRIGUEZ | URB VILLA CAROLINA | BLQ 116 A-19 CALLE 73-C | | | CAROLINA | PR | 00985 | |
| MELISSA VEGA TRONCOSO | SEXTA SECC LEVITTOWN | ER2 LUIS MUNOZ RIVERA | | | TOA BAJA | PR | 00950 | |
| MELISSA VELAZQUEZ ALLENDE | [ADDRESS ON FILE] | | | | | | | |
| MELISSA VELEZ HUERTAS | SIERRA BAYAMON | 9-8 CALLE 8 | | | BAYAMON | PR | 00961 | |
| MELISSA VELEZ RIVERA | PO BOX 1257 | | | | GUAYNABO | PR | 00970 | |
| MELISSA VELEZ RODRIGUEZ | UNIVERSITY GARDENS | 1015 CALLE FORDHAM APT 4 | | | SAN JUAN | PR | 00927 | |
| MELISSA VELEZ RODRIGUEZ | VILLA NEVAREZ | 304 APTO 4 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| MELISSA VILLEGAS TORRES | URB EL NARANJAL | A 15 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| MELISSA Y PAGAN ORTIZ | 6 CALLE DOMINGO MONTALVAN | | | | CIDRA | PR | 00739 | |
| MELITON HERNANDEZ BOSQUEZ | PNB 108 | PO BOX 40000 | | | ISABELA | PR | 00662 | |
| MELITZA FUENTES VAZQUEZ | RIO GRANDE ESTATES | L5 CALLE 9 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| MELITZA LURITA COLON | CARR 772 KM 1.1 | CANABON LATORRE | | | BARRANQUITAS | PR | 00794 | |
| MELITZA MIRANDA RODRIGUEZ | BOX 781 | | | | ISABELA | PR | 00662 | |
| MELITZA ORELLANA TORO | 25 207 RES STGO IGLESIAS | | | | PONCE | PR | 00730-6525 | |
| MELITZA QUINONES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MELITZA VAZQUEZ ACEVEDO | HC 3 BOX 8219 | | | | MOCA | PR | 00676 | |
| MELITZA VAZQUEZ DIAZ | HC 1 BOX 11504 | | | | COAMO | PR | 00769 | |
| MELIXA GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MELIXA PEREZ | EXT SANTA ELENA | 79 CALLE INMACULADA CONCEPCION | | | GUAYANILLA | PR | 00656 | |
| MELIZA BENGOCHEA VELAZQUEZ | ALT DE VILLA DEL REY | 9 CALEL GRECIA | | | CAGUAS | PR | 00725 | |
| MELKA M CARTAGENA SOTO | PO BOX 86 | | | | CAYEY | PR | 00737 | |
| MELKY TIRADO | [ADDRESS ON FILE] | | | | | | | |
| MELLIANGEE PEREZ MALDONADO | URB ROOSEVELT | 472 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| MELLIE Z CERPA BURGOS | PO BOX 1051 | | | | LAS PIEDRAS | PR | 00771 | |
| MELLON  EQUITY ASSOCIATES LLP | P O BOX 360988 | | | | PITTSBURGH | PA | 15251-6988 | |
| MELLY A DE LA MATTA MARTINEZ | JARDINES DE COUNTRY CLUB | CH 21 CALLE 145 | | | CAROLINA | PR | 00983 | |
| MELO ALCIBIADES | RES PADRE RIVERA | 15 APTO 58 | | | HUMACAO | PR | 00791 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MELO CASTRO, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| MELO PANIAGUA, BELKIS | [ADDRESS ON FILE] | | | | | | | |
| MELODY A WILLIAMS IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| MELODY CRESPO CORUJO | VILLA CONQUISTADOR | SAN ISIDRO CALLE 6 BOX 1873 | | | CANOVANAS | PR | 00729 | |
| MELODY M FONSECA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MELODY M. HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MELODY MALDONADO ONEILL | VILLA CAROLINA | 159-13 CALLE 419 | | | CAROLINA | PR | 00985 | |
| MELODY MERCADO PEREZ | PO BOX 12091 | | | | SAN JUAN | PR | 00914 | |
| MELODY PACHECO RODRIGUEZ | HC 04 BOX 15677 | | | | CAROLINA | PR | 00985 | |
| MELODY RODRIGUEZ SANTIAGO | COM LASQUINIENTAS | 237 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| MELOLAIKA REST | PO BOX 3258 | | | | COROZAL | PR | 00783 | |
| MELPHONE SYSTEM CORP | P O BOX 6956 | | | | CAGUAS | PR | 00726 | |
| MELQUIADES  VILLANUEVA  RODRIGUEZ | HC 8 BOX 52201 | | | | HATILLO | PR | 00659 | |
| MELQUIADES ALVAREZ ALICEA | LOIZA VALLEY | C 173 CALLE TULIPAN | | | CANOVANAS | PR | 00929 | |
| MELQUIADES CORTES COLON | URB MANS DAVILA 353 CALLE 1 | | | | BAYAMON | PR | 00959 | |
| MELQUIADES GARCIA MALVE | JARD DE SAN LORENZO | B10 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| MELQUIADES MEDINA HERNANDEZ | 369 CALLE BARBOSA ALTOS | | | | MOCA | PR | 00676 | |
| MELQUIADES PASTORIZA CLASS | PO BOX 1274 | | | | MANATI | PR | 00674 | |
| MELQUIADES ROSARIO SASTRE | 16 SAN PATRICIO APARTMENTS | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| MELQUIADES TORRES ALBARRAN | URB CASAMIA | 4989 CALLE ZUMBADOR | | | PONCE | PR | 00728 | |
| MELVA E ALVAREZ MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MELVA G AGUAYO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| MELVA G ZAMORA QUILES | P O BOX 739 | | | | JAYUYA | PR | 00664 | |
| MELVA I MORALES AYALA | [ADDRESS ON FILE] | | | | | | | |
| MELVA I SANJURJO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MELVA LISSETTE TORRES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MELVA SALAZAR AGUADO | FLORAL PARK | 109 JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| MELVA TEJADA DE RODRIGUEZ | URB EL COMANDANTE | 876 CALLE JOSE JOSE E BRISSON | | | SAN JUAN | PR | 00924 | |
| MELVA VILLARIN ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MELVIA VEGA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MELVIN  VALENTIN  RIVERA | VILLA TOLEDO | 448 CALLE URUTI | | | ARECIBO | PR | 00612 | |
| MELVIN A ARZUAGA TORRES | PO BOX 2065 | | | | YABUCOA | PR | 00767 | |
| MELVIN A BONILLA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MELVIN A CINTRON ACOSTA | HC 1 BOX 16618 | | | | CABO ROJO | PR | 00623-9719 | |
| MELVIN A MARTINEZ MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MELVIN A TORRES VARGAS | 82920 LAS LAJAS | | | | ARECIBO | PR | 00612 | |
| MELVIN A TORRES VARGAS | BO HATO VIEJO | CARR 626 | | | ARECIBO | PR | 00612 | |
| MELVIN A UNESTELL SERRANO | PO BOX 7942 | | | | PONCE | PR | 00732 | |
| MELVIN ACEVEDO HERNANDEZ | PO BOX 190 | | | | AGUADA | PR | 00602 | |
| MELVIN AGUILAR OLIVENCIA | BO QDA GRANDE | CARR 348 KM 0 7 BOX 2028 | | | MAYAGUEZ | PR | 00680 | |
| MELVIN ALANCASTRO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MELVIN ALVAREZ QUINTANA | URB COUNTRY CLUB | 1038 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924-2469 | |
| MELVIN ARREAGA VALENTIN | URB MONTECASINO | 192 CALLE ALMACIGO | | | TOA ALTA | PR | 00953 | |
| MELVIN ASENCIO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MELVIN AVILA COLON | URB JARDINES DE CEIBA | D 11 CALLE 4 | | | CEIBA | PR | 00735 | |
| MELVIN AVILES RAMIREZ | LAGUNA VIEW TOWER | TORRE I APT 508 | | | SAN JUAN | PR | 00924 | |
| MELVIN AYALA CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| MELVIN BAEZ RAMIREZ Y XIOMARA PACHECO | URB SILVIA | K 23 CALLE 5 | | | COROZAL | PR | 00783 | |
| MELVIN BARRETO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MELVIN BARRIENTOS BETANCOURT | CIUDAD JARDIN III | 278 CALLE EUCALIPTO | | | TOA ALTA | PR | 00953-4876 | |
| MELVIN CAMACHO | VALLE TOLIMA | A 16 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| MELVIN CARDIN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MELVIN CASIANO | RES EL RECREO EDIF 12 APT 76 | | | | SAN GERMAN | PR | 00683 | |
| MELVIN CASILLAS LUGO | [ADDRESS ON FILE] | | | | | | | |
| MELVIN CHAPARRO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MELVIN COLON GALLEGO | HC 8 BOX 325 | | | | PONCE | PR | 00731 | |
| MELVIN COLON JIMENEZ | P O BOX 1598 | | | | MOCA | PR | 00676 | |
| MELVIN COLON JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MELVIN COLON RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MELVIN DEL VALLE DELEON | URB LOMA ALTA | E 9  CALLE 1 | | | CAROLINA | PR | 00982 | |
| MELVIN DELA CRUZ HERNANDEZ | HC 01 BOX 5792 | | | | OROCOVIS | PR | 00720 | |
| MELVIN DIAZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MELVIN E DE JESUS RODRIGUEZ | HC 867 BOX 2174 | | | | FAJARDO | PR | 00738 | |
| MELVIN E HERNANDEZ FANTAUZZI | [ADDRESS ON FILE] | | | | | | | |
| MELVIN FAICA CUADRADO | ALTURAS DE FLAMBOYAN | S 3 CALLE 26 | | | BAYAMON | PR | 00959 | |
| MELVIN G SANTIAGO MONTES | [ADDRESS ON FILE] | | | | | | | |
| MELVIN G SANTIAGO MONTES | [ADDRESS ON FILE] | | | | | | | |
| MELVIN GARCIA HERNANDEZ | PALENQUE | 58 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| MELVIN GONZALEZ GONZALEZ | 405 URB LA MONSERRATE | | | | MOCA | PR | 00676 | |
| MELVIN GONZALEZ RODRIGUEZ | HC 91 BOX 9395 | | | | VEGA ALTA | PR | 00692 | |
| MELVIN GONZALEZ ROSARIO | BO MANBICHE BLANCO | HC 03 BOX 6480-1 | | | HUMACAO | PR | 00791 | |
| MELVIN GONZALEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MELVIN GONZALEZ TORO | URB VILLA CAROLINA | BLOQUE 11 - 16 CALLE 24 | | | CAROLINA | PR | 00985 | |
| MELVIN GRAFALS HERNANDEZ | RES VILLANUEVA | EDIF 11 APT 117 | | | AGUADILLA | PR | 00603 | |
| MELVIN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MELVIN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MELVIN I COLON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MELVIN IRIZARRY IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| MELVIN IRIZARRY TOMEI | VILLA MARIA | 1 CALLE UNION | | | LAJAS | PR | 00667 | |
| MELVIN J AGOSTO DEL VALLE | P.O. BOX 672 | | | | CANOVANAS | PR | 00729 | |
| MELVIN J PEREZ MIRANDA | COOP JARDINES VALENCIA | APT 514 | | | SAN JUAN | PR | 00923 | |
| MELVIN J SALAZAR VALENTIN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MELVIN J. SANTIAGO BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| MELVIN JIMENEZ LLANES | PO BOX 995 | | | | UTUADO | PR | 00641 | |
| MELVIN JUSINO PEREZ | BO BUENA VISTA | 9 CALLE ENRIQUE SIMON | | | MAYAGUEZ | PR | 00680 | |
| MELVIN LOPEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| MELVIN LOPEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| MELVIN M CANDELARIA | BO CALLEJONES | HC 1 BOX 4158 | | | LARES | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MELVIN MARTINEZ CASTRO | URB BUZO CALLE 5 B-10 | | | | HUMACAO | PR | 00791 | |
| MELVIN MARTINEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MELVIN MARTINEZ NUñEZ | [ADDRESS ON FILE] | | | | | | | |
| MELVIN MELENDEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MELVIN MENDEZ ACEVEDO | BO ESPINAL BOX 2511 | | | | AGUADA | PR | 00602 | |
| MELVIN MENDEZ MORENO | HC 03 BOX 37900 | | | | AGUADA | PR | 00602 | |
| MELVIN MENDNEZ ORTOLAZA | 34 BARRIO BORINQUEN | | | | VILLALBA | PR | 00766 | |
| MELVIN MERCADO ABREU | [ADDRESS ON FILE] | | | | | | | |
| MELVIN MERCADO CHAPMAN | [ADDRESS ON FILE] | | | | | | | |
| MELVIN MERCED LOPEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MELVIN MERLO IRIZARRY | PO BOX 7126 | DIVISION DE FINANZAS | | | PONCE | PR | 00732 | |
| MELVIN MERLO IRIZARRY | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| MELVIN MORALES LOPEZ | URB NUEVA VIDA | 2-9 CALLE K | | | EL TUQUE | PR | 00731 | |
| MELVIN MORALES MEDINA | BOX 1093 | | | | UTUADO | PR | 00641 | |
| MELVIN NIEVES ROBLES | BO SANTA ROSA | 1929 CALLE E | | | HATILLO | PR | 00659 | |
| MELVIN NUñEZ SOTOMAYOR | [ADDRESS ON FILE] | | | | | | | |
| MELVIN NUñEZ SOTOMAYOR | [ADDRESS ON FILE] | | | | | | | |
| MELVIN O GARCIA | PO BOX 34598 | | | | FORT BUCHANAN | PR | 00934 | |
| MELVIN O MELENDEZ ROSA | SANTA MARIA | F 36 CALLE 8 | | | CEIBA | PR | 00735 | |
| MELVIN OCASIO | [ADDRESS ON FILE] | | | | | | | |
| MELVIN OMAR RODRÍGUEZ COLÓN 685-951 | LCDO. MELVIN OMAR RODRÍGUEZ | PO BOX 2066 | | | YABUCOA | PR | 00767-9998 | |
| MELVIN PACHECO RIOS | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| MELVIN PADILLA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| MELVIN PADILLA FUENTES | HC 01 BOX 4083 | | | | COROZAL | PR | 00783 | |
| MELVIN PADILLA FUENTES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MELVIN PADILLA TORO | [ADDRESS ON FILE] | | | | | | | |
| MELVIN PARDO SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| MELVIN PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MELVIN QUINONEZ LASALLE | 11 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| MELVIN R ALEGRIA CORDERO | BELLA VISTA | B 1 CALLE 4 | | | BAYAMON | PR | 00957 | |
| MELVIN RAMOS APONTE | BO CODQUI | 412 PARCELAS CABEZAS | | | AGUIRRE | PR | 00704 | |
| MELVIN RAMOS CRUZ | PO BOX 426 | | | | ISABELA | PR | 00662 | |
| MELVIN RAMOS FONSECA | VILLA DEL CARMEN | 4417 CALLE CONSTANCIA | | | PONCE | PR | 00731 | |
| MELVIN RAMOS ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MELVIN REYES HERNANDEZ | URB VISTAMAR | 523 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| MELVIN REYES PEREZ | PO BOX 1097 | | | | HORMIGUEROS | PR | 00660 | |
| MELVIN RIVERA RENTAS | HC 01 BOX 4535 | | | | JUANA DIAZ | PR | 00795 | |
| MELVIN RIVERA SANCHEZ | HC 1 BOX 9437 | | | | RIO GRANDE | PR | 00745 | |
| MELVIN ROBLES SANABRIA | HC 2 BOX 6135 | | | | ADJUNTAS | PR | 00601 | |
| MELVIN RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MELVIN RODRIGUEZ GONZALEZ | URB RENVILLE | CALLE 23 A CE14 | | | BAYAMON | PR | 00957 | |
| MELVIN RODRIGUEZ RUIZ&DAMARIS GHIGLIOTTY | PO BOX 3625 | | | | GUAYANILLA | PR | 00656-3646 | |
| MELVIN RODRIGUEZ SANTANA | BO MARICAO | SECTOR RODRIGUEZ | | | VEGA ALTA | PR | 00692 | |
| MELVIN ROSA BENITEZ | HC 1 BOX 2216 | | | | LOIZA | PR | 00772 | |
| MELVIN ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MELVIN RUIZ MENDOZA | HC 1 BOX 6930 | | | | MOCA | PR | 00676 | |
| MELVIN RUIZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MELVIN SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MELVIN SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MELVIN SCREENS SERVICE | 12 AVE. LUIS MUNOZ MARÍN | | | | OROCOVIS | PR | 00720 | |
| MELVIN SEMIDEY FLORES | PO BOX 459 | | | | PATILLAS | PR | 00723 | |
| MELVIN SENQUIZ LEBRON | BO CALZADA | SECTOR MACHUCHO BOX 316 | | | MAUNABO | PR | 00707 | |
| MELVIN SEPULVEDA VARGAS | PO BOX 346 | | | | HORMIGUEROS | PR | 00660 | |
| MELVIN SOTO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MELVIN SOTOMAYOR RIVERA | URB EL REMANSO | F 21 CALLE CUENCA | | | SAN JUAN | PR | 00926 | |
| MELVIN SOTOMAYOR RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MELVIN TIRADO SANCHEZ | RR 11 BOX 3787 | | | | BAYAMON | PR | 00956 | |
| MELVIN TORRES OLIVERO | HC 2 BOX 6730 | | | | BAJADERO | PR | 00616 | |
| MELVIN TORRES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MELVIN VALLE LOPEZ | BO MIRADERO | 1446 SECT CUBA | | | MAYAGUEZ | PR | 00680 | |
| MELVIN VAZQUEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MELVIN VAZQUEZ ROCHE | [ADDRESS ON FILE] | | | | | | | |
| MELVIN VEGA GONZALEZ | COND GOLDEN COURT 155 | AVE ARTERIAL HOSTOS BOX 231 | | | SAN JUAN | PR | 00918 | |
| MELVIN VEGA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MELVIN VELÉZ GONZALEZ | URB MIRAFLORES | CALLE 17 BLQ 32-19 | | | BAYAMON | PR | 00957 | |
| MELVIN VERA SOTO | URB VISTA VERDE | | | | CAMUY | PR | 00627 | |
| MELVIN VILLANUEVA JIMENEZ | PO BOX 21891 | | 18 | | SAN JUAN | PR | 00931 | |
| MELVIN W DE JESUS MORALES | P O BOX 833 | | | | ARROYO | PR | 00714 | |
| MELVYN A ACOSTA RUIZ | PO BOX 1907 | | | | ARECIBO | PR | 00613 | |
| MELVYN ROTGER MORALES | [ADDRESS ON FILE] | | | | | | | |
| MELWIN JIMENEZ | RES LOS LAURELES | EDIF 8 APT 140 | | | CUPEY | PR | 00926 | |
| MELYSA MELO LOPEZ | PO BOX 8421 | | | | BAYAMON | PR | 00960 | |
| MEM PATHOLOGY GROUP MEMORIAL | P O BOX 26668 | | | | NEW YORK | NY | 10087-6668 | |
| MEMBRILLO AUTO | HC 03 BOX 11480 | | | | CAMUY | PR | 00627 | |
| MEMBRILLO ESSO SERVICENTRO | P O BOX 1686 | | | | BARCELONETA | PR | 00617-1686 | |
| MEMINDEX INC | PO BOX 20566 | | | | ROCHESTER | NY | 14602-0566 | |
| MEMOREX TELEX | PO BOX 30185 | | | | TAMPA | FL | 33630 | |
| MEMOREX TELEX | PO BOX 71318 | | | | SAN JUAN | PR | 00936 | |
| MEMORIAL FRANKIE COLON /ALBERTO RIVERA | BOX 34474 | | | | PONCE | PR | 00734-4474 | |
| MEMORIAL FRANKIE COLON INC | PO BOX 34474 | | | | PONCE | PR | 00734-4474 | |
| MEMORIAL HEALTH UNIVERSITY | P O BOX 945604 | | | | ATLANTA | PR | 30394-5604 | |
| MEMORIAL HERMANN HOSP | PO BOX 201088 | | | | HOUSTON | TX | 77216 | |
| MEMORIAL HOSP FOR CANCER | 1275 YORK AVE BOX 520 | | | | NEW YORK | NY | 10021-6007 | |
| MEMORIAS SINDICALES INC | PO BOX 1910017 B 195 | | | | SAN JUAN | PR | 00919-1007 | |
| MEMPHIS AND NETWINE CO INC | P O BOX 80331 | | | | MEMPHIS | TN | 38108-0331 | |
| MENA ALVAREZ, MADELIN | [ADDRESS ON FILE] | | | | | | | |
| MENA MOLINA, SARA | [ADDRESS ON FILE] | | | | | | | |
| MENA MORALES, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| MENA MORALES, WILMA I | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii)   Page 419 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MENA SILVERIO, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| Menaco Corporation | PO Box 70183 | | | | San Juan | PR | 00936 | |
| MENAKER & HERRMANN LLP | 10 EAST 40ST  43 FLO. | | | | NEW YORK | NY | 10061-0301 | |
| MENARD GONZALEZ, ODALIS A | [ADDRESS ON FILE] | | | | | | | |
| MENARD GONZALEZ, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| MENARIO MARRERO RIVERA | HC 2 BOX 9713 | | | | LAS MARIAS | PR | 00670 | |
| MENASHE MASHIACH | PO BOX 818 | | | | SANTA ISABEL | PR | 00757 | |
| MENAY FELICIANO, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| MENAYRA RODRIGUEZ CEPEDA | HC 01 BOX 8645 | | | | LUQUILLO | PR | 00773 | |
| MENDE TORRE, EDITH | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ & CO. INC. | P.O. BOX 363348 | | | | | PR | 00936 | |
| MENDEZ & MENDEZ | P O BOX 363348 | | | | SAN JUAN | PR | 00936-3348 | |
| MENDEZ ACEVEDO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ ACEVEDO, JACQUELIN | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ ACEVEDO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ ADORNO, RUSSELY Y | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ ADVERTISING SPECIALTY | PO BOX 360673 | | | | SAN JUAN | PR | 00936 | |
| MENDEZ AGOSTO, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ ANDINO, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ AVILES, CELSO | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ AVILES, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ AVILES, IRISELIS | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ BAEZ, FABIOLA B | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ BARRETO, ANA D | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ BARRETO, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ BARRETO, DAISY | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ BONES, IRIS | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ BONET, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ BONILLA, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ BONILLA, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ BONILLA, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ BONILLA, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ BONILLA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ BONILLA, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ BONILLA, JOSELINE | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ BONILLA, JOSELINE I | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ BONILLA, VICENTE | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ BORRERO, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ BROWN, LIAM E | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ BRUNNER BADILLO Y ASOCIADOS | 1018 AVE ASHFORD STE 3 B | | | | SAN JUAN | PR | 00907-1158 | |
| MENDEZ CABAN, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CABAN, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CABAN, NILSA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CABRET, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CAMILO, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CAMILO, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CANALES, CECILIA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CARDONA, ELSA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CARDONA, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CARRERO, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CASTILLO, JANET | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CASTILLO, JANET | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CASTRO, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CAVALLIERY, PRISCILLA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CHAPARRO, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CLASS SUPERMARKET | PO BOX 381 | | | | VEGA BAJA | PR | 00694 | |
| MENDEZ COLOMBANI, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ COLON, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ COLON, RAFAEL I | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ COLON, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ COLON, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CONCEPCION, KIABETH | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CONDE, CRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CORDERO, LAIZAMAR | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CORDERO, YOMAR Y | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CORREA, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ COTTO, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CRESPO, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CRUZ, AMELIA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CRUZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CRUZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CRUZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CRUZ, EDIBERTO | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CRUZ, SOR | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CUEVAS, EMMA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CUEVAS, SILVIA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CUEVAS, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ CUEVAS, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ DE LA PAZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ DEL VALLE, WIDIA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ DEL VALLE, WILDIA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ DELVALLE, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ DIAZ, JUAN J | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ DIAZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ ESTRADA, ARLIN | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ ESTRADA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ FERRER, DARITZA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ FERRER, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ FIGUEROA, TANISHA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ FIGUEROA, ZORAIMA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ FUEL INJECTION | REPARTO TERESITA  AZ-16 CALLE 49 | | | | BAYAMON | PR | 00961 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 420 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MENDEZ FUEL INJECTION | TERESITA | A 216 CALLE 49 | | | BAYAMON | PR | 00961 | |
| MENDEZ FUENTES, DAVID M | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ GARCIA, EMELY | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ GARCIA, YIMARIES | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ GERENA, RAUL | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ GONZALEZ, AGUSTIN | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ GONZALEZ, BARBARA E | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ GONZALEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ GONZALEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ GONZALEZ, GISEL | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ GONZALEZ, GISEL | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ GONZALEZ, IVAN | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ GONZALEZ, KAREN L | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ GONZALEZ, KATIRIA M | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ GONZALEZ, LUIS A. | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ GONZALEZ, LUZ N | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ GONZALEZ, MACY | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ GONZALEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ GONZALEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ GONZALEZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ GONZALEZ, ROSA L | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ GUASP, WILSON | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ GUILFUCHI, ZABODIEL I | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ GULF SERVICE STATION | HC 2 BOX 10785 | | | | MOCA | PR | 00676 | |
| MENDEZ GULF SERVICE STATION | HC 5 BOX 10785 | | | | MOCA | PR | 00676 | |
| MENDEZ GUZMAN, SHIRLEY | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ HEAVILIN, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ HERNANDEZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ HERNANDEZ, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ HERNANDEZ, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ HERNANDEZ, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ HERNANDEZ, SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ HERNANDEZ, TALIA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ HERNANDEZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ IRIZARRY, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ IRIZARRY, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ IRIZARRY, ZILMA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ JIMENEZ, ELBA I | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ JR, JOSE F. | PO BOX 21345 | | | | SAN JUAN | PR | 00928 | |
| MENDEZ LESPIER, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ LICEAGA, NANETTE | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ LLANOS, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ LOPEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ LOPEZ, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ LOPEZ, YOHAYRA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ LOPEZ, ZORAIMA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ LUMBER & TRADING CO | PO BOX 367 | | | | HUMACAO | PR | 00792-0367 | |
| MENDEZ MACHINE SHOP, INC. | P O BOX 206 | | | | HATILLO | PR | 00659 | |
| MENDEZ MALDONA, DIANA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MALDONADO, EDNAMARIS | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MALDONADO, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MARCIAL, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MARIN, MONICA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MARTINEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MARTINEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MARTINEZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MARTINEZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MELENDEZ, LYDIA J. | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MENDEZ & QUIJANO BORGES | EDIF CAPITOL CENTER TORRE SUR | 239 AVE  ARTERIAL HOSTOS OFIC 204 | | | SAN JUAN | PR | 00918 | |
| MENDEZ MENDEZ, KAROL M | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MENDEZ, LYDIA G | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MENDEZ, OMAR | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MENDEZ, ROSAURA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MENDEZ, VIRMARY | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MENDOZA, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MERCADO, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MERCADO, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MERCADO, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MERCADO, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MERCADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MERCADO, NILMA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MERCADO, RANDY | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MERCADO, RANDY | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MONELL, LISANDRA I | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MONSERRATE INTERIOR | PO BOX 20222 | | | | SAN JUAN | PR | 00928 | |
| MENDEZ MORALES, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MORENO, INGRID E | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MUNOZ, CORALYS N | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MUNOZ, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ MUNOZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ NIEVES, AUREA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ NIEVES, DIAMRIS | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ NIEVES, EUCLIDES | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ NIEVES, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ NIEVES, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ NIEVES, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ NIEVES, JAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ NIEVES, KIMBERLY M | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ NIEVES, MARALIZ | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ NIEVES, ROXANA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ NUNEZ, SOL M | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ OLIVENCIA, MARIALIZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MENDEZ ORTA, AMBAR | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ ORTIZ, ANA G | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ ORTIZ, JIMMY | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ ORTIZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ ORTIZ, MORAYMA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ ORTIZ, SONIADELIS | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ PADRO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ PAGAN, WALESCA E | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ PANTOJA, MAGDALIS | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ PENALOZA, SANTA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ PEREZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ PEREZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ PEREZ, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ PEREZ, CARLOS F | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ PEREZ, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ PEREZ, GEOVANNA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ PEREZ, GLEYZA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ PEREZ, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ PEREZ, LEYDA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ PEREZ, MARY L | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ PEREZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ PEREZ, MILEIDY L | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ PEREZ, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ PEREZ, YANISHKA E | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ PINEIRO, FELIX | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ PONCE, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ PORRATA, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ PRADO DAVID | CONDOMINIO DE ADALUCIA | EDIF 2 APT 1709 | | | SAN JUAN | PR | 00926 | |
| MENDEZ PRADO DAVID | SANS SOUCI | M17 C 6A | | | BAYAMON | PR | 00957 | |
| MENDEZ PUELLO ENTERPRISES | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ QUINONES, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ QUINONES, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ QUINONES, JANET | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ QUINONES, JUSTO J | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ QUINONES, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RAMIREZ, ANNE M | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RAMIREZ, LYANNE M | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RAMIREZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RAMOS, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ REALTY INC | PO BOX 363348 | | | | SAN JUAN | PR | 00936-3348 | |
| MENDEZ REWINDING SHOP | A-6 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| MENDEZ RIOS, ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RIOS, LIZA Y | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RIOS, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RIOS, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RIVERA, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RIVERA, BIANCA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RIVERA, KARMEN M | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RIVERA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RIVERA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RIVERA, NAOMI | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RODRIGUEZ, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RODRIGUEZ, ADRIANA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RODRIGUEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RODRIGUEZ, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RODRIGUEZ, ARIEL | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RODRIGUEZ, EMILIA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RODRIGUEZ, ESTEFANY M | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RODRIGUEZ, JOSHUAN A | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RODRIGUEZ, JUAN F | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RODRIGUEZ, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RODRIGUEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RODRIGUEZ, RAUL J | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ ROMAN, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ ROSA, GUSTAVO | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ ROSADO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ ROSADO, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ ROSADO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ ROSARIO, ANN | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RUIZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RUIZ, REINALDA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RUIZ, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ RUIZ, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ SALAS, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ SALIVA, ANELYS | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ SALIVA, ANELYS | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ SANCHEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ SANTIAGO, KEILA E | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ SANTIAGO, LIGIA E | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ SANTIAGO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ SANTIAGO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ SANTIAGO, TIRSA D | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ SANTOS, JOSSELYN | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ SERRANO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ SERRANO, IVETTE B | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ SERRANO, OLGA L | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ SOSA, NATHALIA M | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ SOTO, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ SOTO, IMERITZA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ SOTO, LUZ M. | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ SOTO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ TERRERO, MAGDA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MENDEZ TORRES, AIDA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ TORRES, JEMILLY | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ TORRES, JEMILLY | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ TORRES, MARIGUEL | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ TORRES, NOEL | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ TORRES, WANDA E | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ VALENTIN, LEONCIO | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ VALENTIN, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ VALLE, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ VALLE, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ VARGAS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ VARGAS, JORGE | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ VELAZQUEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ VELEZ, CARMEN Y | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ VELEZ, DALIA I | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ VELEZ, DALIA I | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ VICENTE, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ VILLANUEVA, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ VILLAR, RAFAEL S | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ ZABALA, JAILENE | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ, STEFANY | [ADDRESS ON FILE] | | | | | | | |
| MENDEZ, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| MENDIS LOPEZ ADORNO | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA  ESSO SERVICE STATION | URB  VILLA NUEVA  S-15  CALLE 23 | | | | CAGUAS | PR | 00725-6955 | |
| MENDOZA BARBOSA, MAITE | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA BONILLA, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA BRASINI, GIMARIEL | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA CABRERA, MAYRA L | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA CLAUDIO, XAYMARA | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA COLON, NILDA E | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA CORTES, DIAMAR | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA CRUZ, MARIA M. | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA GARCIA, MARIA DEL R | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA HERNANDEZ, NERY L | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA LUGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA LUNA, ADLIN J | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA MARTINEZ, LINETTE | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA MEDINA, YASMIN | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA MORALES, FIOLELYS | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA OLIVERA, ANGELICA M | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA RAMOS, IRMA | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA RIVERA, AIDA | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA RIVERA, INGRID D | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA RODRIGUEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA ROMAN, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA SANCHEZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA SCHELMETTY, JONATHAN J | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA TORO, LUZYBETH | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA TORRE, ROGER | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA TORRES, JAVIER O | [ADDRESS ON FILE] | | | | | | | |
| MENDOZA TORRES, YAZMINA | [ADDRESS ON FILE] | | | | | | | |
| MENEDEZ BONILLA, PETE | [ADDRESS ON FILE] | | | | | | | |
| MENENDEZ AGOSTO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MENENDEZ AGOSTO, CARMEN W | [ADDRESS ON FILE] | | | | | | | |
| MENENDEZ AVILES LEONOR | RDYAR GARDEN F 9  JOSEFINA ST | | | | BAYAMON | PR | 00957 | |
| MENENDEZ AYALA, MONICA | [ADDRESS ON FILE] | | | | | | | |
| MENENDEZ FERNANDEZ, WILFREDO A | [ADDRESS ON FILE] | | | | | | | |
| MENENDEZ GONZALEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| MENENDEZ GONZALEZ, BRENDA M | [ADDRESS ON FILE] | | | | | | | |
| MENENDEZ GONZALEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| MENENDEZ LAGUNA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| MENENDEZ MARTINEZ, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| MENENDEZ NEGRO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| MENENDEZ PEREZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| MENENDEZ QUINTANA, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| MENENDEZ RODRIGUEZ, KENNETT | [ADDRESS ON FILE] | | | | | | | |
| MENENDEZ RODRIGUEZ, KENNETT M | [ADDRESS ON FILE] | | | | | | | |
| MENENDEZ RODRIGUEZ, SUHEIRICH | [ADDRESS ON FILE] | | | | | | | |
| MENENDEZ RUIZ, FELIX D. | [ADDRESS ON FILE] | | | | | | | |
| MENENDEZ SOTO, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| MENENDEZ TORRES, WILLIAM J | [ADDRESS ON FILE] | | | | | | | |
| MENENDEZ VEGA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MENENDEZ VIRUET, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| MENENDEZ WISCOVITCH, ALEX J | [ADDRESS ON FILE] | | | | | | | |
| MENONITA GENERAL HOSPITAL INC. | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| MENTAL HEALTH ASSOCIATION OF MARYLAND | 1301 YORK ROAD, SUITE 505 | | | | LUTHERVILLE | MD | 21093 | |
| MENTAL HOME & HEALTH SERVICES, INC. | P.O. BOX 209 | | | | COROZAL | PR | 00783-0000 | |
| MENTOR CARIBE INC | PO BOX 1358 | | | | CIDRA | PR | 00739 | |
| MENTOR INVESTMENT GROUP | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| MEPSI CENTER | PO BOX 600089 | | | | BAYAMON | PR | 00960-0089 | |
| MERALLY RODRIGUEZ GERENA | HC 2 BOX 4465 | | | | LUQUILLO | PR | 00773 | |
| MERALY MIRANDA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| MERALYS SUSTACHE BONAFONT | [ADDRESS ON FILE] | | | | | | | |
| MERARI FERNANDEZ CASTRO | CIUDAD MASSO | I 18 CALLE 14 | | | SAN LORENZO | PR | 00754 | |
| MERARI FIGUEROA TRINIDAD | RR 06 BOX 11479 | | | | SAN JUAN | PR | 00926 | |
| MERARI GARCIA NIEVES | PO BOX 215 | | | | FLORIDA | PR | 00650 | |
| MERARI TIRADO GARCIA | PO BOX 3395 | | | | VEGA ALTA | PR | 00692 | |
| MERARI VALENTIN CRESPO | [ADDRESS ON FILE] | | | | | | | |
| MERARIS CALDERON CATALA | COOP JARDINES DE SAN FRANCISCO | EDIF 1 APTO 102 | | | SAN JUAN | PR | 00927 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii)   Page 423 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MERARIS REYES JIMENEZ | PARQUE DE LOS MONACILLOS | APT 1103 | | | SAN JUAN | PR | 00922 | |
| MERARY RAMOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MERARY SERRANO TORRES | P O BOX 142046 | | | | ARECIBO | PR | 00614-2046 | |
| MERARYS ORTIZ RODRIGUEZ | P O BOX 680 | | | | HUMACAO | PR | 00741 | |
| MERBIL GONZALEZ DIAZ | 6 CALLE MORELL CAMPOS | STE 2 | | | MAYAGUEZ | PR | 00001 | |
| MERCADER TORO BRAULIO | SAN FRANCISCO | 117 AVE DE DIEGO URB SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 | |
| MERCADO & SOTO LAW | PO BOX 4839 | | | | SAN JUAN | PR | 00902 | |
| MERCADO ACEVEDO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| MERCADO AGUILAR, LEE X | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ALAGO, ZULMA L | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ALMODOVAR, YASHIRA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ALOMAR, MAYRA E | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ALVARADO, CARMEN M. | [ADDRESS ON FILE] | | | | | | | |
| MERCADO AMADOR, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO AMBULANCE CORPORATION | HC 01  BOX  3196 | | | | VILLALBA | PR | 00766-9704 | |
| MERCADO APONTE, GISELA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO APONTE, SASHA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ARROYO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ASENCIO, NYDIA E | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ATILES, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO AUTO PAINT | PO BOX 1174 | | | | GUANICA | PR | 00653-1174 | |
| MERCADO AVILES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO BELLO, JESSENIA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO BELLO, JESSENIA A | [ADDRESS ON FILE] | | | | | | | |
| MERCADO BENITEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MERCADO BERRIOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO BORRERO, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO BURGOS, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CABALLERO, MAITEE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CACERES, MIRIAM M. | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CANCEL, KATHY | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CANCEL, ZULEIMA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CANDELARIA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CAR CARE | 35 CALLE GEORGETTI | BOX 6602 | | | CAGUAS | PR | 00726 | |
| MERCADO CARDONA, FELIX | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CARDONA, ITALIZBETH | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CARDONA, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CARDONA, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CARDONA, NEFTALY | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CASIANO, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CASIANO, MARISELA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CASTRO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CASTRO, VILMA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO COLON, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CONCEPCION, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CORDERO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CORDOVA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CORREA, JEILENE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CORREA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CORTES, BLANCA D | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CORTES, DIANA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CORTES, RUTH | [ADDRESS ON FILE] | | | | | | | |
| MERCADO COSME, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| MERCADO COTTE, JOSEPHINE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CRESPO, SALI N | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CRUZ, ARACELYS | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CRUZ, GEIDYELUZ | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CRUZ, HILDA L | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CRUZ, JOANNA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CRUZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CRUZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CRUZ, NORA I | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CRUZ, RANDY | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CRUZ, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO CUEVAS, DEYANEIRA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO DAVILA, RAMON A | [ADDRESS ON FILE] | | | | | | | |
| MERCADO DE LEON, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| MERCADO DE LEON, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MERCADO DEL TORO, CLARIZA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO DEL TORO, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| MERCADO DELGADO, GLORIA Y | [ADDRESS ON FILE] | | | | | | | |
| MERCADO DIAZ, JORGE E | [ADDRESS ON FILE] | | | | | | | |
| MERCADO DIAZ, JORGE E | [ADDRESS ON FILE] | | | | | | | |
| MERCADO DIAZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ESPADA, ANA H | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ESSO SERVICE  STATION | PO BOX  2020-246 | | | | BARCELONETA | PR | 00617 | |
| MERCADO ESSO STATION | AVE. JUAN ROSADO 253 | | | | ARECIBO | PR | 00612 | |
| MERCADO FELICIANO, CINTHIA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO FELICIANO, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO FELICIANO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO FERNANDEZ, SHEILA I | [ADDRESS ON FILE] | | | | | | | |
| MERCADO FIGUEROA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| MERCADO FIGUEROA, GORVANICE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO FIGUEROA, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| MERCADO FIGUEROA, MILAGROS D | [ADDRESS ON FILE] | | | | | | | |
| MERCADO FIGUEROA, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO FLORES, EMMA C | [ADDRESS ON FILE] | | | | | | | |
| MERCADO FLORES, EUDES M | [ADDRESS ON FILE] | | | | | | | |
| MERCADO FRANCO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| MERCADO FRETTS, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO GALARZA, CARLOS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MERCADO GALARZA, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| MERCADO GALINDO, MOISES M | [ADDRESS ON FILE] | | | | | | | |
| MERCADO GARCIA, ARELYS | [ADDRESS ON FILE] | | | | | | | |
| MERCADO GARCIA, ARELYS | [ADDRESS ON FILE] | | | | | | | |
| MERCADO GARCIA, DORIAN I | [ADDRESS ON FILE] | | | | | | | |
| MERCADO GARCIA, ELVIN | [ADDRESS ON FILE] | | | | | | | |
| MERCADO GARCIA, JOEMARA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO GARCIA, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO GARCIA, MARTHA J. | [ADDRESS ON FILE] | | | | | | | |
| MERCADO GARCIA, VIRGEN DEL R | [ADDRESS ON FILE] | | | | | | | |
| MERCADO GAS | HC 1 BOX 11050 | | | | SAN SEBASTIAN | PR | 00685 | |
| MERCADO GOICOCHEA, NORMA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO GONZALEZ, ANGELICA M | [ADDRESS ON FILE] | | | | | | | |
| MERCADO GONZALEZ, BALTAZAR | [ADDRESS ON FILE] | | | | | | | |
| MERCADO GONZALEZ, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| MERCADO GONZALEZ, GIOVANNA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO GONZALEZ, KRISTINNA R | [ADDRESS ON FILE] | | | | | | | |
| MERCADO GONZALEZ, NAISY | [ADDRESS ON FILE] | | | | | | | |
| MERCADO GONZALEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO GONZALEZ, YOMARA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO GOTAY, RAFAEL J. | [ADDRESS ON FILE] | | | | | | | |
| MERCADO GUZMAN, NORMA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO GUZMAN, RAMON E | [ADDRESS ON FILE] | | | | | | | |
| MERCADO HERNANDEZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| MERCADO HERNANDEZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO HERNANDEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO HERNANDEZ, SARAH | [ADDRESS ON FILE] | | | | | | | |
| MERCADO IRIZARRY, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MERCADO IRIZARRY, INGRID M | [ADDRESS ON FILE] | | | | | | | |
| MERCADO JIMENEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MERCADO JIMENEZ, MIGUEL A. | [ADDRESS ON FILE] | | | | | | | |
| MERCADO LABOY, NORIE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO LASALLE, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO LOPEZ, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO LOPEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO LOPEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO LOPEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO LOPEZ, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| MERCADO LOPEZ, REINALIZ | [ADDRESS ON FILE] | | | | | | | |
| MERCADO LOPEZ, RENE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO LOZADA SATURNINO | VILLA CAROLINA | 515 BLQ 199 NUM 7 | | | CAROLINA | PR | 00985 | |
| MERCADO LUGO, ADA I | [ADDRESS ON FILE] | | | | | | | |
| MERCADO LUGO, FELIX L | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MAISONAVE, LIZMARIE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MALDONADO, ELBA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MARRERO, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MARTINEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MARTINEZ, BETTY | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MARTINEZ, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MARTINEZ, LIZNETTE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MARTINEZ, MIRAIDA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MARTINEZ, PERCIDA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MATIAS, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MATOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MATOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MATOS, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MEDICAL SUPPLIED | 104 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| MERCADO MEDINA, CHANEURY I | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MELENDEZ, GRILMARIE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MELENDEZ, GRILMARIE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MELENDEZ, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MELENDEZ, ROGELIO E | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MENDEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MENDEZ, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MERCADO, BRIAN N | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MERCADO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MERCADO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MERCADO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MERCADO, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MERCADO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MERCED, KATYA L | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MIRANDA, NITZA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MOLINA, HAZALIA I | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MONTALVO, INGRID | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MONTALVO, JANNIRA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MORALES, YAMILEEN | [ADDRESS ON FILE] | | | | | | | |
| MERCADO MUNOZ, ARLEEN | [ADDRESS ON FILE] | | | | | | | |
| MERCADO NARVAEZ, ENEIDY | [ADDRESS ON FILE] | | | | | | | |
| MERCADO NEGRON, ALBA N | [ADDRESS ON FILE] | | | | | | | |
| MERCADO NEGRON, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| MERCADO NIEVES, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO NIEVES, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| MERCADO NIEVES, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| MERCADO OCASIO, ANDRES A | [ADDRESS ON FILE] | | | | | | | |
| MERCADO OJEDA, NILAIN | [ADDRESS ON FILE] | | | | | | | |
| MERCADO OLIVERAS, MARIA DEL CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MERCADO OLIVERO, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO OROPEZA, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ORTA, RUTH N | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ORTIZ, CINTHIA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ORTIZ, CRISTOPHER | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MERCADO ORTIZ, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ORTIZ, JACNEL | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ORTIZ, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ORTIZ, JULIA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ORTIZ, OLGA D | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ORTIZ, OSWALDO | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ORTIZ, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ORTIZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO PABON, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| MERCADO PADILLA, ELVIRA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO PADILLA, ISABEL M. | [ADDRESS ON FILE] | | | | | | | |
| MERCADO PAGAN, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| MERCADO PANTOJA, DAICHA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO PEREA, AIMEE C | [ADDRESS ON FILE] | | | | | | | |
| MERCADO PEREA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MERCADO PEREZ, LEYDA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO PEREZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO PEREZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| MERCADO PEREZ, YAMIRA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO QUINONE S, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| MERCADO QUINONES, DORIS M | [ADDRESS ON FILE] | | | | | | | |
| MERCADO QUINONES, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| MERCADO QUINONES, NEIRA A | [ADDRESS ON FILE] | | | | | | | |
| MERCADO QUINONES, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| MERCADO QUINONES, RUTH M | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RAMIREZ, NEYMARI | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RAMOS, GEORGE A | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RAMOS, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RIOS, ALEXANDRA N | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RIOS, IRIS | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RIOS, IRIS | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RIVERA, ANGEL E | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RIVERA, BLANCA N | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RIVERA, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RIVERA, FRANCES M | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RIVERA, GERSON | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RIVERA, LUIS P | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RIVERA, MARIAN | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RIVERA, OMAR | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RIVERA, OMAR O | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RIVERA, VERONICA I | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RODRIGUEZ ALEXIA | URB MONTE BRISAS V | 5 P 6 CALLE 5-18 | | | FAJARDO | PR | 00738 | |
| MERCADO RODRIGUEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RODRIGUEZ, IRMARIS | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RODRIGUEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RODRIGUEZ, NITZA J | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RODRIGUEZ, PEDRO O | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RODRIGUEZ, ROSANGELA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RODRIGUEZ, SALVADOR | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RODRIGUEZ, WESLEY | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ROMAN, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ROMAN, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ROMAN, YVETTE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ROMERO, ELBA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ROSADO, ALBA I | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ROSADO, ERICK M | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ROSADO, ISAMARY | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ROSARIO, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ROSARIO, JOSHUA R | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ROSARIO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ROSARIO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RUIZ, BETZAYDA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RUIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MERCADO RUIZ, LIZ M | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SALDIVIA, CARLOS O | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SALGADO, ALMA E | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SALGADO, VERONICA M | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SANCHEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SANCHEZ, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SANTANA, ALFONZO | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SANTANA, LUCIA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SANTIAGO, FRANCHESKA M | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SANTIAGO, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SANTIAGO, ILHEANNA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SANTIAGO, JOHN R | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SANTIAGO, JOSIE A | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SANTIAGO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SANTOS, HEIDI M | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SANTOS, JEMARY | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SCREENS | PARCELAS NUEVAS | SABANA ENEAS 635 | | | SAN GERMAN | PR | 00683 | |
| MERCADO SELLA, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SILVA, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SOLER, LIZ | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SOLER, LIZ | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SOLER, MARIANNE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SOTO, ANA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SOTO, GENOVEVA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SOTO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SOTO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SOTO, JUAN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MERCADO SOTO, MARILIS J | [ADDRESS ON FILE] | | | | | | | |
| MERCADO SOTO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO TELLERIA, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| MERCADO TEXACO SERVICE STATION | PO BOX 2835 | | | | SAN GERMAN | PR | 00683 | |
| MERCADO TORRES, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO TORRES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MERCADO TORRES, DORIS | [ADDRESS ON FILE] | | | | | | | |
| MERCADO TORRES, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| MERCADO TORRES, LORENA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO TORRES, LUMARY | [ADDRESS ON FILE] | | | | | | | |
| MERCADO TORRES, LYSAIDA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO TORRES, MANRIQUE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO TORRES, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| MERCADO VALLE, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO VALLESPIL, KEVIN O | [ADDRESS ON FILE] | | | | | | | |
| MERCADO VARGAS, CARMOS A | [ADDRESS ON FILE] | | | | | | | |
| MERCADO VARGAS, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MERCADO VAZQUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO VAZQUEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| MERCADO VAZQUEZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| MERCADO VAZQUEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO VAZQUEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| MERCADO VEGA, ANA E | [ADDRESS ON FILE] | | | | | | | |
| MERCADO VEGA, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO VELAZQUEZ, DANIELA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO VELAZQUEZ, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO VELAZQUEZ, YASAR E | [ADDRESS ON FILE] | | | | | | | |
| MERCADO VELEZ, MARIELYS | [ADDRESS ON FILE] | | | | | | | |
| MERCADO VELEZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| MERCADO VELEZ, OMARITZA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO VELEZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO VELEZ, ROSA H | [ADDRESS ON FILE] | | | | | | | |
| MERCADO VILLARRUBIA, INEABEL | [ADDRESS ON FILE] | | | | | | | |
| MERCADO Y SOTO LAW OFFICE | PO BOX 4839 | | | | SAN JUAN | PR | 00902 | |
| MERCADO Y SOTO LAW OFFICE | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| MERCADO YORDAN, BETSY | [ADDRESS ON FILE] | | | | | | | |
| MERCADO ZAPATA, NAIDA | [ADDRESS ON FILE] | | | | | | | |
| MERCADO, YALYNMAR | [ADDRESS ON FILE] | | | | | | | |
| MERCED & ASSOCIATES | HC 01 BOX 6962 | | | | AGUAS BUENAS | PR | 00703 | |
| MERCED ACEVEDO, LEILA | [ADDRESS ON FILE] | | | | | | | |
| MERCED ADORNO, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| MERCED AGOSTO, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| MERCED AMBULANCE | PO BOX 761 | | | | AIBONITO | PR | 00705-0000 | |
| MERCED CARMONA, YAZAI | [ADDRESS ON FILE] | | | | | | | |
| MERCED COLON, AUREA | [ADDRESS ON FILE] | | | | | | | |
| MERCED COLON, CARLOS N | [ADDRESS ON FILE] | | | | | | | |
| MERCED CORTES, HARRY X | [ADDRESS ON FILE] | | | | | | | |
| MERCED CRUZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| MERCED CRUZ, NAIRHA M | [ADDRESS ON FILE] | | | | | | | |
| MERCED CRUZ, RAEVON | [ADDRESS ON FILE] | | | | | | | |
| MERCED DIAZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MERCED FLORES, DORIS J | [ADDRESS ON FILE] | | | | | | | |
| MERCED GARCIA, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| MERCED GAVILLAN, NORMA | [ADDRESS ON FILE] | | | | | | | |
| MERCED GOMEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| MERCED GONZALEZ, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| MERCED GUERRERO, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| MERCED GUZMAN, AIDA | [ADDRESS ON FILE] | | | | | | | |
| MERCED GUZMAN, AIDA I | [ADDRESS ON FILE] | | | | | | | |
| MERCED LOPEZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| MERCED LOPEZ, MARIA DE L | [ADDRESS ON FILE] | | | | | | | |
| MERCED LOPEZ, NILSA | [ADDRESS ON FILE] | | | | | | | |
| MERCED LOPEZ, XAVIER | [ADDRESS ON FILE] | | | | | | | |
| MERCED MARTIN, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| MERCED PEREZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| MERCED RIVERA CATALA | HC 71 BOX 4115 | | | | NANJITO | PR | 00719 | |
| MERCED RIVERA, IRREM | [ADDRESS ON FILE] | | | | | | | |
| MERCED RIVERA, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| MERCED ROSA, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| MERCED ROSADO, KEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| MERCED SANCHEZ, ALEX Y | [ADDRESS ON FILE] | | | | | | | |
| MERCED SANCHEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MERCED SANTOS, OLGA I | [ADDRESS ON FILE] | | | | | | | |
| MERCED TORRES, WALTICHKA | [ADDRESS ON FILE] | | | | | | | |
| MERCED VAZQUEZ, JAZMILLET | [ADDRESS ON FILE] | | | | | | | |
| MERCED VEGA, ZULMARIE | [ADDRESS ON FILE] | | | | | | | |
| MERCED VELAZQUEZ, RONNY | [ADDRESS ON FILE] | | | | | | | |
| MERCED VELAZQUEZ, SANDRA Y | [ADDRESS ON FILE] | | | | | | | |
| MERCED VILLANUEVA, KELIMER | [ADDRESS ON FILE] | | | | | | | |
| MERCED Z, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MERCED ZAYAS, TANIA Y | [ADDRESS ON FILE] | | | | | | | |
| MERCED, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| MERCEDECES VEGA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES  MORALES  ACEVEDO | BARRIADA  JURUTUNGO | 73 CALLE  PATILLAS | | | SAN JUAN | PR | 00917 | |
| MERCEDES  CINTRON RIVERA | PO BOX 312 | | | | GARROCHALES | PR | 00652-0312 | |
| MERCEDES  MUÑOZ  VILLANUEVA | FONTAINE BLEU PLAZA 1401 | | | | GUAYNABO | PR | 00969 | |
| MERCEDES A  ALMONTE QUIÑONES | PO BOX 3129 | | | | VEGA  ALTA | PR | 00692 | |
| MERCEDES A FALERO SOTO | URB MANSIONES DE ROMANY | B34 CALLE ROBLES | | | SAN JUAN | PR | 00926 | |
| MERCEDES ACEVEDO DONES | PMB 341 BOX 2500 | | | | TOA BAJA | PR | 00949 | |
| MERCEDES ALAMO ROJAS | BO SAN ISIDRO | 90 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| MERCEDES ALCALA MARTINEZ | LITHEDA APT | BOX 20702 CARR 845 | | | SAN JUAN | PR | 00926 | |
| MERCEDES ALICEA RIVERA | URB JARD LAFAYETTE | D 7 CALLE G | | | ARROYO | PR | 00714 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MERCEDES ALVARADO VICENTE | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES AROCHO RODRIGUEZ | URB LA ROMANA | 308 CALLE JOSE BADIA | | | QUEBRADILLA | PR | 00678 | |
| MERCEDES ARROYO HERNANDEZ | URB VILLA CAPRI 1175 | CALLE VERONA | | | SAN JUAN | PR | 00924 | |
| MERCEDES ARROYO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES AUTO REPAIR INC | Ave. Barbosa 703 | | | | Santurce | | 00915 | |
| MERCEDES AUTO REPAIR INC | PO BOX 7367 | | | | SAN JUAN | PR | 00916 | |
| MERCEDES AVILES LEBRON | 619 DR PAVIA ST | PARADA 22 | | | SANTURCE | PR | 00909 | |
| MERCEDES BADI VDA DE ORAMAS | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES BODDEN FONTANA | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES BRAVO ORTEGA | PO BOX 674 | | | | ARECIBO | PR | 00612 | |
| MERCEDES CABRAL INFANTE | BO OBRERO | 708 CALLE ALFARO | | | SAN JUAN | PR | 00915 | |
| MERCEDES CARRASQUILLO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES CARRian | URB VILLAS DEL RIO | CALLE 15 D 36 | | | BAYAMAN | PR | 00959 | |
| MERCEDES CARRION PEREIRA | URB FAJARDO GARDENS 180 | CALLE LAUREL | | | FAJARDO | PR | 00738 | |
| MERCEDES CINTRON | HC 3 BOX 7151 | | | | GUAYNABO | PR | 00971 | |
| MERCEDES COGHEN ALBERDINGK THIJIM | AVDA DE VALDEMARIN 71A 2B ARAVACA | | | | MADRID | | 28023 | |
| MERCEDES COLON AVILES | COND EL MONTE SUR APT 738 | 190 AVE HOSTOS | | | SAN JUAN | PR | 00918-4622 | |
| MERCEDES COLON BERRIOS | PASEO LAS BRUMAS | 2 CALLE ROCIO | | | CAYEY | PR | 00737 | |
| MERCEDES COLON VERA | HC 4  BOX  46901 | | | | SAN SEBASTIAN | PR | 00685 | |
| MERCEDES CONCEPCION DECLET | URB  EXT ONEILL | K 2 CALLE C | | | MANATI | PR | 00674 | |
| MERCEDES CONTRERAS INUFLO | URB SUMMIT HILLS | 615 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4339 | |
| MERCEDES CORDERO COLON | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES CORDERO COLON | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES CORTES SAAVEDRA | RADIOVILLE | 8 CALLE 2 | | | ARECIBO | PR | 00612 | |
| MERCEDES CRUZ REYES | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 | |
| MERCEDES DAVILA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES DE JESUS GONZALEZ / LIGA ARSEL | 7MA SECCION LEVITTOWN | HM 15 CALLE RAMON MURLA | | | TOA BAJA | PR | 00949 | |
| MERCEDES DE JESUS MORALES | MARIA PIZARRO | | | | SAN JUAN | PR | 00902 | |
| MERCEDES DE LA CRUZ MOGUETE | RES FELIPE S OSORIO | EDIF 28 APTO 127 | | | CAROLINA | PR | 00985 | |
| MERCEDES DE RIVERA, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES DECLET REYES | PO BOX 2458 | | | | VEGA BAJA | PR | 00693 | |
| MERCEDES DEL C BATISTA GONZALEZ | HC 1 BOX 2632 | | | | ARECIBO | PR | 00688 | |
| MERCEDES DELGADO PEREZ | ALTURAS DE RIO GRANDE | B 88  CALLE 2 | | | RIO  GRANDE | PR | 00745 | |
| MERCEDES DIAZ | HC 04 BOX 45301 | | | | SAN LORENZO | PR | 00754 9803 | |
| MERCEDES DOMACASSE CRUZ | 308  CALLE DEL VALLE | | | | SAN JUAN | PR | 00907 | |
| MERCEDES DURAND PACHECO / NELSON RIVERA | BO OBRERO | 618 CALLE CARACAS | | | SAN JUAN | PR | 00915 | |
| MERCEDES E. SANCHEZ ABREU | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES ESCOTO COTTE | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES FERNANDEZ SOLER | KINGS COURT 80 APT301 | | | | SAN JUAN | PR | 00911 | |
| MERCEDES FERREIRA, DANILO | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES FIGUEROA AYUSO | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES FIGUEROA MENDOZA | HC 58 BOX 13462 | | | | AGUADA | PR | 00602 | |
| MERCEDES FIGUEROA PEREZ | BO JURUTUNGO | 576 CALLE G | | | SAN JUAN | PR | 00917 | |
| MERCEDES FLORES, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES FORTY FORTY | LOMAS ALTAS | A2 CALLE 1 | | | CAROLINA | PR | 00987 | |
| MERCEDES G ROMAN GRAU | LA MILAGROSA | Q47 CALLE 4 | | | BAYAMON | PR | 00959-4808 | |
| MERCEDES GAGO GELIGA | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES GARCIA CLAUDIO | HC 08 BOX 39912 | | | | CAGUAS | PR | 00725-9671 | |
| MERCEDES GARCIA COLON | F 302 COND CAMINO REAL | | | | GUAYNABO | PR | 00966 | |
| MERCEDES GARCIA RAMOS | COND LEOPOLDO FIGUEROA | APARTADO 322 | | | CAGUAS | PR | 00923 | |
| MERCEDES GARCIA REYES | JARDINES DE CAGUAS | J 3 CALLE C | | | CAGUAS | PR | 00725 | |
| MERCEDES GARCIA ROSADO | HC 03 BOX 17408 | | | | COROZAL | PR | 00783 | |
| MERCEDES GONZALEZ ELIAS | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES GONZALEZ GONZALEZ | P O BOX 5242 | | | | SAN SEBASTIAN | PR | 00685 | |
| MERCEDES GONZALEZ ORTIZ | URB MATIENZO CINTRON | 490 CALLE LINARES | | | SAN JUAN | PR | 00923 | |
| MERCEDES GONZALEZ PANTOJA | JARDINES DE VEGA BAJA | 1 CALLE HH | | | VEGA BAJA | PR | 00693 | |
| MERCEDES GONZALEZ RIVERA | URB ESTANCIAS DEL GOLF CLUB | 720 CALLE ENRIQUE LAGUERRE | | | PONCE | PR | 00731 | |
| MERCEDES GONZALEZ TORRES | PO BOX 10007 SUITE 304 | | | | GUAYMAMA | PR | 00784 | |
| MERCEDES GUADALUPE PICA | P O BOX 10215 | | | | SAN JUAN | PR | 00922 | |
| MERCEDES GURREA ROSAS | PO BOX 428 | | | | CEIBA | PR | 00735 | |
| MERCEDES GUTIERREZ | BO FORTUNA | KIOSKO 24 | | | LUQUILLO | PR | 00773 | |
| MERCEDES HERNANDEZ | BO CUATRO CALLES | 1238 CALLE BOCACHICA | | | PONCE | PR | 00717 | |
| MERCEDES HERNANDEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES HERNANDEZ JAVIER | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES HERNANDEZ SEDA | ALTURAS DE RIO GRANDE | N 684 CALLE 13 A | | | RIO GRANDE | PR | 00745 | |
| MERCEDES HERNANDEZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES HERNANDEZ/ RESTAURANTE EL ROBLE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| MERCEDES I GARCIA PEREZ | COND EL CID 3 A | 660 MIRAMAR AVE | | | SAN JUAN | PR | 00907 | |
| MERCEDES I LABOY | PO BOX 1338 | | | | SANTA ISABEL | PR | 00757 | |
| MERCEDES IMBERT DE JESUS` | URB GARDEN HILL | Z 4 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966-2916 | |
| MERCEDES IRIZARRY RIVERA / JOSE A LUGO | PO BOX 95 | | | | BAYAMON | PR | 00960 | |
| MERCEDES JACKSON RIVERA | URB VALLE ARRIBA HEIGHTS | AG 13 CALLE NISPERO | | | CAROLINA | PR | 00983 | |
| MERCEDES LAGO | BOX 2027 | | | | AGUADILLA | PR | 00605 | |
| MERCEDES LARA ARGUELLO | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES LECODET LEON | 757 CALLE ERNESTO CERRA APT 3 | | | | SAN JUAN | PR | 00907 | |
| MERCEDES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES LOPEZ ALVARES | EXT PARC SABANA ENEAS | 263 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| MERCEDES LOPEZ CABRERA | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES LOPEZ DE VERAY | PO BOX 362948 | | | | SAN JUAN | PR | 00936-2948 | |
| MERCEDES LOPEZ RODRIGUEZ | BOX 3715 | | | | CIDRA | PR | 00739 | |
| MERCEDES LOPEZ VAZQUEZ | HC 03 BOX 12634 | | | | JUANA DIAZ | PR | 00795 | |
| MERCEDES LUGO LEDESMA | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES LUGO LEDESMA | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES LUNA DE JESUS | BDA BELGICA | 2458 CALLE GRAN VIA | | | PONCE | PR | 00717 | |
| MERCEDES LUNA RODRIGUEZ | URB EL COMANDANTE | 961 CALLE CECILIO LEBRON | | | SAN JUAN | PR | 00924 | |
| MERCEDES LUZUNARIS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES M  ORUWA DE GUIDINI | PO BOX 360514 | | | | SAN JUAN | PR | 00936-0514 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 428 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MERCEDES M BAUERMEISTER | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES M CALERO BERMUDEZ | HC 5 BOX 56171 | | | | AGUADILLA | PR | 00603-9580 | |
| MERCEDES M GONZALEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES M SANCHEZ TEJADA | CAPARRA TERRACE | 1605 CALLE 4 SO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| MERCEDES MAGRANES  HNC MERCEDES BOUTIQUE | 117 E DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| MERCEDES MALDONADO RIVERA | COND FALANTERIO | EDF O APT 4 | | | SAN JUAN | PR | 00901 | |
| MERCEDES MANSO, HEBERTO A | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES MARIA VALDES PEREZ | URB SAN GERARDO | 1747 CALLE ALABAMA | | | SAN JUAN | PR | 00926 | |
| MERCEDES MARTINEZ GUERRIC | 1160 TAVAREZ | | | | SAN JUAN | PR | 00925 | |
| MERCEDES MARTINEZ MOLINA | P O BOX 1064 | | | | MANATI | PR | 00674 | |
| MERCEDES MARTINEZ RADIG | URB BALDRICH | 318 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| MERCEDES MARTINEZ VALIENTE | 890 COND ASHFORD | APT 10 E | | | CONDADO | PR | 00907 | |
| MERCEDES MARTINEZ VALIENTE | COND ASHFORD APT 10 E | 890 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| MERCEDES MATOS CARDONA | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES MATOS DIAZ | HC 1 BOX 46571 | | | | NAGUABO | PR | 00718-9723 | |
| MERCEDES MEDINA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES MEDINA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES MEJIAS | LA RAMBLA | 169 CALLE 4 | | | PONCE | PR | 00732 | |
| MERCEDES MELENDEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES MELENDEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES MELENDEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES MERLE TORRES | P O BOX 142 | | | | GUANICA | PR | 00653 | |
| MERCEDES MIRANDA RIVERA | BO RABANAL SECTOR FATIMA | BZN 2955 | | | CIDRA | PR | 00739 | |
| MERCEDES MORALES ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES MORALES, ELIDANIA | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES NEGRON CRUZ | SAN PATRICIO CHALETS | 20 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| MERCEDES NEGRON DE GONZALEZ | URB VILLAS DE SAN AGUSTIN 26 | CALLE K | | | BAYAMON | PR | 00959 | |
| MERCEDES NEGRON LABOY | SANTA JUANITA | L 50 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| MERCEDES NIEVES TORRES | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES NIEVES VILLANUEVA | BO OBRERO | 777 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915 | |
| MERCEDES OCASIO MIRANDA | QUINTA DE DORADO | F 8 CALLE 9 | | | DORADO | PR | 00646 | |
| MERCEDES OLMO RODRIGUEZ | ESTANCIAS DEL SOL | H 58 RESCATE 92 | | | RIO GRANDE | PR | 00745 | |
| MERCEDES ORTIZ BONILLA | HC 43 BOX 9575 | | | | CAYEY | PR | 00736-9601 | |
| MERCEDES ORTIZ MARTINEZ | HC 03 BOX 17276 | | | | COROZAL | PR | 00783 | |
| MERCEDES ORTIZ MARTINEZ | HC 3 BOX 17276 | | | | COROZAL | PR | 00783 | |
| MERCEDES OTERO ROSALY | URB. COUNTRY CLUB O F 6 | CALLE 516 | | | CAROLINA | PR | 00985 | |
| MERCEDES OTERO DE RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES PAGUERO | COND UNIMAR APTO 502 | 702 CALLE UNION | | | SAN JUAN | PR | 00907 | |
| MERCEDES PEDRAZA QUIJANO | HC 40 BOX 42500 | | | | SAN LORENZO | PR | 00754 | |
| MERCEDES PEREZ ORTIZ | RES CANDELARIO TORRES | EDIF C APT 31 | | | NARANJITO | PR | 00719 | |
| MERCEDES PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES PEREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES PIZARRO NIEVES | 1RA EXT ALT DE VILLALBA | 132 CALLE RAFAEL HERNANDEZ | | | VILLALBA | PR | 00766 | |
| MERCEDES PLAZA RIVERA | URB VILLAS UNIVERSITARIA | CALLE RUM BOX 75 | | | AGUADILLA | PR | 00603 | |
| MERCEDES PRIETO ROUMAIN | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES Q RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES RAMOS | VILLA  PRADES | 641 CALLE FRANCISCO CASARDUP | | | SAN JUAN | PR | 00924 | |
| MERCEDES RAMOS DE CHARDON | URB VENUS GARDENS | 679 CALLE AGUAS CALIENTES | | | SAN JUAN | PR | 00926-4618 | |
| MERCEDES RAMOS GARCIA | P O BOX 69001 SUITE 115 | | | | HATILLO | PR | 00659 | |
| MERCEDES RESTO RIVERA | RES MANUEL A PEREZ | EDIF F 16 APT 150 | | | SAN JUAN | PR | 00923 | |
| Mercedes Reyes Candelario | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES REYES FLORES | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES REYES GUADALUPE | 762 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| MERCEDES REYES GUADALUPE | URB UNIVERSITY GARDENS | 252 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927-0000 | |
| MERCEDES REYES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES REYES PADILLA | HC 01 BOX 3027 | | | | FLORIDA | PR | 00650 | |
| MERCEDES RINCON, ANNY | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES RIOS ARROYO | HC 04 BOX 48332 | | | | CAGUAS | PR | 00725 | |
| MERCEDES RIVERA | PARCELAS MARQUES | | | | MANATI | PR | 00674 | |
| MERCEDES RIVERA ADORNO | PMB 201 | BOX 3080 | | | GURABO | PR | 00778 | |
| MERCEDES RIVERA MARTINEZ | PO BOX 10632 | | | | SAN JUAN | PR | 00922 | |
| MERCEDES RIVERA MEDINA | HC 80 BOX 6790 | | | | DORADO | PR | 00646 | |
| MERCEDES RIVERA MOLINA | HC 80 BQ ESPINOZA | | | | DORADO | PR | 00975 | |
| MERCEDES RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES RIVERA RIVERA | URB VILLA CAROLINA | 67-44 CALLE 55 | | | CAROLINA | PR | 00985 | |
| MERCEDES RIVERA RODRIGUEZ | PO BOX 103 | | | | CAGUAS | PR | 00725 | |
| MERCEDES RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES RIVERA SANTOS | HC1 BOX 8715 | | | | CANOVANAS | PR | 00729 | |
| MERCEDES ROBLEDO | COM CALLE DEL AGUA SOLAR 224 | | | | ADJUNTAS | PR | 00601 | |
| MERCEDES RODRIGUEZ | COND EL FERROL 1402 | 119  MARGINAL ROOSEVELT | | | SAN JUAN | PR | 00917 | |
| MERCEDES RODRIGUEZ FUENTES | SKY TOWERS 3 | 3 CALLE HORTENCIA APTO 5 A | | | SAN JUAN | PR | 00926 | |
| MERCEDES RODRIGUEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES RODRIGUEZ SUAREZ | P O BOX 624 | | | | COTO LAUREL | PR | 00780 | |
| MERCEDES RODRIGUEZ-SANDRA MARTINEZ-TUTOR | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES ROMAN CUASCUT | URB CASAMIA | 5214 CALLE ALCATRAZ | | | PONCE | PR | 00728-3406 | |
| MERCEDES ROSARIO MALDONADO | VILLA FONTANA | 4 P S 8 VIA 46 | | | CAROLINA | PR | 00983 | |
| MERCEDES RUIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| MERCEDES RUIZ GARCIA | PO BOX 7193 | | | | CAROLINA | PR | 00986-7193 | |
| MERCEDES SALGADO BAEZ | BO MAGUAYO PARC EL COTTO | | | | DORADO | PR | 00646 | |
| MERCEDES SALICHS | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES SANCHEZ LONGO | PO BOX 9137 | | | | SAN JUAN | PR | 00908 | |
| MERCEDES SANTIAGO MENDEZ | 321 LAKE CURENCE | | | | ROCHESTER | NY | 14608 | |
| MERCEDES SANTIAGO MORALES | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| MERCEDES SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| MERCEDES SANTIAGO OTERO | URB MONTERREY | J 7 CALLE 2 | | | COROZAL | PR | 00783 | |
| MERCEDES SANTIAGO ROSADO | PO BOX 1451 | | | | UTUADO | PR | 00641 | |
| MERCEDES SANTOS BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES SEGARRA CASTILLO | P O BOX 442 | | | | SAN GERMAN | PR | 00683 | |
| MERCEDES SERRALLES FORNARIS | PO BOX 190227 | | | | SAN JUAN | PR | 00919-0227 | |
| MERCEDES SERRANO RONDON | BO  MINILLAS | HC 67  BOX  15258 | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MERCEDES SIERRA FALCON | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES SILVA DAVILA | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES SOLER Y/O MIGUEL A FERNANDEZ | COND KINGS COURT | 80 CALLE KINGS COURT APT 301 | | | SAN JUAN | PR | 00911 | |
| MERCEDES SORIANO MATIAS | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES SOSA GORI | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES SOTO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES SUAZO COLON | URB LOS ROBLES | 404 CALLE VEREDA DEL BOSQUE | | | CAROLINA | PR | 00987 | |
| MERCEDES SUAZO MONTERO | CAPARRA TERRACE | 1159 CALLE 30SE | | | SAN JUAN | PR | 00921 | |
| MERCEDES T GARCIA | RR 5 BOX 18692 | | | | TOA ALTA | PR | 00953 | |
| MERCEDES TAULE CABANILLA | COND QUINTA BALDWIN 50 AA APT 1104 | | | | BAYAMON | PR | 00959 | |
| MERCEDES TORO, REINA | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES TORRES | URB REPARTO METROPOLITANO | 847 CALLE 57 ES | | | SAN JUAN | PR | 00921 | |
| MERCEDES TORRES CABRERA | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES TORRES DEL VALLE | RR 4 BOX 7750 | | | | CIDRA | PR | 00739 | |
| MERCEDES TORRES DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES TORRES GARCIA | URB VALLES DE GUAYAMA | XX 9 CALLE 23 | | | GUAYAMA | PR | 00784 | |
| MERCEDES TORRES HERNANDEZ | URB LA RIVIERA | 1284 CALLE 54 S E | | | SAN JUAN | PR | 00921 | |
| MERCEDES TORRES OTERO | 140 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| MERCEDES TORRES REPOLLET | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES TORRES SANTIAGO | JARDINES DEL CARIBE | B-B 137 CALLE 29 | | | PONCE | PR | 00731 | |
| MERCEDES TRONCOSO TORRES | 11-44 URB VALLE ALTO COORDILLERA | | | | PONCE | PR | 00731 | |
| MERCEDES ULLOA POLANCO | URB LOMAS VERDES | 3C 30 CALLE LIRIO | | | BAYAMON | PR | 00956-3334 | |
| MERCEDES VARGAS CANO | PO BOX 9234 | | | | SAN JUAN | PR | 00908 | |
| MERCEDES VAZQUEZ RIVERA | BDA ISRAEL | 134 CALLE PARAGUAY | | | SAN JUAN | PR | 00917 | |
| MERCEDES VEGA TORO | PO BOX 1426 | | | | LAJAS | PR | 00667 | |
| MERCEDES VELAZQUEZ NIEVES | MONTE FLORES | 458 CALLE 10 | | | LAJAS | PR | 00915 | |
| MERCEDES VELAZQUEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES VELEZ MERCADO | E 6 URB VILLA DEL MAR | | | | SANTA ISABEL | PR | 00757 | |
| MERCEDES VELEZ MERCADO | P O BOX 1096 | | | | SANTA ISABEL | PR | 00757 | |
| MERCEDES VELEZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES VIDRO ZAYAS | ATOCHE STATION | BOX 6612 | | | PONCE | PR | 00732 | |
| MERCEDES Y GARCIA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MERCEDES Y MENDEZ MARTINEZ | REPARTO MARQUEZ | CALLE 9H 28 | | | ARECIBO | PR | 00612 | |
| MERCEDES ZEQUEIRA CALDERON | [ADDRESS ON FILE] | | | | | | | |
| MERCEDEZ BAEZ PAGAN | PVC DIVISION DE NOMINAS | DEPTO DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936 | |
| MERCEDEZ PEREZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MERCEDITA CRUZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MERCEDITA LUGO VEGA | 610 CALLE OLIMPO APT 4 | | | | SAN JUAN | PR | 00907 | |
| MERCEDITA MONTALVO ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| MERCEDITA MONTALVO ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| MERCEDITA PEREZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MERCEMAR RODRIGUEZ SANTIAGO | LAS TRINITARIAS II | 841 CALLE GARDENIA | | | AGUIRRE | PR | 00704 | |
| MERCER HEALTH & BENEFITS LLS | PO BOX 905234 | | | | CHARLOTTE | NC | 28290-5234 | |
| MERCHANDISE AND AUDIT SERVICES INC | 1590 AVE PONCE DE LEON | SUITE 102 | | | SAN JUAN | PR | 00926 | |
| MERCI M. PEREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MERCILIZ COLLAZO SANTOS | APT 409 | | | | TOA ALTA | PR | 00953 | |
| MERCINES RESTO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MERCK & CO.INC. | PO BOX 2000 | | | | RAHWAY | NJ | 07065 | |
| MERCK SHARP & DOHME | PO BOX 3689 | | | | CAROLINA | PR | 00984 | |
| MERCK SHARP AND DOHME QUIMICA PR INC | PO BOX 601 | | | | BARCELONETA | PR | 00617 | |
| MERCK SHARP AND DOHME QUIMICA PR INC | PO BOX 6060 | | | | BARCELONETA | PR | 00617 | |
| MERCON AIR SYSTEM CORP | P O BOX 6348 | | | | BAYAMON | PR | 00960 | |
| MERCUCCI MIRANDA, HECTOR M | [ADDRESS ON FILE] | | | | | | | |
| MERCURY GROUP | 1108 AVE ASFORD | | | | SAN JUAN | PR | 00907 | |
| MERCURY GROUP | P O BOX 70250 SUITE 120 | | | | SAN JUAN | PR | 00936 | |
| MERCY A AYALA BAEZ | LA VILLA GARDENS APT 26 | CARR 833 APT 306 | | | GUAYNABO | PR | 00971 | |
| MERCY E TORRES DIAZ | PO BOX 627 | | | | ADJUNTAS | PR | 00601 | |
| MEREDID S. MALDONADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MEREDITH ALEQUIN FAJARDO | PO BOX 8071 | | | | CAGUAS | PR | 00726 | |
| MEREDITH BYARS | 2450 SUMMEROAK DRIVE | | | | TUCKER | GA | 30084 | |
| MEREDITH M VELEZ MERCADO | URB SAN MARTIN | F 15 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| MEREDITH RIVERA RIVERA | P O BOX 2539 | | | | JUNCOS | PR | 00777 | |
| MEREJO ALEJO TOINA | URB LOS CAOBOS | 1383 CALLE JAGUEY | | | PONCE | PR | 00716 | |
| MERELINE SUAREZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MERELYN FERNANDEZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| MERELYS RAMOS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MERGUIADES RIVERA GARCIA | 107 CALLE MANUEL COLON | | | | FLORIDA | PR | 00650 | |
| MERIDA C MARGIOTTA | P O BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| MERIDA CUEVAS IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| MERIDA LOPEZ ROSA | PROY FINCA GALATEO | K4 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| MERIDA ORTIZ SANTOS | HC 01 BOX 4911 | | | | SALINAS | PR | 00751 | |
| MERIDA R QUINONES ARRIGOITIA | [ADDRESS ON FILE] | | | | | | | |
| MERIDA RAMOS DE LEON | [ADDRESS ON FILE] | | | | | | | |
| MERIDA TOLEDO VICENTY | CAPARRA HILLS TOWERS | APT 1004 | | | GUAYNABO | PR | 00968 | |
| MERIDA VAZQUEZ DE OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| MERIELA I AVILES RUIZ | HC 4 BOX 46905 | | | | HATILLO | PR | 00659 | |
| MERILIM MALARET | RR 149 KM 44 3 | | | | VILLALBA | PR | 00638 | |
| MERILU MOLINARY ALMODOVAR | PO BOX 5000 SUITE 264 | | | | SAN GERMAN | PR | 00683 | |
| MERILYN GANDIA LOUBRIEL | 243 CALLE PARIS SUITE 1048 | | | | SAN JUAN | PR | 00917 | |
| MERINELDA GOMEZ LUYANDO | PO BOX 488 | | | | GUANICA | PR | 00653 | |
| MERINO COMMERCIAL CORP. | PO BOX 20896 | | | | SAN JUAN | PR | 00928 | |
| MERINO COMMERCIAL CORP. | PO BOX 9627 | | | | SAN JUAN | PR | 00908 | |
| MERINO DE PONCE | P O BOX 250 | PLAYA STATION | | | PONCE | PR | 00734-0250 | |
| MERINO DE PONCE INC. | PO BOX 250 | | | | PONCE | PR | 00734 | |
| MERINO DE PONCE INC. | PO BOX 9627 | | | | SAN JUAN | PR | 00908 | |
| MERINO QUINTANA, NATHALI | [ADDRESS ON FILE] | | | | | | | |
| MERINO TRADING INC. | PO BOX 1817 | | | | BAYAMON | PR | 00960 | |
| MERIXANDRA RODRIGUEZ SANCHEZ | PALMA REAL 853 HIDE PARK | | | | SAN JUAN | PR | 00925 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MERJES ACOSTA RIVERA | P O BOX 365 | | | | COMERIO | PR | 00782 | |
| MERK2S DE P R | 408 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| MERK2S DE P R | URB JARDINES METROPOLITANOS | 968 CALLE GUTEMBERG | | | SAN JUAN | PR | 00926 | |
| MERKELLY MINGUELA HERNANDEZ | HC 01 BOX 3351 | BARRIO BOCA | | | BARCELONETA | PR | 00617 | |
| MERLE DE LEON, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MERLE ESSO | HC-764 BOX 7230 BO. JACABOA | | | | PATILLAS | | 00723 | |
| MERLE ESSO SERVICE STATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| MERLE ESSO/MARLE SERVICE STATION | HC 64 BOX 7230 | | | | PATILLAS | PR | 00723-9712 | |
| MERLE ESSO/MARLE SERVICE STATION | HC 764 | BOX 7230 BO JACABOA | | | PATILLAS | | 00723 | |
| MERLE MAZZA WINERY LTD CORP | 312 AVE DE DIEGO SUITE 603 | | | | SAN JUAN | PR | 00909 | |
| MERLE VARGAS, NORIS | [ADDRESS ON FILE] | | | | | | | |
| MERLIN EXPRESS INC | 150 CARR SECTOR CENTRAL | BASE MUNIZ SUITE 4 | | | CAROLINA | PR | 00979 | |
| MERLIN Y RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MERLINDA DIAZ | BO LA PLACITA | CARR 31 R 946 K 1 0 | | | JUNCOS | PR | 00777 | |
| MERLY FLORES, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| MERPRO EVENTS PROMOTIONS | SANTA ROSA | AGUAS BUENAS EDIF 1629 | | | BAYAMON | PR | 00959 | |
| MERQUIADES GUZMAN SANTIAGO | BO ARENA | PO BOX 5509 | | | CADRA | PR | 00739 | |
| MERRILL LINCH FBO JEREMY COOKE | 1850 K STRRET NW SUITE 700 | | | | WASHINGTON | WA | 20006 | |
| MERRILL LYNCH | 101 HUDSON STREET 8 TH FLOOR | | | | JERSEY CITY | NJ | 07302-3997 | |
| MERRILL LYNCH | 13TH FLOOR | 222 BROADWAY | | | NEW YORK | NY | 10038 | |
| MERRILL LYNCH ASSET MANAGEMENT | PO BOX 9074 | | | | PRINCETON | NJ | 08543 | |
| MERTES LOPEZ, MARITZA E | [ADDRESS ON FILE] | | | | | | | |
| MERVA E GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MERVI TRAVEL AGENCY | PO BOX 29006 | | | | SAN JUAN | PR | 00929 | |
| MERVIN A COLON COLON | PO BOX 800343 | | | | COTO LAUREL | PR | 00780-0343 | |
| MERVIN A POMALES PIZARRO | URB VILLA CRISTIANA MEDIANIA ALTA | 202 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 | |
| MERVIN CASALS GARCIA | HC-1 BOX 3045 | | | | VILLALBA | PR | 00766-9701 | |
| MERVIN O LOPEZ NIEVES | URB RIO PLANTATION | 10 CALLE 3 ESTE | | | BAYAMON | PR | 00961 | |
| MERVIN RODRIGUEZ MARTINEZ | URB MANSIONES DE LOS | CEDROS 115 CALLE GUAYACAN | | | CAYEY | PR | 00736-5430 | |
| MERVIN RODRIGUEZ RODRIGUEZ | HC 03 BOX 12114 COLLORES | | | | JUANA DIAZ | PR | 00795 | |
| MERY ANNE ALDEA HERNANDEZ | HC 3 BOX 7379 | | | | JUNCOS | PR | 00777-9730 | |
| MERY CERAMIC | 810 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| MERY I. SANTOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MERY IVONNE ACEVEDO COTTO | FACTOR 1 | 42 CALLE A | | | ARECIBO | PR | 00612 | |
| MERY L MARTINEZ OSORIO | ALT DE SAN PEDRO | X 30 CALLE SAN IGNACIO | | | FAJARDO | PR | 00738 | |
| MERY MEI LING VAZQUEZ VILLEGAS | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MERYLIN LEON HERNANDEZ | HC 44 BOX 13816 | | | | CAYEY | PR | 00736 | |
| MERYLINDA VEGA MORALES | JARDINES DE TOA ALTA | 239 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| MERYS BEAUTY SUPPLY | P.O. BOX 1708 | | | | JUNCOS | PR | 00777 | |
| MESA INDUSTRIAL | PO BOX 8269 | | | | BAYAMON | PR | 00960-8032 | |
| MESALINA BRITO DE JESUS | PO BOX 1408 | | | | LUQUILLO | PR | 00773 | |
| MESO EXPRESS INC | PO BOX 3067 | | | | MAYAGUEZ | PR | 00681-3067 | |
| MESON LOS REDIMIDOS INC | PO BOX 2321 | | | | BAYAMON | PR | 00960-2321 | |
| MESSALINA AQUINO INFANTE | [ADDRESS ON FILE] | | | | | | | |
| MESTRE ANDREU, OSVALDO J | [ADDRESS ON FILE] | | | | | | | |
| MESTRE ANDREU, OSVALDO J | [ADDRESS ON FILE] | | | | | | | |
| MESTRE CASTRO, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| MESTRE RIVERA, ELSA M | [ADDRESS ON FILE] | | | | | | | |
| MESTRE RIVERA, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| MET ONE INC | BANK OF AMERICA 7127 | COLLECTION  CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MET ONE INSTRUMENTS | 1206 MAIN ST SUITE 106 | | | | ROWLETT | TX | 75088 | |
| METAL CRAFTERS | P.O.BOX 190362 | | | | SAN JUAN | PR | 00919 0632 | |
| METAL MASTERS | PO BOX 70359 | | | | SAN JUAN | PR | 00936 | |
| METAL SPECIALISTS INC | PO BOX 364491 | | | | SAN JUAN | PR | 00936 | |
| METALES GUSTAVO E RAMOS | PO BOX 6956 | | | | CAGUAS | PR | 00726 | |
| METALES INC | PO BOX 3591 | | | | CAROLINA | PR | 00984-3591 | |
| METALIC ALUMINUM PRODUCTS | P O BOX 1200 | | | | CAROLINA | PR | 0098612000 | |
| METALTECH INC | PO BOX 5150 | | | | AGUADILLA | PR | 00605 | |
| METCALF EDDY | 30 HARVARD MILL SQ | | | | WAKEFIELD | MA | 01880-3208 | |
| METHODIST MEDICAL CENTER | PO BOX 911875 | | | | DALLAS | TX | 75391-1875 | |
| METHODIST MEMPHIS HOSP | PO BOX 75947 | | | | CHARLOTTE | NC | 28275-5957 | |
| METHODIST MEMPHIS HOSPITAL | P O BOX 75947 | | | | CHARLOTTE | NC | 28275-5957 | |
| METHODIST TRANSP PHYSICIANS | 1441 NORTH BECKLEY AVE | | | | DALLAS | TX | 75203 | |
| METHODS RESEARCH  DBA ABBOT OFIC SYSTEMS | P O BOX 688 | | | | FARMING DALE | NJ | 07727 | |
| METLIFE | P O BOX 360905 | | | | PITTSBURGH | PA | 15251-6905 | |
| METPRO INC | PO BOX 730 | | | | MAYAGUEZ | PR | 00681 | |
| METRACOM CORP | PO BOX 11850 | | | | SAN JUAN | PR | 00922 | |
| METRIKA INC. | CALLE FERNANDO CARDEL 463 3ER PISO | | | | SAN JUAN | PR | 00918-0000 | |
| METRO  GULF | 138AVE WINSTON CHURCHILL | M SC 227 | | | SAN JUAN | PR | 00926-6023 | |
| METRO BEEPER INC | PO BOX 29742 | | | | SAN JUAN | PR | 00929-0742 | |
| METRO CASH REGISTER | URB PUERTO NUEVO | 616 AVE DE DIEGO STE 616 | | | SAN JUAN | PR | 00920 | |
| METRO CENTER ASSOCIATES | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| METRO COLLEGE | 1126 PONCE DE LEON | | | | SAN JUAN | PR | 00925 9905 | |
| METRO COLLEGE | 123 CALLE VILLA | | | | PONCE | PR | 00731 | |
| METRO DATA INC | P O BOX 19628 | | | | SAN JUAN | PR | 00910 | |
| METRO EAST BLOOD SERVICE INC | VILLA CAROLINA | 30-A10 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00983 | |
| METRO ELEVATION | PO BOX 3942 | | | | GUAYNABO | PR | 00970-3942 | |
| METRO ELEVATORS SERVICE INC | PO BOX 3942 | | | | GUAYNABO | PR | 00970 | |
| METRO GUARD SERVICE | STA. JUANITA | AVE. LAUREL AO-7 | | | BAYAMON | PR | 00956 | |
| METRO HEALTH CORPORATION C/O PROMOTIONS | VILLA NEVAREZ | 1044 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| METRO HEALTH EXTENDED CARE | P O  BOX 1911625 | | | | SAN JUAN | PR | 00919 | |
| METRO HEALTH RADIATION | PO BOX 191625 | | | | SAN JUAN | PR | 00919625 | |
| METRO INVESTMENT CORP | URB COUNTRY CLUB | 868 CALLE BORNEO | | | SAN JUAN | PR | 00924 | |
| METRO IT RESOURCES | AMELIA INDUSTRIAL PARK | 9 CLAUDIA STREET SUITE 301 | | | GUAYNABO | PR | 00968 | |
| METRO MUFFLER | REP METROPOLITANO | 832 CALLE 37 SE | | | SAN JUAN | PR | 00921 | |
| METRO OUT DOOR | PMB 337 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| METRO PLUMBING INC | PMB 123 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| METRO PONCE INC. | P O. BOX 3319010 | | | | PONCE | PR | 00733-1910 | |
| METRO POZO | PO BOX 4909 | | | | CAROLINA | PR | 00984 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 431 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| METRO PUERTO RICO | PO BOX 1187 | | | | GUAYNABO | PR | 00970-1187 | |
| METRO RADIADORES | PO BOX 810189 | | | | CAROLINA | PR | 00981-0189 | |
| METRO ROLLING DOORS DBA LUIS HERNANDEZ | BOX 4516 | | | | AGUADILLA | PR | 00605 | |
| METRO SURGICAL GROUP | 601 TORRE PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| METRO TECH CORP | PO BOX 975 | | | | SAN LORENZO | PR | 00754 | |
| METRO TECH CORP | ROAD 183 KM 6.9 BO HATO | PO BOX 975 | | | SAN LORENZO | PR | 00754 | |
| METRO TRANSPORT INC | PO BOX 360884 | | | | SAN JUAN | PR | 00936-5235 | |
| METRO TRUCK & HEAVY EQUIP | CALLE#1 JARD. TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| METRO VALLAS OUTDOOR ADVERTISING CORP | LOS FRAILES NORTE | H 6 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| METROFILERS CORP | P O BOX 14487 | | | | SAN JUAN | PR | 00916 | |
| METROLOCK | PO BOX 4515 | | | | SAN JUAN | PR | 00919 | |
| METROMOVIL ACL INC | BDA ISRAEL | 155 AVE BARBOSA Acervo Bldg. | | | SAN JUAN | PR | 00917 | |
| METROPOLIS DEVELOPMENT, INC. | BOX 1272 | | | | BAYAMON | PR | 00960-0000 | |
| METROPOLIS FILMS CORP | 276 CALLE CONVENTO | PISO 1 | | | SAN JUAN | PR | 00912 | |
| METROPOLIS INSURANCE CORP | PO BOX 193119 | | | | SAN JUAN | PR | 00919-3119 | |
| METROPOLITAN FOOD SERVICE INC | PO BOX 193907 | | | | SAN JUAN | PR | 00919-3907 | |
| METROPOLITAN FOOD SERVICE INC | P O BOX 9206 | | | | MAYAGUEZ | PR | 00681 | |
| METROPOLITAN FOOD SERVICE INC | URB ROOSEVELT | 464 CALLE JOSE A CANALES | | | SAN JUAN | PR | 00918 | |
| METROPOLITAN BUILDERS | PO BOX 9417 | | | | SAN JUAN | PR | 00908-0417 | |
| METROPOLITAN DELIVERY SERVICE | 701 CALLE EUROPA | | | | SAN JUAN | PR | 00909 | |
| METROPOLITAN DEVELOPERS SE | 603 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| METROPOLITAN FAMILY SERVICES | ONE NORTH DEARBORN | SUITE 1000 | | | CHICAGO | IL | 60602 | |
| METROPOLITAN FOOD SERVICE INC | PO BOX 8125 | | | | ARECIBO | PR | 00613 | |
| METROPOLITAN FUNERAL HOME | 109 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| METROPOLITAN HOME IMPROVEMENT INC | CARR. 887 KM 2.7 | BO. SAN ANTÓN | | | CAROLINA | PR | 00988-6060 | |
| Metropolitan Home Improvement Inc | G.P.O. Box 9060 | | | | Carolina | PR | 00988 | |
| METROPOLITAN HOME IMPROVEMENT INC | PO BOX 9060 | | | | CAROLINA | PR | 00988-9060 | |
| METROPOLITAN HOME IMPROVEMENTS | P O BOX 9060 | | | | CAROLINA | PR | 00988 | |
| METROPOLITAN INDUSTRIAL FOOD SERVICES | CALLE INGENIERO URB. ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 | |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 800 | | | | SAN JUAN | PR | 00936 | |
| METROPOLITAN LIFE INSURANSE COMPANY | 1200 ABERNATHY RD NE | BUILDING 600 SUITE 1450 | | | ATLANTA | GA | 30328 | |
| METROPOLITAN LIFE INSURANSE COMPANY | PO BOX 360905 | | | | | PA | 15251-6905 | |
| METROPOLITAN LUMBER & HARDWARE INC | CALL BOX 839 HATO REY STATION | | | | SAN JUAN | PR | 00919-0839 | |
| METROPOLITAN LUMBER & HARDWARE, INC. | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| METROPOLITAN LUMBER HARDWARE INC | BOX 839 | HATO REY STATION | | | SAN JUAN | PR | 00919-0839 | |
| METROPOLITAN MARBLE CORP | PO BOX 9020012 | | | | SAN JUAN | PR | 00902 0012 | |
| METROPOLITAN MRI ASSOC | AVE ESMERALDA SUITE 2PMB 346-405 | | | | GUAYNABO | PR | 00969-4757 | |
| METROPOLITAN MUSIC ARTS CORP | SUITE 116-3071 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7035 | |
| METROPOLITAN ORTHOPEDIC CENTER | LAS LOMAS | 21 AVE SAN ALFONS #V-3 URB ALTAMESA | | | SAN JUAN | PR | 00921 | |
| METROPOLITAN PROFESSIONAL PARK | PO BOX 363609 | | | | SAN JUAN | PR | 00936 | |
| METROPOLITAN RANGERSN INC | ZONA INDUSTRIAL BECHARA | CALLE ALBERT JOHN ERNDT | | | SAN JUAN | PR | 00920 | |
| METROPOLITAN SOILS & ENG LAB. | PO  BOX 2291 | | | | SAN JUAN | PR | 00936 | |
| METROPOLITAN SOLIS TESTING | PO BOX 362291 | | | | SAN JUAN | PR | 00936-2291 | |
| METROPOLITAN TOW SERV INC | AVE FERNANDEZ JUNCOS | 1864 ALTOS  PARADA 26 | | | SAN JUAN | PR | 00909 | |
| METS CONTRACTORS , INC. | URB. LA CUMBRE  AVE. E. POL 497  PMB 559 | | | | SAN JUAN | PR | 00926-5636 | |
| METWEST INC /DBA QUEST DIAGN | 2032 COLLECTION CTER DR | | | | CHICAGO | IL | 60693 | |
| METZGERMEISTER & RESEARCH CORP | PO BOX 1338 | | | | CIALES | PR | 00638 | |
| MEVA CORP | URB EL CEREZAL | 1571 PONCE DE LEON AVE | | | SAN JUAN | PR | 00926 | |
| MEVERLYN SOTO FELICIANO | HC 764 BOX 6568 | | | | PATILLAS | PR | 00723 | |
| MEXITLAN | 247 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| MEYER CORPORATION | PO BOX 363543 | | | | SAN JUAN | PR | 00936 3543 | |
| MEYERS BROS OF P.R. | PO BOX 191310 | | | | SAN JUAN | PR | 00919 | |
| MEYLIN FUENTES LANZO | URB  LOIZA VALLEY | V 727 CALLE CAROLA | | | CANOVANAS | PR | 00729 | |
| MEZA VINASCO, DIANA M | [ADDRESS ON FILE] | | | | | | | |
| MFP AND W ADVERTISING INC | 350 AVE CHARDON SUITE 1040 | | | | SAN JUAN | PR | 00918 | |
| MFP AND W ADVERTISING INC | P O BOX 2125 | | | | SAN JUAN | PR | 00922 2125 | |
| MFR TRANSPORT INC | PO BOX 935 | | | | BAYAMON | PR | 00960-0935 | |
| MG ELEVATOR SYSTEMS INC | PO  BOX 9207 PLAZA STATION | | | | CAROLINA | PR | 00988-9207 | |
| MG MANAGEMENT CORP | [ADDRESS ON FILE] | | | | | | | |
| MGL CONSULTING CORP | 4200 RESEARCH FOREST DRIVE | SUITE 500 | | | THE WOODLANDS | TX | 73814257 | |
| MGM CONSTRUCTION ENGINEERS INC | P O BOX 19746 | | | | SAN JUAN | PR | 00910-9746 | |
| MGM GRAND HOTEL | 3799  LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| MGM OPTICAL LABORATORIES INC | PO BOX 1658 | | | | GUAYNABO | PR | 00970 | |
| MGMT & LEADERSHIP ED CENTER | PO BOX 5718 | | | | PONCE | PR | 00733 | |
| MGS TECHNOLOGY INC. | 1424 AMERICO SALAS | | | | SAN JUAN | PR | 00909 | |
| MI ANGELITO | PMB 263 2135 CARRZ SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| MI CASITA NURSERY | REPARTO METROPOLITANO | 1022 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| MI HOGAR INFANTIL DE PATILLAS INC | URB LAS MERCEDES | 6 CALLE 5 | | | ARROYO | PR | 00714 | |
| MI JARDIN INFANTIL PRESCHOOL LEARNING CT | 24 ESTE CALLE SAN JOSE | | | | GUAYAMA | PR | 00784 | |
| MI JIBARITA CATERING | PO BOX 1161 | | | | SANT JUST | PR | 00978 | |
| MI KASITA DE PAZ CORP | PO BOX 367038 | | | | SAN JUAN | PR | 00936-7038 | |
| MI LIBRERIA PREFERIDA INC. | CARR. #2 KM 39.2 BARRIO ALGARROBO | | | | VEGA BAJA | PR | 00693 | |
| MI OPTICA VISION CARE | 8 CALLE PROGRESO | | | | SABANA SECA | PR | 00603 | |
| MI PAN ASOCIADOS INC | PO BOX 174 | | | | SABANA SECA | PR | 00952 | |
| MI PRIMERA CASITA INC | 223 URB VALLE SAN LUIS | | | | CAGUAS | PR | 00725 | |
| MI PRIMERA INFANCIA INC | RIO CRISTAL | 204 LUIS D CASTELLON | | | MAYAGUEZ | PR | 00680 | |
| MI RAYITO DE SOL | 205 URB LAS PALMAS | | | | SABANA GRANDE | PR | 00637 | |
| MI SALA | 614 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| MI SANTO ELECTRIC SHOP | SECTOR ANIMAS FACTOR I | 1 CALLE L | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MI SEGUNDO HOGAR INC | URB ROOSEVELT | 404 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| MI SEXUALIDAD INC | HC 5 BOX 7157 | | | | GUAYNABO | PR | 00971 | |
| | | | | | | | | |
| MI TALLER | URB BECHARA | 186 BLAY REPARTO CAPARRA HEIGHT STA | | | SAN JUAN | PR | 00922 | |
| MI VIEJO Y YO | HC 02 BOX 6861 | | | | LARES | PR | 00669 | |
| MI WATUZZI | PO BOX 3055 | | | | LAJAS | PR | 00667 | |
| MIA LIND CORREA | VILLAS DE SAN AGUSTIN | S 10 CALLE 13 | | | BAYAMON | PR | 00958 | |
| MIA LIND CORREA | [ADDRESS ON FILE] | | | | | | | |
| MIA NOEMI SUED JIMENEZ | MANS DE RIO PIEDRAS | 495 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| MIAMI RADIATOR | 565 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| MIAMI BAR & RESTAURANT | P O BOX 194 | | | | CEIBA | PR | 00735 | |
| MIAMI CARDIAC ARRHYTHMIA PA | P O BOX 551078 | | | | TAMPA | FL | 33655 | |
| MIAMI CHILDRENS HOSPITAL | P O BOX 862192 | | | | ORLANDO | FL | 32886 2192 | |
| MIAMI CHILDRENS PATHOLOGIST | PO BOX 528060 | | | | MIAMI | FL | 33152 | |
| MIAMI CHILDRENS PATHOLOGIST | PO BOX 552011 | | | | TAMPA | FL | 33655-2011 | |
| MIAMI CLAY COMPANY INC | 270 N E 183 STREET | | | | MIAMI | FL | 33179 | |
| MIAMI CONNECTION MOTOR | BO ARENALES | 2721 CALLE ATENAS | | | VEGA BAJA | PR | 00693 | |
| MIAMI HELICOPTER SERVICE | 3901 NW 145 STREET SUITE 171 | | | | OPALOCKA AIRPORT | FL | 33054 | |
| MIAMI MICRO DATA INC | 4806 S W 74 TH COURT | | | | MIAMI | FL | 33155 | |
| MIAMI NEUROSCIENCE CENTER | 5000 UNIVERSITY DRIVE | | | | CORAL GABLES | FL | 33146-2094 | |
| MIANA Y RIVERA MOJICA | PO BOX 1284 | | | | JUNCOS | PR | 00777 | |
| MIAO N FENG DE SANG | URB VALLE REAL | 1832 CALLE INFANTA | | | PONCE | PR | 00716-0506 | |
| MIBARI L RIVERA SANFIORENZO | [ADDRESS ON FILE] | | | | | | | |
| MIC CORPORATION | FERNANDEZ JUNCOS STATION | PO BOX 19600 | | | SAN JUAN | PR | 00910 | |
| MIC DAIRY INC | HC 4 BOX 49804 | | | | HATILLO | PR | 00659 | |
| MICAELA HERMINA GARCIA | HC 2 BOX 8440 | BARRIO COCOS SECT LOS LUGO | | | QUEBRADILLAS | PR | 00678-9802 | |
| MICAL CRESPO ALVAREZ | BIG JOHN | PMB 127 9415 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-7001 | |
| MICALY'S GIFT SHOP-CERAMIC | P O BOX 1189 | | | | GUANICA | PR | 00653 | |
| MICEL VALE ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MICEL VALE ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MICHAD TEJADA DIAZ | HC 732 BOX 5886 | | | | NARANJITO | PR | 00719 | |
| MICHAEL  A  ARIZMENDI | URB MONTE CLARO | PLAZA 14 ME 54 | | | BAYAMON | PR | 00961 | |
| MICHAEL  LOPEZ VAZQUEZ | 18 CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| MICHAEL  LUGO  MIRANDA | PO BOX 1039 | | | | MOCA | PR | 00676 | |
| MICHAEL  ROSADO  HERRERA | 80  CALLE BARBOSA | | | | AGUADILLA | PR | 00603 | |
| MICHAEL  W ARMBRUSTER | 2368 TIGERES RAIN | | | | MIDDLE BIRG | FL | 32068 | |
| MICHAEL & MONIQUE LUNDY | COND CORAL BEACH APT 1112 TORRE 2 | 5859 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| MICHAEL A  COTTO SANTIAGO | URB VALLE VERDE | AT 11  CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| MICHAEL A ALICEA ELIAS | PO BOX 6884 | | | | HUMACAO | PR | 00792 | |
| MICHAEL A CARTAS RAMIREZ | UPR STATION | PO BOX 21694 | | | SAN JUAN | PR | 00931 | |
| MICHAEL A COLON FELICIANO | HC 3 BOX 7740 | | | | BARRANQUITAS | PR | 00794 | |
| MICHAEL A MARRERO | P O BOX 16815 | | | | SAN JUAN | PR | 00908-6815 | |
| MICHAEL A PIZARRO ESPADA | P O BOX 2351 | | | | COAMO | PR | 00769 | |
| MICHAEL A VARGAS FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL A. CASILLA | PO BOX 228 | | | | SAN JUAN | PR | 00902 | |
| MICHAEL A. COLON BONILLA | [ADDRESS ON FILE] | | | | | | | |
| Michael A. Ferrer Rivera | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL A. SANCHEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL ACOSTA MORALES | URB COLINAS DEL OESTE | F 27 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| MICHAEL AGOSTO ALBERIO | RES JUAN C CORDERO DAVILA | EDIF 20 APT 248 | | | SAN JUAN | PR | 00917 | |
| MICHAEL ALEJANDRO INFANZON | 1300 APT 12 | CALLE LUCHETTI | | | SAN JUAN | PR | 00912 | |
| MICHAEL ALLENDE COLON | COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924 | |
| MICHAEL ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL APONTE SINGALA | BOX 1464 | | | | AGUAS BUENAS | PR | 00703 | |
| MICHAEL ARANDA | P O BOX 539 | | | | ARROYO | PR | 00714 | |
| MICHAEL ARROYO GOMEZ | COOP JARD DE SAN FRANCISCO | EDIF 1 APT 405 | | | SAN JUAN | PR | 00917 | |
| MICHAEL ARROYO VALLEJO | P O BOX 9020154 | | | | SAN JUAN | PR | 00902 | |
| MICHAEL AVILES FALCON | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL B BROWN | BRIGADE HOUSE MEDICAL CENTRE | THE GARRISON | | | CHRIST CHURCH | | | |
| MICHAEL BABILONIA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL BARRS | 170 AVE ARTERIAL HOSTOS | J 12 | | | SAN JUAN | PR | 00918 | |
| MICHAEL BRUNELLE /DBA MGB | PO BOX 3574 | | | | GUAYNABO | PR | 00970 | |
| MICHAEL BRUSTEIN | 3105 SOUTH ST NW | | | | WASHINGTON | DC | 20007 | |
| MICHAEL C KELLY | 318 RHODES HALL | | | | ITHACA | NY | 14853 | |
| MICHAEL C MC CALL TRUAX | VILLA UNIVERSITARIA | BJ 11 CALLE 33 | | | HUMACAO | PR | 00791-4364 | |
| MICHAEL C ZERBE | 2017 WALLACE ST | | | | PHILADELPHIA | PA | 19130 | |
| MICHAEL CABAN SOTO | HC 04 BOX 14359 | | | | MOCA | PR | 00676 | |
| MICHAEL CABRERA MARTINEZ | REPARTO METROPOLITANO | 874 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| MICHAEL CANTELLOPS PAITE | URB EL ROSARIO 1 G 4 | CALLE C | | | VEGA BAJA | PR | 00693 | |
| MICHAEL CEGLIA BERMUDEZ | JARD DE COUNTRY CLUB | L 6 CALLE 19 | | | CAROLINA | PR | 00983 | |
| MICHAEL CHEBAILE CONCEPCION | URB EL VERDE | A 6 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| MICHAEL CHIETERO | PO BOX 12023 | | | | NEWARK | NJ | 07101-6276 | |
| MICHAEL COLLAZO MARTINEZ | HC 91 BOX 9248 | | | | VEGA ALTA | PR | 00692 | |
| MICHAEL COLON VAZQUEZ | URB VALENCIA | 316 CALLE ALMENA | | | SAN JUAN | PR | 00917 | |
| MICHAEL CORDOVA GRIMES | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| MICHAEL COTTO ROMAN Y NOEMI SAMOT | 1079 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| MICHAEL COX TOLER | 10235 SHADOW WAY | | | | DALLAS | TX | 75243 | |
| MICHAEL CRECIAN | VALLE ARRIBA HTS | CB 7 CALLE 130 | | | CAROLINA | PR | 00987 | |
| MICHAEL CRUZ RIOS | SIERRA BAYAMON | 60 23 AVE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| MICHAEL D FIGUEROA CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL D YARNOZ | 3450 E FLETCHER 260 | | | | TAMPA | FL | 33613 | |
| MICHAEL DE FILIPO ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL DELGADO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL DIAZ DE JESUS | P O BOX 683 | | | | PATILLAS | PR | 00723 | |
| MICHAEL DIAZ GUZMAN | PO BOX 9038 | | | | HUMACAO | PR | 00792 | |
| MICHAEL DIAZ GUZMAN | URB LOS SAUCES | 359 CALLE CAOBA | | | HUMACAO | PR | 00791 | |
| MICHAEL DIAZ PIZARRO | BO OBRERO | 663 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| MICHAEL E DANUIZ REYES | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL E SAEZ GONZALEZ | HC 01 BOX 2990 | | | | SABANA HOYOS | PR | 00688 | |
| MICHAEL F DAVIS | 28 VAN BUREN ST | | | | BEACON | NY | 12508 | |
| MICHAEL FALCON RAMIREZ | BAYAMON HOUSING | EDIF 16 APT 242 | | | BAYAMON | PR | 00961 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MICHAEL FIGUEROA HERNANDEZ | PO BOX 1590 | | | | HATILLO | PR | 00659 | |
| MICHAEL FORTE MALAVE | EDIF LA PALMA | 14 CALE PERAL SUITE 4A | | | MAYAGUEZ | PR | 00680 | |
| MICHAEL FRANCIS PLICHTA MISKOWIEC | 1607 W GRACE STREET | | | | RICHAMOND VA | VA | 23220 | |
| MICHAEL FUCILE NELSON | P O BOX 739 | | | | COROZAL | PR | 00783 | |
| MICHAEL FULLAN ENTERPRISES | 498 ST CLAIR | AVE EAST | | | TORONTO | ON | M4T 1P7 | Canada |
| MICHAEL G COLON CARMONA | BOX 1328 | | | | TOA ALTA | PR | 00954 | |
| MICHAEL G EPPS | HC 03 BOX 34891 | | | | MAYAGUEZ | PR | 00680 | |
| MICHAEL G OLACIREGUI | URB BAIROA | BR 13 CALLE 25 | | | CAGUAS | PR | 00725 | |
| MICHAEL G RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL G SANTIAGO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL G SANTIAGO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL G SHIELDS | 2001 MARKET ST SUITE 4000 | | | | PHILADELPHIA | PA | 19103 | |
| MICHAEL GALARZA BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL GALARZA BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL GALLAGUER | 196A WING RD | | | | AGUADILLA | PR | 00603 | |
| MICHAEL GARCIA | COND WHITE TOWERS | 1049 CALLE 3 SE APT 201 | | | SAN JUAN | PR | 00921 | |
| MICHAEL GONZALEZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL GONZALEZ MORALES | PO BOX 902122 | | | | SAN JUAN | PR | 00902-1222 | |
| MICHAEL GORDON M D | P O BOX 7025 | | | | AMAGANSETT | NY | 11930 7025 | |
| MICHAEL GRASSO MD | 170 WEST 12TH STREET | | | | NEW YORK | NY | 10011 | |
| MICHAEL HERNANDEZ | 450 LILLIAN DRIVE BAUSTOW | | | | BOUSTOW | CA | 93311 | |
| MICHAEL HERNANDEZ DELEON | 32 BDA CAMBALACHE | | | | COAMO | PR | 00769 | |
| MICHAEL IGLESIAS GONZALEZ/JUANA SANTIAGO | GRAN VISTA 2 | 33 PLAZA 4 | | | GURABO | PR | 00778 | |
| MICHAEL INESTA ALLISON, MD | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL J BELTRAN MEEKER | HC 2 BOX 5627 | | | | RINCON | PR | 00677 | |
| MICHAEL J BERMUDEZ ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL J DIAZ JIMENEZ | 1RA SECCION LEVITTOWN | C 10-67 PASEO DAMASCO | | | LEVITTOWN | PR | 00949 | |
| MICHAEL J DUFFY | 4265 SUPINLICK | RIDGE RD | | | MT JACKSON | VA | 22842 | |
| MICHAEL J VEGA GALANTE | 33 CALLE UNION | | | | SALINAS | PR | 00751 | |
| MICHAEL J. BORRERO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL K SHAFIR | 1021 PARK AVENUE | | | | NEW YORK | NY | 10028 | |
| MICHAEL KADES | 5206 41ST STREET N W | | | | WASHINGTON | DC | 20015 | |
| MICHAEL KHAIRY MONTES | RES PARQUE SULTANA | EDIF F5 APT 58 | | | MAYAGUEZ | PR | 00680 | |
| MICHAEL L CIRIGLIANO | PO BOX 34629 | | | | FORT BUCHANAN | PR | 00934-4629 | |
| MICHAEL LINARES VAZQUEZ | HERMANAS DAVILA | L 3 CALLE 4 | | | BAYAMON | PR | 00959 | |
| MICHAEL LINARES VAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MICHAEL LITH | 1421 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| MICHAEL LOPEZ RIVERA | P O BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| MICHAEL M BENZEN | 1416 KINGSWOOD | | | | FULTON | MO | 65251 | |
| MICHAEL M. STRAUSS WILLIAMS | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL MALDONADO HERNANDEZ | RR 2 BOX 5685 | | | | CIDRA | PR | 00739 | |
| MICHAEL MARCIAL SOLERO | SANTA ISIDRA | F 40 CALLE MARGINAL | | | FAJARDO | PR | 00738 | |
| MICHAEL MARCIAL TORRES | P O BOX 1418 | | | | ARROYO | PR | 00714 | |
| MICHAEL MARRERO RIVERA | COND RXVILLE PARK | APT 131 | | | BAYAMON | PR | 00957 | |
| MICHAEL MASSI CARLUCCI | P O BOX 6677 | | | | CAGUAS | PR | 00726 | |
| MICHAEL MAYORAL MALDONADO | AVE LOMAS VERDES | UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| MICHAEL MCDOUGALL GOTAY | 125 CHALETS LAS CUMBRES APT 23 | | | | BAYAMON | PR | 00956 | |
| MICHAEL MCFALINE ROSADO | SANTA JUANITA | WF 14 CALLE EMPERATRIZ | | | BAYAMON | PR | 00956 | |
| MICHAEL MEDINA LATORRE | P O BOX 4515 | | | | MAYAGUEZ | PR | 00681 | |
| MICHAEL MEDINA MORALES | HC 4 BOX 14237 | | | | MOCA | PR | 00676 | |
| MICHAEL MEDINA SOTO | TERRAZAS DEL TOA 3 J 3 | CALLE 25 | | | TOA ALTA | PR | 00953-4815 | |
| MICHAEL MENDOZA CEPEDA | COND TORRES DE ANDALUCIA | TORRE 1 APTO 508 | | | SAN JUAN | PR | 00926 | |
| MICHAEL MENDOZA CEPEDA | RES LAS MARGARITAS | EDIF 13 APT 497 | | | SAN JUAN | PR | 00926 | |
| MICHAEL MORALES GONZALEZ | URB FAIR VIEW | D 18 CALLE 10 | | | SAN JUAN | PR | 00926-8116 | |
| MICHAEL MORALES REYNA | HC 02 BOX 7615 | | | | CIALES | PR | 00638-9724 | |
| MICHAEL NEGRON RIVERA | HC 2 BOX 4148 | | | | LAS PIEDRAS | PR | 00771-9606 | |
| MICHAEL O MALLEY | C/O STRATEGIC RISK SOLUTIONS | 1601 TRAPELO RD | | | WALTHAM | MA | 02451 | |
| MICHAEL O RIVERA ORTEGA | ABRA ESTRECHA  BUZON 4 | | | | BAYAMON | PR | 00959 | |
| MICHAEL ORTIZ RODRIGUEZ | RR 01 BOX 3628 | | | | MARICAO | PR | 00606 | |
| MICHAEL PABON LOPEZ | PO BOX 43002 SUITE 145 | | | | RIO GRANDE | PR | 00745 | |
| MICHAEL PEREZ GOMEZ | P O BOX 8907 | | | | PONCE | PR | 00732 | |
| MICHAEL PRICE MARRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MICHAEL R VEGA CARRASQUILLO | HC 1 BOX 7290 | | | | AGUAS BUENAS | PR | 00703 | |
| MICHAEL RABELL PRATS | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL RAJABALLO VISUDAS | PO BOX 1077 | | | | CAROLINA | PR | 00988 | |
| MICHAEL RESTO OTERO | PO BOX 19175  FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| MICHAEL RIVERA | HC 09 BOX 4214 | | | | SABANA GRANDE | PR | 00637 | |
| Michael Rivera Collazo | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL RIVERA CRUZ | MONTE BRISAS II | 3F CALLE 103 | | | FAJARDO | PR | 00738 | |
| MICHAEL RIVERA DE JESUS / JULIE DE JESUS | HC 1 BOX 7829 | | | | TOA BAJA | PR | 00949 | |
| MICHAEL RIVERA DE JESUS / JULIE DE JESUS | SECTOR BUEN VECINO | 233 B CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| MICHAEL RIVERA VERGARA | SUMMIT HILLS | 600 YUNQUE | | | SAN JUAN | PR | 00920 | |
| MICHAEL RODRIGUEZ | A 14 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| MICHAEL RODRIGUEZ SOSA | 103 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00914 | |
| MICHAEL RODRIGUEZ VARGAS | COM LOMAS VERDES | GG 22 BO RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| MICHAEL RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL ROMAN ADAMES | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL ROMAN ADAMES | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL ROMERO PALACIO | HC 01 BOX 13233 | | | | RIO GRANDE | PR | 00745 | |
| MICHAEL ROSADO MATTA | HC 63 BOX 7701 | | | | VEGA ALTA | PR | 00692 | |
| MICHAEL ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL S ARNOLD | 60 HOOK ROAD BASE RAMEY | | | | AGUADILLA | PR | 00604 | |
| MICHAEL SANABRIA ACEVEDO | PO BOX 5000 395 | | | | SAN GERMAN | PR | 00683 | |
| MICHAEL SANCHEZ ESPINOSA | URB SABANA REAL | 140 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| MICHAEL SANTAELLA ARROYO | SEGUNDA EXT SANTA TERESITA | CY 5 CALLE Q | | | PONCE | PR | 00730 | |
| MICHAEL SANTOS LORENZANA | MONTE VERDE | H 42 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| MICHAEL SCUTERI | CONDADO | 80 CALLE CARIBE | | | SAN JUAN | PR | 00907 | |
| MICHAEL SERRALLES MACLAY | VALLE VERDE 1 | AR 21 RIO SONADOR | | | BAYAMON | PR | 00961 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 434 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MICHAEL SERRANO RIVERA | URB SANTA ELVIRA Q 22 | SANTA MARGARITA | | | CAGUAS | PR | 00725 | |
| MICHAEL SIERRA GOMEZ | URB SIERRA BAYAMON | 41 7 CALLE 39 | | | BAYAMON | PR | 00961 | |
| MICHAEL SOTO ALBERTO Y JEANNETTE DIPINI | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL T KWOLEK | PO BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| MICHAEL T. BYRD Y SHIRLEY | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL TANTAO CASTRO | URB LA FE | K 7 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| MICHAEL TOSI MD | 1 GUSTAVE LEVY PL/  BOX 1200 | | | | NEW YORK | NY | 10029 | |
| MICHAEL VARGAS SANTIAGO | URB VILLA MACHUELO | APT J 7 CALLE 4 | | | PONCE | PR | 00730 | |
| MICHAEL VAZQUEZ DE JESUS | LOIZA STATION P O BOX 6301 | | | | SAN JUAN | PR | 00914 | |
| MICHAEL VEGA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL VILARTEK KARIBE | URB MARIOLGA | C 4 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 | |
| MICHAEL W REY DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MICHAEL W. DONATELLI | 01 FRANKLIN ROAD | | | | CEIBA | PR | 00735 | |
| MICHAEL X VEGA MATOS | VISTA ALEGRE | 1958 FORTUNA ST | | | PONCE | PR | 00717-2300 | |
| MICHAEL'S | PLAZA DEL ESTE | RD 887 KM 7 | | | MAYAGUEZ | PR | 00680 | |
| MICHAEL'S | PO BOX 12023 | | | | CAROLINA | PR | 00985 | |
| MICHAELS IRENE MD | CONDADO | 1160 GF CALLE MAGDALENA | | | NEWARK | NJ | 07101 | |
| MICHALLE SANTOS AMILL | | | | | SAN JUAN | PR | 00924 | |
| MICHALLE VILLAR DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MICHAYRA HERNANDEZ RENTAS | HC 02 BOX 12591 | | | | AGUAS BUENAS | PR | 00703 | |
| MICHEJO RENTAL INC | 1515 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| MICHEL A FERRER RIVERA | PO  BOX  715  VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| MICHEL A MOJICA GONZALEZ | URB JARDINES DE GURABO | 143 CALLE 6 | | | GURABO | PR | 00778 | |
| MICHEL A PANTOJAS/M& PEST CONTROL | CAPARRA TERRACE | 1332 AVE J T PI ERO | | | SAN JUAN | PR | 00921 | |
| MICHEL ADORNO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MICHEL C MATOS HERNANDEZ | URB PARK GARDENS O 5 | CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| MICHEL DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MICHELADELMAR SANTIAFO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MICHELAINE BRIOSO DUARTE | [ADDRESS ON FILE] | | | | | | | |
| MICHELANGELO RAMIREZ MONTALVO | 1 CALLE SOTO ALMODOVAR | | | | SABANA GRANDE | PR | 00637 | |
| MICHELE BARTOLOMEI TELLIER | PO BOX 143956 | | | | ARECIBO | PR | 00614-3956 | |
| MICHELE COLON GARCIA | B 9 LA COLINA LOS FILTROS | | | | GUAYNABO | PR | 00969 | |
| MICHELE H LENTZ VELEZ | URB SAN FRANCISCO | 16 SAN LUIS | | | YAUCO | PR | 00698 | |
| MICHELE PAGAN | HC 01 BOX 11642 | | | | COAMO | PR | 00769 | |
| MICHELE WINESETT | 4807 7TH AVE S | | | | ST PETERSBURG | FL | 33701 | |
| MICHELENE LE HARDY VELEZ | URB COUNTRY CLUB | QP 3 CALLE 538 | | | CAROLINA | PR | 00982 | |
| MICHELINE ORTIZ URIBE | URB EL VALLE | 550 CALLE AMAPOLA | | | LAJA | PR | 00667 | |
| MICHELL PEREIRA RIVERA | PO BOX 7561 | | | | CIDRA | PR | 00739 | |
| MICHELL SOTO MONTANEZ | HC 763 BOX 3739 | | | | PATILLAS | PR | 00723 | |
| MICHELLE ALARCON VARGAS | BO MINERAL | 262 CALLE MERCEDES SUAU | | | MAYAGUEZ | PR | 00680 | |
| MICHELLE AMELY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE ATILES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE BURGOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE BUTTER  ROSARIO | MANSIONES DE MONTECASINO | 1 .340 | | | TOA  ALTA | PR | 00953 | |
| MICHELLE CAMACHO GONZALEZ | SANTA JUANITA | A H 26 CALLE 41 | | | BAYAMON | PR | 00956 | |
| MICHELLE CAMERO GONZALEZ | URB EL CORTIJO | P 33 CALLE 18 | | | BAYAMON | PR | 00956 | |
| MICHELLE CARABALLO CINTRON | URB LUCHETTI | G 9 CALLE 9 | | | YAUCO | PR | 00698 | |
| MICHELLE CARDONA SANTIAGO | REPTO ANAMAR | 10 CALLE CONFIERAS | | | TOA BAJA | PR | 00949 | |
| MICHELLE CASTELLANOS MARTIN | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE CLARK GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE COLON MALAVE | QUINTAS DE DORADO | AA 14 3 WEST KT | | | DORADO | PR | 00696 | |
| MICHELLE COLON VALLENSPI | PO BOX 1360 | | | | MANATI | PR | 00674 | |
| MICHELLE CORTES SALVA | COND SAN MIGUEL TOWERS | APT 207 | | | MAYAGUEZ | PR | 00680 | |
| MICHELLE COSME VELEZ | CL 6 6088 QUEBRADA SECA | | | | CEIBA | PR | 00735 | |
| MICHELLE CRUZ CORREA | PO BOX 220 | | | | GUAYNABO | PR | 00970 | |
| MICHELLE CRUZ INOA | CAPETILLO | 1023 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| MICHELLE CRUZ LOPEZ | QUINTA COUNTRY CLUB | A 22 CALLE 1 | | | CAROLINA | PR | 00985 | |
| MICHELLE CRUZ MATIAS | URB ALT RIO GRANDE | S 1010 C/ 19 | | | RIO GRANDE | PR | 00745 | |
| MICHELLE CUBANO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE D FABELO HUYKE | URB TORRIMAR | 5-10 RAMIREZ DE ARRELLANO | | | GUAYNABO | PR | 00966 | |
| MICHELLE D NIEVES ALBINO | P O BOX 1575 | | | | COROZAL | PR | 00783 | |
| MICHELLE D SILVESTRIZ ALEJANDRO | COND NILSA D 2 | 904 CALLE JOSE MARTI | | | SAN JUAN | PR | 00907 | |
| MICHELLE D. HERRERA MEJIA | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE DE PALMA TORRES | 220 LOUNSBURY 2ND FL | | | | WATWRBURY | CT | 06706 | |
| MICHELLE DIAZ | ALT DE FLAMBOYAN | CC 10 CALLE 15 | | | BAYAMON | PR | 00959 | |
| MICHELLE ENID SANABRIA | EL PRADO BOX 15 | | | | CAYEY | PR | 00736 | |
| MICHELLE ESTRADA TORRES | URB SANTA TERESITA | AB 11 CALLE 7 | | | PONCE | PR | 00731 | |
| MICHELLE FEBLES TORRES | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE FELICIANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE FIGUEROA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE FRANCESHI TORRES | PO BOX 335157 | | | | PONCE | PR | 00733 | |
| MICHELLE FRANCO VELEZ | COND BORINQUEN TOWER II | 1486 AVE F D ROOSEVELT APT 106 | | | SAN JUAN | PR | 00920-0000 | |
| MICHELLE FRANCO VELEZ | COND LAS VARDAS | EDIF B APTO 5 B CALLE ORTA | | | SAN JUAN | PR | 00907-0000 | |
| MICHELLE FUENTES BAUZO | HC 01 BOX 6298 | | | | CANOVANAS | PR | 00729 | |
| MICHELLE FUENTES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE GARAYTA URRIOLOGOITIA | HC 1 BOX 7536 | | | | ARECIBO | PR | 00612 | |
| MICHELLE GASCOT MALDONADO | URB SIERRA BAYAMON | 10 BLQ 49 CALLE 36 | | | BAYAMON | PR | 00961 | |
| MICHELLE GONZALEZ GARCIA | DR JM AMADEO BT 7 | | | | LEVITTOWN | PR | 00949 | |
| MICHELLE GRATACOS ABRIL | BOSQUE DEL LAGO | PLAZA 8 BC 30 | | | TRUJILLO ALTO | PR | 000976 | |
| MICHELLE GUASP | URB RIVER VALLEY | HC 01 BOX 5164 | | | CANOVANAS | PR | 00729 | |
| MICHELLE HARBO COLON | PO BOX 961 | | | | TOA ALTA | PR | 00954 | |
| MICHELLE I DAVILA ECHEVARRIA | PO BOX 1173 | | | | YABUCOA | PR | 00767 | |
| MICHELLE I HERNANDEZ RISTORUCCI | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE I SEGUI BABILONIA | COND PRADOS DEL MONTE | EDIF 15 APT 1509 | | | GUAYNABO | PR | 00969 | |
| MICHELLE INFANZON  MORALES | P O BOX 9582 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| MICHELLE L LOPEZ PRADO | HC 05 BOX 13843 | | | | JUANA DIAZ | PR | 00795 | |
| MICHELLE LANKES | URB SANTA RITA | 996 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| MICHELLE LOPEZ MALAVE | HC 2 BOX 6578 | | | | LARES | PR | 00669 | |
| MICHELLE LOPEZ SOTO | HC 3 BOX 11515 | | | | CAMUY | PR | 00627 | |
| MICHELLE M ACEVEDO PADILLA | CIUDAD UNIVERSITARIA | W 21 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MICHELLE M ALVAREZ | URB METROPOLIS | D 6 CALLE 9 | | | CAROLINA | PR | 00987 | |
| MICHELLE M BONILLA GOYCO | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE M BONILLA GOYCO | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE M COLLAZO NAZ | PARK GARDENS | W 19 CALLE YOSEMITE | | | SAN JUAN | PR | 00926 | |
| MICHELLE M FARIA MARTINEZ | P O BOX 704 | | | | BAJADERO | PR | 00616 | |
| MICHELLE M FIGUEROA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE M GRATACOS ARILL | 8 BC 30 BOSQUES DEL LAGO | BC 30 PLAZA 8 | | | TRUJILLO ALTO | PR | 00976 | |
| MICHELLE M HERNANDEZ RIVERA | BDA SAN ISIDRO | 57 CALIXTO CARRERA | | | SABANA GRANDE | PR | 00637 | |
| MICHELLE M LAVERGNE COLBERG | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE M LLOYD CRUZ | HC 02 BOX 12916 | | | | VIEQUEZ | PR | 00765 | |
| MICHELLE M LUGO BONET | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE M MALAVE TORRES | P O BOX 8619 | | | | BAYAMON | PR | 00960-8619 | |
| MICHELLE M ORTIZ BALADO | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE M PEREZ RODRIGUEZ | RR 2 BOX 7648 | | | | TOA ALTA | PR | 00953 | |
| MICHELLE M RECIO | COND LA MANCHA | 6300 AVE ISLA VERDE APT 212 | | | CAROLINA | PR | 00979 | |
| MICHELLE M RIVERA CASTRO | PO BOX 403 | | | | JAYUYA | PR | 00664 | |
| MICHELLE M RIVERA ESPADA | P O BOX 499 | | | | ADJUNTAS | PR | 00601 | |
| MICHELLE M ROBLES PLACERES | PO BOX 150 | | | | NAGUABO | PR | 00718 | |
| MICHELLE M RODRIGUEZ BOU | URB VILLAS DE TINTILLO | 12 CALLE B | | | GUAYNABO | PR | 00966 | |
| MICHELLE M SANCHEZ FLORES | BOX 2103 | | | | MAYAGUEZ | PR | 00680 | |
| MICHELLE M SANCHEZ GARCIA | VALLE ARRIBA HEIGHTS | S 11 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| MICHELLE M. CARRILLO RUSSE | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE M. MIELES SOTO | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE M. RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE MALDONADO | HC 08 BOX 902 | | | | PONCE | PR | 00731 | |
| MICHELLE MALDONADO | URB RIVERVIEW | 2H 6 CALLE 36 | | | BAYAMON | PR | 00961 | |
| MICHELLE MALDONADO BOSQUES | HC 2 BOX 20455 | | | | SAN SEBASTIAN | PR | 00685 | |
| MICHELLE MALDONADO LOPEZ | BOX 1263 | | | | CAYEY | PR | 00737 | |
| MICHELLE MARANGES | PO BOX 360976 | | | | SAN JUAN | PR | 00936 | |
| MICHELLE MARIE GONZALEZ ORTIZ | PO BOX 612 | | | | SABANA GRANDE | PR | 00637 | |
| MICHELLE MARIE MANGUAL GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE MARIE ORTIZ MARTINEZ | COND SEGOVIA | APTO 1413 | | | SAN JUAN | PR | 00918 | |
| MICHELLE MARIE RIVAS MELENDEZ | COND LOS PATRICIOS APT 504 | | | | GUAYNABO | PR | 00968 | |
| MICHELLE MARRERO NOA | URB COUNTRY STATE | C 22 CALLE 5 | | | BAYAMON | PR | 00956 | |
| MICHELLE MARTIN PAZ | UNIVERSITY GARDENS | 272 GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| MICHELLE MARTINEZ | BO ALGARROBO | RR 104 KM 0 8 | | | MAYAGUEZ | PR | 00680 | |
| MICHELLE MARTINEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE MATOS ROSA | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE MONTIJO | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE MONTIJO CORDERO | APARTADO 4557 | | | | SAN SEBASTIAN | PR | 00685 | |
| MICHELLE MONTIJO CORDERO | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE MORALES CRUZ | BO CACAO | BOX 2281 CARR 480 | | | QUEBRADILLAS | PR | 00678 | |
| MICHELLE MORALES HUGGINS | BO OBRERO | 702 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| MICHELLE MORALES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE MUSIC CENTER | HC 1 BOX 8849 | | | | VIEQUES | PR | 00765-9210 | |
| MICHELLE O MALDONADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE OTERO MARTINEZ | HC 01 BOX 3249 | | | | VILLALBA | PR | 00766-9701 | |
| MICHELLE P RAMERY PEREZ | COND PARQUE REAL | 307 AVE JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| MICHELLE PALAU BRYAN | CALLE WILLIAMS JONES | EDIF 1106 APT 606 | | | SAN JUAN | PR | 00925 | |
| MICHELLE PEREZ ARROYO | PO BOX 1462 | | | | GUANICA | PR | 00653 | |
| MICHELLE PERILLO RODRIGUEZ | URB ROSEVELT | 384 CALLE JUAN A DAVILA | | | HATO REY | PR | 00918-2331 | |
| MICHELLE RAMIREZ GONZALEZ | HC 3 BOX 8545 | | | | LARES | PR | 00669 | |
| MICHELLE RAMIREZ RODRIGUEZ | TINTILLO HILLS | CHALET 1 | | | BAYAMON | PR | 00959 | |
| MICHELLE RIVERA COLON | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| MICHELLE RIVERA LUGO | 30 CEDAS ST | | | | LOWER | MA | 001852 | |
| MICHELLE RIVERA MOJICA | URB MANSIONES DE GUAYNABO | A 19 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| MICHELLE RIVERA MOLINA | COND LAS GLADIOLAS | EDIF301 APT 202 | | | SAN JUAN | PR | 00924 | |
| MICHELLE RODRIGUEZ | 33 BOLIVIA | SUITE 203 | | | SAN JUAN | PR | 00917 | |
| MICHELLE RODRIGUEZ DELGADO | PO BOX 558 | | | | LAS PIEDRAS | PR | 00771 | |
| MICHELLE RODRIGUEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE ROSA MOLINA | PO BOX 190 | | | | COAMO | PR | 00769 | |
| MICHELLE ROSADO JIMENEZ | PO BOX 8552 | | | | CAGUAS | PR | 00726 | |
| MICHELLE ROSADO ORELLANA | SAINT JUST | 56 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00771 | |
| MICHELLE RUIZ | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| MICHELLE RUIZ DENIZARD | PO BOX 8119 | | | | MAYAGUEZ | PR | 00681 | |
| MICHELLE SANTANA OCASIO | SAN JOSE | APT 385 INT 30  CALLE VILLA CASTIN | | | CAGUAS | PR | 00923 | |
| MICHELLE SANTIAGO HIDALGO | CALLE 22 BJ6 URB BAIROA | | | | CAGUAS | PR | 00725 | |
| MICHELLE SANTIAGO VEGA | 3004 COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| MICHELLE SERRANO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE SOTO | JARD DE BORINQUEN | 5 CALLE A | | | AGUADILLA | PR | 00603 | |
| MICHELLE SOTO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE SOTO MAYOR RODRIGUEZ | URB LEVITOWN LAKES | FM 28 CALLE ANTONIO BLANCO | | | TOA BAJA | PR | 00949 | |
| MICHELLE TIRADO SERRANO | HC 02 BOX 10445 | | | | GUAYNABO | PR | 00970 | |
| MICHELLE TORRES | 45 CALLE HOSTOS | | | | CAGUAS | PR | 00725 | |
| MICHELLE TORRES MORA | CONDADO MODERNO | L 23 CALLE 12 | | | CAGUAS | PR | 00725 | |
| MICHELLE TOSADO RODRIGUEZ | RR 1 BOX 4334 | | | | CIDRA | PR | 00739 | |
| MICHELLE TRAVELL | PO BOX 99 | | | | FAJARDO | PR | 00738 | |
| MICHELLE VALENTIN LEBRON | 1052 CALLE ELISA CERRA | | | | SAN JUAN | PR | 00907 | |
| MICHELLE VALENTIN DIAZ | P O BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| MICHELLE VALENTIN DIAZ | URBANIZACION METROPOLIS | CALLE 40  2H9 | | | CAROLINA | PR | 00987 | |
| MICHELLE VALENTIN GONZALEZ | URB VISTA VERDE | 372 CALLE PRINCIPAL | | | AGUADILLA | PR | 00603 | |
| MICHELLE VARELA CRESPO | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE VARGAS SOSA | P O BOX 165 | | | | ISABELA | PR | 00662 | |
| MICHELLE VEGA SANTIAGO | PO BOX 1260 | | | | ARECIBO | PR | 00688 | |
| MICHELLE VELEZ ALVAREZ | EL CONQUISTADOR | G 8 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| MICHELLE VELEZ PASCUAL | REPARTO VALENCIA | I 23 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| MICHELLE VENDREL RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MICHELLE VIERA VELLON | COM PUNTA SANTIAGO | SOLAR 403 | | | HUMACAO | PR | 00791 | |
| MICHELLE VILLOR DIAZ | PO BOX 18 | | | | ARROYO | PR | 00714 | |
| MICHELLE WALKER LOPEZ | BORINQUEN | UU 20 A G CALLE IRIS | | | SAN JUAN | PR | 00926 | |
| MICHELLE Y VAZQUEZ LOPEZ | B 17 URB RIO BLANCO HEIGTS | | | | NAGUABO | PR | 00718 | |
| MICHELLY BORIA ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MICHELLY RODRIGUEZ DE JESUS | URB SAN ANTONIO | F 91 CALLE 1 | | | ARROYO | PR | 00714 | |
| Michica International | 544 Tintillo RD | Tintillo Hills | | | Guaynabo | PR | 00966 | |
| MICHICA INTERNATIONAL CO | TINTILLO HILLS | 511 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| MICHICA INTERNATIONAL CO INC | CALLE TINTILLO#511 TINTILLO HILLS | 511 CALLE TINTILLO ROAD | | | GUAYNABO | PR | 00966-0000 | |
| MICHICA INTERNATIONAL CO INC | URB TINTILLO HILLS | 511 CALLE TINTILLO ROAD | | | GUAYNABO | PR | 00966 | |
| MICHICA INTERNATIONAL CO INC | URB TINTILLO HILLS | | | | GUAYNABO | PR | 00966 | |
| MICHIGAN STATE UNIVERSITY | 424 EPPLEY CENTER EAST LANSING | | | | MICHIGAN | MI | 48824 | |
| MICKEY CORA Y SU ORQUESTA | VILLA CAROLINA | 109-32 CALLE 82 | | | CAROLINA | PR | 00985 | |
| MICKEY SOUND CONTRACTOR | URB BAYAMON GARDENS | 17 CALLE V 20 | | | BAYAMON | PR | 00957 | |
| MICKEY'S BAKERY | 42 CALLE JUAN R GARZOT | | | | NAGUABO | PR | 00718 | |
| MICRO AGE COMPUTER CENTER | URB ROOSEVELT | 314 AVE FRANKLIN D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| MICRO COMP CORP | RIO HONDO | CC 26 AVE COMERIO | | | BAYAMON | PR | 00961 | |
| MICRO D INTERNATIONAL | 14901 JUDICIAL ROAD | | | | BURNSVILLE | MN | 55306 | |
| MICRO D INTERNATIONAL | 3308 134TH STREET WEST | | | | BURNSVILLE | MN | 55337 | |
| MICRO DISCOUNT INTERNATIONAL | PMB 319 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| MICRO ENDEAVOR | 8001 LANSDOWNE AVE | | | | UPPER DARBY | PA | 19082 | |
| MICRO INFORMATION PRODUCTS INC | 313 E ANDERSON LANE | SUITE 200 | | | AUSTIN | TX | 78752-1228 | |
| MICRO PUBLISHING PRESS | 2340 PLAZA DEL AMO | SUITE 100 | | | TORRANCE | CA | 90501 | |
| Micro Service 2000, Inc. | Ave. Martinez Nadal Cond. Granada Park 327 | | | | Guaynabo | PR | 00969 | |
| MICRO SPECIALISTS & CO | 255 PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| Micro Systemation, Inc. | 5300 Shawnee Road | Suite 100 | | | Alexandria | VA | 22312 | |
| MICRO TECH | PO BOX 9726 | | | | CAROLINA | PR | 00988 | |
| MICRO TECH COMPUTER & ELECTRONICS | URB BARALT | J 7 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| MICRO TECH INC | URB SAN ALFONSO | A 11 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| MICRO TECH SYSTEMS & CONTROLS INC | PO BOX 10678 | | | | SAN JUAN | PR | 00922-0678 | |
| MICRO WAREHOUSE | PO BOX 8934 | | | | BOSTON | MA | 02266 | |
| MICROAGE COMPUTER CENTER | PO BOX 366723 | | | | SAN JUAN | PR | 00936 | |
| MICROBYTE CARIBBEAN, INC. | 270 CALLE FORDHAM | UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 | |
| MICROFIT INC | 1077 B INDEPENDENCE AVENUE | | | | MOUNTAIN VIEW | CA | 94043 | |
| Microjuris | Calle Tetuan #351 Viejo San Juan | | | | San Juan | PR | 00902 | |
| MICROJURIS | PO BOX 9024096 | | | | SAN JUAN | PR | 00928 | |
| Microlab Technologies, Inc. | PO Box 8006 | | | | Bayamon | PR | 00960 | |
| MICROLAB TECNOLOGIES, INC. | PO BOX 8006 | | | | BAYAMON | PR | 00960-8006 | |
| MICROLITER ANALYTICAL SUPLIES | 3680 BURNETTE | | | | GEORGIA | GA | 30024 | |
| MICROLOG CORP | 20270 GOLDENROD LANE | | | | GERMANTOWN | MD | 20876 | |
| MICROLOG CORPORATION | 20270 GOLDENROD LN | | | | GERMANTOWN | MD | 20876 | |
| MICRON OPTICS | 14 RIDGEDALE AVE. 100 | | | | CEDAR KNOLLS | NJ | 07927 | |
| Micron Optics | 240 Cedar Knolls Road | Suit 208 | | | Cedar Knolls | NJ | 07927 | |
| MICRON OPTICS | PO BOX 1775 | | | | JUNCOS | PR | 00777 | |
| MICRON TECHNOLOGY PUERTO RICO INC | CALL BOX 30000 | | | | AGUADILLA | PR | 00690 | |
| MICROPTICS SERVICES | P O BOX 485 | | | | JUNCOS | PR | 00777 | |
| MICROSERVE CORP | 112 RODRIGO DE TRIANA | | | | SAN JUAN | PR | 00918 | |
| MICROSERVE CORP | PO BOX 190769 | | | | SAN JUAN | PR | 00919 | |
| Microsoft Caribbean | 6100 Neil Road, Suite 210 | | | | Reno | NV | 89511 | |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052-6399 | |
| MICROSOFT CORPORATION | PO BOX 5540 | | | | PLEASANTON | CA | 94566-9940 | |
| MICROSOFT LICENSING GP | CITY PLAZA II SUITE 107 STATE ROAD 165 KM 1.2 #48 | | | | GUAYNABO | PR | 00968 | |
| Microsoft Puerto Rico | PO Box 9023596 | | | | San Juan | PR | 00902-3596 | |
| MICROVIA COMPUTERS | URB SANTA CRUZ | D 3 CARR 2 MARGINAL | | | BAYAMON | PR | 00959 | |
| MICROWORKZ COMPUTER CORPORATION | 20121 48TH AVE W | | | | LYNNWOOD | WA | 98036 | |
| MID ATLANTIC TRAINING INC | 143 WILLIAM ST | | | | SOUTH RIVER | NJ | 0882 | |
| MID INVESTMENTS INC/FIVE STARS DRY CLEAN | ATALNTIC VIEW | 29 CALLE JUPITER | | | CAROLINA | PR | 00979 | |
| MIDALIA RIVERA RIVERA | PO BOX 690001 | | | | HATILLO | PR | 00659 | |
| MIDALMA A ORTIZ | P O BOX 4179 | | | | PUERTO REAL | PR | 00740 | |
| MIDALYS MELENDEZ FELICIANO | PO BOX 1884 | | | | MANATI | PR | 00674 | |
| MIDANTE INC | [ADDRESS ON FILE] | | | | | | | |
| MIDAS GARAGE RUBEN | PO BOX 364447 | | | | SAN JUAN | PR | 00936 | |
| MIDDLE STATES ASOC OF COLLEGES & SCHOOLS | 3624 MARKET STREET | | | | PHILADELPHIA | MA | 19104 | |
| MIDDLES STATES ASSOCIATION OF | PO BOX 759 | | | | SAN JUAN | PR | 00919 | |
| MIDELI S RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIDELINO CANCEL ALTAGRACIA | RES CASTILLO | EDIF 3 APT 60 | | | SABANA GRANDE | PR | 00637 | |
| MIDGALIA VIERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MIDI INC | 125 SANDY DRIVE | | | | NEWARK | DE | 19713 | |
| MIDIAM ASTACIO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MIDIAM GOMEZ CURET | HC 1 BOX 3718 | | | | ARROYO | PR | 00714 | |
| MIDLAND COMPUTERS & MORE | PO BOX 308 | | | | TRUJILLO ALTO | PR | 00978 | |
| MIDLAND MEMORIAL HOSPITAL | P O BOX 4846 | ONE MIDLAND PLAZA | | | MIDLAND | TX | 79704-4846 | |
| MIDLAND NATIONAL LIFE | | | | | SIOUX FALLS | SD | 57193 | |
| MIDLAND U S A | 1690 NORTH TOPPING | | | | KANSA CITY | MO | 64120 | |
| MIDNELA ACEVEDO-FLORES | [ADDRESS ON FILE] | | | | | | | |
| MIDNIGHT CHARLIE PRODUCTIONS | [ADDRESS ON FILE] | | | | | | | |
| MIDNIGHT EXPRESS CORP | P O BOX 252 | | | | MOCA | PR | 00676 | |
| MIDNIGHT EXPRESS DJS | P O BOX 252 | | | | MOCA | PR | 00676 | |
| MIDNIGHT LIGTHING SOUND | 147 C3 LAS MERCEDES | | | | LAS PIEDRAS | PR | 00771 | |
| MIDNIGHT LIGTHING SOUND | HC 01 BOX 6517 | | | | LAS PIEDRAS | PR | 00771 | |
| MIDNIGHT LIGTHING SOUND | P O BOX 9051 | | | | HUMACAO | PR | 00792 | |
| MIDSON GROUP CARIBE INC | [ADDRESS ON FILE] | | | | | | | |
| MIDWAY PARKING | PO BOX 1317 | | | | BAYAMON | PR | 00957 | |
| MIDWEST LIBRARY SERVICES | PO BOX 4418 | | | | BRIDGETON | MO | 63044-0418 | |
| MIDWESTERN REGIONAL | 135 S LASALLE DEPT 1430 | | | | CHICAGO | IL | 60674-1430 | |
| MIELES PORTALATIN, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| MIELES SILLART, MILDRED L | [ADDRESS ON FILE] | | | | | | | |
| MIELES VAZQUEZ, HILDA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MIEMBROS COVERGE S E / GERMAN TORRES | HC 04 BOX 5775 | | | | BARRANQUITAS | PR | 00794 | |
| Migadalia Curbelo Arocho | [ADDRESS ON FILE] | | | | | | | |
| MIGBEL GUZMAN VELAZQUEZ | HC 2 BOX 15899 | | | | AGUAS BUENAS | PR | 00703 | |
| MIGDA AZCUY PIKOL | COND SEGORIA APTO 1205 | | | | SAN JUAN | PR | 00918 | |
| MIGDA I CINTRON GONZALEZ | URB COLINAS DE YAUCO | F 18 CALLE 5 | | | YAUCO | PR | 00698 | |
| MIGDA L RODRIGUEZ COLLAZO | HC 2 BOX 7655 | | | | BARCELONETA | PR | 00617-9810 | |
| MIGDA M RODRIGUEZ TOSADO | BO CAMUY ARRIBA | CARR 119 KM 9 | | | CAMUY | PR | 00627 | |
| MIGDAEL TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGDAI BERMUDEZ GARAY | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA  COLON  BURGOS | URB VILLA MARINA | A 51 CALLE 4 | | | GURABO | PR | 00778 | |
| MIGDALIA  DELGADO DE GOMEZ | 3RE EXT COUNTRY CLUB | HM 22  CALLE 254 | | | CAROLINA | PR | 00982 | |
| MIGDALIA  PEREZ  ESCALERA | PO BOX  20407 | | | | SAN JUAN | PR | 00926 | |
| MIGDALIA  ROSARIO VICENTE | URB IDAMARIS GARDENS | CALLE MIGUEL A GOMEZ  C 39 | | | CAGUAS | PR | 00725 | |
| MIGDALIA  SANTIAGO  RIVERA | 480 CALLE EDDIE GRACIA | | | | SAN  JUAN | PR | 00918 | |
| MIGDALIA  SOTO MATIAS | A 29 CALLE 1 | | | | AGUADA | PR | 00602 | |
| MIGDALIA A CORDERO CRESPO | 7 URB VISTAMAR | | | | CAMUY | PR | 00627-2163 | |
| MIGDALIA A MARTINEZ LABOY | URB VILLA DELICIAS | 4358 CALLE GIMNASIO | | | PONCE | PR | 00728 3700 | |
| MIGDALIA ABRANTE MONTES | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA ACEVEDO MARRERO | SANTA ROSA | CALLE B BZN 186 | | | HATILLO | PR | 00659 | |
| MIGDALIA ACEVEDO RUIZ | HC 59 BOX 5347 | | | | AGUADA | PR | 00602 | |
| MIGDALIA ACOSTA FIGUEROA | URB TIBES | D 26 CALLE 4 | | | PONCE | PR | 00731 | |
| MIGDALIA ACOSTA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA ADROVER RODRIGUEZ | VENUS GARDENS NORTE | AH 1 CALLE SONORA | | | SAN JUAN | PR | 00926 | |
| MIGDALIA ALBALADEJO RIVERA | BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| MIGDALIA ALEMAN | PO BOX 7893 | | | | CAGUAS | PR | 00725 | |
| MIGDALIA ALICEA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA ALICEA GARCIA | 95 CALLE OQUENDO | | | | SAN JUAN | PR | 00909 | |
| MIGDALIA ALVARADO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA ALVARADO GONZALEZ | PO BOX 554 | | | | AGUIRRE | PR | 00704 | |
| MIGDALIA ALVAREZ MENEJIAS | URB VILLA LOS SANTOS | N 19 CALLE 11 | | | ARECIBO | PR | 00612 | |
| MIGDALIA ALVAREZ ROLDAN | HC 52 BOX 2304 | | | | ARECIBO | PR | 00652 | |
| MIGDALIA ANAYA DE ALBA | PO BOX 438 | | | | PATILLAS | PR | 00723 | |
| MIGDALIA ANDUJAR DIAZ | 5057 AVE RIOS RAMOS ROMAN | | | | SABANA SECA | PR | 00952 | |
| MIGDALIA AQUINO COTTO | HC 02 BOX 15701 | | | | CAROLINA | PR | 00985 | |
| MIGDALIA AQUINO MARTINEZ | PO BOX 235 | | | | COTTO LAUREL | PR | 00780 | |
| MIGDALIA AROCHO VERA | BO PIEDRAS BLANCAS | HC 3 BOX 23583 | | | SAN SEBASTIAN | PR | 00685 | |
| MIGDALIA AVILES ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA AYALA MELENDEZ | JARD  DE COUNTRY CLUB | B 516 CALLE 116 | | | CAROLINA | PR | 00983 | |
| MIGDALIA BAEZ VAZQUEZ | F 212 VILLAS CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| MIGDALIA BAHAMUNDI SANTALIZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA BANCHS RODRIGUEZ | PO BOX 10681 | | | | PONCE | PR | 00732 | |
| MIGDALIA BASCO VELEZ | BOX 926 | | | | HATILLO | PR | 00659 | |
| MIGDALIA BATISTA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA BAUZA SOTO | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA BAUZA SOTO | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA BETANCOURT DE JESUS | EDIF A-2 APTO 0 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| MIGDALIA BETANCOURT DE JESUS | PO BOX 30378 | | | | SAN JUAN | PR | 00929-1378 | |
| MIGDALIA BONILLA ALICEA | SANTA MARIA | D 12 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| MIGDALIA BONILLA GONZALEZ | BO CERRO GORDO | HC 59 BOX 6280 | | | AGUADA | PR | 00602 | |
| MIGDALIA BONILLA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA BORRERO RIVERA | BUZON 428 CALLE REINITA | | | | AGUIRRE | PR | 00704 | |
| MIGDALIA BURGOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA BUTLER LUGO | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA C ORTIZ CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA CALDERON VALDES | VILLA PALMERAS | 359 CALLE MERHOFF | | | SAN JUAN | PR | 00915-2524 | |
| MIGDALIA CALO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA CAMACHO FONSECA | ADM SERV GEN | P O  BOX  7428 | | | SAN JUAN | PR | 00916-7428 | |
| MIGDALIA CAMBIER PEREZ | PO BOX 9764 | | | | SAN JUAN | PR | 00908 | |
| MIGDALIA CANALES DOMENECH | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA CANCEL BURGOS | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA CARATINI SOTO | CENTRO COMERCIAL SAN JOSE | LOCAL 8A CARR 3 | | | HUMACAO | PR | 00791 | |
| MIGDALIA CARDONA BENABE | URB BRISAS DEL MAR | ACESO EQ-1 | | | LUQUILLO | PR | 00773 | |
| MIGDALIA CARMONA MORALES | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00928 | |
| MIGDALIA CARRION MALDONADO | BO CANTERA 716 | CALLE MAGDALENA | | | SAN JUAN | PR | 00915 | |
| MIGDALIA CASILLA FERNANDEZ | P O BOX 667 | | | | HUMACAO | PR | 00792 | |
| MIGDALIA CASILLAS | PO BOX 667 | | | | HUMACAO | PR | 00792 | |
| MIGDALIA CASTRO COTTO | BOX 209 | | | | JAYUYA | PR | 00664 | |
| MIGDALIA CENTENO | URB SABANA DEL PALMAR | C 10 GUAYACAN | | | COMERIO | PR | 00782 | |
| MIGDALIA CENTENO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA CENTENO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA CENTENO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA CEPEDA CIRINO | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA CINTRON CINTRON | HC 1 BOX 3976 | | | | VILLALBA | PR | 00766 | |
| MIGDALIA CINTRON GONZALEZ | CHALETS DE SAN FERNANDO APT 1008 | | | | CAROLINA | PR | 00987 | |
| MIGDALIA CLAUDIO | HC 30 BOX 36809 | | | | SAN LORENZO | PR | 00754 | |
| MIGDALIA CLAUDIO ADORNO | TMS 328 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| MIGDALIA COLON | HC 3 BOX 11697 | | | | JUANA DIAZ | PR | 00795 | |
| MIGDALIA COLON / SHERLEY ANN MALDONADO | VILLA FONTANA PARK | 5 L 8 BOSQUE DEL CONDADO | | | CAROLINA | PR | 00983 | |
| MIGDALIA COLON DIAZ | P O BOX 1389 | | | | JUNCOS | PR | 00777-1389 | |
| MIGDALIA COLON ENCARNACION | SAN ISIDRO | 233 CALLE 1 PARC SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| MIGDALIA COLON LOPEZ | URB EL CEREZAL | 1604  CALLE INDO | | | SAN JUAN | PR | 00926 | |
| MIGDALIA COLON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA COLON ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA CORDERO JAIMAN | HC 01 BOX 3651 | | | | SANTA ISABEL | PR | 00757 | |
| MIGDALIA CORREA MARTE | PO BOX 1292 | | | | BAJADERO | PR | 00616 | |
| MIGDALIA CORTES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA COSME MORALES | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA COSME RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA COTTO SANCHEZ | PO BOX 271 | | | | TRUJILLO ALTO | PR | 00977 | |
| MIGDALIA CRESPO VALENTIN | BO MANI | 191 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGDALIA CRUZ GONZALEZ | P O BOX 2751 | | | | GUAYNABO | PR | 00970 | |
| MIGDALIA CRUZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA CRUZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA CRUZ REYES | URB SANTA JUANITA DH 6 | CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| MIGDALIA CRUZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA CRUZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA CRUZ TORO | SAN FRANCISCO COURTS | EDIF 7 APT 701 | | | CABO ROJO | PR | 00623 | |
| MIGDALIA CRUZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA CUEVAS JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA CURVELO SOTO | HC 3 BOX 55008 | | | | ARECIBO | PR | 00612 | |
| MIGDALIA D BARNECETT RUIZ | URB VALLE HERMOSO SM 11 C/ VIOLETA | | | | HORMIGUEROS | PR | 00660 | |
| MIGDALIA DAVILA APONTE | URB SANTA MARIA | B 33 CALLE STA BARBARA | | | TOA BAJA | PR | 00949 | |
| MIGDALIA DAVILA ROBLES | HC 1 BOX 515 | | | | VILLALBA | PR | 00766 | |
| MIGDALIA DAVILA VALLES | PO BOX 6001 SUITE 049 | | | | SALINAS | PR | 00751 | |
| MIGDALIA DE AYALA DE SEVILLA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA DE JESUS CAMACHO | 2DA EXT SANTA ELENA | A 30 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| MIGDALIA DE JESUS DE JESUS | BDA ROOSVELT | 8 CALLE A FINAL | | | SAN LORENZO | PR | 00754 | |
| MIGDALIA DE JESUS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA DE LA TORRE LOYOLA | 123 CALLE  SANTA FE | | | | GUAYANILLA | PR | 00656 | |
| MIGDALIA DE LEON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA DEL S GARCIA LEBRON | URB ROOSEVELT | 379 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| MIGDALIA DEL S. GARCIA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA DELGADO RIVERA | 1163 CALLE BOHEMIA | | | | SAN JUAN | PR | 00920 | |
| MIGDALIA DELGADO RIVERA | URB EL PARAISO | 1554 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| MIGDALIA DIAZ BATISTA | PMB390 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| MIGDALIA DIAZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA DIAZ GORITS | P O BOX 997 | | | | COMERIO | PR | 00782 | |
| MIGDALIA DIAZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA DIAZ RIVERA | URB VEVE CALZADA | F 20 CALLE 12 | | | FAJARDO | PR | 00738 | |
| MIGDALIA DIAZ SANTANA | PO BOX 20642 | | | | SAN JUAN | PR | 00928 | |
| MIGDALIA DIAZ SOTO | 995 SIMPSON ST APT 3 H | | | | BRONX | NY | 10459 | |
| MIGDALIA DIAZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA E FERNANDEZ MARTINEZ | P O BOX 3284 | | | | GUAYNABO | PR | 00970-3284 | |
| MIGDALIA ERAZO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA ESCALERA RIVERA | ALTURA DE RIO GRANDE | 14 L255 CALLE J | | | RIO GRANDE | PR | 00745 | |
| MIGDALIA ESTRADA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA FARGAS MORALES | URB VILLA CAROLINA | 800-8 CALLE 529 | | | CAROLINA | PR | 00985 | |
| MIGDALIA FELICIANO GONZALEZ | HC 2 BOX 7366 | | | | UTUADO | PR | 00641 | |
| MIGDALIA FELICIANO PEREZ | HC 1 BOX 10803 | | | | GUAYANILLA | PR | 00656 | |
| MIGDALIA FERNANDEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA FIGUEROA DAVILA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA FIGUEROA DAVILA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA FIGUEROA GONZALEZ | RES BRISAS DE CUPEY | EDIF 12 APT 175 | | | SAN JUAN | PR | 00926 | |
| MIGDALIA FIGUEROA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA FLORES | PO BOX 7824 | | | | SAN JUAN | PR | 00916-7824 | |
| MIGDALIA FLORES IGLESIAS | P O BOX 305 | | | | GURABO | PR | 00778 | |
| MIGDALIA FLORES VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA FLORES VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA FONTANEZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA FUENTES CONCEPCION | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| MIGDALIA FUENTES MORALES | HC 67 BOX 112 | | | | BAYAMON | PR | 00956 | |
| MIGDALIA GALI RIVERA | URB EXTENSION COQUI | 180 CALLE GUARAGUAO | | | AGUIRRE | PR | 00704 | |
| MIGDALIA GARCIA | HC 3 BOX 7965 | | | | JUNCOS | PR | 00777 | |
| MIGDALIA GARCIA | URB VISTA HERMOSA | D 1 CALLE 3 | | | HUMACAO | PR | 00791 | |
| MIGDALIA GARCIA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA GARCIA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA GERENA VELEZ | APARTADO 7005 PMB 114 | | | | SAN SEBASTIAN | PR | 00685 | |
| MIGDALIA GERENA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA GOMEZ DE JESUS | PO BOX 67 | | | | SAN LORENZO | PR | 00754 | |
| MIGDALIA GOMEZ RODRIGUEZ | RES FERNANDO LUIS GARCIA | EDIF 26 APT 62 | | | UTUADO | PR | 00641 | |
| MIGDALIA GONZALEZ | HC 01 BOX 31050 | | | | FLORIDA | PR | 00650-9700 | |
| MIGDALIA GONZALEZ | URB BROOKLYN | 220 CALLE FLORENCIO ROMERO | | | CAGUAS | PR | 00725 | |
| MIGDALIA GONZALEZ | URB VILLA CAROLINA | 168 13 CALLE 401 | | | CAROLINA | PR | 00985 | |
| MIGDALIA GONZALEZ CANDELARIA | HC 1 BOX 7350 | | | | BAJADERO | PR | 00616 | |
| MIGDALIA GONZALEZ GUERRA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA GONZALEZ LUGO | 65 CALLE SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |
| MIGDALIA GONZALEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA GONZALEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA GONZALEZ MARTINEZ | HC 2 BOX 9444 | | | | GUAYNABO | PR | 00971 | |
| MIGDALIA GONZALEZ MENDOZA | PO BOX 1505 | | | | JUNCOS | PR | 00777 | |
| Migdalia Gonzalez Natal | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA GONZALEZ PELLOT | VISTA VERDE BZN 518 | CALLE 7 | | | AGUADILLA | PR | 00603 | |
| MIGDALIA GONZALEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA GONZALEZ ROSA | URB LA INMACULADA | 270 CALLE MONSENOR BERRIOS | | | VEGA ALTA | PR | 00692 | |
| MIGDALIA GONZALEZ TORRES | PMB 334 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| MIGDALIA GONZALEZ VERA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA GORDON | TERRAZAS DE CAROLINA | T 15 CALLE 11 | | | CAROLINA | PR | 00985 | |
| MIGDALIA GOTAY | URB SANTA ELENA | F 5 CALLE 7 | | | YABUCOA | PR | 00767 | |
| MIGDALIA GOYCOCHEA PEREZ | HC 01 BOX 6214 | | | | SANTA ISABEL | PR | 00757 | |
| MIGDALIA GREEN FELICIANO | P O BOX 669 | | | | SANTA ISABEL | PR | 00757-0669 | |
| MIGDALIA GUARDARRAMA RIVERA | COND JARDINES DE BERWIND | EDIF D APT 1003 | | | SAN JUAN | PR | 00924 | |
| MIGDALIA HERNANDEZ BEAUCHAMP | 809 CALLE LOS INGENIEROS | | | | MAYAGUEZ | PR | 00680 | |
| MIGDALIA HERNANDEZ APONTE | PO BOX 410 | | | | MOCA | PR | 00676 | |
| MIGDALIA HERNANDEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA HERNANDEZ CUADRADO | P O BOX 1392 | | | | RIO GRANDE | PR | 00745 | |
| MIGDALIA HERNANDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA HERNANDEZ NIEVES | PO BOX 961 | | | | COMERIO | PR | 00782 | |
| MIGDALIA HERNANDEZ RESTO | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA HERNANDEZ RIVAS | HC 02 BOX 10269 | | | | COROZAL | PR | 00783 | |
| MIGDALIA HERNANDEZ RIVERA | JARDINES DE CANOVANAS | D 21 CALLE 2 | | | CANOVANAS | PR | 00629 | |
| MIGDALIA HERNANDEZ ROBLES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGDALIA HERNANDEZ ROSARIO | PDA 15 APT 9 | 913 CALLE CERRA | | | SAN JUAN | PR | 00907 | |
| MIGDALIA HERNANDEZ SOTO | EXT COUNTRY CLUB | MV 30 CALLE 409 | | | CAROLINA | PR | 00982 | |
| MIGDALIA HERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA HERNANDEZ VAZQUEZ | VILLA CAROLINA | 171-H18 CALLE 435 | | | CAROLINA | PR | 00985 | |
| MIGDALIA HERNANDEZ VIDOT | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA HERRERA CRESPO | HC 2 BOX 17073 | | | | RIO GRANDE | PR | 00745 | |
| MIGDALIA HIRALDO HANCE | RES MANUEL A PEREZ C 7 | EDIF 78 | | | SAN JUAN | PR | 00929 | |
| MIGDALIA HUERTAS PADILLA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA I. JIMENEZ DE RODRIGUEZ | URB. LEVITTOWN  LAKES | HS 79 CALLE JUAN F. ACOSTA | | | TOA BAJA | PR | 00949 | |
| MIGDALIA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA IRIZARRY SINIGAGLIA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA IVETTE LEON NOGUERAS | 204 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736-4902 | |
| MIGDALIA J OLIVER RIOS | URB VILLA GRANADA | 486 CALLE VALLADOLID | | | SAN JUAN | PR | 00923-2708 | |
| MIGDALIA JIMENEZ HENANDEZ | URB VILLA NEVAREZ | 323 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| MIGDALIA JIMENEZ IRIZARRY | PO BOX 676 | | | | ARROYO | PR | 00714 | |
| MIGDALIA JIMENEZ NIEVES | HATO REY STATION | PO BOX 739 | | | HATO REY | PR | 00919 | |
| MIGDALIA JUARBE MERCADO | 8 CALLE REINA | | | | ISABELA | PR | 00662 | |
| MIGDALIA LAGARCE LOPEZ | VILLA LOS SANTOS | 293 CALLE ONIX | | | ARECIBO | PR | 00612 | |
| MIGDALIA LAGARES LOPEZ | VILLA LOS SANTOS | 293 CALLE ONIX | | | ARECIBO | PR | 00612 | |
| MIGDALIA LEBRON CORREA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA LEBRON LEBRON | PO BOX 3415 | | | | JUNCOS | PR | 00777 | |
| MIGDALIA LOPEZ CARRASQUILLO | DOS PINOS | 407 CALLE ARIEL | | | SAN JUAN | PR | 00923 | |
| MIGDALIA LOPEZ CONCEPCION | VILLA VICTORIA | Q 21 CALLE 11 | | | CAGUAS | PR | 00725 | |
| MIGDALIA LOPEZ CRUZ | PO BOX 140925 | | | | ARECIBO | PR | 00614 | |
| MIGDALIA LOPEZ DE MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA LOPEZ DE MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA LOPEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA LOPEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA LOPEZ ROSADO | EXT COUNTRY CLUB | GT 22 CALLE 204 | | | CAROLINA | PR | 00982 | |
| MIGDALIA LOPEZ SERRANO | APT 603 | | | | SABANA HOYOS | PR | 00688 | |
| MIGDALIA LOZADA GARCIA | P O BOX 459 | | | | GUAYNABO | PR | 00970 0459 | |
| MIGDALIA LUGO MARTINEZ | COND BOULEVARD DEL RIO APT 6318 | | | | GUAYNABO | PR | 00971-9220 | |
| MIGDALIA M LOURRIEL ALICEA | URB VALLE VERDE | AR 29 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| MIGDALIA MAESTRE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA MAESTRE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA MALDONADO ORTIZ | F 3 URB VILLA CRISTINA | | | | COAMO | PR | 00769 | |
| MIGDALIA MALDONADO SANTIAGO | HC 02 BOX 8382 | | | | AIBONITO | PR | 00705 | |
| MIGDALIA MALDONADO VEGA | 28 AVE SAN MIGUEL | | | | UTUADO | PR | 00641 | |
| MIGDALIA MALDONADO VIDAL | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA MARICHAL LOPEZ | BOX 61 | | | | QUEBRADILLAS | PR | 00678 | |
| MIGDALIA MARIN REYES | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA MARQUEZ MARTEL | CIUDAD CENTRO | E 11 CALLE 2 | | | CAROLINA | PR | 00982 | |
| MIGDALIA MARTELL VELEZ | BOX 792 | | | | MAYAGUEZ | PR | 00681 | |
| MIGDALIA MARTINEZ COLON | HC 04 BOX 48961 | | | | CAGUAS | PR | 00725 | |
| MIGDALIA MARTINEZ FIGUEROA | P O BOX 2354 | | | | VEGA BAJA | PR | 00694 2354 | |
| MIGDALIA MARTINEZ LEON | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA MARTINEZ MAISONET | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA MARTINEZ MAISONET | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA MARTINEZ ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA MARTINEZ RODRIGUEZ | LOMA ALTA II | N-8 CALLE A | | | CAROLINA | PR | 00985 | |
| MIGDALIA MARTINEZ SUAREZ | HC 5 BOX 61801 | | | | MAYAGUEZ | PR | 00708 | |
| MIGDALIA MARTIR RODRIGUEZ | BO MARAVILLA NORTE | CARR 119 APARTADO 41 | | | LAS MARIAS | PR | 00670 | |
| MIGDALIA MEDINA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA MEDINA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA MEDINA SERRANO | SALTO ARRIBA | 6 LA CONCHITA | | | UTUADO | PR | 00641 | |
| MIGDALIA MELENDEZ | URB TERRAZAS DE GUAYNABO | N 9 CALLE PASCUA | | | GUAYNABO | PR | 00969 | |
| MIGDALIA MELENDEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA MELENDEZ PADRO | HC 04 BOX 47685 | | | | CAGUAS | PR | 00725-9624 | |
| MIGDALIA MENDEZ FIGUEROA | P O BOX 557 | | | | LAS MARIAS | PR | 00670 | |
| MIGDALIA MENDOZA | APRIL GARDENS | 2J 19 CALLE 28 | | | LAS PIEDRAS | PR | 00771 | |
| MIGDALIA MERCADO MALDONADO | 705 S W 88TH AVENUE | | | | PEMBROKE PINES | FL | 33025 | |
| MIGDALIA MERCADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA MERCED BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA MIRANDA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA MIRANDA INSURANCE AGENT | PMB 143  AVENIDA ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| MIGDALIA MOLINA RIVERA | URB LAS LOMAS | 1804 CALLE 12 SO | | | SAN JUAN | PR | 00921 | |
| MIGDALIA MOLINA SANCHEZ | JARD DE CUPEY I | G 4 CALLE 11 | | | CAYEY | PR | 00736 | |
| MIGDALIA MONSERRATE CONDE | PHC 2 BOX 10062 | | | | GUAYNABO | PR | 00971 | |
| MIGDALIA MONTES CASIANO | COUNTRY CLUB | 953 HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| MIGDALIA MORALES | 634 LAS VILLAS DE CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| MIGDALIA MORALES CRUZ | BO GUARAGUAO | 193 CARR 833 | | | GUAYNABO | PR | 00970 | |
| MIGDALIA MORALES MARIN | HC 02  BOX 13927 | | | | LAJAS | PR | 00667 9608 | |
| MIGDALIA MORALES ORENGO | REPARTO ESPERANZA | J 16 CALLE 2 | | | YAUCO | PR | 00698 | |
| MIGDALIA MORALES SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA NAVARRO CASTILLO | VILLA BLANCA | 84 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| MIGDALIA NEGRON VIRUET | PO BOX 2164 | | | | VEGA ALTA | PR | 00692 | |
| MIGDALIA NIEVES | P O BOX 465 | | | | QUEBRADILLAS | PR | 00678 | |
| MIGDALIA NIEVES ACEVEDO | URB JARDINES DE CAROLINA | D36 CALLE D | | | CAROLINA | PR | 00987 | |
| MIGDALIA NIEVES CABAN | URB ATENAS | J 18 VELEZ ST | | | MANATI | PR | 00674 | |
| MIGDALIA NIEVES FIGUEROA | 19 CAMINOS LOS FIGUEROAS | CARR 176 B 6 | | | SAN JUAN | PR | 00926 | |
| MIGDALIA NIEVES FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MIGDALIA NIEVES MORALES | BO SALTOS 1 | HC 6 BOX 17313 | | | SAN SEBASTIAN | PR | 00685 | |
| MIGDALIA NIEVES MORALES | COM PARAISO | SOLAR  P 1 | | | PONCE | PR | 00731 | |
| MIGDALIA NIEVES PABON | HC 3 BOX 34087 | | | | AGUADILLA | PR | 00603 | |
| MIGDALIA NIEVES VIDAL | PO BOX 3635 | | | | AGUADILLA | PR | 00605 | |
| MIGDALIA NIEVES VIDAL | URB VISTA VERDE | CALLE 11 BOX 444 | | | AGUADILLA | PR | 00603 | |
| MIGDALIA OQUENDO COTTO | PO BOX 803 | | | | GUAYNABO | PR | 00970 | |
| MIGDALIA ORTIZ | 3 CALLE PERU | | | | AGUADILLA | PR | 00603 | |
| MIGDALIA ORTIZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA ORTIZ ORTIZ | HC 02 BOX 9027 | | | | AIBONITO | PR | 00705 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGDALIA ORTIZ RAMOS | SANTA JUANITA | DD 11 CALLE OESTE 28 | | | BAYAMON | PR | 00956 | |
| MIGDALIA ORTIZ RIVERA | BOX 764 | | | | MAUNABO | PR | 00707 | |
| MIGDALIA ORTIZ RIVERA | P O BOX 4169 | | | | COAMO | PR | 00769 | |
| MIGDALIA ORTIZ RODRIGUEZ | P O BOX 167 | | | | COROZAL | PR | 00783-0167 | |
| MIGDALIA ORTIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA OSORIO COLON | ALTURAS DE REMANSO | K 1 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6218 | |
| MIGDALIA OSORIO COLON | PO BOX 363292 | | | | SAN JUAN | PR | 00936-3292 | |
| MIGDALIA OTERO CRUZ | 2DA SECC LEVITOWN | L 2867 PASEO AUERA | | | TOA BAJA | PR | 00949 | |
| MIGDALIA OTERO LOUBRIEL | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA PACHECO AVILES | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA PACHECO RODRIGUEZ | URB JAIME C RODRIGUEZ | G 7 CALLE 1 | | | YABUCOA | PR | 00767 | |
| MIGDALIA PADILLA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA PADILLA ALVELO | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA PAGAN | P O BOX 2445 | | | | GUAYNABO | PR | 00970 | |
| MIGDALIA PAGAN APONTE | HC 2 BOX 7225 | | | | CIALES | PR | 00638 | |
| MIGDALIA PAGAN MARFISI | URB LA GUADALUPE | E 13 CALLE MILAGROSA | | | PONCE | PR | 00731 | |
| MIGDALIA PAGAN MARTINEZ | COND TORRES DE ANDALUCIA | TORRE II APARTAMENTO 801 | | | RIO PIEDRAS | PR | 00926 | |
| MIGDALIA PAGAN MELENDEZ | RES CAROLINA WALK UP | EIDF 1 P4 APT 4 | | | CAROLINA | PR | 00985 | |
| MIGDALIA PAGAN PABON | HC 01 BOX 27361 | | | | VEGA BAJA | PR | 00693 | |
| MIGDALIA PAGAN RIVERA | EL COMANDANTE | 919 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00927 | |
| MIGDALIA PAGAN SANTIAGO | PARC NUEVAS | 6-36 CALLE E | | | ARECIBO | PR | 00612 | |
| MIGDALIA PAGAN VEGA | PARQUE CENTRAL F 7 CALLE 65 | | | | CAGUAS | PR | 00725 | |
| MIGDALIA PALER SULSONA | P O BOX 372953 | | | | CAYEY | PR | 00737 | |
| MIGDALIA PEDRAZA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA PEDROZA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA PERALES REYAS | HC 1 BOX 6946 | | | | LAS PIEDRAS | PR | 00771 | |
| MIGDALIA PEREZ | HC 71 BOX 2559 | | | | NARANJITO | PR | 00719 | |
| MIGDALIA PEREZ ALEJANDRO | COND LA SIERRA DEL SOL | 100 AVE SIERRA APTO D 61 | | | SAN JUAN | PR | 00926 | |
| MIGDALIA PEREZ ALVAREZ | BO BELGICA | 5705 CALLE CHILE | | | PONCE | PR | 00717-1735 | |
| MIGDALIA PEREZ ALVAREZ | CONDOMINIO PARQUE ABOLICION | APTO. 404 CALLE SALUD 1337 | | | PONCE | PR | 00717 | |
| MIGDALIA PEREZ ARBELO | 154 CALLE ESTRELLA | | | | CAMUY | PR | 00627 | |
| MIGDALIA PEREZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA PEREZ FEBRES | HC 1 BOX 11566 | | | | CAROLINA | PR | 00985 | |
| MIGDALIA PEREZ GARCIA | HC 71 BOX 2559 | | | | NARANJITO | PR | 00719 | |
| MIGDALIA PEREZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA PEREZ VELEZ | BO ZENO GANDIA | 45 CALLE HEROES | | | ARECIBO | PR | 00612 | |
| MIGDALIA PEREZ VILLANUEVA | HC 59 BOX 4516 | | | | AGUADA | PR | 00602 | |
| MIGDALIA PLAZA GONZALEZ | HC 01 BOX 5177 | | | | JAYUYA | PR | 00664 | |
| MIGDALIA PLAZA TOLEDO | URB LAS DELICIAS | 2408 CALLE VALDIVIESO | | | PONCE | PR | 00728 | |
| MIGDALIA POMALES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA QUILES MEDINA | HC 01 BOX 2424 | | | | JAYUYA | PR | 00664 | |
| MIGDALIA RAMIREZ TORRS | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA RAMOS ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA RAMOS BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA RAMOS CORDERO | URB VILLA FONTANA | VIA 67 3KN 36 | | | CAROLINA | PR | 00983 | |
| MIGDALIA RAMOS FIGUEROA | URB VILLA COOPERATIVA | G 19 CALLE 9 | | | CAROLINA | PR | 00985 | |
| MIGDALIA RAMOS RAMOS | P O BOX 1230 | | | | TOA ALTA | PR | 00954 | |
| MIGDALIA RAMOS RODRIGUEZ | VILLAS DE CASTRO | CC12 CALLE 21 | | | CAGUAS | PR | 00725 | |
| MIGDALIA RENTAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA REYES CHEVERE | 1 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| MIGDALIA REYES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA REYES MELENDEZ | BO RIO ABAJO | BUZ 2058 | | | CIDRA | PR | 00739 | |
| MIGDALIA REYES REYES | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA REYES RONDON | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA RIOS JIMENEZ | VISTA DEL CONVENTO | D 18 CALLE 2 | | | FAJARDO | PR | 00738 | |
| MIGDALIA RIVERA | RES VISTA HERMOSA | EDIF 42 APT 534 | | | SAN JUAN | PR | 00918 | |
| MIGDALIA RIVERA AYALA | PO BOX 1565 | | | | CAROLINA | PR | 00984 | |
| MIGDALIA RIVERA BALLESTER | PO BOX 1543 | | | | HATILLO | PR | 00659 | |
| MIGDALIA RIVERA CRUZ | HILL BROTHERS | 344 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| MIGDALIA RIVERA CUEVAS | PO BOX 601 | | | | HORMIGUEROS | PR | 00660 | |
| MIGDALIA RIVERA KUILAN | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA RIVERA MARTINEZ | HC 02 BOX 4140 | | | | LUQUILLO | PR | 00773 | |
| MIGDALIA RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA RIVERA PIZARRO | RR 04 BOX 26175 | | | | TOA ALTA | PR | 00953-9402 | |
| MIGDALIA RIVERA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA RIVERA SANTANA | HC 4 BOX 6855 | | | | COMERIO | PR | 00782 | |
| MIGDALIA RIVERA SANTOS | BOX 1107 BO BOTIJAS | | | | OROCOVIS | PR | 00720 | |
| MIGDALIA RIVERA VEGA | BO LAS VEGAS | H 18 CALLE 8 | | | CATANO | PR | 00962 | |
| MIGDALIA RIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA ROBLES GONZALEZ | BO PUGNADO | RR 02 BOX 6063 | | | MANATI | PR | 00674 | |
| MIGDALIA RODRIGUEZ | A/C  ALBERTO REYES | ADM .DE DES. SOCIOECONOMICO | DEPTO DE LA FAMILIA | | SAN JUAN | PR | 00910-0800 | |
| MIGDALIA RODRIGUEZ | ESTANCIA DEL PARQUE | E 12 CALLE A | | | GUAYNABO | PR | 00969 | |
| MIGDALIA RODRIGUEZ | HC 3 BOX 10967 | | | | JUANA DIAZ | PR | 00795 | |
| MIGDALIA RODRIGUEZ CENTENO | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA RODRIGUEZ CORDERO | SANTA CATALINA | K 1 CALLE 4 | | | BAYAMON | PR | 00957-1915 | |
| MIGDALIA RODRIGUEZ FIGUEROA | JARDINES DEL CARIBE | 103 CALLE 3 | | | PONCE | PR | 00731 | |
| MIGDALIA RODRIGUEZ GONZALEZ | BDA POLVORIN | 18 CALLE 22 | | | CAYEY | PR | 00736 | |
| MIGDALIA RODRIGUEZ GONZALEZ | URB PUERTO NUEVO | 514 CALLE BALEARES | | | SAN JUAN | PR | 00920-4018 | |
| MIGDALIA RODRIGUEZ JIMENEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| MIGDALIA RODRIGUEZ JIMENEZ | URB REPARTO CAGUAX | F 41 CALLE BOHIO | | | CAGUAS | PR | 00725 | |
| MIGDALIA RODRIGUEZ OCASIO | URB LEVITTOWN | BB 10 CALLE COLLY TOSTE | | | TOA BAJA | PR | 00949 | |
| MIGDALIA RODRIGUEZ RIVERA | G21 URB BELLA VISTA | | | | PONCE | PR | 00731 | |
| MIGDALIA RODRIGUEZ RODRIGUEZ | COND PONTEZUELA | EDIF A 2 APT H 1 | | | CAROLINA | PR | 00985 | |
| MIGDALIA RODRIGUEZ RODRIGUEZ | VILLA ALEGRE | C 35 CALLE 2 | | | GURABO | PR | 00778 | |
| MIGDALIA RODRIGUEZ ROSARIO | LAS GRANJAS | BOX 26 | | | VEGA BAJA | PR | 00693 | |
| MIGDALIA RODRIGUEZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA RODRIGUEZ TOBI | PO BOX 321 | | | | BAJADERO | PR | 00616 | |
| MIGDALIA RODRIGUEZ TORRES | COND SKY TOWERS I APT 1013 | CALLE HORTENCIA | | | SAN JUAN | PR | 00926-6504 | |
| MIGDALIA ROHENA DELGADO | HC 3 BOX 12812 | | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGDALIA ROMERO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MIGDALIA ROMERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA ROSA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA ROSA OLIVO | PO BOX 932 | | | | AGUADILLA | PR | 00605 | |
| MIGDALIA ROSA RODRIGEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA ROSA RODRIGEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA ROSA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA ROSA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA ROSADO GONZALEZ | PO BOX 341 | | | | GURABO | PR | 00778 | |
| MIGDALIA ROSADO MARRERO | COND CENTURY GARDEN APT A-30 | | | | TOA BAJA | PR | 00949 | |
| MIGDALIA ROSADO ORTIZ | PO BOX 816 | | | | BARRANQUITAS | PR | 00794 | |
| MIGDALIA ROSARIO COSME | BOX 868-A FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| MIGDALIA ROSARIO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA ROSARIO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA ROSARIO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA ROSARIO VICENTE | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA RUIZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA RUIZ MARTINEZ | P O BOX 424 | | | | JUANA DIAZ | PR | 00795 | |
| MIGDALIA RUIZ PEREZ | PARC EL MANI | 395 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00682 | |
| MIGDALIA RUIZ VEGA | HC 1 BOX 6461 | | | | BARCELONETA | PR | 00617 | |
| MIGDALIA S POLANCO MILLAN | 86 GENARO CAUTINO | | | | GUAYAMA | PR | 00784 | |
| MIGDALIA SAEZ UFRET | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA SANCHEZ ALGARIN | VILLA PALMERAS | 277 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| MIGDALIA SANCHEZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA SANCHEZ COLON | HC 3 BOX 10742 | | | | YABUCOA | PR | 00767 | |
| MIGDALIA SANCHEZ ROSARIO | HC 1 BOX 5001 | | | | CIALES | PR | 00638 | |
| MIGDALIA SANCHEZ VALDES | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| MIGDALIA SANTANA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA SANTIAGO | BAYAMON COUNTRY CLUB | APT A EDIF 41 | | | BAYAMON | PR | 00957 | |
| MIGDALIA SANTIAGO FUENTES | COND CASA DEL MAR II | APTO 2610 | | | RIO GRANDE | PR | 00745 | |
| MIGDALIA SANTIAGO MENDOZA | BO BEATRIZ | BZN 5764 | | | CIDRA | PR | 00739 | |
| MIGDALIA SANTIAGO RESTO | HC 3 BOX 10438 | | | | COMERIO | PR | 00782 | |
| MIGDALIA SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA SANTIAGO SEDA | URB SAN ANTONIO | 13 B CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| MIGDALIA SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA SANTOS GONZALEZ | HC 1 BOX 7952 | | | | SALINAS | PR | 00751 | |
| MIGDALIA SEGUI CORCHADO | 6 SECTOR MARCHADO | | | | ISABELA | PR | 00662-4548 | |
| MIGDALIA SEGUI MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA SEMIDEY NAVARRO | EXTENSION LA CARMEN | A-10 EXT | | | SALINAS | PR | 00751 | |
| MIGDALIA SEPULVEDA BENITES | PARCELAS AMADEO | BOX 1 CALLE A2 | | | VEGA BAJA | PR | 00693 | |
| MIGDALIA SEPULVEDA IRIZARRY | HC 06 BOX 4677 COTO LAUREL | | | | PONCE | PR | 00780-9507 | |
| MIGDALIA SEPULVEDA VARGAS | PARCELAS CAROLINA | HC 02 BOX 13095 | | | SAN GERMAN | PR | 00683 | |
| MIGDALIA SERRANO | SIERRA BAYAMON | 2 CALLE 82 BLQ 96 | | | BAYAMON | PR | 00961 | |
| MIGDALIA SERRANO ALICEA | URB CAGUAS NORTE | A 19 CALLE BELEN | | | CAGUAS | PR | 00725 | |
| MIGDALIA SERRANO CANCEL | PO BOX 238 | | | | VEGA BAJA | PR | 00694 | |
| MIGDALIA SERRANO COLON | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA SERRANO COLON | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA SERRANO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA SERVILLA ORTIZ | ALTS BORINQUEN GARDENS MM 16 | CALLE SUNFLOWER | | | SAN JUAN | PR | 00926 | |
| MIGDALIA SIERRA | HC 03 BOX 41659 | | | | CAGUAS | PR | 00725-9743 | |
| MIGDALIA SOLER GONZALEZ | PO BOX 9447 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| MIGDALIA SONERA RODRIGUEZ | HC 01 BOX 4005 | | | | QUEBRADILLAS | PR | 00678 9505 | |
| MIGDALIA SOTO LEDESMA | BORINQUEN TOWER 11 | APTO 1312 CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| MIGDALIA SOTO MALAVE | HC 1 BOX 5087 | | | | SANTA ISABEL | PR | 00757 | |
| MIGDALIA SOTO MARTINEZ | HC 763 BOX 3799 | | | | PATILLAS | PR | 00723 | |
| MIGDALIA SOTO MATIAS | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA SOTO MATIAS | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA SOTO MEJIAS | URB LOS ALMENDROS EC 28 | CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| MIGDALIA SOTO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA SUAREZ MORENO | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA T GARCIA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA T ORTIZ CARRILLO | BO LA PLENA  E 46 | CALLE MARGINAL | | | MERCEDITA | PR | 00715 | |
| MIGDALIA TAVERAS DE ABREU | PO BOX 9033 | | | | SAN JUAN | PR | 00908 | |
| MIGDALIA TIRADO SOSTRE | P O BOX 1541 | | | | VEGA BAJA | PR | 00693 | |
| MIGDALIA TORRES CALAFF | HC 02 BOX 23300 | | | | AGUADILLA | PR | 00603 | |
| MIGDALIA TORRES DE HOSTOS | RR 4 BOX 620 | | | | BAYAMON | PR | 00956 | |
| MIGDALIA TORRES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA TORRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA TORRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA TORRES MONTAWEZ | URB SAN TOMAS | G28 CALLE PRINCIPAL | | | PONCE | PR | 00716 | |
| MIGDALIA TORRES PAGAN | HC 03 BOX 15163 | | | | YAUCO | PR | 00768 | |
| MIGDALIA TORRES PEREZ | ALTURAS HATO NUEVO | 8 CALLE 2 | | | GURABO | PR | 00778 | |
| MIGDALIA TORRES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA TORRES RIVERA | PARAISO FLORAL COURT | 1552 TH 10 PARANA | | | SAN JUAN | PR | 00926 | |
| MIGDALIA TORRES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA VALDERRAMA ROSADO | P O BOX 560820 | | | | GUAYANILLA | PR | 00656 | |
| MIGDALIA TORRES SANTIAGO | P O BOX 387061 | | | | SAN JUAN | PR | 00938-7061 | |
| MIGDALIA UMPIERRE RODRIGUEZ | 2012 CALLE FLAMBOYAN APT 201 | | | | SAN JUAN | PR | 00915 | |
| MIGDALIA VALENTIN LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MIGDALIA VALENTIN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA VALENTIN PERULLERO | HC 5 BOX 42501 | | | | SAN SEBASTIAN | PR | 00685 | |
| MIGDALIA VALENTIN SOTO | HC 5 BOX 42501 | | | | SAN SEBASTIAN | PR | 00685 | |
| MIGDALIA VARELA RUIZ | P O BOX 249 | | | | GUAYNABO | PR | 00970-0249 | |
| MIGDALIA VARGAS ENCARNACION | CASTELLANA GARDENS | N10 CALLE 14 URB CASTELLANA GDN | | | CAROLINA | PR | 00983 | |
| MIGDALIA VARGAS VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA VAZQUEZ / ALEJANDRO AVILA V | LEVITTOWN | GG 41 CALLE DR VASSALLO | | | TOA BAJA | PR | 00949 | |
| MIGDALIA VAZQUEZ BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA VAZQUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA VAZQUEZ GUADALUPE | PUERTO NUEVO | 1000 CALLE 14 NE | | | SAN JUAN | PR | 00922 | |
| MIGDALIA VAZQUEZ HERNANDEZ | URB COLINAS METROPOLITANAS | M7 CALLE GUILARTE | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGDALIA VAZQUEZ LEON | PO BOX 490 | | | | CAYEY | PR | 00737 | |
| MIGDALIA VAZQUEZ LOPEZ | URB RIO PIEDRAS HEIGHTS | 1701 CALLE TINTO | | | SAN JUAN | PR | 00926 | |
| MIGDALIA VAZQUEZ NIEVES | URB COUNTRY CLUB | HN 18 CALLE AVE COMANDANTE | | | CAROLINA | PR | 00982 | |
| MIGDALIA VAZQUEZ ORTEGA | PO BOX 270 | | | | TOA ALTA | PR | 00953 | |
| MIGDALIA VAZQUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA VAZQUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA VEGA GALARZA | HC 8 BOX 49822 | | | | CAGUAS | PR | 00725 | |
| MIGDALIA VEGA MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA VEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA VELAZQUEZ | A 11 URB VILLAS PATILLAS APT 49 | | | | PATILLAS | PR | 00723 | |
| MIGDALIA VELEZ | HC 01 BOX 4785-13 | | | | CAMUY | PR | 00627 | |
| MIGDALIA VENTURA SOTO | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA VICENTE RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA VIERA TELLADO | P O BOX 668 | | | | FAJARDO | PR | 00738 | |
| MIGDALIA VILLANUEVA | COND MELIYAN | APT 1202 | | | SAN JUAN | PR | 00921 | |
| MIGDALIA VIRUET PABON | [ADDRESS ON FILE] | | | | | | | |
| MIGDALIA Y SANTOS PACHECO | URB ALTS DE RIO GRANDE | C/ 25 Z-1399 | | | RIO GRANDE | PR | 00745 | |
| MIGDALIA ZAYAS ROSARIO | 64 CALLE PALMER | | | | CIALES | PR | 00638 | |
| MIGDALIA ZENON COTTO | EL CORTIJO | AH 13 CALLE 26 | | | BAYAMON | PR | 00956 | |
| MIGDALIA ZENON COTTO | [ADDRESS ON FILE] | | | | | | | |
| MIGDALICE CHIRINOS | 4-17 VILLA NITZA | | | | MANATI | PR | 00674 | |
| MIGDALIS CABRERA GARCIA | 19 C/BDA JASON | | | | COROZAL | PR | 00783 | |
| MIGDALIS MEDINA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDALISA CARDEN BON | URB LOS MONTES | 144 CALLE ZARZAL | | | DORADO | PR | 00646 | |
| MIGDALIZ CARO AVILEZ | HC 56 BOX 36075 | | | | AGUADA | PR | 00602 | |
| MIGDALIZ ORTIZ MARTINEZ | PO BOX 192 | | | | CAYEY | PR | 00920 | |
| MIGDALY MOLINA FEBUS | C 12 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00725 | |
| MIGDALY ORTIZ SAEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGDANIZ RIVERA LUGO | HC 1 BOX 6351 | | | | YAUCO | PR | 00698 | |
| MIGDARIS QUILES COLON | [ADDRESS ON FILE] | | | | | | | |
| MIGDARIS QUILES COLON | [ADDRESS ON FILE] | | | | | | | |
| MIGDELINA CASTRODAD QUILES | [ADDRESS ON FILE] | | | | | | | |
| MIGDIEL RODRIGUEZ RIVERA | PARQUE DE BUCARE | 27 CALLE CROSANDRA | | | GUAYNABO | PR | 00969 | |
| MIGDOEL SANCHEZ PREKS | JARDINES DE CAPARRA | WW 2 CALLE 18 | | | BAYAMON | PR | 00959-7616 | |
| MIGDONIA TORRES BERMUDEZ | HC 1 BOX 3962 | | | | MAUNABO | PR | 00707 | |
| MIGDONIO HERNANDEZ HERNANDEZ | BO TOITA SEC LA MERCED | CARR 14 KM 65 | | | CAYEY | PR | 00736 | |
| MIGDONIO JUSINO MELENDEZ | 70 CALLE LAJAS | | | | ENSENADA | PR | 00647-0242 | |
| MIGENIS NIEVES, LAURA M | [ADDRESS ON FILE] | | | | | | | |
| MIGLORY CONSTRUCTION | P O BOX 1608 | | | | YAUCO | PR | 00698 | |
| MIGLYN RIVERA | IMBERY | 24 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| MIGNA ARROYO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MIGNA I MATOS ORTIZ | BO GUZMAN SECT MOROVIZ | HC 03 BOX 19010 | | | RIO GRANDE | PR | 00745 | |
| MIGNA L ILARRAZA RODRIGUEZ | APARTADO 962 | | | | VIEQUEZ | PR | 00765 | |
| MIGNA R PEREZ TOLEDO | P O BOX 1764 | | | | HATILLO | PR | 00659-8764 | |
| MIGNA S DELVALLE VAZQUEZ | HC 07 BOX 357230 | | | | CAGUAS | PR | 00727-7804 | |
| MIGNALIA I REYES SANTIAGO | COCO VIEJO | 133 CALLE PALES MATOS | | | SALINAS | PR | 00751 | |
| MIGNELIZA MORALES MALDONADO | PO BOX 1033 | | | | UTUADO | PR | 00641 | |
| MIGNELLY SANTANA BERRIOS | VILLA JUSTICIA | CARR ESTATAL 874 PARCELA H4 APT 5 | | | CAROLINA | PR | 00985 | |
| MIGNOLIA PAULINO AQUINO | [ADDRESS ON FILE] | | | | | | | |
| MIGNON D MUNDY | P O BOX 675 | | | | PUNTA SANTIAGO | PR | 00741 | |
| MIGNON PICO VALLS | [ADDRESS ON FILE] | | | | | | | |
| MIGNORA CAMARA A/C MARIA M RODRIGUEZ | RR 4 BOX 543 | | | | BAYAMON | PR | 00956 | |
| MIGNUCCI & PEREZ-GUISTI | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON STE 800 | | | HATO REY | PR | 00918 | |
| MIGRANT HEALTH CENTER W REGION | P.O. BOX 7128 | | | | MAYAGUEZ | PR | 00681-7128 | |
| MIGRANT HEALTH CENTER WESTERN REGION INC | P.O BOX 7128 | | | | MAYAGUEZ | PR | 00681-7128 | |
| MIGRELIS RAMOS ACOSTA | BRISAS DE CANOVANAS II | C 21 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| MIGUEA L FERNANDEZ | PO BOX 6559 | LOIZA STA | | | SAN JUAN | PR | 00915-6559 | |
| MIGUEL  A SOTO RUIZ | URB. SAN  FERNANDO  D-6  CALLE  1 | | | | BAYAMON | PR | 00957 | |
| MIGUEL  RODRIGUEZ  MELEDEZ | PO BOX 3471 | | | | VEGA  ALTA | PR | 00692 | |
| MIGUEL  A  RIVERA FLORES | VILLA CAROLINA | 223 13 CALLE 603 | | | CAROLINA | PR | 00985 | |
| MIGUEL  A CASIANO  RIVERA | RR 7 BUZON 6879 | | | | SAN JUAN | PR | 00926 | |
| MIGUEL  A GANDIA GRANJA | URB VILLA NEVARES | 306 CALLE 6 | | | SAN JUAN | PR | 00927 | |
| MIGUEL  A GONZALEZ MENA | PO BOX 140140 | | | | ARECIBO | PR | 00614-0104 | |
| MIGUEL  A GONZALEZ  RIVERA | URB  VALLE TOLIMA | M-27 CALLE MONAMARTI | | | CAGUAS | PR | 00725 | |
| MIGUEL  A GUERRIDO  MEDINA | PARCELAS CAMPANILLA | 214 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| MIGUEL  A HERNANDEZ  SANCHEZ | RR 02 BOX 21069 | | | | AAASCO | PR | 00610 | |
| MIGUEL  A MARRERO  CASTILLO | URB HIGHLAND GARDENS | A 12 CALLE ARPEGIO | | | GUAYNABO | PR | 00969 | |
| MIGUEL  A ORTIZ  SERRANO | PO BOX  10007 | SUITE 410 | | | GUAYAMA | PR | 00785 | |
| MIGUEL  A RIVERA  VELEZ | PO BOX 24 | | | | MARICAO | PR | 00606 | |
| MIGUEL  A RODRIGUEZ | RIBERA  DE  RIO  HONDO | CALLE ESPIRITU SANTO APT 101 | | | BAYAMON | PR | 00961-3290 | |
| MIGUEL  A ROMAN  VILLANUEVA | PO BOX 1576 | | | | MOCA | PR | 00676 | |
| MIGUEL  A SANCHEZ  MARRERO | PO BOX 1615 | | | | CIALES | PR | 00638 | |
| MIGUEL  A VAZQUEZ  RIVERA | PMB 354 PO BOX 4002 | | | | VEGA  ALTA | PR | 00692 | |
| MIGUEL  A VELAZQUEZ | URB DE HOSTOS | BUZON 5 CASA 2 | | | SANTA  ISABEL | PR | 00757 | |
| MIGUEL  A ZAYAS GARCIA | PO BOX 193765 | | | | SAN JUAN | PR | 00919 3765 | |
| MIGUEL  A BERMUDEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL  A GALO BONILLA | BO SALUD | 53 CALLE VENECIA | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL  A RODRIGUEZ  SANTIAGO | URB SAN FELIPE | B 6 CALLE 2 | | | ARECIBO | PR | 00612 | |
| MIGUEL  A ROJAS MORALES | PO BOX 198 | | | | GUAYNABO | PR | 00970 | |
| MIGUEL  A YAÑEZ CACHO | PO BOX 10207 | | | | SAN JUAN | PR | 00922 | |
| MIGUEL  ACEVEDO GONZALEZ | HC 4 BOX 13995 | | | | MOCA | PR | 00676 | |
| MIGUEL  ALMEYDA  PEREZ | HC 2 BOX 20727 | | | | AGUADILLA | PR | 00603 | |
| MIGUEL  CRUZ  DAVILA | PO BOX 89 | | | | PUNTA  SANTIAGO | PR | 00741 | |
| MIGUEL  DE JESUS ROSARIO | PO BOX 602 | | | | COMERIO | PR | 00782 | |
| MIGUEL  DONES  LEON | HC-01  BOX  6555 | | | | SANTA  ISABEL | PR | 00757-9721 | |
| MIGUEL  GONZALEZ  SANTIAGO | 54 PARC PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| MIGUEL  MEDINA  VELAZQUEZ | HC 3 BOX 13078 | | | | CAMUY | PR | 00627 | |
| MIGUEL  MEDINA GONZALEZ | URB CONQUISTADOR | E 61 AVE VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| MIGUEL  MENDEZ DE LA TORRE | PO BOX 381 | | | | VEGA  ALTA | PR | 00692 0381 | |
| MIGUEL  MERCADO  PERDOMO | PO BOX 1048 | | | | HORMIGUEROS | PR | 00660 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL OTERO DAVILA | PO BOX 93 C | | | | FLORIDA | PR | 10650 | |
| MIGUEL REMIGIO KUILAN | PO BOX 362 | | | | TOA ALTA | PR | 00954-0362 | |
| MIGUEL RIVERA ARCE | PO BOX 360223 | | | | SAN JUAN | PR | 00936 | |
| MIGUEL RODRIGUEZ ZAPATA | URB JARDINES DEL CARIBE | Z 7 CALLE 28 | | | PONCE | PR | 00728-4457 | |
| MIGUEL RODRIGUEZ DE LEON | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL RODRIGUEZ MINGUELA | PMB 216 PO BOX 60401 | | | | AGUADILLA | PR | 00604 | |
| MIGUEL SANTIAGO PEREZ | URB OLLER D 9 CALLE 3 | | | | BAYAMON | PR | 00956 | |
| MIGUEL SOTO RAMIREZ | PO BOX 532 | | | | CASTANER | PR | 00631 | |
| MIGUEL VEGA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A ABRANTE PEREZ | JARD DE ARECIBO | 15 CALLE O | | | ARECIBO | PR | 00612 | |
| MIGUEL A APONTE CABALLERO | HC 01 BOX 3238 | | | | SABANA HOYO | PR | 00688-9800 | |
| MIGUEL A ARROYO MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A DIAZ CABAN | SECTOR ZAMOT | BZN 9 | | | ISABELA | PR | 00662 | |
| MIGUEL A LOPEZ NATAL | URB SAN VICENTE | 230 CALLE 13 | | | VEGA BAJA | PR | 00693 | |
| MIGUEL A MORALES MORALES | URB VILLA CAROLINA | 142 7 CALLE 409 | | | CAROLINA | PR | 00985 | |
| MIGUEL A NIEVES COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A NIEVES QUILES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A ORTIZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A PEDROZA ROBLES | RES LUIS LLORENS TORRES | EDIF 66 APT 1251 | | | SAN JUAN | PR | 00913 | |
| MIGUEL A RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RODRIGUEZ COLON | URB EL PLANTIO | A100 CALLE VILLA ALMENDRO | | | TOA BAJA | PR | 00949 | |
| MIGUEL A RUIZ PEREZ | BOX 7801 | | | | CAROLINA | PR | 00986 | |
| MIGUEL A SANTIAGO RIVAS | SECTOR LA PLAYITA | 23 PUERTO ARTURO | | | COAMO | PR | 00769 | |
| MIGUEL A ABRAMS REVEROL | HC 04 BOX 4706 | | | | QUEBRADILLAS | PR | 00678 | |
| MIGUEL A ACOSTA NEGRON | URB LEVITTOWN 2DA SECC | F 2425 PASEO ARCE | | | TOA BAJA | PR | 00949 | |
| MIGUEL A ADAMS ERAZO | 1083 CALLE WILSON | | | | SAN JUAN | PR | 00907 | |
| MIGUEL A ADORNO NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A AGOSTO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A ALBARRAN REYES | UPR STA. APARTADO 1836 | | | | SAN JUAN | PR | 00931 | |
| MIGUEL A ALBARRAN REYES | UPR STATION | PO BOX 21980 | | | SAN JUAN | PR | 00931-1980 | |
| MIGUEL A ALEJANDRO REYES | PO BOX 954 | | | | JUNCOS | PR | 00777 | |
| MIGUEL A ALICEA INOA | URB TURABO GARDENS | A 39 CALLE 27 | | | CAGUAS | PR | 00727 | |
| MIGUEL A ALICEA RIVERA | URB SANTA MARIA | D 12 CALLE 3 3 | | | TOA BAJA | PR | 00949 | |
| MIGUEL A ALOMAR SUAREZ | URB SAN MIGUEL | 42 CALLE C | | | SANTA ISABEL | PR | 00757 | |
| MIGUEL A VARADO LEON | PO BOX-7156 | | | | CAROLINA | PR | 00986 | |
| MIGUEL A ALVARADO TAPIA | 1 ERA SECC BRISAS DE CANPANERO | 609 CALLE EZEQUIEL | | | TOA BAJA | PR | 00949 | |
| MIGUEL A ALVAREZ | COND SAN IGNACIO | APT 11 H | | | SAN JUAN | PR | 00921 | |
| MIGUEL A ALVAREZ MORETA | URB PUERTO NUEVO | 1210 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| MIGUEL A ALVAREZ RODRIGUEZ | BO OBRERO | 603 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| MIGUEL A AMADOR RIVERA | BOX 952 | | | | CAMUY | PR | 00627 | |
| MIGUEL A AMILL RIVAS | PO BOX 1243 | | | | GUAYAMA | PR | 00785 | |
| MIGUEL A ANDINO VELAZQUEZ | URB SAN ANTONIO | M 20 CALLE 10 | | | HUMACAO | PR | 00791 | |
| MIGUEL A APONTE DAVILA | PO BOX 2277 | | | | COAMO | PR | 00769 | |
| MIGUEL A APONTE UBIERA | BDA BUENA VISTA | 228 CALLE C | | | SAN JUAN | PR | 00917 | |
| MIGUEL A AQUINO CEBOLLERO | PO BOX 792 | | | | AGUADA | PR | 00602 | |
| MIGUEL A ARIAS CABRERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A ARIAS FERNANDEZ | PO BOX 1263 | | | | SAN JUAN | PR | 00914 | |
| MIGUEL A ARROYO GOMEZ | PO BOX 353 | | | | PATILLAS | PR | 00723 | |
| MIGUEL A ARROYO PIAZZA | BO ANCONES | 19 A CALLE DE DIEGO | | | SAN GERMAN | PR | 00683 | |
| MIGUEL A ARZOLA BARRIS | COND SOLIMAR | APTO 5 B CERRO LAS MESAS | | | MAYAGUEZ | PR | 00681 | |
| MIGUEL A AYALA RIVERA | PARC VANB SCOY | HC 16 CALLE 10 A | | | BAYAMON | PR | 00957 | |
| MIGUEL A AYALA ALVARADO | PO BOX 1129 | | | | SALINAS | PR | 00751 | |
| MIGUEL A AYALA BENTANCOURT | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A AYALA PAGAN | RR 4 BOX 27769 | | | | TOA ALTA | PR | 00953 | |
| MIGUEL A AYALA PEREZ | HILL MANSIONS | 10 CALLE 60 | | | SAN JUAN | PR | 00920 | |
| MIGUEL A BABILONIA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A BAEZ MILLAN | URB VILLA JUANITA INT | HC 01 BOX 8019 | | | SAN GERMAN | PR | 00683 | |
| MIGUEL A BAEZ RODRIGUEZ | HC 80 BOX 9033 | | | | DORADO | PR | 00646 | |
| MIGUEL A BALASQUIDE PEREZ | HC 1 BOX 5592 9719 | | | | JUANA DIAZ | PR | 00795 | |
| MIGUEL A BAREA MOLINARY | PO BOX 149 | | | | SAN GERMAN | PR | 00683-0149 | |
| MIGUEL A BAREA MOLINARY | PO BOX 3067 | | | | SAN GERMAN | PR | 00683 | |
| MIGUEL A BATISTA | URB LOMAS VERDES | N-65 CALLE CAMPANILLA | | | BAYAMAN | PR | 00956 | |
| MIGUEL A BATISTA HERNANDEZ | P O BOX 585 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| MIGUEL A BELLO DE JESUS | URB JRDN DE BORINQUEN | A55 CALLE 1 | | | CAROLINA | PR | 00985 | |
| MIGUEL A BERIO RODRIGUEZ | URB LEVITTOWN LAKES | HL9 AVE AMALIA PAOLI | | | TOA BAJA | PR | 00949 | |
| MIGUEL A BERMUDEZ FIGUEROA | HC 1 BOX 4012 | | | | ARROYO | PR | 00714 | |
| MIGUEL A BETANCOURT RODRIGUEZ | URB VILLA CAROLINA | 241-2 CALLE 613 | | | CAROLINA | PR | 00985 | |
| MIGUEL A BETANCOURT RODRIGUEZ | URB VILLA CAROLINA | 2 CALLE 613 241 | | | CAROLINA | PR | 00985 | |
| MIGUEL A BETANCOURT RODRIGUEZ | VILLA CAROLINA | 241 2 CALLE 613 | | | CAROLINA | PR | 00985 | |
| MIGUEL A BLANCO | BOX 1347 | | | | CAYEY | PR | 00739 | |
| MIGUEL A BONET/CENTRO CULTURAL DE RINCON | BO ENSENADA | CARR 413 KM 0 4 | | | RINCON | PR | 00677 | |
| MIGUEL A BONILLA EVENT | COLINAS DEL OESTE | E 18 CALLE 6 | | | HORMIGUEROS | PR | 00660-1917 | |
| MIGUEL A BONILLA MARTINEZ | CROWN HILLS | 214 CALLE ZAMBESE | | | SAN JUAN | PR | 00926 | |
| MIGUEL A BONILLA QUINONES | BDA POLVORIN | 22 CALLE 19 | | | CAYEY | PR | 00736 | |
| MIGUEL A BONILLA RODRIGUEZ | PO BOX 568 | | | | AIBONITO | PR | 00705 | |
| MIGUEL A BONILLA Y CARMEN SANCHEZ VELEZ | BO BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| MIGUEL A BORGES GUEVARA | GOLDEN GATE | 132 CALLE TURQUESA | | | GUAYNABO | PR | 00968 | |
| MIGUEL A BORIA MALDONADO | HC 01 BOX 7929 | | | | GURABO | PR | 00778 | |
| MIGUEL A BORRI DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A BURGOS FIGUEROA | 501 COND CAPARRA HILLS TOWERS | | | | GUAYNABO | PR | 00968 | |
| MIGUEL A BURGOS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A BURGOS SOLIS | URB MENDES | AD4 CALLE J | | | YABUCOA | PR | 00767 | |
| MIGUEL A CABALLERO MAYSONET | P O BOX 235 | | | | TOA BAJA | PR | 00951 | |
| MIGUEL A CABRER PICO | COVADONGA | 2 K 8 CALLE 2 B | | | TOA BAJA | PR | 00949 | |
| MIGUEL A CACERES MORALES | D 4 URB PQUE DEL SOL | | | | PATILLAS | PR | 00723 | |
| MIGUEL A CALDERON LEBRON | REPARTO SEVILLA | 949 CALLE SARASATE | | | SAN JUAN | PR | 00924 | |
| MIGUEL A CALO RUIZ | PO BOX 174 | | | | RIO GRANDE | PR | 00745 | |
| MIGUEL A CAMACHO VAZQUEZ | LAS VIRTUDES | 727 CALLE ALEGRIA | | | SAN JUAN | PR | 00924 | |
| MIGUEL A CAMACHOM DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A CARABALLO | BOX 620 | | | | YAUCO | PR | 00968 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL A CARABALLO | URB MARIOLGA | N22 CALLE SAN MIGUEL | | | CAGUAS | PR | 00725 | |
| MIGUEL A CARABALLO FRED | D 65 CALLE 4 | | | | RIO GRANDE | PR | 00745 | |
| MIGUEL A CARABALLO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A CARABALLO TORRES | SALAZAR | 1862 CALLE SACRAMENTO | | | PONCE | PR | 00731 | |
| MIGUEL A CARDONA DE JESUS | AIRPORT STATION | PO BOX 37581 | | | SAN JUAN | PR | 00937 | |
| MIGUEL A CARDONA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A CARLO ARQ | 1407 GEORGETTI PDA 20 | | | | SAN JUAN | PR | 00909 | |
| MIGUEL A CARLO COLON | 1407 GOERGETTI PARADA 20 | | | | SAN JUAN | PR | 00909 | |
| MIGUEL A CARLO COLON | 1408 CALLE GEORGETTI | | | | SAN JUAN | PR | 00909-2143 | |
| MIGUEL A CARLOS ARQUITECTS P S C | 1407 GEORGETTI PDA 20 | | | | SAN JUAN | PR | 00909 | |
| MIGUEL A CARMONA BETANCOURT | RR 2 BOX 835 | ANTIGUA VIA | | | TRUJILLO ALTO | PR | 00976 | |
| MIGUEL A CARMONA RIVERA | P O BOX 742 | | | | SAINT JUST | PR | 00978 | |
| MIGUEL A CARRASQUILLO | URB LAS CAMOILLAS | 1 - 85 CALLE CAOBA | | | LAS PIEDRAS | PR | 00771-7323 | |
| MIGUEL A CARRASQUILLO MORALES | HC 2 BOX 12919 | | | | AGUAS BUENAS | PR | 00703 | |
| MIGUEL A CARRASQUILLO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A CARRASQUILLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A CARRASQUILLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A CARRILLO GRUPO COHITRE YUNQUE | HC 3 BOX 8496 | | | | GUAYNABO | PR | 00971 | |
| MIGUEL A CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A CARTAGENA NEGRON | URB MIRADOR ECHEVARRIA | E 6 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| MIGUEL A CARTAGENA ORTIZ | PO BOX 712 | | | | SALINAS | PR | 00751-0712 | |
| MIGUEL A CARTAGENA RODRIGUEZ | RR 1 BOX 3080 | | | | CIDRA | PR | 00739 | |
| MIGUEL A CASIANO TORRES | BO SABANA ENCAS | 632  CALLE 20 | | | SAN GERMAN | PR | 00683 | |
| MIGUEL A CASTILLO MARTINEZ | URB SANTA ELVIRA C 7 | CALLE SANTA CECILIA | | | CAGUAS | PR | 00725-3423 | |
| MIGUEL A CASTRO CASUL | URB LAS MERCEDES | A9 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| MIGUEL A CASTRO COLON | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A CASTRO PAGAN | PO BOX 34 | | | | SABANA SECA | PR | 00952 | |
| MIGUEL A CASTRO ROSADO | URB VILLA CAROLINA | 38-12 CALLE 34 | | | CAROLINA | PR | 00985 | |
| MIGUEL A CASTRO VEGA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A CEPEDA ESCOBAR | BO CAROLA | CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| MIGUEL A CEPEDA ESCOBAR | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A CEPEDA GARCIA | HC 1 BOX 6196 | | | | JUNCOS | PR | 00777-9710 | |
| MIGUEL A CESTERO CAVO | URB VALLE SAN LUIS | 156 VIA EL ROCIO | | | CAGUAS | PR | 00725-3355 | |
| MIGUEL A CESTERO LOPEZ | URB SAN GERARDO | 335 CALLE TAMPA | | | SAN JUAN | PR | 00926 | |
| MIGUEL A CHAAR CACHO | PO BOX 141887 | | | | ARECIBO | PR | 00614-1887 | |
| MIGUEL A CHAAR DAVILA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A CHAPARRO MATOS | 16 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| MIGUEL A CHARRIEZ RIVERA | RR 2 BOX 8084 | | | | TOA ALTA | PR | 00953 | |
| MIGUEL A CHEVRES COLON | SABANERA DE4L RIO | 70 LOS CLAVELES | | | GURABO | PR | 00778 | |
| MIGUEL A CINTRON ORTIZ | HC 73 BOX 6061 | | | | NARANJITO | PR | 00719 9628 | |
| MIGUEL A CINTRON RODRIGUEZ | HC 3 BOX 7995 | | | | BARRANQUITAS | PR | 00794-9501 | |
| MIGUEL A CLAUDIO | URB VILLA SAN ANTON | M 16 CALLE TOMAS ORTIZ | | | CAROLINA | PR | 00987 | |
| MIGUEL A CLAUDIO SANCHEZ | URB MARIOLGA I 1 | CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| MIGUEL A CLAUDIO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A CLEMENTE RIVERA | HC 01 BOX 7620 | | | | LOIZA | PR | 00772 | |
| MIGUEL A COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A COLLAZO RODRIGUEZ | URB MARIANI | 7656 CALLE MANUEL ZENO GANDIA | | | PONCE | PR | 00717-0235 | |
| MIGUEL A COLON | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A COLON  PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A COLON APONTE | URB LAS AGUILAS | B 1 CALLE 5 | | | COAMO | PR | 00769 | |
| MIGUEL A COLON COLON | PO BOX 636 | | | | JAYUYA | PR | 00664 | |
| MIGUEL A COLON FIGUEROA | HC 1 BOX 3102 | | | | YABUCOA | PR | 00767-9604 | |
| MIGUEL A COLON GARCIA | BO SUMIDERO | HC 01 BOX 8362 | | | AGUAS BUENAS | PR | 00703 | |
| MIGUEL A COLON GONZALEZ | CALLE FELIPE NERY SOTO | 152 | | | SAN SEBASTIAN | PR | 00685 | |
| MIGUEL A COLON LEDESMA | 71 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| MIGUEL A COLON LEE | VILLAS DEL PILAR C-10 CALLE-2 | | | | SAN JUAN | PR | 00926 | |
| MIGUEL A COLON LOPEZ | 34 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| MIGUEL A COLON MORALES | SANTA JUANITA | AK 68 CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| MIGUEL A COLON NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A COLON NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A COLON RIVERA | PO BOX 303 | | | | AIBONITO | PR | 00705-0303 | |
| MIGUEL A COLON VAZQUEZ | JARD DE TOA ALTA | 223 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| MIGUEL A COLON VAZQUEZ | URB VILLA BLANCA | 22 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| MIGUEL A COLON VIENTOS | PO BOX 273 | | | | LAS MARIAS | PR | 00670 | |
| MIGUEL A CONTRERAS FALU | VILLA FONTANA | 2Q2L 192 VIA 1 | | | CAROLINA | PR | 00983-3802 | |
| MIGUEL A CORDERO GONZALEZ | PMB 224 BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| MIGUEL A CORDERO GONZALEZ | URB PARADISE | 6 CALLE ANGEL L ORTIZ | | | CAGUAS | PR | 00725 | |
| MIGUEL A CORDERO TORRES | PO BOX 427 | | | | GUAYAMA | PR | 00785 | |
| MIGUEL A CORDERO TORRES | PO BOX  473 | | | | PATILLAS | PR | 00723-0473 | |
| MIGUEL A CORREA BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A CORREA CAMACHO | URB LEVITTOWN | 1511 CALLE DELTA | | | TOA BAJA | PR | 00949 | |
| MIGUEL A CORREA LOPEZ | URB TURABO GARDENS | R 9 CALLE 3D | | | CAGUAS | PR | 00727 | |
| MIGUEL A CORSINO VEGA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A CORTES RODRIGUEZ | PUERTA DE TIERRA | CALLE SAN AGUSTIN EDIF 353 APT 202 | | | SAN JUAN | PR | 00901 | |
| MIGUEL A COTTO ROSARIO | RR 01 BOX 2836 | | | | CIDRA | PR | 00739 | |
| MIGUEL A COTTO SANCHEZ | HC 72 BOX 5889 | BO RINCON | | | CAYEY | PR | 00736 | |
| MIGUEL A CRESPO | BO SABANA BRANCH | 85 PAR CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| MIGUEL A CRESPO D/B/A  C  CRESPO | URB LA RIVIERA | 40 CALLE 1415  S O | | | SAN JUAN | PR | 00921 | |
| MIGUEL A CRESPO VARGAS | URB MONTEMAR 51 | | | | AGUADA | PR | 00602 | |
| MIGUEL A CRUZ BURGOS | HC 01 BOX 10906 | | | | LAJAS | PR | 00667 | |
| MIGUEL A CRUZ COLON | P O BOX 306 | | | | SALINAS | PR | 00751-0306 | |
| MIGUEL A CRUZ CRUZ | P O BOX 6884 | | | | CAGUAS | PR | 00726-6884 | |
| MIGUEL A CRUZ DIAZ | BO CORAZON | 218 CALLE SAN JUDAS | | | GUAYAMA | PR | 00784 | |
| MIGUEL A CRUZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A CRUZ NEGRON | URB STARLIGH | 3321 CALLE GALAXIA | | | PONCE | PR | 00717 | |
| MIGUEL A CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A CRUZ RODRIGUEZ | COND LAS TERESAS 1 | APT 710 | | | SAN JUAN | PR | 00924 | |
| MIGUEL A CRUZ RODRIGUEZ | URB COUNTRY CLUB | 907 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL A CRUZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A CRUZ SAUREZ | LA MARGARITAS D 16 | CALLE D | | | SALINAS | PR | 00751 | |
| MIGUEL A CRUZ ZAPATA | HC 6 BOX 75851 | | | | CAGUAS | PR | 00725 | |
| MIGUEL A CUADRA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A CUADRADO PEREZ | P O BOX 8444 | | | | HUMACAO | PR | 00792 | |
| MIGUEL A CUADROS | 701 AVE PONCE DE LEON | OFICINA 215 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| MIGUEL A DAVID D B A TRON | 111 CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| MIGUEL A DAVILA GARCIA | PO BOX 14 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| MIGUEL A DAVILA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A DE JESUS CRUZ | HC 1 BOX 4230 | | | | QUEBRADILLAS | PR | 00678-9502 | |
| MIGUEL A DE JESUS LOPEZ | APT 1371 | | | | CIDRA | PR | 00739 | |
| MIGUEL A DE JESUS RAMOS | GLENVIEW GARDEN | V 3 AVE GLEN | | | PONCE | PR | 00730-1644 | |
| MIGUEL A DE JESUS REYES | BOX 461 URB BELINDA | | | | PATILLAS | PR | 00723 | |
| MIGUEL A DE JESUS SANTIAGO | URB LA CARMELITA | BO COABEY CALLE C 6 | | | JAYUYA | PR | 00664 | |
| MIGUEL A DE JESUS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A DE LOS SANTOS SILVA | SAN JOSE | CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| MIGUEL A DE LOS SANTOS SILVA | SAN JOSE DE HUESCA | CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| MIGUEL A DEL VALLE | URB JARD DE PALMAREJO BO STA CRUZ | NN 5 CALLE 13 CARR 859 KM 4 9 | | | CANOVANAS | PR | 00729 | |
| MIGUEL A DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A DELGADO | P O BOX 1656 | | | | CIDRA | PR | 00739 | |
| MIGUEL A DELGADO DE JESUS | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| MIGUEL A DELGADO MORA | VICTOR ROJAS | 263 CALLE A | | | ARECIBO | PR | 00612 | |
| MIGUEL A DELGADO MOURA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A DELGADO PEREZ | SECT PONDEROSA | 710 CALLE MARGARITA | | | RIO GRANDE | PR | 00745 | |
| MIGUEL A DELGADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A DELGADO PIZARRO | PO BOX 9020684 | | | | SAN JUAN | PR | 00902-0684 | |
| MIGUEL A DELGADO PIZARRO | HC 2 BOX 12759 | | | | AGUAS BUENAS | PR | 00703 | |
| MIGUEL A DELGADO RIVERA | PO BOX 2853 | | | | RIO GRANDE | PR | 00745 | |
| MIGUEL A DIAZ ANDINO | HC 01 BOX 3679 | | | | LARES | PR | 00669 | |
| MIGUEL A DIAZ GOMEZ | URB JARD DE GUAMANI | D 28 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| MIGUEL A DIAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A DIAZ HERNANDEZ | LA INMACULADA | F 17 C/ GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| MIGUEL A DIAZ HERNANDEZ | PO BOX 329 | | | | MOCA | PR | 00676 | |
| MIGUEL A DIAZ LOPEZ | URB VILLA CAROLINA | 100-30 CALLE 102 | | | CAROLINA | PR | 00985 | |
| MIGUEL A DIAZ QUINTANA | PO BOX 225 | | | | HATILLO | PR | 00659 | |
| MIGUEL A DIAZ REYES | HC 2 BOX 6990 | | | | LAS PIEDRAS | PR | 00771-9774 | |
| MIGUEL A DIAZ SOTO | PO BOX 336863 | | | | PONCE | PR | 00733-6863 | |
| MIGUEL A DIAZ ZAYAS | PO BOX 178 | | | | CIDRA | PR | 00739 | |
| MIGUEL A DOMINGUEZ OTERO | BO CANTITO | 25 CALLE 1 | | | MANATI | PR | 00674-7130 | |
| MIGUEL A DROUYN MARRERO | COND MONTEBRISAS | APT 5403 | | | SAN JUAN | PR | 00926 | |
| MIGUEL A DROUYN MARRERO | COND MONTE BRISAS | APTO 5403 | | | SAN JUAN | PR | 00926 | |
| MIGUEL A DULATO RIVERA | 56 BDA. MIRANDA | | | | MANATI | PR | 00674 | |
| MIGUEL A ECHEVARRIA | 107 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| MIGUEL A EGEA BAEZ | BONNEVILLE APRTMENT | APT A 11 CALLE CIPRES FINAL | | | CAGUAS | PR | 00703 | |
| MIGUEL A ESPINAL SANTOS | COND BAYAMONTE APT 1113 | | | | BAYAMON | PR | 00956 | |
| MIGUEL A ESTELA LOPEZ | URB MIRADOR DE BAIROA | 2 P CALLE 21 | | | CAGUAS | PR | 00727 | |
| MIGUEL A ESTRADA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A FELICIANO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A FELICIANO RAMOS | VILLA FONTANA 3MS2 | VIA 54 | | | CAROLINA | PR | 00983-4645 | |
| MIGUEL A FELICIANO TORRES | PO BOX 1480 | | | | COROZAL | PR | 00783 | |
| MIGUEL A FERNANDEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A FERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A FERNANDEZ VAZQUEZ | URB LOS DOMINICOS | K195  CALLE  SAN RAIMUNDO | | | BAYAMON | PR | 00957 | |
| MIGUEL A FERNANDEZ Y CAROLINE DAVILA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A FERRER | S 7  AVE BOULEVARD LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| MIGUEL A FERRER COSME | P O BOX 797 | | | | NARANJITO | PR | 000719 | |
| MIGUEL A FERRER IRIZARRY | REPTO CELINES | BZN 6 CARR BOQUERON | | | CABO ROJO | PR | 00623 | |
| MIGUEL A FERRER MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A FERRER TORRES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A FERRIS PLAZA A/C | BCO DESARROLLO ECONOMICO | BOX 114 | | | UTUADO | PR | 00611 | |
| MIGUEL A FEYJOO NAZARIO | PO BOX 141441 | | | | ARECIBO | PR | 00614 | |
| MIGUEL A FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A FIGUEROA ORTEGA | A 9 RES JAGUAS | | | | CIALES | PR | 00638 | |
| MIGUEL A FIGUEROA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A FIGUEROA SANTOS | PO BOX 1094 | | | | TRUJILLO ALTO | PR | 00977-1094 | |
| MIGUEL A FIGUEROA TRINIDAD | PO BOX 237 | | | | MANATI | PR | 00674 | |
| MIGUEL A FLORAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A FLORES DE JESUS | 3071 AVE ALEJANDRINO STE 256 | | | | GUAYNABO | PR | 00969 | |
| MIGUEL A FLORES DE JESUS | 3071 IMP VETERANO LISIADO | | | | GUAYNABO | PR | 00969 | |
| MIGUEL A FLORES MARTINEZ | URB VENUS GARDENS | 1694 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| MIGUEL A FLORES RIVERA | JARD DE LOIZA | A 25  CALLE 2 | | | LOIZA | PR | 00772 | |
| MIGUEL A FONSECA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A FONTANEZ APONTE | HC 02 BOX 5350 | | | | COMERIO | PR | 00782 | |
| MIGUEL A FONTANEZ APONTE | P O BOX 687 | | | | COMERIO | PR | 00782 | |
| MIGUEL A FONTANEZ COLON | RR 1 BOX 2119 | | | | CIDRA | PR | 00739 | |
| MIGUEL A FRANQUI | HC 3 BOX 11924 | | | | CAYEY | PR | 00627 | |
| MIGUEL A FUENTE CIRINO | BO POLVORIN | 9 CALLE JOSE M PUENTE | | | CAYEY | PR | 00736 | |
| MIGUEL A GALARZA VAZQUEZ | RES CARMEN | EDIF 22 APT 210 | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL A GANTUS MARRERO | EDF. 15 APT 125 JARD. DEL PARAISO | | | | SAN JUAN | PR | 00926 | |
| MIGUEL A GARCIA | PO BOX 844 | | | | MOCA | PR | 00676 | |
| MIGUEL A GARCIA BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A GARCIA CORA | A 16 URB BROKLYN | | | | ARROYO | PR | 00714 | |
| MIGUEL A GARCIA CORA | A 16 URB BROOKLYN | | | | ARROYO | PR | 00714-2001 | |
| MIGUEL A GARCIA LAUREANO | HC 20 BOX 26028 | | | | SAN LORENZO | PR | 00754 | |
| MIGUEL A GARCIA LOPEZ | PO BOX 211 | | | | YAUCO | PR | 00698 | |
| MIGUEL A GARCIA MARTINEZ | URB LAS COLINAS | 826 DO¥A JUANA ST | | | FORT BUCHANAN | PR | 00934 | |
| MIGUEL A GARCIA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A GARCIA PUMAREJO | PO BOX 51536 | | | | LEVITTOWN | PR | 00950 1536 | |
| MIGUEL A GARCIA RIVERA | 105 ALTOS CALLE ARZUAGA | | | | RIO PIEDRAS | PR | 00925 | |
| MIGUEL A GARCIA RIVERA | PO BOX 553 | | | | SAN GERMAN | PR | 00683-0553 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MIGUEL A GARCIA RIVERA | P O BOX 570 | | | | JUANA DIAZ | PR | 00795 | |
| MIGUEL A GARCIA VALENTIN | HC 01 BOX 2631 | | | | MAUNABO | PR | 00707 | |
| MIGUEL A GELABERT CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A GELABERT CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A GOMEZ ORTIZ | URB MIRAFLORES | 45-38 CALLE 25 | | | BAYAMON | PR | 00957 | |
| MIGUEL A GOMEZ RODRIGUEZ | 42 CALLE LAS MERCEDES SUR | | | | GUAYAMA | PR | 00784 | |
| MIGUEL A GONZALEZ | HC 02 BOX 16193 | | | | ARECIBO | PR | 00612 | |
| MIGUEL A GONZALEZ | HC 4 BOX 43625 | | | | LARES | PR | 00669-9431 | |
| MIGUEL A GONZALEZ | HC 73 BOX 5538 | | | | NARANJITO | PR | 00719 | |
| MIGUEL A GONZALEZ AYALA | HC 67 BOX 15157 | | | | BAYAMON | PR | 00956 | |
| MIGUEL A GONZALEZ GALARZA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A GONZALEZ GALARZA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A GONZALEZ GONZALEZ | BO HOYO MULAS | 54 CALLE LOS PINOS PARC 54 | | | CAROLINA | PR | 00985 | |
| MIGUEL A GONZALEZ GONZALEZ | BOX  224 | | | | SABANA SECA | PR | 00952 | |
| MIGUEL A GONZALEZ JIMENEZ | HC 03 BOX 3229 | | | | FLORIDA | PR | 00650 | |
| MIGUEL A GONZALEZ JIMENEZ | HC 01 BOX 8229 | | | | SALINAS | PR | 00751 | |
| MIGUEL A GONZALEZ MAISONET | HC 33 BOX 4442 | | | | DORADO | PR | 00646 | |
| MIGUEL A GONZALEZ MORALES | COND LAGUNA VIEW TOWER | 1 APT 312 | | | SAN JUAN | PR | 00924 | |
| MIGUEL A GONZALEZ PUIG | URB LOMAS VERDES | Z21 CALLE DRAGON | | | BAYAMON | PR | 00956-3243 | |
| MIGUEL A GONZALEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A GONZALEZ RIVERA | EXT ZENO GANDIA | 169 CALLE REGIMIENTO 65 DE INF | | | ARECIBO | PR | 00612 | |
| MIGUEL A GONZALEZ RODRIGUEZ | PO BOX 1629 | | | | MAYAGUEZ | PR | 00681 | |
| MIGUEL A GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A GONZALEZ ROSARIO | VALLE TOLIMA | M27 CALLE MONA MARTI | | | CAGUAS | PR | 00725 | |
| MIGUEL A GONZALEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A GONZALEZ SALERNO | P O BOX 364034 | | | | SAN JUAN | PR | 00936-4034 | |
| MIGUEL A GONZALEZ SANCHEZ | URB LA RAMBLA | 8 A CALLE ARCON | | | PONCE | PR | 00731 | |
| MIGUEL A GONZALEZ SANTIAGO | 123 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL A GONZALEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A GONZALEZ SOLA | URB PARADISE | 1664 CALLE PESQUERIA | | | SAN JUAN | PR | 00926 | |
| MIGUEL A GREEN RODRIGUEZ | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| MIGUEL A GREEN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A GUERRA SERRANO | HC 01 BOX 7477 | | | | VIEQUES | PR | 00765 | |
| MIGUEL A GUTIERREZ VEGA | PO BOX 362556 | | | | SAN JUAN | PR | 00936 | |
| MIGUEL A GUZMAN RIVERA | HC 03 BOX 12266 | | | | JUANA DIAZ | PR | 00795 | |
| MIGUEL A GUZMAN RODRIGUEZ | HC 03 BOX 12266 | | | | JUANA DIAZ | PR | 00795-9505 | |
| MIGUEL A GUZMAN SANTIAGO | HC 01  BOX  3174  BO. PALMAREJO | | | | VILLALBA | PR | 00766 | |
| MIGUEL A HANCE CASTRO | 57 CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| MIGUEL A HERNANDEZ AGOSTO | ALT DE TORRIMAR | 5 26 CALLE 12 | | | GUAYNABO | PR | 00969 | |
| MIGUEL A HERNANDEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A HERNANDEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A HERNANDEZ ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A HERNANDEZ HERNANDEZ | CAPARRA HILLS | F 11 CEDRO | | | GUAYNABO | PR | 00968 | |
| MIGUEL A HERNANDEZ LEBRON | URB PUERTO NUEVO | 503 CALLE ASUNCION | | | SAN JUAN | PR | 00920 | |
| MIGUEL A HERNANDEZ NEGRON | SANTA JUANITA | DU 6 CALLE NAPOLES | | | BAYAMON | PR | 00959 | |
| MIGUEL A HERNANDEZ RODRIGUEZ | HC 01 BOX 11897 | | | | CAROLINA | PR | 00987 | |
| MIGUEL A HERNANDEZ ROSARIO | COND MALAGA PARK | 14 CALLE JUAN MARTINEZ BOX 18 | | | GUAYNABO | PR | 00971 | |
| MIGUEL A HERNANDEZ ROSARIO | COND MALAGA PARK 14 | JUAN MARITNEZ BOX 18 | | | GUAYNABO | PR | 00971 | |
| MIGUEL A HERNANDEZ SANABRIA | URB VERDE SUR | F 9 CALLE H | | | CAGUAS | PR | 00725 | |
| MIGUEL A HERNANDEZ SERRANO | URB JARDINES DE BUENA VISTA | F 19 CALLE G | | | CAROLINA | PR | 00985 | |
| MIGUEL A HERNANDEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A HOMAR ROBINSON | P O BOX 597 | | | | NAGUABO | PR | 00718-0597 | |
| MIGUEL A IRIZARRY RIOS | HC 5 BOX 58364 | | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL A JAHIATT GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MIGUEL A JAHIATT GARCIA | PO BOX 4631 | | | | SAN JUAN | PR | 00902 | |
| MIGUEL A JIMENEZ MORALES | HC 01 BOX 5252 | | | | CAMUY | PR | 00627 | |
| MIGUEL A JUSINO RODRIGUEZ | HC 6 BOX 60345 | | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL A LABOY TORRES | PO BOX 54 | | | | PATILLAS | PR | 00723 | |
| MIGUEL A LAFFITTE JR | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A LAFFITTE JR | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A LAFFITTE JR | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A LAFONTAINE RIVERA | URB VICTOR ROJAS 2 | 78 CALLE 12 | | | ARECIBO | PR | 00612 | |
| MIGUEL A LAPORTE | 23 Q CALLE BALDORIOTY | | | | GUAYAMA | PR | 00784 | |
| MIGUEL A LASALLE LOPEZ | PO BOX 6428 | | | | MAYAGUEZ | PR | 00681-6428 | |
| MIGUEL A LEDESMA SOSA | HC 03 BOX 35005 | | | | MOCA | PR | 00676 | |
| MIGUEL A LEON | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A LOPEZ ARROYO | P O BOX 1368 | | | | MOCA | PR | 00676-1368 | |
| MIGUEL A LOPEZ BURGOS | VILLA PRADES | 691 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| MIGUEL A LOPEZ CORTES | COM LOS PINOS PARC 184 | | | | UTUADO | PR | 00641 | |
| MIGUEL A LOPEZ CORTES | C/O ROSA J GARCIA MARQUEZ | DEPTO VIVIENDA | AVE BARBOSA 606 | | HATO REY | PR | 00917 | |
| MIGUEL A LOPEZ DE JESUS | PO BOX 3055 | | | | CAYEY | PR | 00737 | |
| MIGUEL A LOPEZ DEL VALLE | HC 30 BOX 35330 | | | | SAN LORENZO | PR | 00754 | |
| MIGUEL A LOPEZ DEYNE | URB SANTANA | 101 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL A LOPEZ GARCIA | HC 1 BOX 24140 | | | | VEGA BAJA | PR | 00693-9735 | |
| MIGUEL A LOPEZ DEL VALLE | HC 03 BOX 27452 | | | | LAJAS | PR | 00667 | |
| MIGUEL A LOPEZ LOPEZ | PO BOX 781 | | | | AIBONITO | PR | 00705 | |
| MIGUEL A LOPEZ LOPEZ | URB SANTA RITA | 1012 CALLE MANILA APT 3 B | | | SAN JUAN | PR | 00926 | |
| MIGUEL A LOPEZ NIEVES | 15 AVE RICARDO SERRANO | | | | SAN SEBASTIAN | PR | 00685 | |
| MIGUEL A LOPEZ NIEVES | PO BOX 1197 | | | | SAN SEBASTIAN | PR | 00685 | |
| MIGUEL A LOPEZ REYES | BO CAMPANILLA BUZON 1541 | | | | TOA BAJA | PR | 00949 | |
| MIGUEL A LUGO FIGUEROA | 1687 PASEO VILLA FLORES | | | | PONCE | PR | 00716 | |
| MIGUEL A LUGO GONZALEZ | VILLA PRADES | 857 CALLE LUIS R HERNANDEZ | | | SAN JUAN | PR | 00918 | |
| MIGUEL A MACHUCA REYES | RR 4 BOX 975 | | | | BAYAMON | PR | 00956 | |
| MIGUEL A MAGRAMER FOLCH | 351 CALLE M PEREZ AVILES | | | | ARECIBO | PR | 00612 | |
| MIGUEL A MAISONETT VAZQUEZ | URB VENUS GARDENS | 705 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| MIGUEL A MALDONADO | HC 3 BOX 10742 | | | | COMERIO | PR | 00782 | |
| MIGUEL A MALDONADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A MALDONADO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A MALDONADO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A MALDONADO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A MALDONADO ROLDAN | PO BOX 544 | | | | SAN LORENZO | PR | 00754 | |
| MIGUEL A MALDONADO ROLDAN | PO BOX 906600 | | | | SAN JUAN | PR | 00906-6600 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MIGUEL A MALDONADO ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A MALDONADO TRINIDAD | 60 BDA MIRANDA | | | | MANATI | PR | 00674-0000 | |
| MIGUEL A MALDONADO VEGA | URB ALTURAS DE MAYAGUEZ | A A 1 CALLE LALIZA | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL A MARCIAL GUZMAN | URB SAN GERARDO | 330 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| MIGUEL A MARQUEZ FUENTES | P O BOX 154 | | | | PALMER | PR | 00721 | |
| MIGUEL A MARRERO ARROYO | URB EL NARANJAL | B1 CALLE 1 | | | TOA BAJA | PR | 00949-4202 | |
| MIGUEL A MARRERO CANDELERO | VILLAS DE CANEY | R8A CALLE OROCOVIX | | | TRUJILLA ALTO | PR | 00976 | |
| MIGUEL A MARRERO FALCON | VALLE ARRIBA HTS | BJ 5 YAGRUMO ST | | | CAROLINA | PR | 00983 | |
| MIGUEL A MARRERO MARQUEZ | URB BANKER | 432 CALLE N | | | CAGUAS | PR | 00725 | |
| MIGUEL A MARRERO RIVAS | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A MARTINEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A MARTINEZ COLON | PO BOX 5465 | | | | CAGUAS | PR | 00726 | |
| MIGUEL A MARTINEZ GARCIA | URB VISTA AZUL | DD 5 CALLE 34 | | | ARECIBO | PR | 00612 | |
| MIGUEL A MARTINEZ ORTIZ | HC 2 BOX 14627 | | | | LAJAS | PR | 00667 | |
| MIGUEL A MARTINEZ PEREZ | EXT. COQUI CALLE K | RUISE¥OR 283  BUZON 5-583 | | | AGUIRRE | PR | 00704 | |
| MIGUEL A MARTINEZ RODRIGUEZ | PARC LAS 35 | 12 CALLE SOL | | | CABO ROJO | PR | 00623-3762 | |
| MIGUEL A MARTINEZ ROMAN | SECT SONUCO | CALLE YAGRUMO | | | ISABELA | PR | 00662 | |
| MIGUEL A MARTINEZ TIBEN | 60 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL A MARTINEZ TRINIDAD | HC-04 BOX 49948 | | | | CAGUAS | PR | 00725-9648 | |
| MIGUEL A MARTINEZ VELEZ | P O BOX 400 | | | | ISABELA | PR | 00662 | |
| MIGUEL A MASSAS ACEVEDO | JARDINES II | G11 CALLE 7 | | | CEIBA | PR | 00735 | |
| MIGUEL A MASSAS CRUZ | P O BOX 1023 | | | | JUNCOS | PR | 00777 | |
| MIGUEL A MATIAS CANDELARIA CARMEN ROMAN | Y RELIABLE FINANCIAL | HC 01 BOX 8451 PMB 267 | P O BOX 2400 | | TOA BAJA | PR | 00951 | |
| MIGUEL A MATOS CALDERO | PO BOX 29 | | | | COROZAL | PR | 00783 | |
| MIGUEL A MATOS FIGUEROA | URB LOS ANGELES | V 44 CALLE N | | | CAROLINA | PR | 00979 | |
| MIGUEL A MATOS MARRERO | PO BOX 19059 | | | | SAN JUAN | PR | 00931 | |
| MIGUEL A MATOS OTERO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A MAZA PEREZ | 33 BOLIVIA SUTE 203 | | | | SAN JUAN | PR | | |
| MIGUEL A MEDINA SERRANO | LOMA ALTA | A 14 CALLE 1 | | | CAROLINA | PR | 00987 | |
| MIGUEL A MEDINA TORRES | COND PARQUE DE LOS MONACILLOS | APTO 1606 | | | SAN JUAN | PR | 00936 | |
| MIGUEL A MEJIA CUEVAS | PO BOX 3264 | | | | CAROLINA | PR | 00984 | |
| MIGUEL A MEJIAS SANTIAGO | URB LOMAS VERDES | 3K 15 CALLE CLAVELL | | | BAYAMON | PR | 00956 | |
| MIGUEL A MELENDEZ BRUNO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A MELENDEZ CUSTODIO | P O BOX 171 | | | | FLORIDA | PR | 00650-0171 | |
| MIGUEL A MELENDEZ GARCO | HC 03 BOX 16527 | | | | COROZAL | PR | 00783-9277 | |
| MIGUEL A MELENDEZ MELENDEZ | PO BOX 171 | | | | FLORIDA | PR | 00650 | |
| MIGUEL A MELENDEZ RAMOS | RR 7 BOX 7441 | | | | SAN JUAN | PR | 00926 | |
| MIGUEL A MELENDEZ RIVERA | BO. LA CARMELITA | CARR  139  KM 205 | | | PONCE | PR | 00731 | |
| MIGUEL A MELENDEZ SANCHEZ | PO BOX 2805 | | | | GUAYNABO | PR | 00970 | |
| MIGUEL A MELENDEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A MELENDEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A MELENDEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A MENDEZ CINTRON | 52 VAESOERA | | | | COAMO | PR | 00769 | |
| MIGUEL A MENDEZ DE JESUS | URB VISTA AZUL | X 34 CALLE 22 | | | ARECIBO | PR | 00612 | |
| MIGUEL A MENDEZ GARCIA | PO BOX 325 | | | | ANGELES | PR | 00611 | |
| MIGUEL A MENDEZ GONZALEZ | P O BOX 361689 | | | | SAN JUAN | PR | 00936 | |
| MIGUEL A MENDEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A MENDEZ MUNOZ | BO SABANA SECA | PARCELA 23 CALLE COLLAZO | | | SABANA SECA | PR | 00952 | |
| MIGUEL A MENDEZ NIEVES | P O BOX 3861 | | | | FORT STEWART | GA | 31315 | |
| MIGUEL A MENDEZ ORONA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A MENDEZ PEREZ | PO BOX 14506 | | | | MOCA | PR | 00676 | |
| MIGUEL A MENDEZ SANTIAGO | EXT MARISOL | 77 CALLE 2 | | | ARECIBO | PR | 00612-2954 | |
| MIGUEL A MENDOZA APONTE | VILLA PRADES | 802 M CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| MIGUEL A MERCADO BAEZ | PO BOX 7110 | | | | CAROLINA | PR | 00986 | |
| MIGUEL A MERCADO GONZALEZ | BO COTO | 22 CALLE VISTA ALEGRE | | | ISABELA | PR | 00662 | |
| MIGUEL A MERCADO MORA | PO BOX 2432 | | | | ARECIBO | PR | 00613 | |
| MIGUEL A MERCADO RIVERA | PO BOX 1127 | | | | LAJAS | PR | 00667 | |
| MIGUEL A MERCADO RODRIGUEZ | HC-67 BOX 21761 | 112 CALLE B | | | FAJARDO | PR | 00738 | |
| MIGUEL A MERCED MAS | BDA MORALES | 112 CALLE B | | | CAGUAS | PR | 00725-4985 | |
| MIGUEL A MERHEB | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A MILLAN GUADALUPE | HC 1 BOX 6743 | | | | PONCE | PR | 00731 | |
| MIGUEL A MILLAN SILVA | URB JARDINES DE LAFAYETTE | Q 5 CALLE 5 | | | ARROYO | PR | 00714-1194 | |
| MIGUEL A MILLET MARTINEZ | BOX 8672 | | | | BAYAMON | PR | 00960-8836 | |
| MIGUEL A MIRANDA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A MIRANDA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A MOJICA | URB ROSA MARIA | 24 CALLE F | | | CAROLINA | PR | 00983 | |
| MIGUEL A MONTALVO | 113 CALLE PILAR DEFILLO | OFIC 6 | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL A MONTALVO | 171 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL A MONTALVO ROSARIO | PO BOX 164 | | | | ANASCO | PR | 00610 | |
| MIGUEL A MONTANEZ | BO PLAYITA | A 84 | | | SALINAS | PR | 00751 | |
| MIGUEL A MONTERO NIEVES | URB VILLA FONTANA | 2LR 615 VIA 3 | | | CAROLINA | PR | 00913 | |
| MIGUEL A MONTES COLON | P O BOX 22526 | | | | CAYEY | PR | 00736 | |
| MIGUEL A MONTIJO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A MORALES | HC 1 BOX 115338 | | | | MOCA | PR | 00676 | |
| MIGUEL A MORALES COLON | NEMESIO CANALES | EDIF E 24 APT 203 | | | SAN JUAN | PR | 00923 | |
| MIGUEL A MORALES DEL VALLE | URB ALT DE RIO GRANDE | X 1257 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| MIGUEL A MORALES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A MORALES GARCIA | PO BOX 373 | | | | LUQUILLO | PR | 00773 0373 | |
| MIGUEL A MORALES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A MORALES RAMOS | MONTBLANC GARDENS | EDIF 3 APT 34 | | | YAUCO | PR | 00698 | |
| MIGUEL A MORALES RAMOS | PO BOX 20781 | | | | SAN JUAN | PR | 00928 | |
| MIGUEL A MORALES RAMOS | P.O. BOX 84 | | | | QUEBRADILLAS | PR | 00678-0084 | |
| MIGUEL A MOREDA DE JESUS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MIGUEL A MORENO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A MORENO IRIZARRY | URB TURABO GARDENS | Y7 CALLE 21 | | | CAGUAS | PR | 00727 | |
| MIGUEL A NAVARRO OTERO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A NAVARRO RIVERA | METROPOLIS | 2D5 AVE C | | | CAROLINA | PR | 00985 | |
| MIGUEL A NAZARIO BRICERO | URB LOS PASEOS D 17 | CALLE GARITA | | | SAN JUAN | PR | 00926 | |
| MIGUEL A NEGRON | URB VERDE MAR | 97 CALLE 5 | | | PUNTA SANTIAGO | PR | 00749 | |
| MIGUEL A NEGRON CRUZ | PO BOX 7125 | | | | CAROLINA | PR | 00986 | |
| MIGUEL A NEGRON HERNANDEZ | HC 01 BOX 8495 | | | | LARES | PR | 00669 | |

Page 1820 of 2746

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MIGUEL A NEGRON LOPEZ | HC 2 BOX 6049 | | | | MOROVIS | PR | 00687 | |
| MIGUEL A NEGRON MARRERO | URB SILVIA | D 25 CALLE 7 | | | COROZAL | PR | 00783 | |
| MIGUEL A NEGRON MATTA | CALLE ESTEBAN PADILLA | 60 E BAJOS | | | BAYAMON | PR | 00959 | |
| MIGUEL A NEGRON ROMAN | URB VILLA HUMACAO | B 13 CALLE 14 | | | HUMACAO | PR | 00791 | |
| MIGUEL A NIEVES CARRASQUILLO | URB QUINTAS DE CAMPECHE | 310 CALLE BEGONIA | | | CAROLINA | PR | 00987 | |
| MIGUEL A NIEVES CINTRON | PO BOX 11 | | | | COROZAL | PR | 00783-0011 | |
| MIGUEL A NIEVES GERENA | QTAS DE FAJARDO | H 2 CALLE 6 | | | FAJARDO | PR | 00738 | |
| MIGUEL A NIEVES MELENDEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| MIGUEL A NIEVES QUILES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A NIEVES RIVERA | JARDINES DE COUNTRY CLUB | M 11 CALLE 26 | | | CAROLINA | PR | 00985 | |
| MIGUEL A NIEVES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A NIEVES ROSA | 3RA EXT COUNTRY CLUB | HQ 10 CALLE 237 | | | CAROLINA | PR | 00982 | |
| MIGUEL A NIEVES SOTO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A NISTAL GONZALES | HC 3 BOX 19876 | | | | ARECIBO | PR | 00612 | |
| MIGUEL A NOVOA MEDINA | DOMINGUITO GREEN CENTER | HC 02 BOX 16439 | | | ARECIBO | PR | 00612 | |
| MIGUEL A NOVOA RIVERA | 22 LAS GUAVAS | | | | CIALES | PR | 00638 | |
| MIGUEL A OCASIO VEGA | HC 02 BOX 7381 | | | | CIALES | PR | 00638 | |
| MIGUEL A OLIVERA PAGAN | MAGUEYES | 437 CALLE MARIA ONIEL | | | PONCE | PR | 00731 | |
| MIGUEL A QUENDO COTTO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A QUENDO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A ORTEGA COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MIGUEL A ORTEGA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A ORTIZ | PO BOX 4442 | | | | VEGA BAJA | PR | 00694 | |
| MIGUEL A ORTIZ ALVARADO | P O BOX 957 | | | | VILLALBA | PR | 00766 | |
| MIGUEL A ORTIZ COLON | HC 01 BOX 6234 | | | | JUNCOS | PR | 00777 | |
| MIGUEL A ORTIZ CRUZ | URB COUNTRY CLUB | MA 13 CALLE 401 | | | CAROLINA | PR | 00982 | |
| MIGUEL A ORTIZ CRUZ | URB EXT FOREST HILLS | S 729 CALLE VIZCAYA | | | BAYAMON | PR | 00959 | |
| MIGUEL A ORTIZ ERAZO | PARC VAN SCOY | O4 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| MIGUEL A ORTIZ FELIPE | CAPARRA TERRACE | 1562 CALLE 250 | | | SAN JUAN | PR | 00921 | |
| MIGUEL A ORTIZ FONTANEZ | HC 04 BOX 4564 | | | | HUMACAO | PR | 00791 | |
| MIGUEL A ORTIZ MELENDEZ | PO BOX 10565 | | | | PONCE | PR | 00732-0565 | |
| MIGUEL A ORTIZ NIEVES | BO 617 CALLE 14 | | | | SAN JUAN | PR | 00915 | |
| MIGUEL A ORTIZ PAGAN | HC 1 BOX 20034 BO LA PRIETA | | | | COMERIO | PR | 00782 | |
| MIGUEL A ORTIZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A ORTIZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A ORTIZ RIVERA | HC 01 BOX 5761 | | | | JUANA DIAZ | PR | 00795 | |
| MIGUEL A ORTIZ RIVERA | HC 2 BOX 7030 | | | | BARRANQUITAS | PR | 00794 | |
| MIGUEL A ORTIZ RODRIGUEZ | APARTADO 1771 | | | | CAYEY | PR | 00737 | |
| MIGUEL A ORTIZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A ORTIZ SANCHEZ | PO BOX 843 | | | | CAYEY | PR | 00737 | |
| MIGUEL A ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A ORTIZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A ORTIZ SILVA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A ORTIZ SOSA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A ORTIZ VELEZ | BDA MORALES | 218 CALLE 7 | | | CAGUAS | PR | 00725-5347 | |
| MIGUEL A ORTIZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A OSORIO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A OTANO | URB SANTIAGO IGLESIAS | 1330 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| MIGUEL A OTERO LABOY | URB CAMPO ALEGRE | C 23 CALLE LAUREL | | | BAYAMON | PR | 00959 | |
| MIGUEL A PABON FERRER | VILLA PALMERAS | 325 CALLE BELLEVUE | | | SAN JUAN | PR | 00915 | |
| MIGUEL A PABON IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A PABON MOLINA | CONDOMINIO BOSQUE REAL | APTO 609 | | | SAN JUAN | PR | 00926 | |
| MIGUEL A PABON SOTO | HC 2 BOX 6388 | | | | LARES | PR | 00669 | |
| MIGUEL A PADILLA | CROWN HILLS | 152 CALLE ZAMBESE | | | SAN JUAN | PR | 00926-6010 | |
| MIGUEL A PADILLA | URB MARTORELL | E7 CALLE MU´OZ RIVERA | | | DORADO | PR | 00646 | |
| MIGUEL A PADILLA LOPEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| MIGUEL A PADILLA VAZQUEZ | HC 73 BOX 4309 | | | | NARANJITO | PR | 00719 | |
| MIGUEL A PAGAN AYALA | HILL BROTHERS | 61 B CALLE 9 | | | SAN JUAN | PR | 00924 | |
| MIGUEL A PAGAN CAY | BO BORINQUEN | CARR 765 RM 761 KM 2 8 | | | SAN JUAN | PR | 00725 | |
| MIGUEL A PAGAN MIRANDA | COND THE GALAXY | 3205 AVE ISLA VERDE APT 401 | | | CAROLINA | PR | 00979-4947 | |
| MIGUEL A PAGAN MIRANDA | SUITE 401 | COND ADA LIGIA | AVE ASHFORD 1452 | | SAN JUAN | PR | 00907 | |
| MIGUEL A PAGAN PAGAN | LOS COLOBOS PARK | 419 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| MIGUEL A PAGAN RUIZ | URB LA MONSERRATE C 11 | CALLE 4 | | | HORMIGUEROS | PR | 00660 | |
| MIGUEL A PALADINES CHERREZ | BO DULCES LABIOS | 170 CALLE RAMON MARTINEZ | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL A PALOU SANABRIA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A PASTOR Y JACKELINE CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A PEDRAZA MATEO | URB VILLA DEL MONTE | 147 CALLE MONTE CLARO | | | TOA ALTA | PR | 00953 | |
| MIGUEL A PEDRERO LOPEZ | PO BOX 804 | | | | CIDRA | PR | 00739 | |
| MIGUEL A PELLOT LOPEZ | PO BOX 455 | | | | ISABELA | PR | 00662 | |
| MIGUEL A PEREIRA CASTILLO | URB TIERRA ALTA I | F 3 CALLE LA GAVIOTA | | | GUAYNABO | PR | 00969 | |
| MIGUEL A PEREZ | BOX 641 | | | | AGUADILLA | PR | 00605 | |
| MIGUEL A PEREZ SUAREZ | BO DUQUE | Q 10 CALLE 19 | | | NAGUABO | PR | 00718 | |
| MIGUEL A PEREZ BONILLA | PO BOX 1807 | | | | SAN GERMAN | PR | 00683 | |
| MIGUEL A PEREZ DE LEON | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A PEREZ DICK Y BEATRIZ BRACERO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A PEREZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A PEREZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A PEREZ MALDONADO | URB DOS RIOS | M19 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| MIGUEL A PEREZ MARTINEZ | APT 1116 | | | | AIBONITO | PR | 00705 | |
| MIGUEL A PEREZ MARTINEZ | RES VILLA KENNEDY | EDIF 27 APTO 411 | | | SAN JUAN | PR | 00915 | |
| MIGUEL A PEREZ MORALES | COND QUINTANA TORRE B APT 213 | | | | SAN JUAN | PR | 00917 | |
| MIGUEL A PEREZ RIVERA | BOX 11874 | | | | CAROLINA | PR | 00985 | |
| MIGUEL A PEREZ RODRIGUEZ | HC 3 BOX 8790 | | | | MOCA | PR | 00676 | |
| MIGUEL A PEREZ RODRIGUEZ | URB ROYAL PALM | 1C 7 CALLE ALMACIGO | | | BAYAMON | PR | 00957 | |
| MIGUEL A PEREZ ROSARIO | HC 01 BOX 8100 | | | | GUAYANILLA | PR | 000656 | |
| MIGUEL A PEREZ SANTIAGO | 15 AL TOS URB COFRESI PORTALATIN | | | | CABO ROJO | PR | 00623 | |
| MIGUEL A PEREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A PEREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A PEREZ VAZQUEZ | LA VEGA | CALLE LA HACIENDITA | | | BARRANQUITAS | PR | 00794 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MIGUEL A PICA MILLAN | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MIGUEL A PILLOT RIVERA | BO COQUI 147 | PARCELAS VIEJAS | | | AGUIRRE | PR | 00704 | |
| MIGUEL A PIMENTEL NEGRON | COLLEGE PARK | 1754 CALLE ALCALA | | | RIO PIEDRAS | PR | 00921 | |
| MIGUEL A PLAUD DELGADO | P O BOX 2177 | | | | GUAYNABO | PR | 00970 | |
| MIGUEL A PLAZA LUGO | PARK VIEW TERRACE BD5 APT 202 | | | | CANOVANAS | PR | 00729 | |
| MIGUEL A PONCE DE LEON MIRO | ESTANCIAS DE YAUCO | A 17 CALLE RUBI | | | YAUCO | PR | 00698 | |
| MIGUEL A PROSPERO CUADRADO | 220A PLAZA DEL MAR | | | | CAROLINA | PR | 00979 | |
| MIGUEL A PROSPERO ALTIERY | COND LA ARBOLEDA | APT 1901 | | | GUAYNABO | PR | 00966 | |
| MIGUEL A QUILE | PTO NUEVO | 1366 CALLE 16 NO | | | SAN JUAN | PR | 00920 | |
| MIGUEL A QUILES CORTES | PUERTO NUEVO | 1366 CALLE 16 | | | SAN JUAN | PR | 00920 | |
| MIGUEL A QUILES EXCIA | BOX 460 | | | | CASTANER | PR | 00631 | |
| MIGUEL A QUILES LOPEZ | HC 1 BOX 3874 | | | | ADJUNTAS | PR | 00601-9708 | |
| MIGUEL A QUIROZ RIOS | PO BOX 51574 | | | | TOA BAJA | PR | 00950-1574 | |
| MIGUEL A RAMIREZ ACOSTA | CARR 103 KM. 9.5 BUZON 507 R-1 | | | | CABO ROJO | PR | 00623 | |
| MIGUEL A RAMIREZ JIMENEZ | JARD COUNTRY CLUB | B 20 CALLE 104 | | | CAROLINA | PR | 00979 | |
| MIGUEL A RAMIREZ PASTRANA | PO BOX 743 | | | | MANATI | PR | 00674 | |
| MIGUEL A RAMIREZ SANTIAGO | HC 04 BOX 41902 | | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL A RAMIREZ SANTIAGO | BO CAPETILLO | 281 CALLE ROBLES | | | SAN JUAN | PR | 00925 | |
| MIGUEL A RAMIREZ VAZQUEZ | EXT SAN ISIDRO | 95 CALLE FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| MIGUEL A RAMIREZ VAZQUEZ | PO BOX 2017 | | | | CANOVANAS | PR | 00729 | |
| MIGUEL A RAMOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RAMOS DURAN | MSC 17 | RR-3 BOX 3125 | | | SAN JUAN | PR | 00926 | |
| MIGUEL A RAMOS MOLINA | PO BOX 466 | | | | MOCA | PR | 00676 | |
| MIGUEL A RAMOS RIVERA | HC 01 BOX 3380 | | | | ADJUNTAS | PR | 00601 | |
| MIGUEL A RAMOS RIVERA | URB VALLE HERMOSO | SC 6 FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| MIGUEL A RAY CHACON | PARKVILLE TERRACE | F 3 ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| MIGUEL A REILLO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RENTAS RAMOS | COM PUERTO FERRO | SOLAR 16 | | | VIEQUES | PR | 00765 | |
| MIGUEL A RESTO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A REYES CEBALLOS | HC 1 BOX 12140 | | | | RIO GRANDE | PR | 00745 | |
| MIGUEL A REYES COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A REYES MELENDEZ | BO CEIBA BOX 726 | | | | FLORIDA | PR | 00650 | |
| MIGUEL A REYES ORTIZ | URB COUNTRYN CLUB | JE 20 CALLE 242 | | | CAROLINA | PR | 00982 | |
| MIGUEL A REYES RODRIGUEZ | BOX 577 | | | | COAMO | PR | 00769 | |
| MIGUEL A REYES ROLON | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RIOS PEREZ | JARD DE DORADO | | | | DORADO | PR | 00646 | |
| MIGUEL A RIOS ACEVEDO | PO BOX 1622 | | | | HATILLO | PR | 00659 | |
| MIGUEL A RIOS BONILLA | PO BOX 2341 | | | | RIO GRANDE | PR | 00745 | |
| MIGUEL A RIOS MELENDEZ | PO BOX 8603 | | | | CAGUAS | PR | 00726 | |
| MIGUEL A RIOS RAMOS | HC 4 BOX 11967 | | | | HUMACAO | PR | 00791 | |
| MIGUEL A RIOS TORRES | P O BOX 9065693 | | | | SAN JUAN | PR | 009065693 | |
| MIGUEL A RIVAS  SANCHEZ | URB VILLAS DE LOIZA | O 29 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| MIGUEL A RIVERA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| MIGUEL A RIVERA AYALA | HC 4 BOX 48162 | | | | CAGUAS | PR | 00725 | |
| MIGUEL A RIVERA CARRASQUILLO | P O BOX 360223 | | | | SAN JUAN | PR | 00936 | |
| MIGUEL A RIVERA COLON | 12 CALLE SALVADOR BRAU | | | | CAMUY | PR | 00627 | |
| MIGUEL A RIVERA COLON | URB CUIDAD UNIVERSITARIA | O 11 CALLE C OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| MIGUEL A RIVERA CRESPI | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RIVERA CRESPI | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RIVERA CUADRADO | URB ANTILLANA | AN57 PLAZA LAS LOMAS | | | TRUJILLO ALTO | PR | 00976 | |
| MIGUEL A RIVERA DE JESUS | URB REPTO METROPOLITANO | 992 CALLE 17 SE | | | SAN JUAN | PR | 00921 | |
| MIGUEL A RIVERA DE JESUS | URB JARDINES DE ARROYO | AI 22 CALLE C | | | ARROYO | PR | 00714 | |
| MIGUEL A RIVERA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RIVERA FRASQUERI | URB CAPARRA TERRACE | 1272 CALLE CASTILLA | | | SAN JUAN | PR | 00921 | |
| MIGUEL A RIVERA FRATICELLY | PUERTO NUEVO | 1167 BOHEMIA | | | SAN JUAN | PR | 00927 | |
| MIGUEL A RIVERA GARCIA | B 24 VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| MIGUEL A RIVERA GONZALEZ | HC 01 BOX 5889 | | | | YABUCOA | PR | 00767-9803 | |
| MIGUEL A RIVERA GONZALEZ | HC 1 BOX 8765 | | | | AGUAS BUENAS | PR | 00703 | |
| MIGUEL A RIVERA GONZALEZ | HC 2 BOX 6907 | | | | FLORIDA | PR | 00650 | |
| MIGUEL A RIVERA LEBRON | BO PITAHAYA SECTOR CHARDON | P O BOX 691 | | | ARROYO | PR | 00714 | |
| MIGUEL A RIVERA MARRERO | E 4 URB VALLE ALTO | | | | CAYEY | PR | 00736 | |
| MIGUEL A RIVERA MARTINEZ | HC 01 BUZON 8531 | | | | TOA BAJA | PR | 00949 | |
| MIGUEL A RIVERA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RIVERA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RIVERA NEVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RIVERA ORTIZ | HC 2 BOX 6995 | | | | BARRANQUITAS | PR | 00794 | |
| MIGUEL A RIVERA PANTOJAS | PO BOX 3075 | | | | VEGA ALTA | PR | 00692 | |
| MIGUEL A RIVERA PANTOJAS | PO BOX 3325 | | | | VEGA ALTA | PR | 00692 | |
| MIGUEL A RIVERA PEDROZA | JARDINES DE RIO GRANDE | BW 447 CALLE 74 | | | RIO GRANDE | PR | 00745 | |
| MIGUEL A RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RIVERA RIVERA | PO BOX 1029 | | | | CIALES | PR | 00638 | |
| MIGUEL A RIVERA RIVERA | URB PLAZA DE LA FUENTE | 1202 CALLE BRASIL | | | TOA ALTA | PR | 00953 | |
| MIGUEL A RIVERA RIVERA | VILLA ESPA A | L 35 CALLE SEGOVIA | | | BAYAMON | PR | 00961 | |
| MIGUEL A RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RIVERA ROBLES | EL ALAMO | G 4 SAN JACINTO | | | GUAYNABO | PR | 00969-4515 | |
| MIGUEL A RIVERA RODRIGUEZ | BDA SAN LUIS | 19 CALLE CAFARARNAUN | | | AIBONITO | PR | 00705 | |
| MIGUEL A RIVERA RODRIGUEZ | P O BOX 1574 | | | | HATILLO | PR | 00659 | |
| MIGUEL A RIVERA RODRIGUEZ | PO BOX 784 | | | | JAYUYA | PR | 00664-0784 | |
| MIGUEL A RIVERA RODRIGUEZ | URB LOS ANGELES | B 5 CALLE A | | | CAROLINA | PR | 00979-1103 | |
| MIGUEL A RIVERA SANTIAGO | BDA CLAUSELLS | 38 CALLE 1 | | | PONCE | PR | 00731 | |
| MIGUEL A RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RIVERA SANTOS | 110 ANAIDA GARDENS | | | | PONCE | PR | 00731 | |
| MIGUEL A RIVERA SANTOS | VILLA CAROLINA | 135-23 CALLE 404 | | | CAROLINA | PR | 00985 | |
| MIGUEL A RIVERA SOSTRE | JARDINES DE PALMAREJO | CALLE 9 Y 1 | | | CANOVANAS | PR | 00729 | |
| MIGUEL A RIVERA TAVAREZ | BO JOBOS PARCELA 83 | | | | ISABELA | PR | 00662 | |
| MIGUEL A RIVERA TORRES | P O BOX 240 | | | | COMERIO | PR | 00782 | |
| MIGUEL A RIVERA VEGA | P O BOX 1152 | | | | SABANA GRANDE | PR | 00637 | |
| MIGUEL A RIVERA VELAZQUEZ | RR 01 BOX 12133 | | | | TOA ALTA | PR | 00853 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MIGUEL A ROA VARGAS | PO BOX 366069 | | | | SAN JUAN | PR | 00936-6069 | |
| MIGUEL A ROBLEDO RIOS | 85 BDA CABAN | | | | AGUADILLA | PR | 00603 | |
| MIGUEL A ROBLES ROSES | HC 1 BOX 3790 | | | | ARECIBO | PR | 00612 | |
| MIGUEL A RODRIGUEZ | COND RIBERAS DE RIO HONDO | 100 CALLE ESPIRITU SANTO APT 101 | | | BAYAMON | PR | 00961-3290 | |
| MIGUEL A RODRIGUEZ | HC 2 BOX 10476 | | | | YAUCO | PR | 00698 | |
| MIGUEL A RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| MIGUEL A RODRIGUEZ | URB METROPOLIS | 2M 100 AVE D | | | CAROLINA | PR | 00987 | |
| MIGUEL A RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RODRIGUEZ BAEZ | HC 04 BOX 25977 BO SANTA ROSA | | | | LAJAS | PR | 00667 | |
| MIGUEL A RODRIGUEZ BAEZ | HC 04 BOX 25977 | | | | LAJAS | PR | 00667 | |
| MIGUEL A RODRIGUEZ ALICEA | 85 EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| MIGUEL A RODRIGUEZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RODRIGUEZ CABAN | URB ESTEVES | 87 A CALLE ALELI | | | AGUADILLA | PR | 00603 | |
| MIGUEL A RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| MIGUEL A RODRIGUEZ CASELLAS | COND DELMONICO | 157 VILLAMIL APT 8C | | | SAN JUAN | PR | 00907 | |
| MIGUEL A RODRIGUEZ COLON | URB ALTAMESA | 1361 CALLE SAN DAMIAN | | | SAN JUAN | PR | 00927 | |
| MIGUEL A RODRIGUEZ FIGUEROA | URB SAN SOUCI | O 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| MIGUEL A RODRIGUEZ FONTANEZ | PO BOX 2926 | | | | GUAYAMA | PR | 00785 | |
| MIGUEL A RODRIGUEZ FRANCO | BO SALISTRAL PLAYA 25 | CALLE RAFAEL MORENO | | | PONCE | PR | 00716 | |
| MIGUEL A RODRIGUEZ GARAY | URB VENUS GARDENS OESTE | BD 21 CALLE C | | | SAN JUAN | PR | 00926 | |
| MIGUEL A RODRIGUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RODRIGUEZ HERNANDEZ | BOX 236 | | | | OROCOVIS | PR | 00720 | |
| MIGUEL A RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RODRIGUEZ MARRERO | P O BOX 3348 | | | | MANATI | | 00674-3348 | |
| MIGUEL A RODRIGUEZ MORALES | HC 2 BOX 4651-1 | | | | LAS PIEDRAS | PR | 00771 | |
| MIGUEL A RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RODRIGUEZ OCASIO | PO BOX 119 | | | | VILLALBA | PR | 00766 | |
| MIGUEL A RODRIGUEZ ORTIZ | HC 1 BOX 5910 | | | | OROCOVIS | PR | 00720 | |
| MIGUEL A RODRIGUEZ OTERO | PO BOX 8691 | | | | BAYAMON | PR | 00960 | |
| MIGUEL A RODRIGUEZ PAGAN | 7MA SECCION DE LEVITTOWN | HN 13 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| MIGUEL A RODRIGUEZ PAGAN | PO BOX 548 | | | | NARANJITO | PR | 00719 | |
| MIGUEL A RODRIGUEZ PELLICIER | URB SANTA JUANITA | L 39 AVE LAUREL | | | BAYAMON | PR | 00956-4632 | |
| MIGUEL A RODRIGUEZ PEREZ | URB SANTA JUANITA | BE 27 CALLE JALISCO | | | BAYAMON | PR | 00956 | |
| MIGUEL A RODRIGUEZ RIVERA | 2 COND TORRE ANDALUCIA | APT 1010 | | | SAN JUAN | PR | 00926 | |
| MIGUEL A RODRIGUEZ RIVERA | 2 CONDTORRE DE ANDALUCIA | APT 1010 | | | SAN JUAN | PR | 00925 | |
| MIGUEL A RODRIGUEZ RIVERA | PO BOX 1039 | | | | CIALES | PR | 00638 | |
| MIGUEL A RODRIGUEZ RIVERA | PO BOX 1866 NORTE STATION | | | | CAGUAS | PR | 00726-1866 | |
| MIGUEL A RODRIGUEZ RIVERA | PO BOX 878 | | | | COMERIO | PR | 00782 | |
| MIGUEL A RODRIGUEZ RIVERO | COND CORAL BEACH 2 | 5859 AVE ISLA VERDE APT 1818 | | | CAROLINA | PR | 00979 | |
| MIGUEL A RODRIGUEZ RODRIGUEZ | PO BOX 335 | | | | LAJAS | PR | 00667 | |
| MIGUEL A RODRIGUEZ RODRIGUEZ | URB JARDINES DE GUANANI | B 11 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| MIGUEL A RODRIGUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RODRIGUEZ SAMALOT | URB MIGUEL CORCHADO | 10 CALLE DALIA | | | ISABELA | PR | 00662 | |
| MIGUEL A RODRIGUEZ SANCHEZ | HC 1 BOX 4198-1 | | | | NAGUABO | PR | 00718 | |
| MIGUEL A RODRIGUEZ SANTIAGO | PO BOX 50 | | | | LUQUILLO | PR | 00773 | |
| MIGUEL A RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RODRIGUEZ SANTOS | URB SABANA GARDENS | 7-6 CALLE 14 | | | CAROLINA | PR | 00983 | |
| MIGUEL A RODRIGUEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RODRIGUEZ SIERRA | URB ALTURAS DE FLAMBOYAN | B 40 CALLE 2 | | | BAYAMON | PR | 00959 | |
| MIGUEL A RODRIGUEZ TORRES | URB SANTA MONICA | B 16 CALLE 2 | | | BAYAMON | PR | 00957 | |
| MIGUEL A ROJAS REYES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A ROJAS REYES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A ROJAS RODRIGUEZ | HC 01 BOX 4721 | | | | JUANA DIAZ | PR | 00795 | |
| MIGUEL A ROMAN | URB VILLA GRANADA | 909 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| MIGUEL A ROMAN ADORNO | JARD DE VEGA BAJA | D 39 CALLE L | | | VEGA BAJA | PR | 00693 | |
| MIGUEL A ROMAN GERENA | BO PIEDRA GORDA | HC 01 BOX 5377 | | | CAMUY | PR | 00627 | |
| MIGUEL A ROMAN MERCADO | BO PARABUELLON | BZN 37 | | | CABO ROJO | PR | 00623 | |
| MIGUEL A ROMAN PAGAN | HC 01 BOX 10185 | | | | HATILLO | PR | 00659 | |
| MIGUEL A ROMAN PEREZ | B 3 ANTIGUO PASEO NIVEL C | | | | ISABELA | PR | 00662 | |
| MIGUEL A ROMERO LOPEZ | HC 04 BOX 17834 | BO ZANJAS | | | CAMUY | PR | 00627-9126 | |
| MIGUEL A ROMERO LUGO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A ROQUE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A ROSA GARAY | HC 02 BOX 14068 | | | | AGUAS BUENAS | PR | 00703 | |
| MIGUEL A ROSA MARTINEZ | 26 RES ZENON DIAZ | VALCARCEL APT 185 | | | GUAYNABO | PR | 00965 | |
| MIGUEL A ROSADO | PO BOX 1738 | | | | LARES | PR | 00669 | |
| MIGUEL A ROSADO ACEVEDO | VILLAS DE MONTE | 6050 CARR 844 | | | SAN JUAN | PR | 00926 | |
| MIGUEL A ROSADO JIMENEZ | P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| MIGUEL A ROSADO MONTES | BO CORAZON | 113-4 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| MIGUEL A ROSADO SANCHEZ | BO OBRERO | 708 CALLE 6 | | | SAN JUAN | PR | 00915 | |
| MIGUEL A ROSADO SERRA | HC 5 BOX 11356 | | | | COROZAL | PR | 00783 | |
| MIGUEL A ROSARIO ALICEA | URB ALMIRA | AE 7 CALLE 1 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| MIGUEL A ROSARIO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A ROSSY FULLANA | EL REMANSO | G 18 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| MIGUEL A ROSSY FULLANA | PO BOX 984 | | | | AGUADA | PR | 00602 | |
| MIGUEL A RUIZ ADORNO | APARTADO 757 | | | | FLORIDA | PR | 00650 | |
| MIGUEL A RUIZ COTTO | BO RIO HONDO | P O BOX 687 | | | COMERIO | PR | 00782 | |
| MIGUEL A RUIZ FIGUEROA | RESIDENCIAL YAGUEZ | EDIF 16 APT 158 | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL A RUIZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A RUIZ TORRES | PO BOX 370749 | | | | CAYEY | PR | 00737-0749 | |
| MIGUEL A RULLAN BIDOT | HC 3 BOX 0515 | | | | CAMUY | PR | 00627 | |
| MIGUEL A RULLAN BIDOT | HC 3 BOX 10515 | | | | CAMUY | PR | 00627 | |
| MIGUEL A RULLAN LINARES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A SAEZ ORTIZ | PO BOX 1684 | | | | UTUADO | PR | 00641-1684 | |
| MIGUEL A SALGADO TORRES | URB LAS COLINAS | L 29 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| MIGUEL A SALICHS SOTOMAYOR | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A SANABRIA | BOX 62 | | | | SABANA GRANDE | PR | 00637 | |
| MIGUEL A SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A SANCHEZ ALDEA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A SANCHEZ CORA | NUEVA VIDA | E 57 CALLE J | | | PONCE | PR | 00728 | |
| MIGUEL A SANCHEZ FONSECA | URB JARD DE GURABO 174 CALLE 8 | | | | GURABO | PR | 00758 | |
| MIGUEL A SANCHEZ ORTIZ | A44 RES JAGUAS | | | | CIALES | PR | 00638 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MIGUEL A SANCHEZ REYES | HC 20 BOX 28845 | | | | SAN LORENZO | PR | 00754 | |
| MIGUEL A SANCHEZ RODRIGUEZ | PMB 298 BOX 4985 | | | | CAGUAS | PR | 00726 | |
| MIGUEL A SANDOVAL TORRES | HC 2 BOX 5680 | | | | MOROVIS | PR | 00687 | |
| MIGUEL A SANJURJO DOMENECH | EXT VILLAS DE LOIZA | BB 25 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| MIGUEL A SANJURJO ROMERO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A SANJURJO ROMERO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A SANTANA RODRIGUEZ | PO BOX 2912 | | | | SAN GERMAN | PR | 00683 | |
| MIGUEL A SANTANA VALLES | EXT SAN JOSE | T 7 CALLE 11 BUZON 337 | | | SABANA GRANDE | PR | 00637 | |
| MIGUEL A SANTIAGO | BO SANTA CATALINA | CARR 150 KM 12 1 | | | COAMO | PR | 00769 | |
| MIGUEL A SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A SANTIAGO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A SANTIAGO ESPARRA | HC 02 BOX 4804 | | | | LAS PIEDRAS | PR | 00771 | |
| MIGUEL A SANTIAGO GOMEZ | URB CAMINO DEL SUR | 357 CALLE PELICANO | | | PONCE | PR | 00731 | |
| MIGUEL A SANTIAGO MARTINEZ | URB LAS COLINAS | D 11 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| MIGUEL A SANTIAGO MONTES | URB GLENVIEW GDNS B 16 | CALLE W 24 A | | | PONCE | PR | 00731 | |
| MIGUEL A SANTIAGO ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A SANTIAGO ORTIZ | EXT SAN LUIS 46 | CALLE ANTIOQUIA | | | AIBONITO | PR | 00705 | |
| MIGUEL A SANTIAGO PEREZ | URB JARDINES DE SANTA ISABEL | A 35 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |
| MIGUEL A SANTIAGO SANTANA | URB LOIZA VALLEY | 616 CALLE BUNGANILLA | | | CANOVANAS | PR | 00729 | |
| MIGUEL A SANTIAGO SANTIAGO | URB LEVITTOWN W 21 CALLE LADI | | | | TOA BAJA | PR | 00949 | |
| MIGUEL A SANTIAGO SOTO | 523 BO BUENA VENTURA | | | | CAROLINA | PR | 00987-8214 | |
| MIGUEL A SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A SANTINI PADILLA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A SANTOS FIGUEROA | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| MIGUEL A SANTOS ORTIZ | VILLAS DEL NORTE | 510 CALLE DIAMANTE | | | MOROVIS | PR | 00687 | |
| MIGUEL A SANTOS ROMAN | URB. SAN PEDRO 130 CALLE 8 | | | | TOA BAJA | PR | 00949 | |
| MIGUEL A SARRIERA | PO BOX 3078 | | | | BAYAMON | PR | 00960 | |
| MIGUEL A SASTRE FRAU/THE ORCHID MAN | P O BOX 9020082 | | | | SAN JUAN | PR | 00902 0082 | |
| MIGUEL A SEPULVEDA ORTIZ | URB RIO HONDO II | AE 10 RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| MIGUEL A SEPULVEDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A SERRANO DIAZ | QUINTAS DE CANOVANAS | 968 CALLE TURQUEZA | | | CANOVANAS | PR | 00729 | |
| MIGUEL A SERRANO FIGUEROA | HC 3 BOX 10502 | | | | COMERIO | PR | 00782-9601 | |
| MIGUEL A SERRANO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A SERRANO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A SERRANO SOTO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A SERRANO SOTO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A SIERRA ORTIZ | HC 43 BOX 10906-9620 | | | | CAYEY | PR | 00736 | |
| MIGUEL A SKERRETT PEREZ | PO BOX 121 | | | | LUQUILLO | PR | 00773 | |
| MIGUEL A SOLA APONTE | JARD DE CAYEY | C 12 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| MIGUEL A SOLER CATERING SERVICES | URB MILAVILLE 161 PAJUIL ST | | | | SAN JUAN | PR | 00926 | |
| MIGUEL A SOSA MARTINEZ | HC 1 BOX 4608 | | | | SALINAS | PR | 00751 | |
| MIGUEL A SOTO ALVAREZ | COND SAN IGNACIO | APTO 11 H | | | SAN JUAN | PR | 00921 | |
| MIGUEL A SOTO ALVAREZ | COND SAN IGNACIO APT H-H | | | | SAN JUAN | PR | 00921 | |
| MIGUEL A SOTO AQUINO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A SOTO BURGOS | VISTA REAL I | APT 136 | | | CAGUAS | PR | 00725 | |
| MIGUEL A SOTO GIRAUD | PO BOX 1063 | | | | PATILLAS | PR | 00723 | |
| MIGUEL A SOTO PASTRANA | JARD DE VALENCIA | APT 1210 | | | SAN JUAN | PR | 00923 | |
| MIGUEL A SOTO PEREZ | A/C BANCO SANTANDER DE PR | HC 02 BOX 6812 | | | LARES | PR | 00669 | |
| MIGUEL A SOTO PEREZ | HC 2 BOX 6812 | | | | LARES | PR | 00669-9717 | |
| MIGUEL A SOTO RINCON | COUNTRY CLUB | AU 12 CALLE 509 | | | CAROLINA | PR | 00982 | |
| MIGUEL A SOTO SANCHEZ | P.O. BOX 22555 | | | | SAN JUAN | PR | 00931 | |
| MIGUEL A SUAREZ HERNANDEZ | BO PLAYA | BOX 284 | | | PUERTO REAL | PR | 00740 | |
| MIGUEL A SUAREZ PULIDO | 519 ANDALUCIA  ALTOS ESQ. ALICANTE | | | | SAN JUAN | PR | 00920 | |
| MIGUEL A SUAREZ ROMAN | HC 61 BOX 5080 | | | | TRUJILLO ALTO | PR | 00976 | |
| MIGUEL A SUAZO GONZALEZ | URB SABANA GARDENS | 17 11 CALLE 22 | | | CAROLINA | PR | 00983 | |
| MIGUEL A TALAVERA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A TAON RODRIGUEZ | PO BOX 1162 | | | | GUAYAMA | PR | 00784 | |
| MIGUEL A TOLEDO VEGA | 232 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MIGUEL A TORRADO VALLE | URB LEVITTOWN | BK 37 CALLE DR FRANCISCO OLLER | | | TOA BAJA | PR | 00949 | |
| MIGUEL A TORRES BERNIER | PONCE BY PASS | EDIF PARRA STE 802 | | | PONCE | PR | 00731 | |
| MIGUEL A TORRES CARRASQUILLO | COUNTRY CLUB | CALLE 524 OT 24 | | | CAROLINA | PR | 00982 | |
| MIGUEL A TORRES CRUZ | HC 03 BOX 7711 | | | | LAS PIEDRAS | PR | 00771 | |
| MIGUEL A TORRES CRUZ | P O BOX 2984 | | | | JUNCOS | PR | 00777 | |
| MIGUEL A TORRES DUCOS | | 2187 SECTOR CUBA | | | MAYAGUEZ | PR | 00682 | |
| MIGUEL A TORRES GONZALEZ | P O BOX 913 | | | | BARRANQUITAS | PR | 00974 | |
| MIGUEL A TORRES GONZALEZ | X 19 ARIZONA PARKVILLE | | | | GUAYNABO | PR | 00969 | |
| MIGUEL A TORRES MADERA | P O BOX 7105 PMB 567 | | | | PONCE | PR | 00732-7105 | |
| MIGUEL A TORRES MADERA | URB CASA MIA | 5113 CALLE ZORZAL | | | PONCE | PR | 00728-1130 | |
| MIGUEL A TORRES MARRERO | URB VILLA CAROLINA | 45 24 CALLE 42 | | | CAROLINA | PR | 00985 | |
| MIGUEL A TORRES MENDEZ | PO BOX 915 | | | | SAN SEBASTIAN | PR | 00685 | |
| MIGUEL A TORRES MIRANDA | BO MANI SECTOR BOQUILLA | CARR 341 BZN 6062 | | | MAYAGUEZ | PR | 00682 | |
| MIGUEL A TORRES MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A TORRES MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A TORRES MORALES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A TORRES NEGRON | PO BOX 9107 | PUEBLO STATION | | | CAROLINA | PR | 00986-1049 | |
| MIGUEL A TORRES NEGRON | URB. EL TORITO | 7 CALLE F-38 | | | CAYEY | PR | 00736 | |
| MIGUEL A TORRES RAMIREZ | PO BOX 2374 | | | | BAYAMON | PR | 00960 | |
| MIGUEL A TORRES RODRIGUEZ | BO PLAYITA CORTADA | 259 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| MIGUEL A TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A TORRES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A TORRES SIERRA | BOX 817 | | | | CAYEY | PR | 00737-0817 | |
| MIGUEL A V R | URB MIRAFLORES | BLQ 35 - 20 CALLE 44 | | | BAYAMON | PR | 00957 | |
| MIGUEL A VALCOURT REINHARDT | 5 MASFERRER BERRIOS | | | | HUMACAO | PR | 00791 | |
| MIGUEL A VALDEZ ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A VALE BOSQUES | BO VOLADORAS | L 10 H 8 | | | MOCA | PR | 00675 | |
| MIGUEL A VALENTIN DE LEON | COND CAMINO REAL | 1500 CARR 19 APT L 302 | | | GUAYNABO | PR | 00966-4137 | |
| MIGUEL A VALENTIN DE LEON | PO BOX 22510 | | | | SAN JUAN | PR | 00931 | |
| MIGUEL A VALENTIN OLIVENCIA | HC 03 BOX 9152 | | | | LARES | PR | 00669 | |
| MIGUEL A VALENTIN RODRIGUEZ | URB ROOSEVELT | 379 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| MIGUEL A VALENTIN VAZQUEZ | REPARTO  MONTELLANO | CALLE  B I 69 | | | CAYEY | PR | 00736 | |
| MIGUEL A VALLE VEGA | URB COUNTRY CLUB | QL 12 CALLE 533 | | | CAROLINA | PR | 00982 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MIGUEL A VARELA PEREZ | PO BOX 1941 | | | | ISABELA | PR | 00662 | |
| MIGUEL A VARGAS ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A VARGAS GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A VARGAS RIVERA | REPT PUEBLO NUEVO ESMERALDA | | 44 | | SAN GERMAN | PR | 00683 | |
| MIGUEL A VARGAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A VAZQUEZ DONES | T M S 350  P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| MIGUEL A VAZQUEZ GARCIA | 1 COND WINDSOR TOWER | APT 1112 | | | SAN JUAN | PR | 00923 | |
| MIGUEL A VAZQUEZ MIRANDA | BDA SAN ISIDRO 101 | CALLE RODRIGUEZ APONTE | | | SABANA GRANDE | PR | 00637 | |
| MIGUEL A VAZQUEZ ORTEGA | PO BOX 306 | | | | NARANJITO | PR | 00719 | |
| MIGUEL A VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A VAZQUEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A VAZQUEZ SANTANA | URB LOS TAMARINDES I | 7 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| MIGUEL A VAZQUEZ VAZQUEZ | P O BOX 33 | | | | TOA ALTA | PR | 00954 | |
| MIGUEL A VAZQUEZ VEGA | HC 01 BOX 7842 | | | | SAN GERMAN | PR | 00683 | |
| MIGUEL A VEGA ACOSTA | BO PAPAYO | HC 09 BOX 4217 | | | SABANA GRANDE | PR | 00637 | |
| MIGUEL A VEGA BERLI | PO BOX 577 | | | | YAUCO | PR | 00698 | |
| MIGUEL A VEGA DAVID | URB VALENCIA | AC 27 CALLE 5 | | | BAYAMON | PR | 00959 | |
| MIGUEL A VEGA GONZALEZ | HC 01 BOX 13573 | | | | JUANA DIAZ | PR | 00795 | |
| MIGUEL A VEGA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A VELASCO | PLAZA YAGUEZ | 114 CALLE MCKINGY SUITE 207 | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL A VELAZQUEZ DIAZ | PO BOX 728 | | | | SAN LORENZO | PR | 00754 | |
| MIGUEL A VELAZQUEZ GUADARRAMA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A VELAZQUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A VELAZQUEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A VELEZ MALDONADO | PO BOX 293 | | | | ROSARIO | PR | 00636 | |
| MIGUEL A VELEZ NEGRON | URB VALLE DEL REY | H 6 CALLE 6 | | | PONCE | PR | 00731 | |
| MIGUEL A VELEZ RODRIGUEZ | PO BOX 1219 | | | | SAN SEBASTIAN | PR | 00685 | |
| MIGUEL A VELEZ SANTIAGO | URB ALTURAS DE FAIR VIEW | F 1 CALLE 3 | | | TRUJILLO ALTO | PR | 00978 | |
| MIGUEL A VELLON VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A VELLON VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A VERDIALES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A VERDIALES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A VIDAL VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A VILA ROSARIO | HC 3 BOX 11441 | | | | JUANA DIAZ | PR | 00795 | |
| MIGUEL A VILA SOLANO | URB VILLA BLANCA | 17 CALLE ONICE | | | CAGUAS | PR | 00725 | |
| MIGUEL A VILLA ROSARIO | HC 3 BOX 11441 | | | | JUANA DIAZ | PR | 00795 | |
| MIGUEL A VILLEGA VILA | URB EXT LAS MERCEDES | 41 CALLE YUQUIBO | | | LAS PIEDRAS | PR | 00771-3341 | |
| MIGUEL A VILLEGAS CENTENO | URB LEVITTOWN BB 20 | CALLE COLL Y TOSTE | | | TOA BAJA | PR | 00949 | |
| MIGUEL A VILLEGAS DIAZ | BO MEDIANA ALTA | CALLE MELILLA | | | SAN JUAN | PR | 00926 | |
| MIGUEL A VIRELLA ARCHILLA | PO BOX 68 | | | | COROZAL | PR | 00783 | |
| MIGUEL A VIRUET ACEVEDO | URB HERMANAS DAVILA | 274 CALLE 2 | | | BAYAMON | PR | 00959 | |
| MIGUEL A ZAYAS RAMOS | PO BOX 1297 | | | | OROCOVIS | PR | 00720 | |
| MIGUEL A ZAYAS ROSARIO | P O BOX 268 | | | | BARRANQUITAS | PR | 00794 | |
| MIGUEL A. FIGUEROA RODRIGUEZ | PSICOSOCIAL TRUJILLO | | | | Hato Rey | PR | 009360000 | |
| MIGUEL A. ALVAREZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. AROCHO AROCHO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. ARROYO ARROYO | PO BOX 90 | | | | HUMACAO | PR | 00792 | |
| MIGUEL A. BENITEZ CRUZ | URB. PARQUE ECUESTRE C-38 BLQ H30 | | | | CAROLINA | PR | 00987 | |
| MIGUEL A. CABAN GARCIA | URB. LEVITTOWN | FR 49 CALLE MARIANO ABRIL | | | TOA BAJA | PR | 00949 | |
| MIGUEL A. CAMARERO RIVERA | P O BOX 4669 | | | | NAGUABO | PR | 00718 | |
| MIGUEL A. CARRASQUILLO OTERO | P O BOX 972 | | | | SABANA SECA | PR | 00952 | |
| MIGUEL A. CEREZO DE LA ROSA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. CEREZO DE LA ROSA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. CLEMENTE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. CORREA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. CRUZ COLON | PO BOX 187 | | | | BARRANQUITAS | PR | 00794 | |
| MIGUEL A. CUBANO | GARDENVILLE | D 12 BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| MIGUEL A. DE LEON ALCANTARA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. ECHEVARRIA QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. ELIZA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. ELIZA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. FELICIANO CABAN | BDA. CABAN VIEJO 127 | APT. 4C | | | AGUADILLA | PR | 00603 | |
| MIGUEL A. FERNANDEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. FONCECA FELIX | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. FUENTES ORTIZ | HC 2 BOX 7758 | | | | AIBONITO | PR | 00705 | |
| MIGUEL A. GALARZA HERNANDEZ | HC 05 BOX 10449 | BO  CUCHILLA | | | MOCA | PR | 00676 | |
| MIGUEL A. GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. GARCIA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. GARCIA GONZALEZ | COLINAS DE CUPEY | B35 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| Miguel A. Gonzalez /H SANCHEZ CINTRON DE | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. GREEN Y ANA J. RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| Miguel A. Guzmán | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. GUZMAN FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| Miguel A. Hernández Martínez | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. LEON | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. LLERAS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. LOPEZ RIVERA | PO BOX 297 | | | | HORMIGUEROS | PR | 00660 | |
| MIGUEL A. LOPEZ VEGA | EDIF A RES SANTA  ELENA | SAN PATRICIO APT 53 | | | SAN JUAN | PR | 00921 | |
| MIGUEL A. MALDONADO | PO BOX 544 | | SAN LORENZO | | SAN LORENZO | PR | 00754 | |
| MIGUEL A. MALDONADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. MALDONADO SANTIAGO | HC 2 | | | | ARECIBO | PR | 00612 | |
| MIGUEL A. MARRERO ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. MATTA PONCE DE LEON | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. MORALES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. NATER TRAPAGA | COND PISO DE CAPARRA | APT 3-D | | | GUAYNABO | PR | 00966 | |
| MIGUEL A. NIEVES CRUZ Y GEORGINA GONZALE | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 453 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MIGUEL A. NIEVES NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. NUNEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. OCASIO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. OCASIO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. ORTIZ VEGA | COND ADA LIGIA SUITE 4 | LOCAL B-1452 ASHORD AVE. | | | SANTURCE | PR | 00907 | |
| Miguel A. Ortiz Vidot | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. PAGAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. PALOU | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. POLANCO | 757 AVE. BARBOSA | | | | SAN JUAN | PR | 00915 | |
| MIGUEL A. POLANCO | AVE. BARBOSA # 757 CANTERA | | | | SANTURCE | PR | 00915 | |
| MIGUEL A. POLANCO POLANCO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. REYES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. RIESTRA FERNANDEZ | URB SANTA ANA | E11 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| MIGUEL A. RIVERA ANDINO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. RIVERA PEREZ | URB ATLANTIC VIEW | 89 CALLE MARTE | | | CAROLINA | PR | 00979 | |
| MIGUEL A. RIVERA PEREZ | URB VILLAMAR | 89 CALLE #2 | | | CAROLINA | PR | 00979 | |
| MIGUEL A. RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. RODRIGUEZ | COND RADIO CENTRO 3ERPISO | 302 CALLE POST S | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL A. RODRIGUEZ APONTE | 2 CALLE MUNOZ RIVERA | | | | YABUCOA | PR | 00767 | |
| MIGUEL A. RODRIGUEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. RODRIGUEZ ORELLANES | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| MIGUEL A. ROJAS REYES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. ROSARIO MARRERO | URB. LAS LOMAS 1700 CALLE 24 SO | | | | SAN JUAN | PR | 00921 | |
| MIGUEL A. RUIZ | FAJARDO GARDENS | R6 CALLE 7 URB FAJARDO GDNS | | | FAJARDO | PR | 00738 | |
| MIGUEL A. SANTIAGO CUADRADO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. SANTINI MARTINEZ | 5 VILLA EL PARAISO | PO BOX 1737 | | | COAMO | PR | 00769 | |
| MIGUEL A. SUED VALLADARES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. TORRES COLON | URB CAGUAS NORTE | AP3 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| MIGUEL A. TORRES MALAVE | P O BOX 7427 | | | | MAYAGUEZ | PR | 00681 | |
| MIGUEL A. TORRES MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. TORRES MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. TORRES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. TORRES SANTIAGO | HC 01  BOX 6622 | CALLE TAURO 703 | | | GUAYANILLA | PR | 00656 | |
| MIGUEL A. VARGAS JIMENEZ | VILLAS DEL OESTE | | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL A. VARGAS ORTIZ | URB. JARDINES DEL CARIBE | 215  CALLE 1 | | | PONCE | PR | 00731 | |
| MIGUEL A. VARGAS RODRIGUEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| MIGUEL A. VAZQUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. VAZQUEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL A. VELAZQUEZ RIVERA | BOLIVIA #64 | PDA. 28 | | | HATO REY | PR | 00917 | |
| MIGUEL A. VELAZQUEZ RIVERA | VELAZQUEZ AUTO TECNICAL SERV | 11 CALLE QUISQUEYA | | | SAN JUAN | PR | 00917 | |
| MIGUEL A. VELEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ACEVEDO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ACEVEDO RUIZ | BOX 5722 | | | | RINCON | PR | 00677 | |
| MIGUEL ACOSTA ALVARADO | HC 1 BOX 4715 | | | | ADJUNTA | PR | 00601-9718 | |
| MIGUEL ACOSTA ALVARADO | HC 1 BOX 4715 | | | | ADJUNTAS | PR | 00601-9718 | |
| MIGUEL ADORNO | URB VALLE ALTO | E 18 CALLE 4 | | | PATILLAS | PR | 00723 | |
| MIGUEL ADORNO PEREZ | 30 CALLE VIZCARRONDO | | | | CAGUAS | PR | 00725 | |
| MIGUEL AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ALGARIN HERNANDEZ | URB ALTURAS DE CANA | LL 24 CALLE 8 | | | BAYAMON | PR | 00957 | |
| MIGUEL ALICEA SAEZ | HC 2 BOX 18690 | | | | LAJAS | PR | 00667-9624 | |
| MIGUEL ALICEA TORRES | HC 3 BOX 38011 | | | | CAGUAS | PR | 00725 | |
| MIGUEL ALOMAR TORRES | BO LA PLENA H-12 CALLE LOS CAOBOS | | | | MERCEDITA | PR | 00715 | |
| MIGUEL ALONSO BENIQUE | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ALVARADO ALFONSO | URB ALONDRAS | B 64 CALLE MARGINAL | | | VILLALBA | PR | 00766 | |
| MIGUEL ALVARADO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ALVARADO MATOS | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ALVAREZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ALVAREZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ALVAREZ SANTIAGO | 1066 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| MIGUEL ANADON IRIZARRY | P O BOX 51417 | LEVITTOWN STA | | | LEVITTOWN | PR | 00950 0417 | |
| MIGUEL ANADON IRIZARRY | PO BOX 8064 | | | | BAYAMON | PR | 00960 | |
| MIGUEL ANDINO ALSINA | P O BOX 997 | | | | CAYEY | PR | 00736 | |
| MIGUEL ANDINO PASTRANA | PO BOX 778 | | | | LAS PIEDRAS | PR | 00771 | |
| MIGUEL ANGEL  TORRES TORRES | SECTOR EL TORITO | F 38 CALLE 7 | | | CAYEY | PR | 00736 | |
| MIGUEL ANGEL ALVAREZ SOLIS | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ANGEL APONTE ALVAREZ | PO BOX 2007 | | | | YABUCOA | PR | 00767 | |
| MIGUEL ANGEL APONTE RODRIGUEZ | P O BOX 37 | | | | SAN LORENZO | PR | 00754 | |
| MIGUEL ANGEL CASIANO ACOSTA | PO BOX 5242 | | | | MAYAGUEZ | PR | 00681 | |
| MIGUEL ANGEL COSS MARTINEZ | HC 20 BOX 26020 | | | | SAN LORENZO | PR | 00754-9618 | |
| MIGUEL ANGEL HERNANDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ANGEL HERNANDEZ TOYENS | PO BOX 30476 | | | | SAN JUAN | PR | 00926-1476 | |
| MIGUEL ANGEL LARACUENTE | CALLE SAN RAFAEL #227 | | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL ANGEL LOPEZ MELENDEZ | 222 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| MIGUEL ANGEL MATOS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ANGEL MENDEZ | PARQUE DEL RETIRO | EDIF F APT 90 | | | QUEBRADILLAS | PR | 00678 | |
| MIGUEL MIR RODRIGUEZ | PO BOX 240 | | | | TRUJILLO ALTO | PR | 00977-0240 | |
| MIGUEL ANGEL OLAVARRIA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ANGEL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| Miguel Angel Rivera Lopez | [ADDRESS ON FILE] | | | | | | | |
| Miguel Angel Rivera López | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ANGEL RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ANGEL ROSARIO ROSADO | URB VILLA CAROLINA | 15B-2 CALLE 427 | | | CAROLINA | PR | 00985 | |
| MIGUEL ANGEL SANTANA TORRES | JARDINES DE PALMAREJO | AQ 13 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| MIGUEL ANGEL SANTOS | P O BOX 184 | | | | COROZAL | PR | 00783 | |
| MIGUEL ANGEL TORO TCC MIGUEL A CRUZ TORO | RES YAGUEZ EDIF 5 APT 54 | | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL ANGEL TORRES VEGA | SUCHVILLE PARK | 100 BUEN SAMARITANO APT C 104 | | | GUAYNABO | PR | 00966 | |
| MIGUEL ANGEL TOSADO RIVERA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 454 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MIGUEL ANGEL URDAZ IGUINA | 627 CALLE WILLIAM | | | | SAN JUAN | PR | 00910 | |
| MIGUEL ANGEL URDAZ IGUINA | PO BOX 19035 | | | | SAN JUAN | PR | 00910-9035 | |
| MIGUEL ANGEL VARELA REYES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ANGEL VELEZ | PO BOX 29662-65 INF STATION | | | | SAN JUAN | PR | 00929 | |
| MIGUEL ANTONIO CARRION MOLINA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL APONTE FONTANEZ | HC 6 BOX 70397 | | | | CAGUAS | PR | 00725-9503 | |
| MIGUEL APONTE LABOY | HC 2 BOX 6940 | | | | YABUCOA | PR | 00767 | |
| MIGUEL APONTE MALAVE | URB INDUSTRIAL EL PARAISO | 8 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| MIGUEL APONTE VEGA | P O BOX 373458 | | | | CAYEY | PR | 00737-3458 | |
| MIGUEL ARANGO MICHEO | HILLSIDE | D 10 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| MIGUEL ARROYO LOPEZ | HC 1 BOX 5216 | | | | BARRANQUITAS | PR | 00794 | |
| MIGUEL ARROYO MALDONADO | URB SAN FRANCISCO | 48 CALLE JAZMIN | | | SAN JUAN | PR | 00927 | |
| MIGUEL ARROYO RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MIGUEL ARROYO VELEZ | P O BOX 471 | | | | JAYUYA | PR | 00664 | |
| MIGUEL ARTURO RAMIREZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ASTACIO CASTRO | EXT SAN AGUSTIN | 449 CALLE 8 E | | | SAN JUAN | PR | 00926 | |
| MIGUEL ASTACIO TORRUELLAS | URB CANAS HOUSING | 30 CALLE 4 | | | PONCE | PR | 00731 | |
| MIGUEL AUTO ELECTRIC | P O BOX 10 | SABANA SECA STATION | | | TOA BAJA | PR | 00953 | |
| MIGUEL AUTO REPAIR | BOX 78 | | | | HUMACAO | PR | 00792 | |
| MIGUEL AVILES FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL BAEZ STELLA | MANSIONES DE SABANA GRANDE | C-4 E-101 | | | SABANA GRANDE | PR | 00637 | |
| MIGUEL BARBOSA | EXT EL COMANDANTE | 580 CALLE CAPRI | | | CAROLINA | PR | 00982 | |
| MIGUEL BARRERA PEREZ | URB VILLAMAR | 44 CALLE 2 | | | CAROLINA | PR | 00979 | |
| MIGUEL BARRETO | URB VILLA PRADES | 711 CALLE ARTEAGA | | | SAN JUAN | PR | 00924 | |
| MIGUEL BARRETO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL BAS SANCHEZ | MANSION DEL SOL | MS 27 CALLE ELIOS | | | SABANA SECA | PR | 00952 | |
| MIGUEL BASORA RIVERA | URB RIO CRISTAL | 8214 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680-8985 | |
| MIGUEL BAUZA ROLON | PO BOX 2615 | | | | BAYAMON | PR | 00960 2615 | |
| MIGUEL BAUZA SANTIAGO | BO MAGUEYES | 73 AGUA MARINA | | | PONCE | PR | 00731 | |
| MIGUEL BELLBER ROSARIO | LOMAS ALTA O 15 | CALLE 3 | | | CAROLINA | PR | 00987 | |
| MIGUEL BELLO MARCANO | C/OSO POLAR PARCELA 264 | 5640 BO SABANA SECA | SECTOR CAMASEYES | | | | 00952 | |
| MIGUEL BELTRAN RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| MIGUEL BELTRAN SERRANO | PO BOX 219 | | | | VEGA ALTA | PR | 00692 | |
| MIGUEL BELTRAN SERRANO | URB SAN SALVADOR | D17 CALLE A RAMOS | | | MANATI | PR | 00674 | |
| MIGUEL BENITEZ CHAVEZ | BO OBRERO | 666 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| MIGUEL BERMUDEZ QUINTANA | VILLA PAMPANO | 32 CALLE PLAYA PONCE | | | PONCE | PR | 00731 | |
| MIGUEL BERRIOS DIAZ | I CON ROLLING HILL | APT 42 | | | CAROLINA | PR | 00987-7039 | |
| MIGUEL BIANCHI ROMAN | PO BOX 60075 | | | | BAYAMON | PR | 00960 | |
| MIGUEL BON MONZON | MANSIONES DE CAROLINA | C 10 CALLE YUNKESITO | | | CAROLINA | PR | 00987 | |
| MIGUEL BONILLA ALMODOVAR | 206 CALLE CANAL | | | | SABANA GRANDE | PR | 00637 | |
| MIGUEL BONILLA CINTRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MIGUEL BONILLA VAZQUEZ | VILLALBA APT 427 | | | | VILLALBA | PR | 00766 | |
| MIGUEL BONINI LAMADRID | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL BONINI LAMADRID | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL BORGES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL BORGES GONZALEZ | PO BOX 250279 | | | | AGUADILLA | PR | 00604 | |
| MIGUEL BRACERO CESANI | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL BURGOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL BUSTELO SANCLEMENTE | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL C CARATTINI MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL CABAN | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL CABAN DEYNES | BO CENTRO | 235 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 | |
| MIGUEL CABAN DEYNES | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| MIGUEL CABAN ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL CABAN SOTO | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| MIGUEL CABELLO LEON | P O BOX 10445 | | | | GUAYNABO | PR | 00971 | |
| MIGUEL CABRERA RODRIGUEZ | PO BOX 540 | | | | BARCELONETA | PR | 00617 | |
| MIGUEL CABRERA SIERRA | ARREVICA | 52-1 CALLE 44 | | | CAROLINA | PR | 00985 | |
| MIGUEL CALDERON JIMENES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MIGUEL CAMACHO SANTIAGO | URB VILLA CAROLINA | 3-5 CALLE 29 | | | CAROLINA | PR | 00985 | |
| MIGUEL CAMACHO VEGA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| MIGUEL CAMENATY CARMONA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL CANALES MARTI | PO BOX 153 | | | | LOIZA | PR | 00772 | |
| MIGUEL CANALS MORA | P O BOX 1185 | | | | GUANICA | PR | 00653 | |
| MIGUEL CANCEL GONZALEZ | BO SANTO DOMINGO | 323 CALLE 2 | | | TRUJILLO ALTO | PR | 00776 | |
| MIGUEL CANCIO GONZALEZ | URB MONTE CLARO | PLAZA 21 MF 20 | | | BAYAMON | PR | 00961 | |
| MIGUEL CANDELARIO RIVERA | RES LA CEIBA | BLQ 33 APT 287 | | | PONCE | PR | 00731 | |
| MIGUEL CARBONELL/VILLA NEVAREZ SPEECH HEA | VILLA NEVAREZ PROFF CENTER | SUITE 402 | | | SAN JUAN | PR | 00927 | |
| MIGUEL CARDONA VELEZ | 52 CALLE GARRIDO MORALES W | | | | FAJARDO | PR | 00738 | |
| MIGUEL CARRASQUILLO | PO BOX 411 | | | | CANOVANAS | PR | 00729 | |
| MIGUEL CARRILLO | 502 EDIF ROYAL BANK | | | | SAN JUAN | PR | 00917 | |
| MIGUEL CARTAGENA GREEN | BO HELECHAL | CARR 719 KM 1 5 | | | BARRANQUITAS | PR | 00794 | |
| MIGUEL CARTAGENA QUINONES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL CASTILLO PERDOMO | URB FOREST VIEW | F 171 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| MIGUEL CASTILLO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL CEDENO GARRIDO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL CEPEDA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL CHERENA CARABALLO | BOX 1482 BARRIO OBRAS | | | | GUANICA | PR | 00633 | |
| MIGUEL CHEVERES SANTIAGO C/O | P O BOX 2125 | | | | BAYAMON | PR | 00960 | |
| MIGUEL CHEVERES SANTIAGO C/O | PO BOX 362589 | BANCO SANTANDER PR SOLAR 1 | | | SAN JUAN | PR | 00936 | |
| MIGUEL CHEVERES SANTIAGO C/O | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| MIGUEL CINTRON CINTRON | PO BOX 551 | | | | ADJUNTAS | PR | 00601 | |
| MIGUEL CLEMENTE PIZARRO | HC 1 BOX 7320 | | | | LOIZA | PR | 00772 | |
| MIGUEL COLLAZO | JARDINES DE PALMAREJO | I 15 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| MIGUEL COLLAZO COLLAZO | 18 CALLE ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953 | |
| MIGUEL COLLAZO SERRANO | URB MONTE TRUJILLO | 704 TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| MIGUEL COLON | BMS 301 | PO BOX 607061 | | | BAYAMON | PR | 00960 | |
| MIGUEL COLON ALMODOVAR | HC 09 BOX 2916 | | | | SABANA GRANDE | PR | 00637 | |
| MIGUEL COLON BAEZ | VICTOR ROJAS 1 | 50 CALLE B | | | ARECIBO | PR | 00612 | |
| MIGUEL COLON CASTRO | 106 CARMEN COURT | | | | KISSIMEE | FL | 34743-0000 | |
| MIGUEL COLON DIAZ | HC 01 BOX 6506 | | | | SALINAS | PR | 00751 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 455 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MIGUEL COLON HERNANDEZ | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| MIGUEL COLON MOLINA | ROYAL TOWN | 7- 8 CALLE 50 A FINAL | | | BAYAMON | PR | 00969 | |
| MIGUEL COLON RODRIGUEZ | BO CIBUCO | HC 02 BOX 8247 | | | COROZAL | PR | 00783 | |
| MIGUEL COLON RODRIGUEZ | URB JARDINES DE GUAMANI | I 16 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| MIGUEL COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL COLON TAPIA | URB RIVER VIEW | ZD-28 CALLE 35 | | | BAYAMON | PR | 00961 | |
| MIGUEL COLON VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL CORTES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL CORTES SANTIAGO Y/OCARMEN M COLON | COMUNIDAD JUDEA | 179 ESTRUCTURA | | | UTUADO | PR | 00641 | |
| MIGUEL COTTO CARRASQUILLO | 62 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| MIGUEL COTTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL CREALES CESE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MIGUEL CREALES CESE | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL CRESPO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL CRESPO QUINTANA | HC 5 BOX 42949 | | | | SAN SEBASTIAN | PR | 00685 | |
| MIGUEL CRUZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL CRUZ CRUZ | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| MIGUEL CRUZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL CRUZ FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MIGUEL CRUZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL CRUZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL CRUZ IRIZARRY | BDA ESPERANZA | 8 CALLE AA | | | GUANICA | PR | 00653 | |
| MIGUEL CRUZ LOPEZ | PO BOX 5575 | | | | MAYAGUEZ | PR | 00681 | |
| MIGUEL CRUZ MOJICA | RES RAMOS ANTONINI | EDIF 60 APT 613 | | | SAN JUAN | PR | 00924 | |
| MIGUEL CRUZ RIVERA | BOX 2266 | | | | TOA BAJA | PR | 00952 | |
| MIGUEL CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL CRUZADO LOZADA | URB LEVITTOWN FP | 29 CALLE MARIANO BRAU | | | TOA BAJA | PR | 00949 | |
| MIGUEL CUADRA HERNANDEZ | 1856 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| MIGUEL CUADRADO COLON | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL CUASCUT BEAUCHAMP | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL CUEVAS TORRES | BO. CLAUSSEL 126  CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| MIGUEL CURET | PO BOX 7621 | | | | SAN JUAN | PR | 00916 | |
| MIGUEL D HUDO RICCI | CALLE TAFT 106 | | | | SAN JUAN | PR | 00911 | |
| MIGUEL D. CALDERON ANDINO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL DARDIZ | URB VISTA AZUL | BB15 CALLE 33 | | | ARECIBO | PR | 00612 | |
| MIGUEL DARDIZ GOITIA | REPTO MARQUEZ | H 35 CALLE 9 | | | ARECIBO | PR | 00612 | |
| MIGUEL DE JESUS | P O  BOX 360315 | | | | SAN JUAN | PR | 00936-0315 | |
| MIGUEL DE JESUS NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MIGUEL DE JESUS REYES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MIGUEL DE JESUS SIERRA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL DE JESUS TRINIDAD | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| MIGUEL DE JESUS VAZQUEZ | HC 3 BOX 10020 | | | | YABUCOA | PR | 00767 | |
| MIGUEL DE LA CRUZ CASTELLANO | VIA TANGANICA BF-37 BUSQUE DEL LAGO | | | | TRUJILLO ALTO | PR | 00976 | |
| MIGUEL DE LA ROSA RUISSO | URB SIERRA BAYAMON | 21 5 CALLE 19 | | | BAYAMON | PR | 00961 | |
| MIGUEL DE LOS SANTOS | BO OBRERO | 702 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| MIGUEL DEL VALLE | 243 CALLE PARIS SUITE 1510 | | | | SAN JUAN | PR | 00917 | |
| MIGUEL DEL VALLE ORTIZ | PO BOX 8799 | | | | PONCE | PR | 00732-8799 | |
| MIGUEL DIAZ CABAN | SECTOR ZAMOT BZ 9 | | | | ISABELA | PR | 00662 | |
| MIGUEL DIAZ CORDERO | HC 3 BOX 19919 | | | | ARECIBO | PR | 00612 | |
| MIGUEL DIAZ COTTO | P O BOX 781 | | | | AGUAS BUENAS | PR | 00703 | |
| MIGUEL DIAZ FONSECA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL DIAZ GARCIA | EMBALSE SAN JOSE | 466 CALLE COZUMEL | | | SAN  JUAN | PR | 00923 | |
| MIGUEL DIAZ GARCIA | LA CUMBRE | 57 CALLE CORDILLERA URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| MIGUEL DIAZ GIRONA | 9 CALLE VENTURA MONROIG | | | | FLORIDA | PR | 00650 | |
| MIGUEL DIAZ MEDINA | 965 KINGSHELL V I | | | | SAINT CROIX | | 00851 | |
| MIGUEL DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL DIAZ VILLANUEVA | RR 3 BOX 4331 | | | | SAN JUAN | PR | 00928 | |
| MIGUEL DULANTE OLACHEA | 56 BDA. MIRANDA | | | | MANATI | PR | 00674 | |
| MIGUEL DUMENG RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL DURAND URBINA | EXT SIAN AGUSTIN | CALLE 6 NO 362 | | | SAN JUAN | PR | 00926 | |
| MIGUEL E CAMPIS | PO BOX 1193 | | | | SAN LORENZO | PR | 00754 | |
| MIGUEL E FIGUERA MORALES | COND LOS ROBLES | EDIF A APT 401 | | | SAN JUAN | PR | 00927 | |
| MIGUEL E GANDARA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL E GONZALEZ ESCALANTE | P O BOX 1845 | | | | CAYEY | PR | 00737-1845 | |
| MIGUEL E GONZALEZ PUIG | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL E LOPEZ RAMOS | HC 01 BOX 10969 | | | | RIO GRANDE | PR | 00745 | |
| MIGUEL E LUZUNARIS ROMAN | PO BOX 854 | | | | CAYEY | PR | 00736 | |
| MIGUEL E MARRERO LEON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| MIGUEL E MENDEZ VAZQUEZ | PO BOX 942 | | | | SABANA GRANDE | PR | 00637 | |
| MIGUEL E MONROIG | PO BOX 721 | | | | SAN SEBASTIAN | PR | 00685 | |
| MIGUEL E ORTEGA DIAZ | 11 ANTONIO TORO VELEZ | | | | HORMIGUEROS | PR | 00660 | |
| MIGUEL E ORTIZ COLON | URB VILLA DEL MONTE | Z 7 CALLE MONTEBELLO | | | TOA ALTA | PR | 00953 | |
| MIGUEL E RAMOS MORELL | HC 04 BOX 17570 | | | | CAMUY | PR | 00627 | |
| MIGUEL E REDONDO BORGES | AVE. WISTON CHURCHILL | MCS 685-138 | | | SAN JUAN | PR | 00926-6023 | |
| MIGUEL E SEGARDA DE JESUS | URB COLLEGE PARK | 1829 CALLE COLONIA | | | SAN JUAN | PR | 00921 | |
| MIGUEL E VELEZ GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MIGUEL E VELEZ TORRES | HC 2 BOX 7041 | | | | LARES | PR | 00669-9731 | |
| MIGUEL E. CORREA VIGIER | EL PALMAR DE TORRIMAR | 104 CALLE 2A | | | GUAYNABO | PR | 00969-3286 | |
| MIGUEL E. CORREA VIGIER | HNC MC RECORDS | 716 EDIF MERCANTIL PLZ | | | SAN JUAN | PR | 00918 | |
| MIGUEL E. ORTIZ PLUMEY | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL E. RAMOS CINTRON | [ADDRESS ON FILE] | | | | | | | |
| Miguel Echevaria Luciano | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL EDUARDO MARRERO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ELVIRA SANTANA | PO BOX 9065978 | | | | SAN JUAN | PR | 00906-5978 | |
| MIGUEL ENCARNACION CIRILO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ENCARNACION SANTIAGO | PO BOX 1021 | | | | FAJARDO | PR | 00738 | |
| MIGUEL ENRIQUEZ LAGUER | PO BOX 7969 | | | | PONCE | PR | 00732 | |
| MIGUEL ESPINAL SORIANO | BARRIO SAINT JUST | 28A CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MIGUEL ESTRADA ANGULO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ESTRADA ANGULO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL F CRUZ SANTANA | P O BOX 190409 | | | | SAN JUAN | PR | 00919-0409 | |
| MIGUEL F GODREAU NEGRON | URB COLLEGE PARK | 1773 CALLE COMPOSTELA | | | SAN JUAN | PR | 00921 | |
| MIGUEL F HERNANDEZ PERDIGON | URB RIO PIEDRAS HEIGHTS | 1727 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| MIGUEL F SANTIAGO ECHEGARAY | HC 02 BOX 7487 | | | | CAMUY | PR | 00627 9111 | |
| MIGUEL F SANTIAGO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL F. OSSORIO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL F. OSSORIO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL F. OSSORIO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL F. RUIZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL FABRE RAMIREZ | URB ESTANCIA | | | | BAYAMON | PR | 00961 | |
| MIGUEL FARGAS CARABALLO | CON DE RETIRO | D 47 VIA SAN JUAN | | | | | | |
| MIGUEL FELICIANO GARCIA | PO BOX 240 | 65 INF EDIF A APT 1107 | | | SANTA ISABEL | PR | 00757 | |
| MIGUEL FELICIANO RIOS / CRONOZOKI AUTO P | BOX 140 | | | | TOA ALTA | PR | 00954 | |
| MIGUEL FELICIANO RIOS / CRONOZOKI AUTO P | KM 10.5 CARR 165 | | | | TOA ALTA | PR | 00953 | |
| Miguel Feliciano Rodriguez | Urb.Valles de Yabucoa A 103 Camacey | | | | Yabucoa | | 00767 | |
| MIGUEL FERNANDEZ | HC 01 BOX 3797 | | | | NARANJITO | PR | 00719 | |
| MIGUEL FERNANDEZ BRITO | URB VILLAS HERMOSA | A4 CALLE 40 | | | CAGUAS | PR | 00727 | |
| MIGUEL FERNANDEZ CENTENO | 114 CALLE JEFFERSON | | | | SAN JUAN | PR | 00911 | |
| MIGUEL FERRER TEIXIDOR | HC 01 BOX 6347 | | | | CABO ROJO | PR | 00623 | |
| MIGUEL FIGUEROA BRUNO | ESTANCIAS DEL REY | EDIF 2 APT 212 | | | CAGUAS | PR | 00725 | |
| MIGUEL FIGUEROA CALDERON | HC 1 BOX 8405 | | | | CANOVANAS | PR | 00729 | |
| MIGUEL FIGUEROA CASTRO | URB COUNTRY CLUB | 966 CALLE CEILAN | | | SAN JUAN | PR | 00924 | |
| MIGUEL FIGUEROA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL FIGUEROA KILGORE | SANTA MARIA | A 4 CALLE 21 | | | GUAYANILLA | PR | 00656 | |
| MIGUEL FIGUEROA MADINA | URB SAN FRANCISCO | 105 CALLE SAN JUAN | | | YAUCO | PR | 00698-2516 | |
| MIGUEL FIGUEROA REYES | 9 RES FAGUA | | | | CIALES | PR | 00638 | |
| MIGUEL FIGUEROA TORRES | HC 10 BOX 7622 | | | | SABANA GRANDE | PR | 00637 | |
| MIGUEL FIGUEROLA FERNANDEZ | HC01 BOX 27424 | | | | CABO ROJO | PR | 00623 | |
| MIGUEL FIGUEROA CANCEL | HC PO BOX 6830 | | | | SAN JUAN | PR | 00664 | |
| MIGUEL FLORES NAZARIO | HC 1 BOX 7490 | | | | GURABO | PR | 00778 | |
| MIGUEL FLORES SOSA | HC 3 BOX 40241 | | | | CAGUAS | PR | 00725-9732 | |
| MIGUEL FUENTES PEREZ | PO BOX 9023363 | | | | SAN JUAN | PR | 00902-3363 | |
| MIGUEL G. ECHEVARRIA QUINTNA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL GAETAN RIVERA | BO CARMELITA | 4 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| MIGUEL GALINDEZ ALFARO | ALTURAS DE BAYAMON | 47 CALLE 1 | | | BAYAMON | PR | 00956 | |
| MIGUEL GARCIA GOSALVE | 2231 CRYSTAL DRIVE SUITE 814 | | | | ARLINGTON | VA | 22202 | |
| MIGUEL GARCIA MARIANI | URB EL DORADO | B 16 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| MIGUEL GARCIA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL GARCIA MORALES | URB VALLE VERDE I | AP6 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961 | |
| MIGUEL GARCIA NIEVES | BO DAGUAO BOX 7914 | | | | NAGUABO | PR | 00718 | |
| MIGUEL GARCIA PAGAN | PO BOX 6783 | | | | TOA ALTA | PR | 00953 | |
| MIGUEL GALID RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL GIERBOLINI | PO BOX 4432 | | | | SAN JUAN | PR | 00902 | |
| MIGUEL GIRONA GONZALEZ | 154 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| MIGUEL GIRONA GONZALEZ | 24 CALLE DAVID LOPEZ | | | | FLORIDA | PR | 00650 | |
| MIGUEL GONZALEZ  MANRIQUE | HC  01  BOX  8718 | | | | CANOVANAS | PR | 00729-9729 | |
| MIGUEL GONZALEZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL GONZALEZ CARRION | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL GONZALEZ FUENTES | BOX 533 | | | | COROZAL | PR | 00783 | |
| MIGUEL GONZALEZ GONZALEZ | BOX 8 | | | | FLORIDA | PR | 00650 | |
| MIGUEL GONZALEZ IRIZARRY | BO MAGOS | HC 03 BOX 25071 | | | SAN SEBASTIAN | PR | 00685 | |
| MIGUEL GONZALEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL GONZALEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL GONZALEZ MENDEZ | HC 38 BOX 17650 | | | | SAN SEBASTIAN | PR | 00685 | |
| MIGUEL GONZALEZ MENDEZ | PO BOX 17650 | | | | SAN SEBASTIAN | PR | | |
| MIGUEL GONZALEZ NEGRON | 741 CHESTNUT ST | | | | READING | PA | 19602 | |
| MIGUEL GONZALEZ OLMO | HC 02 BOX 7797 | BO QUEBRADA | | | BARCELONETA | PR | 00617-9812 | |
| MIGUEL GONZALEZ RUIZ | URB COUNTRY CLUB | HT 13 CALLE 232 | | | CAROLINA | PR | 00982-2745 | |
| MIGUEL GONZALEZ SALVA | PO BOX 3061 | | | | ARECIBO | PR | 00613 | |
| MIGUEL GONZALEZ VAZQUEZ | EXT EL COQUI | 461 CALLE REINITA | | | AGUIRRE | PR | 00704 | |
| Miguel Guzman | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL GUZMAN PADILLA | PO BOX 85 | | | | COROZAL | PR | 00783 | |
| MIGUEL H MORALES VEGA | REPTO METROPOLITANO | 1158 CALLE 52 SE | | | SAN JUAN | PR | 00921-2700 | |
| MIGUEL H PELLOT ESCABI | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL H. CARDONA SILVA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL HERNANDEZ ACEVEDO | P O BOX 1417 | | | | MOCA | PR | 00676 | |
| MIGUEL HERNANDEZ BRAMA | PO  BOX  403 | | | | TRUJILLO ALTO | PR | 00976 | |
| MIGUEL HERNANDEZ CINTRON | 135 RES LLORENS TORRES APT 2492 | | | | SAN JUAN | PR | 00913-7027 | |
| MIGUEL HERNANDEZ ECHEVARRIA | PO BOX 10998 | | | | SAN JUAN | PR | 00922 | |
| MIGUEL HERNANDEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL HERNANDEZ LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MIGUEL HERNANDEZ MORAN | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| MIGUEL HERNANDEZ MORENO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL HERNANDEZ RIVAS | BOX 2638 CALLE ATENAS | | | | VEGA BAJA | PR | 00693 | |
| MIGUEL HERNANDEZ TORRES | URB  SANTA ROSA | 41 11 CALLE 23 | | | BAYAMON | PR | 00959 | |
| MIGUEL HERNANDEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL HERRERA SERRANO | HC 4 BOX 6837 | | | | YABUCOA | PR | 00767 | |
| MIGUEL HERRERO SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MIGUEL HOMAR INC. | PO BOX 597 | NAGUABO | | | NAGUABO | PR | 00718 | |
| MIGUEL IRIZARRY ESPINOSA | PO BOX 2407 | | | | MOCA | PR | 00676 | |
| MIGUEL IVAN HERRERO SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MIGUEL J HUERTAS OQUENDO | HC 06 BOX 72857 | | | | CAGUAS | PR | 00725 | |
| MIGUEL J NEGRON VIVES | BOX 780 | | | | UTUADO | PR | 00641 | |
| MIGUEL J PAGAN MEDINA | PARCELAS SAN ROMUALDO | BZN 214 D CALLE P | | | HORMIGUEROS | PR | 00660 | |
| MIGUEL J RODRIGUEZ SANCHEZ | URB UNIVERSITY GARDENS | 1000 CALLE FORDHAN | | | SAN JUAN | PR | 00927 | |
| MIGUEL J RODRIGUEZ VARGAS | HC 1 BOX 10533 | | | | SAN GERMAN | PR | 00683 | |
| MIGUEL J VAZQUEZ LOPEZ | 11 EXT SAN LORENZO | | | | ARECIBO | PR | 00612-3610 | |
| MIGUEL JABBAR BERDIEL APONTE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MIGUEL JOSE VELEZ NIEVES | HC 7 BOX 32833 | | | | HATILLO | PR | 00659 | |
| MIGUEL JUSINO ORTIZ | HC 6 BOX 4418 | | | | PONCE | PR | 00780 | |
| MIGUEL JUSTINIANO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL KELLY TRINIDAD | PMB 108 P O BOX 3000 | | | | CANOVANAS | PR | 00729 | |
| MIGUEL L MONROIG GARCIA | AVE  PEDRO MORA ACOSTA 7 | | | | ARECIBO | PR | 00612 | |
| MIGUEL L RIVERA MALDONADO | URB LEVITTOWN 1557 | 1557 PASEO DELTA | | | TOA BAJA | PR | 00949 | |
| MIGUEL L TORRES TORRES | COND PLAZA ANTILLANA | 151 AVE CESAR GONZALEZ APT 6203 | | | SAN JUAN | PR | 00918-1429 | |
| MIGUEL L TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL L. RAMIREZ MENDOZA | HC 01 BOX 11145 | | | | CAROLINA | PR | 00987 | |
| MIGUEL LABOY VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL LACROIX NADAL | COND TORRES DE CERVANTES I | APT 709 | | | SAN JUAN | PR | 00924 | |
| MIGUEL LAGO ROBLE | HC 1 BOX 6129 | | | | LAS PIEDRAS | PR | 00771-9711 | |
| MIGUEL LARACUENTE | HC 01 BOX 5530 | | | | LAS MARIAS | PR | 00670 | |
| MIGUEL LARA TORRES | PARQUE DE SAN AGUSTIN | EDIF B APT 21 | | | SAN JUAN | PR | 00901 | |
| MIGUEL LEBRON LEBRON | COM BORDALEZA | SOLAR 3 | | | MAUNABO | PR | 00707 | |
| MIGUEL LIMERES GRAU | APARTADO 331429 | | | | PONCE | PR | 00733-1429 | |
| MIGUEL LLOMPART SANTIAGO | VILLA VENECIA | M3 CALLE 1 | | | CAROLINA | PR | 00983 | |
| MIGUEL LOPEZ GONZALEZ | CONDOMIO ATLANTIC BEACH | APT 2F AVE ISLA VERDE3715 | | | CAROLINA | PR | 00979 | |
| MIGUEL LOPEZ GONZALEZ | URB LAS GARDENIAS | 46 CALLE DALIA | | | MANATI | PR | 00674 | |
| MIGUEL LOPEZ HERNANDEZ | P O BOX BOX 358 | | | | JAYUYA | PR | 00664 | |
| MIGUEL LOPEZ MORALES | BO BUEN CONSEJO | 1207 CALLE ASENJO | | | SAN JUAN | PR | 00926-1739 | |
| MIGUEL LOPEZ NAPOLEONI | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL LOPEZ NAPOLEONI | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL LOPEZ RIVERA | HC 1 BOX 6950 | | | | AIBONITO | PR | 00705 | |
| MIGUEL LOPEZ RIVERA | PO BOX 368 | | | | MAYAGUEZ | PR | 00681-0368 | |
| MIGUEL LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL LOPEZ ROSADO | HC 01 BOX 5496 | | | | BAJADERO | PR | 00616 | |
| MIGUEL LORA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL LORENZO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL LOYOLA TORRES | BOX 3500 | | | | CAMUY | PR | 00627 | |
| MIGUEL LOZANO NERIS INC | HC 40 BOX 42822 | | | | SAN LORENZO | PR | 00754-9614 | |
| MIGUEL LUGO DIAZ | URB SAN PEDRO | F 18 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| MIGUEL LUGO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL LUNA MARTINEZ | JARDINES DE CAYEY | A 32 CALLE PASEO LAS ROSAS | | | CAYEY | PR | 00736 | |
| MIGUEL M BORLAND DBA SAN JUAN PRINTING | P O BOX 9022060 | | | | SAN JUAN | PR | 00902-2060 | |
| MIGUEL M JULIA MENDEZ | BOX 81 | | | | SAN SEBASTIAN | PR | 00685 | |
| MIGUEL M MATOS FLORES | TORRMAR | 7-4 OVIEDO | | | GUAYNABO | PR | 00966 | |
| MIGUEL M. CANCIO | PO BOX 368 | | | | AGUADILLA | PR | 00605 | |
| MIGUEL MACHADO | ESTANCIA DEL CAMINO | E 6 CALLE 3 BOX 16 | | | TRUJILLO ALTO | PR | 00976 | |
| MIGUEL MADERA CARABALLO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| MIGUEL MAGRANER LIZARDI | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MALDONADO | URB MONTERREY | 1275 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| MIGUEL MALDONADO ARROYO | PO BOX 1145 | | | | ISABELA | PR | 00662 | |
| MIGUEL MALDONADO AYALA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MALDONADO CEDENO | URB SANTIAGO IGLESIAS 1414 | PILLOT GARCIA | | | SAN JUAN | PR | 00921 | |
| MIGUEL MALDONADO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MALDONADO PEÑA | PO BOX 68 | | | | SAINT JUST | PR | 00978-0068 | |
| MIGUEL MALDONADO RIVERA | HC.80  BOX 8418 | | | | DORADO | PR | 00646 | |
| MIGUEL MALDONADO SANTOS | URB. LEVITTONW E-14 CALLE MAGDA OES | | | | TOA BAJA | PR | 00949 | |
| MIGUEL MALDONADO VIRUET | 322 BDA LA GRANJA | | | | UTUADO | PR | 00641 | |
| MIGUEL MARGOLLA MARTINEZ | BOX 514 | | | | UTUADO | PR | 00641 | |
| MIGUEL MARGOLLA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MARQUEZ CAMACHO | HC 61 BOX 6140 | | | | TRUJILLO ALTO | PR | 00976-9801 | |
| MIGUEL MARQUEZ ESPINET | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MARRERO CRESPO | P O BOX 13843 | | | | SAN JUAN | PR | 00908-3843 | |
| MIGUEL MARRERO GALINDO | HC1 BOX 30519 | | | | CABO ROJO | PR | 00623 | |
| MIGUEL MARRERO GARCIA | 204 CALLE DE DIEGO APT. 1 | | | | SAN JUAN | PR | 00925 | |
| MIGUEL MARRERO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MARTES PAGAN | REPARTO TERESITA | AU 8 CALLE 31 | | | BAYAMON | PR | 00961 | |
| MIGUEL MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MARTINEZ CARTAGENA | PO BOX 10000 | | | | CAYEY | PR | 00737 | |
| MIGUEL MARTINEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MARTINEZ CENTENO | BO ESPERANZA | HC 3 BOX  21681 | | | ARECIBO | PR | 00612 | |
| MIGUEL MARTINEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MARTINEZ RIVERA | BO CUYON 133 | PARCELA VIEJAS | | | COAMO | PR | 00769 | |
| MIGUEL MARTINEZ RIVERA | SANTA JUANITA | 73 CALLE C | | | GUANICA | PR | 00653 | |
| MIGUEL MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MARTINEZ RODRIGUEZ | URB PARQUE DEL SOL | BZN 341 | | | BAYAMON | PR | 00959 | |
| MIGUEL MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MARTINEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MARTINEZ VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MIGUEL MARTINEZ YORDAN | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MATEOS DE LA TORRIENTE | PARKVILLE SUR | C 21 HAMILTON | | | GUAYNABO | PR | 00969 | |
| MIGUEL MATOS CHEVERE | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MATOS GOMEZ | BOX 5053 | BO NAGUAO PARCWELA LAS NUEVAS | | | NAGUABO | PR | 00718 | |
| MIGUEL MATOS MORALES | URB SAN GERALDO 1706 CALLE AUGUSTA | | | | SAN JUAN | PR | 00926 | |
| MIGUEL MATOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MAYSONET FALCON | RR 2 BOX 4618 | | | | TOA ALTA | PR | 00953 | |
| MIGUEL MEDINA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MEDINA MALDONADO | HC 1 BOX 6250 | | | | CANOVANAS | PR | 00729 | |
| MIGUEL MEDINA ORTA | I A 15 RESIDENCIAL BAHIAS | | | | GUAYANILLA | PR | 00656 | |
| MIGUEL MEDINA ORTA | P O BOX 561291 | | | | GUAYANILLA | PR | 00656 | |
| MIGUEL MEDINA SANTOS | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| MIGUEL MEDINA SOTO | HC 3 BOX 10242 | | | | CAMUY | PR | 00627 | |
| MIGUEL MEJIA ESPINAL | VILLA PALMERA | 232 CALLE PALACIOS | | | SAN JUAN | PR | 00915 | |
| MIGUEL MELENDEZ ACOSTA | SAN GERARDO | 323 CALLE TEJAS | | | SAN JUAN | PR | 00926 | |
| MIGUEL MELENDEZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MELENDEZ SCHETTINIS | HC 1 BOX 2447 | | | | MAUNABO | PR | 00707 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 458 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MIGUEL MELENDEZ VAZQUEZ | PO BOX 265 | DIST. ESC. BAYAMON 2 | | | BAYAMON | PR | 00659 | |
| MIGUEL MENAR | PMB 347 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| MIGUEL MENDEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MENDEZ RIVERA | HC-01 BOX 2556 | | | | SABANA HOYO | PR | 00688 | |
| MIGUEL MENDEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MENDOZA RIVERA | 118 ANTONIO LOPEZ | | | | HUMACAO | PR | 00791-4250 | |
| MIGUEL MENDOZA SALINA | EMBALSE SAN JOSE 423 CALLE CEUTA | | | | SAN JUAN | PR | 00923 | |
| MIGUEL MENENDEZ MELENDEZ | CAPARRA TERRACE | 1134 CALLE 10 SURESTE | | | SAN JUAN | PR | 00921 | |
| MIGUEL MERCADO RODRIGUEZ | URB DORAL VILLE | 3 3 LOTE 8 | | | DORADO | PR | 00646 | |
| MIGUEL MERCADO TORRES | BO BALBOA | 55 CALLE TULIEBRE | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL MERCED RIVERA | INTERAMERICANA GARDENS | A 6 EDIF 3 A | | | TRUJILLO ALTO | PR | 00976 | |
| MIGUEL MERLE FLORES | BO COLOMBIA | 67 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL MILLAN CRUZ | URB CAMPAMENTO | 2 CALLE A | | | GURABO | PR | 00738 | |
| MIGUEL MIRANDA CONDE | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MIRANDA OCASIO | HC 01 BOX 3292 | | | | COROZAL | PR | 00783 | |
| MIGUEL MIRANDA SANZ | URB LOMAS VERDES | 2 M 29 CALLE HORTENSIA | | | BAYAMON | PR | 00956 | |
| MIGUEL MIRANDA SANZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MOJICA ARROYO | PO BOX 7704 | | | | DORADO | PR | 00646 | |
| MIGUEL MOJICA RODRIGUEZ | PO BOX 7704 | | | | DORADO | PR | 00646 | |
| MIGUEL MOLINA ALBELO | 94 BDA ROSA | | | | MANATI | PR | 00674 | |
| MIGUEL MONDESI CRUZ | HC 1 BOX 9410 | | | | MARICAO | PR | 00606 | |
| MIGUEL MONTALVO / GRUPO CLASE GRAD 1973 | URB CAMINO DEL MAR | 7041 CALLE VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| MIGUEL MONTALVO RIOS | HC 9 BOX 3252 | | | | SABANA GRANDE | PR | 00637 | |
| MIGUEL MONTES VIDOT | URB MADELINE | L 43 CALLE TOPACIO | | | TOA ALTA | PR | 00953 | |
| MIGUEL MORALES COTTO | CALLE 1 B 78 | VILLA MARINA | | | GURABO | PR | 00778 | |
| MIGUEL MORALES DIAZ | P.O. BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| MIGUEL MORALES GONZALEZ | 608 OLIMPO | | | | SAN JUAN | PR | 00907 | |
| MIGUEL MORALES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MORALES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MORALES OTERO | PO BOX 50416 | | | | TOA BAJA | PR | 00950 | |
| MIGUEL MORALES QUIMONES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MORALES RIVERA | 24 CALLE TENDAL | | | | YAUCO | PR | 00698 | |
| MIGUEL MORALES SOTO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MORALES TORRES | P O BOX 1284 | | | | BARCELONETA | PR | 00617 | |
| MIGUEL MORENO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MORENO QUINTANA | PO BOX 1509 | | | | GUAYAMA | PR | 00784 | |
| MIGUEL MUFFLER | URB JARD DE JAYUYA | BOX 277 CALLE ROSA | | | JAYUYA | PR | 00664 | |
| MIGUEL MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL MURCELO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL NAZARIO VEGA DBA M.A.N. INDUTRIES | PO BOX 516 | | | | CATANO | PR | 00965 | |
| MIGUEL NEGRON APONTE | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL NEGRON FIGUEROA | PO BOX 33066 | | | | SAN  JUAN | PR | 00933 | |
| MIGUEL NEGRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL NEGRON VAZQUEZ | P O BOX 195283 | 303 CALLE 23 N E | | | SAN JUAN | PR | 00005-5283 | |
| MIGUEL NIEVES DOMINGUEZ | PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| MIGUEL NIEVES HERNANDEZ | SANTA RITA | 1 CALLE JOSEFA CABRERA | | | SAN JUAN | PR | 00925 | |
| MIGUEL NIEVES VARGAS | HC 02 BOX 10287 | | | | QUEBRADILLA | PR | 00678-9802 | |
| MIGUEL NOVA COLON | PO BOX 1600 SUITE 302 | | | | CIDRA | PR | 00937-1600 | |
| MIGUEL O CONNOR HERNANDEZ | BO TAMARINDO | 90 CALLE SAN ANTONIO | | | PONCE | PR | 00731 | |
| MIGUEL O GONZALEZ  RODRIGUEZ | P O BOX 898 | | | | LARES | PR | 00669 | |
| MIGUEL O GONZALEZ SANTIAGO | JARD DEL CARIBE | W5 CALLE 27 | | | PONCE | PR | 00731 | |
| MIGUEL O RIGUAL ROUBERT | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| MIGUEL OCASIO | 7423 JAYHAWK STREET | | | | ANNANDALE | VA | 22003 | |
| MIGUEL OCASIO RODRIGUEZ | APARTADO 1070 | | | | CAROLINA | PR | 00986 | |
| MIGUEL OCTTAVIANI SANCHO | SUITE 151 | PO BOX 4954 | | | CAGUAS | PR | 00726 | |
| MIGUEL OJEDA RENTAS | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL OLIVERAS BAHAMUNDI | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL OLIVERAS RIVERA | PO BOX 820 | | | | MOROVIS | PR | 00687 | |
| MIGUEL OLMO VALENTIN | HC 4 BOX 49952 | | | | HATILLO | PR | 00659 | |
| MIGUEL ONGAY MARTELL | HC2 BOX 6802 | | | | UTUADO | PR | 00641 | |
| MIGUEL OPPENHEIMER | SANTA PAULA | 34 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| MIGUEL OQUENDO GRAULAR | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ORTEGA & ASOCIADOS | URB VIVES | 6 CALLE A | | | GUAYAMA | PR | 00784 | |
| MIGUEL ORTIZ | HC 10 BOX 7827 | | | | SABANA GRANDE | PR | 00637 | |
| MIGUEL ORTIZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| MIGUEL ORTIZ ALGARIN | VILLA CAROLINA | 236-6 CALLE 613 | | | CAROLINA | PR | 00985 | |
| MIGUEL ORTIZ CASTRO | LOMAS VERDES | P4 Z GIRASOL | | | BAYAMON | PR | 00956 | |
| MIGUEL ORTIZ DRAPERIES INC. | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ORTIZ FIGUEROA | PO BOX 1963 | | | | CAROLINA | PR | 00984 | |
| MIGUEL ORTIZ MATOS | BO CALZADA | BUZN 69 | | | MAUNABO | PR | 00707 | |
| MIGUEL ORTIZ RAMOS | 43 CALLE RAMON ANTONINI AMELIA | | | | GUAYNABO | PR | 00965 | |
| MIGUEL ORTIZ ROQUE | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ORTIZ ROSARIO | P O BOX 371067 | | | | CAYEY | PR | 00737 | |
| MIGUEL ORTOLAZA TORRES | PO BOX 1518 | | | | DORADO | PR | 00646 | |
| MIGUEL OTERO LUGO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL OTERO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MIGUEL OYOLA ARCE | HC 04 BOX 30747 | | | | HATILLO | PR | 00659 | |
| MIGUEL OZORICO CASTILLO | HC 01 BOX 5576 | | | | SABADA HOYOS | PR | 00688 | |
| MIGUEL P CANCIO BIGAS | COND VILLA FEMENIL | APT 211 | | | SAN JUAN | PR | 00924 | |
| MIGUEL P CANCIO BIGAS | 401 EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| MIGUEL P CANCIO BIGAS | 701 AVE PONCE DE LEON | 401 EDIF CENTRO DE SEGUROS | | | SAN JUAN | PR | 00907 | |
| MIGUEL P DORTA GOITIA | PO BOX 191650 | | | | SAN JUAN | PR | 00919-1650 | |
| MIGUEL P. VELEZ & ASSOCIATES | PO BOX 819 | | | | GARROCHALES | PR | 00652-0819 | |
| MIGUEL PABON HERNANDEZ | PO BOX 10791 | | | | SAN JUAN | PR | 00922 | |
| MIGUEL PADILLA CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL PADILLA MARTINEZ | TOA ALTA HEIGHTS | T 13 CALLE 22 A | | | TOA ALTA | PR | 00953 | |
| MIGUEL PASTRANA | EXT BDA MONSERRATE | 9 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| MIGUEL PATINO | P O BOX 9023905 | | | | SAN JUAN | PR | 00902-3905 | |
| | URB STA JUANITA | BE 15 CALLE QUINTANA | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL PAYANO SANTANA | CAPARRA TERRAS | 18 SE 1273 | | | SAN JUAN | PR | 00921 | |
| MIGUEL PEDRAZA | PO BOX 2446 | | | | GUAYAMA | PR | 00785 | |
| MIGUEL PERDOMO ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| MIGUEL PEREZ / CTA DE MIGUEL A PEREZ | HC 4 BOX 14219 | | | | MOCA | PR | 00676 | |
| MIGUEL PEREZ ARZOLA | 8133 CALLE CONCORDIA | SUITE 104 | | | PONCE | PR | 00717-1543 | |
| MIGUEL PEREZ COLON | URB BRISAS DE GUAYANES | CALLE VERANO 194 | | | PENUELAS | PR | 00624 | |
| MIGUEL PEREZ FUENTES | HC 03 BOX 3177 | | | | SAN SEBASTIAN | PR | 00685 | |
| MIGUEL PEREZ GERENA | PO BOX 2029 | | | | QUEBRADILLAS | PR | 00678 | |
| MIGUEL PEREZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL PEREZ MAISONAVE | COND PSEO RIO HONDO | 1000 AVE BOULEVARD 901 | | | TOA BAJA | PR | 00949 | |
| MIGUEL PEREZ MARTINEZ | PO BOX 424 | | | | QUEBRADILLAS | PR | 00678 | |
| | | | | | | | | |
| MIGUEL PEREZ MEDINA Y DIGNA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL PEREZ MELENDEZ | URB EXPERIMENTAL | 5 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| MIGUEL PEREZ PEREZ | RES ANDRES MENDEZ LICIAGA | EDIF17 APT 106 | | | SAN SEBASTIAN | PR | 00685 | |
| MIGUEL PEREZ REYES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL PEREZ RODRIGUEZ | BOX 60075 | | | | BAYAMON | PR | 00960 | |
| MIGUEL PEREZ VAZQUEZ | 1510 AVE ROOSVELOT SUITE 3 B | | | | GUAYNABO | PR | 00968 | |
| MIGUEL POGGI RUIZ | G 19 URB COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| MIGUEL PONCE TIRADO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL PORTILLA TORRES | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| MIGUEL POU | ALTURAS INTERAMERICANA | S 24 CALLE 17 | | | TRUJILLO ALTO | PR | 00927 | |
| MIGUEL PUIGTORFILO | PO BOX 671 | | | | SAN JUAN | PR | 00902 | |
| | | | | | | | | |
| MIGUEL PUJOL PC CONSULTANT AND SALES | URB BAIROA | F 4 CALLE 38 | | | CAGUAS | PR | 00725 | |
| MIGUEL QUILES | HC 02 BOX 6338 | | | | JAYUYA | PR | 00664 9604 | |
| MIGUEL QUINTANA COLON | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL R DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL R DOMINGUEZ DIAZ | URB PARK GARDENS | Y7 CALLE YORK SHINE | | | SAN JUAN | PR | 00926 | |
| MIGUEL R ELECTRIC | PO BOX 775 | | | | VIEQUES | PR | 00765 | |
| MIGUEL R GONZALEZ ROMAN | PO BOX 876 | | | | ARECIBO | PR | 00613 | |
| MIGUEL R ORTIZ CALERO | PONCE DE LEON AVE | 416 UNION PLAZA SUITE 1422 | | | HATO REY | PR | 00918 | |
| MIGUEL R PATXOT RUIZ | VILLA SULTANITA | 469 CALLE 17 | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL R QUILES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL RABELL RIVERA | URB COUNTRY CLUB | HN 14 AVE EL COMANDANTE | | | CAROLINA | PR | 00982-2776 | |
| MIGUEL RAMIREZ MORALES | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| MIGUEL RAMIREZ PASTORIZA | URB MONTE GRANDE | 105 DIAMANTE | | | CABO ROJO | PR | 00623 | |
| MIGUEL RAMOS ALBELO | HC-04 BOX 17570 | | | | | PR | 00627 | |
| MIGUEL RAMOS AMARO | BO LIZAS | BOX T-3 | | | MAUNABO | PR | 00707 | |
| MIGUEL RAMOS CRUZ | PO BOX 426 | | | | ISABELA | PR | 00662 | |
| MIGUEL RAMOS DE JESUS | 79 CALLE LEON | | | | PONCE | PR | 00731 | |
| MIGUEL RAMOS GONZALEZ | P.O. BOX 178 | | | | CASTANER | PR | 00631-0178 | |
| MIGUEL RAMOS MORALES | 5 VALLE ESCONDIDO | | | | ARECIBO | PR | 00612 | |
| MIGUEL RAMOS SALCEDO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL RAMOS VASALLO | PO BOX 70009 | | | | FAJARDO | PR | 00738-7009 | |
| MIGUEL RAMOS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL RESTO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL REYES CARRION | 25 CALLE SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00918 | |
| MIGUEL REYES CARRION | COND LAS GLADIOLAS | EDIF 300 APT 408 | | | SAN JUAN | PR | 00916 | |
| MIGUEL REYES DAVILA | URB PLAZA DE LAS FUENTES | 1197 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| MIGUEL REYES MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| MIGUEL REYES PACHECO | HC 1 BOX 7290 | | | | YAUCO | PR | 00698 | |
| MIGUEL REYES PACHECO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL RIOS VEGA | PO BOX 10071 | | | | SAN JUAN | PR | 00908 | |
| MIGUEL RIVAS | 162 CALLE LAGUNA | | | | SAN JUAN | PR | 00917 | |
| MIGUEL RIVAS POLANCO | 109 CALLE COSTA RICA | APT 5 A | | | SAN JUAN | PR | 00917 | |
| MIGUEL RIVAS RIVERA | 162 CALLE LAGUNA | | | | SAN JUAN | PR | 00917 | |
| MIGUEL RIVERA | HC 03 BOX 19292 | | | | ARECIBO | PR | 00612 | |
| MIGUEL RIVERA ATILES | HC 1 BOX 10324 | | | | HATILLO | PR | 00659-9710 | |
| MIGUEL RIVERA BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL RIVERA BORGES | P O BOX 14125 | | | | SAN JUAN | PR | 00916 | |
| MIGUEL RIVERA CABRERA | 112 PARCELA CALLE 13 | BO. SAN JOSE | | | TOA BAJA | PR | 00954 | |
| MIGUEL RIVERA CAPELLA | 84 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| MIGUEL RIVERA CORTES | JARDINES BORINQUEN | L 24 CALLE TRINITARIA | | | CAROLINA | PR | 00985 | |
| MIGUEL RIVERA CRUZ | RIVERA DE CUPEY | I 15 CALLE GALLEGOS | | | SAN JUAN | PR | 00926 | |
| MIGUEL RIVERA DEL VALLE | PO BOX 851 | | | | LARES | PR | 00669 | |
| MIGUEL RIVERA DIAZ | RR 2 BOX 6045 | | | | MANATI | PR | 00674 | |
| MIGUEL RIVERA FLORES | BOX 1228826 | | | | CAYEY | PR | 00736 | |
| MIGUEL RIVERA GUTIERREZ | 844 CALLE MARIN | | | | AGUIRRE | PR | 00704 | |
| MIGUEL RIVERA LAPORTE | PO BOX 10007 SUITE 181 | | | | GUAYAMA | PR | 00785 | |
| MIGUEL RIVERA LIBOY | PO BOX 1216 | | | | SABANA GRANDE | PR | 00637 | |
| MIGUEL RIVERA LICIAGA | REC ELEONOR ROOSEVELT | E 4 A 30 | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL RIVERA LOPEZ | PO BOX 6546 | | | | BAYAMON | PR | 00960-5546 | |
| Miguel Rivera López | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL RIVERA MALAVE | JARDINES DE CAPARRA BAYAMON | H.8 CALLE 26 | | | BAYAMON | PR | 00959 | |
| MIGUEL RIVERA MANSO | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| MIGUEL RIVERA MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| MIGUEL RIVERA PABON | PO BOX 277 | | | | ROSARIO | PR | 00636 | |
| MIGUEL RIVERA RIVERA | BOX 1 CALLE LUNA | | | | JAYUYA | PR | 00664 | |
| MIGUEL RIVERA RIVERA | HILL BROTHERS | 423 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| MIGUEL RIVERA RIVERA | P O BOX 6891 | | | | CAGUAS | PR | 00726 | |
| MIGUEL RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL RIVERA RODRIGUEZ | HC 2 BOX 4502 | | | | LAS PIEDRAS | PR | 00771 | |
| MIGUEL RIVERA SOTO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL RIVERA VAZQUEZ | URB DIPLO | P 23 CALLE 17 BOX 892 | | | NAGUABO | PR | 00718 | |
| MIGUEL ROBLES GARCIA | 16 WHITEWOOD CT | | | | HOMOSASSA | FL | 34446-4128 | |
| MIGUEL ROCHE RODRIG | URB LLANOS DE STA ISABEL | G 4 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| MIGUEL RODRIGUEZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL RODRIGUEZ CABALLERO | 1355 GRASTON CIRCLE | | | | TAMPA | FL | 33613 | |
| MIGUEL RODRIGUEZ CASTRO | VILLA CAROLINA | BLQ 200 4 CALLE 529 | | | CAROLINA | PR | 00985 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) - Page 460 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MIGUEL RODRIGUEZ CLAUDIO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| MIGUEL RODRIGUEZ COLON | PO BOX 1011 | | | | JAYUYA | PR | 00664 | |
| MIGUEL RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL RODRIGUEZ DELGADO | HC 3 BOX 37494 | | | | CAGUAS | PR | 00725-9714 | |
| MIGUEL RODRIGUEZ ESCRIBANO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL RODRIGUEZ FIGUEROA | URB LAS AMERICAS | 785 GUATEMALA | | | SAN JUAN | PR | 00931 | |
| MIGUEL RODRIGUEZ GONZALEZ | CONDOMINIO ESTANCIAS DEL SUR | APT 302 CALLE VILLA FINAL | | | PONCE | PR | 00731 | |
| MIGUEL RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL RODRIGUEZ JURADO | PO BOX 1395 | | | | VEGA ALTA | PR | 00692 | |
| MIGUEL RODRIGUEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL RODRIGUEZ MARRERO | SAN MIGUEL TOWER APT 211 | | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL RODRIGUEZ MARTINEZ | SECT LA LOMA BO ORTIZ | CARR 827 | | | TOA ALTA | PR | 00953 | |
| MIGUEL RODRIGUEZ MEDINA | PO BOX 842 | | | | BOGUERON | PR | 00622 | |
| MIGUEL RODRIGUEZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL RODRIGUEZ ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL RODRIGUEZ PADILLA | URB COUNTRY CLUB | HY 23 CALLE 240 | | | CAROLINA | PR | 00982 | |
| MIGUEL RODRIGUEZ RIVERA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| MIGUEL RODRIGUEZ RIVERA | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| MIGUEL RODRIGUEZ RIVERA | URB METROPOLIS | 39 CALLE 3 A | | | CAROLINA | PR | 00987 | |
| MIGUEL RODRIGUEZ RODRIGUEZ | HC 01 BOX 5420 | | | | GUAYNABO | PR | 00971 | |
| MIGUEL RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL RODRIGUEZ ROSA | PO BOX 1146 | | | | COAMO | PR | 00769 | |
| MIGUEL RODRIGUEZ VILLANUEVA | EDIF METRO CENTER | CALLE MAYAGUEZ ESQ CIDRA | | | SAN JUAN | PR | 00918 | |
| MIGUEL RODRIGUEZ/RODRIGUEZ QUALITY GUARD  SERVICES INC. | | URB COLINAS DE MONTE CARLO | D 47 CALLE 23 | | SAN JUAN | PR | 00926 | |
| MIGUEL ROJAS DEL VALLE | PO BOX 1841 | | | | TRUJILLO ALTO | PR | 00777 | |
| MIGUEL ROMAN BARRETO | APARTADO 1144 | | | | ISABELA | PR | 00662 | |
| MIGUEL ROMERO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ROMERO LUGO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL RONDON NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL RONDON RIOS | VILLA DEL CARMEN | Q 6 CALLE 29 | | | PONCE | PR | 00731 | |
| MIGUEL RONDON RODRIGUEZ | COND. SKY TOWERS II  APT. 88 | | | | SAN JUAN | PR | 00926 | |
| MIGUEL ROSA ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ROSADO POUPART | LA ROSALEDA | B 19 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| MIGUEL ROSADO REYES | URB SIERRA BAYAMON | 8-23 CALLE 7 | | | BAYAMON | PR | 00961 | |
| MIGUEL ROSADO RODRIGUEZ | HC 73 BOX 4432 | | | | NARANJITO | PR | 00719 | |
| MIGUEL ROSARIO MARRERO | 101 CALLE LOS MARREROS | | | | VEGA BAJA | PR | 00693 | |
| MIGUEL ROSARIO RIVERA | URB METROPOLIS 2 | M20 CALLE 41 | | | CAROLINA | PR | 00987 | |
| MIGUEL ROSARIO RODRIGUEZ | 525 CHALETS SEVILLANOS | CARR 8860 BOX 2641 | | | TRUJILLO ALTO | PR | 00976 | |
| MIGUEL ROSARIO RODRIGUEZ | CONDOMINIO FALANSTERIO R 12 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| MIGUEL ROSARIO RODRIGUEZ | HC 02 BOX 6388 | BO PASTO | | | MOROVIS | PR | 00687 | |
| MIGUEL ROSARIOBA DECOR COATING | PO BOX 1372 | | | | LUQUILLO | PR | 00773 | |
| MIGUEL ROVIRA | PO BOX 839 | | | | BAYAMON | PR | 00960-0839 | |
| MIGUEL RUIZ DE JESUS | HATO REY | 214-A  CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| MIGUEL S. BAUTISTA ESPINAL | BARRIO OBRERO | CALLE 10 APT  452 | | | SAN JUAN | PR | 00915 | |
| MIGUEL SALAS ORTIZ | VILLA CAROLINA | 436 168 CALLE 28 | | | CAROLINA | PR | 00985 | |
| MIGUEL SAN HOU | 4 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 0791 | |
| MIGUEL SANABRIA | BOX 62 | | | | SABANA GRANDE | PR | 00637 | |
| MIGUEL SANCHEZ | P O BOX 999 | | | | COX SACKIE | NY | 12051 | |
| MIGUEL SANCHEZ CRUZ | BARRIO RIO HONDO | 18 CAMINO LOS CRUZ | | | MAYAGUEZ | PR | 00680 | |
| MIGUEL SANCHEZ CRUZ | HC 2 BOX 4773 | | | | LAS PIEDRAS | PR | 00773 | |
| MIGUEL SANCHEZ GOMEZ | HC 40 BOX 40211 | | | | SAN LORENZO | PR | 00754 | |
| MIGUEL SANCHEZ PINEIRO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL SANCHEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL SANCHEZ RODRIGUEZ | URB VILLA FONTANA | LL 13  VIA 23 | | | CAROLINA | PR | 00983 | |
| MIGUEL SANCHEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL SANCHEZ VAZQUEZ | VILLA GUADALUPE | CC-9 CALLE 23 | | | CAGUAS | PR | 00725 | |
| MIGUEL SANTANA BAGUR | COLINAS DE MONTECARLO | F 27 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| MIGUEL SANTANA LEDUC | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL SANTANA MONTES | JARDINES DEL CARIBE | H 33 CALLE 36 | | | PONCE | PR | 00731 | |
| MIGUEL SANTANA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL SANTANA VAZQUEZ | REPTO TERESITA | AH 2 CALLE 23 | | | BAYAMON | PR | 00961 | |
| MIGUEL SANTANA VAZQUEZ | URB SANTA CRUZ | CALLE 1  A 5 | | | TOA ALTA | PR | 00953 | |
| MIGUEL SANTANA VILLANUEVA | VILLA PALMERAS | 370 CALLE BUENA VENTURA | | | SANTURCE | PR | 00915 | |
| MIGUEL SANTIAGO GONZALEZ | PO BOX 187 | | | | GURABO | PR | 00778 | |
| MIGUEL SANTIAGO MELENDEZ | P O BOX 5089 | | | | MAYAGUEZ | PR | 00681 | |
| MIGUEL SANTIAGO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL SANTIAGO NEGRON | BO OBRERO | 648 CALLE SAN CIPRIAN | | | SANTURCE | PR | 00915 | |
| MIGUEL SANTIAGO QUILES | HC37 BOX 5012 | | | | GUANICA | PR | 00653 | |
| MIGUEL SANTIAGO RODRIGUEZ | URB JARD DE ARROYO | O 7 CALLE Q | | | ARROYO | PR | 00714 | |
| MIGUEL SANTIAGO SALAZAR | EL CONQUISTADOR | L 74 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| MIGUEL SANTOS ATILES | BOX 140615 | | | | ARECIBO | PR | 00614-0615 | |
| MIGUEL SANTOS BELLO | URB STA MARIA | 8024 CALLE CONCORDIA STE 100 | | | PONCE | PR | 00717-1510 | |
| MIGUEL SANTOS RUIZ | 37 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| MIGUEL SANTOS SANTOS | 827 CALLE RICARDO ARROYO LARRACUENT | | | | DORADO | PR | 00646 | |
| MIGUEL SASTRE WIRSHING | URB GOLDEN GATE | E87 CALLE ZAFIRO | | | GUAYNABO | PR | 00968 | |
| MIGUEL SEGARRA LOPEZ DE VICTORIA | URB VILLA CAPRI | 571 CALLE CATANIA | | | SAN JUAN | PR | 00924 | |
| MIGUEL SERRANO FIGUEROA | HC 3 BOX 10502 | | | | COMERIO | PR | 00782 | |
| MIGUEL SERRANO MARTINEZ | P O BOX 928 | | | | UTUADO | PR | 00641 | |
| MIGUEL SIERRA | P O BOX 2354 | | | | CAYEY | PR | 00737 | |
| MIGUEL SILVA HERNANDEZ | URB VILLA DEL MONTE | 203 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953 | |
| MIGUEL SOLER FREYTES | URB SIERRA LINDA | D 14 CALLE 1 | | | BAYAMON | PR | 00957-2154 | |
| MIGUEL SOLIVAN | URB APONTE | E 19 CALLE 5 | | | CAYEY | PR | 00736 | |
| MIGUEL SOSA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL SOTO ALVAREZ | P O BOX 1297 | | | | ARECIBO | PR | 00688 | |
| MIGUEL SOTO CALDERON | COND BOSQUE REAL APT 108 | | | | SAN JUAN | PR | 00926 | |
| MIGUEL SOTO CRUZ | P O BOX 7639 | | | | SAN JUAN | PR | 00916 | |
| MIGUEL SOTO LACOURT | URB MONTE ALVERNIA | 10 B VIA ALESSI | | | GUAYNABO | PR | 00969 | |
| MIGUEL SOTO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL SOTO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL SOTO MAISONAVE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MIGUEL SOTO NIEVES | HC 03 BOX 33784 | | | | AGUADILLA | PR | 00603 | |
| Miguel Soto Ramos | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL SOTO ROMERO | HC 05 BOX 25295 | | | | CAMUY | PR | 00627-9101 | |
| MIGUEL T CRUZ ARIAS | COND EL MONTE SUR APTO B 904 | | | | SAN JUAN | PR | 00918 | |
| MIGUEL T CRUZ ARIAS | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL T SZENDREY RAMOS | URB FLORAL PARK | 122 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| MIGUEL TALAVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL TEJADA DIAZ | HC 732 BOX 5886 | | | | NARANJITO | PR | 00719 | |
| MIGUEL TEJADA RIVERA | URB SAN FELIPE | I 17 CALLE 10 | | | ARECIBO | PR | 00612 | |
| MIGUEL TIRADO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL TIRADO RODRIGUEZ | RES BAIROA | B D 15 CALLE 25 | | | CAGUAS | PR | 00725 | |
| MIGUEL TIRADO ROSARIO | P O BOX 22209 | | | | VEGA BAJA | PR | 00693 | |
| MIGUEL TOLEDO MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MIGUEL TORRADO PEREZ | HC 3 BOX 29080 | | | | SAN SEBASTIAN | PR | 00685 | |
| MIGUEL TORRE CRUZ | URB LA QUINTA | N 17 CALLE 12 | | | YAUCO | PR | 00698 | |
| MIGUEL TORRES | COMUNIDAD GONZALEZ | 19 CALLE FERMINA HERNANDEZ # 1 | | | SAN SEBASTIAN | PR | 00685 | |
| MIGUEL TORRES | PO BOX 5296 | | | | PONCE | PR | 00733 | |
| MIGUEL TORRES | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL TORRES APONTE | 172 CALLE UNION | | | | PONCE | PR | 00731 | |
| MIGUEL TORRES APONTE | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MIGUEL TORRES CABAN | HC 03 BOX 8071 | | | | LARES | PR | 00669 | |
| MIGUEL TORRES CARERA | P O BOX 215 | | | | HUMACAO | PR | 00791 | |
| MIGUEL TORRES COSME | P O BOX 686 | | | | JAYUYA | PR | 00664 | |
| MIGUEL TORRES CRESPO | URB ISABEL LA CATOLICA | A 14  CALLE 5 | | | AGUADA | PR | 00602 | |
| MIGUEL TORRES GANDULLA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL TORRES HERNANDEZ | URB  INTERAMERICANA | AF 22 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| MIGUEL TORRES MALDONADO | 87 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| MIGUEL TORRES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL TORRES OCASIO | ALTURAS DE BUCARABONES | 46 CALLE G-13 | | | TOA ALTA | PR | 00953 | |
| MIGUEL TORRES PEREZ | HC 2 BOX 8073 | | | | QUEBRADILLAS | PR | 00678 | |
| MIGUEL TORRES RIOS | MONTBLANK GARDEN | EDF 5 APT 73 | | | YAUCO | PR | 00698 | |
| MIGUEL TORRES VEGA | URB BELLA VISTA | F 17 CALLE 7 | | | BAYAMON | PR | 00957 | |
| MIGUEL TOYENS FIGUEROA | LAS DOLORES | 315 CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| MIGUEL TRABAL CUEVAS | PO BOX 1599 | | | | SAN SEBASTIAN | PR | 00685 | |
| MIGUEL TRINIDAD FLORES | VILLAS CRIOLLOS | C 1 CALLE CAIMITO | | | CAGUAS | PR | 00725 | |
| MIGUEL TROCHE PAGAN | HC  03  BOX  14472 | | | | YAUCO | PR | 00698 | |
| MIGUEL UBINAS LAZZARINI | PO BOX 191002 | | | | SAN JUAN | PR | 00919-1002 | |
| MIGUEL VALCARCEL BENITEZ | SECTOR LOS CATALAS | H C BOX 8941 | | | GUAYNABO | PR | 00941 | |
| MIGUEL VALENCIA PRADO | URB SUMMIT HILLS | 582 CALLE COLLINS | | | SAN JUAN | PR | 00920-4318 | |
| MIGUEL VALENTIN VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL VARGAS ALAGO | FAJARDO HOUSING FOR THE ELDERLY | CALLE 5 APT 1-3 | | | FAJARDO | PR | 00738 | |
| MIGUEL VARGAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL VARGAS GULF | BOX 177 | | | | COAMO | PR | 00769 | |
| MIGUEL VARGAS RIVERA | URB. CANA FF27 CALLE25 | | | | BAYAMON | PR | 00957-6223 | |
| MIGUEL VARGAS SEPULVEDA | URB SABANA GRANDES | B 9 47 CALLE 14 | | | CAROLINA | PR | 00983 | |
| MIGUEL VAZQUEZ BEGYORIS | PO BOX 753 | | | | PUERTO REAL | PR | 00740-0753 | |
| MIGUEL VAZQUEZ MARGARITO | E 43 BARIADA NUEVA | | | | UTUADO | PR | 00641 | |
| MIGUEL VAZQUEZ OCASIO | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| MIGUEL VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL VAZQUEZ RODRIGUEZ | HC 02 BOX 7110 | | | | FLORIDA | PR | 00650 | |
| MIGUEL VAZQUEZ ZAYAS | P O BOX 564 | | | | BARRANQUITAS | PR | 00794 | |
| MIGUEL VEGA CRESPI | HC 01 BOX 2594 | | | | FLORIDA | PR | 00650 | |
| MIGUEL VEGA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL VEGA MELENDEZ | URB LAS MERCEDES | 35 CALLE 10 | | | SALINAS | PR | 00751 | |
| MIGUEL VEGA MORALES | HC-1 BOX 5203 | | | | SALINAS | PR | 00751 | |
| MIGUEL VEGA ORTIZ | HC 09  BOX  14266 | | | | SABANA GRANDE | PR | 00637 | |
| MIGUEL VELAZQUEZ DE JESUS | URB VILLA TURABO | J 5 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| MIGUEL VELAZQUEZ FLECHA | PO BOX 728 | | | | SAN LORENZO | PR | 00754 | |
| MIGUEL VELAZQUEZ H/N/C VELAZQUEZ AUTO | CALLE QUISQUEYA #11 | | | | SAN JUAN | PR | 00917 | |
| MIGUEL VELAZQUEZ H/N/C VELAZQUEZ AUTO | TRIBUNAL DE PRIMERA INSTANCIA | CENTRO JUDICIAL SE SAN JUAN SALA SUPERIOR | P.O. BOX 198 | | SAN JUAN | PR | 00919-0887 | |
| MIGUEL VELAZQUEZ LOPEZ | PO BOX 331 | | | | LAS PIEDRAS | PR | 00771 | |
| MIGUEL VELAZQUEZ PACHECO | URB MARIANI | 1652 CALLE MANUEL ZENO GANDIA | | | PONCE | PR | 00717 | |
| MIGUEL VELAZQUEZ RIVERA | PMB 168 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4457 | |
| MIGUEL VELEZ ALEMAN | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL VELEZ FELICIANO | 1722 CALLE L RODRIGUEZ | | | | QUEBRADILLAS | PR | 00678 | |
| MIGUEL VELEZ IRIZARRY | URB RIO GRANDE EST | FF 12 CALLE 33 | | | RIO GRANDE | PR | 00745 | |
| MIGUEL VELEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL VELEZ MIRANDA | 157 BDA ROSA | | | | MANATI | PR | 00674 | |
| MIGUEL VELEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL VELEZ SANTIAGO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| MIGUEL VENTURA MERCADO | COND LINCOLN PARK 8 | CARR 833 APT 401 | | | GUAYNABO | PR | 00969 | |
| MIGUEL VERA MORALES | PO BOX 1176 | COTTO LAUREL | | | PONCE | PR | 00780-1176 | |
| MIGUEL VILAR SANTIAGO | PO BOX 1205 | | | | SAINT JUST | PR | 00978 | |
| MIGUEL VILLANUEVA ESQUILIN | COMUNIDAD LA DOLORES | PARCELA 95 B CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| MIGUEL VILLANUEVA VALENCIA | URB LOS ANGELES WO 18 | CALLE CAROLINA | | | CAROLINA | PR | 00979 | |
| MIGUEL VIZCARRONDO CARRION | 28 TH 3 CALLE FLAMBOYAN | | | | GUAYNABO | PR | 00966 | |
| MIGUEL ZAMBRANA RIVERA | URB PARK GARDENS | N 63 CALLE ACADIA | | | SAN JUAN | PR | 00923 | |
| Miguel Zaragoza Santiago | [ADDRESS ON FILE] | | | | | | | |
| MIGUEL ZAYAS GONZALEZ | P O BOX 764 | | | | OROCOVIS | PR | 00720 | |
| MIGUEL ZAYAS OCASIO | URB VISTA MONTE | E4 CALLE 3 | | | ADJUNTAS | PR | 00739 | |
| MIGUELANGEL RIVERA POLANCO | CALLE LIMON DE ARCE #153 | | | | ARECIBO | PR | 00612 | |
| MIGUELASOS AUTO AIR | P O BOX 1118 | | | | GUAYAMA | PR | 00785 | |
| MIGUELES MERCADO, JEAN C | [ADDRESS ON FILE] | | | | | | | |
| MIGUELINA ANDINO MORALES | PMB 500 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| MIGUELINA CASTRO LARA | PO BOX 360739 | | | | SAN JUAN | PR | 00902 | |
| MIGUELINA COLON NAVARRO | URB SAN BENITO | C 25 CALLE 1 | | | PATILLAS | PR | 00723 | |
| MIGUELINA DE JESUS LOPEZ | COND JARD DE MONTEHIEDRA | 1500 AVE LOS ROMEROS APT 603 | | | SAN JUAN | PR | 00926 | |
| MIGUELINA DE JESUS LOPEZ | COND JARDINES DE MONTEHIEDRA | 1500 AVE LOS ROMEROS APT 603 | | | SAN JUAN | PR | 00926 | |
| MIGUELINA DE JESUS PEREZ | P O BOX 495 | | | | SALINAS | PR | 00751 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MIGUELINA DEL VALLE DEL VALLE | VILLA CAROLINA | 13 BLQ 17 CALLE 22 | | | CAROLINA | PR | 00985 | |
| MIGUELINA FERNANDEZ ESQUILIN | [ADDRESS ON FILE] | | | | | | | |
| MIGUELINA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUELINA GUZMAN GARCIA | HC 06 BOX 4083 | | | | PONCE | PR | 00731-9609 | |
| MIGUELINA JIMENEZ MEDINA | VICTOR ROJAS 2 | 131 CALLE 4 | | | ARECIBO | PR | 00612 | |
| MIGUELINA LUNA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIGUELINA MORALES RIVERA | PO BOX 190253 | | | | SAN JUAN | PR | 00919-0253 | |
| MIGUELINA PEGUERO MORONTA | [ADDRESS ON FILE] | | | | | | | |
| MIGUELINA PROSPERE SERRANO | HC 764  BOX  6426 | | | | PATILLAS | PR | 00723 | |
| MIGUELINA RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MIGUELINA RIVERA TORRES | PO BOX 103 | | | | VEGA BAJA | PR | 00694 | |
| MIGUELINA RODRIGUEZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| MIGUELINA RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MIGUELINA RODRIGUEZ CUCHI | HC 2 BOX 17171 | | | | ARECIBO | PR | 00612 | |
| MIGUELINA TORRES ROMAN | HC 2 BOX 13773 | | | | ARECIBO | PR | 00612 | |
| MIGUELINA VARGAS SOTO | HC 01 BOX 13171 | | | | CABO ROJO | PR | 00623 | |
| MIGUELINA Z. CARELA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MIGUELINO ALMONTE BRITO | URB MANS DE RIO PIEDRAS | 1787 ASTROMELIA | | | SAN JUAN | PR | 00926 | |
| MIGUELITO AUTO AIR | C-12 P. 61 BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| MIGUELITO SCREEN | BOX 127 | | | | VIEQUES | PR | 00765 | |
| MIGUENES ORTIZ, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| MIGUEZ LAW OFFICES | P O BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| MIGUIRY VIDAL COTTO | 9 CALLE RUIZ | | | | CAGUAS | PR | 00725 | |
| MIGVIA DEL C VIDAL VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIHEYDI VAZQUEZ MONTIJO | PMB 157 | PO BOX 7105 | | | PONCE | PR | 00732-7105 | |
| MII PUBLICATIONS INC | P O BOX 34504 | | | | WASHINGTON | DC | 20005-2112 | |
| MII PUBLICATIONS INC | P O BOX 34504 | | | | WASHINTON | DC | 20043-4504 | |
| MIRIAM A. MARQUEZ MONTERO | [ADDRESS ON FILE] | | | | | | | |
| MIKE  & BROTHER LEATHERS CO | PO BOX 2029 | | | | AIBONITO | PR | 00705 | |
| MIKE AUTO AIR | 1304 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| MIKE B MARTINEZ RAMIREZ | CARR 3101 KM 0 9 | | | | CABO ROJO | PR | 00667 | |
| MIKE BUMPER REPAIR | HC 4 BOX 8166 | | | | JUANA DIAZ | PR | 00795 | |
| MIKE CLAUDIO CATERING SERVICE, | HNAS DAVILA | 493 AVE BETANCES URB HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| MIKE CLAUDIO CATERING SERVICE | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| MIKE G ALBALADEJO RIVERA | URB LAS COLINAS | L 46 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| MIKE LOPEZ BOLIK | HC 01 BOX 2015 | | | | MOROVIS | PR | 00687 | |
| MIKE MELENDEZ | PO BOX 10141 | | | | SAN JUAN | PR | 00908 | |
| MIKE PEREZ RIVERA | COND NEW SAN JUAN | 6471 AVE ISLA VERDE APT 608 | | | CAROLINA | PR | 00979 | |
| MIKE PIZARRO MAINTENANCE INC | BAYAMON GARDENS STATION | P O BOX 3803 | | | BAYAMON | PR | 00958 | |
| MIKE POWERS | 2545 HILLIARD ROME RD HILLIARD | | | | OHIO | OH | 43026-9471 | |
| MIKE RAMOS CRESPO | PO BOX 5911 | | | | CAGUAS | PR | 00726 | |
| MIKE SERV. STATION | AVE. NOEL ESTRADA 261 | | | | ISABELA | PR | 00662 | |
| MIKE Y CORDERO MORALES | 103 CALLE LOURDES SALLABERRY | | | | MAYAGUEZ | PR | 00680 | |
| MIKES PAINT SHOP | PO BOX 667 | | | | CANOVANAS | PR | 00729 | |
| MIKEY RIVERA SOTO | [ADDRESS ON FILE] | | | | | | | |
| MIKEY RIVERA SOTO | [ADDRESS ON FILE] | | | | | | | |
| MIKHAIL CANALES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MIKHAIL RODRIGUEZ SANTIAGO | BO RIO JUEYES | CARR 154 KM 3 0 | | | COAMO | PR | 00769 | |
| MILADIS CAMACHO OTERO | URB SANTA ANA | J 24 CALLE DIAMANTE | | | VEGA ALTA | PR | 00692 | |
| MILADIS JIMENEZ SEGARRA | 1921 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| MILADY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| MILADY  RIVERA  CARTAGENA | HC 3 BOX 8063 | | | | BARRANQUITAS | PR | 00794 | |
| MILADY ALVAREZ TOLEDO | PO BOX 33-6447 | | | | PONCE | PR | 00731 | |
| MILADY CINTRON GUTIERREZ | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| MILADY CINTRON GUTIERREZ | URB VALLE ALTO | 1611 CALLE CIMA | | | PONCE | PR | 00730-3145 | |
| MILADY COLON BOCACHICA | P O BOX 1530 | | | | VILLALBA | PR | 00766 | |
| MILADY COSME OLMEDA | HC 1 BOX 4826 | | | | NAGUABO | PR | 00718-9726 | |
| MILADY COTTO FIGUEROA | HC 6 BOX 4477 | | | | COTTO LAUREL | PR | 00780 | |
| MILADY IRIZARRY VAZQUEZ | HC 04 BOX 11926 | | | | YAUCO | PR | 00698 | |
| MILADY RIOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILADY VAZQUEZ ROSARIO | HC 10 BOX 8148 | | | | SABANA GRANDE | PR | 00637 | |
| MILADY VELAZQUEZ MALDONADO | HC 02 BOX 5656 | | | | ARECIBO | PR | 00616 | |
| MILADYS BENITES TORRES | CALLE CARBONEL APTO 2 | ESQ FRANCO ALTOS | | | CABO ROJO | PR | 00623 | |
| MILADYS MARTINEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MILADYS N FUENTES ORTIZ | PO BOX 1179 | | | | OROCOVIS | PR | 00720-1179 | |
| MILADYS N RIVERA OLIVERAS | 1201 CHALETS DE SAN FERNANDO | | | | CAROLINA | PR | 00987 | |
| MILADYS NILS MEDRANO | COND LOS ALMENDROS PLAZA DOS | 308 CALLE EIDER | | | CAROLINA | PR | 00924 | |
| MILADYS RAMOS MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MILADYS SANTIAGO VARGAS | BO SUSUA BAJA | 93 CALLE AZUCENA | | | SABANA GRANDE | PR | 00636 | |
| MILADYS VELAZQUEZ FELICIANO | PO BOX 560716 | | | | GUAYANILLA | PR | 00656-3716 | |
| MILAGRO CARABALLO CASTRO | LOS ROSALES | EDIF 4 APT 29 | | | TRUJILLO ALTO | PR | 00976 | |
| MILAGRO L GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MILAGRO MARRERO ROSADO | 1380 BO LA PLANTA | | | | MAYAGUEZ | PR | 00613 | |
| MILAGRO MOJICA LAMURT | BO MANONES | HC 01 BOX 3344 | | | LAS MARIAS | PR | 00670 | |
| MILAGRO RODRIGUEZ JIMENEZ | BZN S 209 A | | | | ISABELA | PR | 00662 | |
| MILAGRO SANCHEZ IZQUIERDO | FACTOR 1 | BUZON 73 CALLE B | | | ARECIBO | PR | 00612 | |
| MILAGROS  APONTE  RIVERA | URB. VILLA CAROLINA | 216-10 CALLE 505 | | | CAROLINA | PR | 00979 | |
| MILAGROS  DIAZ  SANTIAGO | URB APRIL GARDENS | 2 C 13 CALLE 21 | | | LAS PIEDRAS | PR | 00771 | |
| MILAGROS  FRANCO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS  GRAJALES MORALES | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS A RODRIGUEZ DE LEON | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS A ROMAN MOJICA | PO BOX 7702 PUEBLO STATION | | | | CAROLINA | PR | 00986-7702 | |
| MILAGROS ACEVEDO COLON | JARDINES DE CERRO GORDO | C 13 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| MILAGROS ACEVEDO COLON | PASEO DEL PRADO | C 17 CAMINO LAS PALMAS | | | SAN JUAN | PR | 00926 | |
| MILAGROS ACEVEDO FRES | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS ACOSTA CASTILLO | PO BOX 307 | | | | YAUCO | PR | 00698 | |
| MILAGROS ADORNO MERCED | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS AGRAIT ZAPATA | HOCONUCO ALTO | CARR 361 KM 6 3 | | | SAN GERMAN | PR | 00683 | |
| MILAGROS AGUILA SAAVEDRA | URB SAN JOSE 326 CALLE BORGONA | | | | SAN JUAN | PR | 00923 | |
| MILAGROS AGUIRRE ORTIZ | VENUS GARDENS | 714 ASTER | | | SAN JUAN | PR | 00926 | |
| MILAGROS ALICEA AYALA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS ALVAREZ BRACERO | BO DULCES LABIOS | 68 CALLE JESUS ESTEVES | | | MAYAGUEZ | PR | 00681 | |

Page 1835 of 2746

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 463 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MILAGROS ALVAREZ JUAN | BO LLANADAS BOX 4-156 | | | | ISABELA | PR | 00662 | |
| MILAGROS ALVAREZ TORRES | PO BOX 14427 | BO OBRERO | | | SAN JUAN | PR | 00916-4427 | |
| MILAGROS ALVERIO | HC 06 BOX 71012 | | | | CAGUAS | PR | 00725-9507 | |
| MILAGROS AMALIS VILLEGAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS AMEZQUITA VELAZQUEZ | SANTA ROSA | 25-3 CALLE 15 | | | BAYAMON | PR | 00659 | |
| MILAGROS ANDINO DE MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS ANDINO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS ANDRADES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS ANDUJAR / D/B/A MI MAR PRODUCTS | S 3-2 PARANA | | | | SAN JUAN | PR | 00926 | |
| MILAGROS APONTE MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS ARRIETA DIAZ | RIVERSIDE PARK | F 24 CALLE 7 | | | BAYAMON | PR | 00961 | |
| MILAGROS ARROYO NEGRON | CALLE 1 FERROCARRIL | OFICINA 1 | | | SAN GERMAN | PR | 00683 | |
| MILAGROS ARROYO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS AVILES MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS AYALA COLON | P O BOX 31216 | | | | SAN JUAN | PR | 00929-2216 | |
| MILAGROS BAEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS BAEZ RIVERA | URB IDAMARIS GARDEN | H 7 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00725 | |
| MILAGROS BAEZ ROMERO | HC 20 BOX 27901 | | | | SAN LORENZO | PR | 00754 | |
| MILAGROS BALAGUER MARTELL | URB FRATERNIDAD | 125 CALLE MEJICO | | | MAYAGUEZ | PR | 00682 | |
| MILAGROS BAREA DRAGONI | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS BARRETO CRUZ | URB TERESITA | AW 26 CALLE 52 | | | BAYAMON | PR | 00961 | |
| MILAGROS BARRIOS ALVAREZ | URB LAGOS DE PLATA | M 16 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| MILAGROS BBQ | BO CUPEY ALTO | RR 9 BOX 1674 | | | SAN JUAN | PR | 00926 | |
| MILAGROS BEAUTY SUPPLY | 25 VICTORIA MATERO | | | | SALINAS | PR | 00751 | |
| MILAGROS BELLO VEGA | BO MAGUEYES | 99 A CALLE TOPACIO | | | PONCE | PR | 00731 | |
| MILAGROS BELTRAN SANTIAGO | P O BOX 365 | | | | SALINAS | PR | 00751 | |
| MILAGROS BENIQUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS BLANCO RIVERA | LAGUNA VIEW TOWERS I APT 201 | | | | SAN JUAN | PR | 00924 | |
| MILAGROS BLANCO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS BONILLA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| MILAGROS BORRERO | QUINTAS DE DORADO | J 28 CALLE 10 | | | DORADO | PR | 00646 | |
| MILAGROS BOTLER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS BOTLER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS BOUILLERCE ARVELO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS BURGOS | VILLA NEVAREZ | 313 CALLE 20 | | | SAN JUAN | PR | 00927 | |
| MILAGROS C RIVERA RENTAS | O2 URB ESTANCIAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| MILAGROS C RIVERA LEBRON | JARD DE RIO GRANDE | BN 471 CALLE 72 | | | RIO GRANDE | PR | 00745 | |
| MILAGROS C..SAEZ VEGA | PO BOX 1595 | | | | COAMO | PR | 00769 | |
| MILAGROS CALIXTO CAMACHO | APARTADO 538 | | | | PATILLAS | PR | 00723 | |
| MILAGROS CAMACHO RIVERA | BO PALO SECO | BOX 602 | | | MAUNABO | PR | 00707 | |
| MILAGROS CANO SANCHEZ | URB SAN DEMETRIO | 271 CALLE PICUA | | | VEGA BAJA | PR | 00693 | |
| MILAGROS CANO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS CAPO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS CAQUIAS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS CAQUIAS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS CARABALLO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS CARBONELL GARCIA | URB LA MARGARITA | 2 27 APTO 1015 | | | SALINAS | PR | 00751 | |
| MILAGROS CARDONA MEDINA | BO AIBONITO GUERRERO | HC 1 BOX 9667 | | | SAN SEBASTIAN | PR | 00685 | |
| MILAGROS CARMENATTY VARGAS | HC 5 BOX 54043 | | | | MAYAGUEZ | PR | 00680 | |
| MILAGROS CARRERO GONZALEZ | HC 01 BOX 7364 | | | | LAJAS | PR | 00667 | |
| MILAGROS CASIANO MATIAS | BDA NADAL | 67 A CALLE 2 | | | MAYAGUEZ | PR | 00680 | |
| MILAGROS CASTILLO RODRIGUEZ | LOS ROSALES | EDIF 4 APT 35 | | | TRUJILLO ALTO | PR | 00976 | |
| MILAGROS CASTRO DE JESUS | P O. BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MILAGROS CASTRO ROMAN | SEGUNDA EXT COUNTRY CLUB | 790 CALLE LEDRA | | | SAN JUAN | PR | 00621 | |
| MILAGROS CASTRO SANTA | HC 03 BOX 13360 | | | | UTUADO | PR | 00641 | |
| MILAGROS CESAREO MAYSONET | PO BOX 408 | | | | SABANA SECA | PR | 00952 | |
| MILAGROS CINTRON | PO BOX 6306 | | | | PONCE | PR | 00733 | |
| MILAGROS CISNEROS CRUZ | BO SAN ANTON | CARR 3 R 887 K 2 H 4 | | | CAROLINA | PR | 00985 | |
| MILAGROS COLLAZO CONCHA | VILLA FONTANA | VIA 21 QL8 | | | CAROLINA | PR | 00983 | |
| MILAGROS COLON | HC 08 BOX 985 | | | | PONCE | PR | 00731 | |
| MILAGROS COLON | URB LAS MONJITAS | 430 CALLE CAPELLAN | | | PONCE | PR | 00730-3913 | |
| MILAGROS COLON | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS COLON LEDESMA | MIRADERO GARDEN | CARR 108 BOX 720 | | | MAYAGUEZ | PR | 00680 | |
| MILAGROS COLON PLATA | URB LAS MONJITAS | 430 CALLE CAPELLAN | | | PONCE | PR | 00730-3913 | |
| MILAGROS CONCEPCION MARTINEZ | H C 2 BOX 13998 | | | | MOCA | PR | 00676 | |
| MILAGROS CORDERO RODRIGUEZ | 8 RES VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| MILAGROS CORDERO RODRIGUEZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00738 | |
| MILAGROS CORREA BONILLA | BO LA QUINTA | 252 CALLE BALBOA APT 4 | | | MAYAGUEZ | PR | 00680 | |
| MILAGROS COSS DIAZ | HC 1 BOX 10850 | | | | SAN SEBASTIAN | PR | 00685 | |
| MILAGROS COSS DIAZ | HC 2 BOX 7543 | | | | CAMUY | PR | 00627 | |
| MILAGROS COTTO ZAVALA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS COTTO ZAVALA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS CRUZ ALVAREZ | VILLA PALMERAS | 16 CALLE UNIÓN | | | SAN JUAN | PR | 00915 | |
| MILAGROS CRUZ ORTIZ | HC 01 BOX 6690 | | | | GUAYNABO | PR | 00971 | |
| MILAGROS CRUZ SANTIAGO | URB VILLA DE LOIZA | F 2 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| MILAGROS CRUZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS D MADERA CUEVAS | URB PERLA DEL SUR | 2506 CALLE COMPARSA | | | PONCE | PR | 00717-0424 | |
| MILAGROS DATIS CARRERO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS DAVILA LOPEZ | PARCELAS LAS DOLORES | 231 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| MILAGROS DE DIOS CRUZ RIVERA | HC 2 BOX 8701 | | | | CIALES | PR | 00638 | |
| MILAGROS DE JESUS ESTREMERA | PARCELAS CHIVA | 1979 CALLE 1 | | | QUEBRADILLAS | PR | 00678 | |
| MILAGROS DE JESUS FUENTES | P  OBOX 3590 | | | | LOIZA | PR | 00772 | |
| MILAGROS DE JESUS LA LUZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| MILAGROS DE JESUS RIVERA | VILLAS DE LOIZA | N 4 CALLE 6 | | | CANOVANAS | PR | 00729 | |
| MILAGROS DE LA CRUZ DEL ROSARIO | 211A LEWIS AVE APT 2A | | | | BROOKLYN | NY | 11221 | |
| MILAGROS DE LA ROSA CASTILLO | URB VILLA FONTANA | VIA 60  AS CALLE 7 | | | CAROLINA | PR | 00983 | |
| MILAGROS DE LEON MORA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS DE LOS A MIRANDA MORALES | P O BOX 122 | | | | CAYEY | PR | 00737 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILAGROS DEITER TORRES | HC 04 BOX 15833 | | | | HUMACAO | PR | 00791 | |
| MILAGROS DEL C  ADORNO RIVERA | URB VILLA NEVAREZ | 1025 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| MILAGROS DEL C PEREZ | RES ARBOLEDA | EDIF 8 APT 28 | | | MAYAGUEZ | PR | 00680 | |
| MILAGROS DEL CARMEN LOPEZ | BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| Milagros Del Carmen Melendez Saez | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS DEL R RIVERA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS DELGADO RIVERA | URB VALENCIA I | 40 CALLE MARIO PEREZ | | | JUNCOS | PR | 00777 | |
| MILAGROS DIAZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS DIAZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS DIAZ RIVERA | P O BOX 1041 | | | | CAROLINA | PR | 00986 | |
| MILAGROS DIAZ RODRIGUEZ | PO BOX 363663 | | | | SAN JUAN | PR | 00936-3663 | |
| MILAGROS DURAND LAMELA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS E CALDERON ORTIZ | URB LOMAS VERDES | K8 CALLE COLOMBINA | | | BAYAMON | PR | 00956-3208 | |
| MILAGROS E JIMENEZ VELEZ | EXT LAS CASAS | EDIF 28 APT 426 | | | SAN JUAN | PR | 00915 | |
| MILAGROS E RUOS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS E TORRES BENEJAM | RES JOSE DE DIEGO | EDIF 4 APT 42 | | | AGUADILLA | PR | 00603 | |
| MILAGROS ENCARNACION DELGADO | HC 2 BOX 3947 | | | | LUQUILLO | PR | 00773 | |
| MILAGROS FALU PIZARRO | BO SABANA SECA | 152 CALLE CULTO | | | TOA BAJA | PR | 00952 | |
| MILAGROS FALU PIZARRO | PO BOX 331 | | | | TOA BAJA | PR | 00951 | |
| MILAGROS FELICIANO ESPINOSA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| MILAGROS FERREIRA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS FIGUEROA | EL MIRADOR | EDIF 5 APT P 2 | | | SAN JUAN | PR | 00915 | |
| MILAGROS FIGUEROA PEREZ | 2 E 2 EXT SANTA ELENA | | | | GUAYANILLA | PR | 00656 | |
| MILAGROS FIGUEROA PEREZ | PO BOX 761 | | | | BAJADERO | PR | 00616 | |
| MILAGROS FIGUEROA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS FIGUEROA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS FIGUEROA TORRES | BO PAMPANOS | APARTADO 8910 | | | PONCE | PR | 00731 | |
| MILAGROS FIGUEROA TORRES | HC 1 BOX 7806 | | | | GUAYANILLA | PR | 00656 | |
| MILAGROS FIGUEROA VELEZ | 74 REPTO ARENALES | | | | LAS PIEDRAS | PR | 00771 | |
| MILAGROS FLORES VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS FONSECA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS FONTANEZ GARCIA | BOX 1928 | | | | CAGUAS | PR | 00726 | |
| MILAGROS FOURNIER RAMOS | P O BOX 270355 | | | | SAN JUAN | PR | 00927 | |
| MILAGROS FRAGOSO CORREA | URB QUINTAS DE CANOVANAS | 425 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| MILAGROS FRANCO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS G GARCIA DIAZ | COND MAGDALENA TOWERS | 361 CALLE DEL PARQUE SUITE 207 | | | SAN JUAN | PR | 00912 | |
| MILAGROS G LOPEZ CAMPOS | B3 COND PONTEZUELA APT D1 | | | | CAROLINA | PR | 00983 | |
| MILAGROS GARCIA SANTIAGO | STA ELVIRA | 32 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| MILAGROS GARRIGA | URB HAYDE PARK | 175 JOSE PADIN | | | SAN JUAN | PR | 00918 | |
| MILAGROS GASTON COLON | URB SAN MARTIN | F 33 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| MILAGROS GERALDINO MARTIN | URB TORRIMAR | 8-28 PASEO ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| MILAGROS GONZALEZ | CASA DE LAS TELAS | 66 CALLE BARCELO | | | BARRANQUITAS | PR | 00794 | |
| MILAGROS GONZALEZ | REPTO SAN JOSE | 474 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| MILAGROS GONZALEZ | URB LA CUMBRE 448 | CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| MILAGROS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS GONZALEZ ANDRADES | BO CACAO | HC 02  BOX 15409 | | | CAROLINA | PR | 00985 | |
| MILAGROS GONZALEZ RODRIGUEZ | 1535 P DE LEON | | | | SAN JUAN | PR | 00926-2713 | |
| MILAGROS GONZALEZ RODRIGUEZ | HC 03 BOX 15616 | | | | QUEBRADILLAS | PR | 00678 | |
| MILAGROS GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS GONZALEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS GONZALEZ SOTO | HC 1 BOX 4280 | | | | LARES | PR | 00669 | |
| MILAGROS GONZALEZ TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS GONZALEZ TOLENTINO | HC 1 BOX 23265 | | | | CAGUAS | PR | 00725 | |
| MILAGROS GONZALEZ TOLENTINO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS GORDEN VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS GUADALUPE ORTIZ | VILLA DEL SOL | 5 EDIF 3 APT B 2 | | | TRUJILLO ALTO | PR | 00976 | |
| MILAGROS GUZMAN | RES LAS MARGARITAS | EDIF 18 APT 179 | | | SAN JUAN | PR | 00915 | |
| MILAGROS GUZMAN JUAN | APARTADO 572 | | | | BO CACAO | PR | 00678 | |
| MILAGROS GUZMAN JUAN | [ADDRESS ON FILE] | | | | QUEBRADILLAS | PR | 00678 | |
| MILAGROS H DIAZ ARISTUD | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS HENRY | 680 AVE  TERESA JOURNET | | | | MAYAGUEZ | PR | 00680 | |
| MILAGROS HERDENSON LOZADA | URBCAPARRA TERRACE | 18 SE CALLE 18 | | | SAN JUAN | PR | 00921 | |
| MILAGROS HERNANDEZ GOVEO | URB LOS DOMINICOS | A 9 CALLE SAN MATEO | | | BAYAMON | PR | 00957 | |
| MILAGROS HERNANDEZ RODRIGUEZ | HC 91 BUZON 9141 | | | | VEGA ALTA | PR | 00692 | |
| MILAGROS HERNANDEZ VARGAS | PO BOX 1736 | | | | MOCA | PR | 00676 | |
| MILAGROS HIRALDO SANTIAGO | RES FELIPES OSORIO | EDIF 9 APT 41 | | | CAROLINA | PR | 00985 | |
| MILAGROS HUERTAS D | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS I AGUILAR CASTRO | BO NARANJITO | HC 04 BOX 47103 | | | HATILLO | PR | 00659 | |
| MILAGROS I DOMINGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS I PIETRI MARRERO | URB ALT DE FLAMBOYAN | C 2 HH 3 APTO 4 | | | BAYAMON | PR | 00959 | |
| MILAGROS IRIZARRY DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS J FIGUEROA SOTO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS J LLOMPART MONGE | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS J URBINA CORREA | COND QUINTANA | TORRE A APTO 707 | | | SAN JUAN | PR | 00917 | |
| MILAGROS JIMENEZ RODRIGUEZ | PO BOX 348362 | | | | CORAL GABLES | FL | 33234 | |
| MILAGROS JUSTINIANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS L LUGO GONZALEZ | URB CATALANA | 8 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| MILAGROS L RAMOS MULERO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS L RESTO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS LANZA CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS LEBRON LEBRON | URB JARD DE CAGUAS | C B 34 CALLE CARLOS J LOZADA | | | CAGUAS | PR | 00727 | |
| MILAGROS LEDESMA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS LEON ORTIZ | BZN 2262 | | | | CIDRA | PR | 00739 | |
| MILAGROS LLANOS CASADO | JARDINES DE RIO GRANDE | CALLE 58 BL 640 | | | RIO GRANDE | PR | 00745 | |
| MILAGROS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS LOPEZ CARMONA | SEC. ALMIRANTE BUZON 2285-1 | | | | CIDRA | PR | 00739 | |
| MILAGROS LOPEZ ORTIZ | P O BOX 138 | | | | GUANICA | PR | 00653 | |
| MILAGROS LOPEZ RIVERA | HC 4 BOX 14170 | | | | SAN SEBASTIAN | PR | 00685 | |
| MILAGROS LUCIANO COLON | URB VALENCIA | 365 CALLE BADAJOZ | | | SAN JUAN | PR | 00923 | |
| MILAGROS LUGO AMADOR | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS M GUTIN PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS M LOPEZ CRUZ | PO BOX 792 | | | | QUEBRADILLAS | PR | 00678 | |
| MILAGROS M MENDIZABAL GARCIA | CARR 341 BOX 5570 MANI | | | | MAYAGUEZ | PR | 00680 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 465 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILAGROS M SALAS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS M. ESCALERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS MALDONADO | HC 01 BOX 5017 | | | | BARCELONETA | PR | 00617 | |
| MILAGROS MALDONADO | HC 72 BOX 3695 | | | | NARANJITO | PR | 00719 | |
| MILAGROS MALDONADO GUZMAN | PO BOX 51271 | | | | TOA BAJA | PR | 00950 | |
| MILAGROS MALDONADO PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MILAGROS MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS MALDONADO ZEDA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS MARCANO  BAEZ | PO BOX 363091 | | | | SAN JUAN | PR | 00936 | |
| MILAGROS MARCANO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS MARFISI MARTINEZ | URB LOS CAOBOS | 1673 CALLE GUAYACAN | | | PONCE | PR | 00731 | |
| MILAGROS MARRERO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS MARRERO MORALES | [ADDRESS ON FILE] | | | | | | | |
| Milagros Marrero Zayas | | | | | | | | |
| MILAGROS MARTINEZ ALONSO | URB STA MARIA | G 28 CALLE 7 | | | SAN GERMAN | PR | 00683 | |
| MILAGROS MARTINEZ CARRANZA | URB ROOSEVELT | 262  ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| MILAGROS MARTINEZ GARCIA | VILLA ANGELICA | 188 CALLE 6 | | | LUQUILLO | PR | 00773 | |
| MILAGROS MARTINEZ MERCADO | MSC 833 #138 AVE. WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| MILAGROS MARTINEZ MERCADO | URB PUERTO NUEVO | 654 CALLE CARDONA | | | SAN JUAN | PR | 00920 | |
| MILAGROS MARTINEZ MORALES | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| MILAGROS MARTINEZ RIVERA | HC 01 BOX 30011 | | | | JUANA DIAZ | PR | 00795 | |
| MILAGROS MARTINEZ ROMAN | 133 GLEASON CONE | | | | SANFORD | FL | 32773 | |
| MILAGROS MARTINEZ SANCHEZ | HC 2 BOX 9976 | | | | LAS MARIAS | PR | 00670 | |
| MILAGROS MARTINEZ SANCHEZ | URB MANSIONES DE ESPANA F 13 | CALLE AZORIN | | | MAYAGUEZ | PR | 00680-7755 | |
| MILAGROS MARTINEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS MATOS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS MEDINA CARDONA | PARC PALENQUE | BZN 4 CALLE 2A | | | BARCELONETA | PR | 00617 | |
| MILAGROS MEDINA CARDONA | PO BOX 390 | | | | ARECIBO | PR | 00613 | |
| MILAGROS MEDINA FRANCISCO | URB VALENCIA 319 CALLE LERIDA | | | | SAN JUAN | PR | 00923 | |
| MILAGROS MEDINA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS MEDINA O'FERRAL | HC 02 BOX 14374 | | | | CAROLINA | PR | 00987 | |
| MILAGROS MEJAS PEREZ | COND LAGUNA GARDENS II | 2 AVE LAGUNA APT 51 | | | CAROLINA | PR | 00979 | |
| MILAGROS MELENDEZ MARRERO | CALLE APONTE 321 | | | | SAN JUAN | PR | 00902 | |
| MILAGROS MELENDEZ MOLINA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS MENDEZ SANABRIA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS MERCADO FIGUEROA | COND COOP CIUDAD UNIVERSITARIA | EDIF A APT 507 | | | TRUJILLO ALTO | PR | 00976 | |
| MILAGROS MERCADO MEDINA | URB JAYUYA II | B-39 CALLE NELSON ORTIZ MERCADO | | | JAYUYA | PR | 00664 | |
| MILAGROS MERCADO TORRES | REPTO MARQUEZ | E 21 CALLE 7 | | | ARECIBO | PR | 00612 | |
| MILAGROS MIRANDA AVILES | 21 CALLE AMERICA | PDA 18 SANTURCE | | | SAN JUAN | PR | 00907 | |
| MILAGROS MIRANDA MORALES | PO BOX 122 | | | | CAYEY | PR | 00737 | |
| MILAGROS MIRANDA VERA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS MOLINA VAZQUEZ | PO BOX 125 | | | | COROZAL | PR | 00783 | |
| MILAGROS MONTES CRESPO | P O BOX 363804 | | | | SAN JUAN | PR | 00936-3804 | |
| MILAGROS MORAIMA AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS MORALES ARROYO | COND. RIVERSIDE PLAZA | APT.10 J | | | BAYAMON | PR | 00961-7017 | |
| MILAGROS MORALES FRE | RES ALT DE ISABELA | ED 19 APT 104 | | | ISABELA | PR | 00662 | |
| MILAGROS MORALES HERNANDEZ | HC 02 BOX 3812 | | | | LUQUILLO | PR | 00773 | |
| MILAGROS MORALES LOZADA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS MORALES MALDONADO | URB OCEAN VIEW | 1 CALLE 1 | | | ARECIBO | PR | 00612 | |
| MILAGROS MORALES OCASIO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS MORALES PAJOLS | HC 03 BOX 10991 | | | | CAMUY | PR | 00627 | |
| MILAGROS MORALES RAMOS | 8 CALLE ANTONIO LOPEZ | | | | HUMACAO | PR | 00791 | |
| MILAGROS MOYET GARCIA | URB SANTA ROSA | G 11 CALLE NAYSI | | | CAGUAS | PR | 00725 | |
| MILAGROS MURPHY DELGADO | BO  PALO ALTO  90 | | | | MANATI | PR | 00674 | |
| MILAGROS N. DIAZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS NAVARRO FELICIANO | 303 MONTE DE ORO | | | | CAMUY | PR | 00627 | |
| MILAGROS NAVON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS NEGRON BAEZ | BO PALMA ESCRITA | HC 01 BOX 5659 | | | LAS MARIAS | PR | 00670 | |
| MILAGROS NEGRON DE FERNANDEZ | REPTO TERESITA | BB 3 CALLE 56 | | | BAYAMON | PR | 00961 | |
| MILAGROS NELSON NAVEDO | HC 2 RIO ABAJO | SEC HOYO | | | VEGA BAJA | PR | 00694 | |
| MILAGROS NEVAREZ ORTIZ | URB REXVILLE | 54 15 CALLE 60 A | | | BAYAMON | PR | 00957 | |
| MILAGROS NIEVES CABRERA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS NIEVES COLON | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS NIEVES ROSARIO | P O BOX 644 | | | | ARECIBO | PR | 00612 | |
| MILAGROS OCASIO | BO  MAMEYAL | CALLE 8 BOX 138 | | | DORADO | PR | 00646 | |
| MILAGROS OCASIO | HILLSIDE | J 26 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| MILAGROS OQUENDO VAZQUEZ | URB RIO VERDE | Z 34 CALLE 25 | | | CAGUAS | PR | 00725 | |
| MILAGROS OROZCO FIGUEROA | P O BOX 954 | | | | SAN LORENZO | PR | 00754 | |
| MILAGROS ORTEGA MEJIAS | BO CAMPANILLA | P 427 CALLE PALMA | | | TOA BAJA | PR | 00949 | |
| MILAGROS ORTIZ | SAN JOSE | 21 CALLE VISTA MAR | | | MAYAGUEZ | PR | 00680 | |
| MILAGROS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS ORTIZ APONTE | URB JARDINES DE BAYAMONTE | | | | BAYAMON | PR | 00956 | |
| MILAGROS ORTIZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS ORTIZ ESPADA | 32 SAN FELIPE II | | | | PONCE | PR | 00731 | |
| MILAGROS ORTIZ GARCIA | HC 1 BOX 6382 | | | | ARROYO | PR | 00714 | |
| MILAGROS ORTIZ JUSTINIANO | SAN FRANCISCO | 1671 CALLE VERBENA | | | SAN JUAN | PR | 00927-6230 | |
| MILAGROS ORTIZ SALCEDO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS ORTIZJUNTA RES RIVERACUPEY | URB. RIVERA DE CUPEY | F-3  C/MONTE BRITO | | | SAN JUAN | PR | 00926 | |
| MILAGROS P MIRANDA | ALT SAN PEDRO | M 5 CALLE SAN ALFONSO | | | FAJARDO | PR | 00738 | |
| MILAGROS PABON FELICIANO | URB PARK COURT | G 3 CALLE 1 | | | SAN JUAN | PR | 00926-2242 | |
| MILAGROS PABON TORO | PO BOX 1158 | | | | GUANICA | PR | 00653 | |
| MILAGROS PADILLA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS PADIN CRUZ | ALT CERRO GORDO 1Y2 | 14 CALLE FELICIDAD | | | VEGA ALTA | PR | 00692 | |
| MILAGROS PAGAN SANTIAGO | LAS CUMBRES GARDENS | 200 CALLE SANTA ROSA APT 212 | | | SAN JUAN | PR | 00926 | |
| MILAGROS PASTOR CORTES | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS PEREZ | JARD DE COUNTRY CLUB | CH 9 CALLE 143 | | | CAROLINA | PR | 00983 | |
| MILAGROS PEREZ ALVAREZ | URB FLORAL PARK | 206 C EMMANUELLI | | | SAN JUAN | PR | 00917 | |
| MILAGROS PEREZ ARROYO | HC 02 BOX 16141 | | | | RIO GRANDE | PR | 00745 | |
| MILAGROS PEREZ AVILES | HC 01 BOX 4599 | | | | LAS MARIAS | PR | 00670 | |
| MILAGROS PEREZ AVILES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MILAGROS PEREZ FELIZ | URB COUNTRY CLUB | AA 21 CALLE 20 | | | CAROLINA | PR | 00983 | |
| MILAGROS PEREZ PE | URB SUMMIT HILLS | 601 CALLE YUNQUE | | | SAN JUAN | PR | 00924 | |
| MILAGROS PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS PEREZ VIRELLA | PO BOX 453 | | | | TOA ALTA | PR | 00954-0453 | |
| MILAGROS PESQUERA | EXT FRANCISCO OLLER | A 3 CALLE A | | | BAYAMON | PR | 00956 | |
| MILAGROS PICHARDO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS PIZARRO PIZARRO | HC 2 BOX 15457 | | | | CAROLINA | PR | 00987 | |
| MILAGROS QUIÑONEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS QUIÑONEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS QUIÑONEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS QUIRINDNGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS QUIRINDONGO PEREZ | P O BOX 33-5563 | | | | PONCE | PR | 00733 | |
| MILAGROS QUIRINDONGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS R RODRIGUEZ CASIANO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS R. CRUZ CARRION | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS RAMIREZ GELPI | PO BOX 2015 | | | | MAYAGUEZ | PR | 00681 | |
| MILAGROS RAMIREZ NEGRON | P O BOX 693 | | | | VEGA BAJA | PR | 00693 | |
| MILAGROS RAMIREZ ORTIZ | REPT UNIVERSIDAD | A 65 CALLE 11 | | | SAN GERMAN | PR | 00683-3804 | |
| MILAGROS RAMON CABAN | COLINAS DE FAIRVIEW | CALLE 209 4 J-26 | | | TRUJILLA ALTO | PR | 00976 | |
| MILAGROS RAMON CABAN | URB REPARTO MARQUEZ | K 1 CALLE 7 | | | ARECIBO | PR | 00612 | |
| MILAGROS RAMOS ACEVEDO | BO CAMUY ARRIBA | HC 01 BUZON 5515 | | | CAMUY | PR | 00627 | |
| MILAGROS RAMOS ALFONSO | RR 6 BOX 8051 | | | | SAN JUAN | PR | 00926 | |
| MILAGROS RAMOS GONZALEZ | HC 05 BOX 39505 | | | | SAN SEBASTIAN | PR | 00685 | |
| MILAGROS RAMOS GRACIANI | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS RAMOS MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS RAMOS RAMOS | URB BALDRICH | 220 CALLE MANUEL F ROSSY | | | SAN JUAN | PR | 00918 | |
| MILAGROS RAMOS SANTIAGO | BO DAGUAO BOX 830 | | | | NAGUABO | PR | 00718 | |
| MILAGROS REMEDIOS NAVAS | URB GLENVIEW GARDENS | S 19 CALLE W 22 A | | | PONCE | PR | 00731 | |
| MILAGROS REYES BAEZ | FACTOR 1860 | | | | ARECIBO | PR | 00612-9802 | |
| MILAGROS REYES SANTINI | BO TOMAS DE CASTRO | CARR 183 KM 5 | | | CAGUAS | PR | 00725 | |
| MILAGROS REYES VALLEJO | HC 03 BOX 6920 | | | | JUNCOS | PR | 00777 | |
| MILAGROS REYES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS RIOS QUILES | TRASTALLERES | 962 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| MILAGROS RIOS RIVERA | PO BOX 747 | | | | UTUADO | PR | 00641 | |
| MILAGROS RIOS VELEZ | URB BRISAS DE A¥ASCO | E 15 CALLE 6 | | | A¥ASCO | PR | 00610 | |
| MILAGROS RIVERA | C 42 URB JUSEIN NIXAGO | | | | UTUADO | PR | 00641 | |
| MILAGROS RIVERA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS RIVERA BOSQUES | GUANAJIBO HOMES | CALLE DR AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1160 | |
| MILAGROS RIVERA CARDONA | PARC HILL BROTHER 343 | CALLE 4 | | | SAN JUAN | PR | 00924 | |
| MILAGROS RIVERA CASANOVA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS RIVERA CASANOVA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS RIVERA DE JESUS | BOX 2238 | | | | SALINAS | PR | 00751 | |
| MILAGROS RIVERA DIAZ | PO  BOX 9956 | | | | CIDRA | PR | 00739 | |
| MILAGROS RIVERA ECHAUTEGUI | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MILAGROS RIVERA FUENTES | PO BOX 2173 | | | | CAROLINA | PR | 00984 | |
| MILAGROS RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS RIVERA OTERO | 33 CALLE MARLIN | | | | VEGA BAJA | PR | 00693-6011 | |
| MILAGROS RIVERA RENTAS | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS RIVERA RIVERA | 19 C/ GUILLERMO RIEFKOLL | | | | PATILLA | PR | 00723 | |
| MILAGROS RIVERA RIVERA | HC 08 BZ 178 | | | | PONCE | PR | 00731 | |
| MILAGROS RIVERA RODRIGUEZ | HC 40 BOX 42746 | | | | SAN LORENZO | PR | 00754 | |
| MILAGROS RIVERA RODRIGUEZ | URB ALTO APOLO | 51 ASTARTE | | | GUAYNABO | PR | 00969 | |
| MILAGROS RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS RIVERA SANTANA | 6 TIVOLI CT | | | | GUAYNABO | PR | 00966 | |
| MILAGROS RIVERA SOTO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS RIVERA TORRES | C/O MIGUEL A GONZALEZ | A.S.S.M.C.A | PO BOX 21414 | | SAN JUAN | PR | 00928-1414 | |
| MILAGROS RIVERA TORRES | LAS AMERICAS HOUSING | EDIF 1 APT 108 | | | PONCE | PR | 00717 | |
| MILAGROS RIVERA VAZQUEZ | COLINAS DE COROZAL | 6 CALLE B | | | COROZAL | PR | 00783 | |
| MILAGROS RIVERA VAZQUEZ | RIVERVIEW | E 15 CALLE 7 | | | BAYAMON | PR | 00961 | |
| MILAGROS ROBLES SANTANA | LA CARMELITA | HC BOX 2373 | | | PONCE | PR | 00731 | |
| MILAGROS ROBLES TORRES | PARCELAS MARQUEZ | 4 CALLE HIGUERA | | | MANATI | PR | 00674 | |
| MILAGROS RODRIGUEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS RODRIGUEZ ALICEA | P O BOX 410 | | | | YAUCO | PR | 00698 | |
| MILAGROS RODRIGUEZ ANGULO | VILLA CAROLINA | 150-16 CALLE 431 | | | CAROLINA | PR | 00985 | |
| MILAGROS RODRIGUEZ AYALA | HC 03 BOX 6527 | | | | DORADO | PR | 00646 | |
| MILAGROS RODRIGUEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS RODRIGUEZ BURGOS | HC 2 BOX 31035 | | | | CAGUAS | PR | 00725-9406 | |
| MILAGROS RODRIGUEZ CARRION | INT FINCO CASTILLO | CARR 185 K 7.5 | | | CANOVANAS | PR | 00729 | |
| MILAGROS RODRIGUEZ COLON | COOPERATIVA VILLA KENNEDY | EDIF 20 APT 308 | | | SAN JUAN | PR | 00915 | |
| MILAGROS RODRIGUEZ CRUZ | HOGAR EL BUEN PASION | 250 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| MILAGROS RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS RODRIGUEZ DE JESUS | PO BOX 21770 | | | | SAN JUAN | PR | 00931-1770 | |
| MILAGROS RODRIGUEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS RODRIGUEZ FELICIANO | 416 CALLE A CRUZ ZAPATA | | | | LAS MARIAS | PR | 00670 | |
| MILAGROS RODRIGUEZ FUENTES | URB VILLAS DE RIO GRANDE | E 10 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| MILAGROS RODRIGUEZ GARRERO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS RODRIGUEZ GONZALEZ | SUITE 196 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| MILAGROS RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS RODRIGUEZ LEBRON | URB VLLA CAROLINA | BLOQ 117 - 18 CALLE74 | | | CAROLINA | PR | 00985 | |
| MILAGROS RODRIGUEZ LUVIS | URB TORRECILLA ALTA | 343 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| MILAGROS RODRIGUEZ MERCED | BOX 316 | | | | GUAYNABO | PR | 00970 | |
| MILAGROS RODRIGUEZ PEREZ | URB CAPARRA TERRACE | 1512 CALLE 34 S O | | | SAN JUAN | PR | 00970 | |
| MILAGROS RODRIGUEZ PIZARRO | PO BOX 188 | | | | GUAYNABO | PR | 00970 | |
| MILAGROS RODRIGUEZ RAMOS | PO BOX 419 | | | | COMERIO | PR | 00782 | |
| MILAGROS RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS RODRIGUEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS ROHENA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS ROHENA RIVERA | FALU | 265A CALLE 45A | | | SAN JUAN | PR | 00924 | |
| MILAGROS ROJAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS ROJAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MILAGROS ROMAN GARCIA | PO BOX 1602 | | | | GUAYAMA | PR | 00785 | |
| MILAGROS ROSA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS ROSA RIVERA | PO BOX 886 | | | | TOA ALTA | PR | 00954 | |
| MILAGROS ROSA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS ROSADO ROSARIO | PO BOX 947 | | | | SABANA SECA | PR | 00952 | |
| MILAGROS ROSARIO | P O BOX 331 | | | | HUMACAO | PR | 00792 | |
| MILAGROS ROSARIO COLON | 2784 W 74 TERRACE | | | | HIALEAH | FL | 33016 | |
| MILAGROS ROSARIO MIRANDA | 14 CALLE LAS FLORES | PUEBLO | | | RIO GRANDE | PR | 00745 | |
| MILAGROS ROSARIO MIRANDA | 14 CALLE LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| MILAGROS ROSARIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS RUIZ APONTE | LOMAS VERDES | A 21 CALLE ABETO | | | BAYAMON | PR | 00956 | |
| MILAGROS RUIZ HERNANDEZ | HC - 83 BOX 7808 | BO BRENAS | | | VEGA ALTA | PR | 00692 | |
| MILAGROS RUIZ ORTIZ | HC 4 BOX 8529 | | | | COMERIO | PR | 00782 | |
| MILAGROS RUIZ PEREZ | RES NR CANALES | EDIF 24 P 1 APT 452 | | | SAN JUAN | PR | 00918 | |
| MILAGROS RUIZ RODRIGUEZ | RR BZN 6041 | | | | MARICAO | PR | 00606 | |
| MILAGROS RUIZ SANTIAGO | URB JARDINES DE RIO GRANDE | A 2 118 CALLE 46 | | | RIO GRANDE | PR | 00745 | |
| MILAGROS RUIZ VEGA | HC 04 BOX 49095 | | | | CAGUAS | PR | 00725 | |
| MILAGROS RULLAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MILAGROS RULLAN BAYRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MILAGROS RUPERTO GONZALEZ | FC 02 BOX 23706 | | | | MAYAGUEZ | PR | 00680 | |
| MILAGROS S BASORA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS S BASORA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS SAEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS SAEZ VEGA | PO BOX 1869 | | | | COAMO | PR | 00769 | |
| MILAGROS SALIS | P O BOX 5548 | | | | CAYEY | PR | 00736 | |
| MILAGROS SALVA MARIN | PO BOX 306 | | | | JAYUYA | PR | 00664 | |
| MILAGROS SANCHEZ COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS SANCHEZ COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS SANCHEZ DELGADO | URB ALTO CONDADO MODERNO | CALLE 7  B 29 | | | CAGUAS | PR | 00725 | |
| MILAGROS SANCHEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS SANCHEZ ZAYAS | 7 CALLE MIGUEL F CHIQUE | | | | CAGUAS | PR | 00725 | |
| MILAGROS SANTANA (TUTORA DE ) | URB ANA MARIA | J 13 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| MILAGROS SANTANA RIVERA | VILLA MARISOL | PARC 868 CALLE FRANCIA SABANA SECA | | | TOA BAJA | PR | 00952 | |
| MILAGROS SANTIAGO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS SANTIAGO CARDONA | 35 CALLE URANO | | | | VEGA BAJA | PR | 00693 | |
| MILAGROS SANTIAGO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS SANTIAGO GODEN | URB VILLAS DE FELISA | 2016 CALLE ALICIA MOREDA | | | MAYAGUEZ | PR | 00680 | |
| MILAGROS SANTIAGO MEDINA | URB VILLAS DEL CARMEN | 2718  TOLEDO | | | PONCE | PR | 00716-2235 | |
| MILAGROS SANTIAGO PEREZ | PO BOX 514 | | | | VEGA BAJA | PR | 00694 | |
| MILAGROS SANTIAGO RAMIREZ | SANTA TERESITA | CQ 8 CALLE K | | | PONCE | PR | 00731 | |
| MILAGROS SANTIAGO RAMOS | URB REPARTO MONTELLANO | J 19 CALLE B | | | CAYEY | PR | 00736 | |
| MILAGROS SANTIAGO RODRIGUEZ | URB JARD DE ARROYO | 07 CALLE Q | | | ARROYO | PR | 00714 | |
| MILAGROS SANTIAGO SANTOS | 121 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| MILAGROS SANTIAGO SERRANO | EL MADRIGAL | S 9 CALLE 23 | | | PONCE | PR | 00731 | |
| MILAGROS SANTIAGO THILLET | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS SANTOS MARZAN | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS SANTOS SANCHEZ | URB SUMMIT HLS | 586 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| MILAGROS SANTOS VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS SEBASTIAN SANTIAGO | POBOX 13803 | | | | SAN JUAN | PR | 00908 | |
| MILAGROS SEMPRIT RIVERA | BOX 6584 | | | | CIDRA | PR | 00739 | |
| MILAGROS SERRANO ANDUJAR | 105 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| MILAGROS SERRANO NIEVES | H C 20 BOX 26316 | | | | SAN LORENZO | PR | 00754 | |
| MILAGROS SERRANO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS SILVA COLON | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS SILVA FLORES | BO CANTERA | 153B SUITE 2 | | | MANATI | PR | 00674 | |
| MILAGROS SOLIS CORTES | URB VENUS GARDENS OESTE | BB 24 CALLE A | | | SAN JUAN | PR | 00926 | |
| MILAGROS SOSA FONSECA | URB VILLAS DE CASTRO | NN7 CALLE 21 | | | CAGUAS | PR | 00725 | |
| MILAGROS SOTO FIERRO | P O BOX 1243 | | | | TRUJILLO ALTO | PR | 00977-1243 | |
| MILAGROS SOTO RODRIGUEZ | 7 SECT LOS MILAGROS | | | | ISABELA | PR | 00662 | |
| MILAGROS SOTO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS SUAREZ PEREZ | URB PARK GARDENS | U 10 CALLE HOT SPRINGS | | | SAN JUAN | PR | 00926-2137 | |
| MILAGROS T APONTE NIEVES | VILLA CAROLINA | 97-72 CALLE 89 | | | CAROLINA | PR | 00985 | |
| MILAGROS TAVAREZ AUGUSTO | P O BOX 681 | | | | ISABELA | PR | 00662 0681 | |
| MILAGROS TIRADO SANTANA | PO BOX 714 | | | | SAN GERMAN | PR | 00683 | |
| MILAGROS TIRADOS SANTIAGO | BARRIO RETIRO | | 17 | | SAN GERMAN | PR | 00683 | |
| MILAGROS TORRELLAS GUTIERREZ | BO DULCES LABIOS | 13 CALLE SAN JUAN PISO 1A | | | MAYAGUEZ | PR | 00680 | |
| MILAGROS TORRES | HC 01 BOX 7302 | | | | SALINAS | PR | 00751 | |
| MILAGROS TORRES COREANO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS TORRES DE JESUS | HC 03 BOX 11711 | | | | JUANA DIAZ | PR | 00795 | |
| MILAGROS TORRES GONZALEZ | ALTOS DE LA FUENTE | K 8 CALLE 8 | | | CAGUAS | PR | 00725 | |
| MILAGROS TORRES SAEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS TRINIDAD ESTRADA | HC 1 BOX 9144 | | | | GURABO | PR | 00778-9774 | |
| MILAGROS TRINIDAD TORRES | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS VALENTIN AGUAYO | 242 CALLE REINA | | | | PONCE | PR | 00730 | |
| MILAGROS VALENTIN CHAPARRO | HC 01 BOX 32691 | | | | AGUADA | PR | 00602 | |
| MILAGROS VALENTIN DE PABLO | 469 AVE ESMERALDA APT 232 | | | | GUAYNABO | PR | 00969 | |
| MILAGROS VALENTIN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS VALENTIN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS VALENTIN MONROIG | HC 02 BOX 7813 | | | | BARCELONETA | PR | 00617 | |
| MILAGROS VARGAS MORENO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS VASSALLO COLON | RIO HONDO I | D 19 CALLE RIO CAONILLAS | | | BAYAMON | PR | 00961 | |
| MILAGROS VAZQUEZ ANDINO | 261 CALLE DELBREY | | | | ORLANDO | PR | 00912 | |
| MILAGROS VAZQUEZ ANDRILLON | 2602 WINDSORGATE LANE | | | | ORLANDO | | 32828 | |
| MILAGROS VAZQUEZ ANDRILLON | URB SANTA ISIDRA IV | G 6 CALLE 6 | | | FAJARDO | PR | 00738 | |
| MILAGROS VAZQUEZ CASANOVA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS VAZQUEZ CASANOVAS | URB HACIENDAS DE BORINQUEN II | 2 CALLE CEIBA | | | LARES | PR | 00669 | |
| MILAGROS VAZQUEZ FONTANEZ | HC 1 BOX 4628 A | | | | NAGUABO | PR | 00718 | |
| MILAGROS VEGA GONZALEZ | PO BOX 307 | | | | LARES | PR | 00669-0307 | |
| MILAGROS VEGA MORELL | BO TALONAL BZN 1763 | | | | AGUADA | PR | 00602 | |
| MILAGROS VEGA PIRELA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS VEGA RAMOS | HC 01 BOX 6945 | | | | MOCA | PR | 00676 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 468 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MILAGROS VEGA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS VELAZQUEZ CRUZ | APART 704 COND SAN LUIS | | | | PONCE | PR | 00731 | |
| MILAGROS VELAZQUEZ MARIN | COND BRISAS DE BORINQUEN 2 | EDIF A  APT 302 | | | CAROLINA | PR | 00985 | |
| MILAGROS VELAZQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MILAGROS VELEZ BARRETO | HC 4 BOX 19085 | | | | CAMUY | PR | 00627-9518 | |
| MILAGROS VELEZ MOLINA | HC 3 BOX 33794 | | | | HATILLO | PR | 00659 | |
| MILAGROS VELEZ ORTIZ | RES LUIS LLORENS TORRES | EDIF 122 APTO 2247 | | | SAN JUAN | PR | 00913 | |
| MILAGROS VELEZ ROSA | HC 01 BOX 6916 | | | | TOA BAJA | PR | 00949 | |
| MILAGROS VERGARA MARRERO | URB MARIOLGA | A 1 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | |
| MILAGROS VICENTY RAMIREZ | STATION 1 | PO BOX 6291 | | | BAYAMON | PR | 00960 | |
| MILAGROS VIERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILAGROSA LOPEZ SANTIAGO | PO BOX 614 | | | | HUMACAO | PR | 00792-0614 | |
| MILAIDA HERNANDEZ CRUZADO | [ADDRESS ON FILE] | | | | | | | |
| MILAIDA I LOPEZ GOMEZ | JARDINES DE CAGUAS | B 70 CALLE CARLOS J LOZADA | | | CAGUAS | PR | 00725 | |
| MILAINE DONES PIÑERO | [ADDRESS ON FILE] | | | | | | | |
| MILAN PIETRI, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| MILANES S. MEDINA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MILANES DE DIOS, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| MILANES S MEDINA ORTIZ | URB VILLAS DE RIO GRANDE | AN 33 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| MILAYLA DIAZ NIEVES | URB ORIENTE | 95 CALLE ORIENTE | | | LAS PIEDRAS | PR | 00771 | |
| MILBER DELGADO PACHECO | URB COSTA SUR | E 7 CALLE B | | | YAUCO | PR | 00698 | |
| MILBERT VELAZQUEZ LASPINA | HC 3 BOX K 37 | | | | PONCE | PR | 00731-9747 | |
| MILCA ACOSTA DE VELEZ | BO MORA | CARR 2 KM 112 0 | | | MOCA | PR | 00662 | |
| MILCA E VELEZ SEPULVEDA | PO BOX 1233 | | | | MOCA | PR | 00676 | |
| MILCA I ACOSTA VELEZ | P O BOX 105 | | | | SABANA GRANDE | PR | 00637 | |
| MILCA L JIMENEZ RODRIGUEZ | P O BOX 314 | | | | TRUJILLO ALTO | PR | 00977-0314 | |
| MILCA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MILCA ORRIOLS LOPEZ | HC 02 BOX 13562 | | | | ARECIBO | PR | 00612 | |
| MILCA ORTIZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MILCA PAGAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILCA PELAEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MILCA RIOS MARTINEZ | SUSUA BAJA | 79 CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| MILCA SARAI SANTOS PEREZ | PO BOX 1260 | | | | COAMO | PR | 00769 | |
| MILCA V MARTINEZ VAZQUEZ | HC 10 BOX 7890 | | | | SABANA GRANDE | PR | 00637 | |
| MILCHA CENTENO ORTIZ | BO COCO NUEVO | 178 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| MILCIADES ANTONIO FRANCISCO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MILDA ESTRADA DELGADO | P O BOX 879 | | | | CAROLINA | PR | 00986 | |
| MILDA M LOPEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MILDA REYES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MILDA REYES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MILDAN RODRIGUEZ LEON | RR 01 BOX 6308 | | | | MARICAO | PR | 00606 | |
| Milde Liz López Estrada | [ADDRESS ON FILE] | | | | | | | |
| MILDRED  ARCE TIRADO | URB VILLA NORMA | D 16 CALLE 4 | | | QUEBRADILLAS | PR | 00678 | |
| MILDRED  MORALES  RODRIGUEZ | A 5 CALLE VILLA MARIA | | | | TOA  ALTA | PR | 00953 | |
| MILDRED  PEREZ  GARCIA | PO BOX 932 | | | | HATILLO | PR | 00659 | |
| MILDRED  RIVERA  ARROYO | URB  LOMAS  VERDES | 3 P 3 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| MILDRED A RODRIGUEZ AGUILAR | CONDOMINIO PORTALES 2 | 239  CALLE RUIZ BELVIS BOX 414 | | | SAN JUAN | PR | 00975 | |
| MILDRED A SOTO SOTO | COND METRO PLAZA APT 202 | URB SANTIAGO IGLESIA | | | SAN JUAN | PR | 00924 | |
| MILDRED ABADIA VILLANUEVA | HC 01 BOX 4540 | | | | RINCON | PR | 00680 | |
| MILDRED ABRAMS LOPEZ | BO ARENALES BAJO | BZN 5-130 | | | ISABELA | PR | 00662 | |
| MILDRED ACEVEDO IRIZARRY | PO BOX 927 | | | | AGUADA | PR | 00602 | |
| Mildred Alameda | [ADDRESS ON FILE] | | | | | | | |
| MILDRED ALICEA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MILDRED ALVAREZ RUIZ | BOX 5144 | | | | SAN SEBASTIAN | PR | 00685 | |
| MILDRED ALVAREZ VELEZ | FACTOR I | 52 CALLE G | | | ARECIBO | PR | 00612 | |
| MILDRED ANAYA MARTINEZ | URB SANTA JUANITA | RR 29 CALLE 35 | | | BAYAMON | PR | 00956 | |
| MILDRED APONTE SANCHEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MILDRED ARROYO | HC 01 BOX 17730 | | | | HUMACAO | PR | 00791 | |
| MILDRED AVILES COLON | RR 4 BOX 611 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| MILDRED AYALA FIGUEROA | JARDINES DEL PARQUE | 59 BLVD MEDIA LUNA APTO 1901 | | | CAROLINA | PR | 00986 | |
| MILDRED B MATOS CORDERO | 132 CALLE CARMELO MARTINEZ | | | | MAYAGUEZ | PR | 00680 | |
| MILDRED BAEZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED BERLINGEN | HC 01 BOX 5701 | | | | OROCOVIS | PR | 00720 | |
| MILDRED BERLINGERY/HOGAR RETORNO ESPERAN | [ADDRESS ON FILE] | | | | | | | |
| MILDRED BONET CARO | URB REPTO UNIVERSIDAD | H 3 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| MILDRED BORGES PRIETO | [ADDRESS ON FILE] | | | | | | | |
| MILDRED BORRERO PACHECO | [ADDRESS ON FILE] | | | | | | | |
| MILDRED BRAULIO | PO BOX 2209 | | | | SAN JUAN | PR | 00931 | |
| MILDRED BURGOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED BURGOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED BURGOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MILDRED CABEZUDO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED CALDERON ALVAREZ | JARDINES DE RIO GRANDE | CC-519 CALLE 43 | | | RIO GRANDE | PR | 00745 | |
| MILDRED CANCEL | URB LAS LOMAS | 822 A-Q CALLE 31 | | | SAN JUAN | PR | 00921 | |
| MILDRED CARABALLO GARRASTEGUI | RES YAUCO HOUSING EDIF 10 APT 72 | | | | YAUCO | PR | 00698 | |
| MILDRED CASIANO ALMODOBAR | PO BOX 2617 | | | | SAN GERMAN | PR | 00683 | |
| MILDRED CASIANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED CASTILLO CABAN | HC 04 BOX 40228 | | | | MAYAGUEZ | PR | 00680 | |
| MILDRED CASTILLO VELEZ | BO PUEBLO | HC 03 BOX 9710 | | | LARES | PR | 00669 | |
| MILDRED CIFUENTES VEGA | URB UNIVERSITY GARDENS | 305 CALLE COLUMBIA | | | SAN JUAN | PR | 00927 | |
| MILDRED CINTRON GONZALEZ | 53 PARQUE INTERNACIONAL | | | | GUAYAMA | PR | 00784 | |
| MILDRED COLON BERRIOS | URB VALLE ALTO | G 30 CALLE 12 | | | PONCE | PR | 00731 | |
| MILDRED COLON RIVERA | COLINAS METROPOLITANAS | M 12 CALLE GUILARTE | | | GUAYNABO | PR | 00969 | |
| MILDRED CONCEPCION SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MILDRED CRUZ ANDRADES | HC 01 BOX 7023 | | | | LOIZA | PR | 00772 | |
| MILDRED CRUZ ANDRADES | HC 1 BOX 7023 | | | | LOIZA | PR | 00772 | |
| MILDRED CRUZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| MILDRED CRUZ LUGO | LAKES L | 37 CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| MILDRED CRUZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MILDRED QUADRADO ESTRADA | PO BOX 2927 | | | | JUNCOS | PR | 00777 | |
| MILDRED D SEPULVEDA SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILDRED DAVILA BORRERO | TOA ALTA HEIGHTS | D 9 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| MILDRED DE JESUS | URB VILLA FONTANA PARK | 34 5X AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00982 | |
| MILDRED DE JESUS NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| MILDRED DE JESUS NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| MILDRED DE JESUS SANTOS | PO BOX 1519 | | | | ARROYO | PR | 00714 | |
| MILDRED DIAZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED DIAZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED DIAZ PEREZ | P O BOX 221 | | | | HATILLO | PR | 00659 | |
| MILDRED DIAZ ROSADO | BOX 10968 | | | | RIO GRANDE | PR | 00745 | |
| MILDRED E CONDE  CARDONA | RR 4 BOX 27760 | | | | TOA  ALTA | PR | 00953 | |
| MILDRED E MALAVE CORREA | URB PRADERAS DEL SUR | 47 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| MILDRED E MORALES MERCADO | CL 74-7166 PARC LA CALDERONAS | | | | CEIBA | PR | 00735 | |
| MILDRED E ORTIZ FELICIANO | URB LA MONSERRATE | F 19 CALLE 7 | | | HORMIGUEROS | PR | 00660 | |
| MILDRED E OYOLA NARVAEZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED E PEREZ SANTIAGO | P O BOX 102 | | | | JUANA DIAZ | PR | 007945 | |
| MILDRED E REYES BONILLA | PO BOX 945 | | | | AIBONITO | PR | 00705 | |
| MILDRED ECHEVARRIA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MILDRED ESPIET LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED FEBRES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED FELICIANO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED FELICIANO PINTO | P.O. BOX 9383 | | | | SAN JUAN | PR | 00908-0383 | |
| MILDRED FELIX CORREA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED FERNANDEZ FELIBERTI | HC 01 BOX 10849 | | | | AGUADILLA | PR | 00603 | |
| MILDRED FERRER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED FIGUEROA  MORALES | HC 2 BOX 18929 | | | | SAN SEBASTIAN | PR | 00685 | |
| MILDRED FIGUEROA  MORALES | P O BOX 2655 | | | | SAN SEBASTIAN | PR | 00685 | |
| MILDRED FIGUEROA COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| MILDRED FIGUEROA FIGUEROA | BO OBRERO | 655 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| MILDRED FIGUEROA GONZALEZ | URB ALTURAS DE FLAMBOYAN | GG 11 CALLE 19 | | | BAYAMON | PR | 00959 | |
| MILDRED FIGUEROA SANABRIA | HC 1 BOX 3106 | | | | SALINAS | PR | 00751 | |
| MILDRED FLORES | [ADDRESS ON FILE] | | | | | | | |
| MILDRED FLORES DIEPPA | PMB 397 | P O BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| MILDRED FONSECA | P O BOX 9022027 | | | | SAN JUAN | PR | 00902-2027 | |
| MILDRED FONSECA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED FRAGOSO TORRES | URB MONTE CARLOS | GI 4 CALLE 14 | | | SAN JUAN | PR | 00924 | |
| MILDRED FUENTES GONZALEZ | CALLE TRIUNFO | 32 SEC PALMER | | | PALMER | PR | 00721 | |
| MILDRED G PABON CHARNECO | [ADDRESS ON FILE] | | | | | | | |
| MILDRED G RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| MILDRED GARCIA | P O BOX 5 | | | | TOA BAJA | PR | 00950 | |
| MILDRED GARCIA | SOLAR 120-A JAGUA TUNA | | | | GUAYANILLA | PR | 00656 | |
| MILDRED GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED GARCIA VELEZ | SABANA HOYOS | HC 01 BOX 3028 | | | ARECIBO | PR | 00688 | |
| MILDRED GERENA MEDINA | HC 03 BOX 6552 | | | | HUMACAO | PR | 00791 | |
| MILDRED GOMEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MILDRED GONZALEZ | RES LLORENS TORRES | EDIF 22 APT 465 | | | SAN JUAN | PR | 00913 | |
| MILDRED GONZALEZ  ZAPATA | BUZON 474 A CARR 103 | KM  10  2 | | | CABO  ROJO | PR | 00623 | |
| MILDRED GONZALEZ BARRETO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MILDRED GONZALEZ BARRETO | [ADDRESS ON FILE] | | | | | | | |
| MILDRED GONZALEZ GONZALEZ | HC 10 BOX 6850 | | | | SABANA GRANDE | PR | 00637 | |
| MILDRED GONZALEZ GONZALEZ | HC 1 BOX 3623 | | | | VILLALBA | PR | 00766 | |
| MILDRED GONZALEZ HERNANDEZ | URB HACIENDA DE TENAS | G 11 | | | JUNCOS | PR | 00777 | |
| MILDRED GONZALEZ HERNANDEZ | URB PASEO PALMA REAL | 25 CALLE ZORZAL | | | JUNCOS | PR | 00777 | |
| MILDRED GONZALEZ MESONERO | [ADDRESS ON FILE] | | | | | | | |
| MILDRED GONZALEZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED GONZALEZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED GONZALEZ OTERO | EXT PARQUE ENCUESTRE | V 8 CALLE45 | | | CAROLINA | PR | 00987 | |
| MILDRED GONZALEZ OTERO | EXT VILLAS DE LOIZA | AA 12 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| MILDRED GONZALEZ RIVERA | SANTA CATALINA | M 10 CALLE 2 | | | BAYAMON | PR | 00957 | |
| MILDRED GONZALEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MILDRED GUZMAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED GUZMAN RODRIGUEZ | URB MONTE CARLO | 1289 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| MILDRED HERNANDEZ BURGOS | PO BOX 324 | | | | JUANA DIAZ | PR | 00795 | |
| MILDRED HERNANDEZ CENTENO | P O BOX 140324 | | | | ARECIBO | PR | 00614 | |
| MILDRED HERNANDEZ MIRANDA | PO  BOX  3574 | | | | VEGA ALTA | PR | 00692-3274 | |
| MILDRED HERNANDEZ ROSA | HC 1 BOX 3376 BOX 17 | | | | CAMUY | PR | 00627 | |
| MILDRED I ALVAREZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED I BAEZ SANCHEZ | URB DEL ALBA | CALLE LUNA 10703 | | | VILLALBA | PR | 00765 | |
| MILDRED I PEREZ LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MILDRED I RAMOS MARTINEZ | VILLAS DE SAN AGUSTIN | O 33 CALLE 10 | | | BAYAMON | PR | 00959 | |
| MILDRED I SALABERRIOS | 11 AVE SAN LUIS INT | | | | ARECIBO | PR | 00612-3846 | |
| MILDRED I SANTOS TORRES | P O BOX 2400 SUITE 122 | | | | TOA BAJA | PR | 00951 | |
| MILDRED I TORRES | D 12 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| MILDRED IGLESIAS CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MILDRED IVELLISSE GOMEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED J VALENTIN APONTE | VICTOR ROJAS II | 70 CALLE 13 | | | ARECIBO | PR | 00612 | |
| MILDRED JOSEFINA MAGE SOTO | [ADDRESS ON FILE] | | | | | | | |
| MILDRED JOURNET MERLE | BO SANTURCE | 263 GAJATE | | | MAYAGUEZ | PR | 00680 | |
| MILDRED K CASTRO  ALICEA | URB VERDE MAR | 286 CALLE 15 | | | HUMACAO | PR | 00741 | |
| MILDRED L COLLAZO ROBLES | RES JARDINES DE CAPARRA | EDIF 11 APT 229 | | | BAYAMON | PR | 00959 | |
| MILDRED L GUZMAN RIVERA | URB CAMBRIDGE PARK | C 1 CALLE CHESTNUT HILLS | | | SAN JUAN | PR | 00926 | |
| MILDRED L SANTANA MEJIAS | PO BOX 51951 | | | | TOA BAJA | PR | 00950-1951 | |
| MILDRED L ZAYAS LOPEZ | BOX 1794 | | | | LAS PIEDRAS | PR | 00771 | |
| MILDRED L. VELEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED LA SANTA RIVERA | HC R 764 BOX 6385 | | | | PATILLAS | PR | 00723 | |
| MILDRED LAFFOSSEE SOTO | [ADDRESS ON FILE] | | | | | | | |
| MILDRED LAGARES PAGAN | LA GRANJA NUM 144 | | | | UTUADO | PR | 00641 | |
| MILDRED LANGE VEGA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED LAUREANO HERRERA | LOS ROBLES | K 9 CALLE 4 | | | GURABO | PR | 00778 | |
| MILDRED LEGARRETA PEREZ | EXT VILLA LOS SANTOS I | 53 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MILDRED LIBOY MUNOZ | LOS ANGELES | COND INTERSUITE APTDO 6 F CALLE MAR | | | CAROLINA | PR | 00985 | |
| MILDRED LLUCH CARMONA | GOLDEN GATE | 469 AMATISTA | | | GUAYNABO | PR | 00968 | |
| MILDRED LOPEZ MORALES | BO JOBOS | 4 SEC LA SIERRA BUZ | | | ISABELA | PR | 00662 | |
| MILDRED LOPEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED LOPEZ SANTIAGO | 4 CALLE DOS DE MAYO | | | | PONCE | PR | 00731 | |
| MILDRED LOPEZ SOLARES | HC 02 BOX 4849 | | | | COAMO | PR | 00769 | |
| MILDRED LUGO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED M APONTE SANCHEZ | URB VALENCIA | 515 BAGUR | | | SAN JOSE | PR | 00923 | |
| MILDRED M CORDERO RIVERA | PO BOX 744 | | | | COTTO LAUREL | PR | 00780 | |
| MILDRED MADURO DE NUNEZ | P O BOX 778 | | | | CATA O | PR | 00963 | |
| MILDRED MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MILDRED MALDONADO ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED MARIN BENITEZ | 3RA EXT VILLA CAROLINA | 96-1 CALLE 95 | | | CAROLINA | PR | 00985 | |
| MILDRED MARRERO MALDONADO | BO ESPINOSA SECTOR FORTUNA COND | 679 HM 0 INT | | | VEGA ALTA | PR | 00692 | |
| MILDRED MARRERO MALDONADO | PO BOX 2068 | | | | VEGA ALTA | PR | 00692 | |
| MILDRED MARTINES JIMENEZ | PO  BOX  462 | | | | UTUADO | PR | 00641 | |
| MILDRED MARTINEZ | PO BOX 2559 | | | | SAN SEBASTIAN | PR | 00685-3001 | |
| MILDRED MARTINEZ MEDINA | HC 3 BOX 92202 | | | | ARECIBO | PR | 00612-9536 | |
| MILDRED MARTINEZ RIVERA | HC 3 BOX 13881 | | | | UTUADO | PR | 00641 | |
| MILDRED MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED MARTINEZ ROSARIO | URB FLAMINGO HILLS | N 21 APT 4 CALLE 12 | | | BAYAMON | PR | 00957 | |
| MILDRED MAYMI OCASIO | [ADDRESS ON FILE] | | | | | | | |
| MILDRED MENDEZ VELEZ | P M B 149  BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| MILDRED MERCADO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED MERCADO VALLE | [ADDRESS ON FILE] | | | | | | | |
| MILDRED MERCED AL GARIN | URB LOURDES | 684 BERNADETTE | | | TRUJILLO ALTO | PR | 00976 | |
| MILDRED MIELES SILLART | [ADDRESS ON FILE] | | | | | | | |
| MILDRED MOJICA GONZALEZ | HC 59 BOX 5899 | | | | AGUADA | PR | 00602 | |
| MILDRED MOLINA IRIZARRY | URB CAMINO DEL SOL | 1005 CALLE CAMINO VERDE | | | VEGA BAJA | PR | 00693 | |
| MILDRED MONSERRATE NEGRON | 750 SOUTH 16 TH ST | 1st FLOOR | | | NEWARK | NJ | 07103 | |
| MILDRED MORALES GUZMAN | COND COSTA DEL SOL | BOX 23105 | | | CAROLINA | PR | 00979 | |
| MILDRED MORALES LEON | P O BOX 913 | | | | SAINT JUST | PR | 00978 | |
| MILDRED MORALES RODRIGUEZ | URB TORRIMAR ESTATES | E7 CALLE SUNSET | | | GUAYNABO | PR | 00969 | |
| MILDRED MULERO MARTINEZ | MONTONES 1 APRIL GARDENS | BOX 21 | | | LAS PIEDTAS | PR | 00771 | |
| MILDRED N RIVERA ANDUJAR | URB ESTANCIAS DEL RIO | 2086 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 | |
| MILDRED N SERRANO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MILDRED NAVARRO CANCEL | [ADDRESS ON FILE] | | | | | | | |
| MILDRED NAVARRO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED NAZARIO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED NEGRON NEGRON | URB VALLE ARRIBA HEIGHTS S 13 | CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| MILDRED NEGRON ORTIZ | HC 01 BOX 13602 | | | | CABO ROJO | PR | 00623 | |
| MILDRED NOEMI PADILLA FLORES | [ADDRESS ON FILE] | | | | | | | |
| MILDRED NOEMI PADILLA TORRES | COUNTRY CLUB | M Q 28 CALLE 428 | | | CAROLINA | PR | 00982 | |
| MILDRED O MARTINEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MILDRED O SANCHEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MILDRED OLIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MILDRED OLIVO CUMMINGS | [ADDRESS ON FILE] | | | | | | | |
| MILDRED OQUENDO RIVERA | SABANA SECA STATION | PO BOX 67 | | | TOA BAJA | PR | 00952 | |
| MILDRED ORTIZ CLAS | SANS SUCI | T 24 CALLE 15 | | | BAYAMON | PR | 00957 | |
| MILDRED ORTIZ MARRERO | BO GALATEO CENTRO | CARR 804 | | | TOA ALTA | PR | 00953 | |
| MILDRED ORTIZ MORCADO | [ADDRESS ON FILE] | | | | | | | |
| MILDRED OSORIO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MILDRED OSTOLAZA GERENA | A 27 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| MILDRED OSTOLAZA GERENA | HC 4 BOX 14921 | | | | SAN SEBASTIAN | PR | 00685 | |
| MILDRED OYOLA CRUZ | PO BOX 141853 | | | | ARECIBO | PR | 00614 | |
| MILDRED PADILLA RODRIGUEZ | PARC BARINAS | 303 CALLE GILBERTO SILVA | | | YAUCO | PR | 00698 | |
| MILDRED PADILLA SULLIVAN | VILLA CARIDAD | B 65 CALLE COLON | | | CAROLINA | PR | 00985 | |
| MILDRED PAGAN GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED PAGAN HERMINA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED PEDRAZA CARTAGENA | URB DORADO | C8 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| MILDRED PEREZ CORDERO | URB SAN JOSE | 1239 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| MILDRED PEREZ LAMOURT | HC 03 BOX 27787 | | | | SAN SEBASTIAN | PR | 00685 | |
| MILDRED PEREZ LOPEZ | 3045 VILLA AVENUE APT 32 | | | | BRONX | NY | 10468 | |
| MILDRED PEREZ PACHECO | SAN FERNANDO VILLAGE | B 110 AVE 65 INFANTERIA | | | CAROLINA | PR | 00987 | |
| MILDRED PEREZ ROBLES | P O BOX 8759 | | | | PONCE | PR | 00732-8759 | |
| MILDRED PEREZ RODRIGUEZ | URB LAS GAVIOTAS | E26 CALLE REAL | | | TOA BAJA | PR | 00949 | |
| MILDRED PIZARRO BROWN | P O BOX 123 | | | | LOIZA | PR | 00772 | |
| MILDRED PUJOLS SOTO | [ADDRESS ON FILE] | | | | | | | |
| MILDRED QUINTERO | 1452 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| MILDRED R LUCIANO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MILDRED R RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MILDRED RAMOS GUZMAN | P O  BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| MILDRED RAMOS LOPEZ | BOX HC 01 2496 | | | | LOIZA | PR | 00772 | |
| MILDRED RAMOS MEDINA | COND FONTANA TOWER APT 110 | | | | CAROLINA | PR | 00982 | |
| MILDRED RAMOS ROSA | PO BOX 153 | | | | ARROYO | PR | 00714 | |
| MILDRED RAMOS TORRES | J S CALLE TURQUESA | | | | YAUCO | PR | 00698-2800 | |
| MILDRED RATCLIFFE | PALMAS PLANTATION | 114 FAIRWAY DRIVE | | | HUMACAO | PR | 00791 | |
| MILDRED REYES DE FERREIRA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED REYES DE FERREIRA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED REYES IRIZARRY | URB RAMIREZ DE ARELLANO | 14 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00680 | |
| MILDRED REYES RIVERA | PO BOX 642 | | | | GUAYAMA | PR | 00785 | |
| MILDRED RIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED RIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED RIVERA | QUINTAS DE MONSERRATE | B 2 CALLE A | | | PONCE | PR | 00730 | |
| MILDRED RIVERA LUNA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED RIVERA MATOS | BO MEDIANA BAJA | SECTOR HONDURAS | | | LOIZA | PR | 00772 | |
| MILDRED RIVERA MATOS | MED BAJA | BOX 36 | | | LOIZA | PR | 00772 | |
| MILDRED RIVERA REYES | PO BOX 207 | | | | QUEBRADILLAS | PR | 00678 | |
| MILDRED RIVERA RIVERA | PO BOX 4447 | | | | MAYAGUEZ | PR | 00681-4447 | |
| MILDRED RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED RIVERA ROSADO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MILDRED RIVERA TORRES | 150 JESUS CORTES TORRES | | | | ARECIBO | PR | 00612 | |
| MILDRED RIVERA VARGAS | HC 1 BOX 6951 | | | | BARCELONETA | PR | 00617 | |
| MILDRED ROBLES QUIANES | COLINAS METROPOLITANAS | J 6 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 | |
| MILDRED RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED RODRIGUEZ COLON | PO BOX 2503 | | | | GUAYAMA | PR | 00785 | |
| MILDRED RODRIGUEZ MALDONADO | HC 01 BOX 5877 | | | | HATILLO | PR | 00659 | |
| MILDRED RODRIGUEZ PADILLA | URB SANTA JUANITA | WP 6 CALLE CORCEGA | | | BAYAMON | PR | 00956 | |
| MILDRED RODRIGUEZ PIZARRO | HP - CALIDAD DE SERVICIOS | | | | RIO PIEDRAS | PR | 009360000 | |
| MILDRED RODRIGUEZ POMALES | P O BOX 129 | | | | SANTA ISABEL | PR | 00757 | |
| MILDRED RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MILDRED ROSAN MONTALVO | BO CARRIZALEZ | 536 PARCELAS NUEVAS CARRIZALES | | | HATILLO | PR | 0659 | |
| MILDRED ROSA RIVERA | HC 01 BOX 6232 | | | | JUNCOS | PR | 00777-9711 | |
| MILDRED ROSA RIVERA | HC 1 BOX 6232 | | | | JUNCOS | PR | 00777-9711 | |
| MILDRED ROSARIO MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MILDRED ROSARIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED RUIZ | SAN CLAUDIO MAIL STATION | 352 SUITE 348 | | | SAN JUAN | PR | 00926 | |
| MILDRED RUIZ CRUZ | SAN CLAUDIO MAIL STATION | 352 SUITE 348 | | | SAN JUAN | PR | 00926 | |
| MILDRED RUIZ REYES | SANTA JUANA II | F 11 CALLE 3 | | | CAGUAS | PR | 00725 | |
| MILDRED RUIZ REYES | [ADDRESS ON FILE] | | | | | | | |
| MILDRED RUIZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED S GONZALEZ ROBLES | PO BOX 3292 | | | | ARECIBO | PR | 00613-3292 | |
| MILDRED SALCEDO GARCIA | 6 CALLE MANUEL RODRIGUEZ | | | | LAJAS | PR | 00667 | |
| MILDRED SALINAS BURGOS | [ADDRESS ON FILE] | | | | | | | |
| MILDRED SANTIAGO COLON | URB ALTURAS DE SAN PEDRO | K 15 SAN MARTIN | | | FAJARDO | PR | 00758 | |
| MILDRED SANTIAGO DURAN | URB LA MARINA | R 31 CALLE 1 | | | CAROLINA | PR | 00979 | |
| MILDRED SANTIAGO MALDONADO | URB FAIR VIEW G 34 | CALLE 17 | | | SAN JUAN | PR | 00926 | |
| MILDRED SANTIAGO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED SANTIAGO ORTIZ | COOP SAN IGNACIO | APT 140-3 B | | | SAN JUAN | PR | 00927 | |
| MILDRED SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED SANTOS ROSA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED SERRANO BURGOS | HC 01 BOX 4149 | | | | VILLALBA | PR | 00766 | |
| MILDRED SERRANO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED SIUIKO GARCIA RAMIREZ | URB PUERTO NUEVO | 623 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |
| MILDRED SOTO NOVOA | URB BUENA VISTA | 18 CALLE 2A | | | LARES | PR | 00669 | |
| MILDRED SOTO ORTIZ | URB VILLAS DE RIO GRANDE | BLQ Z 2 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| MILDRED SOTO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED SOTOMAYOR BOURBON | VALLE ARRIBA HEIGHTS | A 6 8 CALLE PINO | | | CAROLINA | PR | 00983 | |
| MILDRED SUREN FUENTES | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| MILDRED TORRES | URB DORADO DEL MAR | R 16  CALLE MARINA | | | DORADO | PR | 00646 | |
| MILDRED TORRES ALVARES | URB SIERRA BAYAMON | BLOQUE 74 21 CALLE 63 | | | BAYAMON | PR | 00960 | |
| MILDRED TORRES CENTENO | HC 01 BOX 6840 | | | | ARECIBO | PR | 00616 | |
| MILDRED TORRES DIAZ | 1 CALLE CAMPITO | | | | AGUAS BUENAS | PR | 00703 | |
| MILDRED TORRES LOPES | [ADDRESS ON FILE] | | | | | | | |
| MILDRED TORRES PEREZ | RES VISTA HERMOSA | EDF 3 APT 31 | | | RIO PIEDRAS | PR | 00921 | |
| MILDRED TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED TORRES RODRIGUEZ | BUENAVENTURA | 280 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| MILDRED TORRES RUIZ | PARC POLVORIN 53 | CALLE LAS FLORES | | | CAYEY | PR | 00736 | |
| MILDRED TORRES TORRES | URB HAL CONCORDIA | 128 CALLE CRISANTEMO | | | SANTA ISABEL | PR | 00757 | |
| MILDRED TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| MILDRED TORRES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED TORRES VELAZQUEZ | P O BOX 821 | | | | HORMIGUERO | PR | 00660 | |
| MILDRED TRUJILLO ORTEGA | 4406 COND CAMELOT | 140 CARR 842 | | | SAN JUAN | PR | 00926 | |
| MILDRED ULMO SOSA | COND LAGUNA GARDENS 1 | APT PH 14 B | | | CAROLINA | PR | 00979 | |
| MILDRED ULMO SOSA | [ADDRESS ON FILE] | | | | | | | |
| MILDRED VALENTIN ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED VALENTIN ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED VARGAS CABALLERO | PO BOX 185 | | | | BARCELONETA | PR | 00617-0185 | |
| MILDRED VAZQUEZ NIEVES | PO BOX 11761 | | | | SAN JUAN | PR | 00910-2861 | |
| MILDRED VELEZ EXIA | 1914 AVE LAS AMERICAS | | | | PONCE | PR | 00728-1813 | |
| MILDRED VELEZ MEDINA | JARDINES DEL CARIBE | S 9 CALLE 23 | | | PONCE | PR | 00731 | |
| MILDRED VICENS GONZALEZ | D 21 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| MILDRED VILLAFANE ARROYO | PO BOX 2343 | | | | ARECIBO | PR | 00613 | |
| MILDRED WICHY BERDEGUEZ | VILLA CAROLINA | C/87 BQ 119 #17 | | | CAROLINA | PR | 00985 | |
| MILDRED WILLIAMS VAZQUEZ | URB FAJARDO GARDENS | M 14  CALLE 10 | | | FAJARDO | PR | 00738 | |
| MILDRED Y FIGUEROA RIOS | [ADDRESS ON FILE] | | | | | | | |
| MILDRED Y. ORTIZ MATIAS | [ADDRESS ON FILE] | | | | | | | |
| MILDRED Z RAMOS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED ZAYAS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MILDRED ZAYAS VEGA | HC 3 BOX 11920 | | | | JUANA DIAZ | PR | 00795 | |
| MILDRELINA GONZALEZ CARABALLO | BDA GUAYDIA | 185 C/ RODOLFO PASCUAL | | | GUAYANILLA | PR | 00656 | |
| MILDRES L MULERO MORALES | HC 33 BOX 5359 | | | | DORADO | PR | 00646 | |
| MILDRET ALERS MILET | HC 01 BOX 39993 | | | | LARES | PR | 00669 | |
| MILEDDY GARCIA MELENDEZ | HC 87 BOX 17863 | | | | FAJARDO | PR | 00738 | |
| MILEDY RIVEIRO TORRES | HC 1 BOX 15726 | | | | CABO ROJO | PR | 00623 | |
| MILEDY ROSARIO PAULINO | RR 36 BZN 8314 | | | | SAN JUAN | PR | 00926 | |
| MILEIDY IZQUIERDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILEIDY IZQUIERDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILEIDY ORTIZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MILEIDY PEREZ TORRES | BO VEGA AMBA 1074 | | | | ADJUNTA | PR | 00601 | |
| MILEIDY RIVERA PAGAN | SABANAS ENEAS | CALLE 12 PARCELA 358 | | | SAN GERMAN | PR | 00683 | |
| MILEIKA CARRION | VILLA PALMERAS | 300 CALLE FLORES | | | SAN JUAN | PR | 00907 | |
| MILENA HENZLOVA | 1 GUSTAVE LEVY PL/BUP 3000 | | | | NEW YORK | NY | 10029 | |
| MILENA PEREZ JOGLAR | 251 CALLE LUNA | APT C.3 VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| MILENA TEJADA SOTO | COND SANTA MARIA II APT 602 | | | | SAN JUAN | PR | 00924 | |
| MILENIUM PHOTO COLOR | 656 CALLE FIGUEROA | SUITE 101 | | | SAN JUAN | PR | 00907 | |
| MILERISE FIGUEROA HERNANDEZ | PARCELAS FALU | 510 CALLE 21 | | | RIO PIEDRAS | PR | 00924 | |
| MILES MOUNTAIN | P O BOX 3777 | | | | LAWRENCE | KS | 66046-0777 | |
| MILES OVERSEAS INC. | PO BOX 11848 | | | | SAN JUAN | PR | 00922 | |
| MILESTONE COMMUNICATION | P O BOX 270179 | | | | SAN JUAN | PR | 00927-0179 | |
| MILET PEREZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| MILETE PEREZ, ARACELIS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MILETTE ALEGRE LOPEZ | URB METROPOLIS | I 27 CALLE 11 | | | CAROLINA | PR | 00987 | |
| MILEX OF P R | P O BOX 360554 | | | | SAN JUAN | PR | 00936 0554 | |
| MILEYDI ROSA RIVERA | APARTADO 703 | | | | NARANJITO | PR | 00719 | |
| MILEYKA CABRERA NIEVES | URB CERRO MONTES | C 17 CALLE 3 | | | COROZAL | PR | 00783 | |
| MILGAROS M COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILIAN CANALES, HELGA | [ADDRESS ON FILE] | | | | | | | |
| MILIAN CANALES, LIAN | [ADDRESS ON FILE] | | | | | | | |
| MILIAN CARRION, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| MILIAN CORTES, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| MILIAN CORTES, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| MILIAN COSME, TANIA M | [ADDRESS ON FILE] | | | | | | | |
| MILIAN DE JESUS, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| MILIANETTE MARTINEZ DAVILA | 136 D CALLE JOSE PARES BARAHONA | | | | MOROVIS | PR | 00687 | |
| MILIANNY SANTIAGO RIVERA | URB MONTE VISTA | C 24 CALLE 2 | | | FAJARDO | PR | 00738 | |
| MILIANO BATISTA, ITILIA | [ADDRESS ON FILE] | | | | | | | |
| MILIE ALVAREZ JIMENEZ | BO VIGIA | | | | ARECIBO | PR | 00612 | |
| MILIGDAS AVILES VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MILIHELIA SOTO | IRR 1 BOX 41238 | | | | SAN SEBASTIAN | PR | 00685 | |
| MILINEY ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILISA LOPEZ CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| MILISSA DIAZ PEREZ | PO BOX 2830 | | | | BAYAMON | PR | 00961 | |
| MILITOS AUTO GLASS AND SOUND CENTER | HC 1 BOX 5269 | | | | MOCA | PR | 00676 | |
| MILITZA ARZOLA LOPEZ | PARQUE PUNTA SALINAS | PB 12 PLAZA DEL LAGO | | | TOA BAJA | PR | 00949 | |
| MILITZA AYALA CIRINO | HC 1 BOX 4077 | | | | LOIZA | PR | 00772 | |
| MILITZA CABRERA PIZARRO | PO BOX 6681 | | | | BAYAMON | PR | 00960 | |
| MILITZA CASTRO MORALES | COND LOS NARANJALES | EDIF D 37 APT 146 | | | CAROLINA | PR | 00985 | |
| MILITZA CORTES MACHADO | RUTA 475 BUZ 370 | | | | ISABELA | PR | 00662 | |
| MILITZA ECHEVARRIA CALIZ | [ADDRESS ON FILE] | | | | | | | |
| MILITZA GARCIA ROSARIO | URB COVADONGA BO PAYASO | CALLE QUIROX BOX 25 | | | TOA BAJA | PR | 00949 | |
| MILITZA GOMEZ RAMIREZ | BO SANTA ROSA I | CARR 8 37 KM 1 8 | | | GUAYNABO | PR | 00971 | |
| MILITZA HERNANDEZ / CALE J FERNANDEZ | URB LEVITTOWN LAKES | J 17 C/ MIRNA | | | TOA BAJA | PR | 00949-4551 | |
| MILITZA HERNANDEZ MEDERO | URB SAN JOSE | 212 CALLE CANILLA | | | SAN JUAN | PR | 00923 | |
| MILITZA I VARGAS RUIZ | RES COLUMBUS LANDING | EDIF 20 APT 212 | | | MAYAGUEZ | PR | 00682 | |
| MILITZA LOPEZ MATEO | P O BOX 1750 | | | | AIBONITO | PR | 00705 | |
| MILITZA MORALES RIVERA | HC 1 BOX 11032 | | | | LAJAS | PR | 00667 | |
| MILITZA PAGAN QUINONES | [ADDRESS ON FILE] | | | | | | | |
| MILITZA PEREZ NEGRON | REPARTO SEVILLA | 892 CALLE RABEL | | | SAN JUAN | PR | 00932 | |
| MILITZA RIVERA RIOS | [ADDRESS ON FILE] | | | | | | | |
| MILITZA RIVERA SANTIAGO | APARTADO POSTAL 765 | | | | HUMACAO | PR | 00791 | |
| MILITZA RODRIGUEZ DIAZ | HC 3 BOX 7885 | BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 | |
| MILITZA RODRIGUEZ GARCED | HC 1 BOX 7845 | | | | AGUAS BUENAS | PR | 00703 | |
| MILITZA RODRIGUEZ GARCED | PO BOX 9621 | | | | CIDRA | PR | 00739 | |
| MILITZA ROSARIO GALINDEZ | 92 BO CANTERA | | | | MANATI | PR | 00674 | |
| MILITZA ROSARIO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MILITZA SANTOS ROLON | BO PARCELAS VAZQUEZ | HC 01 BOX 7928 | | | SALINAS | PR | 00751 | |
| MILITZA SOTO ACOSTA | PO BOX 1 | | | | PONCE | PR | 00611 | |
| MILIVELY ORTIZ VAZQUEZ | HC 45 BOX 14167 | | | | CAYEY | PR | 00736 | |
| MILIVIA RIVERA RIVERA | CALLE PONTEVEDRA M-49 | URB VILLA ESPAÑA | | | BAYAMON | PR | 00959 | |
| MILJAN I ROSADO SANTIAGO | HC 1 BOX 2720 | | | | BAJADERO | PR | 00616 | |
| MILJANI ROSADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MILKA DEL VALLE ACOSTA | PO BOX 268 | | | | BOQUERON | PR | OO622 | |
| MILKA I DIAZ RODRIGUEZ | RIO HONDO 2 | AL 15 RIO LAJAS | | | BAYAMON | PR | 00961 | |
| MILKA I VEGA SOTO | [ADDRESS ON FILE] | | | | | | | |
| MILKA IVELISSE RIVERA RIVERA | URB MOROPO | A 28 EXT JIMENEZ | | | AGUADA | PR | 00602 | |
| MILKA IVELISSE RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILKA L SERRANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILKA L SERRANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILKA L SERRANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILKA M BOSH | BO SALTILLO | 58 CALLE JOAQUIN M ANDINO | | | ADJUNTAS | PR | 00601 | |
| MILKA M. JIMENEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILKA MONTALVO VARGAS | H C 01 BOX 10271 | | | | CABO ROJO | PR | 00623 | |
| MILKA N COLON MELENDEZ | URB VILLA ROSALES D 7 | | | | AIBONITO | PR | 00705 | |
| MILKA N. GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILKA ORRIOLS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MILKA PEREZ ALVARADO | HC 1 BOX 5357 | | | | BARRANQUITAS | PR | 00794 | |
| MILKA PRESTAMO ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| MILKA SHAPIRO MIRANDA | 1202 AVE MAGDALENA | APT 402 | | | SAN JUAN | PR | 00907 | |
| MILKA Y FUENTES OSORIO | LOIZA VALLEY | U 802 CALLE PENSAMIENTOS | | | CANOVANAS | PR | 00729 | |
| MILKA Y. FUENTES OSORIO | [ADDRESS ON FILE] | | | | | | | |
| MILKAN N REYES | PO BOX 1694 | | | | UTUADO | PR | 00641 | |
| MILLAN AYALA, ELISA | [ADDRESS ON FILE] | | | | | | | |
| MILLAN BENITEZ, EVA | [ADDRESS ON FILE] | | | | | | | |
| MILLAN BENITEZ, EVA I | [ADDRESS ON FILE] | | | | | | | |
| MILLAN BIANCHI, ROSA J. | [ADDRESS ON FILE] | | | | | | | |
| MILLAN BONILLA, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| MILLAN BURGOS, LEFTIE O | [ADDRESS ON FILE] | | | | | | | |
| MILLAN CALDERON, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| MILLAN CHICO, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| MILLAN COLON, DORIS N | [ADDRESS ON FILE] | | | | | | | |
| MILLAN CONSTRUCTION CORP | P O BOX 9066000 | | | | SAN JUAN | PR | 00906 6000 | |
| MILLAN COTTO, SHARON | [ADDRESS ON FILE] | | | | | | | |
| MILLAN CRUZ, NILKA | [ADDRESS ON FILE] | | | | | | | |
| MILLAN DE CARRION, SYLVIA W | [ADDRESS ON FILE] | | | | | | | |
| MILLAN DE JESUS, VIRGEN | [ADDRESS ON FILE] | | | | | | | |
| MILLAN DELGADO, LIZNAYRA | [ADDRESS ON FILE] | | | | | | | |
| MILLAN DELGADO, LIZNAYRA | [ADDRESS ON FILE] | | | | | | | |
| MILLAN DIAZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| MILLAN DIAZ, RUBI | [ADDRESS ON FILE] | | | | | | | |
| MILLAN ENCARNACION, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 473 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILLAN FIGUEROA, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| MILLAN FLORES, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| MILLAN GARCIA | PO BOX 145200 | | | | ARECIBO | PR | 00613 | |
| MILLAN GARCIA, LEIGH V | [ADDRESS ON FILE] | | | | | | | |
| MILLAN GUTIERREZ, ZAMELY | [ADDRESS ON FILE] | | | | | | | |
| MILLAN HENRIQUEZ, JOSEPHINE | [ADDRESS ON FILE] | | | | | | | |
| MILLAN HENRIQUEZ, JOSEPHINE | [ADDRESS ON FILE] | | | | | | | |
| MILLAN J. GARCIA CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| MILLAN LABOY, VILMA | [ADDRESS ON FILE] | | | | | | | |
| MILLAN LIGUILLOU, MILTON J | [ADDRESS ON FILE] | | | | | | | |
| MILLAN MARQUEZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| MILLAN MELENDEZ, ILIA DE LOS ANGELES | [ADDRESS ON FILE] | | | | | | | |
| MILLAN MUNIZ, BETSY | [ADDRESS ON FILE] | | | | | | | |
| MILLAN NIEVES, LILLIANIE | [ADDRESS ON FILE] | | | | | | | |
| MILLAN PACHECO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| MILLAN PINET, AMARIS | [ADDRESS ON FILE] | | | | | | | |
| MILLAN PIRIS, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| MILLAN RABASSA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| MILLAN RAMOS, ROSA N | [ADDRESS ON FILE] | | | | | | | |
| MILLAN RODRIGUEZ, GRISSELLE | [ADDRESS ON FILE] | | | | | | | |
| MILLAN RODRIGUEZ, GRISSELLE E | [ADDRESS ON FILE] | | | | | | | |
| MILLAN RODRIGUEZ, JOHAN M | [ADDRESS ON FILE] | | | | | | | |
| MILLAN RODRIGUEZ, NATASHA | [ADDRESS ON FILE] | | | | | | | |
| MILLAN RUIZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MILLAN SANCHEZ, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| MILLAN SANTIAGO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| MILLAN SEPULVEDA, PABLO | [ADDRESS ON FILE] | | | | | | | |
| MILLAN TORRES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MILLAN VAZQUEZ, DESSIE | [ADDRESS ON FILE] | | | | | | | |
| MILLAN, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| MILLAYES ROSA, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| MILLAYES ROSADO, MADELYN | [ADDRESS ON FILE] | | | | | | | |
| MILLAYES ROSADO, MELINDA | [ADDRESS ON FILE] | | | | | | | |
| MILLAYES ROSADO, MELINDA | [ADDRESS ON FILE] | | | | | | | |
| MILLCO ADVISORS LP | 1717 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006 | |
| MILLEAUX CHEMICAL CORP | PO BOX 11585 | | | | SAN JUAN | PR | 00922-1585 | |
| MILLED A CANCEL CASIANO | PO BOX 44 | | | | GUANICA | PR | 00653 | |
| MILLENIA PARK ALAMEDA TOWERS | P.O. BOX 193539 | 219 CALLE ROSARIO | | | SAN JUAN | PR | 00919-0000 | |
| MILLENIUM 3 PRODUCTIONS | COND NORTE PLAZA  SUITE 703 | 219 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| MILLENIUM AMBULANCE | PO BOX 1517 | | | | RINCON | PR | 00677 | |
| MILLENIUM BEATY ACADEMY INC | PO BOX 1000 | | | | HATILLO | PR | 00659-1000 | |
| MILLENIUM CLEANING MASTER INC | PMB SUITE 310 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| MILLENIUM COMPUTER | 308 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| MILLENIUM CONTRACTOR INC | 352 AVE SAN CLAUDIO STE 261 | | | | SAN JUAN | PR | 00926 | |
| MILLENIUM FLOWERS | FOREST HILLS | G 5 CALLE 15 | | | BAYAMON | PR | 00959 | |
| MILLENIUM MEDICAL SERVICES | P O BOX 619 | | | | NARANJITO | PR | 00719 | |
| MILLENIUM PAINTERS CONTRACTORS | PO BOX 29902 | | | | SAN JUAN | PR | 00929-0902 | |
| MILLENIUM PEST MANAGEMENT INC. | SUNSET VIEW 105-A | AVE. LOS FILTROS | | | BAYAMON | PR | 00959 | |
| MILLENIUM PHOTO COLOR | 656 CALLE FIGUEROA SUITE 101 | | | | SAN JUAN | PR | 00907 | |
| MILLENIUM PHOTO COLOR | EXT EL COMANDANTE | 238 AVE SAN MARCOS | | | SAN JUAN | PR | 00982 | |
| MILLENIUM POWER SYSTEMS CORP | PO BOX 737 | | | | CAYEY | PR | 00737 | |
| MILLENIUM POWER SYSTEMS CORP | P O BOX 9066536 | | | | SAN JUAN | PR | 00906-6536 | |
| MILLENIUM REAL ESTATE | AND MORTGAGE BROKER PSC | PO BOX 1333 | | | SAINT JUST | PR | 00978 | |
| MILLENIUM SECURITY SERVICES INC | HC 7 BOX 32648 | | | | HATILLO | PR | 00659-9611 | |
| MILLENNIUM | HC 02 BOX 7470 | | | | OROCOVIS | PR | 00720 | |
| MILLENNIUM AUTO BODY DESING | 4TA SECCION VILLA DEL REY | DD 5 CALLE 13 | | | CAGUAS | PR | 00725 | |
| MILLENNIUM RENTAL CHAIRS | HC 01 BOX 7606 | | | | VIEQUES | PR | 00765-9818 | |
| MILLENNIUM RENTAL CHAIRS | HC 1 BOX 7606 | | | | VIEQUES | PR | 00765-9818 | |
| MILLENNIUM SPA & FITNESS INC | 133 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| MILLENNIUM SURGICAL DEVICES INC. | PMB 482 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| MILLENNIUM TECHNOLOGY ASSOCIATES | P O BOX 3595 | | | | GUAYNABO | PR | 00970 | |
| MILLER & CHEVALIER CHARTERED | 900 16TH STREET NW | | | | WASHINGTON | DC | 20006-2901 | |
| MILLER SANQUICHE, MARIE G | [ADDRESS ON FILE] | | | | | | | |
| MILLET GONZALEZ, BETSY | [ADDRESS ON FILE] | | | | | | | |
| MILLET MORALES, DAVID | [ADDRESS ON FILE] | | | | | | | |
| MILLET RAMOS, AMERICO | [ADDRESS ON FILE] | | | | | | | |
| MILLETTE MASSANET ALVAREZ | BO CACAOS ALTURITA | CARR 157 KM 6 7 INT | | | OROCOVIS | PR | 00720 | |
| MILLIAN CANALES, HELGA | [ADDRESS ON FILE] | | | | | | | |
| MILLIAN LLANOS, HERMAN | [ADDRESS ON FILE] | | | | | | | |
| MILLIANNE RODRIGUEZ TORO | URB BELLA VISTA | C 3 CALLE 4 | | | BAYAMON | PR | 00957 | |
| MILLIBETH ALICEA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILLICENT CINTRO HERRERA | [ADDRESS ON FILE] | | | | | | | |
| MILLICENT ROLDAN MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MILLICENT SUTTON | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| MILLIE APONTE RIVERA | HC 04 BOX 45500 | | | | CAGUAS | PR | 00725 | |
| MILLIE COURT MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MILLIE COURT MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MILLIE G BIASCOCHEA PEREDA | URB SAN FRANCISCO | 1713 CALLE JASMIN | | | SAN JUAN | PR | 00927 | |
| MILLIE GIL | 1225 AVE PONCE DE LEON | SUITE PH 1 | | | SAN JUAN | PR | 00907 3921 | |
| MILLIE PEREZ  RIVERA | 551 SEBORUCO | | | | BARCELONETA | PR | 00617 | |
| MILLIE PEREZ  RIVERA | PO BOX 967 | | | | BARCELONETA | PR | 00617 | |
| MILLIE TRISTANI VILLOCH | URB SANTA ELENA | S 29 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| MILLIE TRISTANI VILLOCH | [ADDRESS ON FILE] | | | | | | | |
| MILLIE VANLEWIS | COND MARBELLA DEL CARIBE OESTE | 5347 AVE ISLA VERDE APT 703 | | | CAROLINA | PR | 00979 | |
| MILLIMAN INC | 1550 LIBERTY RIDGE DRIVE | SUITE 200 | | | WAYNE | PA | 19087 | |
| MILLIN HEALTH FRAUD MONITOR | 1150 CONNECTICUT AVE NW SUITE 900 | | | | WASHINGTON DC | WA | 20036 | |
| MILLIPORE CORP | ATT A/P MAIL STOP HOAP | 290 CONCORD ROAD | | | BILLERICA | MA | 01821 | |
| MILLIPORE CORP PR | 80 ASHBY ROAD | | | | BEDFORD | MA | 01730-9125 | |
| MILLIPORE CORP PR | PO BOX 11977 | | | | CIDRA | PR | 00739-1977 | |
| Millipore Corp. Puerto Rico | 2855 Paysphhere Circle | | | | Chicago | IL | 60674 | |
| MILLIPORE CORPORATION | 25760 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILLIMAN & ROBERTSON | SUITE 1250 EAST TOWER | 3343 PEACHTREE ROAD N E | | | ATLANTA | GA | 30321-1052 | |
| MILLONES CAR WASH | VILLA CAROLINA | AVE. CENTRAL BOULEVARD | BLOQUE 64 CASA 11 | | CAROLINA | PR | 00987 | |
| MILLOS GAS SERVICE | BDA ISRAEL | 121 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| MILLS CASTRO, YANITZA | [ADDRESS ON FILE] | | | | | | | |
| MILLS, JOCELYN | [ADDRESS ON FILE] | | | | | | | |
| MILLY A ORTIZ SOLIS | P O BOX 407 | | | | PATILLAS | PR | 00723 | |
| MILLY CALDERA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MILLY FELICIANO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MILLY GARAY MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| MILLY N RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MILLY PANTOJA MALDONADO | 15 A CALLE 13 | | | | CABO ROJO | PR | 00623 | |
| MILLY SORAYA | HC 01 BOX 14746 | | | | COAMO | PR | 00769 | |
| MILLYANGEE ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MILNER  FENWICK INC | 2125  GREENSPRING DRIVE | | | | TIMONIUM | MD | 21093 | |
| MILORD CALDERON, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| MILSET CARIBE INC | C/O WANDA I AVILES Y MARITZA RODZ | QUINTA DEL NORTE | E11 CALLE MUNICIPAL | | BAYAMON | PR | 00959 | |
| MILTA COLLAZO LARACUENTE | LEVITTOWN | JM 8 ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| MIBEL GARCIA PEREZ | RIO | 178 PLAZA TINTILLO PARQ DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| MILTIA G SANTIAGO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILTO LADY TORRES RODRIGUEZ | HC 01 BOX 6308 | | | | YAUCO | PR | 00698 | |
| MILTON A ALMODOVAR CORTES | RES FRANKLIN D ROOSEVELT | EDIF 21 APT 469 | | | MAYAGUEZ | PR | 00680 | |
| MILTON A MORALES SOTO | HC 03 BOX 30119 | | | | MAYAGUEZ | PR | 00680 | |
| MILTON A. VEGA SUAREZ | HC 44 BOX 12926 | | | | CAYEY | PR | 00736 | |
| MILTON ACOSTA | URB EL COMANDANTE | 1223 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| MILTON ANDREW | PO BOX 321 | | | | CATANO | PR | 00963 | |
| MILTON AYALA MORALES | [ADDRESS ON FILE] | | | | | | | |
| MILTON B BERGAL | 104 SHORE DRIVE OGDEN DUNES | | | | PORTAGE | IN | 46368 | |
| MILTON BONILLA | [ADDRESS ON FILE] | | | | | | | |
| MILTON CANALS MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MILTON CANDELARIO BALLESTER | 1806 TIGERS EYE CT | | | | KISSIMMEE | FL | 34743-3643 | |
| MILTON COLLAZO CASIANO | [ADDRESS ON FILE] | | | | | | | |
| MILTON COLLAZO TIRADO | PO BOX 491 | | | | MANATI | PR | 00674 | |
| MILTON COLON CALERO | CUH STATION | PO BOX 10219 | | | HUMACAO | PR | 00792 | |
| MILTON COLON CALERO | URB VILLA DE BUENA VENTURA | BOX 59 | | | YABUCOA | PR | 00767 | |
| MILTON COLON NIEVES | SEC VILLA PALMERAS | 269 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| MILTON COLON PEREZ | PO BOX 480 | | | | TOA ALTA | PR | 00954 | |
| MILTON COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MILTON CONCEPCION VILLALBA | 4862 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| MILTON CORTES PEREZ | BO CERRO GORDO | P O BOX 26 | | | AGUADA | PR | 00602 | |
| MILTON CORTINA PEREZ | URB VALLE HERMOSO | N 10  CALLE TILO | | | HORMIGUEROS | PR | 00660 | |
| MILTON CRUZADO | EDIF 9 A-159 EL MANANTIAL | | | | SAN JUAN | PR | 00921 | |
| MILTON CUMBA SANTIAGO | URB VILLA FONTANA | 3 CN 25 VIA 61 | | | CAROLINA | PR | 00983 | |
| MILTON D MARTINEZ NEGRON | URB VILLA INTERAMERICANA | G11 CALLE 7 | | | SAN GERMAN | PR | 00683 | |
| MILTON D ROMAN ROSADO | HC 2 BOX 9964 | | | | LAS MARIAS | PR | 00670 | |
| MILTON D SOTO CABAN | HC 4 BOX 42603 | | | | AGUADILLA | PR | 00603 | |
| MILTON DECLET MENDOZA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MILTON DELGADO OCASIO | HC 646 BOX 6587 | | | | TRUJILLO ALTO | PR | 00976 | |
| MILTON DEYA SEPULVEDA | PO BOX 4 | | | | ADJUNTA | PR | 00601 | |
| MILTON DIAZ GONZALEZ | EXT VILLA RITA | LL 12 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| MILTON E FOURNIER LEON | URB EST DEGETAU | 63 CALLE FEDERICO | | | CAGUAS | PR | 00727-2375 | |
| MILTON E. TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILTON ECHEVARRIA ROSARIO Y/O UMECO | HC 59 BOX 4661 | | | | AGUADA | PR | 00602 | |
| MILTON F. CRUZ LATORRE | [ADDRESS ON FILE] | | | | | | | |
| MILTON FIGUEROA CRESPO | PUERTO REAL | 9 A CALLE 13 | | | CABO ROJO | PR | 00623 | |
| MILTON FLORES TORRES | P O BOX 193808 | | | | SAN JUAN | PR | 00919-3800 | |
| MILTON GARLAND CANSOBRE | 52Z MONTERREY EST | | | | CAROLINA | PR | 00979 | |
| MILTON GARLAND CANSOBRE | APARTADO 602 | AVE LAGUNA 105 | | | CAROLINA | PR | 00979 | |
| MILTON GONZALEZ MORALES | JARDINES DE CEIBA | II M  8 CALLE 11 | | | CEIBA | PR | 00735 | |
| MILTON GONZALEZ Y MAHARY A MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MILTON HERNANDEZ DELGADO | RES MANUEL A PEREZ | EDIF E 28 APTO 229 | | | SAN JUAN | PR | 00923 | |
| MILTON HERNANDEZ ISERN | VILLA BLANCA | 63 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| MILTON I RODRIGUEZ PEREZ | PMB 1379 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| MILTON IRIZARRY LOPEZ | HC 59 BOX 5158 | | | | AGUADA | PR | 00602 | |
| MILTON J BUSQUETS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MILTON J CARABALLO RIVERA | PUERTO NUEVO | 704 CALLE ARTICO | | | SAN JUAN | PR | 00928 | |
| MILTON J GARLAND SOLA | URB VILLA CLEMENTINA | J 18 CALLE BILBAO | | | GUAYNABO | PR | 00969 | |
| MILTON L LOPEZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| MILTON L LUGO MARTINEZ | H C 03 BOX 15511 | | | | LAJAS | PR | 00667 | |
| MILTON L. MATOS | C/O GIL A LARA SERV SOC | PO BOX 11398 | | | SAN-JUAN | PR | 00910 | |
| MILTON L. MATOS | URB ALHAMBRA | D95 AVE MILLONES | | | BAYAMON | PR | 00957 | |
| MILTON L. MATOS | URB ALTO APOLO | 2114 CALLE TURQUESA | | | GUAYNABO | PR | 00969 | |
| MILTON L. ROSA DORTA | HC 4 BOX 43111 | | | | HATILLO | PR | 00659 | |
| MILTON LINARIS TORRES | [ADDRESS ON FILE] | | | | | | | |
| MILTON LINARIS TORRES | [ADDRESS ON FILE] | | | | | | | |
| MILTON LLITORA RIVERA | URB ANA MARIA | I 27 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| MILTON M RUIZ & ASSOCIATES | 463 FERNANDO CALDER ST SUITE 5 | | | | SAN JUAN | PR | 00918 2719 | |
| MILTON M SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MILTON MALAVE MATOS | [ADDRESS ON FILE] | | | | | | | |
| MILTON MARTINEZ PABON | PO BOX 778 | | | | LAJAS | PR | 00667-0778 | |
| MILTON MEDINA HERNANDEZ | URB CASTELLANA GARDENS | BB 20 CALLE CASTILLA | | | CAROLINA | PR | 00983 1904 | |
| MILTON MERCADO RIOS | URB RIVERSIDE PARK | G 8 CALLE 1 | | | BAYAMON | PR | 00961 | |
| MILTON MIRANDA ROSA | MANUEL A PEREZ | EDIF A 9 APT 97 | | | SAN JUAN | PR | 00923 | |
| MILTON MONTALVO ORTIZ | PUERTO RENE | 44 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| MILTON NEGRON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MILTON NIEVES MARRERO | COND PARQUE DE LA VISTA | APT B 320 | | | SAN JUAN | PR | 00924 | |
| MILTON NIEVES MARRERO | COND PQUE DE LA VISTA | 1280 CALLE JUAN BAIZ APT 3 20B | | | SAN JUAN | PR | 00924-4431 | |
| MILTON NIEVES VARGAS | LA DOLORES | 462 CALLE LIRIO URB PONDEROSA | | | RIO GRANDE | PR | 00745 | |
| MILTON O. ORTIZ SERRANO | NUEVA VIDA  M23  CALLE H | | | | PONCE | PR | 00731 | |
| MILTON OLIVERAS LANRADOR | P O BOX 443 | | | | YAUCO | PR | 00698-0443 | |
| MILTON ORENGO FELICIANO | MiREDERO | 217 LAS HORTENCIAS | | | MAYAGUEZ | PR | 00680 | |

Page 1847 of 2746

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MILTON ORTIZ | VILLA CAPRI | 576 FERRARA | | | SAN JUAN | PR | 00924 | |
| MILTON PAGAN RAMOS | URB VALLE ALTO | 2159 CALLE COLINA | | | PONCE | PR | 00730-4127 | |
| MILTON PERALES PEREZ | 584 CALLE SEGOVIA | | | | SAN JUAN | PR | 00923 | |
| MILTON PEREZ MEDINA | PO BOX 841 | | | | RINCON | PR | 00677 | |
| MILTON PEREZ OLAN | HC 03 BOX 8952 | | | | LARES | PR | 00669 | |
| MILTON PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MILTON PEREZ ROSARIO | HC 1 BOX 4043 | | | | LAJAS | PR | 00667-9704 | |
| MILTON PIZARRO MORALES | P.O. BOX 14928 | | | | CAROLINA | PR | 00985 | |
| MILTON PORTES | PUERTO NUEVO | 1383 CALLE 10 | | | SAN JUAN | PR | 00920 | |
| MILTON R COLON MORENO | BO ESPINAR | BZN 1506 | | | AGUADA | PR | 00602 | |
| MILTON R DEL TORO | PO BOX 148 | | | | MAYAGUEZ | PR | 00681-0148 | |
| MILTON R GONZALEZ SANCHEZ | PO BOX 694 | | | | ISABELA | PR | 00662 | |
| MILTON R ORTIZ GALARZA | [ADDRESS ON FILE] | | | | | | | |
| MILTON R RIVERA FERRER | CUH STATION BOX 10212 | | | | HUMACAO | PR | 00792 | |
| MILTON R TORO SANTIAGO | P O BOX 765 | | | | CABO ROJO | PR | 00623 | |
| MILTON RAMIREZ ACEVEDO | P O BOX 3238 | | | | AGUADILLA | PR | 00605 | |
| MILTON RAMIREZ GARCIA | PO BOX 661 | | | | SAN LORENZO | PR | 00754 | |
| MILTON RAMIREZ LUCIANO | BO PARABUEYON | K 18.0 CARR 102 | | | CABO ROJO | PR | 00623 | |
| MILTON RAMOS JUARBE | [ADDRESS ON FILE] | | | | | | | |
| MILTON RAUL TORO SANTIAGO | PO BOX 765 | | | | CABO ROJO | PR | 00623 | |
| MILTON REYES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MILTON RIVERA | A16 VILLA SERAL | | | | LARES | PR | 00669 | |
| MILTON RIVERA MARTINEZ | P O BOX 8984 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| MILTON RIVERA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MILTON RIVERA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MILTON RODRIGUEZ IRIZARRY | 1 CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| MILTON RODRIGUEZ PAGAN | HC 01 BOX 12102 | | | | GUAYANILLA | PR | 00656 | |
| MILTON RUIZ  VELEZ | HC 02 BOX 26254 | | | | LAJAS | PR | 00667 | |
| MILTON S SOTO TORRES | URB ALTAGRACIA L 9 | CALLE 11 | | | TOA BAJA | PR | 00949 | |
| MILTON SALDADA AYALA | [ADDRESS ON FILE] | | | | | | | |
| MILTON SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MILTON SANTANA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MILTON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MILTON SANTIAGO CRUZ | HC 04 BOX 43256 | | | | MAYAGUEZ | PR | 00680-9708 | |
| MILTON SANTOS VAZQUEZ | 8462 BZN 27 CALLE MARGINAL | | | | SABANA SECA | PR | 00952 | |
| MILTON TORRES JORGE | [ADDRESS ON FILE] | | | | | | | |
| MILTON TORRES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MILTON TORRES TORRES | PO  BOX  8166 | | | | MAYAGUEZ | PR | 00681 | |
| MILTON TUBENS GONZALEZ | URB MARBELLA A 19 | | | | AGUADILLA | PR | 00603 | |
| MILTON V LOPEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MILTON V LOPEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| MILTON VALENTIN ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MILTON VARGAS SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| MILTON VARGAS SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| MILTON VAZQUEZ VELAZ | [ADDRESS ON FILE] | | | | | | | |
| MILTON VESCOVACCI NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| MILTON VESCOVACCI NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| MILTON W. AGUILAR CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| MILTON WARNER | [ADDRESS ON FILE] | | | | | | | |
| MILTON XAVIER ALICEA HERNANDEZ | P O BOX 1279 | | | | TOA ALTA | PR | 00953 | |
| MILTORLUBE CORPORATION | BO BALLAJA | P O BOX 765 | | | CABO ROJO | PR | 00623 | |
| MILVA M PEREZ ALDARONDO | BO ARENALES BAJOS | 4146 VISTAS DE HORIZONTE | | | ISABELA | PR | 00662 | |
| MILVA M. PEREZ ALDARONDO | [ADDRESS ON FILE] | | | | | | | |
| MILVELIS MATRILLE PRATT | HC 06 BOX 12114 | | | | SAN SEBASTIAN | PR | 00685-9815 | |
| MILWAKEE AUTO AIR | URB LOS CAOBOS 2049 | CALLE YAGRUMO | | | PONCE | PR | 00731 | |
| MILWAUKEE RADIOLOGISTS, LTD | PO BOX 78895 | | | | MILWAUKEE | WI | 53278-0895 | |
| MILYCENT MANGUAL CUSTODIO | 447 MAXIMINO BARBOSA | BO. RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| MILYCENT MANGUAL CUSTODIO | [ADDRESS ON FILE] | | | | | | | |
| MIMA'S VERTICAL | P O BOX 235 | | | | CEIBA | PR | 00735 | |
| MIMACO ALPHA INC. | PO BOX 7621 | | | | SAN JUAN | PR | 00916 | |
| MINARTA QUINONES | [ADDRESS ON FILE] | | | | | | | |
| MINAYA QUINONES, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| MINAYA QUINONES, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| MINAYA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| MINDJET CORP | KOSHLAND BLDG | 1160 BATTERY  STREET 4TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| MINECO CORPORETION | PO BOX 11707 | | | | SAN JUAN | PR | 00922 | |
| MINEDITH LUNA AVILA | PO BOX 196516 | | | | SAN JUAN | PR | 00919-4516 | |
| MINEIRA I. SERRANO MORALES | [ADDRESS ON FILE] | | | | | | | |
| MINEIRA ISABEL SERRANO MORALES | HC 01 BOX 11718 | | | | SAN SEBASTIAN | PR | 00685 | |
| MINELA Z COLON ORTIZ | URB GOLDEN HILLS | D-27 CALLE ANICETO | | | TRUJILLO ALTO | PR | 00976 | |
| MINELLI RODRIGUEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| MINELLIE RIVERA GONZALEZ | SANTA JUANITA | H 5 CALLE VISALIA | | | BAYAMON | PR | 00958 | |
| MINELLIE RUIZ SUAREZ | HC 1 BOX 3174 | | | | ARROYO | PR | 00714 | |
| MINERVA  ECHEVARRIA ROSADO | PO BOX 1357 | | | | BAYAMON | PR | 00960 | |
| MINERVA  MARRERO RIVERA | HC 02 BOX 8661 | | | | JUANA  DIAZ | PR | 00795-9610 | |
| MINERVA  ROMAN RODRIGUEZ | PO BOX 997 | | | | PATILLAS | PR | 00723 | |
| MINERVA ACEVEDO MALDONADO | 66 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| MINERVA ALICEA AMADOR | [ADDRESS ON FILE] | | | | | | | |
| MINERVA ALICEA AMADOR | [ADDRESS ON FILE] | | | | | | | |
| MINERVA ALICEA CLASS | HC 3 BOX 9959 | | | | LARES | PR | 00669 | |
| MINERVA ALONSO RAMOS | PO BOX 722 | | | | AGUADILLA | PR | 00603 | |
| MINERVA ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| MINERVA ALVAREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| MINERVA ARROYO SANTIAGO | COND SAN IGNACIO APTO 5H | | | | SAN JUAN | PR | 00921 | |
| MINERVA ARROYO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MINERVA ARUZ BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| MINERVA ATILANO GUADALUPE | COND MADRIR PLAZA | APT 1303 | | | SAN JUAN | PR | 00924 | |
| MINERVA ATILANO GUADALUPE | P O BOX 40765 | | | | SAN JUAN | PR | 00940-0765 | |
| MINERVA AVILES | RES KENNEDY | EDIF 15 APT 124 | | | MAYAGUEZ | PR | 00680 | |
| MINERVA BATISTA BATISTA | [ADDRESS ON FILE] | | | | | | | |
| MINERVA BETANCOURT BURGOS | [ADDRESS ON FILE] | | | | | | | |
| MINERVA BORRERO CONCEPCION | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MINERVA BORRERO RODRIGUEZ | BOX 2075 | | | | SABANA GRANDE | PR | 00637 | |
| MINERVA BURGOS ALLENDE | [ADDRESS ON FILE] | | | | | | | |
| MINERVA BURGOS RODRIGUEZ | PO BOX 1343 | | | | OROCOVIS | PR | 00720 | |
| MINERVA BURGOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MINERVA CARDONA ACOSTA | PARC MANI | CARR 341 B 6270 | | | MAYAGUEZ | PR | 00680 | |
| MINERVA CARMONA MALDONADO | RIVERAS DE CUPEY | 72 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| MINERVA CARMONA MONTANEZ | APARTADO 754 | | | | COMERIO | PR | 00782 | |
| MINERVA CASTILLO DE SANCHEZ | URB PARQUE CENTRAL | 518 CALLE J JIMENEZ | | | SAN JUAN | PR | 00918 | |
| MINERVA CASTRO CANALES | BO CAMITO BAJO | RR 6 BOX 9490  CARR 842 | | | SAN JUAN | PR | 00926 | |
| MINERVA CINTRON PEREZ | URB SUMMIT HILLS | 631 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| MINERVA CLAUDIO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MINERVA CLAUDIO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MINERVA COLON COLON | PO BOX 170 | | | | VILLALBA | PR | 00766 | |
| MINERVA COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MINERVA COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MINERVA CORDERO CARTAGENA | HC 45 BOX 9793 | | | | CAYEY | PR | 00736 | |
| MINERVA CORDERO DE GRACIA | [ADDRESS ON FILE] | | | | | | | |
| MINERVA CORTES JIMENEZ | HC 1 BOX 6474 | | | | GUAYNABO | PR | 00971 | |
| MINERVA COSTA PEREZ | 39 BDA CLAUSELLS CALLE 6 | | | | PONCE | PR | 00730-3412 | |
| MINERVA COTTO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MINERVA CRUZ DAVILA | PO BOX 305 | | | | LOIZA | PR | 00772 | |
| MINERVA CRUZ FONSECA | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| MINERVA CRUZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| MINERVA CRUZ VEGA | REPARTO LAS MARIAS 47 | CALLE D | | | JUANA DIAZ | PR | 00795 | |
| MINERVA DAVILA / D/B/A MINERVA & JEYS | BO LAS CUEVAS | 124 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 | |
| MINERVA DE JESUS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MINERVA DEL VALLE ROMAN | VILLA DEL CARMEN | B 22 CALLE 3 | | | GURABO | PR | 00778 | |
| MINERVA DIAZ MOYENO | [ADDRESS ON FILE] | | | | | | | |
| MINERVA DIAZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MINERVA DONES CASTRO | JARDINES DE PALMAREJO SAN ISIDRO | E 47 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| MINERVA ESQUILIN MOLINA | PO BOX 10000 PMB 173 | | | | CANOVANAS | PR | 00729 | |
| MINERVA FEBO | PARK GARDENS | A3-B13 CALLE TRIANON | | | SAN JUAN | PR | 00926 | |
| MINERVA FELICIANO CORDERO | [ADDRESS ON FILE] | | | | | | | |
| MINERVA FELICIANO DAVILA | COND LOS ALMENDROS PLAZA II | 703 CALLE EIDER APTO 706 | | | SAN JUAN | PR | 00924 | |
| MINERVA FELICIANO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MINERVA FELICIANO SOTO | [ADDRESS ON FILE] | | | | | | | |
| MINERVA FIGUEROA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| MINERVA FIGUEROA HIRALDO | COND EL ALCAZAR | APTO 5 - I | | | SAN JUAN | PR | 00923 | |
| MINERVA FIGUEROA RAMOS | RES VILLA ESPERANZA | EDIF 8 APT 85 | | | SAN JUAN | PR | 00926 | |
| MINERVA FIGUEROA RODZ | R/SAN ANTONIO EDIF A APT603 P/TIERR | | | | SAN JUAN | PR | 00901 | |
| MINERVA FIGUEROA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MINERVA FILOMENO RODRIGUEZ | PARCELA HILL BROTHER | 71 CALLE 7 | | | SAN JUAN | PR | 00927 | |
| MINERVA FOLCH DEL VALLE | PO BOX 552 | | | | AGUADA | PR | 00602 | |
| MINERVA FONTANEZ PASTRANA | RR 2 BOX 10201 | | | | SAN JUAN | PR | 00926 | |
| MINERVA FREYTES AMBERT | RR 2 BOX 5745 | | | | MANATI | PR | 00674 | |
| MINERVA FUENTES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MINERVA GARCIA ANDRADES | P O BOX 70158 | SUITE 142 | | | SAN JUAN | PR | 00902 | |
| MINERVA GARCIA DE FELICIANO | URB CONSTANCIA | 580  CALLE K | | | PONCE | PR | 00731 | |
| MINERVA GARCIA GARCIA | SABANA LLAN | 1012 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00923 | |
| MINERVA GARCIA MONTAÑEZ | [ADDRESS ON FILE] | | | | | | | |
| MINERVA GARCIA MONTAÑEZ | [ADDRESS ON FILE] | | | | | | | |
| MINERVA GARCIA RIVERA | PO BOX 69001 SUITE 223 | | | | HATILLO | PR | 00659 | |
| MINERVA GARCIA SANTOS | HC 1 BOX 5917 | | | | GUAYANILLA | PR | 00656 | |
| MINERVA GARCIA VEGA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MINERVA GENAO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MINERVA GOMEZ MENDOZA | PO BOX 193403 | | | | SAN JUAN | PR | 00919-3403 | |
| MINERVA GONZALEZ DE SHULL | 1722 CALLE RAMON GONZALEZ | | | | SAN JUAN | PR | 00926 | |
| MINERVA GONZALEZ DURAN | [ADDRESS ON FILE] | | | | | | | |
| MINERVA GONZALEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MINERVA GONZALEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MINERVA GONZALEZ LOPEZ | PO BOX 872 | | | | AGUADA | PR | 00602 | |
| MINERVA GONZALEZ PAGAN | P O BOX 2376 | | | | MOCA | PR | 00676 | |
| MINERVA GONZALEZ RODRIGUEZ | URB QUINTO CENTENARIO | 748 CALLE REINA ISABAL | | | MAYAGUEZ | PR | 00682 | |
| MINERVA GONZALEZ ROLDAN | BO QUEMADOS | 788 CARR 181 KM 4 | | | SAN LORENZO | PR | 00754 | |
| MINERVA GONZALEZ ROMAN | LI 168 BO LLANADAS | | | | ISABELA | PR | 00662 | |
| MINERVA GUADALUPE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MINERVA GUTIERREZ SANTIAGO | GRAN VISTA I | D 47 CALLE CEIBA | | | GURABO | PR | 00778 | |
| MINERVA GUTIERREZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MINERVA GUTIERREZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MINERVA ILLAS GUERRA | [ADDRESS ON FILE] | | | | | | | |
| MINERVA IRIZARRY DOMENECH | COND SAGRADO CORAZON APT 1201 | 505 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| MINERVA IZQUIERDO  VELEZ | URB REPARTO EL VALLE | 418 CALLE AZUCENA | | | LAJAS | PR | 00667 | |
| MINERVA JIMENEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MINERVA L. VIZCARRONDO MAGRIZ | [ADDRESS ON FILE] | | | | | | | |
| MINERVA LEBRON AYALA | SUSUA | 54 CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| MINERVA LONGA VELEZ | 35 CALLE LOS MILAGROS | | | | CIALES | PR | 00638 | |
| MINERVA LOPEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MINERVA LORENZO VERA | PO BOX 98 | | | | AGUADILLA | PR | 00605 | |
| MINERVA LORENZO VERA | URB LOMAS VERDES | 266 CALLE ALEJANDRINA | | | MOCA | PR | 00676 | |
| MINERVA LUGO PEREZ | AVENIDA SAN PATRICIO | 14 APT 906 | | | GUAYNABO | PR | 00968-3219 | |
| MINERVA LYNNETTE VIZCARRONDO MAGRIZ | [ADDRESS ON FILE] | | | | | | | |
| MINERVA MAISONAVE CABAN | PO BOX 250109 | | | | AGUADILLA | PR | 00605 | |
| MINERVA MALDONADO APONTE | HC 2 BOX 15166 | | | | ARECIBO | PR | 00612 | |
| MINERVA MALDONADO CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| MINERVA MALDONADO MALDONADO | HC 01 BOX 10705 | | | | ARECIBO | PR | 00612 | |
| MINERVA MALDONADO RIVERA | BARRIO MAIZALES | HC 1 BOX 4160 1 | | | NAGUABO | PR | 00718 | |
| MINERVA MARRERO DE SANTIAGO | HC 1 BOX 3741 | | | | VILLALBA | PR | 00766 9805 | |
| MINERVA MARTINEZ | HC 72 BOX 8581 | | | | CAYEY | PR | 00736 | |
| MINERVA MARTINEZ CARABALLO | P O BOX 30948 | | | | SAN JUAN | PR | 00926 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 477 of 1373
In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MINERVA MARTINEZ MELENDEZ | 2055 BO ARENALES | | | | VEGA BAJA | PR | 00693 | |
| MINERVA MARTINEZ VELEZ | COND DORAL PLAZA APT 5 A | | | | GUAYNABO | PR | 00966 | |
| MINERVA MARTINEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MINERVA MARTIR LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MINERVA MATTA | PO BOX 8766 | | | | VEGA BAJA | PR | 00694 | |
| MINERVA MEDINA ADAMES | HC 03 BOX 17397 | | | | QUEBRADILLAS | PR | 00678 | |
| MINERVA MEDINA ARROYO | HC 1 BOX 7526 | | | | GURABO | PR | 00778 | |
| MINERVA MEDINA CRESPO | HC 1 BOX 4272 | | | | CANOVANAS | PR | 00729 | |
| MINERVA MEDINA ROSARIO | RES LLORENS TORRES | EDIF 16 APT 335 | | | SAN JUAN | PR | 00913 | |
| MINERVA MELENDEZ BORRERO | URB BAIROA PARK | H 15 CALLE PARQUE DE LA LUZ | | | CAGUAS | PR | 00725 | |
| MINERVA MENDEZ SANTIAGO | AVE MONTE HIEDRA | RR 6 BOX 9378 | | | SAN JUAN | PR | 00926 | |
| MINERVA MERCADO SOSA | URB VISTA VERDE | 612 CALLE 17 | | | AGUADILLA | PR | 00605 | |
| MINERVA MERCED ROSA | PUERTO NUEVO | 507 ARDENAS | | | SAN JUAN | PR | 00920 | |
| MINERVA MIRANDA GUZMAN | RES LUIS LLORENS TORRES | EDF 10 APT 193 | | | SANTURCE | PR | 00913 | |
| MINERVA MIRANDA RIVERA | HC 2 BOX 6729 | | | | JAYUYA | PR | 00664 | |
| MINERVA MOLINA BELTRAN | ABRA SAN FRANCISCO | 7094 CALLE RODRIGUEZ | | | ARECIBO | PR | 00614 | |
| MINERVA MOLINA CORRALICA | BO ISLOTE | 17 CALLE 5 | | | ARECIBO | PR | 00612 | |
| MINERVA MOLINA GONZALEZ | HC 02 BOX 6745 | | | | BAJADERO | PR | 00616 | |
| MINERVA MOLINA RIVERA | VILLA HOSTOS BOX 1156 | | | | TOA BAJA | PR | 00949 | |
| MINERVA MOLINA SERRANO | HC 2 BOX 15147 | | | | ARECIBO | PR | 00612 | |
| MINERVA MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MINERVA MORALES SOLIVAN | CALLE LABOY BOX 28824 | | | | CAYEY | PR | 00736 | |
| MINERVA MORALES SOLIVAN | P O BOX 28824 | | | | CAYEY | PR | 00736 | |
| MINERVA MORALES VILLANUEVA | RES CUESTA VIEJA | EDIF 6 APT 79 | | | AGUADILLA | PR | 00603 | |
| MINERVA RODRIGUEZ PEREZ | P O BOX 626 | | | | QUEBRADILLAS | PR | 00678 | |
| MINERVA NEGRON PEREZ | 517 SOUTH 8 ST APTO 2 | | | | VINELAND | NJ | 08836 | |
| MINERVA NEGRON VEGA | RR 4 BOX 1023 | | | | BAYAMON | PR | 00956 | |
| MINERVA NIEVES PIZARRO | MAGNOLIA GARDENS | 72-13 CALLE 11 | | | BAYAMON | PR | 00956 | |
| MINERVA NOEL PAGAN | BO ESPINAL BZN 1196 | | | | AGUADA | PR | 00602 | |
| MINERVA ORTIZ ALVARADO | URB EL CONQUISTADOR | L63 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| MINERVA ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MINERVA ORTIZ DIAZ | RES NEMESIO CANALES | EDIF 15 APTO 287 | | | SAN JUAN | PR | 00920 | |
| MINERVA ORTIZ FUENTES | BO SAN LUIS | 56 CALLE JERUSALEN | | | AIBONITO | PR | 00705 | |
| MINERVA ORTIZ GONZALEZ | HC 43 BOX 12032 | | | | CAYEY | PR | 00736 | |
| MINERVA ORTIZ GUZMAN | URB FAIR VIEW | 732 CALLE GENIS CORVALAN | | | SAN JUAN | PR | 00926 | |
| MINERVA ORTIZ MENDEZ | P O BOX 1692 | | | | PONCE | PR | 00733 | |
| MINERVA ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MINERVA ORTIZ RODRIGUEZ | EXT VILLA LOS SANTOS 1 | CALLE ESTRELLA CALLE E-7 BZN 91 | | | ARECIBO | PR | 00612 | |
| MINERVA PANTOJA MALDONADO | PO BOX 2003 | | | | VEGA ALTA | PR | 00692 | |
| MINERVA PERCEL UBER | URB VALENCIA 318 | CALLE GERONA | | | SAN JUAN | PR | 00923 | |
| MINERVA PEREZ ALFARO | BOX 583 | | | | ISABELA | PR | 00662 | |
| MINERVA PEREZ CRUZ | BO RABANAL PARC LA MILAGROSA | RR 1 BZN 2487 | | | CIDRA | PR | 00739 | |
| MINERVA PEREZ JIMENEZ | LOS ROMEROS CAIMITO | RR 6 BOX 9391 | | | SAN JUAN | PR | 00926 | |
| MINERVA PEREZ SEGUI | HC 01 BOX 6684 | | | | MOCA | PR | 00676 | |
| MINERVA PEREZ RAUL BARRETO | HC 2 BOX 12215 | | | | MOCA | PR | 00676 | |
| MINERVA QUINONES SOSTRE | P O BOX 1544 | | | | VEGA BAJA | PR | 00694 | |
| MINERVA RAMOS RIVERA | URB LOS DOMINICOS | E 97 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | |
| MINERVA RAMOS SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MINERVA RESTO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| MINERVA RIVERA ADORNO | HC-83 P.O. BOX 6697 | | | | VAGA ALTA | PR | 00692 | |
| MINERVA RIVERA FUENTES | PO BOX 32 | | | | HUMACAO | PR | 00792 | |
| MINERVA RIVERA MARTINEZ | HILL BROTHERS | 3 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| MINERVA RIVERA MERCADO | P O BOX 2364 | | | | VEGA BAJA | PR | 00694 | |
| MINERVA RIVERA PEREZ | COND MADRID PLAZA APTO 1401 | 999 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| MINERVA RIVERA RAMOS | RR 1 BOX 15401 | SECTOR PINERO | | | MANATI | PR | 00674 | |
| MINERVA RIVERA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MINERVA RIVERA ZAYAS | URB LA PLATA | I 4 CALLE TOPACIO | | | CAYEY | PR | 00736 | |
| MINERVA RODRIGUEZ CALDERON | EL CORTIJO | GG 8 CALLE 9 | | | BAYAMON | PR | 00957 | |
| MINERVA RODRIGUEZ DANIELS | RODRIGUEZ OLMO | CALLE B 41 | | | ARECIBO | PR | 00612 | |
| MINERVA RODRIGUEZ DIAZ | BOX 782 | | | | RIO GRANDE | PR | 00745 | |
| MINERVA RODRIGUEZ FRANCO | [ADDRESS ON FILE] | | | | | | | |
| MINERVA RODRIGUEZ MARTINEZ | URB VILLA FONTANA | 2 RR 471 VIA 1 | | | CAROLINA | PR | 00983 | |
| MINERVA RODRIGUEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MINERVA RODRIGUEZ ROSADO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| MINERVA ROLDAN VALLE | P O BOX 668 | | | | AGUADILLA | PR | 00605 | |
| MINERVA ROMAN ESTEVES | [ADDRESS ON FILE] | | | | | | | |
| MINERVA ROMAN ROMAN | PMB 181 P O BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| MINERVA ROSADO AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| MINERVA ROSADO ORTIZ | HC 4 BOX 4433 | | | | HUMACAO | PR | 00791-9507 | |
| MINERVA ROSADO RIVERA | PARCELA 630 | CALLE RIO CAONILLA | | | VEGA BAJA | PR | 00692 | |
| MINERVA ROSADO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MINERVA ROSARIO CABRERA | [ADDRESS ON FILE] | | | | | | | |
| MINERVA ROSARIO CINTRON | HC 73 BOX 5459 | | | | NARANJITO | PR | 00719-9616 | |
| MINERVA ROSARIO GONZALEZ | AVE ANTONIO LAPORTE BOX 10 | | | | GUAYAMA | PR | 00784 | |
| MINERVA ROSARIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MINERVA ROSARIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MINERVA ROSARIO VENDREL | URB FRONTERAS 124 | CALLE ARISTIDES CHAVIER | | | BAYAMON | PR | 00961 | |
| MINERVA RUIZ | PO BOX 194 | | | | VILLALBA | PR | 00766 | |
| MINERVA SALAS CARABALLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MINERVA SANCHEZ COLON | JARDINES DE BERWIND | EDF H APT 79 | | | RIO PIEDRAS | PR | 00924 | |
| MINERVA SANCHEZ SANCHEZ | JARDINES DE MANACO | 11 33 CALLE ASIA | | | MANATI | PR | 00674 | |
| MINERVA SANTIAGO ARCHILLA | P O BOX 1481 | | | | OROCOVIS | PR | 00720 | |
| MINERVA SANTIAGO CASTEJON | HC 1 BOX 4921 | | | | ARECIBO | PR | 00612 | |
| MINERVA SANTIAGO GONZALEZ | BELLOMONTE | Q5 CALLE 4 URB BELLOMONTE | | | GUAYNABO | PR | 00969 | |
| MINERVA SIERRA COLON | BOX 1733 | | | | AIBONITO | PR | 00705 | |
| MINERVA SILVA ABREU | [ADDRESS ON FILE] | | | | | | | |
| MINERVA SOTO OLIVO | [ADDRESS ON FILE] | | | | | | | |
| MINERVA TORRES | COUNTRY CLUB | 791 CALLE XURLA | | | SAN JUAN | PR | 00924 | |
| MINERVA TORRES COLLAZO | HC 02 BOX 6320 | | | | YABUCOA | PR | 00767 | |
| MINERVA TORRES FLORES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MINERVA TORRES GARCIA | PO BOX 226 | | | | TRUJILLO ALTO | PR | 00977 | |
| MINERVA TORRES QUIRINDONGO | [ADDRESS ON FILE] | | | | | | | |
| MINERVA VALLE ROMAN | URB HAU | CALLE JORDANIA BOX 3032 | | | ISABELA | PR | 00662 | |
| MINERVA VELEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| MINERVA VELEZ JUSINO | P O BOX 348 | | | | SAN GERMAN | PR | 00683 | |
| MINERVA VELEZ MERCADO | BUZON 395 | PARCELAS MORA GUERRERO | | | ISABELA | PR | 00662 | |
| MINERVA VILLANUEVA RIOS | 1316 AMERICO MIRANDA | | | | RIO PIEDRAS | PR | 00926 | |
| MINERVA ZAYAS RODRIGUEZ | HC 2 BOX 6775 | | | | BARRANQUITAS | PR | 00794 | |
| MINETH RIVERA RIVERA | EL TUQUE PEDRO SCHUCK  1264 | | | | SABANA GRANDE | PR | 00728 | |
| MINETTE  MAHON  CASTRO | P O BOX 4795 | | | | CAROLINA | PR | 00984-4795 | |
| MINETTE LAGARES SUAREZ | PO BOX 16219 | | | | SAN JUAN | PR | 00908-6219 | |
| MING FAY STUDIO INC | 830 BROADWAY | | | | NEW YORK | NY | 10003 | |
| MING G FAY | 830 BROADWAY | | | | NEW YORK | NY | 10003 | |
| MINGO MEDINA AUTO ELECT SERV | AVE FAGOT | 152 CALLE SANTA CLARA SECT PLAYITA | | | PONCE | PR | 00731 | |
| MINGO SERVICE STATION | 50 CALLE FERNANDEZ GARCIA | | LUQUILLO | | LUQUILLO | PR | 00773 | |
| MINGUELA CORDERO CLAUDIO | P O BOX 234 | | | | HORMIGUEROS | PR | 00660 | |
| MINGUELA MARTY, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| MINGUELA RIVERA, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| MINGUELA VAZQUEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| MINI ALMACENES INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| MINI MASTER CONCRETE SERVICES, INC | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| MINI-ALMACENES DEL CARIBE | PO BOX 2576 | | | | SAN JUAN | PR | 00936 | |
| MINICOMP SYSTEMS INC | #430 CONCORDIA CND SAN VICENTE | | | | PONCE | PR | 00731 | |
| MINICOMP SYSTEMS INC | 8169 COND SAN VICENTE | 308 CALLE CONCORDIA | | | PONCE | PR | 00717-1563 | |
| MINICOMP SYSTEMS INC | COND SAN VICENTE SUITE 308 | C\CONCORDIA  # 430 | | | PONCE | PR | 00731 | |
| MINICOMPR COMPUTERS & TECHNOLOGY | AVE ANDALUCIA 426 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| MINILDA SANTANA ALVARADO | URB VILLA INTERAMERICANA | D 15 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| MINILLAS AUTO PARTS | HC 1 BOX 9230 | | | | HORMIGUEROS | PR | 00660 | |
| MINILLAS GULF STA | ALTURAS DE BAYAMON | Z-13 CALLE14 | | | BAYAMON | PR | 00959 | |
| MINILLAS SHELL | C/ 6 M-8 VILLA VISTA | | | | BAYAMON | PR | 00956 | |
| Minis. Transformados Por Su Presencia | P.O. BOX  707 | | | | COROZAL | PR | 00783-0000 | |
| MINIST RESTAURACION CRISTO MI FORTALEZA | PO BOX 9023 | | | | HUMACAO | PR | 00792 | |
| MINISTERIO AYUDA AL NECESITADO | CASA DE MISERICORDIA INC | PO BOX 765 | | | GURABO | PR | 00778 | |
| MINISTERIO BAJOLA ESTRATEGIA DE DIOS INC | CAPARRA TERRACE | 806 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| MINISTERIO CODECH EN AVANCE INC. | BO CIEBA CARR. # 2 KM. 34.8 | | | | VEGA BAJA | PR | 00693-0000 | |
| MINISTERIO CRIST DE MISION EL SEMBRADOR | PMB 178 RR 7 BOX 7370 | | | | SAN JUAN | PR | 00926-9100 | |
| MINISTERIO CRISTIANO CATACUMBA | PMB 171 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| MINISTERIO CRISTIANO CATACUMBA OBRAS | PO BOX 687 | | | | MAYAGUEZ | PR | 00681 | |
| MINISTERIO DE ARTES REFELXION INC. | URB. VILLA BARCELONA EXT.2 616 PALMAS EE-27 | | | | BARCELONA | PR | 00617-0000 | |
| MINISTERIO DE JEHOVA SERAN PROVISTOS | CARR 130 | KM 8 HM 8 | | | ARECIBO | PR | 00613 | |
| MINISTERIO DE RESTAURACION | P.O.BOX 9023 | | | | HUMACAO | PR | 00791-0000 | |
| MINISTERIO DE RESTAURACION AMIGOS DE | JESUCRISTO INC | PO BOX 43 | | | SAN LORENZO | PR | 00754 | |
| MINISTERIO EN  JEHOVA SERAN PROVISTOS | BO BUENA VISTA SECTOR EL SACO | CARR 130 KM 9 9 | | | HATILLO | PR | 00659 | |
| MINISTERIO EN  JEHOVA SERAN PROVISTOS | SIDA PED INC | PO BOX 9531 | | | ARECIBO | PR | 00613 | |
| MINISTERIO EN CRISTO SOMOS UNO | VILLA PALMERAS | 2091 AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| MINISTERIO EVANG. EL ETERNO YO SOY | P.O. BOX 3003 BO COLLORES | | | | YAUCO | PR | 00698-0000 | |
| MINISTERIO JOHN TEJERA INC | URB ROUND HILL | 819 CALLE MARGINAL | | | TRUJILLO ALTO | PR | 00976 | |
| MINISTERIO JOSUE 3:7 AL OTRO DE JORDAN | [ADDRESS ON FILE] | | | | | | | |
| MINISTERIO PRISIONEROS QUE ENCONTRARON | PO BOX 981 | | | | COTTO LAUREL | PR | 00780 | |
| MINISTERIO RENACER INC | BOX 3772 | | | | GUAYNABO | PR | 00965 | |
| MINISTERIO RENOVADOS EN EL ESPIRITU | PMB 646 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-0000 | |
| MINISTERIO REYENDOLE A DIOS INC | HC 2 BOX 8406 | | | | YABUCOA | PR | 00767-9505 | |
| MINISTERIO SERVICIOS DE LA COMUNIDAD INC | P O BOX 10307 | | | | SAN JUAN | PR | 00922-0307 | |
| MINISTRO DEL CUERPO DE CRISTO INC | P O BOX 716 | | | | ISABELA | PR | 00662 | |
| MINISTRY COMMUNITY | PO BOX 14066 | | | | SAN JUAN | PR | 00916 | |
| MINIT MAN AUTO SHINE | 4TA EXT  URB COUNTRY CLUB | 502 CALLE OC 10 | | | CAROLINA | PR | 00982 | |
| MINITA VERONICA BANCHS LOPEZ | HC 01 BOX 7653 | | | | YAUCO | PR | 00698 | |
| MINITAB, INC | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801-3210 | |
| MINNA I DIAZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MINNELI MEJIAS  CHALAS | COND EL PENTAGONO 1919 | AVE PONCE DE LEON APT 301 | | | SAN  JUAN | PR | 00915 | |
| MINNELLI PAGAN ESQUILIN | [ADDRESS ON FILE] | | | | | | | |
| MINNIE H RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MINUTE MAN PRESS CAGUAS | URB BAIROA | BS 3 AVE BAIROA | | | CAGUAS | PR | 00725 | |
| MINYETY ROLLIN DOOR | PO BOX 29157 | | | | SAN JUAN | PR | 00929-0157 | |
| MIOLVETTE AUTO COLLITION | BO SABANA ABAJO | CARR 190 KM 9 2 | | | CAROLINA | PR | 00983 | |
| MIOMAR SOTO TORRES | HC 02 BOX 6323 | | | | JAYUYA | PR | 00664-9604 | |
| MIOSOTI BONILLAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MIOSOTIS  R  SICHUK  MERCADO | URB JARDINES  DE  CAPARRA | D D 8 CALLE 37 | | | BAYAMON | PR | 00959 | |
| MIOSOTIS A RASON GARCIA / MARISOL QUILES | 7MA SECC LEVITTOWN | TU 9 C/ LIZZIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| MIOSOTIS CALDERON DIAZ | BELLA VISTA | F 12 CALLE 7 | | | BAYAMON | PR | 00957-6028 | |
| MIOSOTIS COLLAZO VAZQUEZ | BO MANANTIAL | BZN 74 A CALLE ACUARIO | | | VEGA ALTA | PR | 00692 | |
| MIOSOTIS CONILL VALDES | REXVILLE | BO 19 CALLE 42 | | | BAYAMON | PR | 00957 | |
| MIOSOTIS DE JESUS COLON | URB COSTA AZUL | J 7 CALLE 19 | | | GUAYANA | PR | 00784 | |
| MIOSOTIS DEL VALLE NIEVES | HC 30 BOX 33336 | | | | SAN LORENZO | PR | 00754 | |
| MIOSOTIS GONZALEZ GUERRERO | BO OBRERO | 720 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00915 | |
| MIOSOTIS I GONZALEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MIOSOTIS MERCADO SANCHEZ | PMB 75 | PO BOX 1267 | | | NAGUABO | PR | 00718 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MIOSOTIS MIESES OYOLA | BO QUEBRADA AZUL | BOX 523 | | | TOA ALTA | PR | 00954 | |
| MIOSOTIS MIESES OYOLA | PO BOX 893 | | | | TOA ALTA | PR | 00954 | |
| MIOSOTIS MORALES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIOSOTIS PANELL MADERA | BO LA GLORIA | CARR 181 RAMAL 851 KM 4 0 | | | TRUJILLO ALTO | PR | 00976 | |
| MIOSOTIS RIVAS LOZADA | COND METRO PLAZA RIO PIEDRAS | APT  309 | | | SAN JUAN | PR | 00921 | |
| MIOSOTIS RIVERA LOPEZ | EMBALSE SAN JOSE | 361 CALLE CALZADA | | | SAN JUAN | PR | 00923 | |
| MIOSOTIS RODRIGUEZ ARROYO | PO BOX 661 | | | | PUERTO REAL | PR | 00740 | |
| MIOSOTIS SANTIAGO ROSARIO | COND EL ATLANTICO | APT 909 | | | TOA BAJA | PR | 00949 | |
| MIOSOTIS SANTOS CRUZ | SP 53 BNZ 8 - 7765 | | | | SABANA SECA | PR | 00952 | |
| MIOSOTYS RIVERA | RR 1 BOX 13080 | | | | TOA ALTA | PR | 00953 | |
| MIOSOTYS VALLE DELGADO | APT 912 | | | | DORADO | PR | 00646 | |
| MIOZOTIS CRUZ MONTERO | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| MIOZOTY GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIOZZOTTY RAMIREZ MERCADO | BO MONTE GRANDE | 526 VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| MIQUEL A ALVELO RODRIGUEZ | P O BOX 461 | | | | CAYEY | PR | 00736 | |
| MIQUEL A ANDALUZ | P O BOX 9024118 | | | | SAN JUAN | PR | 00902-4118 | |
| MIQUEL A BAEZ FLORES | PMB 117 P O BOX 1980 | | | | LOIZA | PR | 00772 | |
| MIQUEL A DEYNES SOTO | PO BOX 245 | | | | MOCA | PR | 00676 | |
| MIQUEL A ORTIZ VAZQUEZ | BO TRINIDAD | BOX 12 | | | BARCELONETA | PR | 00617 | |
| MIQUEL A SANTO DOMINGO ORTIZ | P O BOX 194348 | | | | SAN JUAN | PR | 00919-4348 | |
| MIQUEL A VEGA BARREIRO | RR 01 BOX 12418 | | | | TOA ALTA | PR | 00953-9727 | |
| MIQUEL A. VIDAL HERNANDEZ | HC 01 | BUZON 2052 | | | FLORIDA | PR | 00650-9703 | |
| MIQUEL A. FUENTES | URB UNIVERSITY GDNS | 782 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| MIQUEL A. MORALES SOTO | C1 CALLE B URB EL DORADO | | | | SAN JUAN | PR | 00926 | |
| MIQUEL A. OQUENDO MALDONADO | AVE  PONCE DE LEON | 510 COND MIDTOWN | | | SAN JUAN | PR | 00918 | |
| MIQUEL A. RAMOS FRANQUI | PO BOX 426 | | | | ISABELA | PR | 00662 | |
| MIQUEL A. VEGA | PO BOX 276 | | | | GUAYNABO | PR | 00970 | |
| MIQUEL CALDERON | HC 71 | | | | NARANJITO | PR | 00719 | |
| MIQUEL CASTILLO JIMENEZ | 179 24 VIA CALLE 443 | | | | CAROLINA | PR | 00985 | |
| MIQUEL E MARQUEZ MARTINEZ | HC 1 BOX 9890 | | | | HATILLO | PR | 00659 | |
| MIQUEL QUINONES RIOS | PO BOX 549 | | | | AGUADA | PR | 00602 | |
| MIQUEL RODRIGUEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| MIQUEL SABAT | VILLA VENECIA | M5 CALLE 1 | | | CAROLINA | PR | 00983 | |
| MIQUEL VALENTIN SOTO | P O BOX 15711 | | | | QUEBRADILLA | PR | 00678 | |
| MIR ORTIZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| MIRABAL CRUZ, LUZ N | [ADDRESS ON FILE] | | | | | | | |
| MIRABAL LEANDRY, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MIRABAL MIRO, JUAN F | [ADDRESS ON FILE] | | | | | | | |
| MIRABAL MORILLO, CLARA | [ADDRESS ON FILE] | | | | | | | |
| MIRABAL VARGAS, IRMA E | [ADDRESS ON FILE] | | | | | | | |
| MIRACLE DISPLAY INC | 418 AVE DE DIEGO | | | | SAN JUAN | PR | 00918 | |
| MIRACLE IND INC | 259 GREAT HILL RD | | | | NAUGATUCK | CT | 06770 | |
| MIRADA OPTICAL | PMB 540-6017 | | | | CAROLINA | PR | 00984-6017 | |
| MIRADERO GULF SERVICE STA. | P.O. BOX 6012 MARINA STA. | | | | MAYAGÑEZ | PR | 00681 | |
| MIRADOR II  S E | P O BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| MIRAFLORES SHELL STATION | URB MIRAFLORES | 25 AVE LOS DOMINICOS | | | BAYAMON | PR | 00957 | |
| MIRAIDA A. MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIRAIDA E BONILLA RAMOS | VILLA DEL CARMEN | F 1 CALLE 3 | | | CIDRA | PR | 00739 | |
| MIRAIDA I HERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MIRAIDA MERCADO GUERRA | HC 1 BOX 4348 | | | | LOIZA | PR | 00772 | |
| MIRAIDA OTERO TORRES | URB JARD DE MONTELLANO | 917 CALLE MONTE CARITE | | | MOROVIS | PR | 00687 | |
| MIRAIDA SANTIAGO MATOS | RR 7 BOX 371 | | | | SAN JUAN | PR | 00926 | |
| MIRAIDA VICENTE BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MIRAILH LUGO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MIRAISA DAVID ESPADA | 520 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| MIRAISA DAVID ESPARRA | [ADDRESS ON FILE] | | | | | | | |
| MIRALBA VAZQUEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MIRALYS PEREZ NIEVES | 27 REPTO BONET | | | | AGUADA | PR | 00602 | |
| MIRAMAR  ESSO  SERVICE | 705 AVE PONCE DE LEON  ESQ MADRID | | | | SAN JUAN | PR | 00907 | |
| MIRAMAR ARCHITECTURAL PRODUCTS | APARTADO 1667 | | | | ARECIBO | PR | 00613 | |
| MIRAMAR CONSTRUCTION | SANTURCE STA | P O BOX 13986 | | | SAN JUAN | PR | 00908 3986 | |
| MIRAMAR CONSTRUCTION CO INC. | P O BOX 195522 | | | | SAN JUAN | PR | 00919 | |
| MIRAMAR FILMS SE | 104 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| MIRAMAR GULF CAR WASH INC. | 816 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| MIRAMAR MARINE INC | PO BOX 191009 | | | | SAN JUAN | PR | 00919-1009 | |
| MIRAMAR MARINE INC | P O BOX 9024138 | | | | SAN JUAN | PR | 009024138Z | |
| MIRAMAR MARINE INC Y EUROBANK | CALL BOX 191009 | | | | SAN JUAN | PR | 00919-1009 | |
| MIRAMAR PLAZA CENTER | 954 OFIC 603 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| MIRAMAR PLAZA SE | OFIC 603 MIRAMAR | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| MIRAMAR TEXACO SERVICE STATION | 703 CALLE ESTADO Y AVE FDEZ JUNCOS | PDA 12 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| MIRAMAR TOYOTA | EDIF 333 CARR 2 | | | | HATILLO | PR | 00659 | |
| MIRANDA ACEVEDO, BONMARIE | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA ACOSTA, PEDRO L. | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA AGOSTO, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA ALVARADO, ADA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA ALVARADO, ADA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA ALVELO, DORIAN | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA ANDINO, MICHELLEKA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA AROCHO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA AROCHO, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA AUTO AIR | 18 CALLE GUARIONEX | | | | SAN JUAN | PR | 00918 | |
| MIRANDA BERMUDEZ, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA BERMUDEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA BERMUDEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA BERRIOS, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA BURGOS, LAURA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA CALERO, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA CAMACHO, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA CANDANEDO, IVAN | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA CARBONELL, DAISY | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA CARDENAS & CORDOVA | EDIF BANCO POPULAR | OFIC 702 | | | SAN JUAN | PR | 00901 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 480 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA CARLOS C | REPTO MONTELLANO | F46 CALLE B | | | CAYEY | PR | 00736 | |
| MIRANDA CARTAGENA, FRANCHESKA M | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA CARTAGENA, NISHKA M | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA CARTAGENA, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA CASIANO, IVANA V | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA CEBALLOS, LUIS A. | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA CINTRON, STELLA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA COLON, ARNALDO | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA COLON, ENID | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA COLON, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA CRESPO, KENNETH | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA CRUZ, ALEANDRA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA CRUZ, ALEXIA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA CRUZ, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA CRUZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA CURET, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA DAVILA, GUSTAVO M | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA DAVILA, YAMEL | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA DELGADO, HECTOR R | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA DELGADO, JAKE | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA DIAZ, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA DIAZ, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA DIAZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA DIAZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA EXTERMINATING SERVICE | 522 DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| MIRANDA EXTERMINATING SERVICE | PO BOX 362310 | | | | SAN JUAN | PR | 00936-2310 | |
| MIRANDA FE NEGRON JOHNSON | URB VILLA RETIRO | Q 26 CALLE 15 | | | SANTA ISABEL | PR | 00757 | |
| MIRANDA FERNANDEZ, MARGIE | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA FLORES, ELIAS | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA FLORES, ELIAS | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA GANDIA, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA GARCIA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA GARCIA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA GARCIA, MARITZA I | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA GARCIA, YAZMIN A | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA GERENA, EVANGELINA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA GONZALEZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA GONZALEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA GONZALEZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA GUZMAN, DALMA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA GUZMAN, EDGARYLUZ | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA HERNANDEZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA HERNANDEZ, LILLIAM I | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA HERNANDEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA HERNANDEZ, NITZA I | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA HUERTAS, AMALIA A | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA IRIZARRY, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA JIMENEZ, XENIA M | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA LASANTA, MARYLIE | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA LLANERAS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA LOPEZ, BIANCA A | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA LOPEZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA LUGO, NORKA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA MARTINEZ, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA MARTINEZ, YETZENIA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA MATOS LISANDRA | URB LAS CUMBRES | 497 AVE EDUARDO CONDE SUITE 442 | | | SAN JUAN | PR | 00926 | |
| MIRANDA MATOS, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA MAYSONET, MADELEINE | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA MENDEZ, JAVIAN O | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA MENDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA MIRANDA, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA MIRANDA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA MIRANDA, MARTA R | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA MIRANDA, YANIRA L | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA MONTALVO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA MONTES, AIDA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA MORALES, DORIS | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA MORALES, JOSE H | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA MORALES, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA MORALES, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA MORALES, MILAGROS DE LOS | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA MUNIZ, JIMMY | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA NEGRON, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA NEGRON, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA NIEVES, JAN M | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA OLIVENCIA, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA OLMO, ZOE M | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA ORTIZ, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA ORTIZ, AURORA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA ORTIZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA ORTIZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA ORTIZ, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA ORTIZ, KARINA E | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA ORTIZ, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA ORTIZ, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA ORTIZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA OTERO, JAIRALYS | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA PADILLA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA PAGAN, NANCY | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA PAGAN, SUSSETTE | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA PAPALEO, JAZMINE | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 481 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA PAPALEO, LAIZA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA PEREZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA PEREZ, LEA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA PINA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA QUILES, CINDY | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA QUINONES, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RAMOS, CARMEN S | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RAMOS, VILMA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA REFRIGERATION | PMB 155 PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| MIRANDA REYES, DALMARIS | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA REYES, ENID M | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RIOS, BETHZY | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RIOS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RIOS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RIOS, FREYDA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RIOS, IRMA I | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RIVERA, ANGEL R | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RIVERA, DEBBIE | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RIVERA, DOMITILA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RIVERA, GUILLERMO | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RIVERA, JOAQUIN | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RIVERA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RIVERA, KARLA A | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RIVERA, KARLA E | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RIVERA, MARTA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RIVERA, MARTA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RIVERA, OLGA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RIVERA, PETRA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA ROBLES, JEANIFER N | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA ROBLES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RODRIGUEZ, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RODRIGUEZ, DORIS M | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RODRIGUEZ, GLORIA M | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RODRIGUEZ, ISIS J | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RODRIGUEZ, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RODRIGUEZ, JEAN C | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RODRIGUEZ, JESSIKA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RODRIGUEZ, MAELIS | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RODRIGUEZ, ROSA E. | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RODRIGUEZ, SULIANI | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RODRIGUEZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RODRIGUEZ, WIDALIZ M | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA ROLON, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA ROLON, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA ROMERO, DOMINGO | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA ROSA, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA ROSARIO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA RUIZ, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA SANCHEZ, NASHALY | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA SANTANA, IRIS Y | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA SANTANA, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA SANTIAGO, ADELIMARI | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA SANTIAGO, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA SANTIAGO, ROSALI | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA SCHWENDIMANN, JASMIN A | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA SIERRA, IRMA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA SOTO, ADIANEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA SOTO, FRNACISCO | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA SOTO, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA SOTO, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA SUAREZ, AGNES I | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA SUAREZ, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA TORRES, GIONIDETTE | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA TORRES, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA TORRES, MARIBETH | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA TORRES, MAYREEN | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA TORRES, OMAR | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA TORRES, WENDY L | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA UTATE, SOFIA M | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA VALENTIN, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA VALENTIN, WENDY | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA VALENTIN, WENDY L | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA VAZQUEZ, DIANA L | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA VAZQUEZ, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA VAZQUEZ, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA VAZQUEZ, SAIKA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA VEGA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA VEGA, ROXANA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA VEGA, WANDA M | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA VEGA, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA VÉLEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| MIRANDA ZAYAS, EVA | [ADDRESS ON FILE] | | | | | | | |
| MIRAYDA BERNAL LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRAYDA I MIRANDA VAZQUEZ | URB SANTA TERESITA | H 18 CALLE 5 | | | BAYAMON | PR | 00961 | |
| MIRAYDA MEDINA DE LEON | P O BOX 930-0179 | | | | SAN JUAN | PR | 00928 | |
| MIRAYDA Y CRUZ TOLEDO | HC 1 BOX 8027 | | | | LUQUILLO | PR | 00773 | |
| MIRCA MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIRCA TORRES ORTIZ | 400 2DA EXT EL VALLE LAUREL | | | | LAJAS | PR | 00667 | |
| MIREDA MARTINEZ SANCHEZ | CAMINO PABLO ORTIZ BOX 23 | | | | SAN JUAN | PR | 00926 | |
| MIREDDYS GONZALEZ CASTELLANO | COOP VILLA KENNEDY | EDIF 5 APT 88 | | | SAN JUAN | PR | 00915 | |
| MIREIDA A ORTIZ MOSSETTY | COM MONTESORIA II | 120 CALLE CAREY | | | AGUIRRE | PR | 00704 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 482 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIREIDA A ORTIZ MOSSETTY | COMUNIDAD MONTESORIA II | 120 CALLE CAREY | | | AGUIRRE | PR | 00704 | |
| MIREILLE QUINONES LORENZO | [ADDRESS ON FILE] | | | | | | | |
| MIREILLE RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIREILY ARCE AQUINO | [ADDRESS ON FILE] | | | | | | | |
| MIREILY RIVERA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MIREILY RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRELES CEMAJ SC | COL. CONDESA PUERTO REAL 20 | | | | | | DF06140 | MEXICO |
| MIRELIS VELLON COLON | HC 04 BOX 15747 | | | | HUMACAO | PR | 00791 | |
| MIRELIZ HIDALGO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| MIRELLA ARRUTAT ROSA | [ADDRESS ON FILE] | | | | | | | |
| MIRELLA AVILA | 57 CALLE BETANCES | | | | CAMUY | PR | 00927 | |
| MIRELLA CAMARA COLOMBANI | COMUNIDADES ESTELAS | CALLE 8  2814 | | | RINCON | PR | 00677 | |
| MIRELLA DEL C LUGO ZAMBRANA | BERWIND ESTATES | F 7 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| MIRELLA FUENTES AYALA | HC 21 BOX 6908 | | | | LOIZA | PR | 00772 | |
| MIRELLA HUERTAS CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| MIRELLA RIVERA VAZQUEZ | PARCELAS SABANA EVEAS | 87 CALLE E | | | SAN GERMAN | PR | 00683 | |
| MIRELLA RIVERA Y IRMA RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRELLA ROSA RAMOS | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA APT 213 | | | CAROLINA | PR | 00985 | |
| MIRELLIES Y. RAMOS PADILLA | [ADDRESS ON FILE] | | | | | | | |
| MIRELLY COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MIRELLY GARCIA | COND MONTEBELLO | APT G 313 | | | TRUJILLO ALTO | PR | 00976 | |
| MIRELLY OQUENDO VAZQUEZ | HC 03 BOX 7658 | | | | VEGA ALTA | PR | 00692 | |
| MIRELLY RIVERA RODRIGUEZ | URB CIUDAD JARDIN | 385 CALLE JACINTO | | | CAROLINA | PR | 00987-2226 | |
| MIRELLYS BRAVO ROSARIO | P O BOX 1473 | | | | TOA BAJA | PR | 00949 | |
| MIRELSA  FERIS MONTALVO | P O BOX 1912 | | | | BARCELONETA | PR | 00617-1912 | |
| MIRELSA COLON GARCIA | URB VILLA CARPI | 595 CALLE SAVOYA APTO 2 | | | SAN JUAN | PR | 00924 | |
| MIRELSA D MODESTTI GONZALEZ | UNIVERSITY GARDENS | 250 GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| MIRELSA MERCADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MIRELSA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MIRELSA OSORIO ROBLES | HC 1 BOX 5140 | | | | LOIZA | PR | 00772 | |
| MIRELSIE ALVARADO SANTIAGO | PO BOX 1432 | | | | OROCOVIS | PR | 00720 | |
| MIRELY COLON RODRIGUEZ | PO BOX 188 | | | | LA PLATA | PR | 00786 | |
| MIRELY COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRELY FIGUEROA COLON | VALLE DE ANDALUCIA | 3011 CALLE ITUELVA | | | PONCE | PR | 00728 | |
| MIRELY FIGUEROA COLON | [ADDRESS ON FILE] | | | | | | | |
| MIRELYS GOMEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRENA CORREA REYES | [ADDRESS ON FILE] | | | | | | | |
| MIRESEL DE JESUS ROSARIO MARTINEZ | RR 02 BOX 7503 | | | | CIDRA | PR | 00739 | |
| MIRETZA DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIREYA ACEVEDO SANES | URB MONTE BRISAS I | CALLE K J 13 | | | FAJARDO | PR | 00738-3338 | |
| MIREYA ARNAL MALDONADO | 467 CALLE REINA DE LAS FLORES | | | | CAROLINA | PR | 00987 | |
| MIREYA ARNAL MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MIREYA BAEZ RIVERA | D 15 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| MIREYA COLON NEGRON | P O BOX 334 | | | | VILLALBA | PR | 00766 | |
| MIREYA G MANSO ROSARIO | HC 72 BOX 3766-271 | | | | NARANJITO | PR | 00713 | |
| MIREYA G MANSO ROSARIO | P O BOX 2172 | | | | BAYAMON | PR | 00960 | |
| MIREYA J FLORES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIREYA LAGUERRE MEDINA | URB TURABO GARDENS | CALLE D R 13-11 | | | CAGUAS | PR | 00725 | |
| MIREYA MARRERO BAEZ | REPARTO SAN CARLOS HIGUILLAR | 103 CALLE E 3 | | | DORADO | PR | 00646 | |
| MIREYA MARRERO BAEZ | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| MIREYA PEREZ CAPELLA | PO BOX 1349 | | | | TRUJILLO ALTO | PR | 00977 | |
| Mireya Rivera Del Valle | [ADDRESS ON FILE] | | | | | | | |
| MIREYLLE RODRIGUEZ QUILES | PO BOX 1461 | | | | TRUJILLO ALTO | PR | 00976 | |
| MIRIAM  E MESEGUER  BERRIOS | PO BOX 9630 | | | | COTO LAUREL | PR | 00780-0963 | |
| MIRIAM  ALOMAR SUAREZ | PO BOX 321 | | | | SANTA ISABEL | PR | 00757 | |
| MIRIAM  CARRION RIVERA | URB METROPOLIS | V14 CALLE 28 | | | CAROLINA | PR | 00987 | |
| MIRIAM  CASTRO ANDUJAR | PO BOX 588 | | | | SAN SEBASTIAN | PR | 00625 | |
| MIRIAM  COSME  FERRER | HC 71 BOX 1077 | | | | NARANJITO | PR | 00719 | |
| MIRIAM  FLORES  PERALES | HC 1 BOX 5092 | | | | JUNCOS | PR | 00777-9702 | |
| MIRIAM  GARCIA  PEREZ | PO BOX 1386 | | | | HORMIGUEROS | PR | 00660 | |
| MIRIAM  SIACA  CANALS | URB PARK HURST 3 | CALLE GABRIEL RICHARD | | | LAS PIEDRAS | PR | 00771 | |
| MIRIAM A RODRIGUEZ POMBAR | BO LOS POLLOS | 1 BOX 639 SECTOR LA MARIANA | | | PATILLAS | PR | 00723 | |
| MIRIAM A. MUPPHY | P O BOX 372519 | | | | CAYEY | PR | 00737 | |
| MIRIAM A. PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM A.L. AJAJ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM ACOSTA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM ADAMES CRUZ | HC 03 BOX 13845 | | | | UTUADO | PR | 00641 | |
| MIRIAM AGUILAR GONZALEZ | BERWIND ESTATES | 15 CALLE A # P39 PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| MIRIAM AGUIRRE DUEN | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM ALICE PEREZ RIVERA | DORADO DEL MAR | J 15 AZULES DEL MAR | | | DORADO | PR | 00646 | |
| MIRIAM ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM ALICEA DIAZ | APDO 110 | | | | GURABO | PR | 00778 | |
| MIRIAM ALICEA TERON | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM ALMODOVAR VAZQUEZ | LA PROVIDENCIA | 2120 CALLE FRANCO | | | PONCE | PR | 00728-3133 | |
| MIRIAM ALMODOVAR VAZQUEZ | URB SANTA JUANITA | EM 20 CALLE ENCINA SUR | | | BAYAMON | PR | 00956 | |
| MIRIAM ALMODOVAR VAZQUEZ | URB SANTA JUNITA | EM 20  CALLE ENCINA SUR | | | BAYAMON | PR | 00956 | |
| MIRIAM ALOMAR TORRES | BELGICA | 5113 CALLE CUBA | | | PONCE | PR | 00731 | |
| MIRIAM ALVARADO MALDONADO | HC 2 BOX 6432 | | | | JAYUYA | PR | 00642294 | |
| MIRIAM ALVARADO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM ALVAREZ ARCHILLA | URB GARDEN HLS | I4 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| MIRIAM ALVAREZ BURGOS | RIO GRANDE ESTATES | V72 CALLE 26 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| MIRIAM AMBERT CRUZ | RR 2 BOX 7065 | | | | MANATI | PR | 00674 | |
| MIRIAM AMPARO ORTIZ | PUERTO NUEVO | 1129 CALLE 2 SE | | | SAN JUAN | PR | 00920 | |
| MIRIAM ANGULO CAPELLA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM APONTE CASTRO | URB COLLEGE PARK | 1777 CALLE COMPOTELLA | | | SAN JUAN | PR | 00921 | |
| MIRIAM APONTE CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM APONTE CRESPO | HC 04 BOX 49092 | | | | CAGUAS | PR | 00725 | |
| MIRIAM APONTE RODRIGUEZ | URB VILLA DEL BOSQUE | 2 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| MIRIAM ARCE CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM ARCE SANTIAGO | LEVITTOWN 6TA SEC | FL 3 C/ JOSE P H HERNANDEZ | | | TOA BAJA | PR | 00949 | |
| MIRIAM ARVELO MEDINA | PARCELAS FALU | 325 CALLE 37 | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MIRIAM AVILES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM BAEZ BAEZ | URB VILLA FONTANA | 3 BN 7 VIA 62 | | | CAROLINA | PR | 00983 | |
| MIRIAM BAEZ SANTIAGO | BO INDERA FRIA | RR 1 BOX 6278 | | | MARICAO | PR | 00606 | |
| MIRIAM BASEM HASSAN LOMBARDI | SAN GERARDO | 319 OREGON | | | SAN JUAN | PR | 00926 | |
| MIRIAM BENITEZ ORTA | PO BOX 29966 65TH INF STA | | | | SAN JUAN | PR | 00929 | |
| MIRIAM BERAS PORRATA | SAN PATRICO APRTS  1706 | AVE. SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| MIRIAM BERMUDEZ GONZALEZ | HC 3 BOX 13977 | | | | UTUADO | PR | 00641 | |
| MIRIAM BONET ORSINI | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM BOSCH LUGO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM BOSCH LUGO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM BRUNO MARTINEZ | PO BOX 134 | | | | CAGUAS | PR | 00725 | |
| MIRIAM C BERRIOS RIVERA | PO BOX 3488 | | | | VEGA ALTA | PR | 00692-3488 | |
| MIRIAM CAJIGAS CAJIGAS | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM CAJIGAS CAJIGAS | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM CARABALLO RAMIREZ | PO BOX 5277 | | | | SAN SEBASTIAN | PR | 00685 | |
| MIRIAM CARDONA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM CARDONA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM CARRERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM CARRION MOLINA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM CARRION SHERRIER | PO BOX 143 | | | | JUNCOS | PR | 00777 | |
| MIRIAM CARRION SOTO / M&C BOUTIQUE | PO  BOX  1915 | | | | LAS PIEDRAS | PR | 00771 | |
| MIRIAM CASTRO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM CASTRO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM CENTENO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM CINTRON DELGADO | PO BOX 839 | | | | COMERIO | PR | 00782 | |
| MIRIAM CINTRON RODRIGUEZ/HOGAR CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM COLON COLON | URB TRASURE VALLEY | D 10 CALLE GUATEMALA | | | CIDRA | PR | 00739 | |
| MIRIAM COLON FIGUEROA | URB SANTA MARTA I 22 | | | | SAN GERMAN | PR | 00683 | |
| MIRIAM COLON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM COLON REYES | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM COLON RUIZ | D 9 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| MIRIAM COLON SANTOS | BOX 372652 | | | | CAYEY | PR | 00736 | |
| MIRIAM CONCEPCION  MORALES | HC 01 BOX 10406 | | | | ARECIBO | PR | 00612 | |
| MIRIAM CRUZ  MIRANDA | HC 01 BOX 9819 | | | | SAN GERMAN | PR | 00683 | |
| MIRIAM CRUZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM CRUZ CRUZ | HC 1 BOX 5919 | | | | GUAYNABO | PR | 00971 | |
| MIRIAM CRUZ DURECUT | PO BOX 5974 | | | | GUAYNABO | PR | 00970 | |
| MIRIAM CRUZ HERNANDEZ | HC 1 BOX 7994 | | | | LAS PIEDRAS | PR | 00771 | |
| MIRIAM CRUZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM CRUZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM CRUZ PINO | HC 01 BOX 56829 | | | | AGUADILLA | PR | 00603 | |
| MIRIAM CRUZ QUINTERO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM CUADRADO COLON | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM D CARABALLO BURGOS | HC 02 BOX 10077 | | | | YAUCO | PR | 00698-9670 | |
| MIRIAM D MATIAS MALDONADO | JARD DE ARECIBO | N1 CALLE D | | | ARECIBO | PR | 00612 | |
| MIRIAM D MATIAS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM D. CINTRON BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM D. CINTRON BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM DAVILA BENITEZ | URB CONSTANCIA | 373A CALLE B | | | PONCE | PR | 00731 | |
| MIRIAM DE JESUS  ROQUE | VILLA  CAROLINA | 142 4 CALLE  409 | | | CAROLINA | PR | 00985 | |
| MIRIAM DE JESUS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM DE JESUS HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM DE JESUS HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM DE JESUS MATOS | URB MONTECASINO | 103 CALLE LAUREL | | | TOA ALTA | PR | 00953 | |
| MIRIAM DE JESUS MORALES | BO CAMPANILLA | 654 CALLE K | | | TOA BAJA | PR | 00949 | |
| MIRIAM DE JESUS MORALES | BO CAMPANILLAS | 654 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| MIRIAM DE JESUS RIVERA | PO BOX 1900 | | | | VEGA BAJA | PR | 00694 | |
| MIRIAM DEL S PEREZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM DEL VALLE REYES | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM DELGADO HERNANDEZ | BO AIBONITO BELTRAN | | | | SAN SEBASTIAN | PR | 00685 | |
| MIRIAM DELGADO LLANOS | BO GUZMAN ABAJO | 389 CALLE 9 PARC SOSA | | | RIO GRANDE | PR | 00745 | |
| MIRIAM DIAZ ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM DIAZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM DUCLET MATEO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM E COLON CASIANO | LOMAS DE CAROLINA | 2 H 25 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| MIRIAM E MOJICA NEGRON | HC 01 BOX 6367 | | | | JUNCOS | PR | 00777 | |
| MIRIAM E RIOS MOTTA | PO BOX 19345 | | | | SAN JUAN | PR | 00910-1345 | |
| MIRIAM E RIVERA BERRIOS | P O BOX 759 | | | | AIBONITO | PR | 00705 | |
| MIRIAM E RIVERA GUZMAN | MARIOLGA | R 10 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |
| MIRIAM E ROSARIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM E SOTO MODESTI | PO BOX 2001 | | | | YABUCOA | PR | 00767 | |
| MIRIAM E VELEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM E. FELIX GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM E. PADILLA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM ECHEVARIA ACEVEDO | HC 02 BOX 5182 | | | | LARES | PR | 00669 | |
| MIRIAM ESCALERA COTTO | BDA POLVORIN | 5 CALLE 17 | | | CAYEY | PR | 00736 | |
| MIRIAM ESCOBAR RIVERA | 332 LA CEIBA | | | | JUNCOS | PR | 00777 | |
| MIRIAM ESPADA CARA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM ESTELRITZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM ESTEVEZ TOUZARD | H C 01 BOX 8340 | | | | HORMIGUEROS | PR | 00660 | |
| MIRIAM ESTRADA DEL VALLE | URB MIRAFLORES | 38-3 CALLE 49 | | | BAYAMON | PR | 00956 | |
| MIRIAM ESTRADA IZQUIERDO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM ESTRADA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM EUNICE BURGOS SOSA | P O BOX 20 | | | | CANOVANAS | PR | 00729 | |
| MIRIAM FEBRES TORRENS | BO OBRERO | 761 C/ 11 | | | SAN JUAN | PR | 00915 | |
| MIRIAM FELICIANO | URB BUENAVENTURA | NS 5 CALLE GARDENIA | | | MAYAGUEZ | PR | 00680 | |
| MIRIAM FERNANDEZ ROSARIO | HC 4 BOX 8812 | | | | COMERIO | PR | 00782 | |
| MIRIAM FIGUEROA SANTOS | VILLA EL ENCANTO B 11 CALLE 2 | | | | JUANA DIAZ | PR | 00795 | |
| MIRIAM FRANCESCHI AGOSTO | P O BOX 29512 | | | | SAN JUAN | PR | 00929-0512 | |
| MIRIAM FRIAS MORA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM GALARZA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MIRIAM GALARZA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM GARCIA OCASIO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM GARCIA VELAZQUEZ | PO BOX 160 | | | | JUNCOS | PR | 00777-0160 | |
| MIRIAM GOMEZ AYALA | URB MIRADOR UNIVERSITARIO | F 5 | | | CAYEY | PR | 00736 | |
| MIRIAM GOMEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM GOMEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM GONZALEZ FALCON | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM GONZALEZ ILLAS | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM GONZALEZ ILLAS | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM GONZALEZ LOPEZ | HC 2 BOX 5302 | | | | GUAYAMA | PR | 00734 | |
| MIRIAM GONZALEZ LOPEZ | P O BOX 1801 | | | | LARES | PR | 00669 | |
| MIRIAM GONZALEZ OLIVENCIA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM GONZALEZ ORTIZ | MOSERRATE TOWER T 2 APT 1915 | | | | CAROLINA | PR | 00985 | |
| MIRIAM GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM GONZALEZ RIVERA | EXT VILLA RICA | G 2 CALLE 2 | | | BAYAMON | PR | 00959 | |
| MIRIAM GONZALEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM GONZALEZ TOSADO | PO BOX 720 | | | | QUEBRADILLAS | PR | 00678 | |
| MIRIAM GONZALEZ VILLANUEVA | COND PLAYA DORADA | APT 616 B 7043 CARR 187 | | | CAROLINA | PR | 00979-7046 | |
| MIRIAM GONZALEZ VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM GUAL FUENTES | VILLA PALMERAS | 2207 CALLE HENNA | | | SANTURCE | PR | 00915 | |
| MIRIAM GUERRA ESTRADA | PO BOX 1898 | | | | RIO GRANDE | PR | 00745-1898 | |
| MIRIAM GUILFU RAMOS | BO JAGUAL | HC 763 BZN 3437 | | | PATILLAS | PR | 00723 | |
| MIRIAM GUZMAN | BO JAGUAS KM 6 6 | | | | GURABO | PR | 00778 | |
| MIRIAM GUZMAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM H FLORES TORRES | BO BAYAMON | BOX 6189 | | | CIDRA | PR | 00739 | |
| MIRIAM H GONALEZ PAGAN | PO BOX 1151 | | | | LARES | PR | 00669 | |
| MIRIAM H REYES ESPADA | 7 BO LAS FLORES SOLAR | CARR 153 KM 113 | | | COAMO | PR | 00769 | |
| MIRIAM H REYES ESPADA | PO BOX 10789 | | | | COAMO | PR | 00769 | |
| MIRIAM HERNANDEZ CRUZ | PO BOX 7353 | | | | MAYAGUEZ | PR | 00681 | |
| MIRIAM HERNANDEZ NAVEDO | VILLA PRADES | 812 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| MIRIAM HERNANDEZ SOLER | PO BOX 17656 | | | | SAN SEBASTIAN | PR | 00685 | |
| MIRIAM HUERTAS COLON | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM I LEBRON ALICEA | HC 1 BOX 4148 | | | | ARROYO | PR | 00714 | |
| MIRIAM I MARRERO SOTO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM I QUILES COLON | BOX 5755 | | | | CIDRA | PR | 00739 | |
| MIRIAM I ROMERO | BOX 761 | | | | HUMACAO | PR | 00792 | |
| MIRIAM I VARGAS REYES | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM I VAZQUEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM I VAZQUEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM I VILLANUEVA GONZALEZ | HC 2 BOX 16330 | | | | ARECIBO | PR | 00612 | |
| MIRIAM I. SANTIAGO REYES | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM IRIZARRY ARROYO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM IRIZARRY SAEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM J GOMEZ RIVERA | URB VILLA NUEVA U 9 CALLE 22 | | | | CAGUAS | PR | 00725 | |
| MIRIAM J GUZMAN | PO BOX 2996 MARINA STA | | | | MAYAGUEZ | PR | 00680 | |
| MIRIAM J. OYOLA GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM JIMENEZ ESTREMERA | HC 01 BOX 4876 B | | | | SABANA HOYOS | PR | 00612 | |
| MIRIAM JUAN AGUERO | URB VILLA CONTESA | S 34 CALLE HANOVER | | | BAYAMON | PR | 00956 | |
| MIRIAM K RIVERA VAZQUEZ | P O BOX 2478 | | | | SAN GERMAN | PR | 00683 | |
| MIRIAM L CASTRO | CONDOMINIO PARQUE CENTRO | EDIF LAUREL APT N5 | | | SAN JUAN | PR | 00918-1446 | |
| MIRIAM L COSTA MALARET | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM L NIEVES /MARILYN SANTIAGO NIEVES | HC 867 BOX 15754 | | | | FAJARDO | PR | 00738 | |
| MIRIAM L RIVERA AYALA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM L RIVERA PADILLA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM L RODRIGUEZ SALGADO | ALT DE MONTE BRISAS | 4H4 CALLE 4-99 | | | FAJARDO | PR | 00738 | |
| MIRIAM L ROSARIO FALCON | URB SAN ANTONIO | 3 CALLE 3 | | | AGUAS BUENAS | PR | 00703 | |
| MIRIAM LABOY RAMOS | BDA VENEZUELA | 1228 CALLE C | | | SAN JUAN | PR | 00926 | |
| MIRIAM LANDRON MARRERO | BO PADILLA | HC 02 BOX 9137 | | | COROZAL | PR | 00783 | |
| MIRIAM LAUREANO JUARBE | COND TORRE DE LOS FRAILES | AVE ALEJANDRINO APT 8 J | | | GUAYNABO | PR | 00965 | |
| MIRIAM LAUREANO LOZADA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM LEBRON SOTO | URB PARQUE DEL MONTE II | BB 20 CALLE GUARIONEX | | | CAGUAS | PR | 00727 | |
| MIRIAM LEON LEON | URB SANTA JUANITA | A 11 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| MIRIAM LEOTEAUX BURGOS | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM LOPEZ ALMENA | BOX 6632 | | | | CIDRA | PR | 00739 | |
| MIRIAM LOPEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM LOPEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM LOPEZ ORTIZ | 13 CALLEJON BORINQUEN | | | | PONCE | PR | 00731 | |
| MIRIAM LOPEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM LOPEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM LOPEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM LOZADA LOZADA | RES SAN AGUSTIN | EDIF R APTO 504 | | | SAN JUAN | PR | 00901 | |
| MIRIAM M AGOSTO PANTOJA | URB LA ESPERANZA | N 20 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| MIRIAM M DIAZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM M GONZALEZ RIVAS | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM M MOLINA GONZALEZ | HC 2 BOX 16163 | | | | ARECIBO | PR | 00612 | |
| MIRIAM M ROSADO | P O BOX 9023196 | | | | SAN JUAN | PR | 00902-3196 | |
| MIRIAM M. RIVERA FELICIANO | VILLA ESPA A 69 | CALLE 4 | | | PONCE | PR | 00731 | |
| MIRIAM M. SANTIAGO GOMEZ | PO BOX 8146 | | | | SAN JUAN | PR | 00910 | |
| MIRIAM MALDONADO BERRIOS | URB SUMMIT HILLS | 1661 CALLE ASOMANTE | | | SAN JUAN | PR | 00921 | |
| MIRIAM MALDONADO DE LEON | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM MALDONADO GARCIA | 1963 BROOKSIDE DR | | | | BETHLEHEM | PA | 18018 | |
| MIRIAM MALDONADO MONTES | HC 8 BOX 211 | | | | PONCE | PR | 00731-9704 | |
| MIRIAM MARRERO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM MARRERO DE FELIPEZ | URB PARK GARDENS | L 12 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| MIRIAM MARRERO FIGUEROA | PMB 174 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| MIRIAM MARRERO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM MARRERO MORALES | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM MARRERO MORALES | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM MARTINEZ | BO BRODWAY | 341 CALLE VISTA ALEGRE | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MIRIAM MARTINEZ | URB SANTA RITA | 38 CALLE JULIAN BLANCO | | | SAN JUAN | PR | 00925 | |
| MIRIAM MARTINEZ FELIZ | URB VILLA DE MONTE CARLO | APT 104 CALLE 2 B | | | SAN JUAN | PR | 00924 | |
| MIRIAM MARTINEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM MARTINEZ MALAVE | COND VILLA CAROLINA COURT | APT 3002 | | | CAROLINA | PR | 00985 | |
| MIRIAM MARTINEZ MALDONADO | P O BOX 1061 | | | | VEGA BAJA | PR | 00694-1061 | |
| MIRIAM MARTINEZ MONTALVO | SAN FRANCISCO VILLEGE | EDIF 3 APT 336 | | | CABO ROJO | PR | 00623 | |
| MIRIAM MARTINEZ TORRES | PO BOX 270207 | | | | SAN JUAN | PR | 00927 | |
| MIRIAM MARTINEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM MARTINEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM MATIAS | PO BOX 725 | | | | TOA BAJA | PR | 00951 | |
| MIRIAM MATOS DIAZ | HC 01 BUZON 6259 | 15 | | | CABO ROJO | PR | 00623-9702 | |
| MIRIAM MELENDEZ BURGOS | RES VALLES DE GUAYAMA | EDIF 1 APT 6 | | | GUAYAMA | PR | 00784 | |
| MIRIAM MELENDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM MELENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM MELENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM MELENDEZ SANTIAGO | RIVERVIEW | HH 15 CALLE 26 | | | BAYAMON | PR | 00961 | |
| MIRIAM MENDEZ AFANADOR | HC 03 BOX 14666 | | | | UTUADO | PR | 00641 | |
| MIRIAM MENDEZ GARCIA | URB MARIA DEL CARMEN | K 3  CALLE 7 | | | COROZAL | PR | 00783 | |
| MIRIAM MENDEZ GIRAU | URB VILLA DEL PILAR | C6 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| MIRIAM MERCADO COTTS | HC 01 BOX 3676 | PILETAS ARCE | | | LARES | PR | 00669 | |
| MIRIAM MERCED CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM MITCHELL | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM MOJICA | PO BOX 1003 | | | | BARRANQUITAS | PR | 00794 | |
| MIRIAM MOLINA RODRIGUEZ | URB VISTAS DEL MAR | 2627 CALLE NACER | | | PONCE | PR | 00716 | |
| MIRIAM MOLINA ROLON | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM MONTESINO RIVERA | HC 3 BOX 14876 | | | | COROZAL | PR | 00783 | |
| MIRIAM MONTOYO POLANCO | P O BOX 111 | | | | FLORIDAD | PR | 00650 | |
| MIRIAM MORALES | URB VIA HUMACAO | E 21 CALLE 14 | | | HUMACAO | PR | 00791 | |
| MIRIAM MORALES ALVARADO | RR BOX 10740 | | | | OROCOVIS | PR | 00720 | |
| MIRIAM MORALES CARDONA | PMB 296 P O BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| MIRIAM MORALES FLORES | HC 01 BOX 5156 | | | | HATILLO | PR | 00659 | |
| MIRIAM MORALES GONZALEZ | HC 2 BOX 14119 | | | | MOCA | PR | 00676 | |
| MIRIAM MORALES PEREZ | P O BOX 1767 | | | | ARECIBO | PR | 00613-1767 | |
| MIRIAM MORALES TORRES | EXT ALHAMBRA | 19 CALLE A | | | PONCE | PR | 00731 | |
| MIRIAM MORAN GONZALEZ | PO BOX 1728 | | | | UTUADO | PR | 00641 | |
| MIRIAM MORGADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM N VEGA GONZALEZ | URB SANTIAGO | BZN 28 CALLE B | | | LOIZA | PR | 00772 | |
| MIRIAM NAVEIRA DE RODON | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM NAZARIO MARTELL | JARD DEL CARIBE | 106 CALLE 21 | | | PONCE | PR | 00731 | |
| MIRIAM NAZARIO MARTELL | PO BOX 7947 | | | | PONCE | PR | 00731-7947 | |
| MIRIAM NEGRON | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| MIRIAM NEGRON DAVILA | URB REPTO SEVILLA | 892 CALLE RAUL | | | SAN JUAN | PR | 00924 | |
| MIRIAM NEGRON SEDA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM NIEVES NIEVES | 2736 CALLE LA ROMANA | | | | QUEBRADILLAS | PR | 00678 | |
| MIRIAM NIEVES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM NIEVES RODRIGUEZ | URB STA ELENA | G 29 CALLE 6 | | | BAYAMON | PR | 00956 | |
| MIRIAM NIEVES SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM O NEILL GARCIA | PO BOX 454 | | | | SAN LORENZO | PR | 00754 | |
| MIRIAM ORTEGA VALERA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM ORTIZ TORRES | URB MONTE CLARO | PLAZA 7 MA 34 | | | BAYAMON | PR | 00961 | |
| MIRIAM ORTIZ ALAMO | PO BOX 40 | | | | TOA BAJA | PR | 00951 | |
| MIRIAM ORTIZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM ORTIZ RAMOS | COND TORRES DEL PARQUE | APTO 602 SUR | | | BAYAMON | PR | 00956 | |
| MIRIAM ORTIZ RODRIGUEZ | P O BOX 6023 | STATION 1 | | | BAYAMON | PR | 00961 | |
| MIRIAM ORTIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM OTERO | 1 PARC COMUNIDAD JUAN J OTERO | | | | MOROVIS | PR | 00687 | |
| MIRIAM OTERO BONET | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM PABON CHEVERE | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM PABON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM PELLICCIA | HC 2 BOX 6243 | | | | ADJUNTAS | PR | 00601 | |
| MIRIAM PEREZ MALAVE | HC 03 BOX 23428 | | | | ARECIBO | PR | 00612 | |
| MIRIAM PEREZ PERDOMO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM PEREZ RALAT | EL MADRIGAL | P 17 CALLE 7 | | | PONCE | PR | 00731 | |
| MIRIAM POMALES MONTES | 22 CALLE CECILIA DOMINGUEZ | | | | GUAYAMA | PR | 00784 | |
| MIRIAM PORTELA | ALTURAS DE TORRIMAR | 10-16 CALLE 11 | | | GUAYNABO | PR | 00969 | |
| MIRIAM PRINCIPE CALDERON | URB REXVILLE | BJ 7 CALLE 31 | | | BAYAMON | PR | 00957 | |
| MIRIAM QUI ONES RUIZ | BO CANABONCITO | HC 2 BOX 31087 | | | CAGUAS | PR | 00725 | |
| MIRIAM R PLATA MONILLOR | URB COUNTRY CLUB | HN 16 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| MIRIAM R RAMOS COSME | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM R TORRES | BONNEVILLE HEIGHTS | 68 CALLE CANOVANAS | | | CAGUAS | PR | 00727 | |
| MIRIAM R. EUSEBIO REYES | RESIDENCIAL MUJERES SJ | | | | BAYAMON | PR | 009360000 | |
| MIRIAM R. GARCIA ZALISNAK | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM R. HOEKSTRA | PO BOX 1166 | | | | CAGUAS | PR | 00726 | |
| MIRIAM R. RODRIGUEZ ROSARIO | REPTO UNIVERSITARIO | 387 CALLE EMORY | | | SAN JUAN | PR | 00926 | |
| MIRIAM RABELL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM RAMIREZ GARCIA | PO BOX 13869 | | | | SAN JUAN | PR | 00681 | |
| MIRIAM RAMIREZ MERCADO | VICTOR ROJAS II | 153 CALLE 3 | | | ARECIBO | PR | 00612 | |
| MIRIAM RAMOS GRALELORES | PO BOX 2835 | | | | BAYAMON | PR | 00960 | |
| MIRIAM RAMOS GRALEROLES | PO BOX 2835 | | | | BAYAMON | PR | 00960-2835 | |
| MIRIAM RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM RAMOS TORRES | URB VILLA BLANCA | 68 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| MIRIAM RAMOS VAZQUEZ | PO BOX 1230 | | | | TOA ALTA | PR | 00954 | |
| MIRIAM RAMOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM RIOS ROSADO | HC 02 BOX 6621 | | | | RINCON | PR | 00677 | |
| MIRIAM RIVERA AYALA | FACTOR 1  45 CALLE F | | | | ARECIBO | PR | 00612 | |
| MIRIAM RIVERA LOPEZ | URB ROYAL TOWN | O 20 CALLE 3 | | | BAYAMON | PR | 00956 | |
| MIRIAM RIVERA MORALES | R R 01 BOX 12573 | | | | TOA ALTA | PR | 00953 | |
| MIRIAM RIVERA RAMOS | URB ALTURAS DE LA FUENTE | F 31 CALLE 9 | | | CAGUAS | PR | 00725 | |
| MIRIAM RIVERA REY | CALLE B 37 P AMADEO | | | | VEGA BAJA | PR | 00693 | |
| MIRIAM RIVERA RIVERA | RES EL PRADO | EDF 17 APT 83 | | | SAN JUAN | PR | 00924 | |
| MIRIAM RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 486 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MIRIAM RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM RIVERA VAZQUEZ | P O BOX 176 | | | | MOROVIS | PR | 00687 | |
| MIRIAM RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM RODRIGUEZ  NAZARIO | P O BOX 815 | | | | CIALES | PR | 00638 | |
| MIRIAM RODRIGUEZ CANCEL | VILLA CANAAN | 11 CALLE A | | | LAJAS | PR | 00667 | |
| MIRIAM RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM RODRIGUEZ DE ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM RODRIGUEZ LORENZO | BO MANI | CARR 341 BZN 5022 | | | MAYAGUEZ | PR | 00682 | |
| MIRIAM RODRIGUEZ MERCADO | P O BOX 4509 | | | | MAYAGUEZ | PR | 00681 | |
| MIRIAM RODRIGUEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM RODRIGUEZ OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM RODRIGUEZ ORAMA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM RODRIGUEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM RODRIGUEZ RIVERA | VILLA PRADE | 816 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| MIRIAM RODRIGUEZ ROSADO | 90-26  77 ST | | | | WOODHAVEN | NY | 11421 | |
| MIRIAM RODRIGUEZ RUZ | 36 CALLE MARTINEZ  SUITE 215 | | | | JUNCOS | PR | 00777 | |
| MIRIAM RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM RODRIGUEZ VEGA | PO BOX-8064 | | | | BAYAMON | PR | 00960 | |
| MIRIAM RODRIGUEZ VELAZQUEZ | URB LOS ALMENDROS | B 3 CALLE 3 | | | JUNCOS | PR | 00777 | |
| MIRIAM ROLDAN SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM ROMAN GOYCOCHEA | RR8 BOX 9075 | BO DAJAOS | | | BAYAMON | PR | 00956 | |
| MIRIAM ROMAN VALLE | COND BORINQUEN TOWERS 1 | APT 106 | | | SAN JUAN | PR | 00920-2718 | |
| MIRIAM ROMAN VALLE | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM RONDON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM ROSADO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM ROSADO TORRES | 92 CALLE MOLINA | | | | PONCE | PR | 00731 | |
| MIRIAM ROSARIO BATIZ | URB BALDORIOTY | 4906 CALLE GRANIZO | | | PONCE | PR | 00728-2879 | |
| MIRIAM ROSARIO CORTES | JARDINES DE COUNTRY CLUB BA 15 | CALLE 102 | | | CAROLINA | PR | 00983 | |
| MIRIAM ROSARIO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM ROSARIO MATOS | BDA SANDIN | 15 CALLE GEMINIS | | | VEGA BAJA | PR | 00693 | |
| MIRIAM RUIZ CARRERO | BUEN SAMARITANO | 1 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| MIRIAM RUIZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM S CUEVAS BURGOS | COND MONTEBELLO | 7 CALLE 1 APT G 313 | | | TRUJILLO ALTO | PR | 00976-2465 | |
| MIRIAM S LOZADA RAMIREZ | 62 CALLE RIERA PALMER | | | | MAYAGUEZ | PR | 00680 | |
| MIRIAM S. MELENDEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM S. SOTO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM SALVADOR CRESPO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM SAMALOT ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM SANABRIA MACEIRA | PO BOX 682 | | | | CAMUY | PR | 00627 | |
| MIRIAM SANCHEZ | PARQUE TORRIMAR | B 17 CALLE 9 | | | BAYAMON | PR | 00959 | |
| MIRIAM SANCHEZ ADORNO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM SANCHEZ HANCE | URB LA MARINA | E7 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| MIRIAM SANTIAGO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM SANTIAGO ESTRADA | PO BOX 2197 | | | | JUNCOS | PR | 00777 | |
| MIRIAM SANTIAGO LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM SANTIAGO MARTINEZ | P O BOX 607071 PMB | | | | BAYAMON | PR | 00960 | |
| MIRIAM SANTIAGO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM SANTIAGO SANTIAGO | URB SAN MARTIN | D 5 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| MIRIAM SEGARRA RODRIGUEZ | JARD GUATEMALA | 2 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| MIRIAM SERRANO GONZALEZ | JARD DE GUATEMALA | B 2 CALEL 1 | | | SAN SEBASTIAN | PR | 00685 | |
| MIRIAM SERRANO GONZALEZ | P O BOX 5129 | | | | SAN SEBASTIAN | PR | 00685 | |
| MIRIAM SOBA | PO BOX 607 | | | | VIEQUES | PR | 00765 | |
| MIRIAM SOLER PEREZ | 232 AVE LEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MIRIAM SOSTRE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM SOTO | J 17 BO PLAYA | | | | SALINAS | PR | 00751 | |
| MIRIAM SOTO | MARQUEZ ARBONA | EDIF 14 APT 133 | | | ARECIBO | PR | 00612 | |
| MIRIAM SOTO CONTRERAS | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM SOTO RIVERA | P O BOX 1103 | | | | BARRANQUITAS | PR | 00794 | |
| MIRIAM SOTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM SOTO RODRIGUEZ | VILLA SAN ANTON | A 9 CALLE ROMAN RIVERA | | | CAROLINA | PR | 00987 | |
| MIRIAM STABILE RIOS | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM SUAREZ ARISTUD | PO BOX 850 | | | | CAROLINA | PR | 00986 | |
| MIRIAM T ESCRIBANO FUENTES | COND CARIBBEAN SEA APTO 105 | 105 F O ROOSEVELT | | | SAN JUAN | PR | 00917-2737 | |
| MIRIAM T MONTALVO CARABALLO | 145 CALLE JUSTINIANO | | | | MAYAGUEZ | PR | 00680 | |
| MIRIAM T PLAUD SANTIAGO | HC 763 BOX 3240 | | | | PATILLAS | PR | 00723 | |
| MIRIAM T RIVERA ZAMBRANA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM T RODRIGUEZ LUGO | URB MONTE REY | 825 ABACOA | | | MAYAGUEZ | PR | 00680 | |
| MIRIAM TEIXIDOR BERRIOS | URB SIERRA BAYAMON | 22 2 CALLE 18 | | | BAYAMON | PR | 00961-4514 | |
| MIRIAM TIRADO DE ALBA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM TIRADO DE ALBA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM TIRADO PEREZ | ALT VILLA DEL REY | Q4 CALLE SUIZA | | | CAGUAS | PR | 00725 | |
| MIRIAM TORREGROSA ALONSO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM TORRES ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM TORRES CARTAGENA | 50989US HIGHWAY 27 NORTE 278 | | | | DAVENPORT | FL | 33897 | |
| MIRIAM TORRES CRESPO | P O BOX 982 | | | | SAN SEBASTIAN | PR | 00685 | |
| MIRIAM TORRES FIGUEROA | 569 CALLE POST SUR INT | | | | MAYAGUEZ | PR | 00680-1721 | |
| MIRIAM TORRES MOLINA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM TORRES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM TORRES RODRIGUEZ | BO CANILLAS ARRIBA | BOX 406 | | | VILLALBA | PR | 00766 | |
| MIRIAM TORRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM TRINTA DE LEON | URB VILLA NUEVA | E 38 CALLE 13 | | | CAGUAS | PR | 00726 | |
| MIRIAM TRINTA DE LEON | VALLE TOLIMA | D33 CALLE 3 | | | CAGUAS | PR | 00725 | |
| MIRIAM V RAMOS COLON | URB TREASURE VALLEY | C 12 CALLE GUATEMALA | | | CIDRA | PR | 00739 | |
| MIRIAM V TORRES ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM VALLE BONILLA | 3 SECTOR RODRIGUEZ | | | | ISABELA | PR | 00662 | |
| MIRIAM VALLE BONILLA | 605 CALLE BRISAS TROPICAL | | | | ISABELA | PR | 00662 | |
| MIRIAM VARELA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 487 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MIRIAM VAZQUEZ CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM VAZQUEZ CRESPO | URB VILLA DE CANEY | 147 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| MIRIAM VAZQUEZ HERNANDEZ | URB PASEO MAYOR | B21 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| MIRIAM VEGA SANTIAGO | P O BOX 1272 | | | | AIBONITO | PR | 00705 | |
| MIRIAM VELARDO | VILLA BLANCA APARTMENT | APTO C 107 APT 109 | | | CAGUAS | PR | 00725 | |
| MIRIAM VELAZQUEZ VELAZQUEZ | URB APRIL GARDENS | J 33 CALLE 16 | | | LAS PIEDRAS | PR | 00771 | |
| MIRIAM VELEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM VELEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM VELEZ TORO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM VIDAL OTANI | CON TORRES DEL PARQUE | APT 711 SUR | | | BAYAMON | PR | 00956-3068 | |
| MIRIAM VIERA BOSCH | URB LAS DELICIAS BP 23 | CALLE 13 | | | PONCE | PR | 00731 | |
| MIRIAM VILLANUEVA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM VIOLETA LEBRON COLLAZO | PO BOX  164 | | | | MAUNABO | PR | 00707 | |
| MIRIAM VIZCARRONDO CARN | LOIZA STATION | PO BOX 12133 | | | SAN JUAN | PR | 00914-0133 | |
| MIRIAM WILLIAMS RIJOS | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM Y DELFIN MARTINEZ | VICTOR ROJAS II | 123 CALLE 4 | | | ARECIBO | PR | 00612 | |
| MIRIAM Y MARTINEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM Y MOLINA / PAULA ALICEA | 73 12 35 AVE B61 | | | | JACKSON HEIGHTS | NY | 11372 | |
| MIRIAM Y PAGAN RIVERA | URB EXT JARD DE COAMO | G 6 CALLE 10 | | | COAMO | PR | 00769 | |
| MIRIAM Y. PAGAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM Y. SANTIAGO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAM Z CONCEPCION SERRANO | VILLA CAROLINA | 115 18 CALLE 73 | | | CAROLINA | PR | 00985 | |
| MIRIAM ZAYAS ALVARADO | RIVER VIEW | 34 CALLE ZD 19 | | | BAYAMON | PR | 00961 | |
| MIRIAM ZAYAS DIAZ | COND RIO VISTA APT G 21 | | | | CAROLINA | PR | 00983-0000 | |
| MIRIAM ZOE TORRES DROZ | URB VILLA CAROLINA | 38-14 CALLE 34 | | | CAROLINA | PR | 00985 | |
| MIRIAMLUNA SAEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRIAMS CATERING | PO BOX 1003 | | | | BARRANQUITAS | PR | 00794 | |
| MIRIAN  SERRANO  DELGADO | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| MIRIAN DIAZ JUSINO | EXT LA CARMEN | 1 CALLE 1 | | | SALINAS | PR | 00751 | |
| MIRIAN N COLON COLON | URB BRISAS DE CANOVANAS | 29 CALLE REINITA | | | CANOVANAS | PR | 00729-2150 | |
| MIRIAN R EUSEBIO REYES | URB CIUDAD JARDIN 311 | CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| MIRIAN RIVERA TORRES | NUEVO MAMEYES | B 13 CALLE 1 | | | PONCE | PR | 00730 | |
| MIRIAN ROMAN RAMOS | URB SANTIAGO IGLESIAS | 1451 MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| MIRIAN SANTIAGO ORTIZ | P O BOX 651 | | | | SABANA GRANDE | PR | 00637 | |
| MIRIELLE DIAZ MOLINA | [ADDRESS ON FILE] | | | | | | | |
| MIRIELLE RIVERA FRANCES | [ADDRESS ON FILE] | | | | | | | |
| MIRIELY TORRES SANTANA | [ADDRESS ON FILE] | | | | | | | |
| MIRILDA  MORALES MORALES | HC 1 BOX 2437 | | | | MAUNABO | PR | 00707 | |
| MIRILIS MERCADO MATOS | [ADDRESS ON FILE] | | | | | | | |
| MIRINDA VICENTY NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| MIRION TECHNOLOGIES (GDS) INC. | 2652 Mc GAW AVENUE | | | | IRVINE | CA | 92614 | |
| MIRITZA NAZARIO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRITZA NAZARIO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRITZA NAZARIO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRKA M COLLAZO VALENTIN | P O BOX 491 | | | | MANATI | PR | 00674 | |
| MIRKA N. ROMAN FERRER | [ADDRESS ON FILE] | | | | | | | |
| MIRKALOT CLEMENTE VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRLA A LOPEZ ROGER | URB VALLE PUERTO REAL | D 7 CALLE 5 | | | FAJARDO | PR | 00740 | |
| MIRLA M ORTIZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MIRLA M ORTIZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MIRLA M RODRIGUEZ MARIN | [ADDRESS ON FILE] | | | | | | | |
| MIRLA MALDONADO SOTOMAYOR | HC 764 BOX 6792 BAJOS | | | | PATILLAS | PR | 00723 | |
| MIRLA N PEGUERO PIMENTEL | RES JUAN JIMENEZ GARCIA | EDF 11 APT 72 | | | CAGUAS | PR | 00725 | |
| MIRLA ORTIZ ORTIZ | BO PALO SECO | BOX 28 | | | MAUNABO | PR | 00707 | |
| MIRLA ROSARIO SANTIAGO | JARD DE COUNTRY CLUB | BG 30 CALLE 112 | | | CAROLINA | PR | 00983 | |
| MIRLA S MARTINEZ ORTIZ | URB VENUS GARDENS CALLE CANCER 674 | | | | SAN JUAN | PR | 00926 | |
| MIRLA SAN FILIPPO DEL VALLE | PO BOX 300 | | | | CAROLINA | PR | 00986 | |
| MIRLEDIS TURRO MILIAN | CAPARRA TERRACE | 967 CALLE 1550 | | | SAN JUAN | PR | 00921 | |
| MIRLETTE DE SUZA RAMIREZ | VILLA SOL | 53 CALLE SANTA JUANITA | | | MAYAGUEZ | PR | 00680 | |
| MIRMA J. BERRIOS FIGUEROA | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| MIRNA CUEVAS  DEL  VALLE | PO BOX 270370 | | | | SAN JUAN | PR | 00928-3170 | |
| MIRNA CABAN REYES | PO BOX 3350 | | | | BAYAMON | PR | 00956 | |
| MIRNA CARDOZA ESTREMERA | RR 2 BOX 4011 | | | | TOA ALTA | PR | 00953 | |
| MIRNA CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIRNA DIAZ HENANDEZ | BZN 232 | | | | CIDRA | PR | 00739 | |
| MIRNA E RUIZ AVILES | BOX 724 | | | | GARROCHALES | PR | 00652 | |
| MIRNA E SANTOS COLON | BO CUBUY | HC 01 BOX 8787 | | | CANOVANAS | PR | 00729 | |
| MIRNA ESTRADA ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| MIRNA G PEREZ CANCEL | HC 02 BOX 14427 | | | | LAJAS | PR | 00667 | |
| MIRNA GALAN FELICIANO | URB VILLA LOS SANTOS | EE 8 CALLE 22 | | | ARECIBO | PR | 00612 | |
| MIRNA HERNANDEZGONZALEZ | URB HIGHLAND PARK | 729 CALLE ANON | | | SAN JUAN | PR | 00924-5141 | |
| MIRNA I LEON FERNANDEZ | HC 03 BOX 12103 | | | | JUANA DIAZ | PR | 00795 | |
| MIRNA I MORENO DIAZ | PO BOX 460 | | | | RIO BLANCO | PR | 00744 | |
| MIRNA I NAVAEZ POLA | [ADDRESS ON FILE] | | | | | | | |
| MIRNA I RUIZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| MIRNA I SANTOS PADILLA | [ADDRESS ON FILE] | | | | | | | |
| MIRNA J CHARDON AVILES | BOX 3502 | SUITE 162 | | | JUANA DIAZ | PR | 00795 | |
| MIRNA J ROBLES CIRINO | PO BOX 304 | | | | LOIZA | PR | 00772 | |
| MIRNA J. CHARDON AVILES | [ADDRESS ON FILE] | | | | | | | |
| MIRNA L CRUZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| MIRNA L FLORES SANCHEZ | A 5 EXT SAN JOSE | | | | GURABO | PR | 00778 | |
| MIRNA L PAGAN RODRIGUEZ | P O BOX 472 | | | | CABO ROJO | PR | 00623 | |
| MIRNA L ROSARIO MORALES | PO BOX 143291 | | | | ARECIBO | PR | 00614 | |
| MIRNA L VELEZ DE LEON | BDA ISRAEL | 161 CALLE 11 | | | SAN JUAN | PR | 00917 | |
| MIRNA L. CORREA CARRASQUILLO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MIRNA LOPEZ CORTES | SECT LA MEDIA CUERDA | 416 CALLE EL SERRO | | | ISABELA | PR | 00662 | |
| MIRNA MARTINEZ GONZALEZ | PARC PEREZ | 22 CALLE A | | | ARECIBO | PR | 00612 | |
| MIRNA MARTINEZ GONZALEZ | PARC PEREZ | 22 CALLE CA | | | ARECIBO | PR | 00612 | |
| MIRNA MEDINA SANCHEZ | URB CIUDAD CRISTIANA | 133 CALLE EL SALVADOR | | | HUMACAO | PR | 00791 | |
| MIRNA MELENDEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MIRNA O RODRIGUEZ RODRIGUEZ | 71 PARC RAYO PLATA | | | | LAJAS | PR | 00667 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MIRNA ORRACA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRNA ORTIZ COLON | RES TRINA PADILLA DE SANZ | EDF 2 APTO 657 | | | ARECIBO | PR | 00612 | |
| MIRNA PACHECO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MIRNA PADILLA VAZQUEZ | PO BOX 1125 | | | | SALINAS | PR | 00751 | |
| MIRNA PALERMO ACOSTA | CARR 313  KM 1.7 INTERIOR | BO BALLAJA BUZON 515 | | | CABO ROJO | PR | 00623 | |
| MIRNA PEREZ ALICEA | COLINAS DEL OESTE | E 10 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| MIRNA RAMOS LUGO | PO BOX 762 | | | | SABANA GRANDE | PR | 00637 | |
| MIRNA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIRNA RIVERA LABOY | [ADDRESS ON FILE] | | | | | | | |
| MIRNA RIVERA MONTERROSA | [ADDRESS ON FILE] | | | | | | | |
| MIRNA RODRIGUEZ TRINIDAD | COM VILLA REALIDAD | SOLAR 127 | | | RIO GRANDE | PR | 00745 | |
| MIRNA ROSA FIGUEROA | BO RINCON | RR 1 BOX 3306 | | | CIDRA | PR | 00739 | |
| MIRNA ROSADO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MIRNA SANTIAGO BURGOS | BO OBRERO | 2004 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| MIRNA SANTIAGO BURGOS | URB SAN JOSE | F 8 CALLE 7 | | | PONCE | PR | 00731 | |
| MIRNA SANTIAGO VELEZ | PO BOX 51006 | | | | TOA BAJA | PR | 00950-1006 | |
| MIRNA SUAREZ | P O BOX 989 | | | | JAYUYA | PR | 00664 | |
| MIRNA TALAVERA DBA POPULAR VISION CENTER | 77 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| MIRNA TORRES LARACUENTE | PO BOX 298 | | | | SABANA GRANDE | PR | 00637-0298 | |
| MIRNA V BAEZ HERNANDEZ | HACIENDA SAN JOSE | 507 VIA GUAJANA | | | CAGUAS | PR | 00727 | |
| MIRNA VALENTIN RUIZ | COND JARDINES DEL PARQUE | APT 4802 PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| MIRNALIZ IRIZARRY ALMODOVAR | PO BOX 1935 | | | | SAN GERMAN | PR | 00683 | |
| MIRNALIZ RODRIGUEZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MIRNALY RIVERA PADILLA | APARTADO 1125 | | | | SALINAS | PR | 00751 | |
| MIRNALYS RIVERA DAVILA | URB SAN AGUSTIN | 114 CALLE SAN BRUNO | | | VEGA BAJA | PR | 00693 | |
| MIRO DAVILA, DIANELA | [ADDRESS ON FILE] | | | | | | | |
| MIRO DIPINI, VIOLETA | [ADDRESS ON FILE] | | | | | | | |
| MIRO RIVERA, LUISSETTE A. | [ADDRESS ON FILE] | | | | | | | |
| MIRO ROSA MATTA | LOMAS DE CAROLINA | B 10 CALLE LOS PICACHO | | | CAROLINA | PR | 00987 | |
| MIROSLAVA PACHECO RODRIGUEZ | RES FELIPE S OSORIO | EDIF 23  APT 165 | | | CAROLINA | PR | 00985 | |
| MIRRIAM ALVELO CUEVAS | R/LUIS LL. TORRES EDIF 37 APT 2540 | | | | SAN JUAN | PR | 00915 | |
| MIRRIAM GONZ NUNEZ | C/GENERAL BALERO, COND.MADRID PLAZA | | | | SAN JUAN | PR | 00923 | |
| MIRSA TORRES AVILES | HC 1 BOX 5464 | | | | CAMUY | PR | 00627 | |
| MIRSONIA OSORIO VELAZQUEZ | URB ENRAMADA D-4 CAMINO DE DALIAS | | | | BAYAMON | PR | 00961 | |
| MIRTA  E  ACEVEDO LOPEZ | HC 2 BOX 21798 | | | | AGUADILLA | PR | 00603 | |
| MIRTA  ROSARIO MONTALVO | PO BOX 1628 | | | | CABO ROJO | PR | 00623-1628 | |
| MIRTA A BERMUDEZ NEGRON | A 39 CALLE PEDRO COLON | | | | COAMO | PR | 00749 | |
| MIRTA A OCASIO MORALES | 517 AVE BALTAZAR JIMENEZ MELENDEZ | | | | CAMUY | PR | 00627-2157 | |
| MIRTA A. RAMOS ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| MIRTA ACEVEDO | HC 58  BOX 12272 | | | | AGUADA | PR | 00602 | |
| MIRTA ACEVEDO ROSA | VILLA CAROLINA | 10  BLQ 129   CALLE 70 | | | CAROLINA | PR | 00985 | |
| MIRTA ALVAREZ VARGAS | HC 01 BOX 3645 | | | | QUEBRADILLAS | PR | 00678 | |
| MIRTA ARVELO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| MIRTA BAEZ IRIZARRY | P O BOX 1364 | | | | LAJAS | PR | 00667 | |
| MIRTA BONILLA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MIRTA BRUNO DE CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| MIRTA BRUNO DE CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| MIRTA BURGOS CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| MIRTA C RAMOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MIRTA C SANCHEZ VELEZ | URB MARIA ANTONIO | K 6000 CALLE 3 | | | GUANICA | PR | 00653 | |
| MIRTA CARABALLO RODRIGUEZ | URB PUNTO ORO | 4511 CALLE GOLONDRINA | | | PONCE | PR | 00728-2050 | |
| MIRTA CINTRON NIEVERS | HC 73 BOX 5834 | | | | NARANJITO | PR | 00719 | |
| MIRTA COLLAZO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MIRTA COLON PELLECIER | RES LAS GLADIOLAS | EDIF 300 APT 802 | | | SAN JUAN | PR | 00917 | |
| MIRTA COLON RAMOS | HC 02 BOX 7323 | | | | CIALES | PR | 00638 | |
| MIRTA COURET SANTIAGO | PO BOX 1031 | | | | MAYAGUEZ | PR | 00681 | |
| MIRTA DUCOS CORDERO | 1125 SECTOR CUBA | | | | MAYAGUEZ | PR | 00680 | |
| MIRTA E GONZALEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| MIRTA E REYES MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MIRTA E RODRIGUEZ MORA | [ADDRESS ON FILE] | | | | | | | |
| MIRTA E RODRIGUEZ VELEZ | HC 02 BOX 7957 | | | | CAMUY | PR | 00627-9120 | |
| MIRTA F CARMONA MORALES | 867 SCHENECTADY AVE | | | | NEW YORK | NY | 11203 | |
| MIRTA FERNANDEZ GARCIA | EL MONTE NORT GARDEN | G 204 AVE GARDEN 155 | | | SAN JUAN | PR | 00918 | |
| MIRTA FERNANDEZ GARCIA | EL MONTE NORTH GARDEN | 155 AVE HOSTOS APTO G 204 | | | SAN JUAN | PR | 00918 | |
| MIRTA FERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MIRTA FIGUEROA IRIZARRY | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| MIRTA FIGUEROA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRTA GARCIA ARCE | [ADDRESS ON FILE] | | | | | | | |
| MIRTA GARCIA LUGO | URB VILLA CAROLINA | 96  28 CALLE 96 | | | CAROLINA | PR | 00925 | |
| MIRTA GRAFALS ILDEFONSO | URB FAJARDO GARDENS | AA17 CALLE 16 | | | FAJARDO | PR | 00738 | |
| MIRTA I GARCIA ACEVEDO | HC-1  BOX-7124 | | | | VIEQUES | PR | 00765-9080 | |
| MIRTA I MEDINA BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| MIRTA I PADIN CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MIRTA I PEDROZA LOPEZ | PO BOX 1766 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| MIRTA I. BERRIOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRTA I. BERRIOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRTA I. LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRTA IRIS NOGUERAS LEON | BDA POLVORIN | 18 CALLE 16 | | | CAYEY | PR | 00736 | |
| MIRTA J ALAMEDA ROJAS | PO BOX 395 | | | | CAMUY | PR | 00627 | |
| MIRTA J ALAMEDA ROJAS | PO BOX 533 | | | | QUEBRADILLAS | PR | 00678 | |
| MIRTA J SANTOS ARCE | [ADDRESS ON FILE] | | | | | | | |
| MIRTA J SUAREZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MIRTA L DE JESUS RIVERA | PASEO DE LA PRINCESA | 2109 CALLE MONACO APT 407 | | | PONCE | PR | 00716-3628 | |
| MIRTA L DE JESUS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MIRTA L LOPEZ AGUINO,JORGE MARTIR LOPEZ | & LCDO JOSE CANCIO GONZALEZ | P O BOX 368 | VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| MIRTA L LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRTA L ORTIZ | BO PALOMAS ABAJO | HC 3 10114 | | | COMERIO | PR | 00782 | |
| MIRTA L PANIAGUA RIVERA | URB VILLA CAPRI | 1183 CALLE VERONA | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MIRTA LASSALLE VAZQUEZ DBA ANCHOR SAFETY | HATO TEJAS | 128 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| MIRTA LOPEZ MARTINEZ | 549 S SPENCER ST | | | | AURORA | IL | 60505 | |
| MIRTA LUGO CEBALLO | [ADDRESS ON FILE] | | | | | | | |
| MIRTA M ORTIZ BULTRON | [ADDRESS ON FILE] | | | | | | | |
| MIRTA M SOTO RODRIGUEZ | PO OX 1663 | | | | CANOVANAS | PR | 00729 | |
| MIRTA MARIN OLMADA | PO BOX 649 | | | | DORADO | PR | 00646 | |
| MIRTA MARTES RIVERA | HC 55 BOX 8059 | | | | CEIBA | PR | 00735 | |
| MIRTA MARTINEZ COURET | P O BOX 1031 | | | | MAYAGUEZ | PR | 00681 | |
| MIRTA MAYSONET MACHADO | RES LUIS LLORENS TORRES | EDIF 104 APT 2299 | | | SAN JUAN | PR | 00913 | |
| MIRTA N MERCADO | CARR 119 INT PARC 456 K 14 | | | | CAMUY | PR | 00627 | |
| MIRTA NIEVES RIVERA | HC 87 BOX 15559 | | | | BAYAMON | PR | 00956 | |
| MIRTA NIEVES TORRES | [ADDRESS ON FILE] | | | | | | | |
| MIRTA OCASIO FIGUEROA | PARC FALU | 154 C/ 45 | | | SAN JUAN | PR | 00917 | |
| MIRTA ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRTA ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRTA OSORIO FUENTES | [ADDRESS ON FILE] | | | | | | | |
| MIRTA PADILLA MARCIAL | [ADDRESS ON FILE] | | | | | | | |
| MIRTA PAGAN MORALES | [ADDRESS ON FILE] | | | | | | | |
| MIRTA PAGAN SEGARRA | URB RAMIREZ DE ARELLANO | 25 CALLE PALES MATOS | | | MAYAGUEZ | PR | 00680 | |
| MIRTA PEREZ PENA | HC 01 BOX 4693 | | | | NAGUABO | PR | 00718 | |
| MIRTA PEREZ TOLEDO | PO BOX 141805 | | | | ARECIBO | PR | 00614-1805 | |
| MIRTA PEREZ TORRES | URB ROYAL TOWN | U 21 CALLE 17 | | | BAYAMON | PR | 00956 | |
| MIRTA R COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRTA R LUGO CEBALLO | PO BOX 712 | | | | TOA BAJA | PR | 00951 | |
| MIRTA R TIRADO | 69 CALLE JOSE AUBRAY | | | | CANOVANAS | PR | 00725 | |
| MIRTA RAMOS RAMOS | 1485 AVE ASHFORD | APTO 1203-1 | | | SAN JUAN | PR | 00907-1551 | |
| MIRTA RIOS | R1 CALLE BRISAS | | | | DORADO | PR | 00646 | |
| MIRTA RIVERA BURGOS | URB TERRAZAS DEL TOA | 2K 14  CALLE 18 | | | TOA ALTA | PR | 00953 | |
| MIRTA RIVERA SANTIAGO | 129 CALLE BUENA VISTA | | | | MAYAGUEZ | PR | 00680 | |
| MIRTA RODRIGUEZ MORALES | 4 CALLE RAMIREZ | | | | LARES | PR | 00669 | |
| MIRTA RODRIGUEZ TORRES | JARDINES DEL CARIBE | DD 12 CALLE 23 | | | PONCE | PR | 00731 | |
| MIRTA ROSADO GARCIA | P O BOX 1610 | | | | OROCOVIS | PR | 00720 | |
| MIRTA ROSAS CABRERA | BO COLOMBIA | 255 CALLE CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680-3530 | |
| MIRTA S MAYSONET | JARDINES DE COUNTRY CLUB | CF 28 CALLE 241 | | | CAROLINA | PR | 00983 | |
| MIRTA SALABERRIOS OLMO | [ADDRESS ON FILE] | | | | | | | |
| MIRTA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRTA SEDA FELIBERTY | [ADDRESS ON FILE] | | | | | | | |
| MIRTA SILVA MATOS | CARR 414 KM 1 7 | | | | AGUADA | PR | 00602 | |
| MIRTA T PILA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MIRTA T. ROSARIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MIRTA VELEZ RIVERA | BO MAMEYAL | CALLE 1 BOX 157 A | | | DORADO | PR | 00646 | |
| MIRTA Y. OSORIO FUENTES | [ADDRESS ON FILE] | | | | | | | |
| MIRTELINA GUTIERREZ SANJURJO | BO LAS CUEVAS | BOX 333 | | | LOIZA | PR | 00772 | |
| MIRTELINA LOPEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MIRTELINA ORTIZ /POLECHKA ANDREA DE LEON | URB LA MARINA | H 11 CALLE D | | | CAROLINA | PR | 00979 | |
| MIRTH CORPORATION | [ADDRESS ON FILE] | | | | | | | |
| MIRTHA AMADOR MARTINEZ | URB VILLAMAR | 73 CALLE 2 | | | CAROLINA | PR | 00979 | |
| MIRTHA BAEZ FERNANDEZ | COND BORINQUEN TOWERS | EDIF 1 APT 112 | | | SAN JUAN | PR | 00920 | |
| MIRTHA BAEZ FERNANDEZ | P O BOX 40167 | | | | SAN JUAN | PR | 00940 | |
| MIRTHA FELICIANO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MIRTHA I. RIVERA ALICEA | PO BOX 255 | | | | GUAYNABO | PR | 00970 | |
| MIRTHA ISABEL LOPEZ ALICEA | PO BOX 772 | | | | GUANICA | PR | 000653 | |
| MIRTHA JIMENEZ GONZALEZ | BO SANDIN | 41 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| MIRTHA PADUANI LUGO | URB VILLA DEL CARMEN | 3158 TURPIAL | | | PONCE | PR | 00716 | |
| MIRTHA SANES RODRIGUEZ | RES JARDINES DE VIEQUES | EDIF 13 C APT 44 | | | VIEQUES | PR | 00765 | |
| MIRTHA SERRANO CRUZ | HC 02 BOX 8442 | | | | CIALES | PR | 00638 | |
| MIRTHA VARGAS RIVERA | PO BOX 644 | | | | ENSENADA | PR | 00647 | |
| MIRTHALIZ DIAZ AVELLANET | BO EL SECO | 4 CALLE H DIAZ NAVARRO | | | MAYAGUEZ | PR | 00682 | |
| MIRTHALIZ DIAZ AVELLANET | JARD DE MAYAGUEZ | EDIF 3 APT 304 | | | MAYAGUEZ | PR | 00680 | |
| MIRTHAS ANGELS DAY CARE | HC 01 BOX 17285 | | | | HUMACAO | PR | 00791 | |
| MIRTHESCKA ESCANELLAS VILAR | [ADDRESS ON FILE] | | | | | | | |
| MIRTZOUAN MELIK A | LA RAMBLA | 1362 CALLE CASTELLANA | | | PONCE | PR | 00730 | |
| MIRVA MONTES MORALES | P O BOX 8051 | | | | CAGUAS | PR | 00725 | |
| MIRYS RODRIGUEZ VEGA | RES LAS CASAS BO OBRERO | EDIF 33 APT 395 | | | SAN JUAN | PR | 00915 | |
| MIRZA DIAZ COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| MIRZA I ORTIZ TORRES | BO MAMEYAL | 92 EXT KENNEDY | | | DORADO | PR | 00646 | |
| MIRZA LOPEZ ROSA | URB CAGUAX | M 6 CALLE COA | | | CAGUAS | PR | 00725 | |
| MIRZA ROMERO | URB LA ARBOLEDA | FL 189 CALLE 18 | | | SALINAS | PR | 00750 | |
| MIRZA ROMERO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| MIRZA ROMERO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| MIS PRIMEROS PASITOS DAY CARE | URB SAN JOSE | 432 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| MIS PRIMEROS PASOS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| MIS TRAINING INSTITUTE | 498 CONCORD  STREET | | | | FRAMINGHAM | MA | 01702-2357 | |
| MISAEL ACEVEDO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MISAEL ALONSO GONZALEZ | HC-02 BOX 10445 | | | | MOCA | PR | 00676-9703 | |
| MISAEL ALVAREZ GARCIA | PO BOX 56 | | | | RIO BLANCO | PR | 00744 | |
| MISAEL BRILLON | HC 2 BOX 14778 | | | | CAROLINA | PR | 00985 | |
| MISAEL CASILLA AVILES | PO BOX 8820 | | | | BAYAMON | PR | 00960 | |
| MISAEL FELICIANO MONELL | P O BOX 145 | | | | CULEBRA | PR | 00775 | |
| MISAEL GOMEZ MARQUEZ | URB LAS MONJAS 79 | CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| MISAEL JIMENEZ SANTONI | [ADDRESS ON FILE] | | | | | | | |
| MISAEL KUILAN RIVERA | P O BOX 2061 | | | | TOA BAJA | PR | 00951 | |
| MISAEL NEGRON AQUENDO | PO BOX 1226 | | | | JAYUYA | PR | 00664 | |
| MISAEL NEGRON OQUENDO | P O BOX 1226 | | | | JAYUYA | PR | 00664 | |
| MISAEL NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MISAEL OQUENDO RIVERA | P M B 197 P O BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| MISAEL ORTIZ OCASIO | MONACO III | 431 C/ GRACE | | | MANATI | PR | 00674 | |
| MISAEL ORTIZ VELEZ | EXT LA PLANTA KHOL | CARR 10 R 636 INT | | | ARECIBO | PR | 00612 | |
| MISAEL P RUIZ GONZALEZ | URB ISABEL LA CATOLICA | 24 CALLE 8D | | | AGUADA | PR | 00602 | |
| MISAEL PRIETO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MISAEL RAMOS CABAN | [ADDRESS ON FILE] | | | | | | | |
| MISAEL RAMOS CABAN | [ADDRESS ON FILE] | | | | | | | |
| MISAEL RAMOS DAVILA | [ADDRESS ON FILE] | | | | | | | |
| MISAEL RAMOS MERCADO | HC 1 BOX 3409 | | | | FLORIDA | PR | 00650 | |
| MISAEL RIVERA RAMOS | HC 1 BOX 4264 | | | | LAS MARIAS | PR | 00670 | |
| MISAEL RIVERA SEPULVEDA | BO POVORIN BZN 197 | | | | MANATI | PR | 00674 | |
| MISAEL ROMERO CASTELLANO | PO BOX 957 | | | | CIALES | PR | 00638 | |
| MISAEL SANTANA COLON | [ADDRESS ON FILE] | | | | | | | |
| MISAEL SOTO JIMENEZ | URB QUINTO CENTENARIO | 235 DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| MISAEL TORRES VEGA | HC 67 BOX 13530 | | | | BAYAMON | PR | 00956 | |
| MISAEL VALENTIN MARRERO | PO BOX 1714 | | | | VEGA BAJA | PR | 00094-1741 | |
| MISAEL VELEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MISAIDA RAMOS MERCADO | C 1 URB ALT DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| MISAIL ORTIZ DIAZ | HC 01 BOX 11365 | | | | RIO GRANDE | PR | 00745 | |
| MISCELANEAS WHOLESALES INC. | PO BOX 9415 | | | | SAN JUAN | PR | 00908 | |
| MISCHAYRA TORRES RODRIGUEZ | LA SALAMANCA | 58 CALLE MALAGA | | | SAN GERMAN | PR | 00683 | |
| MISCO | 1 MISCO PLZ | PO BOX 677 | | | HOLMDEL | NJ | 07733 | |
| MISERE OSORIO RAMIREZ | PMB 156 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| MISIEL MATOS DUARTE | BOX 7806 | | | | CAGUAS | PR | 00726 | |
| MISION  METODISTA NUEVA VIDA DE ADJUNTAS | P O BOX 143491 | | | | ARECIBO | PR | 00614 | |
| MISION ALPHA Y OMEGA | POBOX 21414 | | | | SAN JUAN | PR | 00918-0000 | |
| MISION BETESDA INC | HC 03 BOX 21768 | | | | ARECIBO | PR | 00612 | |
| MISION BETESDA INC | P O BOX 6125 | | | | MAYAGUEZ | PR | 00681 | |
| MISION BETESDA, INC. | BOX 6125 | | | | MAYAGUEZ | PR | 00681-0000 | |
| MISION CRIST OBRERO AMISTAD | 219 CALLE LAS FLORES | | | | SAN JUAN | PR | 00907 | |
| MISION CRISTIANA AMOR AGAPE INC. | CALLE CRISANTEMO #2 BO.OJO DE AGUA | | | | VEGA BAJA | PR | 00693-0000 | |
| MISION CRISTIANA FUENTE DE AGUA VIVA INC | P O BOX 3869 | | | | CAROLINA | PR | 00984-3869 | |
| MISION DE REFUGIO INC | PO BOX 336570 | | | | PONCE | PR | 00733 | |
| MISION RESCATANDO ALMAS PARA CRISTO | CALLE GILBERTO MONROIG 2283 PLAYITA | | | | SANTURCE | PR | 00915-0000 | |
| MISION RESCATE | APDO 6125 | | | | MAYAGUEZ | PR | 00681-0000 | |
| MISION RESCATE INCORPORADO | BO HATO ARRIBA | CARR 651 KM 5 7 | | | ARECIBO | PR | 00612 | |
| MISION, RESCATE INCORPORADO | PO BOX 6125 | | | | MAYAGUEZ | PR | 00681 | |
| MISIR HEALTHCARE P.R. | PLAZA CAROLINA STATION | PO BOX 9862 | | | CAROLINA | PR | 00988-9862 | |
| MISLA MALAVE, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| MISLA MENDEZ, JULIAN | [ADDRESS ON FILE] | | | | | | | |
| MISLA TAVAREZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| MISRAIN GARCIA MARCANO | BARRIO MAMBICHE | HC-03  BOX 6401 | | | HUMACAO | PR | 00791 | |
| MISRNER MARINE | C/San Justo 318  #202-A | | | | San Juan | | 00901-1711 | |
| MISRNER MARINE | PO BOX 7793 | | | | PONCE | PR | 00732 | |
| MISSAEL MARQUEZ PEREZ | P O BOX 276 | | | | ANGELES | PR | 00611 | |
| MISSAEL RIVERA VIVES | [ADDRESS ON FILE] | | | | | | | |
| MISSION MOST BLESSES TRINITY | 3501 SOLLY AVE | | | | PHILADELPHIA | PA | 19136 | |
| MISSISSIPI STATE UNIVERSITY | PO BOX DRAWER 5227 | | | | MISSISSIPI | MS | 39762 | |
| MISSOURI ATTORNEY GENERAL S OFFICE | P O BOX 899 | | | | JEFFERSON CITY | MO | 65102 | |
| MISTER CATERING | HC 02 BOX 4590 | | | | LAS PIEDRAS | PR | 00771 | |
| MISTER PRICE INC. | PO BOX 362213 | | | | SAN JUAN | PR | 00936 | |
| MISTIC DISTRIBUTORS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| MISTOLIN CARIBE INCORPORADO | PO BOX 296 | | | | BAYAMON | PR | 00960 | |
| MISTY D. HAGGARD GALINDEZ | [ADDRESS ON FILE] | | | | | | | |
| MISUKY BEN VILLANUEVA | P O BOX 8255 | | | | SAN JUAN | PR | 00910-8255 | |
| MIT PRESS JOURNALS | 5 CAMBRIDGE CENTER SUITE 4 | | | | CAMBRIDGE | MA | 02142 1493 | |
| MITCHEL  CRUZ  SANTIAGO | HC 01 BOX 8206 | | | | LAJAS | PR | 00667-9707 | |
| MITCHEL PASTRANA ANDREU | PO BOX 769 | | | | NAGUABO | PR | 00718 | |
| MITCHEL SALDEN RODRIGUEZ | VALLE HERMOSO  ST  22 | CALLE MARGARITA | | | HORMIGUEROS | PR | 00660 | |
| MITCHEL SALGADO VAZQUEZ | SIERRA LINDA | CALLE 1 B 32 | | | BAYAMON | PR | 00957 | |
| MITCHELL ÁLVAREZ bIRRIEL | [ADDRESS ON FILE] | | | | | | | |
| MITCHELL CAPO CALO | URB VILLA FONTANA | BL 7 CALLE ELENA | | | CAROLINA | PR | 00983 | |
| MITCHELL GOMEZ CORTES | URB VILLA CAROLINA 95-13 | CALLE 97 | | | CAROLINA | PR | 00982 | |
| MITCHELL NAZARIO, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| MITCHELL RODRIGUEZ PAGAN | P O BOX 191 | | | | GARROCHALES | PR | 00652 | |
| MITCHELL ZALDUONDO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| MITCHELL ZALDUONDO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| MITCHELL ZALDUONDO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MITCHELL ZORBA COLON | [ADDRESS ON FILE] | | | | | | | |
| Mitel Distributing Corp. | P.O. Box 366024 | | | | San Juan | PR | 00936 | |
| MITIA FRANCESCHINI, CHRISTOPHER | [ADDRESS ON FILE] | | | | | | | |
| MITNA M RODRIGUEZ VAZQUEZ | PO BOX 953 | | | | SABANA GRANDE | PR | 00637 | |
| Mitotyping Technologies, Llc | 2565 Park Center Boulevard | Suite 200 | | | State College | PA | 16801 | |
| MITSUBISHI ELECTRONICS AMERICA INC | PO BOX 2946 | | | | SAN JUAN | PR | 00901 | |
| MITSUBISHI MOTOR SALES OF CARI | Ave.65 inf. Km.1.0 Esq.Ave. Barbosa | | | | Rio Piedras | | 00926 | |
| MITSUBISHI MOTOR SALES OF CARI | Ave.Cementerio Nacional Hato Tejas | | | | Bayamon | | 00960 | |
| MITSUBISHI MOTOR SALES OF CARI | Ave.Kennedy  Km.35 | | | | San Juan | | 00936 | |
| MITSUBISHI MOTOR SALES OF CARI | Ave.Martinez Nadal | Urb. Summit Hills | | | Guaynabo | | 00966 | |
| MITSUBISHI MOTOR SALES OF CARI | Calle Ateli  #A-1 Urb. Aguas Clara | | | | Ceiba | PR | 00735 | |
| MITSUBISHI MOTOR SALES OF CARI | CARR 167KM 19 2 | | | | BAYAMON | PR | 00956 | |
| MITSUBISHI MOTOR SALES OF CARI | Carr#1 Km.52.3 Bo.Beatriz | | | | Cayey | | 00736 | |
| MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.110.3 | | | | Isabela | | 00662 | |
| MITSUBISHI MOTOR SALES OF CARI | Carr.#2Km.149.20 | | | | Mayaguez | | 00681 | |
| MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.161 | | | | Hormiguero | | 00660 | |
| MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.47.6 | | | | Manati~ | | 00674 | |
| MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.77.3 | | | | Arecibo | | 00612 | |
| MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Ponce By Pass | Urb. Industrial | | | Ponce | PR | 00731 | |
| MITSUBISHI MOTOR SALES OF CARI | Carr. #3 Km.140.1 | | | | Guayama | | 00784 | |
| MITSUBISHI MOTOR SALES OF CARI | Cortes Auto Ave. Las Americas | | | | Ponce | PR | 00731 | |
| MITSUBISHI MOTOR SALES OF CARI | GP-16 Ave. Campo Rico | Country Club | | | Carolina | | 00983 | |
| MITSUBISHI MOTOR SALES OF CARI | P O BOX 192216 | | | | SAN JUAN | PR | 00919-2216 | |
| MITSUBISHI MOTOR SALES OF CARI | P.O.Box 19544 | | | | San Juan | | 00910 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MITSUBISHI MOTOR SALES OF CARI | P.O.Box 357 | | | | Manati | PR | 00701 | |
| MITSUBISHI MOTOR SALES OF CARI | Urb.Las Aguilas #A-2 | | | | Coamo | PR | 00769 | |
| MITTCHEL ROSARIO | COND JARD DE GUAYAMA | EDIF E APT 704 | | | SAN JUAN | PR | 00917 | |
| MITZA E LUGO VALENTIN | SECTOR CUBA | BOX 3006 | | | MAYAGUEZ | PR | 00680 | |
| MITZA GONZALEZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| MITZA GONZALEZ HIRALDO | CARR 845 KM 3 0 | 458 SECTOR HOYO 2 | | | CAROLINA | PR | 00985 | |
| MITZA I SANTANA CRUZ | BOX 1141 | | | | VIEGUES | PR | 00765 | |
| MITZA VALLE ORTIZ | LEVITTOWN LAKES | D A 03 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| MITZAIDA MEDERA MONTIJO | URB COUNTRY CLUB HW 33 | CALLE 253 | | | CAROLINA | PR | 00982 | |
| MITZAIDA MEDERO MONTIJO | URB COUNTRY CLUB | HW 33 CALLE 253 | | | CAROLINA | PR | 00982 | |
| MITZARIE CARLO COLON | [ADDRESS ON FILE] | | | | | | | |
| MITZI SERRANO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MITZY D MARTINEZ DE LEON | URB LEVITTOWN LAKES | JF9 CALLE MONSERRATE DELIZ | | | TOA BAJA | PR | 00949 | |
| MITZY MOYENO MIRANDA | HC 1 BOX 3106 | | | | ARECIBO | PR | 00688 | |
| MITZY RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MIU CHUN WONG FUNG | 73-41 52 ND RD | | | | MASPETH | NY | 11378 | |
| MIXAIDA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MIZAEL TORRES MARTINEZ | BO SUSUA BAJA | 288 CALLE CEIBA | | | SABANA GRANDE | PR | 00637 | |
| MIZAEL TORRES MARTINEZ | HC 2 BOX 10693 | | | | YAUCO | PR | 00698 | |
| MIZAIRA STELLA ROSADO | URB VILLA CAROLINA | 122 15 CALLE 63 | | | CAROLINA | PR | 00985 | |
| MIZRAIM CONCEPCION PADILLA | PO BOX 1695 | | | | LUQUILLO | PR | 00773 | |
| MIZRAIN BERMUDES MELENDEZ | URB LAS LOMAS | 1762 CALLE 14 SO | | | SAN JUAN | PR | 00921 | |
| MIZRRAIN COLON SOLERO | [ADDRESS ON FILE] | | | | | | | |
| MIZZAELI ORTIZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| MJ CONSULTING | PO BOX 8425 | | | | CAGUAS | | 00726-0000 | |
| MJP ACCOUNTING SERVICES | URB EL ESCORIAL | S 6 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| ML LUBE & WASH INC | PO BOX 800904 | | | | COTO LAUREL | PR | 00780 | |
| ML LUBE & WASH INC | URB INDUSTRIAL LOS CAOBOS | A 6 PASEO VILLA FLORES | | | PONCE | PR | 00717 | |
| MLC TRADING CO. INC. | [ADDRESS ON FILE] | | | | | | | |
| MM Control Security Serv. Inc. | PO BOX 1917 | | | | Guaynabo | PR | 00970 | |
| Mm PROMOTION WORLD | URB SANTIAGO IGLESIAS | 1437 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| MM SAN ALFONSO MOTOR | PO BOX 4953 | | | | CAGUAS | PR | 00726-4953 | |
| MMA TRANSMEDIC AMBULANCE SERVICES | PMB 547 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| MMA TRANSMEDIC AMBULANCE SERVICES CORP. | PMB 547 PO BOX 6017 | | | | CAROLINA | PR | 00984-0000 | |
| MMC GEN SURGERY WEST | PO BOX 4661 CHURCH ST | | | | NEW YORK | NY | 10261-4661 | |
| MMG CONSTRUCCION | HC 2 BOX 6907 | | | | LAS PIEDRAS | PR | 00771 | |
| MML INC.&OR MYRANMA CORP | 19 SUCHVILLE | | | | GUAYNABO | PR | 00966 | |
| MML INVESTORS SERV INC | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| MMM HEALTH CARE | TORRE CHARDON 350 | AVE CHARDON 350 SUITE 500 | | | SAN JUAN | PR | 00918 | |
| MMM MULTI HEALTH LLC | PO BOX 71114 | | | | SAN JUAN | PR | 00936 | |
| MMP (PR) CORP. | 836 SAN PATRICIO | AVE. URV. LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| MMS EMBROIDERY | FOREST HILLS | C-6 CALLE 23 | | | BAYAMON | PR | 00959 | |
| MN AVIATIONS INC | PO BOX 9066566 | | | | SAN JUAN | PR | 00906-6566 | |
| MO CHINH LIU | URB VILLA CAROLINA | 187 11 CALLE 519 | | | CAROLINA | PR | 00985 | |
| MO KA SHOE CORPORATION | PO BOX 4008 | | | | AGUADILLA | PR | 00605 | |
| MOA SCREEN PRITING | C 20-25 URB SANTA ROSA | CARR 174 APT 2 | | | BAYAMON | PR | 00959 | |
| MOBBY RENTAL | F 9 CALLE VIOLETA | JARDINES II | | | CAYEY | PR | 00736 | |
| MOBILE & PORTABLE COMM SERV. INC | PO BOX 8406 | | | | BAYAMON | PR | 00960 | |
| MOBILE OFFICE CORPORATION | P O BOX 194259 | | | | SAN JUAN | PR | 00919-4259 | |
| MOBILE PAINT MFG CO INC | PO BOX 3859 | | | | CAROLINA | PR | 00984-3859 | |
| MOBILE PLANET | CANOGA PARK | 21216 VANOVEN STREET | | | CALIFORNIA | CA | 91303 | |
| MOBILE SATELLITE VENTURES L P | 10802 PARKRIDGE BOULEVARD | | | | RESTON | VA | 20191-5416 | |
| MOBILE UNIVERSE CORPORATION | 312 CALLE O'NEILL | | | | SAN JUAN | PR | 00918 | |
| MOBILE UNIVERSE CORPORATION | 6820 COMMERCIAL DRIVE SUITE 12 | | | | SPRINGFIELD | VA | 22151 | |
| MOBILIARIO URBANO, S.A. | PO BOX 10095 | | | | SAN JUAN | PR | 00908-1095 | |
| MOBLEY WALTS, MELISA A | [ADDRESS ON FILE] | | | | | | | |
| MOCA AIR CONDITIONER SERVICE | PO BOX 367 | | | | MOCA | PR | 00676 | |
| MOCA CONCRETE | 221 N C/ CONCEPCION BERA AYALA | | | | MOCA | PR | 00676 | |
| MOCA FIRE EQUIPMENT | URB LAS PALMAS | 249 PAMICHE | | | MOCA | PR | 00676 | |
| MOCA FIRE EQUIPMENT | VICTORIA STATION | APARTADO 131 | | | AGUADILLA | PR | 00603 | |
| MOCA ICE PLANT | PO BOX 272 | | | | MOCA | PR | 00676 | |
| MOCA SCREENS ALUMINUM WORKS | HC 2 BOX 6399 | | | | AGUADILLA | PR | 00603 | |
| MOCAS T SHIRT | PO BOX 238 | | | | MOCA | PR | 00676 | |
| MOCEGA INVESTMENT INC. | ZONA IND LA RIVERA | 125 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| MOCHOMOS REST MEXICANO | PO BOX 8159 | | | | CAGUAS | PR | 00726 | |
| MOCK SHUNG WAH | URB EL CONQUISTADOR | I 27 CALLE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| MOCKFORD NEGRON, ANN | [ADDRESS ON FILE] | | | | | | | |
| MOCORA & CASTELLANOS INC | [ADDRESS ON FILE] | | | | | | | |
| MOCOROA Y CASTELLANOS INC | LOS FRAILES INDUSTRIAL PARK | CALLE E LOTE 8 | | | GUAYNABO | PR | 00969 | |
| MOCOROA Y CASTELLANOS INC | PO BOX 1119 | | | | GUAYNABO | PR | 00970-1119 | |
| MOCTEZUMA HERRERA, DAILAH | [ADDRESS ON FILE] | | | | | | | |
| MOCTEZUMA HERRERA, IRIS J | [ADDRESS ON FILE] | | | | | | | |
| MOCTEZUMA MALDONADO, NYDIA M | [ADDRESS ON FILE] | | | | | | | |
| MOCTEZUMA ORTIZ, YAMILETTE B | [ADDRESS ON FILE] | | | | | | | |
| MOCZO GONZALEZ, JULIAN | [ADDRESS ON FILE] | | | | | | | |
| MODA MANIA | HC 5 BOX 38555 | | | | SAN SEBASTIAN | PR | 00685 | |
| MODAS CRISTINA | 19 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| MODAS CRISTINA /LUIS M CANIZO GARCIA | PO BOX 35 | | | | AGUADILLA | PR | 00605 | |
| MODAS SUZETTE | 60 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| MODEL OFFSET PRINTING | PO BOX 9135 | | | | HUMACAO | PR | 00792-9134 | |
| MODERA CONTRACTOR INC | 235 VILLA GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| MODERN ADVISORY SPECIALTY | TORRES DE PLAZA SUITE 903 | 525 F D ROOSEVELT AVE | | | SAN JUAN | PR | 00918 1198 | |
| MODERN EQUIPMENT CO | PO BOX 366214 | | | | SAN JUAN | PR | 00936 | |
| MODERN HAIRSTYLING INSTITUTE | PO BOX 360 | | | | BAYAMON | PR | 00960-0369 | |
| MODERN LANGUAGE ASSOC.OFAMERI | 10 ASTOR PL | | | | NEW YORK | NY | 10003 | |
| MODERN OFFICE SYSTEMS INC | CAYEY STREET | 1901 SAGRADO CORAZON DEJESUS | | | SAN JUAN | PR | 00909 | |
| MODERN OFFICE SYSTEMS INC | PO BOX 3338 | | | | MAYAGUEZ | PR | 00681 | |
| MODERN PLASTIC INC | PO BOX 8058 | | | | BAYAMON | PR | 00960-8030 | |
| MODERN TECHEALTH ALLIANCE CORP. | URB. RIO PIEDRAS HEIGHTS | 144 WESER | | | SAN JUAN | PR | 00926 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 492 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MODERN TECHNOLOGY CONST. INC. | P O BOX 7453 | | | | SAN JUAN | PR | 00916 | |
| MODERN TECHNOLOGY CONST. INC. | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| MODERN TECHNOLOGY CONSTRUCTION INC. | P. O. BOX 7453 | | | | SAN JUAN | PR | 00913-0000 | |
| MODERN THECNICS INC | LOMAS VERDES | T1 AVE NOGAL URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| MODERN THECNICS INC | URB LOMAS VERDES | T1 AVE CARLOS J ANDALUZ | | | BAYAMON | PR | 00956 | |
| MODERN TRAVEL AND TOURS INC | 1 CALLE MARIANO RAMIREZ BAIGES | | | | SAN JUAN | PR | 00907 | |
| MODERNICA GROUP | 2NDO NIVEL GALERIA LOS PASEOS | | | | SAN JUAN | PR | 00926 | |
| MODESTA PEREZ ABREU | 76 ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |
| MODESTA ACEVEDO SERRANO | COM CALLE DEL AGUA SOLAR 7 | | | | ADJUNTAS | PR | 00601 | |
| MODESTA ALVAREZ DELGADO | HC 5 BOX 4862 | | | | YABUCOA | PR | 00767-9664 | |
| MODESTA CEPEDA RIVERA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| MODESTA CRUZ AGOSTO | URB VILLA LINARES | N 1 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| MODESTA DE JESUS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MODESTA DEL VALLE TORRES | SAN ANTONIO | M 29 CALLE 4 | | | CAGUAS | PR | 00725 | |
| MODESTA GARCIA RIVERA | EXT DELICIAS BOX EE | SANTA RITA CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| MODESTA LOPEZ DIAZ | HC02 BX 12797 | | | | HUMACAO | PR | 00791-9646 | |
| MODESTA LOPEZ MARTINEZ | 352 CALLE CASTELAR | | | | SAN JUAN | PR | 00912 | |
| MODESTA LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MODESTA MARTINEZ MALPICA | P O BOX 1149 | | | | VEGA ALTA | PR | 00692 | |
| MODESTA NAZARIO REY | [ADDRESS ON FILE] | | | | | | | |
| MODESTA REYES CUEVAS | P O BOX 357 | | | | UTUADO | PR | 00641 | |
| MODESTA RODRIGUEZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| MODESTA RODRIGUEZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| MODESTA ROMAN REYES | ALTA VISTA PONCE | O 19 CALLE 23 | | | PONCE | PR | 00731 | |
| MODESTA ROSA CRUZ | 337 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| MODESTA SABATIER CASTRO | P O BOX 1205 | | | | ARROYO | PR | 00714 | |
| MODESTA SOLIS TORRES | [ADDRESS ON FILE] | | | | | | | |
| MODESTA VAZQUEZ RIVERA | JARD DE LAFAYETTE | O 13 CALLE Q | | | ARROYO | PR | 00714 | |
| MODESTA VILLOCH RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MODESTA VILLOCH RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MODESTO A. QUILES | [ADDRESS ON FILE] | | | | | | | |
| MODESTO A. QUILES | [ADDRESS ON FILE] | | | | | | | |
| MODESTO AREVALO TARDI | [ADDRESS ON FILE] | | | | | | | |
| MODESTO BAEZ FRANCO | BOX 1103 | | | | CIDRA | PR | 00739 | |
| MODESTO BARRETO MALPICA | J 17 CALLE GUARIONEX | | | | TRUJILLO ALTO | PR | 00976-3502 | |
| MODESTO CABALLAL LOPEZ | URB EL ROSARIO | 3 CALLE 20 | | | YAUCO | PR | 00698 | |
| MODESTO CARABALLO DIAZ | SECTOR CARTAGENA | CARR 172 KM 8 5 | | | CIDRA | PR | 00739 | |
| MODESTO CARRASQUILLO ROBLE | P O BOX 432 | | | | CIDRA | PR | 00739 | |
| MODESTO CEPEDA | PO BOX 7625 | | | | SAN JUAN | PR | 00916 | |
| MODESTO COLON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MODESTO CORTES CRUZ | HC 06 BOX 4483 | | | | PONCE | PR | 00780 | |
| MODESTO CORTES CRUZ | HC 1 BOX 4683 | | | | LAJAS | PR | 00667 | |
| Modesto Cotto Colón | [ADDRESS ON FILE] | | | | | | | |
| MODESTO DEL VALLE SEPULVEDA | URB RIO GRANDE ESTATES | N 48 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| MODESTO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MODESTO ESPINOSA RIVERA A/C | BANCO SANTANDER DE PR | HC 3 BOX 31891 | | | HATILLO | PR | 00659 | |
| MODESTO ESPINOSA RIVERA A/C | VICTORIA STATION | APARTADO 1021 | | | AGUADILLA | PR | 00605 | |
| MODESTO FELICIANO VELAZQUEZ | P O BOX 559 | | | | YAUCO | PR | 00698 | |
| MODESTO FELICIANO, ANIRIS | [ADDRESS ON FILE] | | | | | | | |
| Modesto Flores Rivera | [ADDRESS ON FILE] | | | | | | | |
| MODESTO GARCIA FLORES | URB MONTE BRISAS | CALLE JA 27 | | | FAJARDO | PR | 00738 | |
| MODESTO GOMEZ CARRO | COND PLAZA ESMERALDA APT 212 | | | | GUAYNABO | PR | 00969 | |
| MODESTO GOMEZ LEBRON | URB JARDINES DE COUNTRY CLUB | CY 4 CALLE 165 | | | CAROLINA | PR | 00983 | |
| MODESTO GOMEZ SOBERAT | 203 COND VARADERO | | | | CAROLINA | PR | 00907 | |
| MODESTO GONZALEZ DEL ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MODESTO GUILBE TORRES | LA LILA | N 8 CALLE 12 | | | PONCE | PR | 00731 | |
| MODESTO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MODESTO HERNANDEZ OLIVENCIA | HC 5 BOX 51255 | | | | MAYAGUEZ | PR | 00708 | |
| MODESTO IRIZARRY FELICIANO | URB VILLA DEL CARMEN | 3444 CALLE TROPICAL | | | PONCE | PR | 00716 | |
| MODESTO L AGOSTO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MODESTO L AGOSTO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MODESTO L. REYES SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MODESTO LOPEZ MALAVE | PO BOX 1440 | | | | COAMO | PR | 00769 | |
| MODESTO LOZANO OTERO | URB VILLA CAROLINA | 219 7 CALLE 504 | | | CAROLINA | PR | 00985 | |
| MODESTO MARTINEZ MELENDEZ | VICTOR ROJAS I  28 CALLE 2 | | | | ARECIBO | PR | 00612 | |
| MODESTO MAS LEBRON | HC 2 BOX 22162 | | | | MAYAGUEZ | PR | 00680 | |
| MODESTO NECO QUINONES | PO BOX 3021 | | | | GURABO | PR | 00778 | |
| MODESTO ORTEGA JOSE | PO BOX 12344 | | | | SAN JUAN | PR | 00914 | |
| MODESTO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MODESTO ORTIZ DE PAZ | PO BOX 517 | | | | NAGUABO | PR | 00718 | |
| MODESTO ORTIZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MODESTO ORTIZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MODESTO PELUYERA FERNANDEZ | P O BOX 1010 | | | | HORMIGUEROS | PR | 00660 | |
| MODESTO PEREZ CORDERO | 110 CALLE CAROLINA BO SABALOS | OMEP REGION MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| MODESTO PEREZ CORDERO | P O BOX 212 | | | | AGUADA | PR | 00602 | |
| MODESTO RAMON RIVERA | HC 01 BOX 6071 | | | | AGUAS BUENAS | PR | 00703 | |
| MODESTO RAMOS RIVAS | BO VEGA REDONDA | HC 1 BOX 4404 | | | COMERIO | PR | 00782 | |
| MODESTO RODRIGUEZ BON | [ADDRESS ON FILE] | | | | | | | |
| MODESTO ROMAN GONZALEZ | RR 10 BOX 10052 | | | | RIO PIEDRAS | PR | 00926 | |
| MODESTO ROSADO ROSADO | URB SANTA ANA | L 2 CALLE 10 | | | VEGA ALTA | PR | 00692 | |
| Modesto Rosario Rivera | [ADDRESS ON FILE] | | | | | | | |
| MODESTO SALAS CORTES | HC 5 BOX 10862 | | | | MOCA | PR | 00676 | |
| MODESTO SANCHEZ MOCTEZUMA | HC 1 BOX 4953 | | | | YABUCOA | PR | 00767 | |
| MODESTO SANTIAGO ROSA | P O BOX 4952 SUITE 216 | | | | CAGUAS | PR | 00726-4952 | |
| MODESTO SANTOS BERRIOS | PO BOX 1832 | | | | MOROVIS | PR | 00687 | |
| MODESTO SIERRA GONZALEZ | HC 1 BOX 5124 | | | | CAMUY | PR | 00627 | |
| MODESTO SOTO GONZALEZ | URB GUARICO | C 6 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| MODESTO TORRES RIVERA | PO BOX 511 | | | | AGUAS BUENAS | PR | 00703 | |
| MODESTO VELEZ CURBELO | PO BOX 653 | | | | QUEBRADILLAS | PR | 00678 | |
| MODESTO ZAYAS CRUZ | URB VILLAS DE SAN CRISTOBAL | R57 APARTADO 167 | | | LAS PIEDRAS | PR | 00771 | |
| MODINE DE PR INC | PO BOX 1306 | | | | CAYEY | PR | 00737 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MODULINE OFFICE SYSTEMS INC | PO BOX 10965 | CAPARRA STATION | | | SAN JUAN | PR | 00922 | |
| MOHALETH SANCHEZ BARRIS | REPARTO METROPOLITANO | 1106 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| MOHAMED VAZQUEZ SANCHEZ | EL COQUI | 606 CALLE LAS ROSAS | | | LAS MARIAS | PR | 00670 | |
| MOHAMED ZAKARIA ZOVAIRABANI | URB CROWN HILLS | 138 AVE WINSTON CHURCHILL 641 | | | SAN JUAN | PR | 00926 | |
| MOHAMMAD AMJAD | COND TORRES PLAZA DEL SUR | 3 B | | | PONCE | PR | 00731 | |
| MOHAMMAD SARA YASIN | [ADDRESS ON FILE] | | | | | | | |
| MOHAMMAD YUSUF DOHDUH | VILLA FONTANA | KL 32 CALLE 23 | | | CAROLINA | PR | 00983-3928 | |
| MOHAMMAD ZARGARIAN | AVE TITO CASTRO 301 C SUITE 516 | | | | PONCE | PR | 00731 | |
| MOHAMMED R MILAD HAYEK | URB SANTA MARIA | L3  CALLE 22 | | | GUAYANILLA | PR | 00656 | |
| MOHOMED YASSER MAHMUD | P O BOX 368 | | | | GUAYAMA | PR | 00785 | |
| MOINELO CHINEA, WENDOLIN | [ADDRESS ON FILE] | | | | | | | |
| MOINELO CHINEA, WENDOLIN | [ADDRESS ON FILE] | | | | | | | |
| MOIRAS CAFE | JARDINES II | B 49 CLALE AZUCENA | | | CAYEY | PR | 00736 | |
| MOISES A COLON RODRIGUEZ | VILLA FONTANA | DNI VIA 633 | | | CAROLINA | PR | 00983 | |
| MOISES A CUEVAS | 1160 CALLE 10 N E | | | | PUERTO NUEVO | PR | 00920 | |
| MOISES A. GARCIA RODRIGUEZ | P O BOX 926 | | | | SAINT JUST | PR | 00978 | |
| MOISES AGUILAR MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MOISES ALLENDE CEPEDA | P O BOX 60 | | | | LOIZA | PR | 00772 | |
| MOISES AMADOR PAGAN | RR 11 BOX 5951 | | | | BAYAMON | PR | 00956-9745 | |
| MOISES AROCHO WATTENBARGER | URB JARDINES DE ARECIBO | 50 CALLE P | | | ARECIBO | PR | 00612 | |
| MOISES AYALA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MOISES BARLUCEA FERNANDEZ | RR 7 BOX 6332 | | | | SAN JUAN | PR | 00926 | |
| MOISES BRACERO LAUREANO | HC 2 BOX 46789 | | | | VEGA BAJA | PR | 00693 | |
| MOISES BROWN PACHECO | HC 55 BOX 8200 | | | | CEIBA | PR | 00735 9717 | |
| MOISES CARABALLO GONZALEZ | 540 CALLE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| MOISES CARABALLO GONZALEZ | BO ESPERANZA | HC 3 BOX 27700 | | | ARECIBO | PR | 00612 | |
| MOISES CARABALLO MONTES | HC 01 BOX 8526 | | | | SAN GERMAN | PR | 00683 | |
| MOISES CARRION CORREA | P O BOX 6159 | | | | CANOVANAS | PR | 00729 | |
| MOISES CARTAGENA COLON | PO BOX 1176 | | | | AIBONITO | PR | 00705 | |
| MOISES CINTRON II AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| MOISES CINTRON RODRIGUEZ | PO BOX 424 | | | | | | | |
| MOISES COLLAZO | BO OLIMPO | 293 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| MOISES COLON COLON | FLORAL PARK | 103 DUARTE | | | SAN JUAN | PR | 00917 | |
| MOISES CORTES ROMAN | HC 03 BOX 31186 | | | | AGUADILLA | PR | 00603 | |
| MOISES COTTO FONTANEZ | URB LOMAS DE CAROLINA | H18 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987-8017 | |
| MOISES CRUZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| MOISES CRUZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MOISES CUBERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MOISES D RODRIGUEZ RODRIGUEZ | SIERRA MESTRA | A7 INT  CALLE CANILLA | | | SAN JUAN | PR | 00923 | |
| MOISES DAVILA MONSERRATE | BUZON 8967 | | | | CANOVANAS | PR | 00739 | |
| MOISES DIAZ MOJICA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| MOISES DURIEL IRIZARRY ROMAN | S 14 COLINAS METRO MONTE LLANO | | | | GUAYNABO | PR | 00969 | |
| MOISES E HERNANDEZ PASTRANA | ALT DE FAIRVIEW | P 24 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| MOISES ECHEVARRIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MOISES ESQUENAZI | FAJARDO MEDICAL PLAZA | 10 UNION STREET SUITE 201 | | | FAJARDO | PR | 00738 | |
| MOISES FELICIANO JUARBE | [ADDRESS ON FILE] | | | | | | | |
| MOISES FELICIANO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MOISES FELIX ALVARES | PO BOX 11998 | | | | CIDRA | PR | 00739 | |
| MOISES FERRER ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| MOISES FIGUEROA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MOISES FIGUEROA DAVILA | 801 CALLE LOLA RODRIGUEZ DE TIO | | | | SAN JUAN | PR | 00924-2571 | |
| MOISES FIGUEROA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MOISES FIGUEROA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MOISES FIGUEROA OTERO | PMB 433 P O BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| MOISES FRAGELA ZAYAS | LEVITTOWN | ARC 6 CALLE LYDIA | | | TOA BAJA | PR | 00739 | |
| MOISES GARCIA VIERA | P O BOX 926 | | | | SAINT JUST | PR | 00978 | |
| MOISES GONZALEZ CORDERO | HC 3 BOX 32692 | | | | AGUADA | PR | 00602 | |
| MOISES GONZALEZ HERNANDEZ | 49 NUEVA VIDA EL TUQUE | CALLE 12 | | | PONCE | PR | 00731 | |
| MOISES HERNANDEZ MARTINEZ | HC 01 BOX 5432 | | | | CAMUY | PR | 00627 | |
| MOISES HERNANDEZ OFARRIL | RR 7 BOX 6837 | | | | BAYAMON | PR | 00926 | |
| MOISES HERNANDEZ, F.C.C.I. | EB 28 CALLE TILO | | | | BAYAMON | PR | 00961 | |
| MOISES IZQUIERDO MARTINEZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| MOISES IZQUIERDO MARTINEZ | VILLA PALMERAS | 223  CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| MOISES J GALARZA RIVERA | HC 1 BOX 3368 | | | | LARES | PR | 00669 | |
| MOISES LAGUNA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MOISES LORA VANDERLINDER | PO BOX 331630 | | | | PONCE | PR | 00733 | |
| MOISES LUCIANO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MOISES M FLORIAN ORTIZ | P O BOX 7996 PMB 142 | | | | MAYAGUEZ | PR | 00681 | |
| MOISES MATEO URZUA | EXT BUENOS AIRES | | 5 | | SANTA ISABEL | PR | 00757 | |
| MOISES MATOS TORO | CARR LOS MARTINEZ | BUZON 96 | | | CABO ROJO | PR | 00623 | |
| Moises Medina Rivera | [ADDRESS ON FILE] | | | | | | | |
| MOISES MELENDEZ RIVERA | URB CIUDAD REAL | 139 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| MOISES MENDEZ LOPEZ | UNIVERSITY GARDENS | 318 A CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| MOISES MERCADO VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| MOISES MORALES BONEO | BOX 854 | | | | TOA ALTA | PR | 00954 | |
| MOISES MOSQUEA GERMOSEN | LOMA ALTA | C 2 CALLE 5 | | | CAROLINA | PR | 00987 | |
| MOISES MUNIZ RIOS | 867 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| MOISES NIEVES LEITE | [ADDRESS ON FILE] | | | | | | | |
| MOISES NIEVES PEREZ | 172 CALLE ROMAN TORRES | | | | FLORIDA | PR | 00650 | |
| MOISES NIEVES VARGAS | BDA PASARELL | 5 CALLE 11 | | | COMERIO | PR | 00782 | |
| MOISES NIEVES VARGAS | HC 2 BOX 5953 | | | | BAYAMON | PR | 00782 | |
| MOISES OM MARTINEZ FONTAN | [ADDRESS ON FILE] | | | | | | | |
| MOISES OQUENDO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| MOISES PADILLA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MOISES PAGAN RODRIGUEZ | P O BOX 7862 | | | | CAROLINA | PR | 00986 | |
| MOISES PEREZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MOISES POMALES CASTRO | RR 7 BOX 149 | | | | SAN JUAN | PR | 00926 | |
| MOISES QUIRINDONGO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MOISES R TORRES BANUCHI | COND COSTA MARINA I-APT-6-C | | | | CAROLINA | PR | 00963 | |
| MOISES R FRANCO GANDIA | [ADDRESS ON FILE] | | | | | | | |
| MOISES RAMOS BENIQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MOISES RAMOS PEREZ | 2977 REPTO RAMOS MUÑIZ | | | | SAN ANTONIO | PR | 00690 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MOISES RAMOS ROMAN | H C 02 BOX 16190 | | | | ARECIBO | PR | 00612 | |
| MOISES REYES RIOS | HC 02 BOX 8440 | | | | CIALES | PR | 00638 | |
| MOISES REYES SOTO | 1355 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| MOISES RIOS APONTE | BO OBRERO 619 | RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| MOISES RIOS DIAZ | 153 CALLE ROSA | | | | VEGA BAJA | PR | 00693 | |
| MOISES RIOS PEREZ | P.O. BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MOISES RIVERA | CALLE SAN LUCAS #1395 ALTAMESA | | | | BAYAMON | PR | 00959 | |
| MOISES RIVERA ACEVEDO | URB VISTA BELLA | G 5 CALLE 1 A | | | BAYAMON | PR | 00956 | |
| MOISES RIVERA ACEVEDO | VISTA BELLA | G 5 CALLE 1 A | | | BAYAMON | PR | 00956 | |
| MOISES RIVERA BURGOS | HC 2 BOX 47708 | | | | VEGA BAJA | PR | 00693-9694 | |
| MOISES RIVERA COLON | BOX 191592 | | | | SAN JUAN | PR | 00919-1592 | |
| MOISES RIVERA DBA LABORATORIO CLINICO | 8185 CALLE CONCORDIA | | | | PONCE | PR | 00717-0000 | |
| MOISES RIVERA DBA LABORATORIO CLINICO | PO BOX 8087 | | | | PONCE | PR | 00732-8087 | |
| MOISES RIVERA MATOS | [ADDRESS ON FILE] | | | | | | | |
| MOISES RIVERA MELENDEZ | HC 04 BOX 16601 | | | | COMERIO | PR | 00782 | |
| MOISES RIVERA RIVERA | IRR 4 BOX 27277 | | | | TOA ALTA | PR | 00953-9422 | |
| MOISES RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MOISES RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MOISES RIVERA RIVERA / LAB LA GUADALUPE | P O BOX 8087 | | | | PONCE | PR | 00732 | |
| MOISES RIVERA TRUJILLO | VILLAS DE LOIZA | G. 10 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| MOISES RIVERAS TORRES | BOX 952 | | | | UTUADO | PR | 00641 | |
| MOISES ROBLES OPTERO | IRR 2 BOX 6420 | | | | MANATI | PR | 00674 | |
| MOISES RODRIGUEZ / MARITZA CRUZ | URB MAR AZUL | H 6 CALLE 6 | | | HATILLO | PR | 00659 | |
| MOISES RODRIGUEZ ALMONTE | COND TORRES DE CAROLINA | 200 CALLE JUAQUINA APT 308 B | | | CAROLINA | PR | 00979 | |
| MOISES RODRIGUEZ BONILLA | P O BOX 751 | | | | HORMIGUEROS | PR | 00660-0751 | |
| MOISES RODRIGUEZ ORTIZ | RR 03 BOX 7036 | | | | CIDRA | PR | 00739 | |
| MOISES RODRIGUEZ ORTIZ | URB VILLAS DEL OESTE | 213 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| MOISES RODRIGUEZ RODRIGUEZ | HC 02 BOX 4246 | | | | LAS PIEDRAS | PR | 00771 | |
| MOISES RODRIGUEZ RODRIGUEZ | PO BOX 52118 | | | | TOA BAJA | PR | 00950 | |
| MOISES RODRIGUEZ SANCHEZ | PO BOX 30893 | 65 INF STA | | | SAN JUAN | PR | 00929 | |
| MOISES RODRIGUEZ SOLER | HC 04 BOX 44655 | | | | MAYAGUEZ | PR | 00680 | |
| MOISES RODRIGUEZ TORRES | BO JOBOS BZN 34 | COM LA SIERRA | | | ISABELA | PR | 00662 | |
| MOISES ROMAN TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MOISES ROMERO MARTINEZ | RES PORTUGUES EDIF L APT 108 | | | | PONCE | PR | 00731 | |
| MOISES ROMERO SOTO | P O BOX 140758 | | | | ARECIBO | PR | 00614 | |
| MOISES ROSARIO SANCHEZ | HC 2 BOX 35850 | | | | CAGUAS | PR | 00725 | |
| MOISES RUIZ | HC 1 BOX 7988 | | | | GURABO | PR | 00778 | |
| MOISES RUIZ HERNANDEZ | HC 6 BOX 17265 | | | | SAN SEBASTIAN | PR | 00685 | |
| MOISES RUIZ ORTIZ | HC 01 BOX 6468 | | | | GURABO | PR | 00778 | |
| MOISES RUIZ RODRIGUEZ | 9 BO RETIRO | | | | SAN GERMAN | PR | 00683 | |
| MOISES SALVADOR LOPEZ DE JESUS | URB CAGUAX | J 8 CALLE CONUCO | | | CAGUAS | PR | 00725 | |
| MOISES SANCHEZ DE JESUS | URB PARQUE DEL RIO | 174 PLAZA TINTILLO PA7 | | | TRUJILLO ALTO | PR | 00976 | |
| MOISES SANTIAGO ESTADES | PO BOX 2257 | | | | ARECIBO | PR | 00613 | |
| MOISES SANTIAGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MOISES SANTIAGO VIERA | LA MARGARITA PLAYITA | F 37 CALLE D | | | SALINAS | PR | 00751 | |
| MOISES SERRANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| MOISES SUAREZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| MOISES TIRADO ROMERO | URB LAS LOMAS | 877 CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| MOISES TORO | [ADDRESS ON FILE] | | | | | | | |
| MOISES TORRES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MOISES TORRES IRIZARRY | HC 01 BOX 8751 | | | | MARICAO | PR | 00606 | |
| MOISES TORRES RUIZ | BO ESPINAL BZN 92 | CALLE B | | | AGUADA | PR | 00602 | |
| MOISES VALLADARES TORRES | [ADDRESS ON FILE] | | | | | | | |
| MOISES VARGAS APONTE | VALLE STA BARBARA | CALLE PITIRRE 11 | | | GURABO | PR | 00778 | |
| MOISES VARGAS ORTEGA | PO BOX 396 | | | | AGUADILLA | PR | 00605 | |
| MOISES VAZQUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MOISES VEGA LORENZO | SABANA ENEAS 492 CALLE 17 | | | | SAN GERMAN | PR | 00683 | |
| MOISES VELEZ CARABALLO | PO BOX 509 | | | | YAUCO | PR | 00698 | |
| MOISES VELEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MOISES VELEZ SANTIAGO | URB SANTA ISABEL | BOX 128 | | | ANGELES | PR | 00611 | |
| MOISES VIRUET ZEDA | RES SAN ALBERTO GARDESN | EDIF 1 APT 10 | | | UTUADO | PR | 00641 | |
| MOISES ZAYAS SERRANO | HC 52 BOX 2048 | | | | GARROCHALES | PR | 00652 | |
| MOJICA AIR CONDITIONING | N-9 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| MOJICA ABRAHAMS, DORIS | [ADDRESS ON FILE] | | | | | | | |
| MOJICA APONTE, DAYANARA | [ADDRESS ON FILE] | | | | | | | |
| MOJICA AYALA, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| MOJICA BAEZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| MOJICA BARBOSA, ALBA | [ADDRESS ON FILE] | | | | | | | |
| MOJICA BARBOSA, ALBA | [ADDRESS ON FILE] | | | | | | | |
| MOJICA BUS LINE DBA RAMON LUIS MOJICA | BO. LAS COLES CARR. 185 KM 9.9 | | | | CANOVANAS | PR | 00729-0000 | |
| MOJICA BUS LINE DBA RAMON LUIS MOJICA | HC-01 BOX 7787 | | | | CANOVANAS | PR | 00729-0000 | |
| MOJICA CARRASQUILLO, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| MOJICA CARRION, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| MOJICA CASANOVA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MOJICA CONSULTING GROUP | PO BOX 8943 | | | | CAGUAS | PR | 00726 | |
| MOJICA CRUZ, SHADYELIS M | [ADDRESS ON FILE] | | | | | | | |
| MOJICA CRUZ, SHADYELIS M | [ADDRESS ON FILE] | | | | | | | |
| MOJICA DE LEON, MARLYN | [ADDRESS ON FILE] | | | | | | | |
| MOJICA ESTEBAN, LEIA | [ADDRESS ON FILE] | | | | | | | |
| MOJICA FALCON, NANCY | [ADDRESS ON FILE] | | | | | | | |
| MOJICA FELICIANO SAMUEL | POR DERECHO PROPIO | PO BOX 10009 | | | GUAYAMA | PR | 785 | |
| MOJICA FERRER, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| MOJICA FIGUEROA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| MOJICA GARCIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MOJICA GARCIA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| MOJICA GOMEZ, SUZETTE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MOJICA GONZALEZ, JAYSON | [ADDRESS ON FILE] | | | | | | | |
| MOJICA GONZALEZ, PETRA | [ADDRESS ON FILE] | | | | | | | |
| MOJICA GONZALEZ, SONIA L | [ADDRESS ON FILE] | | | | | | | |
| MOJICA LAMOURT, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MOJICA LAUREANO, SANDRA M | [ADDRESS ON FILE] | | | | | | | |
| MOJICA LOPEZ, DARA K | [ADDRESS ON FILE] | | | | | | | |
| MOJICA MARRERO, GLORIA E | [ADDRESS ON FILE] | | | | | | | |
| MOJICA MARTINEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| MOJICA MATIAS, MELISSA S | [ADDRESS ON FILE] | | | | | | | |
| MOJICA MOJICA, HAMIR | [ADDRESS ON FILE] | | | | | | | |
| MOJICA MOJICA, HAMIR M | [ADDRESS ON FILE] | | | | | | | |
| MOJICA MOJICA, YASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| MOJICA MORALES, VICENTA | [ADDRESS ON FILE] | | | | | | | |
| MOJICA MORENO, SHEIDA | [ADDRESS ON FILE] | | | | | | | |
| MOJICA NAZARIO, GAMARY | [ADDRESS ON FILE] | | | | | | | |
| MOJICA ORTIZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| MOJICA ORTIZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MOJICA PAZ, MARJORIE | [ADDRESS ON FILE] | | | | | | | |
| MOJICA PAZ, YANIRED | [ADDRESS ON FILE] | | | | | | | |
| MOJICA PEREZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MOJICA QUINTANA, JULIO | [ADDRESS ON FILE] | | | | | | | |
| MOJICA RAMIREZ, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| MOJICA RAMOS, ALMA | [ADDRESS ON FILE] | | | | | | | |
| MOJICA RAMOS, ALMA | [ADDRESS ON FILE] | | | | | | | |
| MOJICA RAMOS, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| MOJICA RIVERA, LUZ V | [ADDRESS ON FILE] | | | | | | | |
| MOJICA RIVERA, LUZ V | [ADDRESS ON FILE] | | | | | | | |
| MOJICA RIVERA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| MOJICA RIVERA, NICASIO | [ADDRESS ON FILE] | | | | | | | |
| MOJICA RIVERA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| MOJICA RODRIGUEZ, ADAMARIS | [ADDRESS ON FILE] | | | | | | | |
| MOJICA ROJAS, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| MOJICA ROSA, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| MOJICA SANTANA, OWEN A | [ADDRESS ON FILE] | | | | | | | |
| MOJICA SANTIAGO, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| MOJICA SANTIAGO, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| MOJICA SANTOS, SARAHI | [ADDRESS ON FILE] | | | | | | | |
| MOJICA TORRES, KYANETH M | [ADDRESS ON FILE] | | | | | | | |
| MOJICA VAZQUEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| MOJICA VELAZQUEZ, LLANICELIS | [ADDRESS ON FILE] | | | | | | | |
| MOJICA VELEZ, RACHELLY | [ADDRESS ON FILE] | | | | | | | |
| MOJICA VELEZ, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| MOJO SPORT A/C MILTON MARTINEZ | VILLA CAROLINA | 165-1 CALLE 419 | | | CAROLINA | PR | 00985 | |
| MOJO SPORTS | P O BOX 29271 | | | | SAN JUAN | PR | 00929-0271 | |
| MOL, MERCED, EVA | [ADDRESS ON FILE] | | | | | | | |
| MOLAC IMPORTS INC | PO BOX 366126 | | | | SAN JUAN | PR | 00936-6126 | |
| MOLANO RIVERA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| MOLEIRA TRAVIESO, ALONDRA | [ADDRESS ON FILE] | | | | | | | |
| MOLIERE RIVERA, MARICHEILIN | [ADDRESS ON FILE] | | | | | | | |
| MOLINA AFANADOR, GRICELIDES | [ADDRESS ON FILE] | | | | | | | |
| MOLINA AIR CONDITIONING AND ELECTRIC | P.O. BOX 50439 | | | | TOA BAJA | | 00950-0439 | |
| MOLINA ALEMAN, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| MOLINA ALICEA, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA BAEZ, JUAN M | [ADDRESS ON FILE] | | | | | | | |
| MOLINA BARRETO, LIZA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA BARROS, CARLA M | [ADDRESS ON FILE] | | | | | | | |
| MOLINA BERRIOS, CORALY | [ADDRESS ON FILE] | | | | | | | |
| MOLINA BERRIOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA BERRIOS, MARTA M | [ADDRESS ON FILE] | | | | | | | |
| MOLINA BERRIOS, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA BONET, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| MOLINA BORGES, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| MOLINA CALDERO, LISDANET | [ADDRESS ON FILE] | | | | | | | |
| MOLINA CAMPOS, JERRY X | [ADDRESS ON FILE] | | | | | | | |
| MOLINA CARMONA, WANDYMAR | [ADDRESS ON FILE] | | | | | | | |
| MOLINA CEDENO, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA CEDENO, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA CINTRON, VANNESSA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA CINTRON, VANNESSA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA COLON, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA CRUZ, JELLIE | [ADDRESS ON FILE] | | | | | | | |
| MOLINA CRUZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA DE JESUS, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| MOLINA DUENO, ZAYIRA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA EQUIPMENT RENTAL | URB FOREST VIEW | E 162 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| MOLINA ESCOBALES, LEYDA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA ESCOBAR, YOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| MOLINA ESQUERETE, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA FELICIANO, MARA Y | [ADDRESS ON FILE] | | | | | | | |
| MOLINA FELICIANO, MARA Y | [ADDRESS ON FILE] | | | | | | | |
| MOLINA FERNANDEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MOLINA FERNANDEZ, TANIA M | [ADDRESS ON FILE] | | | | | | | |
| MOLINA FERNANDEZ, TANIA M | [ADDRESS ON FILE] | | | | | | | |
| MOLINA FUENTES, NIDIA C | [ADDRESS ON FILE] | | | | | | | |
| MOLINA GARCIA, CLOTILDE | [ADDRESS ON FILE] | | | | | | | |
| MOLINA GOMEZ, DEYANEIRA I | [ADDRESS ON FILE] | | | | | | | |
| MOLINA GONZALEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MOLINA GONZALEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA GONZALEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA GRACIA, STEPHANIE A | [ADDRESS ON FILE] | | | | | | | |
| MOLINA GUZMAN, CECILIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA GUZMAN, JENNIFER T | [ADDRESS ON FILE] | | | | | | | |
| MOLINA HEALTHCARE OF PUERTO RICO | PO BOX 364988 | | | | SAN JUAN | PR | 00936-4988 | |
| MOLINA IRIZARRY, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| MOLINA IRIZARRY, NORIS | [ADDRESS ON FILE] | | | | | | | |
| MOLINA IRIZARRY, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA JIMENEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MOLINA JIMENEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA LANDRON, JECSICA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA LAUREANO, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA MADERA, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| MOLINA MALDONADO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| MOLINA MALDONADO, GRACIELA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA MARTINEZ, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| MOLINA MARTINEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA MARTINEZ, MARTIZA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA MATTA, AIDA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA MATTA, AIDA L | [ADDRESS ON FILE] | | | | | | | |
| MOLINA MATTOS, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA MIRANDA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| MOLINA MORALES, MIREIDY | [ADDRESS ON FILE] | | | | | | | |
| MOLINA MUNIZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA OCASIO, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| MOLINA OJEDA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| MOLINA ORTIZ, MARIA DE L | [ADDRESS ON FILE] | | | | | | | |
| MOLINA ORTIZ, RYAN | [ADDRESS ON FILE] | | | | | | | |
| MOLINA ORTIZ, SARA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA OTERO, BETTY | [ADDRESS ON FILE] | | | | | | | |
| MOLINA OYOLA, RODOLFO A | [ADDRESS ON FILE] | | | | | | | |
| MOLINA PADILLA, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| MOLINA PAGAN, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| MOLINA PAREDES, ERIC | [ADDRESS ON FILE] | | | | | | | |
| MOLINA PELLOT, MABEL | [ADDRESS ON FILE] | | | | | | | |
| MOLINA PEREZ, AUREA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA PEREZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA PEREZ, NELLY | [ADDRESS ON FILE] | | | | | | | |
| MOLINA POL, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| MOLINA QUINONEZ, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| MOLINA REYES, BELEN | [ADDRESS ON FILE] | | | | | | | |
| MOLINA REYES, GUILLERMINA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA REYES, YATSY | [ADDRESS ON FILE] | | | | | | | |
| MOLINA RIVERA, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| MOLINA RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MOLINA RIVERA, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| MOLINA RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MOLINA RIVERA, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| MOLINA RIVERA, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| MOLINA ROBERTO, DIONISIO | [ADDRESS ON FILE] | | | | | | | |
| MOLINA RODRIGUEZ, DELMI | [ADDRESS ON FILE] | | | | | | | |
| MOLINA RODRIGUEZ, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| MOLINA RODRIGUEZ, GIOVANNI | [ADDRESS ON FILE] | | | | | | | |
| MOLINA RODRIGUEZ, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| MOLINA RODRIGUEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| MOLINA ROMAN, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| MOLINA ROMAN, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| MOLINA ROSADO, CARLA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA ROSADO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA ROSADO, WILKINS | [ADDRESS ON FILE] | | | | | | | |
| MOLINA ROSARIO, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| MOLINA SANCHEZ, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| MOLINA SANCHEZ, CHRISTINA M | [ADDRESS ON FILE] | | | | | | | |
| MOLINA SANCHEZ, SYLMA J | [ADDRESS ON FILE] | | | | | | | |
| MOLINA SANTIAGO, BRYAN J | [ADDRESS ON FILE] | | | | | | | |
| MOLINA SANTIAGO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| MOLINA SANTIAGO, LIYAN M | [ADDRESS ON FILE] | | | | | | | |
| MOLINA SANTIAGO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| MOLINA SERRANO, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA SOTO, GERALD | [ADDRESS ON FILE] | | | | | | | |
| MOLINA SOTO, LEYDA J | [ADDRESS ON FILE] | | | | | | | |
| MOLINA SOTOMAYOR, ZAYRA | [ADDRESS ON FILE] | | | | | | | |
| MOLINA SUAREZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| MOLINA TEXACO | 10 CALLE JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| MOLINA TORRES, ANABELLE | [ADDRESS ON FILE] | | | | | | | |
| MOLINA TORRES, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| MOLINA VARGAS, AIXA I | [ADDRESS ON FILE] | | | | | | | |
| MOLINA VARGAS, ALBA G | [ADDRESS ON FILE] | | | | | | | |
| MOLINA VAZQUEZ, ADILEN | [ADDRESS ON FILE] | | | | | | | |
| MOLINA VAZQUEZ, JOEL E | [ADDRESS ON FILE] | | | | | | | |
| MOLINA VAZQUEZ, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| MOLINA VAZQUEZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| MOLINA VEGA, CARMELO M | [ADDRESS ON FILE] | | | | | | | |
| MOLINA VELAZQUEZ, JENNY | [ADDRESS ON FILE] | | | | | | | |
| MOLINA VELEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MOLINA VELEZ, LUZ A | [ADDRESS ON FILE] | | | | | | | |
| MOLINA, JAMILET | [ADDRESS ON FILE] | | | | | | | |
| MOLINARI VAZQUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MOLINARI ZAYAS, RAMON | [ADDRESS ON FILE] | | | | | | | |
| MOLINARIS, CARLOS L | [ADDRESS ON FILE] | | | | | | | |
| MOLINARY PUMAREJO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MOLINO DEVELOPERS INC | PO BOX 2393 | | | | GUAYAMA | PR | 00785 | |
| MOLINOS DE PUERTO RICO | P.O. BOX 364948 | | | | SAN JUAN | PR | 00936-4948 | |
| MOLINOS DE PUERTO RICO | PO BOX 364948 | | | | SAN JUAN | PR | 00936-4948 | |
| MOLLHA S E Y EUROBANK | PO BOX 9662 | | | | SAN JUAN | PR | 00908 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOLLY M MORALES MOLL | 1225 CONDOMINIO ALBORADA APTO 2822 | | | | BAYAMON | PR | 00959 | |
| MOLLY MORALES MOLL | [ADDRESS ON FILE] | | | | | | | |
| MOLLY RIVADENEIRA | 1 GUSTAVE LEVY PI | BOX 1200 | | | NEW YORK | NY | 10029 | |
| MOLYNEAUX CASTRO, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MOMENTOS MUSICALES | URB JOSE SEVERO QUI'ONES | 872 BLOQ DD CALLE RAMOS RODRIGUEZ | | | CAROLINA | PR | 00985 | |
| MONA GORDON STRATEGIES | PUERTA DE TIERRA STATION | PO BOX 9065072 | | | SAN JUAN | PR | 00906-5072 | |
| MONACO | P.O. BOX 6152 | | | | MAYAGUEZ | PR | 00681 | |
| Mónaco Biomedical & Environmental Corp. | Box 6132 | | | | Mayaguez | PR | 00681 | |
| MONACO INTL INC | PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| MONACO MINI MARKET | PMB 267 | PO BOX 4002 | | | VEGA ALTA | PR | 00692-4002 | |
| MONAGAS SOTO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| MONALISA ROLON GUZMAN | URB VALLES DE ARROYO | 19 CALLE 1 | | | ARROYO | PR | 00714 | |
| MONALISA ZARAGOZA MENENDEZ | 8161 CALLE MARTIN CARCHADO APT 1 | | | | PONCE | PR | 00716-1124 | |
| MONARCH MARKING SYSTEMS | PO BOX 906640 | | | | SAN JUAN | PR | 00960-6640 | |
| MONARCH PHARM | 6805 MORRISON BLVD | SUITE 450 CHARLOTTE | | | NORTH CAROLINA | NC | 28211 | |
| MONAS MEXICAN REST/REFIN FOODS | 510 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| MONCHE CASH & CARRY | PO BOX 419 | | | | COTTO LAUREL | PR | 00780 | |
| MONCHE COLON, RAMON | [ADDRESS ON FILE] | | | | | | | |
| MONCHE COLON, RAMON | [ADDRESS ON FILE] | | | | | | | |
| MONCHIN CARBURATORS | 410 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| MONCHOS CAFE | CARR 14 KM 73.4 | | | | CAYEY | PR | 00736 | |
| MONCLOVA CHINEA, SUSHELLA J | [ADDRESS ON FILE] | | | | | | | |
| MONCLOVA GARCIA, BASILIO | [ADDRESS ON FILE] | | | | | | | |
| MONCLOVA ORTIZ, NILDA R. | [ADDRESS ON FILE] | | | | | | | |
| MONDRE ENERGY INC | 1601 MARKET STREET | | | | PHILADELPHIA | PA | 19103-2337 | |
| MONDRIGUEZ & MONDRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MONDSEE HOLDING CORP | PO BOX 9024015 | | | | OLD SAN JUAN STATION | PR | 00902-4015 | |
| MONDSEE HOLDING CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| MONEGRO ORTIZ, LISANETTE | [ADDRESS ON FILE] | | | | | | | |
| MONELL LETRAS LETREROS | 2000 CALLE CELESTIAL URB. LOS ANGELES | | | | CAROLINA | PR | 00979-1760 | |
| MONELL LETRAS LETREROS | URB LOS ANGELES C/CELESTIAL #2000 | | | | CAROLINA | PR | 00979-1760 | |
| Monell Letras y Letreros | 2000 Calle Celestial Urb. Los Angeles | | | | Carolina | PR | 00979 | |
| MONELL MALDONADO, DOLORES | [ADDRESS ON FILE] | | | | | | | |
| MONET ESTRADA, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| MONET ORTIZ, DIZMARIE | [ADDRESS ON FILE] | | | | | | | |
| MONEY GRAM INTERNATIONAL INC | 1550 UTICA AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55416-5312 | |
| MONEY TRAVEL SERVICES INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| MONFRETH ABREGO, JULIA | [ADDRESS ON FILE] | | | | | | | |
| MONGE & DAVILA ELECTRICAL CO | 608 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| MONGE & DAVILA ELECTRICAL CO | 608 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00906 | |
| MONGE & DAVILA ELECTRICAL CO | PO BOX 2112 | CAPARA HEIGHTS STATION | | | SAN JUAN | PR | 00922-2112 | |
| MONGE & DAVILA ELECTRICAL CO | PO BOX 2112 | | | | SAN JUAN | PR | 00922 | |
| MONGE AUTO ELECTRIC | BDA BELGICA | 32 CALLE CAMPECHE | | | PONCE | PR | 00731 | |
| MONGE CARRASQUILLO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| MONGE CRUZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| MONGE FUENTES, MELBA | [ADDRESS ON FILE] | | | | | | | |
| MONGE JIMENEZ, ELIA | [ADDRESS ON FILE] | | | | | | | |
| MONGE MARZAN, MICHELLE M | [ADDRESS ON FILE] | | | | | | | |
| MONGE MONTANEZ, ILVANA | [ADDRESS ON FILE] | | | | | | | |
| MONGE NAVARRO, WILMARY | [ADDRESS ON FILE] | | | | | | | |
| MONGE NUNEZ, GLORIA M | [ADDRESS ON FILE] | | | | | | | |
| MONGE ORTIZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| MONGE ORTIZ, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| MONGE PIZARRO, JERYTZA | [ADDRESS ON FILE] | | | | | | | |
| MONGE RIOS, SHIRLEY | [ADDRESS ON FILE] | | | | | | | |
| MONGE RIVERA, GERSON L | [ADDRESS ON FILE] | | | | | | | |
| MONGE ROBERTIN & COMP | URB VILLA BLANCA | 70 MARGINAL ACUA MARINA | | | CAGUAS | PR | 00725 | |
| MONGE ROSADO, MIREYA | [ADDRESS ON FILE] | | | | | | | |
| MONGE SANTIAGO, MARIA DE | [ADDRESS ON FILE] | | | | | | | |
| MONGE TORRES, OMARIS | [ADDRESS ON FILE] | | | | | | | |
| MONGE VAZQUEZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| MONGE, GLARILYS | [ADDRESS ON FILE] | | | | | | | |
| MONGO INC | PO BOX 33252 | | | | PALM BEACH GARDENS | FL | 33420 | |
| MONI H EX, LLC | THE HATO REY CENTER | SUITE 1022 | 268 PONCE DE LEÓN AVE | | SAN JUAN | PR | 00918 | |
| MONICA  RIVERA  YAMBO | 8050 CERATE CT | | | | ORLANDO | FL | 32822 | |
| MONICA A . HUERTAS CHAVEZ | [ADDRESS ON FILE] | | | | | | | |
| MONICA A DAVILA ORTIZ | COUNTRY CLUB | 935 CALLE ESTORNINO | | | SAN JUAN | PR | 00924 | |
| MONICA A GONZALEZ BONNIN | 3RA EXT COUNTRY CLUB | JB 20 CALLE 242 | | | CAROLINA | PR | 00982 | |
| MONICA A RIVERA ARROYO | PO BOX 3166 | | | | ARECIBO | PR | 00613 | |
| MONICA ABREU DE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MONICA AGOSTO CASTILLO | URB VALLE VERDE A Q 59 | CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 | |
| MONICA AGUAYO FIGUEROA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MONICA ALEXANDRA VEGA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MONICA AQUINO MATOS | [ADDRESS ON FILE] | | | | | | | |
| MONICA ARVIZU VARELA | 29 ESTANCIAS REALES | | | | GUAYNABO | PR | 00969 | |
| MONICA B DIAZ RODRIGUEZ | PO BOX 1679 | | | | MOROVIS | PR | 00687 | |
| MONICA BARRETO COLON | HC 2 BOX 16438 | | | | ARECIBO | PR | 00612 | |
| MONICA BEAUCHAMP SAAVEDRA | P O BOX 9180 | | | | MAYAGUEZ | PR | 00681 | |
| MONICA BON ESTEVES | URB FAIR VIEW | 1935 CALLE PEDRO MEJIAS | | | SAN JUAN | PR | 00926 | |
| MONICA CANCEL DWYER | COND LAS AMERICAS 2 | APTO 210 | | | SAN JUAN | PR | 00921 | |
| MONICA CLAUDIA ORRACA GARCIA | P O BOX 1730 | | | | CAYEY | PR | 00737-1730 | |
| MONICA COLBERG IRIZARRY | VALLE VERDE 3 | DM 20 COLINA | | | BAYAMON | PR | 00961 | |
| MONICA COLLAZO GERENA | HC 01 BOX 4078 | | | | LARES | PR | 00669 | |
| MONICA COLLAZO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| MONICA COLL-CUCHI | EXT COUNTRY CLUB | HH 7 CALLE 232 | | | CAROLINA | PR | 00982 | |
| MONICA CORCHADO FUENTES | 3748 PASEO LA JOYA | | | | ISABELA | PR | 00662 | |
| MONICA CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MONICA D GONZALEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MONICA DE LOURDES RIOS RUIZ | EXT LA MILAGROSA | M 14 CALLE 8 | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONICA E AVILES SANTOS | PANORAMA ESTATES | C 42 CALLE 2 | | | BAYAMON | PR | 00957 | |
| MONICA E RIVAS RAMOS | NUEVO MAMEYES | 16 CALLE 3 | | | PONCE | PR | 00731-9036 | |
| MONICA E SIERRA FALCON | URB METROPOLIS | 11 CALLE 122 | | | CAROLINA | PR | 00987 | |
| MONICA E SOTO MATTA | [ADDRESS ON FILE] | | | | | | | |
| MONICA EGOZCUE DIONISI | [ADDRESS ON FILE] | | | | | | | |
| MONICA FIGUEROA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MONICA FLORES SEPULVEDA | 72 CALLE RIO | | | | SAN GERMAN | PR | 00683 | |
| MONICA FOLCH RAMOS | RES GANDARA | EDIF 3 APT 17 | | | PONCE | PR | 00731 | |
| MONICA FONSECA ENCARNACION | URB VILLAS UNIVERSITARIAS | 134 C/ UNIVERSIDAD CATOLICA | | | AGUADILLA | PR | 00603 | |
| MONICA G COLON PLAUD | HC 01 BOX 4771 | | | | JUANA DIAZ | PR | 00795 | |
| MONICA GARCIA COLON | [ADDRESS ON FILE] | | | | | | | |
| MONICA GARCIA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MONICA GELABERT FURET | URB COUNTRY CLUB | 908 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| MONICA GOMEZ CORTES | URB BELLA VISTA | K 9 CALLE 13 | | | BAYAMON | PR | 00957 | |
| MONICA HERNANDEZ | URB ALTURAS DE FAIRVIEW | F 24 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| MONICA HERNANDEZ CAMARENO | HC 1 BOX 5357 | | | | GUAYNABO | PR | 00971-9515 | |
| MONICA HERNANDEZ CAMARENO | [ADDRESS ON FILE] | | | | | | | |
| MONICA I OYOLA CALDERON | [ADDRESS ON FILE] | | | | | | | |
| MONICA IDELIS RIVERA GONZALEZ | URB VALLE REAL | 2006 DUQUESA | | | PONCE | PR | 00716-0509 | |
| MONICA IRIZARRY RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MONICA L CACHO ALMODOVAR | HC 2 BOX 5949 | | | | MOROVIS | PR | 00687-9721 | |
| MONICA L CINTRON ROSADO | URB VISTAMAR | 438 PORTUGAL | | | CAROLINA | PR | 00983 | |
| MONICA L GARCIA RAMIREZ | VALLE DE CERRO GORDO | W 33 CALLE RUBI | | | BAYAMON | PR | 00957 | |
| MONICA LOPEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MONICA LOPEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MONICA M COLON VIDAL | P O BOX 12188 | | | | SAN JUAN | PR | 00914 | |
| MONICA M EGOZWE DIONISI | CLUB DEPORTIVO DEL ESTE | APARTAMENTO R 206 | | | CABO ROJO | PR | 00623 | |
| MONICA M FELICIANO GONZALEZ | HC 3 BOX 11445 | | | | YABUCOA | PR | 00767 | |
| MONICA M GUTIERREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MONICA M TORRES GONZALEZ | PO BOX 1112 | | | | COAMO | PR | 00769 | |
| MONICA MALDONADO PAZ | [ADDRESS ON FILE] | | | | | | | |
| MONICA MARIE VAZQUEZ MENDEZ | P O BOX 366 | | | | CAROLINA | PR | 00986 | |
| MONICA MARRERO SOTO | [ADDRESS ON FILE] | | | | | | | |
| MONICA MARTINEZ DE LEON | [ADDRESS ON FILE] | | | | | | | |
| MONICA MARTINEZ RODRIGUEZ | PO BOX 396 | | | | UTUADO | PR | 00641 | |
| MONICA MATTEI RAMOS | P O BOX 759 | | | | ENSENADA | PR | 00647 | |
| MONICA MEDINA TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| MONICA MERCADO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MONICA MERCADO PLAZA | 11 URB VILLA MILAGROS | | | | CABO ROJO | PR | 00623 | |
| MONICA MIRANDA RODRIGUEZ | TOA ALTA HEIGHTS | AL 4 CALLE 36 | | | TOA ALTA | PR | 00953 | |
| MONICA MOLINA SALAS | [ADDRESS ON FILE] | | | | | | | |
| MONICA MOLINA SALAS | [ADDRESS ON FILE] | | | | | | | |
| MONICA NORIEGA RIVERA | URB BRISAS DEL NORTE | 619 CALLE URUGUAY | | | MOROVIS | PR | 00687 | |
| MONICA OREJUELA BONILLA | URB COLINAS METROPOLITANAS | U 4 CALLE LAS MESAS | | | GUAYNABO | PR | 00969 | |
| MONICA PACHECO | [ADDRESS ON FILE] | | | | | | | |
| MONICA PARTY SHOP | PO BOX 133 | | | | GUAYAMA | PR | 00784 | |
| MONICA PATINO DIAZ | URB LEVITOWN | F G1 CALLE NEMESIO CANALES | | | TOA BAJA | PR | 00949 | |
| MONICA PEREZ DIAZ | 3 CALLE HORTENSIA | APT 19 M | | | SAN JUAN | PR | 00926-6422 | |
| MONICA PEREZ LOPEZ | P O BOX PMB 9000 SUITE 514 | | | | AGUADA | PR | 00602 | |
| MONICA PEREZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| MONICA R SANTIAGO TORRES | 4TA SECC LEVITTOWN | AP 9 CALLE LYDIA OESTE | | | TOA BAJA | PR | 00949 | |
| MONICA RAMIREZ LOPEZ | PO BOX 2549 | | | | SAN SEBASTIAN | PR | 00685 | |
| MONICA RAMOS JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MONICA RESTO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MONICA RIVAS BONILLA | HC 1 BOX 5438 | | | | JUNCOS | PR | 00777 | |
| MONICA RIVERA CRUZ | PO BOX 2744 | | | | SAN GERMAN | PR | 00683 | |
| MONICA RIVERA RAMIREZ | 27 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| MONICA RIVERA RUIZ | RR 2 BOX 9024 | | | | TOA ALTA | PR | 00953 | |
| MONICA RIVERA RUIZ | PO BOX 4364 | | | | VEGA BAJA | PR | 00693 | |
| MONICA RIVIERE VAZQUEZ | URB LOS CACIQUES | 257 CALLE JUMACAO | | | CAROLINA | PR | 00987 | |
| MONICA ROCHE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MONICA RODRIGUEZ MARTINEZ | BAYAMON COUNTRY CLUB | EDIF 26 APTO B | | | BAYAMON | PR | 00957 | |
| MONICA RODRIGUEZ MEDINA | 1703 B SAN ESTANISLAO | | | | SAN JUAN | PR | 00927 | |
| MONICA RODRIGUEZ MEDINA | SANTA MARIA | 1915 CALLE TRINITARIA | | | SAN JUAN | PR | 00927 | |
| MONICA RODRIGUEZ RODRIGUEZ | EXTENSION PARKVILLE | B 2 AVE MEJICO | | | GUAYNABO | PR | 00969 | |
| MONICA RODRIGUEZ VILLA | COND CAMINO REAL APTO L 104 | | | | GUAYNABO | PR | 00909 | |
| MONICA ROMERO ORTIZ | BO COCO NUEVO 96 A | CALLE FRANCISCO SANCHEZ | | | SALINAS | PR | 00751 | |
| MONICA ROSA RAMOS | URB SAN DEMETRIO | Y9 CALLE E | | | VEGA BAJA | PR | 00693 | |
| MONICA ROSARIO CASTRO | SIERRA BAYAMON | D-1 APT 1 | AVE WEST MAIN | | BAYAMON | PR | 00961 | |
| MONICA SANABRIA SEDA | [ADDRESS ON FILE] | | | | | | | |
| MONICA SANTIAGO CASIANO | HC 2 BOX 12491 | | | | YAUCO | PR | 00698-9610 | |
| MONICA SANTIAGO HERNANDEZ | HC5 BOX 55034 | | | | CAGUAS | PR | 00725-9214 | |
| MONICA SANTIAGO QUILES | HC 02 BOX 5386 | | | | LARES | PR | 00669 | |
| MONICA SOTO CARLO | [ADDRESS ON FILE] | | | | | | | |
| MONICA SUAREZ GONZALEZ | URB PARQUE DEL MONTE | MA 5 CALLE VIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| MONICA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MONICA TORRES CABAN | 2321 CONDOMINIO EL MIRADOR | APT 12-A CALLE UNIVERSIDAD | | | PONCE | PR | 00717 | |
| MONICA URREA GIRALDO | [ADDRESS ON FILE] | | | | | | | |
| MONICA VALLE SANTOS | 314 LAS ROSAS | | | | MAYAGUEZ | PR | 00670 | |
| MONICA VAZQUEZ MENDEZ | PO BOX 366 | | | | CAROLINA | PR | 00986 | |
| MONICA VEGA QUINTANA | BANK TRUST PLAZA | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| MONICA VELEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| MONICA VELEZ FLORES | BO MORALES | 1278 CALLE A | | | CAGUAS | PR | 00725 | |
| MONICA VELEZ VELEZ | MONTEHIEDRA | 62 FALCON | | | SAN JUAN | PR | 00926 | |
| MONICA VIGO MACKFORD | [ADDRESS ON FILE] | | | | | | | |
| MONICA VIGO MURRAY | URB SANTA PAULA | A9 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| MONICA Z RIVERA-ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MONICCLE BUS SERVICE | URB MARINA BAHIA | RG 19 CALLE AQUA MARINA | | | CATANO | PR | 00962 | |
| MONICO A VALENTIN RODRIGUEZ | URB BORINQUEN | 27 CALLE A | | | AGUADILLA | PR | 00603-6114 | |
| MONICO GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MONICO VAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MONIGUE M MARIN SANTORI | TINTILLO HILLS | 504 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 499 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONIKA FARGAS RODRIGUEZ | BO BARRAZAS | CARR 853 KM 11  1 | | | CAROLINA | PR | 00985 | |
| MONIN BERIO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MONIN R VDA DE TOLLINCHE | COND LOS PINOS OESTE | 6400 AVE ISLA VERDE | | | CAROLINA | PR | 00979-7165 | |
| MONIQUE ADORNO MONET | [ADDRESS ON FILE] | | | | | | | |
| MONIQUE GONZALEZ ZAYAS | PALMA REAL | 71 CALLE VIAJERA | | | GUAYNABO | PR | 00969 | |
| MONIQUE M. MARIN SANTINI | [ADDRESS ON FILE] | | | | | | | |
| MONIQUE MORALES QUILES | [ADDRESS ON FILE] | | | | | | | |
| MONIQUE MORALES QUILES | [ADDRESS ON FILE] | | | | | | | |
| MONIQUE RODRIGUEZ GONZALEZ | BRISAS DEL CARIBE | BOX 194 EL TUQUE | | | PONCE | PR | 00731 | |
| MONITORING SERVICES OF THE CARIBBEAN | P O BOX 193714 | | | | SAN JUAN | PR | 00919-3714 | |
| MONROE & OFFICE SYSTEM FOR BUSINESS PR | PO BOX 363442 | | | | SAN JUAN | PR | 00936-3442 | |
| MONROE SYSTEMS | PO BOX 3442 | | | | SAN JUAN | PR | 00936 | |
| MONROIG ESSO SERVICENTER | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| MONROIG ESSO SERVICENTER | P O BOX 5130 | | | | CAROLINA | PR | 00984 | |
| MONROIG GONZALEZ, JAIME E | [ADDRESS ON FILE] | | | | | | | |
| MONROIG RODRIGUEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| MONROIG, JIMENEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| MONROIG SERVICE STATION | P O BOX 1790 | | | | SAN SEBASTIAN | PR | 00685 | |
| MONROIG TORRES, ANDREA | [ADDRESS ON FILE] | | | | | | | |
| MONROUZEAU MERCADO, YASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| MONROY CONSULTING,LLC | DIC. B26 CALLE POPPY URD PARQUE FORESTAL | | | | SAN JUAN | PR | 00926 | |
| MONROY GONZAGUE, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| MONSANTO | PO BOX 2319 | | | | SAN JUAN | PR | 00919 | |
| MONSE I SANTIAGO CUBERO | VILLA CAROLINA 2DA EXT. | BLOQ.5 #23 CALLE 33 | | | CAROLINA | PR | 00985 | |
| MONSEGUR COMERCIAL FERRETERIA LAVADERO | PO BOX 57 | | HORMIGUEROS | | HORMIGUEROS | PR | 00660 | |
| MONSEGUR HEAVY CENTER | PO BOX 68 | | | | SAN GERMAN | PR | 00683-0068 | |
| MONSERATE CRUZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| MONSERATE VARGAS BONILLA | HC 02 BOX 10926 | | | | LAS MARIAS | PR | 00670 | |
| MONSERRATE  CALDERON ALVAREZ | PO BOX 3372 | | | | AGUADILLA | PR | 00605 | |
| MONSERRATE  JIMENEZ  PELLOT | SECT PUEBLO NUEVO | 731 CALLE FLORAL | | | ISABELA | PR | 00662 | |
| MONSERRATE  VALENTIN PEREZ | HC 2 BOX 7788 | | | | AGUADILLA | PR | 00603-9612 | |
| MONSERRATE ACOSTA FERRER | HC 01 BOX 8671 | | | | CABO ROJO | PR | 00623 | |
| MONSERRATE ALICEA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE ALLENDE SANTOS | URB VILLA CAROLINA | 85-10 CALLE 89 | | | CAROLINA | PR | 00985 | |
| MONSERRATE ALVAREZ MARTI | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE AMIL RIVAS | URB JARDINES DE GUAMANI | E 7 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| MONSERRATE ARROYO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE BELTRAN RAMOS | URB VILLA ALEGRIA | 184 CALLE ZAFIRO | | | AGUADILLA | PR | 00603 | |
| MONSERRATE BONILLA RAMOS | RES ELEONOR ROOSEVELT | EDIF 2 APT 12 | | | MAYAGUEZ | PR | 00680 | |
| MONSERRATE CANCEL SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE CARDEC ROMAN | HC 1 BOX 4736 | | | | CAMUY | PR | 00627 9608 | |
| MONSERRATE CLASS QUIROS | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE COLLAZO BARRETO | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE COLON LUGO | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE COLON MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE CONCEPCION CRUZ | BO CACAO BUZON | 2187 CARR 480 | | | QUEBRADILLAS | PR | 00698 | |
| MONSERRATE CORDERO MARTINEZ | CARR477  BOX  1504 | | | | QUEBRADILLAS | PR | 00678 | |
| MONSERRATE CORDERO RIVERA | VILLA JACANA URB EL PLANTIO | F 47 | | | TOA BAJA | PR | 00949 | |
| MONSERRATE CORREA SANCHEZ | PO BOX 737 | | | | SABANA SECA | PR | 00952 | |
| Monserrate Cruz Vazquez | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE CRUZ VELEZ | URB JARDINES DE CAPARRA | AB 33 CALLE 12 A | | | BAYAMON | PR | 00959 | |
| MONSERRATE DURAN  DE  JESUS | PO BOX 288 | | | | AGUADA | PR | 00602 0288 | |
| MONSERRATE ECHEVARRIA CRESPO | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE ECHEVARRIA GARCIA | 128 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| MONSERRATE ELDERLY LIMITED PARTNERSHIP | PMB 53 | AVE ESMERALDA BOX 140 | | | GUAYNABO | PR | 00969-4429 | |
| MONSERRATE FELIX BAEZ | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE FIGUERAS VEGA | URB M RIVERA 28 | CALLE CAMELIA | | | GUAYNABO | PR | 00657 | |
| MONSERRATE FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE FLECHA, ANA | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE FONTANEZ, GRETCHEN | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE G ROMAN MEDINA | 445 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| MONSERRATE GODE'N CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE GONZÁLEZ | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE GONZALEZ ALICEA | INT BDA ISRAEL | 87 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| MONSERRATE GONZALEZ RIVERA | PO BOX 335206 ATOCHA STA | | | | ATOCHA | PR | 00733 | |
| MONSERRATE GONZALEZ TORRES | PO BOX 7426 | | | | MAYAGUEZ | PR | 00681-7426 | |
| MONSERRATE GUZMAN PACHECO | RES LAS CASAS | EDIF 10 APT 114 | | | SAN JUAN | PR | 00915 | |
| MONSERRATE HEREDIA | HC 1 BOX 2002 | | | | JAYUYA | PR | 00664 9701 | |
| Monserrate Hernández Castro | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE HERNANDEZ GONZALEZ | URB SANTA MARIA | M4 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| MONSERRATE HERNANDEZ RANGEL | [ADDRESS ON FILE] | | | | | | | |
| Monserrate Irizarry Rivera | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE IRIZARRY TORRES | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE JIMENEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE LABOY SANTIAGO | BO SALTO SECTOR LA TOSCA | RR 1 BOX 3111 | | | CIDRA | PR | 00739 | |
| MONSERRATE LOPEZ | HC 44 BOX 12993 | | | | CAYEY | PR | 00736 | |
| MONSERRATE MALDONADO LOZADA | PO BOX 50012 | | | | TOA BAJA | PR | 00950-0012 | |
| MONSERRATE MARQUEZ TROCHE | URB SULTANA | 111 CALLE ANDALUCIA | | | MAYAGUEZ | PR | 00680 | |
| MONSERRATE MARRERO COLON | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE MARRERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE MARTINEZ DIAZ | URB ROYAL TOWN | 6 S CALLE 50 | | | BAYAMON | PR | 00956 | |
| MONSERRATE MARTINEZ NIEVES | URB BROOKLYN | 202 CALLE FLORENCIO ROMERO | | | CAGUAS | PR | 00725 | |
| MONSERRATE MEDINA GOVEO | MU'OZ RIVERA | 1052 CALLE M | | | GUAYNABO | PR | 00969 | |
| MONSERRATE MENDEZ RAMOS | HC 3 BOX 12015 | | | | CAMUY | PR | 00627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONSERRATE MONSERRATE, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE MORALES TORRES | 89 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| MONSERRATE MORENO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE MUNIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE ORTIZ DAVILA | BO MAGUAYO | HC 33 BOX 5752 | | | DORADO | PR | 00646 | |
| MONSERRATE ORTIZ PACHECO | URB SANTA ELENA | B44 CALLE 1 | | | SABANA GRANDE | PR | 00637 | |
| MONSERRATE ORTIZ RIVERA | PO BOX 9020526 | | | | SAN JUAN | PR | 00902-0526 | |
| MONSERRATE PEDROZA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE PEREZ BERCEDONI | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE PEREZ FLORES | 41 BDA CABAN | | | | AGUADILLA | PR | 00603 | |
| MONSERRATE PEREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE PEREZ SANTIAGO | BOX 3183-9704 | | | | LUQUILLO | PR | 00773 | |
| MONSERRATE PIZARRO MERCADO | BQ QUEBRADA GRANDE | BOX 26440 | | | MAYAGUEZ | PR | 00680 | |
| MONSERRATE PROSPER RODRIGUEZ | PO BOX 186 | | | | LAS MARIAS | PR | 00670 | |
| MONSERRATE RIOS RIVERA | HC 71 BOX 3739 | | | | NARANJITO | PR | 00719-9717 | |
| MONSERRATE RIVERA FLORES | PO BOX 216 | | | | SAN SEBASTIAN | PR | 00685 | |
| MONSERRATE RIVERA QUILES | HC 2 BOX 25119 | | | | MAYAGUEZ | PR | 00680-9038 | |
| MONSERRATE RIVERA RODRIGUEZ | BO OBRERO 519 | CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| MONSERRATE RIVERA ROJAS | HC 01 BOX 3860 | | | | ADJUNTAS | PR | 00601 | |
| MONSERRATE RIVERA ROSADO | 40 MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| MONSERRATE RODRIGUEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE RODRIGUEZ DONATE | PO BOX 7040 | | | | ARECIBO | PR | 00612 | |
| MONSERRATE RODRIGUEZ RIVERA | HC 7 BOX 34340 | | | | HATILLO | PR | 00659 | |
| MONSERRATE ROMAN VAZQUEZ | CALLE INOCENCIO REY BOX 26 | BO LAS GRANJAS | | | VEGA BAJA | PR | 00693 | |
| MONSERRATE ROSARIO SILVA | 203 COND GALLARDO | | | | SAN JUAN | PR | 00901 | |
| MONSERRATE SALAS MORALES | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE SANCHEZ ROBLES | HC 2 BOX 11983 | | | | YAUCO | PR | 00698-9608 | |
| MONSERRATE SANTIAGO MARTINEZ | SR. MONSERRATE SANTIAGO MARTÍNEZ | HC-02 BOX 11983 | | | YAUCO | PR | 698 | |
| MONSERRATE SANTIAGO MARTÍNEZ | HC 5 BOX 56807 | | | | HATILLO | PR | | |
| MONSERRATE SANTIAGO SOLER | HC 1 BOX 9110 | | | | PEÑUELAS | PR | 00624 | |
| MONSERRATE SILVA MARTINEZ | P O BOX 402 | | | | CAYEY | PR | 00737 | |
| MONSERRATE SOLIVAN DIAZ | | | | | | | | |
| MONSERRATE TAFFANELLI/DBA TRANSPORTE ESC | URB VILLA BORINQUEN BOX 352 | | | | LARES | PR | 00669 | |
| MONSERRATE TORO SANTANA | HC 02 BOX 10435 | | | | AIBONITO | PR | 00705-9621 | |
| MONSERRATE TORRRES FELICIANO | HC 1 BOX 7258 | | | | GUAYANILLA | PR | 00656 | |
| MONSERRATE VARGAS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE VARGAS SOTO | P O BOX 630 | | | | ISABELA | PR | 00662 | |
| MONSERRATE VAZQUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE VAZQUEZ MORALES | HC 2 BOX 23400 | | | | MAYAGUEZ | PR | 00680-9084 | |
| MONSERRATE VELAZQUEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATE VELEZ IRIZARRY | URB BELMONTE | 60 CALLE ZARAGOZA | | | MAYAGUEZ | PR | 00680 | |
| MONSERRATE VELEZ TORRES | PO BOX 4635 | | | | AGUADILLA | PR | 00605 | |
| MONSERRATE VIERA VIERA | URB LAS LOMAS 811 | CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| MONSERRATE ZENO | [ADDRESS ON FILE] | | | | | | | |
| MONSERRATEL SOTO ROSADO | HC 2 BOX 1493 | | | | ARECIBO | PR | 00612 | |
| MONSITA CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| MONSITA CRUZ MUSTEL | HC 1 BOX 4972 | | | | NAGUABO | PR | 00718 | |
| MONSITA RIVERA MARCHAND | [ADDRESS ON FILE] | | | | | | | |
| MONSITA RUIZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MONSITA VALENTIN C/O JUAN AGOSTO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MONSY TOURS | PO BOX 967 | | | | GUAYAMA | PR | 00785 | |
| MONT MALDONADO, MARIS V | [ADDRESS ON FILE] | | | | | | | |
| MONT RIVERA, VIONETTE Y | [ADDRESS ON FILE] | | | | | | | |
| MONTAÑEZ & ALICEA LAW OFFICES | COND EL CENTRO I | 500 AVE MUÑOZ RIVERA OFIC 211 | | | SAN JUAN | PR | 00918 | |
| MONTAÑEZ PLUMBING & | ELECTRIC SUPPLY | 28 CALLE TETUAN S | | | GUAYAMA | PR | 00784 | |
| MONTAGE PRODUCTIONS | P O BOX 193821 | | | | SAN JUAN | PR | 00919-3821 | |
| MONTAJE | 1362 CALLE ALDEA | | | | SANTURCE | PR | 00907 | |
| MONTALBAN LAUREANO, DALIA | [ADDRESS ON FILE] | | | | | | | |
| MONTALBAN RIVERA, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| MONTALBAN ROSA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MONTALVAN RODRIGUEZ, ARABELLA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVAN RODRIGUEZ, ARABELLA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVAN RODRIGUEZ, JONATHAN X | [ADDRESS ON FILE] | | | | | | | |
| MONTALVAN RODRIGUEZ, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO MOTOR SERVICE | CAPARRA HEIGHTS | 562 CALLE ESMIRNA AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| MONTALVO ACEVEDO, WANDA L. | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO AIR CONDITIONING | 1577 AVE JESUS T PI¥ERO | | | | SAN JUAN | PR | 00920 | |
| MONTALVO ALMODOVAR, IRIS | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO BAEZ, EDNA G | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO BONILLA, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO BOTA, NORAYMA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO CARMONA, HECDIA L | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO CARMONA, HECDIA L | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO CARRION, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO CARTAGENA, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO CLAUDIO, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO CLAUDIO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO COLLAZO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO CONDE, LUZ L | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO CRUZ, ANNIE | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO DECRESCENZO, SHERYL A | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO DEL VALLE, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO FAGUNDO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO FIGUEROA, ROGELIO | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO FIGUEROA, SHIRLEY | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO GALARZA, MARLEEN | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO GARCIA, CINDY | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO GONZALEZ, ADA N | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO GONZALEZ, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MONTALVO GONZALEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO GONZALEZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO GONZALEZ, NIGEIRY | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO GONZALEZ, REMIE | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO GUTIERREZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO GUZMAN, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO HEREDIA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO HOMAR, YVONNE | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO IRIZARRY, LUZ S. | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO IRIZARRY, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO LARACUENTE, ROBINSON T | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO LOPEZ, GUAY | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO MADERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO MADERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO MARTELL, VIDAL | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO MARTINEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO MARTINEZ, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO MARTINEZ, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO MARTINEZ, NILDA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO MARTINEZ, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO MEDINA, JEISDY I | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO MENDEZ, IVAN | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO MENDEZ, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO MENDOZA, IVETTE M | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO MERCADO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO MOLINA, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO MONTALVO, BETSY | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO MONTALVO, MAGGIE | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO MONTALVO, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO MONTALVO, VIOLETA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO NATAL, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO NEGRON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO NEGRON, ENID J | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO NEGRON, JOHANNLY | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO ORTIZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO OTERO, VALERIA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO PADILLA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO PADILLA, LOURDES S | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO PEREZ, MARIELIS | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO PEREZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO PEREZ, ROSA H | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO POLLOCK, YAMARA Y | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO RAMIREZ, SADIE | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO RAMOS, EDIEL A | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO REYES, ROCHELL A | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO RIVERA, JOHN | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO RIVERA, JOHN A | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO RIVERA, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO RIVERA, ZWINDA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO ROBLES, ELSA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO RODRIGUEZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO RODRIGUEZ, DALMARYS | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO RODRIGUEZ, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO RODRIGUEZ, DELVIS S | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO RODRIGUEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO RODRIGUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO RODRIGUEZ, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO RODRIGUEZ, NELSON | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO RODRIGUEZ, NORY | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO ROLDAN, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO ROMAN, PEGGY | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO ROMAN, PEGGY | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO ROSA, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO ROSA, DENNIS I. | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO ROSA, TANIA A | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO ROSADO, LAYZETTE M | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO ROSARIO, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO SAEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO SANABRIA, DOMINGO A | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO SANTIAGO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO SANTIAGO, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO SEDA, JANICE M | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO TERRON, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO TIRADO, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO VARGAS, MILKA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO VAZQUEZ, MARIANA | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO VAZQUEZ, YASMIN M | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO VEGA, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO, ALVIN | [ADDRESS ON FILE] | | | | | | | |
| MONTALVO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| MONTAN SOUFFRONT, NATHALIE F | [ADDRESS ON FILE] | | | | | | | |
| MONTANA STATE UNIVERSITY | UNIVERSITY BUSINESS SERVICES | P O BOX 172640 | | | BOZEMAN | MT | 59717-2640 | |
| MONTANER ELOSEGUI, MARTA | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ ADORNO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ ALAMO, CRUZ M | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ ARROYO, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ AYALA, RUTH M | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ BAEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ BAEZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ BALSEIRO, ELBA | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ CARRASQUILLO, JEISY L | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MONTANEZ CARRASQUILLO, ROSE M | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ CARRION, TANIA | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ CASANOVA, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ COLON, NAMIR | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ COLON, OLGA I | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ COLON, RUTH | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ COLON, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ COSS, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ CRUZ, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ DE JESUS, MARICEL | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ DIAZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ DIAZ, GRACE M | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ DIAZ, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ DIAZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ DOMINGUEZ, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ FALCON, YAMILET | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ FONTANEZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ GARCIA, MAIRIM | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ GONZALEZ, MIRNA | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ GUILLOTY, ANGELIE M | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ HERNANDEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ LOPEZ, DANITZA | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ LOPEZ, EMILY | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ LOPEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ LORENZO, CYONEE | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ MALDONADO, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ MARTINEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ MARTINEZ, MARIA S. | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ MATTA, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ MATTA, REBECA | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ MENDEZ, ENID Y | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ MORALES, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ MORALES, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ MUNIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ OCASIO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ OQUENDO, JOHAN | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ ORENGO, SOLEIL | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ ORTIZ, GLADYS M | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ ORTIZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ ORTIZ, LYDIA E | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ ORTIZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ PAGAN, DIANA | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ PORTALATIN, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ QUINONES, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ RIVERA, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ RIVERA, NITZA | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ RODRIGUEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ RODRIGUEZ, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ RODRIGUEZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ RODRIGUEZ, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ RODRIGUEZ, JENNYFER D | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ RODRIGUEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ ROMAN, MONICA | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ ROSA, SILVANA | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ SANCHEZ, JOSSAHIRA M | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ SANTANA, JANITZA | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ SANTANA, SYLMA | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ SANTOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ SANTOS, JEANCARLOS | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ SANTOS, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ SUAREZ, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| MONTANEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| MONTANO DOMENECH, YOLYANN M. | [ADDRESS ON FILE] | | | | | | | |
| MONTANO ESCOBAR, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| MONTANO PEREZ, CELIDA | [ADDRESS ON FILE] | | | | | | | |
| MONTANO TORRES, BRENDA S. | [ADDRESS ON FILE] | | | | | | | |
| MONTBRUN Y ASOCIADOS | RES BAIROA | | AM 13 CALLE C32 | | CAGUAS | PR | 00725 | |
| MONTE PALLATIUM  DEVELOPMENT | 239 AVE ARTERIAL HOSTOS | EDIF CAPITAL CENTER | STE 900 TORRE SUR | | SAN JUAN | PR | 00918-1476 | |
| MONTE ALTO S E | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| MONTE ATENAS S E | MSC. 323 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| MONTE BRISAS AUTO PARTS | HC 866 BOX 5772 | | | | FAJARDO | PR | 00738 | |
| MONTE BRISAS AUTO PARTS | URB MONTE BRISAS | A 76 AVE EL CONQUISTADOR | | | FAJARDO | PR | 00738 | |
| MONTE CARMELO | PO BOX 173 | | | | PENUELAS | PR | 00624 | |
| MONTE DORARO, CORP | PMB 814 P.O. BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| MONTE ENVIORMENTAL SERVICES | 1600 THOMPSON PARKWAY | | | | SARASOTA | FL | 342236 | |
| MONTE OLIVO SERVICE STATION GULF | URB EL DORADO D9 CALLE 4 | | | | GUAYAMA | PR | 00784 | |
| MONTE REAL DEVELOPMENT CORP | PMB 105 | HC BOX 29030 | | | CAGUAS | PR | 00725 | |
| MONTEBELLO MEAT PROCESSING CORP | URB VALPARAISO | D22 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| MONTEBRISAS ESSO SERVICENTER | P O BOX 420 | | | | FAJARDO | PR | 00738 | |
| MONTEBRISAS S E | UNION PLAZA BLDG SUITE 912 | 416 PONCE DE LEON AVE | | | HATO REY | PR | 00918 | |
| MONTECARLO FLOWER SHOP | URB MONTECARLO | 40 CALLLE 23 A | | | SAN JUAN | PR | 00922 | |
| MONTEFIORE MEDICAL CENTER | 111 EAST 21 OTH ST | | | | BRONX | NY | 10467-2490 | |
| MONTEHIEDRA COMMUNITY | URB MONTEHIEDRA | 350 AVE MONTEHIEDRA | | | SAN JUAN | PR | 00926-7008 | |
| Montehiedra MRI & CT Center | Montehiedra Shopping Center Suite 205 | | | | SAN JUAN | PR | 00926 | |
| MONTENEGRO COVERS INTERIORS | RR 9 BOX 1662 | | | | SAN JUAN | PR | 00926-9745 | |
| MONTENEGRO ORTIZ, REBECA | [ADDRESS ON FILE] | | | | | | | |
| MONTEPIO CONSTRUCTION , INC | P.O. BOX 3966 | | | | TRUJILLO ALTO | PR | 00969-0000 | |
| MONTEQUIN DIST. | P O  BOX 11269 | | | | SAN JUAN | PR | 00922 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 503 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MONTEREY MARINE | UNIVERSITY GARDE | 270 AVE JESUS T PINER URB HYDE PARK | | | SAN JUAN | PR | 00918 | |
| MONTEREY MARINE | UNIVERSITY GARDEN | 270 AVE JESUS T PINER URB HYDE PARK | | | SAN JUAN | PR | 00918 | |
| MONTERO ACEVEDO, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| MONTERO ARCE, JANICE | [ADDRESS ON FILE] | | | | | | | |
| MONTERO AUTO AIR | PARCELAS LAS LUISA | 19 CALLE OPALO | | | MANATI | PR | 00674 | |
| MONTERO AVILES, AIXA | [ADDRESS ON FILE] | | | | | | | |
| MONTERO BAEZ, YAMARIS | [ADDRESS ON FILE] | | | | | | | |
| MONTERO CASTRO, SOLMARIE | [ADDRESS ON FILE] | | | | | | | |
| MONTERO CASTRO, ZAIRA I | [ADDRESS ON FILE] | | | | | | | |
| MONTERO COLLAZO, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MONTERO GONZALEZ, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| MONTERO GONZALEZ, ELSA | [ADDRESS ON FILE] | | | | | | | |
| MONTERO GONZALEZ, MONICA | [ADDRESS ON FILE] | | | | | | | |
| MONTERO INTERNATIONAL CORP | 54 PARQUE INDUSTRIAL  AMUELAS | | | | JUANA DIAZ | PR | 00795 | |
| MONTERO IRIZARRY, MARTA | [ADDRESS ON FILE] | | | | | | | |
| MONTERO NEGRON, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MONTERO NEGRON, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MONTERO NEGRON, LUIS I | [ADDRESS ON FILE] | | | | | | | |
| MONTERO PAGAN, JORGE H | [ADDRESS ON FILE] | | | | | | | |
| MONTERO QUILES, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| MONTERO RAMOS, GLORIVI | [ADDRESS ON FILE] | | | | | | | |
| MONTERO RAMOS, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| MONTERO RENTAS, JOSE R. | [ADDRESS ON FILE] | | | | | | | |
| MONTERO RIVAS, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| MONTERO RIVERA, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| MONTERO RODRIGUEZ, ADEILYN M | [ADDRESS ON FILE] | | | | | | | |
| MONTERO RODRIGUEZ, DEBBIE | [ADDRESS ON FILE] | | | | | | | |
| MONTERO RODRIGUEZ, DEBBIE | [ADDRESS ON FILE] | | | | | | | |
| MONTERO RODRIGUEZ, SHERYL | [ADDRESS ON FILE] | | | | | | | |
| MONTERO RODRIGUEZ, SHERYL | [ADDRESS ON FILE] | | | | | | | |
| MONTERO RODRIGUEZ, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| MONTERO RODRIGUEZ, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| MONTERO SANTANA, MARCOS | [ADDRESS ON FILE] | | | | | | | |
| MONTERO SANTIAGO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MONTERO TORRES, IVAN Y | [ADDRESS ON FILE] | | | | | | | |
| MONTERO VALLE, ANNABELLE | [ADDRESS ON FILE] | | | | | | | |
| MONTERO VALLE, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| MONTERREY NOLASCO, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| MONTERREY VILLAS DEVELOPMENT | PO BOX 11918 CAP HGTS STA | | | | SAN JUAN | PR | 00922-1918 | |
| MONTES BURGOS, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| MONTES CARDONA, JEFFREY | [ADDRESS ON FILE] | | | | | | | |
| MONTES CASIANO, MARIA DE LOS A. | [ADDRESS ON FILE] | | | | | | | |
| MONTES CASIANO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MONTES CHINEA, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| MONTES CINTRON, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| MONTES CINTRON, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| MONTES COLON, ANA | [ADDRESS ON FILE] | | | | | | | |
| MONTES COLON, NANCY | [ADDRESS ON FILE] | | | | | | | |
| MONTES CORDERO, GRISELA | [ADDRESS ON FILE] | | | | | | | |
| MONTES DE OCA HERNANDEZ, JULIO | [ADDRESS ON FILE] | | | | | | | |
| MONTES DE OCA LEBRON, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| MONTES FIGUEROA, KEYLA | [ADDRESS ON FILE] | | | | | | | |
| MONTES FIGUEROA, LUZ S | [ADDRESS ON FILE] | | | | | | | |
| MONTES FLORES, HAYDEE S | [ADDRESS ON FILE] | | | | | | | |
| MONTES GARCIA, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| MONTES GARCIA, KIARA M | [ADDRESS ON FILE] | | | | | | | |
| MONTES GARCIA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MONTES GOMEZ, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| MONTES GONZALEZ, ELSA | [ADDRESS ON FILE] | | | | | | | |
| MONTES JUARBE, ERIC S | [ADDRESS ON FILE] | | | | | | | |
| MONTES LEON, CINDY | [ADDRESS ON FILE] | | | | | | | |
| MONTES LOPEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| MONTES MARRERO, HIRAM | [ADDRESS ON FILE] | | | | | | | |
| MONTES MARTINEZ, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| MONTES MATOS, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| MONTES MELENDEZ, JEAN | [ADDRESS ON FILE] | | | | | | | |
| MONTES MELENDEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MONTES MIRANDA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MONTES MONSEGUR, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MONTES MORALES, LISA | [ADDRESS ON FILE] | | | | | | | |
| MONTES MORALES, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| MONTES ONEILL, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| MONTES PAGAN, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MONTES PAGAN, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MONTES PRADO, MAINE | [ADDRESS ON FILE] | | | | | | | |
| MONTES QUIROS, ASTRID | [ADDRESS ON FILE] | | | | | | | |
| MONTES RABRI, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MONTES RAMOS, WILLIAM G | [ADDRESS ON FILE] | | | | | | | |
| MONTES REYNES, LAURA | [ADDRESS ON FILE] | | | | | | | |
| MONTES RIVERA, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| MONTES RIVERA, JINCARLOS I | [ADDRESS ON FILE] | | | | | | | |
| MONTES RIVERA, VICENTE | [ADDRESS ON FILE] | | | | | | | |
| MONTES RIVERA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MONTES RODRIGUEZ, ANGELITA | [ADDRESS ON FILE] | | | | | | | |
| MONTES RODRIGUEZ, DAVID R | [ADDRESS ON FILE] | | | | | | | |
| MONTES RODRIGUEZ, ERIKA E | [ADDRESS ON FILE] | | | | | | | |
| MONTES RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MONTES RODRIGUEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MONTES ROMAN, HAYDELIZ | [ADDRESS ON FILE] | | | | | | | |
| MONTES SABATER, ZAIDA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 504 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MONTES SANTIAGO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| MONTES SANTIAGO, MARIA N | [ADDRESS ON FILE] | | | | | | | |
| MONTES SOTO, ISIS D | [ADDRESS ON FILE] | | | | | | | |
| MONTES TORRES, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MONTES, JULIEMAR | [ADDRESS ON FILE] | | | | | | | |
| MONTESINO SANCHEZ, ROBERTO C | [ADDRESS ON FILE] | | | | | | | |
| MONTESINO SANTOS, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| MONTEVIDEO RENTAL INC | P O BOX 6333 | | | | SAN JUAN | PR | 00914-6333 | |
| MONTEZA GENERAL CONTRACTOR CORP | CAPARRA HEIGHTS | 559 CALLE ESMIRNA | | | SAN JUAN | PR | 00920 | |
| MONTI BRU CORPORATION | PO BOX 8353 | | | | CAGUAS | PR | 00726 | |
| MONTICIELO S E | URB BELISA | 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| MONTIJO CARABALLO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MONTIJO MARIANI, AIDA | [ADDRESS ON FILE] | | | | | | | |
| MONTIJO NATAL, ILKA | [ADDRESS ON FILE] | | | | | | | |
| MONTIJO RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MONTIJO RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MONTIJO RUIZ, IVONNE M. | [ADDRESS ON FILE] | | | | | | | |
| MONTIJO RUIZ, JULIEMAR | [ADDRESS ON FILE] | | | | | | | |
| MONTIJO SOLER, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| MONTIJO VILLALOBOS, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| MONTILLA / LATIMER ARQUITECTOS | PO BOX 8447 | | | | SAN JUAN | PR | 00910 | |
| MONTILLA MONTILLA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MONTILLA ROSA, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| MONTILLA TURBIDES, SALVADOR A | [ADDRESS ON FILE] | | | | | | | |
| MONTOTO CO INC | PO BOX 9023191 | | | | SAN JUAN | PR | 00902 3191 | |
| MONTOYA KOOL | PARCELAS SOLEDAD | 1507 CALLE K | | | MAYAGUEZ | PR | 00680 | |
| MONTOYA CEDENO, CELESTE | [ADDRESS ON FILE] | | | | | | | |
| MONTOYO CHARNECO, MARIO | [ADDRESS ON FILE] | | | | | | | |
| MONTOYO RIVERA, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| MONTY S FITNESS & NUTITION SUPPLIES | VALLE ARRIBA HTGS | AC10 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| MONTYS FITNESS | VALLE ARRIBA HTS | C 10 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| MONY LIFE INSURANCE COMPANY OF AMERICA | GLENPOINTE CENTRE WEST | | | | TEANECK | NJ | 07666 | |
| MONZON OCASIO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MOONCHECK OF P R | 1034 AVE CORAZONES | | | | MAYAGUEZ | PR | 00680 | |
| MOONHILL MUSIC INC | PO BOX 533 | | | | MOROVIS | PR | 00687 | |
| MOORE CORDERO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MOPEC INC | 21750 COOLDIGE HWY OAK PARK | | | | MICHIGAN | MI | 48237 | |
| MOR DIST INC | SUITE MSC 221, 100 GRAN BLUD PASEOS | | | | SAN JUAN | PR | 00926-5955 | |
| MORA ALATORRE, JESSICA N | [ADDRESS ON FILE] | | | | | | | |
| MORA ALBINO, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| MORA ARROYO, JAIME | [ADDRESS ON FILE] | | | | | | | |
| MORA AYALA, NAXLY | [ADDRESS ON FILE] | | | | | | | |
| MORA BELTRE, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| MORA CARRERAS, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| MORA CASTRO, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| MORA CASTRO, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| MORA CRUZ, STANDRISH A | [ADDRESS ON FILE] | | | | | | | |
| MORA DELGADO, RAUL | [ADDRESS ON FILE] | | | | | | | |
| MORA DEVELOPMENT CORP. | PO BOX 190249 | | | | SAN JUAN | PR | 00919 | |
| MORA HAUSING MANAGENT INC | P O BOX 193539 | | | | SAN JUAN | PR | 00919-3539 | |
| MORA MALDONADO, JANYTSIE | [ADDRESS ON FILE] | | | | | | | |
| MORA MELISSA SANCHEZ MACHUCA | URB LA ALTAGRACIA | P 9 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| MORA MERCADO, JAN M | [ADDRESS ON FILE] | | | | | | | |
| MORA NIEVES, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| MORA PABON, AMARILYS L | [ADDRESS ON FILE] | | | | | | | |
| MORA PEREZ, NICOLE | [ADDRESS ON FILE] | | | | | | | |
| MORA RIVERA, IRTZIA E | [ADDRESS ON FILE] | | | | | | | |
| MORA ROBLES, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| MORA SIVERIO, MIRSAM | [ADDRESS ON FILE] | | | | | | | |
| MORA SOLANO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MORA TORRES, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MORACOR INC. | PO BOX 2693 | | | | MAYAGUEZ | PR | 00681 | |
| MORAES RODRIGUEZ, MANUEL A. | [ADDRESS ON FILE] | | | | | | | |
| MORAIMA DIAZ HERNANDEZ | PO BOX 641 | | | | JUNCOS | PR | 00777-0641 | |
| MORAIMA ORTIZ LEBRON | URB CUIDAD JARDIN | 58 CALLE MALVA | | | CANOVANAS | PR | 00729 | |
| MORAIMA BONAFONT SOLIS | HC 2 BOX 8080 | | | | YABUCOA | PR | 00767-9505 | |
| MORAIMA CARRION SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MORAIMA CASIANO FIGUEROA | HC 05 BOX 50278 | | | | AGUADILLA | PR | 00603 | |
| MORAIMA CASIANO FIGUEROA | HC 5 BOX 50278 | | | | AGUADILLA | PR | 00603 | |
| MORAIMA CASIANO FIGUEROA | PO BOX 1539 | | | | ISABELA | PR | 00662 | |
| MORAIMA CINTRON GARCIA | PO BOX 1632 | | | | LAJAS | PR | 00667 | |
| MORAIMA CINTRON GARCIA | URB SALAMANCA | 102 CALLE MADRID | | | SAN GERMAN | PR | 00683 | |
| MORAIMA CORTES | 703 AVE MIRAMAR APT 902 | | | | SAN JUAN | PR | 00907 | |
| MORAIMA CRUZ CONCEPCION | RES LAS GLADIOLA | EDIF 300 APTO 209 | | | SAN JUAN | PR | 00918 | |
| MORAIMA CRUZ DELGADO | URB JOSE MERCADO | V 43 THOMAS JEFFERSON | | | CAGUAS | PR | 00725 | |
| MORAIMA CRUZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MORAIMA CRUZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MORAIMA E COLON VAZQUEZ | URB JARDINES DE GUAMANI | CC 21 CALLE 17 | | | SANTA ISABEL | PR | 00757 | |
| MORAIMA E. FIGUEROA RIOS | [ADDRESS ON FILE] | | | | | | | |
| MORAIMA GALLARDO MARTIN | 218 LAS CUMBRES GARDEN | | | | SAN JUAN | PR | 00926 | |
| MORAIMA GUZMAN MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| MORAIMA HERNANDEZ SANTANA | CONDOMINIO LOS ALMENDROS | APT 1006-01 | | | SAN JUAN | PR | 00924 | |
| MORAIMA L APARICIO/DBA/COL SAN JOSE SUP | PO BOX 1749 | | | | CAGUAS | PR | 00726 | |
| MORAIMA M EDWARDS AYALA | LAS COLINAS | N 18 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| MORAIMA MACHADO MERCADO | 8 CALLE OTERO | | | | PONCE | PR | 00731 | |
| MORAIMA MARQUEZ CAMACHO | REPTO ALHAMBRA | D 77 CALLE ANDALUCIA | | | BAYAMON | PR | 00995 | |
| MORAIMA MARRERO VERA | PO BOX 479 | | | | UTUADO | PR | 00641 | |
| MORAIMA MENDEZ ALICEA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORAIMA MERCADO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MORAIMA NEGRON MOJICA | [ADDRESS ON FILE] | | | | | | | |
| MORAIMA ORTIZ GONZALEZ | IRR 01 BUZON 11491 | | | | TOA ALTA | PR | 00953 | |
| MORAIMA ORTIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MORAIMA ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MORAIMA PADILLA BELTRAN | HC 73 BPX 4414 | | | | NARANJITO | PR | 00719 | |
| MORAIMA RAMOS | RES LA RIVIERA | EDIF B 10 APT 66 | | | LAS PIEDRAS | PR | 00771 | |
| MORAIMA RODRIGUEZ CRUZ | HC 2 BOX 5771 | | | | COMERIO | PR | 00782 | |
| MORAIMA RODRIGUEZ LOZADA | [ADDRESS ON FILE] | | | | | | | |
| MORAIMA SANCHEZ GUZMAN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| MORAIMA SANTANA RIVERA | COND JARDINES DE GUAYAMA | EDIF B APT 703 | | | SAN JUAN | PR | 00918 | |
| MORAIMA SILVA CRUZ | HC 01 BOX 16952 | | | | HUMACAO | PR | 00791-9734 | |
| MORALES ACABA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MORALES ACEVEDO, WILNELIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES ACOSTA, ANA | [ADDRESS ON FILE] | | | | | | | |
| MORALES ACOSTA, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| MORALES ACOSTA, JEREMY | [ADDRESS ON FILE] | | | | | | | |
| MORALES ACOSTA, MARJORIE M | [ADDRESS ON FILE] | | | | | | | |
| MORALES AGOSTO, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| MORALES AGUILU, ADLIN | [ADDRESS ON FILE] | | | | | | | |
| MORALES AIR CONDITIONING SERV | PO BOX 191591 | | | | SAN JUAN | PR | 00919 | |
| MORALES ALAMEDA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MORALES ALBALADEJO, YOSANY | [ADDRESS ON FILE] | | | | | | | |
| MORALES ALEMAN, AMNERIS | [ADDRESS ON FILE] | | | | | | | |
| MORALES ALERS, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| MORALES ALFONZO, JEIMY | [ADDRESS ON FILE] | | | | | | | |
| MORALES ALGARIN, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| MORALES ALICEA, GEISHLY G | [ADDRESS ON FILE] | | | | | | | |
| MORALES ALICEA, GUIOMAR | [ADDRESS ON FILE] | | | | | | | |
| MORALES ALICEA, JULIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES ALICEA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES ALICEA, XAIMARA | [ADDRESS ON FILE] | | | | | | | |
| MORALES ALMODOVAR, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| MORALES ALMODOVAR, RAYMOND | [ADDRESS ON FILE] | | | | | | | |
| MORALES ALVARADO, BIANCA L | [ADDRESS ON FILE] | | | | | | | |
| MORALES ALVAREZ, ASHLEY N | [ADDRESS ON FILE] | | | | | | | |
| MORALES ALVAREZ, GEOVANNI | [ADDRESS ON FILE] | | | | | | | |
| MORALES ALVAREZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| MORALES ALVAREZ, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| MORALES ALVIRA, YAN C | [ADDRESS ON FILE] | | | | | | | |
| MORALES AMARO, ANA M | [ADDRESS ON FILE] | | | | | | | |
| MORALES ANAYA, EMARIE | [ADDRESS ON FILE] | | | | | | | |
| MORALES ANAYA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| MORALES ANDINO, JESUS | [ADDRESS ON FILE] | | | | | | | |
| MORALES APONTE, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| MORALES APONTE, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| MORALES APONTE, JORELYS | [ADDRESS ON FILE] | | | | | | | |
| MORALES APONTE, YAILEEN | [ADDRESS ON FILE] | | | | | | | |
| MORALES APPLIANCE SERVICES | 4TA EXT VILLA CAROLINA | CALLE 401 BLOQUE 147 NO 5 | | | CAROLINA | PR | 00986 | |
| MORALES AROCHO, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| MORALES ARROYO, DELIRIS | [ADDRESS ON FILE] | | | | | | | |
| MORALES ARROYO, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| MORALES AUTO SALES INC / PABLO CHAPARRO | PO BOX 623 | | | | AGUADILLA | PR | 00603 | |
| MORALES AVELLANET, AIXA | [ADDRESS ON FILE] | | | | | | | |
| MORALES AYALA, JUAN J | [ADDRESS ON FILE] | | | | | | | |
| MORALES AYALA, MARIELYS | [ADDRESS ON FILE] | | | | | | | |
| MORALES AYALA, MARY E | [ADDRESS ON FILE] | | | | | | | |
| MORALES AYALA, YOMARYS | [ADDRESS ON FILE] | | | | | | | |
| MORALES BARBOSA, EZEQUIEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES BATISTA, YISELIZ | [ADDRESS ON FILE] | | | | | | | |
| MORALES BAYRON, ORALYS K | [ADDRESS ON FILE] | | | | | | | |
| MORALES BECERRA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| MORALES BENITEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MORALES BERMONTIZ, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| MORALES BERMUDEZ, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| MORALES BERMUDEZ, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES BERRIOS, ANNERIS | [ADDRESS ON FILE] | | | | | | | |
| MORALES BERRIOS, IDALI | [ADDRESS ON FILE] | | | | | | | |
| MORALES BERRIOS, KARINA | [ADDRESS ON FILE] | | | | | | | |
| MORALES BERRIOS, OLGA | [ADDRESS ON FILE] | | | | | | | |
| MORALES BERRIOS, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES BERRIOS, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES BRIGANTI, NILMARY A | [ADDRESS ON FILE] | | | | | | | |
| MORALES CABAN, DAISY | [ADDRESS ON FILE] | | | | | | | |
| MORALES CABAN, DIANA | [ADDRESS ON FILE] | | | | | | | |
| MORALES CABRERA, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| MORALES CAJIGAS, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| MORALES CALDERON, BENNY | [ADDRESS ON FILE] | | | | | | | |
| MORALES CALDERON, CINDY M | [ADDRESS ON FILE] | | | | | | | |
| MORALES CALDERON, CINDY M | [ADDRESS ON FILE] | | | | | | | |
| MORALES CALIENDO, JOSUHAN | [ADDRESS ON FILE] | | | | | | | |
| MORALES CAMPS, VANESSA M | [ADDRESS ON FILE] | | | | | | | |
| MORALES CANCEL, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES CARABALLO, ANA | [ADDRESS ON FILE] | | | | | | | |
| MORALES CARABALLO, JOMARYS | [ADDRESS ON FILE] | | | | | | | |
| MORALES CARABALLO, JOMAYRA | [ADDRESS ON FILE] | | | | | | | |
| MORALES CARASQUILLO, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| MORALES CARDENAS, JASON | [ADDRESS ON FILE] | | | | | | | |
| MORALES CARDONA, RUTH | [ADDRESS ON FILE] | | | | | | | |
| MORALES CARRASQUILLO, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| MORALES CARRERO, ANTHONY | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MORALES CARRERO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MORALES CARRERO, YEIDYLIS | [ADDRESS ON FILE] | | | | | | | |
| MORALES CARRION, ANA J | [ADDRESS ON FILE] | | | | | | | |
| MORALES CARRION, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| MORALES CASIANO, DIONILDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES CASTILLO, LUCAS J | [ADDRESS ON FILE] | | | | | | | |
| MORALES CASTRO, BRENDALIS | [ADDRESS ON FILE] | | | | | | | |
| MORALES CASTRO, JULIO | [ADDRESS ON FILE] | | | | | | | |
| MORALES CASTRO, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| MORALES CEDENO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES CINTRON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES CINTRON, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| MORALES CINTRON, NANCY | [ADDRESS ON FILE] | | | | | | | |
| MORALES CLAUDIO, JAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| MORALES CLEMENTE, ROSAIDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES COLLADO, JACKSEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES COLLADO, LEGNA | [ADDRESS ON FILE] | | | | | | | |
| MORALES COLLADO, LEGNA | [ADDRESS ON FILE] | | | | | | | |
| MORALES COLON, ANA | [ADDRESS ON FILE] | | | | | | | |
| MORALES COLON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MORALES COLON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MORALES COLON, EDDA J | [ADDRESS ON FILE] | | | | | | | |
| MORALES COLON, ELSIEVETTE | [ADDRESS ON FILE] | | | | | | | |
| MORALES COLON, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| MORALES COLON, LYNETTE | [ADDRESS ON FILE] | | | | | | | |
| MORALES COLON, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES COLON, PEDRO L | [ADDRESS ON FILE] | | | | | | | |
| MORALES COLON, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES COLON, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| MORALES CONSTRUCTION | HC-71 BOX 3636 | | | | NARANJITO | PR | 00719 | |
| MORALES CORREA, CINDIANETTE | [ADDRESS ON FILE] | | | | | | | |
| MORALES CORREA, GEXEMARIE | [ADDRESS ON FILE] | | | | | | | |
| MORALES CORREA, IRISBETH Z. | [ADDRESS ON FILE] | | | | | | | |
| MORALES CORREA, NELSIE | [ADDRESS ON FILE] | | | | | | | |
| MORALES CORTES, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| MORALES COSS, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES COSS, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES COTTO, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| MORALES COTTO, ISAMAR | [ADDRESS ON FILE] | | | | | | | |
| MORALES CRESPO, GIOVANI | [ADDRESS ON FILE] | | | | | | | |
| MORALES CRESPO, GIOVANNI | [ADDRESS ON FILE] | | | | | | | |
| MORALES CRESPO, LIZANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MORALES CRESPO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| MORALES CRUZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES CRUZ, BLANCA A | [ADDRESS ON FILE] | | | | | | | |
| MORALES CRUZ, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| MORALES CRUZ, DINORAH | [ADDRESS ON FILE] | | | | | | | |
| MORALES CRUZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| MORALES CRUZ, JEANELYS N | [ADDRESS ON FILE] | | | | | | | |
| MORALES CRUZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MORALES CRUZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| MORALES CRUZ, JONATAN | [ADDRESS ON FILE] | | | | | | | |
| MORALES CRUZ, JONATAN | [ADDRESS ON FILE] | | | | | | | |
| MORALES CRUZ, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| MORALES CRUZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MORALES CRUZ, LUZ C | [ADDRESS ON FILE] | | | | | | | |
| MORALES CRUZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES CRUZ, MIGDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES CRUZ, MIGDA B | [ADDRESS ON FILE] | | | | | | | |
| MORALES CRUZ, NANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MORALES CRUZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MORALES DE DIEGO, FLOR | [ADDRESS ON FILE] | | | | | | | |
| MORALES DE JESUS, DELIMAR | [ADDRESS ON FILE] | | | | | | | |
| MORALES DE JESUS, JORGE D | [ADDRESS ON FILE] | | | | | | | |
| MORALES DE JESUS, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| MORALES DE JESUS, KARINA | [ADDRESS ON FILE] | | | | | | | |
| MORALES DE JESUS, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| MORALES DE JESUS, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| MORALES DE JESUS, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| MORALES DE LA ROSA, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| MORALES DE LA TORRE, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| MORALES DEL VALLE, JAIME | [ADDRESS ON FILE] | | | | | | | |
| MORALES DELGADO, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| MORALES DELGADO, OMARA I | [ADDRESS ON FILE] | | | | | | | |
| MORALES DELGADO, OMARA I. | [ADDRESS ON FILE] | | | | | | | |
| MORALES DIAZ, CARLOS N. | ANA MARIN CASTRO | EDIFICIO SPRINT SUTE 400 CALLE1 LOTE 18 | METRO OFFICE PARK | | GUAYNABO | PR | 968 | |
| MORALES DIAZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MORALES DIAZ, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| MORALES DIAZ, EMILY | [ADDRESS ON FILE] | | | | | | | |
| MORALES DIAZ, EMILY | [ADDRESS ON FILE] | | | | | | | |
| MORALES DIAZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MORALES DIAZ, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES DIAZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| MORALES DIAZ, LORENZO | [ADDRESS ON FILE] | | | | | | | |
| MORALES DIAZ, NAYDA E | [ADDRESS ON FILE] | | | | | | | |
| MORALES DIAZ, NELLY | [ADDRESS ON FILE] | | | | | | | |
| MORALES DIAZ, SARAI | [ADDRESS ON FILE] | | | | | | | |
| MORALES DIAZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES DIAZ, TERESITA | [ADDRESS ON FILE] | | | | | | | |
| MORALES DIAZ, YARILDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES DOBLE, DORIS | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 507 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MORALES DONATO, VALERIA M | [ADDRESS ON FILE] | | | | | | | |
| MORALES DURAND, JESUS | [ADDRESS ON FILE] | | | | | | | |
| MORALES ENCARNACION, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MORALES ENCARNACION, MARIA DEL M | [ADDRESS ON FILE] | | | | | | | |
| MORALES ESCOBALES, PRISCILA | [ADDRESS ON FILE] | | | | | | | |
| MORALES ESPINOSA, JARVIS | [ADDRESS ON FILE] | | | | | | | |
| MORALES ESPINOSA, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES ESTEPA, MILAGROS I | [ADDRESS ON FILE] | | | | | | | |
| MORALES ESTEVEZ, ALMAIRY | [ADDRESS ON FILE] | | | | | | | |
| MORALES FAJARDO, ANGEL R | [ADDRESS ON FILE] | | | | | | | |
| MORALES FEBUS, MAGDALIZ A | [ADDRESS ON FILE] | | | | | | | |
| MORALES FELICIANO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| MORALES FELICIANO, ISOVETTE G | [ADDRESS ON FILE] | | | | | | | |
| MORALES FELICIANO, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| MORALES FERNANDEZ, GLORIMAR E | [ADDRESS ON FILE] | | | | | | | |
| MORALES FERRA, DORCAS | [ADDRESS ON FILE] | | | | | | | |
| MORALES FERRER, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| MORALES FIGUEROA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MORALES FIGUEROA, FORTUNATO | [ADDRESS ON FILE] | | | | | | | |
| MORALES FIGUEROA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| MORALES FIGUEROA, PEDRO J | [ADDRESS ON FILE] | | | | | | | |
| MORALES FIGUEROA, WESLIE | [ADDRESS ON FILE] | | | | | | | |
| MORALES FIGUEROA, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES FONTANEZ, DERICK | [ADDRESS ON FILE] | | | | | | | |
| MORALES FRANCO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES FRAU, MARIA T. | [ADDRESS ON FILE] | | | | | | | |
| MORALES FUENTES, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES FUENTES, KEYSHLA M | [ADDRESS ON FILE] | | | | | | | |
| MORALES GALARZA, ANA | [ADDRESS ON FILE] | | | | | | | |
| MORALES GALINDO, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES GANDIA, FRANSUANETT | [ADDRESS ON FILE] | | | | | | | |
| MORALES GARAY, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| MORALES GARCIA, AMALYN | [ADDRESS ON FILE] | | | | | | | |
| MORALES GARCIA, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| MORALES GARCIA, JESUS A | [ADDRESS ON FILE] | | | | | | | |
| MORALES GARCIA, JURIS M | [ADDRESS ON FILE] | | | | | | | |
| MORALES GARCIA, KAYSHA M | [ADDRESS ON FILE] | | | | | | | |
| MORALES GARCIA, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| MORALES GARCIA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES GARCIA, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| MORALES GAYA, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| MORALES GOMEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES GONZAGUE, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MORALES GONZAGUE, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| MORALES GONZALEZ, JEFFREY | [ADDRESS ON FILE] | | | | | | | |
| MORALES GONZALEZ, AIDAMARIE | [ADDRESS ON FILE] | | | | | | | |
| MORALES GONZALEZ, ARACELY | [ADDRESS ON FILE] | | | | | | | |
| MORALES GONZALEZ, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| MORALES GONZALEZ, ELAIXA D | [ADDRESS ON FILE] | | | | | | | |
| MORALES GONZALEZ, ESTEBAN | [ADDRESS ON FILE] | | | | | | | |
| MORALES GONZALEZ, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| MORALES GONZALEZ, ESTHER A | [ADDRESS ON FILE] | | | | | | | |
| MORALES GONZALEZ, HECTOR J | [ADDRESS ON FILE] | | | | | | | |
| MORALES GONZALEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MORALES GONZALEZ, LORIMAR | [ADDRESS ON FILE] | | | | | | | |
| MORALES GONZALEZ, LUZ E. | [ADDRESS ON FILE] | | | | | | | |
| MORALES GONZALEZ, MABELIN | [ADDRESS ON FILE] | | | | | | | |
| MORALES GONZALEZ, MARIELYS | [ADDRESS ON FILE] | | | | | | | |
| MORALES GONZALEZ, NAHIRLYNN | [ADDRESS ON FILE] | | | | | | | |
| MORALES GONZALEZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| MORALES GONZALEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| MORALES GONZALEZ, YARITZA M | [ADDRESS ON FILE] | | | | | | | |
| MORALES GONZALEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES GONZALEZ, YOLIMAR E | [ADDRESS ON FILE] | | | | | | | |
| MORALES GRAFALS, GERARDO Y | [ADDRESS ON FILE] | | | | | | | |
| MORALES GUADALUPE, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MORALES GUTIERREZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES GUZMAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MORALES GUZMAN, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| MORALES GUZMAN, NAYSELL E | [ADDRESS ON FILE] | | | | | | | |
| MORALES HERMANOS INC. | PO BOX 2103 | | | | BAYAMON | PR | 00960 | |
| MORALES HERMINA, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| MORALES HERNANDEZ, EMMA | [ADDRESS ON FILE] | | | | | | | |
| MORALES HERNANDEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| MORALES HERNANDEZ, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| MORALES HERNANDEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MORALES HERNANDEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MORALES HERNANDEZ, LUZ V. | [ADDRESS ON FILE] | | | | | | | |
| MORALES HERNANDEZ, MADIAN | [ADDRESS ON FILE] | | | | | | | |
| MORALES HERNANDEZ, MARY | [ADDRESS ON FILE] | | | | | | | |
| MORALES HERNANDEZ, NEGDIEL J | [ADDRESS ON FILE] | | | | | | | |
| MORALES HERNANDEZ, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| MORALES HERNANDEZ, NIXZALIZ | [ADDRESS ON FILE] | | | | | | | |
| MORALES HERNANDEZ, ROSELYN | [ADDRESS ON FILE] | | | | | | | |
| MORALES HERNANDEZ, ROSELYN M | [ADDRESS ON FILE] | | | | | | | |
| MORALES ICE AND FOOD PLANT | BO TRAS TALLERES | 276 CALLE LLORENS TORRES | | | MAYAGUEZ | PR | 00680 | |
| MORALES IRIZARRY, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| MORALES IRIZARRY, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| MORALES JIMENEZ, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES JURADO, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| MORALES JURADO, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| MORALES JUSTINIANO, AITXA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 508 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MORALES KERCADO, SUZANNE N | [ADDRESS ON FILE] | | | | | | | |
| MORALES LASSUS, CRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| MORALES LEBRON, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| MORALES LISBOA, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| MORALES LISBOA, ANDRES O | [ADDRESS ON FILE] | | | | | | | |
| MORALES LOPEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| MORALES LOPEZ, DEANNISE | [ADDRESS ON FILE] | | | | | | | |
| MORALES LOPEZ, DIANA M | [ADDRESS ON FILE] | | | | | | | |
| MORALES LOPEZ, GISELLE M | [ADDRESS ON FILE] | | | | | | | |
| MORALES LOPEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| MORALES LOPEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MORALES LOPEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| MORALES LOPEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES LOPEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| MORALES LOPEZ, VICTOR A | [ADDRESS ON FILE] | | | | | | | |
| MORALES LOPEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| MORALES LOZADA, WILLMARY | [ADDRESS ON FILE] | | | | | | | |
| MORALES LUGO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MORALES LUGO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| MORALES LUNA, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| MORALES LUVICE, EUNICE | [ADDRESS ON FILE] | | | | | | | |
| MORALES MALDONADO, BYRON | [ADDRESS ON FILE] | | | | | | | |
| MORALES MALDONADO, DAVID A | [ADDRESS ON FILE] | | | | | | | |
| MORALES MALDONADO, KATHIA Y | [ADDRESS ON FILE] | | | | | | | |
| MORALES MALDONADO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| MORALES MALDONADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES MANGUAL, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| MORALES MANZANO, WANDA IVETTE | [ADDRESS ON FILE] | | | | | | | |
| MORALES MARCANO, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| MORALES MARCUCCI, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| MORALES MARIANI, ANGELA M | [ADDRESS ON FILE] | | | | | | | |
| MORALES MARIN, EVELYN M | [ADDRESS ON FILE] | | | | | | | |
| MORALES MARIN, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| MORALES MARRERO, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| MORALES MARRERO, JONALYS | [ADDRESS ON FILE] | | | | | | | |
| MORALES MARRERO, MARIELYS | [ADDRESS ON FILE] | | | | | | | |
| MORALES MARRERO, NELSON J | [ADDRESS ON FILE] | | | | | | | |
| MORALES MARRERO, OLGA | [ADDRESS ON FILE] | | | | | | | |
| MORALES MARRERO, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| MORALES MARTINEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| MORALES MARTINEZ, AUSBERTO | [ADDRESS ON FILE] | | | | | | | |
| MORALES MARTINEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| MORALES MARTINEZ, JOSELI | [ADDRESS ON FILE] | | | | | | | |
| MORALES MARTINEZ, KYOSHI | [ADDRESS ON FILE] | | | | | | | |
| MORALES MARTINEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| MORALES MARTINEZ, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| MORALES MARTINEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES MARTINEZ, OSCAR S | [ADDRESS ON FILE] | | | | | | | |
| MORALES MARTINEZ, PAULA | [ADDRESS ON FILE] | | | | | | | |
| MORALES MARTINEZ, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| MORALES MATOS, MEL M | [ADDRESS ON FILE] | | | | | | | |
| MORALES MEDINA, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| MORALES MEDINA, WILLIE J | [ADDRESS ON FILE] | | | | | | | |
| MORALES MELENDEZ, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| MORALES MELENDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MORALES MELENDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MORALES MELENDEZ, DAVID E | [ADDRESS ON FILE] | | | | | | | |
| MORALES MELENDEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MORALES MELENDEZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| MORALES MENDEZ, ANA L | [ADDRESS ON FILE] | | | | | | | |
| MORALES MENDEZ, MARTA M | [ADDRESS ON FILE] | | | | | | | |
| MORALES MERCADO, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| MORALES MERCADO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MORALES MERCADO, EMMA | [ADDRESS ON FILE] | | | | | | | |
| MORALES MERCADO, FRANSHUAS J | [ADDRESS ON FILE] | | | | | | | |
| MORALES MERCADO, NIDZA E | [ADDRESS ON FILE] | | | | | | | |
| MORALES MERCADO, NIDZA E | [ADDRESS ON FILE] | | | | | | | |
| MORALES MERCED, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| MORALES MIRANDA, CAROL | [ADDRESS ON FILE] | | | | | | | |
| MORALES MOLINA, MARGARET | [ADDRESS ON FILE] | | | | | | | |
| MORALES MONSEGUR, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES MONSEGUR, JAIME | [ADDRESS ON FILE] | | | | | | | |
| MORALES MONSEGUR, JAIME | [ADDRESS ON FILE] | | | | | | | |
| MORALES MONTALBAN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MORALES MONTALBAN, CARMEN G. | [ADDRESS ON FILE] | | | | | | | |
| MORALES MONTALVO, EDNA | [ADDRESS ON FILE] | | | | | | | |
| MORALES MONTALVO, GEOVANI | [ADDRESS ON FILE] | | | | | | | |
| MORALES MONTALVO, ROBNIEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES MONTERO, ARIEMIL | [ADDRESS ON FILE] | | | | | | | |
| MORALES MONTERO, YAMILETTE | [ADDRESS ON FILE] | | | | | | | |
| MORALES MONTES, BRENDALY | [ADDRESS ON FILE] | | | | | | | |
| MORALES MONZON, ELISAURA | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, AUREA | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, CHARLES | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, GIL | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, IVONNE | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 509 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MORALES MORALES, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, JOSELYN M | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, JUSTINA | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, LUDY | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, LUIS G. | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, MAELIS | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, MANUEL A | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, MANUEL A | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, NAHYR E | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, NEIDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, NELSON | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, NERI | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, NORGY | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, NORMA | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, TANIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, YEZENIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORALES, YOLANDA E | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORENO, GRISSELL | [ADDRESS ON FILE] | | | | | | | |
| MORALES MORGES, MYLKA | [ADDRESS ON FILE] | | | | | | | |
| MORALES MUNOZ, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| MORALES MURIEL, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES MURIEL, AWILDA M. | [ADDRESS ON FILE] | | | | | | | |
| MORALES NADAL, RYCK A | [ADDRESS ON FILE] | | | | | | | |
| MORALES NATAL, GENOVEVA | [ADDRESS ON FILE] | | | | | | | |
| MORALES NAZARIO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MORALES NEGRON, ELBA R | [ADDRESS ON FILE] | | | | | | | |
| MORALES NIEVES, AXEL J | [ADDRESS ON FILE] | | | | | | | |
| MORALES NIEVES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MORALES NIEVES, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| MORALES NIEVES, JULIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES NIEVES, MAGDALINE | [ADDRESS ON FILE] | | | | | | | |
| MORALES OCASIO, IDANIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES ORTA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MORALES ORTIZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| MORALES ORTIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MORALES ORTIZ, GRACE M | [ADDRESS ON FILE] | | | | | | | |
| MORALES ORTIZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| MORALES ORTIZ, IRIS N | [ADDRESS ON FILE] | | | | | | | |
| MORALES ORTIZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| MORALES ORTIZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MORALES ORTIZ, JULIO | [ADDRESS ON FILE] | | | | | | | |
| MORALES ORTIZ, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| MORALES ORTIZ, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| MORALES ORTIZ, SARA | [ADDRESS ON FILE] | | | | | | | |
| MORALES ORTIZ, SARA M | [ADDRESS ON FILE] | | | | | | | |
| MORALES OSORIO, CARMEL L | [ADDRESS ON FILE] | | | | | | | |
| MORALES OSORIO, DORAIDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES OSORIO, NIG C | [ADDRESS ON FILE] | | | | | | | |
| MORALES OTERO, ARLIN | [ADDRESS ON FILE] | | | | | | | |
| MORALES PABON, ELBA | [ADDRESS ON FILE] | | | | | | | |
| MORALES PABON, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES PACHECO, RAQUEL I | [ADDRESS ON FILE] | | | | | | | |
| MORALES PADILLA, DAMIAN | [ADDRESS ON FILE] | | | | | | | |
| MORALES PADILLA, GLORYANN | [ADDRESS ON FILE] | | | | | | | |
| MORALES PAGAN, ANGELA M | [ADDRESS ON FILE] | | | | | | | |
| MORALES PAGAN, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| MORALES PAGAN, DEBBIE | [ADDRESS ON FILE] | | | | | | | |
| MORALES PAGAN, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| MORALES PAGAN, MARIAM | [ADDRESS ON FILE] | | | | | | | |
| MORALES PAGAN, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES PANIAGUA, SYBARIS A | [ADDRESS ON FILE] | | | | | | | |
| MORALES PARDO, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| MORALES PASTRANA, JETZABEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES PEDROZA, WILSON | [ADDRESS ON FILE] | | | | | | | |
| MORALES PENA, LORENA J | [ADDRESS ON FILE] | | | | | | | |
| MORALES PENA, MARIA B | [ADDRESS ON FILE] | | | | | | | |
| MORALES PENALOZA, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES PENALOZA, SARA H | [ADDRESS ON FILE] | | | | | | | |
| MORALES PEREIRA, ALONDRA M | [ADDRESS ON FILE] | | | | | | | |
| MORALES PEREZ, AMARILIZ | [ADDRESS ON FILE] | | | | | | | |
| MORALES PEREZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| MORALES PEREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MORALES PEREZ, GLADELIZ | [ADDRESS ON FILE] | | | | | | | |
| MORALES PEREZ, HAYDELIZ | [ADDRESS ON FILE] | | | | | | | |
| MORALES PEREZ, JAMES | [ADDRESS ON FILE] | | | | | | | |
| MORALES PEREZ, JESIEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES PEREZ, JOMAR L | [ADDRESS ON FILE] | | | | | | | |
| MORALES PEREZ, MARIELYS | [ADDRESS ON FILE] | | | | | | | |
| MORALES PEREZ, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| MORALES PEREZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| MORALES PEREZ, ROSALINDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES PEREZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| MORALES PIEVE, LOIDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES PINA, JOAQUIN | [ADDRESS ON FILE] | | | | | | | |
| MORALES PINA, JOAQUIN | [ADDRESS ON FILE] | | | | | | | |
| MORALES PINTO, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| MORALES PINTO, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| MORALES PINTO, MELVIN A. | [ADDRESS ON FILE] | | | | | | | |
| MORALES PINTO, TULA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MORALES PIZARRO, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| MORALES PLUGUEZ, EDISON | [ADDRESS ON FILE] | | | | | | | |
| MORALES PORTALATIN, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES PUJOLS, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| MORALES QUILES, AUREA | [ADDRESS ON FILE] | | | | | | | |
| MORALES QUINONES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MORALES QUINONES, JOSE B | [ADDRESS ON FILE] | | | | | | | |
| MORALES QUINONEZ, THAIZ Y | [ADDRESS ON FILE] | | | | | | | |
| MORALES QUINTANA, SAMALISSE M | [ADDRESS ON FILE] | | | | | | | |
| MORALES QUINTERO, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| MORALES RAIMUNDI, MORAIMA DEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES RAMIREZ, GRISSEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES RAMIREZ, JULIO C | [ADDRESS ON FILE] | | | | | | | |
| MORALES RAMOS, EGDA M | [ADDRESS ON FILE] | | | | | | | |
| MORALES RAMOS, ELBA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RAMOS, ELINETTE | [ADDRESS ON FILE] | | | | | | | |
| MORALES RAMOS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MORALES RAMOS, GLENDALIS | [ADDRESS ON FILE] | | | | | | | |
| MORALES RAMOS, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| MORALES RAMOS, LOURDES E | [ADDRESS ON FILE] | | | | | | | |
| MORALES RAMOS, MARY L | [ADDRESS ON FILE] | | | | | | | |
| MORALES RAMOS, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| MORALES RAMOS, NORAIMA J | [ADDRESS ON FILE] | | | | | | | |
| MORALES RAMOS, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RAMOS, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RAMOS, THANIUSKA M | [ADDRESS ON FILE] | | | | | | | |
| MORALES RAMOS, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RAMOS, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RESTO, DALILA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RESTO, LUZ S | [ADDRESS ON FILE] | | | | | | | |
| MORALES REYES, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES REYES, MARVELIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES REYES, MARVELIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIOS, ANSELMO | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIOS, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIOS, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIOS, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIOS, GLORELMA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIOS, GLORELMA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVAS, AUDREY | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, ANA E | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, EDITH | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, GIL T | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, GRICELA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, HECTOR A | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, HILDALISS | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, JAIME M | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, JAIMEE M | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, JAQUELINE | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, JOHANNE M | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, JOHANNE M | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, JOHNLIER | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, JOSHIRA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, JUAN A. | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, MILEYSA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, MILEYSA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, MIRIAM L | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, NORIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, ROSALYN | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, SULEMAR | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, VALERIA N | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, WILKIN J | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, WILKINS | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RIVERA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROBLEDO, IRISBETH | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROBLEDO, WILSON O. | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODIGUEZ, FRANSHESKA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, ADRA L | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MORALES RODRIGUEZ, DRISELYS | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, ERNESTO D | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, ISAAC | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, JUAN J. | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, JUANA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, MAGDALIZ | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, MARGIE | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, MARIANGELIS | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, NELSON | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, NOELDY | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, SOLYMAR | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, YESLIN | [ADDRESS ON FILE] | | | | | | | |
| MORALES RODRIGUEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROLON, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROLON, JUAN J. | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROLON, NORMA | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROLON, YOLANDA I | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROMAN, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROMAN, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROMAN, VELISSE | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROMAN, MARY | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROMAN, SOL | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROMERO, AMALIX | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROMERO, GLARIMAR | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROQUE, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROSA, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROSADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROSADO, PATRICIO | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROSADO, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROSARIO, AMANDA M | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROSARIO, CAZANDRA | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROSARIO, JAIME | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROSARIO, JESUS A | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROSARIO, JONATHAN E. | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROSARIO, JORGE | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROSARIO, WENDSY | [ADDRESS ON FILE] | | | | | | | |
| MORALES ROSARIO, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RUBERO, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| MORALES RUIZ, ALEILANIE | [ADDRESS ON FILE] | | | | | | | |
| MORALES RUIZ, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| MORALES RUIZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RUIZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES RUIZ, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| MORALES SAEZ, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| MORALES SALES & RENTAL | HERMANOS DAVILA | J 5 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| MORALES SALGADO, JARINETTE | [ADDRESS ON FILE] | | | | | | | |
| MORALES SALOME, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANCHEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANCHEZ, CAROL | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANCHEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANCHEZ, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANCHEZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANCHEZ, GLENDA I | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANCHEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANCHEZ, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANCHEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANFELIZ, IRIS G. | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANTANA, AMILCAR J | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANTANA, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANTANA, SARA I | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANTIAGO, ANGEL R | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANTIAGO, ARLEEN | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANTIAGO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANTIAGO, JAMIE | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANTIAGO, JOSMARIE | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANTIAGO, JULISCHA | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANTIAGO, LESLY | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANTIAGO, LIMAYRA E | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANTIAGO, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANTIAGO, MARITZA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES SANTIAGO, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANTIAGO, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| MORALES SANTOS, MARIE | [ADDRESS ON FILE] | | | | | | | |
| MORALES SAUVETERRE, JOYCE | [ADDRESS ON FILE] | | | | | | | |
| MORALES SAUVETERRE, JOYCE W | [ADDRESS ON FILE] | | | | | | | |
| MORALES SERRANO, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| MORALES SERRANO, FELIX M | [ADDRESS ON FILE] | | | | | | | |
| MORALES SERRANO, OMAR | [ADDRESS ON FILE] | | | | | | | |
| MORALES SERRANO, SASHA I | [ADDRESS ON FILE] | | | | | | | |
| MORALES SOLER, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| MORALES SOLTERA, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES SOSA, YARIELIS | [ADDRESS ON FILE] | | | | | | | |
| MORALES SOTO, ANA | [ADDRESS ON FILE] | | | | | | | |
| MORALES SOTO, CELIA I | [ADDRESS ON FILE] | | | | | | | |
| MORALES SOTO, DEYANEIRA | [ADDRESS ON FILE] | | | | | | | |
| MORALES SOTO, DIANA E | [ADDRESS ON FILE] | | | | | | | |
| MORALES SOTO, GUISELA | [ADDRESS ON FILE] | | | | | | | |
| MORALES SOTO, HECTOR N | [ADDRESS ON FILE] | | | | | | | |
| MORALES SOTO, IVETTE M | [ADDRESS ON FILE] | | | | | | | |
| MORALES SOTO, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MORALES SOTO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MORALES SOTO, MABEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES SOTO, MARIA DEL MAR | [ADDRESS ON FILE] | | | | | | | |
| MORALES SUAREZ, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| MORALES SUAREZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MORALES TALAVERA, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| MORALES TAVAREZ, KIARA | [ADDRESS ON FILE] | | | | | | | |
| MORALES TIRADO, SYLVIA R | [ADDRESS ON FILE] | | | | | | | |
| MORALES TORRES, ALEX | [ADDRESS ON FILE] | | | | | | | |
| MORALES TORRES, ANDREA L | [ADDRESS ON FILE] | | | | | | | |
| MORALES TORRES, ANGEL A | [ADDRESS ON FILE] | | | | | | | |
| MORALES TORRES, BETSY | [ADDRESS ON FILE] | | | | | | | |
| MORALES TORRES, CAROLINA N | [ADDRESS ON FILE] | | | | | | | |
| MORALES TORRES, DAGMARIE | [ADDRESS ON FILE] | | | | | | | |
| MORALES TORRES, ELLY | [ADDRESS ON FILE] | | | | | | | |
| MORALES TORRES, KRISIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES TORRES, MARIA V. | [ADDRESS ON FILE] | | | | | | | |
| MORALES TORRES, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| MORALES TORRES, NORBERTO | [ADDRESS ON FILE] | | | | | | | |
| MORALES TORRES, PEDRO L | [ADDRESS ON FILE] | | | | | | | |
| MORALES TORRES, PETRA E. | [ADDRESS ON FILE] | | | | | | | |
| MORALES TORRES, PROVIDENCIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES TORRES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES TORRES, YANITZA | [ADDRESS ON FILE] | | | | | | | |
| MORALES TORRESO, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| MORALES TROCHE, EVERANGEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES TROCHE, KARLA | [ADDRESS ON FILE] | | | | | | | |
| MORALES TV | BO OBREROS | 2011 AVE A | | | SAN JUAN | PR | 00915 | |
| MORALES TV COLOR & VIDEO SERVICES | AVE A 2011 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| MORALES VA LDES, MOLLY I | [ADDRESS ON FILE] | | | | | | | |
| MORALES VALENTIN, AIXA M | [ADDRESS ON FILE] | | | | | | | |
| MORALES VALENTIN, JESUS A | [ADDRESS ON FILE] | | | | | | | |
| MORALES VALENTIN, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES VALLEJO, DEOMARA | [ADDRESS ON FILE] | | | | | | | |
| MORALES VARGAS, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| MORALES VARGAS, KEVIN E | [ADDRESS ON FILE] | | | | | | | |
| MORALES VAZQUEZ, CIRO | [ADDRESS ON FILE] | | | | | | | |
| MORALES VAZQUEZ, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| MORALES VAZQUEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MORALES VAZQUEZ, FLOR | [ADDRESS ON FILE] | | | | | | | |
| MORALES VAZQUEZ, FLOR Y | [ADDRESS ON FILE] | | | | | | | |
| MORALES VAZQUEZ, IRIS J. | [ADDRESS ON FILE] | | | | | | | |
| MORALES VAZQUEZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| MORALES VAZQUEZ, LISBETH | [ADDRESS ON FILE] | | | | | | | |
| MORALES VAZQUEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| MORALES VAZQUEZ, MELANIE M | [ADDRESS ON FILE] | | | | | | | |
| MORALES VAZQUEZ, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| MORALES VAZQUEZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| MORALES VEGA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MORALES VEGA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| MORALES VEGA, VALERIA A | [ADDRESS ON FILE] | | | | | | | |
| MORALES VELAZQUEZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES VELEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES VELEZ, ENVINIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES VELEZ, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| MORALES VELEZ, MAGALI | [ADDRESS ON FILE] | | | | | | | |
| MORALES VELEZ, ROSALVA | [ADDRESS ON FILE] | | | | | | | |
| MORALES VELEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MORALES VELEZ, YADIRA L | [ADDRESS ON FILE] | | | | | | | |
| MORALES VELLON, ELBA | [ADDRESS ON FILE] | | | | | | | |
| MORALES VERA, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| MORALES VERENINO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| MORALES VERTICAL | BO PALMA SUNSET PARK | HC 1 BOX 3466 | | | ARROYO | PR | 00714 | |
| MORALES VIERA, NATHANAEL | [ADDRESS ON FILE] | | | | | | | |
| MORALES VILLANUEVA, ANA D | [ADDRESS ON FILE] | | | | | | | |
| MORALES VILLANUEVA, SANTA | [ADDRESS ON FILE] | | | | | | | |
| MORALES VOLMAR, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| MORALES ZAYAS, IDALIS | [ADDRESS ON FILE] | | | | | | | |
| MORALES ZAYAS, MILAGROS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MORALES ZENO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MORALES, DAISY | [ADDRESS ON FILE] | | | | | | | |
| MORALES, DAYNALEE | [ADDRESS ON FILE] | | | | | | | |
| MORALES, FRANKIE | [ADDRESS ON FILE] | | | | | | | |
| MORALES, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| MORALES, KEISHLA | [ADDRESS ON FILE] | | | | | | | |
| MORALESQ FELICIANO, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| MORALEZ ARROYO, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| MORALISA MEDINA SIERRA | [ADDRESS ON FILE] | | | | | | | |
| MORAN BANCHS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MORAN CABAN. YADIRA | [ADDRESS ON FILE] | | | | | | | |
| MORAN CABAN, YADIRA A | [ADDRESS ON FILE] | | | | | | | |
| MORAN CUADRADO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| MORAN MARRERO, ELDA | [ADDRESS ON FILE] | | | | | | | |
| MORAN MELENDEZ, MAIDA | [ADDRESS ON FILE] | | | | | | | |
| MORAN NIEVES, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| MORAN OJEDA, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| MORAN ORTIZ, SANDRA M | [ADDRESS ON FILE] | | | | | | | |
| MORAN RAMIREZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MORAN RAMOS, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| MORAN RUIZ, INES | [ADDRESS ON FILE] | | | | | | | |
| MORAN SANTIAGO, FRANKIE | [ADDRESS ON FILE] | | | | | | | |
| MORAN SERRANO, RAMON | [ADDRESS ON FILE] | | | | | | | |
| MORANT ALGARIN, ALEXANDRA M | [ADDRESS ON FILE] | | | | | | | |
| MORATA LOPEZ, RITA M | [ADDRESS ON FILE] | | | | | | | |
| MORAYMA CARRADERO GARCIA | URB SAN ANTONIO 3RA EXT | N 6 CALLE 14 | | | HUMACAO | PR | 00791 | |
| MORAYMA CASTRO RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | A 88 CALLE 16 | | | CAROLINA | PR | 00983 | |
| MORAYMA CASTRO RODRIGUEZ | URB VISTA MAR | 572 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| MORAYMA CORRES Y MARIA BELEN | [ADDRESS ON FILE] | | | | | | | |
| MORAYMA DIAZ SOTO | BO MOROVIS NORTE | BOX 786 | | | MOROVIS | PR | 00687 | |
| MORAYMA E MARRERO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MORAYMA E. FUSTER LAMOURT | PO BOX 701 | | | | GUAYNABO | PR | 00970 | |
| MORAYMA FELICIANO FERNANDEZ | URB AL TAGRACIA | L 19 CALLE PAVO REAL | | | TOA BAJA | PR | 00949 | |
| MORAYMA GIBOYEAUX COLON | [ADDRESS ON FILE] | | | | | | | |
| MORAYMA L. DE LA TORRE VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| MORAYMA REYES RAMOS | LAS MONJAS | 118 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| MORAYMA RIVERA GONZALEZ | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| MORAYMA SANTIAGO SANTIAGO | URB EL NARANJAL LEVITTOWN | G 20 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| MORAYMA VARELA ROMAN | URB VICTORIA | 132 CALLE CAMELIA | | | AGUADILLA | PR | 00603 | |
| MORAZA COLON, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| MORAZA COLON, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| MORBAN RIVERA, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| MORCIEGO VASALLO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| MORE STEEL & ALUMINUM PRODUCTS | PO BOX 9887 | | | | CAROLINA | PR | 00988-9887 | |
| MORE STEEL & ALUMINUM PRODUCTS INC | PO BOX 9887 | | | | CAROLINA | PR | 00988-9887 | |
| MORE THAN GOLD INC | 250 CALLE DE SAN FRANCISCO | | | | SAN JUAN | PR | 00901-1714 | |
| MOREIRA ALLENDE, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| MOREIRA MEDINA, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| MOREIRA MEDINA, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| MOREIRA MONGES, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| MOREIRA SANTANA, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| MOREIRA TRAVIESO, ALONDRA | [ADDRESS ON FILE] | | | | | | | |
| MOREL GALVEZ, YAINDHI | [ADDRESS ON FILE] | | | | | | | |
| MOREL GERMOSEN, DORCA I | [ADDRESS ON FILE] | | | | | | | |
| MORELL ALOMAR, JULIA M | [ADDRESS ON FILE] | | | | | | | |
| MORELL AROCHO, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| MORELL AUTO GALLERY INC | URB BAIROA PARK | D 5 CALLE MARGINAL | | | CAGUAS | PR | 00725 | |
| MORELL BAUZA CARTAGENA & DAPENA LLC | PLAZA SCOTIABANK SUITE 700 | AVE PONCE DE LEON 273 | | | SAN JUAN | PR | 00917 | |
| MORELL CONSTRUCTION, INC. | PO BOX 233 | | | | COTO LAUREL | PR | 00780-0233 | |
| MORELL FRANCO, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| MORELL LOPEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| MORELL MACHUCA, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| MORELL MARTELL, CANDIDA R | [ADDRESS ON FILE] | | | | | | | |
| MORELL MORALES, DIANA E. | [ADDRESS ON FILE] | | | | | | | |
| MORELL RODRIGUEZ, WINDA L | [ADDRESS ON FILE] | | | | | | | |
| MORELL ROSADO, DELMA | [ADDRESS ON FILE] | | | | | | | |
| MORELL SANTANA, GLORIEANNE | [ADDRESS ON FILE] | | | | | | | |
| MORELL SANTANA, JOHNNY A | [ADDRESS ON FILE] | | | | | | | |
| MORELLES MELENDEZ, ANGEL G | [ADDRESS ON FILE] | | | | | | | |
| MORELLES MELENDEZ, LISMARIE | [ADDRESS ON FILE] | | | | | | | |
| MORELLES RIVERA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MORENO ADAMES, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| MORENO ADORNO, SOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| MORENO AGOSTO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| MORENO AIR CONDITIONING & ELECTRICAL | 180 CALLE CRUZ ORTIZ | | | | HUMACAO | PR | 00791 | |
| MORENO ALICEA, SARA | [ADDRESS ON FILE] | | | | | | | |
| MORENO ASSOCIATES | GARDENS HILL PLAZA S/C 1353 | SUITE 179 ST RD 19 | | | GUAYNABO | PR | 00966 | |
| MORENO AVILES, AUREA | [ADDRESS ON FILE] | | | | | | | |
| MORENO BAEZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| MORENO BENITEZ, BENITZA M | [ADDRESS ON FILE] | | | | | | | |
| MORENO BENITEZ, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| MORENO BLANCO, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| MORENO CASTRO, DAVID | [ADDRESS ON FILE] | | | | | | | |
| MORENO CASTRO, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| MORENO CINTRON, EDA | [ADDRESS ON FILE] | | | | | | | |
| MORENO CINTRON, MARTA | [ADDRESS ON FILE] | | | | | | | |
| MORENO COMPUTER CONSULTANTS | 21 GEORGETTI ST. | | | | BARCELONETA | PR | 00617 | |
| MORENO CORDOVA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| MORENO CRESPO, OMAR R | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 514 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO DE JESUS, IRIS | [ADDRESS ON FILE] | | | | | | | |
| MORENO DIAZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| MORENO ENTERTAINMENT GROUP INC | LAGUNA GARDENS SHOOPING CENTER | SUITE 257 A | | | CAROLINA | PR | 00979 | |
| MORENO GALINDO, MINELLY | [ADDRESS ON FILE] | | | | | | | |
| MORENO GARCIA, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| MORENO JIMENEZ, ROSEMARY | [ADDRESS ON FILE] | | | | | | | |
| MORENO LABOY, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| MORENO LALIBERTE, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MORENO LOPEZ, LILIANA N | [ADDRESS ON FILE] | | | | | | | |
| MORENO LUNA, LUISA | [ADDRESS ON FILE] | | | | | | | |
| MORENO MATOS, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| MORENO MAYMI, ARNOLDO | [ADDRESS ON FILE] | | | | | | | |
| MORENO MENDOZA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| MORENO MENDOZA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| MORENO MERCADO, DARLEEN | [ADDRESS ON FILE] | | | | | | | |
| MORENO MOJICA, ADA M | [ADDRESS ON FILE] | | | | | | | |
| MORENO MONTESINO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| MORENO MORALES, ROSE M | [ADDRESS ON FILE] | | | | | | | |
| MORENO NAZARIO, NICOLAS | [ADDRESS ON FILE] | | | | | | | |
| MORENO NIEVES, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| MORENO PABON, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| MORENO RIOS, ARNOLDO | [ADDRESS ON FILE] | | | | | | | |
| MORENO RIVERA, FRANCES M | [ADDRESS ON FILE] | | | | | | | |
| MORENO RIVERA, JOSUE C | [ADDRESS ON FILE] | | | | | | | |
| MORENO RIVERA, LESLIE M | [ADDRESS ON FILE] | | | | | | | |
| MORENO RODRIGUEZ, MARCELINA | [ADDRESS ON FILE] | | | | | | | |
| MORENO RODRIGUEZ, MARI L | [ADDRESS ON FILE] | | | | | | | |
| MORENO RODRIGUEZ, NANCY L | [ADDRESS ON FILE] | | | | | | | |
| MORENO RODRIGUEZ, SMADHI | [ADDRESS ON FILE] | | | | | | | |
| MORENO ROSADO, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| MORENO ROSADO, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| MORENO RUIZ, ALMA T | [ADDRESS ON FILE] | | | | | | | |
| MORENO RUIZ, NEFF | [ADDRESS ON FILE] | | | | | | | |
| MORENO SANCHEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MORENO SANCHEZ, THAYRI | [ADDRESS ON FILE] | | | | | | | |
| MORENO SANCHEZ, THAYRI I | [ADDRESS ON FILE] | | | | | | | |
| MORENO SANTIAGO & CO. | URB PARK GARDENS | R-7 CALLE COLONIAL | | | SAN JUAN | PR | 00926 | |
| MORENO SANTIAGO, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| MORENO SOTO, IRMA | [ADDRESS ON FILE] | | | | | | | |
| MORENO SOTO, OMAIRA | [ADDRESS ON FILE] | | | | | | | |
| MORENO VALENTIN, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MORENO, MARIA DEL CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MORERA ACCOUNTING & CONSULTING SERV INC | PO BOX 263993 | | | | SAN JUAN | PR | 00936-3993 | |
| MORERA PARRILLA, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| MORET HERNANDEZ, JOSUE A | [ADDRESS ON FILE] | | | | | | | |
| MORET RODRIGUEZ, CHARLES H. | [ADDRESS ON FILE] | | | | | | | |
| MORET SUAREZ, YEIRA J | [ADDRESS ON FILE] | | | | | | | |
| MORET VELAZQUEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MORETA REBOLLO, TANIA M | [ADDRESS ON FILE] | | | | | | | |
| MOREU CRUZ, EMY | [ADDRESS ON FILE] | | | | | | | |
| MOREU LOIZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| MOREU TORRES, ADA H. | [ADDRESS ON FILE] | | | | | | | |
| MORGADO CARRASQUILLO, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| MORGADO CARRASQUILLO, DAGNA | [ADDRESS ON FILE] | | | | | | | |
| MORGADO COLON, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| MORGADO FIGUEROA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| MORGAN GINES SANTIAGO | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 | |
| MORGAN GUARANTEE TRUST/ BCO SANTANDER PR | 522 FIFTH AVENUE | | | | NEW YORK | NY | 10036 | |
| MORGAN GUZMAN, LYZETTE | [ADDRESS ON FILE] | | | | | | | |
| MORGAN MEGUIRE | 1225 I STREET NW SUITE 600 | | | | WASHINTON | DC | 20005 | |
| MORGAN R REES, P.E. | P. O. BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| MORGANTI PADILLA, DAVID | [ADDRESS ON FILE] | | | | | | | |
| MORI CINTRON, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| MORI SEPULVEDA, ANED L | [ADDRESS ON FILE] | | | | | | | |
| MORILDA CARTICHUELA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MORILLO MIRANDA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| MORINGLANES TOMASKO, JENARO | [ADDRESS ON FILE] | | | | | | | |
| MORIS RODRIGUEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| MORIVIVI GREENHOUSE & FLORIST | 602 MIRAMAR AVE | | | | SAN JUAN | PR | 00907 | |
| MORLA BONILLA, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| MORLA BONILLA, ANGELICA M | [ADDRESS ON FILE] | | | | | | | |
| MORLES SANTIAGO, VANESSA M | [ADDRESS ON FILE] | | | | | | | |
| MORMAR CORPORATION | C/O GRANITE MANGEMENT | 138 ATLANTIC AVENUE | | | BROOKLYN | NY | 11201 | |
| MORO MONROIG, MARIA L. | [ADDRESS ON FILE] | | | | | | | |
| MORO PADIN, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| MORON BARRADAS, MARY FLOR | [ADDRESS ON FILE] | | | | | | | |
| MOROVIS AUTO CENTRO | PO BOX 2128 | | | | MOROVIS | PR | 00687 | |
| MOROVIS COMMUNITY HEALTH CENTER | CALLE PATRON #2 | P O BOX 518 | | | MOROVIS | PR | 00687-0000 | |
| MOROVIS COMMUNITY HEALTH CENTER INC | AVE COROZAL ESQUINA PATRON | BOX 518 | | | MOROVIS | PR | 00687 | |
| MOROVIS SCHOOL SUPPLY | PO BOX 797 | | | | MOROVIS | PR | 00687 | |
| MORRABAL GONZALEZ, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| MORRABAL GONZALEZ, VALERIE | [ADDRESS ON FILE] | | | | | | | |
| MORRIS D BUSBY | [ADDRESS ON FILE] | | | | | | | |
| MORRIS D. BUSBY | 4628 4TH RD N | | | | ARLINGTON | VA | 22203 | |
| MORRIS L LOPES | EL CEREZAL | 1657 CALLE INDO | | | SAN JUAN | PR | 00926 | |
| MORRIS REALTY | 527 MORRIS AVENUE | APT B 5 | | | ELIZABETH | NJ | 0728 | |
| MORRIS ROTHENBERG & SON INC | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0000 | |
| MORRIS ROTHENBERG & SONS | PO BOX 2151 | | | | SAN JUAN | PR | 00922 | |
| MORRIS ROTTENBERG | P O BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MORRO VEGA, BEVERLY | [ADDRESS ON FILE] | | | | | | | |
| Mors | Calle Andaluca Num. 764 | | | | San Juan | PR | 00921 | |
| MORS INC | ANDALUCIA 762 | | | | PUERTO NUEVO | PR | 00921 | |
| Mors, Inc. | Calle Andalucia 762 | | | | Puerto Nuevo | PR | 00921 | |
| MORSE LLC DBA | PO BOX 024829 | | | | MIAMI | FL | 33102-4829 | |
| Mortech Manufacturing | 411 North Aerojet Ave Azusa | | | | Azusa | CA | 91072 | |
| MORTGAGE BANKERS ASSOCIATION OF PR | PO BOX 192097 | | | | SAN JUAN | PR | 00919-2097 | |
| MORTGAGE BANKERS SCHOOL | P O BOX 192097 | | | | SAN JUAN | PR | 00919-2097 | |
| MORTGAGE GUARANTY INS CORP | 270 E KILBOURN AVENUE | | | | MILWAUKEE | MI | 53202 | |
| MORTGAGE MARKET UPDATE | 7910 WOODMONT AVE SUITE 1010 | | | | BETHESDA | MD | 20814 | |
| MORTHEMER  ORTIZ VILANOVA | RR 01 BOX 7015 | | | | MARICAO | PR | 00606 | |
| MOSCOSO SALAZAR, ESTEBAN | [ADDRESS ON FILE] | | | | | | | |
| MOSCOSO SALAZAR, ESTEBAN | [ADDRESS ON FILE] | | | | | | | |
| MOSERRATE  GONZALEZ  ACEVEDO | HC 59 BOX 5316 | | | | AGUADA | PR | 00602 | |
| MOSERRATE ABREU SOTO | SUITE 199 PO BOX 8000 | | | | ISABELA | PR | 00662 | |
| MOSERRATE DE JESUS VAZQUEZ | PO BOX 412 | | | | COMERIO | PR | 00782 | |
| MOSERRATE LOPEZ LOPEZ | HC 01 BOX 5210 | | | | ADJUNTAS | PR | 00601 | |
| MOSERRATE SANTANA DIAZ | C/O BANCO POPULAR | SUC ARECIBO | 614 AVE SAN LUIS | | ARECIBO | PR | 00612 | |
| MOSES IRIZARRY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| MOSES IRIZARRY | URB SUMMIT HILLS | 1677 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |
| MOSHAYRA VICENTE CRUZ | URB SAN MARTIN | C/ LA MILAGROSA  A-3 | | | CAYEY | PR | 00736 | |
| MOSLER DE PUERTO RICO INC | PO BOX 366248 | | | | SAN JUAN | PR | 00936-6248 | |
| MOSS CONSTRUCTION | 221 N CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| MOTA MALDONADO, YANELBA | [ADDRESS ON FILE] | | | | | | | |
| MOTA MARQUEZ, ROSALY | [ADDRESS ON FILE] | | | | | | | |
| MOTA MARQUEZ, ROSALY | [ADDRESS ON FILE] | | | | | | | |
| MOTA PEREZ, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| MOTA PEREZ, CILENY | [ADDRESS ON FILE] | | | | | | | |
| MOTEL VILLA RETIRO INC. | PO BOX 1885 | | | | CAROLINA | PR | 00984 | |
| MOTIENT | 10802 PARKRIDGE BLVD | | | | RESTON | VA | 20191-5416 | |
| MOTIENT | PO BOX 791199 | | | | BALTIMORE | MD | 21279-1199 | |
| MOTIENT | PO BOX 846114 | | | | DALLAS | TX | 75284-6114 | |
| MOTIVANDO NUESTRA GENTE INC | 1001 AVE PONCE DE LEON SUITE A | | | | SAN JUAN | PR | 00907-3605 | |
| MOTIVANDO NUESTRA GENTE INC | Ave. Ponce Leòn 530 | | | | San Juan | PR | 00902 | |
| MOTOPAC CORPORATION | PO BOX 364401 | | | | SAN JUAN | PR | 00936 | |
| MOTOPAC CORP | P O BOX 364401 | | | | SAN JUAN | PR | 00936-4401 | |
| MOTOR AMBAR | AVE KENNEDY KM 3.2 | | | | PUERTO NUEVO | PR | 00924 | |
| MOTOR CYCLE FACTORY RACING | CALLE URUGUAY D-631 FOREST HILL | | | | BAYAMON | PR | 00956 | |
| MOTOR CYCLES PARTS SERVICES INC | EDIF TOROS CYCLES | CARR 100 KM 5 9 | | | CABO ROJO | PR | 00623 | |
| MOTOR EXPRESS | HC 1 BOX 6806 | | | | LAS PIEDRAS | PR | 00771 | |
| MOTOR EXPRESS | HC 1 BOX 6836 | | | | LAS  PIEDRAS | PR | 00771 | |
| MOTOR HOMES RENTAL | PO BOX 1228 | | | | CAROLINA | PR | 00986 | |
| MOTOR MANIA | 68 CARR 132 | | | | PONCE | PR | 00731 | |
| MOTOR MASTER | P O BOX 4985 | OFICINA 190 | | | CAGUAS | PR | 00725-4985 | |
| MOTOR MASTER INC | PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| MOTOR POOL ESSO SERVICE CENTER | CASIA T 29 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| MOTOR POOL ESSO SERVICENTER | URB LOMAS VERDES | T19 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| MOTOR SPORT INC | PO BOX 19656 | | | | SAN JUAN | PR | 00969 | |
| MOTORAMBAR INC | PO BOX 366239 | | | | SAN JUAN | PR | 00936 | |
| MOTORAS Y ALGO MAS | P O BOX 1015 | | | | CAMUY | PR | 00627 | |
| MOTORCYCLE FACTORY RAICING | EXT FOREST HILLS | D 631 CALLE URUGUAY | | | BAYAMON | PR | 00956 | |
| MOTOROLA DE P.R. | P. O BOX 11914 | | | | SAN JUAN | PR | 00913-0000 | |
| MOTOROLA DE PTO RICO INC. | PO BOX 11914 | | | | SAN JUAN | PR | 00922 | |
| MOTOROLA DE PTO RICO INC. | PO BOX 71371 | | | | SAN JUAN | PR | 00936 | |
| MOTOROLA DE PUERTO RICO | PO BOX 11914 | | | | SAN JUAN | PR | 00922 | |
| MOTOROLA ELECTRONICA DE | PO BOX 1065 | | | | VEGA BAJA | PR | 00694 | |
| MOTORSPORT TOOLS | RT 2 BOX 366 | | | | MACCLENNY | FL | 32063 | |
| MOTOSIERRAS DE P R | PO BOX 1069 | | | | GUAYNABO | PR | 00970 | |
| MOTRIX ELECTRIC | 267 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| MOTTA COLON, ELBA | [ADDRESS ON FILE] | | | | | | | |
| MOTTA ESCOBAR, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| MOTTA SANTIAGO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| MOTTA TORRES, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| MOTTA VELEZ, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| MOTTA'S ADVERTISING SPECIALTIES DIST. IN | P. O. BOX 363851 | | | | SAN JUAN | PR | 00936-3851 | |
| MOTTA'S ADVERTISING SPEC. DIST | PO BOX 363851 | | | | SAN JUAN | PR | 00936 | |
| MOTTAS ADVERTISING SPECIALTIES DIST | PO BOX 363851 | | | | SAN JUAN | PR | 00936-3851 | |
| MOUNT SINAI HOSPITAL | PO BOX 12001 | | | | NEWARK | NJ | 07101 | |
| MOUNTAIN STATE EXPO SERVICES | 940 LIMESTONE ROAD | | | | ST GEORGES | WV | 26287 | |
| MOUNTAIN UNION TELECOM | PO BOX 51765 | | | | LOS ANGELES | CA | 90051-6065 | |
| MOUNTAIN VIEW HOME INC | PO BOX 1456 | | | | LUQUILLO | PR | 00773 | |
| MOV  ARTISTICO LITERARIO OBRERO ARTE | 136 CALLE BARCELONA | | | | SAN JUAN | PR | 00907 | |
| MOV IGLESIAS CRISTIANA ACT ESPECIALES | P O BOX 29901 | | | | SAN JUAN | PR | 00929 | |
| MOVA INTERAMERICA | PO BOX 4908 | | | | CAGUAS | PR | 00726 | |
| MOVA PHARMACEUTICAL CORP | PO BOX 8639 | | | | CAGUAS | PR | 00726 | |
| MOVE TO THE IMPORTS INC | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| MOVIMIENTO EVITEMOS EL SUICIDIO, INC. | P.O. BOX 1290 | | | | MOROVIS | PR | 00687-0000 | |
| MOVIMIENTO INDEPENDIENTE REGION ESTE | PO BOX 3257 | | | | CAROLINA | PR | 00984 | |
| MOVIMIENTO MISIONERO MUNDIAL | PO BOX 1136 | | | | COMERIO | PR | 00782 | |
| MOVIMIENTO MISIONERO MUNDIAL INC | PO BOX 1136 | | | | COMERIO | PR | 00782 | |
| MOVIMIENTO PRO PACIENTE | SUITE 108 PMB 280 | | | | GUAYNABO | PR | 00968 | |
| MOVIMIENTO PRO SERVICIOS INT AL IMPEDIDO | P O BOX 1030 | | | | HATILLO | PR | 00659 | |
| MOYA ARROYO, MARIELAIDA | [ADDRESS ON FILE] | | | | | | | |
| MOYA BARBOSA, RICARDO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MOYA CAMPOS, EVETTE | [ADDRESS ON FILE] | | | | | | | |
| MOYA CUEVAS, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| MOYA ESTRELLA, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| MOYA FELICIANO, HILDA | [ADDRESS ON FILE] | | | | | | | |
| MOYA FELICIANO, HILDA R | [ADDRESS ON FILE] | | | | | | | |
| MOYA GALAN, RUTH | [ADDRESS ON FILE] | | | | | | | |
| MOYA ORTIZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| MOYA PEREZ, DORA | [ADDRESS ON FILE] | | | | | | | |
| MOYA RIVERA, RALPH | [ADDRESS ON FILE] | | | | | | | |
| MOYAS SCREEN | SECTOR CAPIRO BOX 930 | CALLE GAVILAN | | | ISABELA | PR | 00662 | |
| MOYCE CAPO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MOYENO RIVERA, MADELYN | [ADDRESS ON FILE] | | | | | | | |
| MOYET DE LEON, NESTOR R | [ADDRESS ON FILE] | | | | | | | |
| MOYET GALARZA, ANA H | [ADDRESS ON FILE] | | | | | | | |
| MOYET GANDIA, ELEINA E | [ADDRESS ON FILE] | | | | | | | |
| MOYET GARCIA, JASON | [ADDRESS ON FILE] | | | | | | | |
| MOYET RAMOS, MARIE Y. | [ADDRESS ON FILE] | | | | | | | |
| MOYET RODRIGUEZ, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| MOYET RODRIGUEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MOYETT DE JESUS, CATALINA | [ADDRESS ON FILE] | | | | | | | |
| MP ARTISTCO GROUP INC Y M&N PHOTO IMAGE | SANTA JUANITA | L 50 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| MP CONTRACTORS | URB VALLE ALTO | F 8 CALLE E | | | CAYEY | PR | 00736 | |
| Mp Electrical & Security | Urb. Las Brisas M 17 Calle 8 | | | | Corozal | PR | 00783 | |
| MP ELEVATOR INC. | P.O. BOX 684 | | | | DORADO | PR | 00646-0684 | |
| MP GROUP - MEDIA POWER GROUP | 100 Grand Blvd Paseos | Suite 403A | | | San Juan | PR | 00926 | |
| MPH INDUSTRIAL INC | 316 EAST NINTH STREET | | | | OWENSBORO | KY | 42303 | |
| MPM INC | P O BOX 270079 | | | | SAN JUAN | PR | 00927-4575 | |
| MPQ CONTRACTORS INC | HC 09 BOX 2269 | | | | SABANA GRANDE | PR | 00637-9601 | |
| MR APPRAISERS PSC | 607 CONDADO STREET | SUITE 304 | | | SAN JUAN | PR | 00907 | |
| MR BEEPER / JOSE L MORALES PEREZ | ALTURAS DE FLAMBOYAN | HH 4 CALLE 2 | | | BAYAMON | PR | 00959 | |
| MR BRAKES INC | 1357 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| MR CACIQUE SERVI CENTRO | HC 44 BOX 12664 | | | | CAYEY | PR | 00736 | |
| MR CAD | HC 1 BOX 7319 | | | | CABO ROJO | PR | 00623 | |
| MR CARPET | BOX 8752 | | | | CAGUAS | PR | 00726 | |
| MR CARPET Y/O ORLANDO REYES PEREZ | P O BOX 8752 | | | | CAGUAS | PR | 00726 | |
| MR CASH SUPERMARKET | 19 CALLE 4 DE JULIO | | | | OROCOVIS | PR | 00720 | |
| MR CONTRACTOR CORP | PO BOX 52184 | | | | TOA BAJA | PR | 00950 | |
| MR COOL MECHANICAL CONTRACTOR | PO BOX 6467 | | | | BAYAMON | PR | 00960 | |
| MR COPY | P O BOX 551 | | | | MOCA | PR | 00676 | |
| MR GAS STATION INC | PO BOX 4177 | | | | VEGA BAJA | PR | 00694 | |
| MR GOOD BUG INC / ENVIRONMENTAL BIOTECH | PO BOX 6454 | | | | SAN JUAN | PR | 00914 | |
| MR OFFICE | APARTADO 43 | | | | YAUCO | PR | 00698 | |
| MR PLASTIC AND MENTAL IND. | P.O. BOX 1656 | | | | COAMO | PR | 00769 | |
| MR ROOTER PLUMBLING | P O BOX 6467 | | | | BAYAMON | PR | 00960 | |
| MR SCHOOL SUPPLY / MIRNA RAMIREZ | P O BOX 1407 | | | | GUANICA | PR | 00653 | |
| MR SOFT BAKERY / MARIANO RIVERA PEREZ | 13 AVE WHEELER | | | | AIBONITO | PR | 00705 | |
| MR SPECIAL INC | BOX 3389 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| MR SPECIAL SUPERMARKETS INC | PO BOX 3389 | | | | MAYAGUEZ | PR | 00681 | |
| MR SUN CONCRETE INC | PO BOX 902 | | | | PUNTA SANTIAGO | PR | 00741-0902 | |
| MR VICTORY INC | BO SABANA ABAJO | CARR 190 KM 1 5 | | | CAROLINA | PR | 00983 | |
| MR VICTORY INC | PO BOX 2872 | | | | CAROLINA | PR | 00984-2503 | |
| MR. INK OF PR CORP. | P.O. BOX 2003 | | | | CAGUAS | PR | 00726-0000 | |
| MR.OFFICE & SCHOOL SUPPLY | PO BOX 1938 | | | | YAUCO | PR | 00698 | |
| MRA ARCHITECTS PSC | 463 FERNANDO CALDER SUITE 5 | | | | SAN JUAN | PR | 00918 | |
| MRC JARD PUERTO RICO INC | 6600 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487 | |
| MRG CONSTRUCTION | P O BOX 24 | | | | JAYUYA | PR | 00664 | |
| MRI INSTITUTE | P O BOX 2727 | | | | BAYAMON | PR | 00960-2727 | |
| MIRIAM CRUZ RODRIGUEZ | BOX 2933 | | | | CIDRA | PR | 00739 | |
| MRP STEEL & MANUF INC / NRP SALES & MANU | PO BOX 1906 | | | | BAYAMON | PR | 00960-1906 | |
| MRRR FAMILY INC | PMB 227 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 | |
| MRS CONSULTING INC | URB SABANERA | 218 CAMINO DE LA LOMA | | | CIDRA | PR | 00739 | |
| MRT CORP MARRERO ROMAN TECHNOLOGY CORP | PO BOX 6769 | | | | BAYAMON | PR | 00960 | |
| MRT, CORP. MARRERO-ROMAN TECHNOLOGY | P.O BOX 6769 | | | | | PR | 00960 | |
| MRT. CORP. ( MARRERO - ROMAN TECHNOLOGY | P. O. BOX 6769 | | | | BAYAMON | PR | 00960-0000 | |
| MS KORTRIGHT SOLER | URB ROOSEVELT | 458 CALLE JOSE CANALS SUITE 401 | | | SAN JUAN | PR | 00918 | |
| MS KORTRIGHT SOLER LAW OFFICES PSC | PO BOX 360156 | | | | SAN JUAN | PR | 00936-0156 | |
| MS MAGAZINE | 1600 WILSON BLVD STE 801 | | | | ARLINGTON | VA | 22209 | |
| MS MARGO GUDA | FUNDASHON ANTIYANO PA ENERGIA | SALINJA 136C P O BOX 115 | | | CURACAO | | | |
| MS TRANSPORT A/C MANUEL R SANTIAGO TORRE | URB RIO PLANTATIONS | 10 CALLE 1 OESTE | | | BAYAMON | PR | 00961 | |
| MS TRANSPORT INC | PO BOX 343 | | | | RIO GRANDE | PR | 00745 | |
| MS. HAYDEE ORTIZ RAMOS | ALTURAS DEL FLAMBOYAN | I-16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| MSC | HC 02 BOX 15822 | | | | GURABO | PR | 00778 | |
| MSE AIR GROUP INC DBA AVIANE | APARTADO 1475 | | | | CIALES | PR | 00638 | |
| MSKCC RADIOLOGY GROUP | 633 THIRD AVE BOX 232 | | | | NEW YORK | NY | 10017 | |
| MSKCC SURGERY GROUP | 633 THIRD AVE BOX 232 | | | | NEW YORK | NY | 10017 | |
| MT SINAI RADIOLOGY ASSC | 1176 FIFTH AVENUE | BOX 1235 | | | NEW YORK | NY | 10029 | |
| MT SOFTWARE | 1750 N 122ND ST | | | | SEATTLE | WA | 98133 | |
| MTA GENERATOS AND SUPPLIES CENTER | PO BOX 1172 | | | | MANATI | PR | 00674 | |
| M-TEK | 2419 SMALLMAN ST | | | | PITTSBURGH | PA | 15222 | |
| MTL BUILDERS S E | P O BOX 561 | | | | BAYAMON | PR | 00960-0561 | |
| MTO SUPPLIES INC | PMB 1891 | 243 PARIS | | | SAN JUAN | PR | 00917 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 517 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUNIZ & ZAVALA ENGINCERS | 206 ELEONOR ROOSEVELT SUITE 202 | | | | SAN JUAN | PR | 00918 | |
| MUDAFORT XTREME  SPORTS | 1062 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| MUDANZAS EL VIEJO PAUL | PO BOX 1583 | | | | CAROLINA | PR | 00984-1583 | |
| MUDANZAS EL VIEJO PAUL | PO BOX 1680 | | | | BAYAMON | PR | 00960 | |
| MUDANZAS EL VIEJO PAUL | PO BOX 1680 | | | | BAYAMON | PR | 00960 | |
| MUDANZAS EL VIEJO PAUL | PO BOX 6722 | BAYAMON | | | BAYAMON | PR | 00960 | |
| MUDANZAS EL VIEJO PAUL INC | P O BOX 1680 | BAYAMON | | | BAYAMON | PR | 00960 | |
| MUDANZAS RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MUDANZAS TORRES INC | P O BOX 906 | | | | CAGUAS | PR | 00726-0906 | |
| MUDGE, KAYLA J | [ADDRESS ON FILE] | | | | | | | |
| MUEBLARIA LA 15 | AVE NATIVO ALERS | P O BOX 227 | | | AGUADA | PR | 00602 | |
| MUEBLE ELECTRIC | P O. BOX  2848 | | | | BAYAMON | PR | 00960 | |
| MUEBLECENTRO DISCOUNT | 105 GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| MUEBLERIA ALVAREZ | PO BOX 540 | | | | UTUADO | PR | 00641 | |
| MUEBLERIA BENITEZ | PO BOX 86 | | | | BARRANQUITAS | PR | 00794 | |
| MUEBLERIA BENITO REYES | PO BOX 9 | | | | RIO GRANDE | PR | 00745 | |
| MUEBLERIA BERRIOS | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| MUEBLERIA BERRIOS INC | 13 CALLE SAN JOSE E | | | | AIBONITO | PR | 00705 | |
| MUEBLERIA BERRIOS INC | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| MUEBLERIA BERRIOS-CIDRA | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| MUEBLERIA CAMACHO INC | PO BOX 786 | | | | YAUCO | PR | 00698 | |
| MUEBLERIA CASA ALEMAN | P O BOX 949 | | | | SAN SEBASTIAN | PR | 00685 | |
| MUEBLERIA CASA FELIX | PO BOX 4106 | | | | SAN JUAN | PR | 00936 | |
| MUEBLERIA CASA FERNAN | P. O. BOX 145 | | | | BARANQUITAS | PR | 00964 | |
| MUEBLERIA CASA TORRES | PO BOX 560460 | | | | GUAYANILLA | PR | 00656 | |
| MUEBLERIA COLUMBIA | 83 CALLE MAYOR | | | | PONCE | PR | 00731 | |
| MUEBLERIA COMERCIAL EL PRADO | 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| MUEBLERIA CRUZ NIEVES | 122 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |
| MUEBLERIA DELGADO | 33 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| MUEBLERIA DELGADO | 3 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| MUEBLERIA DIAZ | 71 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| MUEBLERIA EL SOL, INC | PO BOX 366255 | | | | SAN JUAN | PR | 00936 | |
| MUEBLERIA FERNANDEZ | 7 CALLE PALMER | | | | CIALES | PR | 00638 | |
| MUEBLERIA GLADYS | 163 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| MUEBLERIA GUAYABAL GAS SERV | 92 COMERCIO | | | | JUANA DIAZ | PR | 00705 | |
| MUEBLERIA HNOS CRUZ INC | 44 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| MUEBLERIA LA 15 | P O BOX 227 | | | | AGUADA | PR | 00602 | |
| MUEBLERIA LA ECONOMICA | 32 CALLE DR ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| MUEBLERIA LA ESPAÑOLITA INC. | PO BOX 115 | | | | AIBONITO | PR | 00705 | |
| MUEBLERIA LA LUZ | PO BOX 21478 | | | | SAN JUAN | PR | 00928 | |
| MUEBLERIA LA TUYA | 15 CALLE MU OZ RIVERA | | | | RINCON | PR | 00677 | |
| MUEBLERIA LA UNICA | P O BOX 335 | | | | MAYAGUEZ | PR | 00681 | |
| MUEBLERIA LA VEGALTENA | PO BOX 441 | | | | VEGA ALTA | PR | 00692 | |
| MUEBLERIA LARES | PO BOX 134 | | | | LARES | PR | 00669 | |
| MUEBLERIA LINDO HOGAR | 26 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| MUEBLERIA LINDO HOGAR | [ADDRESS ON FILE] | | | | | | | |
| MUEBLERIA LOS ESPECIALES | URB COUNTRY CLUB | 803 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| MUEBLERIA MEDINA | PO BOX 111 | | | | YABUCOA | PR | 00767 | |
| MUEBLERIA MENDOZA | 203 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| MUEBLERIA NOVOA INC | PO BOX 203 | | | | PEDUELAS | PR | 00624-0000 | |
| MUEBLERIA POLDIN | 3 CALLE JOSE DE DIEGO | | | | COMERIO | PR | 00782 | |
| MUEBLERIA POLDIN | PO BOX 374 | | | | COMERIO | PR | 00782 | |
| MUEBLERIA PROVINCIAL | PO BOX 353 | | | | SAN GERMAN | PR | 00683 | |
| MUEBLERIA REINA DEL HOGAR | 137 SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| MUEBLERIA RENTAS | C/O NYDIA I RENTAS | 17 CALLE BARCELO | | | VILLALBA | PR | 00766 | |
| MUEBLERIA SAN SEBASTIAN | 13 CALLE PADRE FELICIANO | | | | SAN SEBASTIAN | PR | 00685 | |
| MUEBLERIA ZAIDA | CALLE PROGRESO # 48 | | | | AGUADILLA | PR | 00603 | |
| MUEBLERIA ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| MUEBLERIAS  PROVIDENCIA Y TATON GAS INC | 19 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| MUEBLERIAS BERRIOS | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| MUEBLERIAS MENDOZA | BOX 373430 | | | | CAYEY | PR | 00737-3430 | |
| MUEBLERIAS NESTOR INC. | 2090 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| MUEBLES EDUCATIVOS . INC. | P. O. BOX 79649 | | | | CAROLINA | PR | 00929-0000 | |
| MUEBLES J J  ALVAREZ INC | PO BOX 1144 | | | | MAYAGUEZ | PR | 00681 | |
| MUEBLES PARA IGLESIA INC | PO BOX 936 | | | | AGUADA | PR | 00602-3240 | |
| MUEBLES POPO INC | BOX 6625 | | | | MAYAGUEZ | PR | 00681 | |
| MUEBLES PUERTO RICO | H C 01 BOX 7403 | | | | LUQUILLO | PR | 00773-9606 | |
| MUEBLES TROPICALES | LAS LOMAS | 885 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| MUEBLICENTRO DISCOUNT | 105 GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| MUFFLEAIR | HC 71 BOX  3988 | | | | NARANJITO | PR | 00719 | |
| MUFFLERS TIRE CENTER INC | 730 AVE 65 DE INFANTERIA | | | | SAN JUAN | PR | 00924-4612 | |
| MUFFLERS TIRE CENTER INC | HC 3 BOX 33254 | | | | AGUADA | PR | 00602 | |
| MUFFLERS TIRE CENTER INC | MUFFLERS TIRE CENTER INC | AVE 65 INF KM 3 0 ESQ HILLS BROTHER | | | SAN JUAN | PR | 00924 | |
| MUIR H HASSAN DELGADO & MARIA I MELENDEZ | PO BOX 785 | | | | CEIBA | PR | 00735 | |
| MUJERES  DEL OESTE VOCES DE LIBERTAD INC | PO BOX  9186 | | | | MAYAGUEZ | PR | 00681-1986 | |
| MUJICA CASTELLANO, ZORYLIN | [ADDRESS ON FILE] | | | | | | | |
| MUJICA CORTES, PRISCILLA | [ADDRESS ON FILE] | | | | | | | |
| MUJICA CORTES, PRISCILLA | [ADDRESS ON FILE] | | | | | | | |
| MUJICA HERNANDEZ, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| MUJICA ORTIZ, BANERY | [ADDRESS ON FILE] | | | | | | | |
| MUJICA PEREZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| MUJICA SANTOS, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| MULER CARRASQUILLO, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| MULER MELENDEZ, CARLOS I | [ADDRESS ON FILE] | | | | | | | |
| MULER PEDRERO, LEILANIE | [ADDRESS ON FILE] | | | | | | | |
| MULER RODRIGUEZ, REYNALDO | [ADDRESS ON FILE] | | | | | | | |
| MULERO ARZUAGA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MULERO BARRETO, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| MULERO BARRETO, ELIANETTE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MULERO BARRETO, WENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| MULERO CABRERA, ROSAURA | [ADDRESS ON FILE] | | | | | | | |
| MULERO CRUZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MULERO CUADRA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| MULERO DAVILA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| MULERO DIAZ, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| MULERO GUZMAN, SOFIA | [ADDRESS ON FILE] | | | | | | | |
| MULERO MELENDEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| MULERO MELENDEZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| MULERO PASTRANA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MULERO PORTELA, ANA DEL ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MULERO RIVERA, PERLA R | [ADDRESS ON FILE] | | | | | | | |
| MULERO RODRIGUEZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MULERO RODRIGUEZ, YNADIK N | [ADDRESS ON FILE] | | | | | | | |
| MULERO TORRES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MULERO VARGAS, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| MULLER ESCRIBANO, ERIKA L | [ADDRESS ON FILE] | | | | | | | |
| MULLER IRIZARRY, JOYCELYN | [ADDRESS ON FILE] | | | | | | | |
| MULLEY CARRASQUILLO, ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| MUL-T LOCK MEGA SECURITY OF PR INC | MARG BALDORIOTY DE CASTRO STE 2B | 162 CALLE LAS FLORES | | | SAN JUAN | PR | 00911 | |
| MULTEUSOS FEBUS OFFICE SUPPLY | URB. COUNTRY CLUB | MANUEL GUERRA 119 | | | SAN JUAN | PR | 00924 | |
| MULTI AGUA DE PUERTO RICO | P O BOX 195345 | | | | SAN JUAN | PR | 00919-5345 | |
| MULTI ALARM SECURITY | PO BOX 7136 | | | | CAGUAS | PR | 00726 | |
| MULTI ALARM SEGURITY | P.O. BOX 7136 | | | | CAGUAS | PR | 00726-7136 | |
| MULTI CHANNEL, TV INC | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 | |
| MULTI CLEAN SERVICES INC. | PO BOX 1051 | | | | SABANA SECA | PR | 00952-1051 | |
| MULTI CLEAN SERVICES INC | PO BOX 895 | | | | SABANA SECA | PR | 00952 | |
| MULTI COPY CENTER INC | P O BOX 2197 | | | | GUAYNABO | PR | 00970 | |
| MULTI EQUIPMENT | PO BOX 104 | | | | TRUJILLO ALTO | PR | 00977 | |
| MULTI EQUIPMENT REPAIRS SERV | PO BOX 104 | | | | TRUJILLO ALTO | PR | 00977 | |
| MULTI FIRE PRODUCTS | PO BOX 108984 | | | | SAN JUAN | PR | 00910-8984 | |
| MULTI FIRE PRODUCTS | URB. MUNOZ RIVERA | 13 CALLE AZELEA | | | GUAYNABO | PR | 00969 | |
| MULTI GOMAS INC | P O BOX 4389 | | | | AGUADILLA | PR | 00605 | |
| MULTI HEALTH SYSTEMS INC. | 908 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14120-2060 | |
| MULTI MARKETING CORP | ASOC. BLDG. | 1018 ASHFORD AVE SUITE 3A 10 | | | SAN JUAN | PR | 00907 | |
| MULTI MICRO COMPUTERS | PO BOX 3213 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| MULTI OFFICE | PO BOX 3102 | | | | VEGA ALTA | PR | 00692 | |
| MULTI OFFICE SUPPLIES | PMB 1891 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| MULTI PLASTICS, INC. | PO BOX 907 | | | | SAINT JUST | PR | 00978-0000 | |
| MULTI PRINT | PO BOX 1821 | | | | CIDRA | PR | 00739 | |
| MULTI RECYCLING & MANUFACTURING CORP | PO BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| MULTI SALES CARIBBEAN ASSOC. | PO BOX 5020 | | | | CAROLINA | PR | 00984 | |
| MULTI SERVICES AND SALES GROUP | URB.VALENCIA NUM.570 PONTEVEDRA | | | | SAN JUAN | PR | 00911955651 | |
| MULTI SERVICIO AUTOMOTRIZ | 1055 AVE PI¹ERO | | | | SAN JUAN | PR | 00921 | |
| MULTI SIGNS OF P R CORP | MSC 612, 138 W CHURCHILL AVE | | | | SAN JUAN | PR | 00926-6023 | |
| MULTI STEEL | PO BOX 70270 | | | | SAN JUAN | PR | 00936-8270 | |
| MULTI STEEL PIPE & SUPPLIIES, INC. | PO BOX 70270 | | | | SAN JUAN | PR | 00936-8270 | |
| MULTI SYSTEMS RESTAURANTS INC | PO BOX 11850 SUITE 101 | | | | SAN JUAN | PR | 00922-1850 | |
| MULTI TEXACO LAS PIEDRAS | P.O. BOX 1334 | | | | GURABO | PR | 00778 | |
| MULTI VENTAS Y SERVICIOS DE PONCE INC | 64 AVE HOSTOS | | | | PONCE | PR | 00731-0000 | |
| MULTI VENTAS Y SERVICIOS PR INC | CARR 1 KM 26.9 | BARRIO RIO CANAS | | | CAGUAS | PR | 00726-2012 | |
| MULTIFORMS & DATA SUPPLIE INC | PO BOX 19810 | | | | SAN JUAN | PR | 00910 | |
| MULTICOLOR CENTER | URB PUERTO NUEVO | 1017 AVE ROOSEVELT # 1017 | | | SAN JUAN | PR | 00920 | |
| MULTICOLOR CENTER | URB PUERTO NUEVO | 1017 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| MULTICULTURAL FORUM VIOLENCE | LCG 14504 GREENVIEW DRIVE | SUITE 500 | | | LAUREL | MD | 20708 | |
| MULTIDICIPLINARY MEDICAL SERVICE | URB CALLES MUNOZ MARIN | ESQ. ULISER MARTINEZ # 55 | | | HUMACAO | PR | 00791 | |
| MULTIFORCE PERSONAL SERVICE | PO BOX 1151 | | MANATI | | MANATI | PR | 00674 | |
| MULTI-GRAPHY PAPER INC | PO BOX 361613 | | | | SAN JUAN | PR | 00936-1613 | |
| MULTI-GRAPHY PAPER INC | P O BOX 364253 | | | | SAN JUAN | PR | 00936-4253 | |
| MULTILINGUA GROUP INC | N 44 CALLE ACADIA | | | | SAN JUAN | PR | 00926 | |
| MULTIMEDIA COMMUNICATION & | PO BOX 13955 | | | | SAN JUAN | PR | 00908 | |
| MULTINATIONAL LIFE INSURANCE COMPANY | 510 MUNOZ RIVERA | | | | HATO REY | PR | 00918 | |
| MULTI-PACKAGING PROD. | SANTA ROSA STA | PO BOX 6628 | | | BAYAMON | PR | 00960 | |
| MULTIPHOTO STUDIO | 699 AVE DE DEIGO | | | | SAN JUAN | PR | 00920 | |
| MULTIPISOS | PMB 37 19 2 | AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| MULTIPISOS | PO BOX 41251 | | | | SAN JUAN | PR | 00940 | |
| MULTIPLE SERVICES | HC-02 BOX 15822 | | | | GURABO | PR | 00778-0000 | |
| MULTIPLE SERVICES & CONSTRUCTION INC | HC 2 BOX 15822 | | | | GURABO | PR | 00778 | |
| MULTIPLES SERVICES CENTER | PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| MULTIPOINT INC | 342 CALLE SAN LUIS | BECHARA IND PARK | | | SAN JUAN | PR | 00921 | |
| MULTISOURCE MEDICAL EQUIPMENT CORP | PMB 457 P O BOX 80000 | | | | ISABELA | PR | 00662 | |
| MULTI-SOURCES CORP | PO BOX 9020933 | | | | SAN JUAN | PR | 00902-0933 | |
| Multisystems | PO Box 191938 | | | | San Juan | PR | 00919 | |
| MULTISYSTEMS, CORP. | P.O.BOX 191938 | | | | SAN JUAN | PR | 00919-1938 | |
| Multisystems, Inc. | PO Box 191938 | | | | San Juan | PR | 00919-1938 | |
| MULTITELAS & CRAFTS | PO BOX 1855 | | | | COROZAL | PR | 00783 | |
| MULTIVENTA Y SERVICIOS INC | PO BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| Multi-Ventas y Serv. PR.Inc. | PO BOX 6012 | | | | CAGUAS | PR | 00726-0357 | |
| Multiventas y Servicios, P.R. Inc. | PO Box 6012 | | | | Caguas | PR | 00726 | |
| MUN DE SAN JUAN CONTROL AMBIENTAL | GPO BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| MUNCHIES ISLAND EATERY | P. O. BOX 828 | | | | CULEBRA | PR | 00775-0000 | |
| MUNCHIES SPORT BAR | 167 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| MUNDO AGRICOLA COLIXTO | 144 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| MUNDO ALARM SUPPLIES | 1273 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| MUNDO ALARM SUPPLIES | PO BOX 10141 | | | | SAN JUAN | PR | 00922 | |
| MUNDO ANIMAL | PONCE MALL SUITE 135 | CALLE CANDIDO HOYOS APT 4990 | | | PONCE | PR | 00717 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 519 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MUNDO CARPAS | URB BELLAS LOMAS | 208 CALLE BELLAS LOMAS | | | MAYAGUEZ | PR | 00682-7560 | |
| MUNDO DE AMOR | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 | |
| MUNDO DE AMOR DE MELBA INC/ MELBA GOMEZ | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 | |
| MUNDO DE JUGUETES INC | URB. BORINQUEN | CALLE 12 Q 12 | | | CABO ROJO | PR | 00623 | |
| MUNDO DE JUGUETES INC. | URB BORINQUEN | CALLE 12 Q-12 | | | CABO ROJO | PR | 00623 | |
| MUNDO DE LAS FLORES | PO BOX 270041 | | | | SAN JUAN | PR | 00927-0041 | |
| MUNDO DE PISCINAS INC. | BALDOROTY 7 | | | | YAUCO | PR | 00698 | |
| MUNDO EDITORIAL INC | PO BOX 7663 | | | | PONCE | PR | 00732-7663 | |
| MUNDO FANTASTICO | MIRAFLORES | 27-31 CALLE 17 | | | BAYAMON | PR | 00957 | |
| MUNDO LAPIZ | HC 3 BOX 8152 | | | | BARRANQUITAS | PR | 00794 | |
| MUNDO MATIC | HC 67 BOX 15161 | | | | BAYAMON | PR | 00956 | |
| MUNDO MOTORS | P O  GEPX 384 | | | | SAN GERMAN | PR | 00384 | |
| MUNDO MUSICAL | P O BOX 69001 SUITE 166 | | | | HATILLO | PR | 00659 | |
| MUNDO NOVIAS | 6 A ANDRES MENDEZ LICIAGA | | | | SAN SEBASTIAN | PR | 00685 | |
| MUNDO SIN BARRERAS INC | COND LOS OLMOS | APT  5  E | | | SAN JUAN | PR | 00927 | |
| MUNDO SUBMARINO | PO BOX 810366 | | | | CAROLINA | PR | 00981-0366 | |
| MUNDO TRAVEL | PO BOX 8375 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| MUNDO TRAVEL | VILLA CAPARRA CARR 2 KM 7.3 | | | | GUAYNABO | PR | 00966 | |
| MUNERA ROSA, ANTONIO J | [ADDRESS ON FILE] | | | | | | | |
| MUNERA TORRES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MUNET MALDONADO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| MUNET VAZQUEZ, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| MUNICH RIVERA, MICHELE | [ADDRESS ON FILE] | | | | | | | |
| MUNICIPAL CONSULTANTS GROUP INC | URB PASEOS | 38 VILLAS DE PASEOS SOL | | | SAN JUAN | PR | 00926 | |
| Municipio Antonomo de Humacao | P.O. BOX 178 | | | | HUMACAO | PR | 00792-0000 | |
| MUNICIPIO AUTONOMO DE CAGUAS | DPTO DE RECICLAJE Y SANEAMIENTO | APARTADO 907 | | | CAGUAS | PR | 00726-0000 | |
| MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 7889 | | | | CAGUAS | PR | 00726-7889 | |
| MUNICIPIO AUTONOMO DE GUAYNABO | PO BOX 7825 | | | | GUAYNABO | PR | 00970 | |
| MUNICIPIO AUTONOMO DE GUAYNABO | PO BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| MUNICIPIO AUTONOMO DE PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| MUNICIPIO AUTONOMO DE SAN LORENZO | PO BOX 1289 | | | | SAN LORENZO | PR | 00754 | |
| MUNICIPIO AUTONOMO DE SAN SEBASTIAN | APARTADO 1603 | | | | SAN SEBASTIAN | PR | 00685 | |
| MUNICIPIO CAROLINA | P.O.BOX 8 | | | | CAROLINA | PR | 00628 | |
| MUNICIPIO DE ADJUNTAS | PO BOX 1009 | | | | ADJUNTAS | PR | 00601 | |
| MUNICIPIO DE AGUADILLA | P.O. BOX 1008 | | | | AGUADILLA | PR | 00605-0000 | |
| MUNICIPIO DE AGUAS BUENAS | OFICINA ASUNTOS VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| MUNICIPIO DE AGUAS BUENAS | PO BOX 128 | | | | AGUAS BUENAS | PR | 00703 | |
| MUNICIPIO DE AIBONITO | CALLE DEGETAU #55 P.O. BOX 2004 | | | | AIBONITO | PR | 00705 | |
| MUNICIPIO DE AIBONITO | PO BOX 2004 | | | | AIBONITO | PR | 00705 | |
| MUNICIPIO DE ANASCO | PO BOX 1385 | | | | ADASCO | PR | 00610 | |
| MUNICIPIO DE ANASCO | P O BOX 1385 | | | | ANASCO | PR | 00610 | |
| MUNICIPIO DE ARROYO | ANTIGUO HOSPITAL | ANSELMIO MONSERRATE | | | ARROYO | PR | 00714 | |
| MUNICIPIO DE ARROYO | ANTIGUO HOSPITAL MONSERRATE | | | | ARROYO | PR | 00714 | |
| MUNICIPIO DE ARROYO | CARR 178 KM 3.1 | BO. GUASIMAS | | | ARROYO | PR | 00714 | |
| MUNICIPIO DE ARROYO | PO BOX 477 | | | | ARROYO | PR | 00714 | |
| MUNICIPIO DE BARRANQUITAS | APARTADO 187 | | | | CABO ROJO | PR | 00623 | |
| MUNICIPIO DE BARRANQUITAS | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| MUNICIPIO DE BARRANQUITAS | PO BOX 250 | | | | BARRANQUITAS | PR | 00794 | |
| MUNICIPIO DE CANOVANAS | APARTADO 1612 | | | | CANOVANAS | PR | 00729 | |
| MUNICIPIO DE CANOVANAS | P O BOX 1612 | | | | CANOVANAS | PR | 00729 | |
| Municipio de Carolina | Apartado 8 | | | | Carolina | PR | 00986 | |
| MUNICIPIO DE CAYEY | PO BOX 371330 | | | | CAYEY | PR | 00737-1330 | |
| MUNICIPIO DE CAYEY | PO BOX 373400 | | | | CAYEY | PR | 00737-3400 | |
| MUNICIPIO DE CEIBA | PO BOX 224 | | | | CEIBA | PR | 00735-0224 | |
| MUNICIPIO DE CIALES | PO BOX 1408 | | | | CIALES | PR | 00638 | |
| MUNICIPIO DE COROZAL | CALLE CERVANTES #9 | | | | COROZAL | PR | 00783-0000 | |
| MUNICIPIO DE FAJARDO | GOBIERNO MUN. AUTONOMO FAJARDO | PO BOX 865 | | | FAJARDO | PR | 00738-0000 | |
| MUNICIPIO DE FAJARDO | P.O. BOX 1049 | | | | FAJARDO | PR | 00738 | |
| MUNICIPIO DE FLORIDA | BOX 1168 | | | | FLORIDA | PR | 00650 | |
| MUNICIPIO DE GUAYNABO | PO BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| MUNICIPIO DE GURABO | POBOX 21414 | | | | HATO REY | PR | 00928-1414 | |
| MUNICIPIO DE HATILLO | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| MUNICIPIO DE HATILLO | PO BOX 8 | | | | HATILLO | PR | 00659 | |
| MUNICIPIO DE HUMACAO | P O BOX 178 | | | | HUMACAO | PR | 00792 | |
| MUNICIPIO DE ISABELA | P.O. BOX 507 | | | | ISABELA | PR | 00662 | |
| MUNICIPIO DE JUANA DIAZ | APARTADO 1409 | | | | JUANA DIAZ | PR | 00795 | |
| MUNICIPIO DE LAJAS | 121 CALLE UNION | | | | LAJAS | PR | 00667 | |
| MUNICIPIO DE LAJAS | OFICINA ASUNTOS VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| MUNICIPIO DE LAJAS | P.O-BOX 910 | | | | LAJAS | PR | 00667 | |
| MUNICIPIO DE LARES | PO BOX 940 | | | | LARES | PR | 00667 | |
| MUNICIPIO DE LARES | PO BOX 218 | | | | LARES | PR | 00669 | |
| MUNICIPIO DE LARES | PO BOX 395 | | | | LARES | PR | 00669 | |
| MUNICIPIO DE LAS MARIAS | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| MUNICIPIO DE LAS MARIAS | PO BOX 366 | | | | LAS MARIAS | PR | 00670 | |
| MUNICIPIO DE LOIZA | PO BOX 508 | | | | LOIZA | PR | 00772 | |
| MUNICIPIO DE LUQUILLO | PO BOX 1012 | | | | LUQUILLO | PR | 00773 | |
| MUNICIPIO DE MANATI | PO BOX 3250 | | | | MANATI | PR | 00674 | |
| MUNICIPIO DE MAUNABO | POBOX 21414 | | | | HATO REY | PR | 00928-1414 | |
| MUNICIPIO DE MAUNABO | P O BOX 8 | | | | MAUNABO | PR | 00707-0008 | |
| MUNICIPIO DE MAUNABO | Y PROYECTO VILLA PESQUERA DE | MAUNABO INC | P O BOX 8 | | MAUNABO | PR | 00707-0008 | |
| MUNICIPIO DE MAYAGUEZ | 250 PONCE DE LEON AVE. SAN JUAN | | | | MAYAGUEZ | PR | 00681-0447 | |
| MUNICIPIO DE MAYAGUEZ | LCDO. JOSÉ CLEMENTE GONZÁLEZ | LCDO. JOSÉ CLEMENTE GONZÁLEZ ORTIZ CALLE | SANTIAGO R. PALMER #13 OESTE | | MAYAGUEZ | PR | 680 | |
| MUNICIPIO DE MOROVIS | PO BOX 655 | | | | MOROVIS | PR | 00687-0655 | |
| MUNICIPIO DE PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| MUNICIPIO DE QUEBRADILLAS | 236 CALLE SAN JUSTO | | | | QUEBRADILLAS | PR | 00678 | |
| MUNICIPIO DE QUEBRADILLAS | P O BOX 1544 | | | | QUEBRADILLAS | PR | 00678 | |
| MUNICIPIO DE RINCON | PO BOX 97 | | | | RINCON | PR | 00677 | |
| MUNICIPIO DE SABANA GRANDE | #301 Ave  21 de Diciembre | | | | Sabana Grande | PR | 00637 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MUNICIPIO DE SALINAS | PO BOX 1149 | | | | SALINAS | PR | 00751 | |
| MUNICIPIO DE SAN GERMAN | APTDO.85 | | | | SAN GERMAN | PR | 00683 | |
| MUNICIPIO DE SAN JUAN | 1306 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00908 | |
| MUNICIPIO DE SAN JUAN | CMM 79 P O BOX 70344 | | | | SAN JUAN | PR | 00936834 | |
| MUNICIPIO DE SAN JUAN | C/O LCDA IRAIDA TORRES | PO BOX 13964 | | | SAN JUAN | PR | 00908 | |
| MUNICIPIO DE SAN JUAN | OFICINA DE FINANZAS | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 | |
| MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| MUNICIPIO DE SAN JUAN | PO BOX 9024100 | | | | SAN JUAN | PR | 00902-4100 | |
| MUNICIPIO DE SAN JUAN | RESIDENSIAL NEMESIO CANALES | CALLE FRANCIA | | | SAN JUAN | PR | 00918 | |
| MUNICIPIO DE SAN JUAN | URB INDUSTRIAL TRES MONJITAS | 180 JOSE OLIVER FINAL | | | SAN JUAN | PR | 00918 | |
| MUNICIPIO DE TOA ALTA | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| MUNICIPIO DE TOA BAJA | APARTADO M | | | | TOA BAJA | PR | 00759 | |
| MUNICIPIO DE TOA BAJA | PO BOX 2396 | | | | TOA BAJA | PR | 00951 | |
| MUNICIPIO DE TRUJILLO ALTO | PO BOX 1869 | | | | TRUJILLO ALTO | PR | 00977 | |
| MUNICIPIO DE TRUJILLO ALTO | PO BOX 1873 | | | | TRUJILLO ALTO | PR | 00977 | |
| MUNICIPIO DE VEGA ALTA | P O BOX BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| MUNICIPIO DE VIEQUES | 449 CALLE CARLOS LEBRON | | | | VIEQUES | PR | 00765 | |
| MUNICIPIO DE VIEQUES | LIC. JULIO DIAZ ROSADO - ABOGADO HACIENDA LA HUECA - DEMANDADO | LIC. JULIO DIAZ ROSADO -1499 CARR 2 | STE 4 | | BAYAMON | PR | 00959-6701 | |
| MUNICIPIO DE VILLALBA | PO BOX 1506 | | | | VILLALBA | PR | 00766 | |
| MUNICIPIO DE YABUCOA | C/O: JAIME L. IRIZARRY | PO BOX 902-3434 | | | YABUCOA | PR | 00902-3434 | |
| MUNICIPIO DE YABUCOA | PO BOX 97 | | | | YABUCOA | PR | 00767 | |
| MUNICIPIO DE YAUCO | P O BOX 1 | | | | YAUCO | PR | 00698 | |
| MUNICIPIO DE YAUCO | PO BOX I | | | | YAUCO | PR | 00698 | |
| MUNICIPIO JUANA DIAZ | PO BOX 1409 | | | | JUANA DIAZ | PR | 00795 | |
| MUNICIPIO SAN JUAN | CALL BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| MUNICIPIO SAN JUAN | P O BOX 4355 | | | | SAN JUAN | PR | 00902 | |
| MUNICIPIO UTUADO | PO BOX 190 | | | | UTUADO | PR | 00641 | |
| MUNIZ ALICEA, GERALD | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ ALVARADO, CHRYSTEL L | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ AMARANTE, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ AMARANTE, FIOLDALIZA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ ANDUJAR, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ AROCHO, JENNIE | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ AROCHO, MISAEL | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ ARROYO, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ BARRETO, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ BARRETO, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ BATISTA, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ BATISTA, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ BELTRAN, ELBA L. | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ BERDEGUEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ BERDEGUEZ, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ BETANCOURT, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ BUTLER, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ CANDELARIO, LARRY J | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ CARO, ELISA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ CARRERO, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ CARRERO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ CASTRO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ CASTRO, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ CORTES, KATHYA A | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ CORTES, LILLYBETH | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ CRESPO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ CRESPO, IRMA I | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ CRUZ, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ CRUZ, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ CRUZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ CRUZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ CRUZ, SORMARIE | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ DOMENA, KENNY M | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ ECHEVARRIA, WILSON | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ FELICIANO, ANGEL R | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ FELICIANO, IRVIN | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ FELICIANO, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ FIGUERAO, YANEISHA M | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ FIGUEROA, YANEISHA M | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ GADEA, MARIANNE | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ GADEA, MERRY | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ GADEA, MERRY J | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ GALINDO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ GARCIA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ GONZALEZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ GONZALEZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ GONZALEZ, KENNY E | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ GUTIERREZ, DAYMI L | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ GUTIERREZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ HERNANDEZ, GUIRMAR | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ JIMENEZ, AIXA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ LOPEZ, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ LOPEZ, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ LOPEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ MARTELL, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ MARTINEZ, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ MEDINA, SAUL | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ MEJIAS, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ MENDEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ MENDEZ, JUANA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ MORALES, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ MORALES, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ MORALES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ MUNIZ, EDITH M | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MUNIZ NIEVES, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ NIEVES, BLANCA I | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ NIEVES, ISAMALIA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ NIEVES, JULIO | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ NIEVES, VILMARY | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ OCASIO, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ ORTIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ ORTIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ ORTIZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ ORTIZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ ORTIZ, WILDA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ PELLOT, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ PEREZ, CELINES | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ PEREZ, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ PEREZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ PEREZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ PIZARRO, CLEOFINA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ RAMOS, KYNEISHA M | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ REYES, SAHARIS | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ RIOS, MOSSES | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ RIVERA, DIOMARY | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ RIVERA, EYDA L | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ RIVERA, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ RIVERA, RAMON | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ RIVERA, YOMARYS C | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ RODRIGUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ RODRIGUEZ, JULIAN M | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ ROLDAN, JOEL | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ ROMAN, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ ROMAN, ROSANGIE | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ ROMAN, SIGMARIE | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ ROSA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ ROSADO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ RUIZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ RUIZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ RUIZ, VILMARY | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ SALTARES, ZOREY | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ SALTARES, ZOREY | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ SANTIAGO, CATIXA M | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ SANTIAGO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ SANTOS, GRACIELA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ SEPULVEDA, MARTA DEL C | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ SERRANO, ELSA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ SOTO, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ SOTO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ TORRES, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ TORRES, ZULMA I | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ VAZQUEZ, ERIC J | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ VAZQUEZ, IRELIS I | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ VAZQUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ VELAZQUEZ, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ VELEZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| MUNIZ VILLANUEVA, JAVIER O | [ADDRESS ON FILE] | | | | | | | |
| MUNOS GONZALEZ, RENIEL | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ ACEVEDO, HAZEL | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ ACOSTA, ELISA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ AGUIRRE, ANAIDA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ ALVAREZ, WILVETTE M | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ APONTE, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ APONTE, RAFAEL V | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ AROCHO, MARIA DE | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ BATIZ, JOSE G | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ BELTRAN, VICENTE | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ BERLY, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ BERMUDEZ DBA CORONA COMERCIAL PARK | P O BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| MUNOZ BONET, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ CABRERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ CAMACHO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ CANDANEDO, JUANCARLOS R | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ CARO, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ CEDENO, RAYMOND | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ CEDENO, RAYMOND | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ CORDOVES, HECTOR R | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ CRUZ, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ CRUZ, PAULAGABRIELA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ DAVILA, CARLOS M | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ DIAZ, PAOLA M | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ DURAN, DELIA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ DURAN, JORGE | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ DURAN, JORGE | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ FELICIANO, SARA T | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ FERNANDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ FIGUEROA, GLORIA E | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ FIGUEROA, KAROL N | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ FRONTERA, RODOLFO L | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ GARCIA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ GOMEZ, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ GONZALEZ, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ GONZALEZ, ELVIN O | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ GONZALEZ, ERIC J | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ GONZALEZ, MARICELLY | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MUNOZ GONZALEZ, OMAR F | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ GONZALEZ, REBECA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ IRIZARRY, DORA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ LEON, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ LORENZO, EDITH | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ LORENZO, EVA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ LORENZO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ LUGO, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ LUGO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ MARCANO, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ MARTINEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ MARTINEZ, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ MEDINA, ANGELITA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ MENDEZ, RUTH N | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ MENDEZ, RUTH N | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ MENDOZA, CHARLENE | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ MERCADO, MONICA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ MERLO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ MOJICA, LAURA E | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ MUNOZ, ELEONID G. | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ MUNOZ, ELVIRA M | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ MUNOZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ MUNOZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ NAVARRO, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ NUNEZ, BUENAVENTURA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ OCASIO, CINTHIA M | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ OCASIO, DAYANEIRA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ PADILLA, JESUS D | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ PAGAN, THELMA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ PEDRAZA, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ PEREZ, EUNICE | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ PEREZ, LUISA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ PEREZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ PEREZ, YANIA L | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ REYES, BASILIA E. | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ REYES, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ RIOS, LUIMAR E | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ RIOS, MILCA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ RIVERA SERV STA TEXACO | URB BALDRICH | 560 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| MUNOZ RIVERA, DIANA Y | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ RIVERA, EUNICE | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ RIVERA, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ RIVERA, QUETCY A | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ RODRIGUEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ RODRIGUEZ, LUCILLE | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ RODRIGUEZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ RODRIGUEZ, MARIZELA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ RODRIGUEZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ RODRIGUEZ, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ ROMERO, NYDIA I | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ ROSADO, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ ROSADO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ ROSADO, JUAN J | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ RUIZ, ITYSHA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ SAEZ, STEPHANIE R | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ SANTIAGO, LINNETTE W | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ SANTIAGO, NILKA E | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ SEPULVEDA, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ SERPA, ADRIAN | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ STERLING, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ SUAREZ, MILAGROS E | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ VALLE, WANDA E | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ VARELA, NORMA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ VEGA, JOANNA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ VELEZ, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ VELEZ, MIRAIDIS | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ VICENS, NANCY | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ, KAROL N | [ADDRESS ON FILE] | | | | | | | |
| MUNOZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| MUNTANER VILLAMIL, MARYVETTE | [ADDRESS ON FILE] | | | | | | | |
| MUNWAY TECHNOLOGY ASSET MANAGEMENT | 1110 BRICKEL AVENUE SUITE 317 | | | | MIAMI | FL | 33131 | |
| MUPORT, INC | 104 MIMOSA SANTA MARIA | | | | SAN JUAN | PR | 00927-6239 | |
| MURARIS INC | VILLA NEVAREZ | | | | SAN JUAN | PR | 00927 | |
| MURGA COLON, MILAGROS | [ADDRESS ON FILE] | 1100 CALLE 15 | | | | | | |
| MURIEL ALLENDE, NAYSCHMARIE | [ADDRESS ON FILE] | | | | | | | |
| MURIEL ALLENDE, NAYSHMARIE | [ADDRESS ON FILE] | | | | | | | |
| MURIEL AYALA, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| MURIEL COLON, WILBERT | [ADDRESS ON FILE] | | | | | | | |
| MURIEL CRUZ, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| MURIEL CRUZ, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| MURIEL ESCOBAR RAMOS | NUEVA VIDA EL TUQUE | O 10 CALLE 6F | | | PONCE | PR | 00731 | |
| MURIEL FALERO, ALBERTO E | [ADDRESS ON FILE] | | | | | | | |
| MURIEL GONZALEZ MATOS | URB VILLAMAR | 51 CALLE 1 | | | CAROLINA | PR | 00979-6206 | |
| MURIEL GONZALEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| MURIEL HERNANDEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| MURIEL P PEGUERO ALEMANY | 47 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| MURIEL PEREZ MEDINA | PO BOX 375 | | | | UTUADO | PR | 00641 | |
| MURIEL PEREZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MURIEL RODRIGUEZ, PABLO | [ADDRESS ON FILE] | | | | | | | |
| MURIEL ROSADO, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| MURIEL SANCHEZ, CHRISTIAN O | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MURIEL SANCHEZ, CHRISTIAN O | [ADDRESS ON FILE] | | | | | | | |
| MURIEL SANTANA, OSWALD R | [ADDRESS ON FILE] | | | | | | | |
| MURIEL SIERRA, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| MURIEL TORRES, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| MURIEL VELLON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| MURIEL VELLON, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| MURIEL ZOE COLON LOPEZ | HC 5 BOX 91500 | | | | ARECIBO | PR | 00612-9516 | |
| MURIENTE GUZMAN, MARIA DEL MAR | [ADDRESS ON FILE] | | | | | | | |
| MURIENTE GUZMAN, MARIA DEL MAR | [ADDRESS ON FILE] | | | | | | | |
| MURIENTE LOPEZ, SAUDIEL | [ADDRESS ON FILE] | | | | | | | |
| MURILLO CARRILLO, MONICA | [ADDRESS ON FILE] | | | | | | | |
| MURILLO RIVERA, AMALIZ | [ADDRESS ON FILE] | | | | | | | |
| MURILLO RIVERA, DELIZ | [ADDRESS ON FILE] | | | | | | | |
| MUROS CONSTRUCTION | HC 2 BOX 6299 | | | | UTUADO | PR | 00641 | |
| MURPHY PEREZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| MURPHY PEREZ, MIGUEL Z | [ADDRESS ON FILE] | | | | | | | |
| MURPHY PUTMAM SHORR & PARTNERS | 901 NORTH WASHINGTON STREET | SUITE 500 | | | ALEXANDRIA | VA | 22314 | |
| MURPHY, PRISCILA | [ADDRESS ON FILE] | | | | | | | |
| MURRAY OCULAR ONCOLOGY& RETYNA INC. | #6705 RED ROAD, SUITE 412 | | | | MIAMI | FL | 33143-3644 | |
| MURRAY ROLNICK | 5901SW 74 ST 202 | | | | MIAMI | FL | 33143-5176 | |
| MURRAY SPAIN JR | 1216 GRANBY ST | NORFOLK VIRGINIA 23510 | | | NORFOLK | VA | 23510 | |
| MURRIETA ESCAMILLA, YAMIL A | [ADDRESS ON FILE] | | | | | | | |
| MURRY PINCZUK | 715 NORTHWEST DR | | | | SILVER SPRING | MD | 20901 | |
| MUSCULAR DISTROPHY ASSOCIATION | EDIFICIO NATIONAL PLAZA OFICINA 705 | AVE PONCE DE LEON #431 | | | SAN JUAN | PR | 00917 | |
| MUSCULAR DYSTROPHY ASSOCIATION INC. | 705 EDIF NACIONAL PLAZA | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| MUSEO ARTE DE AGUADILLA Y DEL CARIBE INC | ESTACION VOCTORIA | P O BOX 578 | | | AGUADILLA | PR | 00605 | |
| MUSEO CASTILLO SERRALLES | 17 CALLE EL VIGIA | | | | PONCE | PR | 00731 | |
| MUSEO CASTILLO SERRALLES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| MUSEO DE ARTE RAMIREZ DE ARELLANO | PO BOX 1836 | | | | SAN GERMAN | PR | 00683 | |
| MUSEO DE LAS AMERICAS | P O BOX 9023634 | | | | SAN JUAN | PR | 00902-3634 | |
| MUSEO DEL NINO | 32652 AVE ROBERTO SANCHEZ VERELLA | | | | CAROLINA | PR | 00983-2872 | |
| MUSEO DEL NINO PUERTO RICO | P.O. BOX 9022467 | | | | SAN JUAN | PR | 00902-2467 | |
| MUSEO HIST DE LARES / URSULA MARCHESE | CARR 453 KM 0 8 | | | | LARES | PR | 00669 | |
| MUSEO NATIONAL CTRO DE ARTE REINA SOFIA | LIBRERIA & OBJETOS ALDEASA | SANTA ISABEL | | | MADRID | | 5228012 | |
| MUSEUM CATERING SERVICES | PO BOX 16619 | | | | SAN JUAN | PR | 00908-6619 | |
| MUSEUM CATERING SERVICES | POPULAR CENTER SUITE 1832 | 208 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| MUSEUM RESTAURANT GROUP INC | PO BOX 16619 | | | | SAN JUAN | PR | 00908-6619 | |
| MUSI CUATRO DE PUERTO RICO INC | PO BOX 771 | | | | ISABELA | PR | 00662 | |
| MUSIC & SOUND ENTERPRISE | PARCELAS EL TUQUE | 852 CALLE BARBOSA | | | PONCE | PR | 00728 4734 | |
| MUSIC DESIGNERS | CAPARRA TERRACE | 1635 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| MUSIC EDUCATORS NATIONAL CONF. | 1806 ROBERT FULTON DRIVE | | | | RESTON | VA | 22091 | |
| MUSIC EXPRESS | J C A | PO BOX 11488 | | | SAN JUAN | PR | 00910 | |
| MUSIC EXPRESS | PO BOX 9552 | | | | BAYAMON | PR | 00960-8041 | |
| MUSIC EXPRESS | RR 01 BOX 6877 | | | | GUAYAMA | PR | 00785 | |
| Music Factory & Audiovisual  Factory | 100 GRand Blvd. Paseos Suite 112-113 | | | | San Juan | PR | 00926 | |
| MUSIC PLUS DJS | RR 1 BOX 10861 | | | | TOA ALTA | PR | 00953 | |
| MUSIC PLUS DJS  INC | RR 1 BOX 10861 | | | | TOA ALTA | PR | 00953 | |
| MUSIC SOUND INC | 51 GOYCO | | | | CAGUAS | PR | 00725 | |
| MUSIK TECHS | FAIR VIEW | DI CALLE 1 SUITE 175 | | | SAN JUAN | PR | 00926 | |
| MUSIKMAKER | PO BOX 6012 | | | | BAYAMON | PR | 00960 | |
| MUSIKONNECTION DJS | PO BOX 71325 SUITE 145 | | | | SAN JUAN | PR | 00936-8425 | |
| MUSIKOS, CO. | 6 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| MUSIQUE XPRESS | PO BOX 9552 | | | | BAYAMON | PR | 00960 | |
| MUSIQUE XPRESS | PO BOX 9552 | | BAYAMON | | BAYAMON | PR | 00960 | |
| MUSITEC | PO BOX 399 | | | | ISABELA | PR | 00662 | |
| MUSSE ORTIZ, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| MUSSEB RODRIGUEZ, ZUHEILY M | [ADDRESS ON FILE] | | | | | | | |
| MUSTAFA RICO, NIGMY | [ADDRESS ON FILE] | | | | | | | |
| MUSTAFA SANCHEZ, FATHIA | [ADDRESS ON FILE] | | | | | | | |
| MUTT ORTIZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| MUTUAL OF OMAHA INSURANCE COMPANY | MUTUAL OF OMAHA PLAZA | | | | OMAHA | NE | 68175 | |
| MUVI FILMS INC | EDIF EL CARIBE SUITE 1103 | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901 | |
| MUZMETT SANTIAGO HERNANDEZ | URB COUNTRY CLUB | HT 18 CALLE 22 | | | CAROLINA | PR | 00982 | |
| MV DEVELOPMENT INC | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| MV PRINTING SYSTEMS | 850 CALLE 57 SE | | | | SAN JUAN | PR | 00921 | |
| MV TELECOMM SOLUTION SERVICES, INC. | CALLE10C 68 VILLA VERDE | | | | BAYAMON | PR | 00959 | |
| MVS VISION CONSULTANT | 313 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| MVS VISIONS CONSULTANT | AMP FACILITIES | P O BOX 810237 | | | CAROLINA | PR | 00981 0237 | |
| MW PROPERTIES INC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| MW WORLD PR CORP | 1353 AVE. LUIS VIGOREAUX | PMB 189 | | | GUAYNABO | PR | 00966-2715 | |
| MWA FINANCIAL SERVICES INC | 1701 1ST AVE | | | | ROCK ISLAND | IL | 61201 | |
| MWI CORPORATION | 201 NORTH FEDERAL HWY | | | | DEERFIELD BEACH | FL | 33443 | |
| MWR COMMUNITY CLUB | P O BOX 34245 | | | | FORT BUCHANAN | PR | 00934 | |
| MY COMPUTER SALES INC | 3 CATALANA | PO BOX 1173 | | | BARCELONETA | PR | 00617 | |
| MY HOBBY GARDEN | BO HONDURA | CARR KM 65 6 RAMAL 7726 KM 007 | | | CAYEY | PR | 00736 | |
| MY LITTLE CASTLE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| MY LITTLE HOUSE BABIES | BOX 1185 | | | | BAYAMON | PR | 00739 | |
| MY NEW FAMILY HOUSE | URB. MIRAFLORES | CALLE 2 BLOQUE 3 # 8 PMB 133 | | | BAYAMON | PR | 00956 | |
| MYA NATASHA MUÑOZ BURGOS | ROYAL GARDENS CALLE ALICIA F-21 | | | | BAYAMON | PR | 00957-0000 | |
| MYE ROOF SERVICES | HC 1 BOX 8534 | | | | LUQUILLO | PR | 00773-9617 | |
| MYGDA ROMAN RUIZ | PLAZA INMACULADA II | 1717 AVE PONCE DE LEON APT 407 | | | SAN JUAN | PR | 00909-1932 | |
| MYLADIE BETANCOURT | RES LAGOS DE BLASINA | EDIF 14 APTO 181 | | | CAROLINA | PR | 00986 | |
| MYLAN INC | BOX 4550 | | | | CAGUAS | PR | 00726 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MYLDA A FELICIANO DE VILLALBA | FAJARDO GARDENS 3 | JJ1 CALLE 23 URB FAJARDO GDNS | | | FAJARDO | PR | 00738 | |
| MYLEE PAGAN DIAZ | PO BOX  4953 | PMB 2149 | | | CAGUAS | PR | 00726 | |
| MYLENE A. VAZQUEZ FERNANDEZ | DBA CYBERSMART | 1357 AVE ASHFORD # 150 | | | SAN JUAN | PR | 00907 | |
| MYLENE BATISTTINI LOPEZ | CARR 185 KM 4 5 INT | | | | CANOVANAS | PR | 00729 | |
| MYLENE BETANCOURT MONTERO | URB SANTA MARIA | 134 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| MYLENE GARCIA DE THOMAS | URB MANSIONES DE LAS PIEDRAS | 33 CALLE AMBAR | | | LAS PIEDRAS | PR | 00771 | |
| MYLENE GONZALEZ RIVERA | URB VALLE | HO CALLE 3 | | | PATILLAS | PR | 00723 | |
| MYLER PAGAN DIAZ | PMB 2149 | PO BOX 4953 | | | SAN JUAN | PR | 00926 | |
| MYLIE LOPEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MYLUZ ORTIZ MALAVE | TOA ALTA HEIGTS | AN 51 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| MYMA Y MIRANDA PEDRAZA | [ADDRESS ON FILE] | | | | | | | |
| MYNELLIES NEGRON NEGRON | PO BOX 301 | | | | COROZAL | PR | 00783 | |
| MYNIELIZ DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MYRA ARUSO | MANANTIALES | EDIF 4 APT 85 | | | SAN JUAN | PR | 00928 | |
| MYRA COLON FLORES | RES LOS LIRIOS | EDIF 3 APT 68 | | | SAN JUAN | PR | 00907 | |
| MYRA DIAZ BORRERO | URB LOIZA VALLEY 525 | CALLE AZALEA | | | CANOVANAS | PR | 00729 | |
| MYRA E MEDINA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRA E. MEDINA HERNANDEZ | ASSMCA | | | | HATO REY | PR | 00928-1414 | |
| MYRA OTERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRA RIVERA TORRES | URB SANTA JUANA II | D37 CALLE 6 | | | CAGUAS | PR | 00725 | |
| MYRA RUIZ RODRIGUEZ | HC 2 BOX 7341 | | | | QUEBRADILLAS | PR | 00674 | |
| MYRA RUIZ SANTO | URB CONDADO VIEJO | 52 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| MYRAIDA CHAVES | P O BOX 135332 | | | | SAN JUAN | PR | 00908 | |
| MYRAIDA CHAVES | RR 02 BOX 7668 | | | | CIDRA | PR | 00739-9752 | |
| MYRAIDA CHIMELIS CRUZ | HC 2 BOX 7104 | | | | CIALES | PR | 00638 | |
| MYRAIDA L GONZALEZ | VALLE ARRIBA HEIGHTS | CM 11 CALLE 142 | | | CAROLINA | PR | 00983 | |
| MYRAIDA MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRAIDA ORTIZ DAVILA | RR1 BUZON 12884 | | | | TOA ALTA | PR | 00953 | |
| MYRAIDA VARGAS ALVAREZ | BORINQUEN RT | 9 BZN 2248 C | | | AGUADILLA | PR | 00603 | |
| MYRAIMAR BERRIOS FERRER | [ADDRESS ON FILE] | | | | | | | |
| MYRDA RAMOS VILLANUEVA | HC 02 BOX 6931 | | | | GUAYNABO | PR | 00971 | |
| MYREDIS  RIVERA AYALA | URB MONTECASINO HIGHTS | 85 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953 | |
| MYRELIS APONTE SAMALOT | P O BOX 193891 | | | | SAN  JUAN | PR | 00919-38911 | |
| MYRELISE MELENDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MYRELLA J. APONTE MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MYRELLI HERNANDEZ FELICIANO | PO BOX 2072 | | | | CAROLINA | PR | 00984 | |
| MYRGA M. RODRIGUEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MYRIA A RODRIGUEZ HUEMER | PO BOX 2454 | | | | VEGA BAJA | PR | 00694-2454 | |
| MYRIA DE LOURDES ROQUE PALACIOS | [ADDRESS ON FILE] | | | | | | | |
| MYRIA IRIZARRY RODRIGUEZ | URB VALLE VERDE | BE 28 CALLE AMAZONA | | | BAYAMON | PR | 00961 | |
| MYRIA IRIZARRY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM  GONZALEZ GONZALEZ | P O BOX 290 | | | | SAN SEBASTIAN | PR | 00685 | |
| MYRIAM  M VELEZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM  RUIZ  GONZALEZ | PO BOX 1144 | | | | AGUADA | PR | 00602 | |
| MYRIAM A BATISTA | VILLA VERDE | H 11 CALLE 5 | | | BAYAMON | PR | 00959 | |
| MYRIAM A CARRUCINI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM A. BARRETO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM ARCE GONZALEZ | VILLA ANDALUCIA | J-7 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| MYRIAM BARBOSA FELICIANO | BO HIGUILLAR PARC SAN ANTONIO | BOX 98 | | | DORADO | PR | 00646 | |
| MYRIAM BATISTA HEREDIA | URB VILLA GRILLASCA | 1888 CALLE COSME TISOL | | | PONCE | PR | 00717 | |
| MYRIAM BERRIOS ORTIZ/LIGA VOLEIBOL COROZ | PO BOX 400 | | | | COROZAL | PR | 00783 | |
| MYRIAM BERRIOS ORTIZ/LIGA VOLEIBOL COROZ | URB SOBRINO | A 23 CALLE E | | | COROZAL | PR | 00783 | |
| MYRIAM BORRERO FUENTES | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM BRAVO CRESPO | PO BOX 3408 | | | | AGUADILLA | PR | 00605 | |
| MYRIAM BUITRAGO PAGAN | URB METROPOLIS | B59 CALLE 10 | | | CAROLINA | PR | 00987 | |
| MYRIAM C MORALES CHINEA | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM C. FLORES CRESPO | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM CACHO MIRANDA | URB PARK GARDENS A4 | 19 CALLE VERSALLES | | | SAN JUAN | PR | 00926 | |
| MYRIAM CARDONA IRIZARRY | ALTURAS DE MAYAGUEZ | A J 8 FRAILES | | | MAYAGUEZ | PR | 00682 | |
| MYRIAM CASILLA OCASIO | COND TORRE DE CERVANTES | APT 212 TORRE A CALLE 49 | | | SAN JUAN | PR | 00924 | |
| MYRIAM CASTILLO COLON | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM CASTILLO RODRIGUEZ | URB BARINAS | F 12 CALLE 3 | | | YAUCO | PR | 00698 | |
| MYRIAM CASTRO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM CINTRON CORREA | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM CINTRON GONZALEZ | BO HATO TEJAS | 231 CALLE LA PLUMA | | | BAYAMON | PR | 00959 4288 | |
| MYRIAM COLON | RR 02 BOX 11590 | | | | OROCOVIS | PR | 00720-9619 | |
| MYRIAM COLON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM COLON SANTOS | HC 6 BOX 98621 | | | | ARECIBO | PR | 00612-9213 | |
| MYRIAM CORTES MARTINEZ | JARDINES COUNTRY CLUB | 9 CALLE 116 | | | CAROLINA | PR | 00983 | |
| MYRIAM CORTES MARTINEZ | VILLA FONTANA | 4QS16 VIA 45 | | | CAROLINA | PR | 00983 | |
| MYRIAM CRESPO | 256 URB LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| MYRIAM CRESPO | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM CRESPO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM CRUZ GONZALEZ | URB LUQUILLO MAR | CC32 CALLE C | | | LUQUILLO | PR | 00773 | |
| MYRIAM CRUZ MARCANO | BO OBRERO STA | PO BOX 14427 | | | SAN JUAN | PR | 00916 | |
| MYRIAM CRUZ ORTIZ | PO BOX 969 | | | | TOA ALTA | PR | 00954-0969 | |
| MYRIAM CRUZ RIVERA | HC 15 BOX 15846 | | | | HUMACAO | PR | 00791 | |
| MYRIAM CRUZ SANES | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM D CINTRON MARTINEZ | RES LAS MARGARITAS | EDIF 14 APT 127 | | | SAN JUAN | PR | 00915 | |
| MYRIAM D COLON OYOLA | PO BOX 707 | | | | COMERIO | PR | 00782 | |
| MYRIAM D GONZALEZ HERNANDEZ | RR 1 BOX 11705 | | | | MANATI | PR | 00674 | |
| MYRIAM D RIVERA SOLER | COND PLAZA DEL PARQUE APT 224 | CARR 848 | | | TRUJILLO ALTO | PR | 00976 | |
| MYRIAM DE JESUS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM DEL C. FUENTES CABAN | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM DEL CHAVEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM DELGADO | URB SANTA CLARA | B 7 CALLE HUCAR | | | GUAYNABO | PR | | |
| MYRIAM DERIEUX BORIA | URB MONTE CLARO | PLAZA 43 ML 5 | | | BAYAMON | PR | 00961 | |
| MYRIAM E BAYRON RAMIREZ | BO MANI | 412 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| MYRIAM E GONZALEZ ARROYO | PO BOX 893 | | | | QUEBRADILLA | PR | 00678 | |
| MYRIAM E ROBLES DEL MORAL | PMB 73 P O BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 525 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MYRIAM E ROSA OSORIO | URB RIVER VIEW | U 14 CALLE 27 | | | BAYAMON | PR | 00961 | |
| MYRIAM E SANTIAGO RODRIGUEZ | URB HILL MANSIONES | B F CALLE 65 | | | SAN JUAN | PR | 00926 | |
| MYRIAM E. HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM E. HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM ERAZO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM ESCALERA LOPEZ | HC 67 BOX 22889 | | | | FAJARDO | PR | 00738 | |
| MYRIAM ESTHER PEREZ DURAN | URB EL REAL | 124 CALLE PRINCIPE | | | SAN GERMAN | PR | 00683 | |
| MYRIAM ESTRADA CRUZ | RR 2 BO QUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 | |
| MYRIAM FELICIANO RAMOS | PO BOX 1187 | | | | AGUADILLA | PR | 00605 | |
| MYRIAM FELIZ FELIZ | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM FERNANDEZ FEBRES | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM FERNANDEZ MARRERO | BO ESPINOSA | HC 80 BOX 7576 | | | DORADO | PR | 00646 | |
| MYRIAM FIGUEROA MORALES | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM FRESSE GONZALES | PO BOX 465 | | | | UTUADO | PR | 00641 | |
| MYRIAM FUENTES LINERO | P O BOX 193609 | | | | SAN JUAN | PR | 00919-3609 | |
| MYRIAM GARCIA FRANCO | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM GARCIA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM GARCIA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM GONZALEZ ALEMAN | URB CIUDAD UNIVERSITARIA | J-9 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| MYRIAM GONZALEZ ANDINO | URB VILLA HUMACAO | H 2 CALLE 5 | | | HUMACAO | PR | 00791 | |
| MYRIAM GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM GONZALEZ ISAAC | URB VILLA CAROLINA | 17 12 CALLE 22 | | | CAROLINA | PR | 00985 | |
| MYRIAM GONZALEZ MELENDEZ | URB LOS MONTES | 778 CALLE COLLARINA | | | DORADO | PR | 00646 | |
| MYRIAM GONZALEZ PEREZ | PO BOX 360138 | | | | SAN JUAN | PR | 00936-0138 | |
| MYRIAM GONZALEZ RAMOS | URB MIRADOR VISTA AZUL | 19 CALLE 7G | | | ARECIBO | PR | 00612 | |
| MYRIAM GONZALEZ SOTO | P O BOX 487 | | | | SABANA HOYOS | PR | 00688 | |
| MYRIAM GONZALEZ TORRES | VENUS GARDEN | A 49 VIRGO | | | SAN JUAN | PR | 00926 | |
| MYRIAM H. ROSA RIOS | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM HERNANDEZ DE GONZALEZ | URB LA POLICIA | 510 CALLE PENARRUMBIA | | | SAN JUAN | PR | 00923-2127 | |
| MYRIAM HERNANDEZ DE LEON | HC 764 BOX 6647 | | | | PATILLAS | PR | 00723 | |
| MYRIAM HERNANDEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM HERNANDEZ GOTAY | URB COUNTRY CLUB | 931 CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| MYRIAM HERNANDEZ PAGAN | 1 CALLE LAS DELICIAS | | | | FLORIDA | PR | 00650 | |
| MYRIAM I BERDECIA PEREZ | HC 01 BOX 6132 | | | | CIALES | PR | 00638 | |
| MYRIAM I LL ORENS LIBOY | COND INTER SUITE | ISLA VERDE APT 4 H | | | CAROLINA | PR | 00979 | |
| MYRIAM I NIEVES COLON | 12 CALLE JUAN SOTO | | | | SAN SEBASTIAN | PR | 00685 | |
| MYRIAM I ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM I ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM I OSORIO REYES | HC 02 BOX 8038 | | | | CAMUY | PR | 00627 | |
| MYRIAM I PEREIRA GONZALEZ | URB VILLA BLANCA | 5 CALLE PERIDOT | | | CAGUAS | PR | 00725 | |
| MYRIAM I SOTO HERNANDEZ | BDA MORALES | 123 CALLE C | | | CAGUAS | PR | 00725 | |
| MYRIAM I VARGAS | P O BOX 336757 | | | | PONCE | PR | 00733-6757 | |
| MYRIAM I VELEZ RIOS | VALLE ALTO | 2392 CALLE LOMA | | | PONCE | PR | 00730 | |
| MYRIAM I. ROSARIO DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM IRIZARRY RIVERA | HC 03 BOX 4192 | | | | GURABO | PR | 00778 | |
| MYRIAM J RIVERA | CLAUSELLS | 110 CALLE COLON | | | PONCE | PR | 00731 | |
| MYRIAM JIMENEZ ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM L LEBRON GUZMAN | PO BOX 870 | | | | MAUNABO | PR | 00707 | |
| MYRIAM LOPEZ FELICIANO | PO BOX 2137D | | | | AIBONITO | PR | 00705 | |
| MYRIAM LOPEZ FLORES | COND JARD DE MONTE ALTO | 325 CALLE 1 APT 127 | | | TRUJILLO ALTO | PR | 00976 | |
| MYRIAM LOPEZ MOLINA | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM LOPEZ RAMOS | SECT LA MARINA | 12 CALLE CAMINO LOS FIGUEROA | | | SAN JUAN | PR | 00926-7334 | |
| MYRIAM LOPEZ ROSADO | BO PASTILLO DE TIBES | HC 09 BOX 3010 | | | PONCE | PR | 00731-9709 | |
| MYRIAM LUGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM M  LOPEZ | URB VILLA FORESTAL | 506 CALLE YUNQUE | | | MANATI | PR | 00674 | |
| MYRIAM M CARRERO PEREZ | P O BOX 851 | | | | RINCON | PR | 00677 | |
| MYRIAM M HERNANDEZ | RR 1 BOX 15101 | | | | MANATI | PR | 00674 | |
| MYRIAM M LUGO DE JESUS | BO TERRANOVA | 2 CALLE LOS PINOS | | | QUEBRADILLAS | PR | 00678 | |
| MYRIAM M SANTIAGO COLON | 88E CALLE DURKES | | | | GUAYAMA | PR | 00784 | |
| MYRIAM M TIRADO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM M. NIEVES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM MARTINEZ CASTELLANO | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM MATOS CANO | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM MEDIAVILLA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM MEDINA BONILLA | URB CORCHADO | 17 VIOLETA | | | ISABELA | PR | 00662 | |
| MYRIAM MELENDEZ | PO BOX 51931 | | | | TOA BAJA | PR | 00950-1931 | |
| MYRIAM MELENDEZ ROSA | JARD DE CANOVANAS | I-11 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| MYRIAM MELENDEZ ROSADO | PO BOX 1286 | | | | HATILLO | PR | 00659 | |
| MYRIAM MOLINA DE ROSA | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM MOLL BATIZ | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM MONGE GONZALEZ | COND PUERTA DEL SOL 2000 APT 1906 | | | | SAN JUAN | PR | 00926 | |
| MYRIAM MORALES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM N RODRIGUEZ VEGA | VILLA DEL CARMEN | 3440 CALLE EL TUQUE | | | PONCE | PR | 00731 | |
| MYRIAM NAVARRETO PLACERES | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM NAZARIO MARTELL | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM NIEVES ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM NIEVES ORTEGA | SIERRA BAYAMON | 69-6 CALLE 61 | | | BAYAMON | PR | 00961 | |
| MYRIAM NIEVES RODRIGUEZ | PO BOX 1252 | | | | VEGA ALTA | PR | 00692 | |
| MYRIAM OLAN CARABALLO | LA QUINTA | 205 BALBA 9 | | | MAYAGUEZ | PR | 00680 | |
| MYRIAM ORTA CUPRILL | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM OYOLA ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM OYOLA ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM PEREIRA TORRES | URB SIERRA BAYAMON | 53-2 CALLE 48 | | | BAYAMON | PR | 00961 | |
| MYRIAM PEREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM PEREZ LUGO | PO BOX BOX 11703 | | | | SAN JUAN | PR | 00910-2803 | |
| MYRIAM PEREZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM PEREZ PAGAN | PO BOX 2186 | | | | AGUADILLA | PR | 00605 | |
| MYRIAM QUINTANA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM QUINTANA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MYRIAM R NIEVES MORALES | SAINT JUST | 48 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| MYRIAM R RIVERA CONCEPCION | RES MANUEL A PEREZ | EDIF 1 APTO 6 | | | SAN JUAN | PR | 00923 | |
| MYRIAM R RIVERA NIEVES | URB LEVITTOWN 1319 | PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| MYRIAM R. MEDINA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM RIOS RIVERA | UNIVERSIDAD COURT APT 4 | | | | ARECIBO | PR | 00612 | |
| MYRIAM RIVERA CARRERO | BO TABLONAL | BNZ 1082 | | | AGUADA | PR | 00602 | |
| MYRIAM RIVERA CINTRON | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| MYRIAM RIVERA DEL VALLE | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| MYRIAM RIVERA MOLINA | PO BOX 80141 | | | | COROZAL | PR | 00783 | |
| MYRIAM RIVERA MORALES | VILLA CAROLINA | 136-5 CALLE 406 | | | CAROLINA | PR | 00986 | |
| MYRIAM RIVERA PEREZ | RR 2 BOX 645 | | | | RIO PIEDRAS | PR | 00926 | |
| MYRIAM RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM RODRIGUEZ | PO BOX 1085 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| MYRIAM RODRIGUEZ BADILLO | URB SAN JUAN GDNS | 1884 CALLE SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| MYRIAM RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM RODRIGUEZ LUIGGI | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM RODRIGUEZ MARTINEZ | 735 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| MYRIAM RODRIGUEZ PEREZ | PO BOX 1677 | | | | SAN ISABEL | PR | 00757 | |
| MYRIAM ROSARIO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM ROSARIO RIVERA | HC 71 BOX 3994 | | | | NARANJITO | PR | 00719 | |
| MYRIAM ROZADA SEIN | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM RUIZ PASTRANA | URB VILLA CAROLINA | 65-8  CALLE 53 | | | CAROLINA | PR | 00985 | |
| MYRIAM SANCHEZ RIVERA | HC 01 BOX 4318 | | | | YABUCOA | PR | 00767-9603 | |
| MYRIAM SANTANA BRACERO | P O  BOX 651 | | | | BAYAMON | PR | 00960 | |
| MYRIAM SANTANA DATIL | SANTA CLARA | 6 CALLE NIXON | | | JAYUYA | PR | 00664 | |
| MYRIAM SANTIAGO DBA EMPRESAS SANTIAGO | SIERRA BAYAMON | 92 48 C/ 76 | | | BAYAMON | PR | 00961 | |
| MYRIAM SANTIAGO GONZALEZ | ALTURAS DE INTERAMERICANA | T 15 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| MYRIAM SANTIAGO LEBRON | GRAN VISTA I | 11 CALLE VALLE NORTE | | | GURABO | PR | 00778 | |
| MYRIAM SANTIAGO RIVERA | RES ROBERTO CLEMENTE | EDIF B 11 APTO 9 | | | CAROLINA | PR | 00987 | |
| MYRIAM SANTOS CINTRON | AVE EMILIANO POL | 497 APARTADO 169 | | | SAN JUAN | PR | 00926 | |
| MYRIAM SEGUI PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM SERRANO ESPINOSA | HC 01 BOX 2745 | | | | SABANA HOYOS | PR | 0088 | |
| MYRIAM SERRANO MALAVE | 19 CALLE LA SALLE | | | | ROCHESTER | NY | 14606 | |
| MYRIAM SIMONS MERCADO | PO BOX 602 | | | | RIO BLANCO | PR | 00744 | |
| MYRIAM T ALMESTICA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM T MARTINEZ JIMENEZ | P O BOX 1231 | | | | BAYAMON | PR | 00960-1231 | |
| MYRIAM TORRES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM TORRES RAMOS | BO COCO NUEVO | 43 CALLE DIOSDADO DONES | | | SALINAS | PR | 00751 | |
| MYRIAM TROCHE ARCE | HC 67 BOX 127 | | | | BAYAMON | PR | 00956 | |
| MYRIAM TROCHE ARCE | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM V CABREA VELEZ | 16 COND ALTO MONTE | | | | SAN JUAN | PR | 00926 | |
| MYRIAM V PEREZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM VAZQUEZ RUIZ | HC 2 BOX 11894 | | | | YAUCO | PR | 00698 | |
| MYRIAM VAZQUEZ SANTIAGO | HC 67 BOX 15096 | | | | BAYAMON | PR | 00956 | |
| MYRIAM VELEZ ROSARIO | RES LAS DALIAS | EDIF 2 APT 14 | | | SAN JUAN | PR | 00924 | |
| MYRIAM VICENTE COLON | PO BOX 7886 SUITE 492 PMB | | | | GUAYNABO | PR | 00970 | |
| MYRIAM VIROLA SANTIAGO | URB LA RAMBLA | 3118 AVE EXT FAGOT BAJOS | | | PONCE | PR | 00730-4001 | |
| MYRIAM Y RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM Y RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRIAM ZABALA HERNANDEZ | CALLE KINGTON 2 H 4 | VILLA DEL REY | | | CAGUAS | PR | 00725 | |
| MYRIAM ZAYAS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MYRIAMGELYZ GARCIA ANDRADES | [ADDRESS ON FILE] | | | | | | | |
| MYRIAN AYALA AYALA | BRISAS TORTUGUERO | 116 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| MYRIAN E VELAZQUEZ VELAZQUEZ | HC 01 BOX 8158 | | | | CANOVANAS | PR | 00729 | |
| MYRIAN L DIAZ FONTANEZ | RES VILLA ESPERANZA | EDIF 19 APT 282 | | | SAN JUAN | PR | 00926 | |
| MYRIAN MARTY FELICIANO | ALTURA DE MAYAGUEZ  U 6 | CALLE LA TORRE | | | MAYAGUEZ | PR | 00681 | |
| MYRIANLEE COSTAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| MYRIBEL H SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MYRIBEL H SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MYRIBEL H SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| MYRLENA ORTIZ MARCANO | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE APT 805 | | | GUAYNABO | PR | 00969 | |
| MYRMARIE ROSADO DE JESUS | A 5 EXT LA GRANJA PALACIO | | | | CAGUAS | PR | 00725 | |
| MYRNA  E DIAZ PEDROSA | PARCELAS  VAN SCOY | F 12 B CALLE 13 | | | BAYAMON | PR | 00957 | |
| MYRNA  I  CUEVAS  SANTANA | BOX  220 | | | | BAYAMON | PR | 00960-0220 | |
| MYRNA  SAMPAYO TORRES | 120 BDA FELICIA | | | | SANTA  ISABEL | PR | 00751 | |
| MYRNA A DIAZ TORRES | PO BOX 310 SUITE 1980 | | | | LOIZA | PR | 00772 | |
| MYRNA ABREU DEL VALLE | CIUDAD JARDIN 111 | CALLE LILIA BARROSO 286 | | | TOA ALTA | PR | 00953 | |
| MYRNA ADORNO  DE TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| MYRNA ALFARO MARTINEZ | IDAMARIS GARDEN | C 38 CALLE MIGUEL GOMEZ | | | CAGUAS | PR | 00725 | |
| MYRNA ALTURET MELENDEZ | PO BOX 428 | | | | CEIBA | PR | 00735 | |
| MYRNA APONTE REYES | [ADDRESS ON FILE] | | | | | | | |
| MYRNA APONTE TORRES | [ADDRESS ON FILE] | | | | | | | |
| MYRNA ARANA GONZALEZ | 6TA SECCION LEVITTOWN | ER-20 SALVADOR BRAU | | | TOA BAJA | PR | 00949 | |
| MYRNA ARIAS MARTINEZ | LA ROSALEDA 2 | CALLE ALELI AR 10 APTO 1 | | | TOA BAJA | PR | 00949 | |
| MYRNA AYALA HERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MYRNA AYALA RIVERA | 1 JAMAICA | | | | SAN JUAN | PR | 00917 | |
| MYRNA BAEZ | | | | | | | | |
| MYRNA BAEZ COTTO | | | | | | | | |
| MYRNA BAEZ TORRES [ESC ALFONSO LOPEZ] | BO MAGUAYO EL COTTO | 15 CALLE 10 | | | DORADO | PR | 00646 | |
| MYRNA BATISTA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA BERRIOS ALEJANDRO | COND CRES VILLAGE | 472 CALLE DE DIEGO APT 503 EDIF A | | | RIO PIDRAS | PR | 00923 | |
| MYRNA BERRIOS RIVERA | URB JOSE MERCADO | 131 JOHN F KENNEDY | | | CAGUAS | PR | 00725 | |
| MYRNA BERRIOS SANTOS | URB HILLSIDE | K 1 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| MYRNA BERRIOS WILLIAMS | URB MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| MYRNA BOISSEN ALVAREZ | MANS DE RIO PIEDRAS | 1147 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| MYRNA BORGES COLON | [ADDRESS ON FILE] | | | | | | | |
| MYRNA BORGES PEREZ | EL VERDE | 35 CALLE MERCURIO EXT EL VERDE | | | CAGUAS | PR | 00725 | |
| MYRNA BRIALES VERDEJO | LOMAS VERDES | 4 N 10 CALLE TULA | | | BAYAMON | PR | 00956 | |
| MYRNA C COLLAZO DE CABAN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MYRNA C LOPEZ CORUJO | PO BOX 2195 | | | | GUAYAMA | PR | 00785 | |
| MYRNA C. FIGUEROA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA CABALLERO MAISONET | P O BOX 504 | | | | ARECIBO | PR | 00613 | |
| MYRNA CALDERON MARTINEZ | BDA POLVORIN | 66 CALLE 14 | | | CAYEY | PR | 00736 | |
| MYRNA CARDONA RIVERA | BO LAS CROABAS | | | | | | | |
| MYRNA CARRION NIEVES | BO LAS CROABAS | CARR 987 KM 6 1 | | | FAJARDO | PR | 00738 | |
| MYRNA CASAS BUSA | URB OCEAN PARK | 1951 CALLE ESPANA | | | SAN JUAN | PR | 00911 | |
| MYRNA CASIANO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA CASTRO GONZALEZ | 2 AVE LAGUNA APTO 6L | | | | CAROLINA | PR | 00979 | |
| MYRNA CEDEKO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA COFRESI SEPULVEDA | VALLE HERMOSO | SL 6 ALAMO | | | HORMIGUEROS | PR | 00660 | |
| MYRNA COLLADO RIVERA | P O BOX 745 | | | | ROSARIO | PR | 00636 | |
| MYRNA COLON FELICIANO | JUAN SANCHEZ | BOX 158 L | | | BAYAMON | PR | 00956 | |
| MYRNA COLON LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| MYRNA COLON OTERO | URB CANA | DD 44 C/ 31 | | | BAYAMON | PR | 00957 | |
| MYRNA COLONDRES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA CONTRERAS LASSALLES | [ADDRESS ON FILE] | | | | | | | |
| MYRNA COTTO BARRANCO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA COUVERTIER RODRIGUEZ | URB PARQUE ECUESTRE | AF9 CALLE 34 | | | CAROLINA | PR | 00987 | |
| MYRNA CRESPO AVILA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA CRESPO ROBLEDO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA CRUZ CALO | HP - FARMACIA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| MYRNA CRUZ PIZARRO | URB LOIZA VALLEY | A 32 GARDENIA | | | CANOVANAS | PR | 00729 | |
| MYRNA CRUZ ROMERO | URB VERDE MAR | 446 CALLE 19 | | | PUNTA SANTIAGO | PR | 00741 | |
| MYRNA D CRUZ RODRIGUEZ | URB COUNTRY CLUB | O P 4 CALLE 538 | | | CAROLINA | PR | 00982 | |
| MYRNA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MYRNA DE JESUS COLON | URB LEVITTOWN LAKES | V 6 CALLE LEDI | | | TOA BAJA | PR | 00949 4601 | |
| MYRNA DE JESUS RODRIGUEZ | SAN ISIDRO | 216 CALLE 3 PARC VIEJAS | | | CANOVANAS | PR | 00729 | |
| MYRNA DELBREY IGLESIA | VILLA CAROLINA | 21-140  CALLE 411 | | | CAROLINA | PR | 00985 | |
| MYRNA DIAZ ACEVEDO | JARD DE CONCORDIA | EDIF 1 APT 11 | | | MAYAGUEZ | PR | 00682 | |
| MYRNA DIAZ FELICIANO | 503 CALLE ARBOLEDA | | | | GUAYNABO | PR | 00966 | |
| MYRNA DIAZ FELICIANO | URB HERMANAS DAVILA | 434 CALLE JOGLAR | | | BAYAMON | PR | 00959 | |
| MYRNA DIAZ ORTIZ | PO BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| MYRNA DOMENECH NIEVES | [ADDRESS ON FILE] | | | | | | | |
| MYRNA E AYALA DIAZ | EDIF ASOC DE MAESTROS SUITE 506 | 452 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| MYRNA E BENITEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| MYRNA E CAMBRELEN ROBLES | VILLA FONTANA  VIA 56 3JS 17 | | | | CAROLINA | PR | 00984 | |
| MYRNA E CAMBRELEN ROBLES | [ADDRESS ON FILE] | | | | | | | |
| MYRNA E COLON CORTES | [ADDRESS ON FILE] | | | | | | | |
| MYRNA E COLON SANTIAGO | ESTANCIAS DE GRAN VISTA | 49 CALLE SAN JOSE | | | GURABO | PR | 00778 | |
| MYRNA E CRUZ COLON | URB VENUS GARDENS 725 | CALLE ONIDE | | | SAN JUAN | PR | 00925 | |
| MYRNA E DE JESUS VARGAS | [ADDRESS ON FILE] | | | | | | | |
| MYRNA E MONTES AYALA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA E MONTES AYALA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA E ORTIZ VALLE | 189 GANDARA | | | | PONCE | PR | 00717 | |
| MYRNA E RIVERA CAMACHO | PARC VAN SCOY | I8 CALLE 5 | | | BAYAMON | PR | 00957 | |
| MYRNA E RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| MYRNA E RIVERA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| MYRNA E RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA E RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA E SOTO LEBRON | COUNTRY CLUB | M R 9 CALLE 430 | | | CAROLINA | PR | 00982 | |
| MYRNA E TORO RAMIREZ | COND ALTAMIRA APT 6A | 596 AUSTRAL | | | GUAYNABO | PR | 00968 | |
| MYRNA E VAZQUEZ | URB VALPARAISO | K30 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| MYRNA E. MORALES CASIANO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA ENCARNACION CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA ENCARNACION VILLANUEVA | URB CAMPO ALEGRE | J 6 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| MYRNA ENID VARGAS ROMAN | HC 3 BOX 14110 | | | | YAUCO | PR | 00698 | |
| MYRNA ESTEVES MORALES | EXT VILLA CAROLINA | 14 CALLE 416 BLOQUE 145 | | | CAROLINA | PR | 00985 | |
| MYRNA ESTRELLA ANDINO | 665 CALLE UNION APTO 1 | | | | SAN JUAN | PR | 00907 | |
| MYRNA EVELYN RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA F CINTRON CORDERO | URB VILLA PATILLAS | 137 BOX A | | | PATILLAS | PR | 00723 | |
| MYRNA FEBUS RENTA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA FERNANDEZ RAMOS | BO CANDELARIA ARENA | 167 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| MYRNA FERNANDEZ SANTIAGO | URB VILLA DEL SOL | 105 CALLE SATURNO | | | ARECIBO | PR | 00612 | |
| MYRNA G ALVAREZ MOLINA | PO BOX 223 | | | | UTUADO | PR | 00641 | |
| MYRNA G MENDEZ LOPEZ | HC 5 BOX 25688 | | | | CAMUY | PR | 00627 | |
| MYRNA GARCIA CARRILLO | 254 CALLE IGUALDAD | | | | FAJARDO | PR | 00738 | |
| MYRNA GARCIA RIVERA | HILL BROTHERS | 170 CALLE C | | | SAN JUAN | PR | 00924 | |
| MYRNA GOMEZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA GOMEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA GOMEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA GOMEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA GONZALEZ ACEVEDO | HC 04 BOX 14204 | | | | MOCA | PR | 00676 | |
| MYRNA GONZALEZ CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA GONZALEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA GONZALEZ MERCADO | P O BOX 2223 | | | | MAYAGUEZ | PR | 00680 | |
| MYRNA GONZALEZ QUILES | [ADDRESS ON FILE] | | | | | | | |
| MYRNA GONZALEZ RODRIGUEZ | HC 02 BOX 17399 | | | | ARECIBO | PR | 00612 | |
| MYRNA GONZALEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA GUTIERREZ ROSARIO | PO BOX 8125 | | | | BAYAMON | PR | 00960-8125 | |
| MYRNA H. SOTO GUERRERO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA I ALICEA RAICES | P O BOX 2617 | | | | ARECIBO | PR | 00613 | |
| MYRNA I ALICEA TORRES | EXT JARDINES DE ARROYO | D20 CALLE C | | | ARROYO | PR | 00714 | |
| MYRNA I ANDUJAR DE JESUS | HC 3 BOX 9074 | | | | GUAYNABO | PR | 00971 | |
| MYRNA I AVILES SOTO | P O BOX 446 | | | | AIBONITO | PR | 00705 | |
| MYRNA I BAEZ MORALES | BO STA ROSA | CARR PRINCIPAL | | | DORADO | PR | 00646 | |
| MYRNA I CHAMORRO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA I COLON RIVERA | URB RINCON ESPANO | B 20 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| MYRNA I CORTES SANCHEZ | P.O. BOX 1092 | | | | BARCELONETA | PR | 00617 | |
| MYRNA I DONATE RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MYRNA I GARCIA RODRIGUEZ | HC 9 BOX 1603 | | | | PONCE | PR | 00731-9748 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MYRNA I GUZMAN MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA I LOZADA GUZMAN | COND PIEDRAHITA | 69 STGO IGLESIA .8A | | | SAN JUAN | PR | 00907 | |
| MYRNA I MATOS ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| MYRNA I MATOS ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| MYRNA I MORALES ROSADO | BO SUMIDERO | HC 1 BOX 8213 | | | AGUAS BUENAS | PR | 00703 | |
| MYRNA I ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA I PABON PICON | APARTADO 2114 | | | | ARECIBO | PR | 00613 | |
| MYRNA I PEREZ | RIO HONDO | D 16 CALLE RIO CANA | | | BAYAMON | PR | 00961 | |
| MYRNA I RAMIREZ CRUZ | URB LAS MERCEDES | 38 CALLE 10 | | | SALINAS | PR | 00751 | |
| MYRNA I RAMOS MERCADO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA I REYES RODRIGUEZ | HC 01 BOX 15231 | | | | COAMO | PR | 00769 | |
| MYRNA I RIOS DELGADO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA I RODRIGUEZ LUGO | D 3 HACIENDAS DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| MYRNA I RODRIGUEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA I ROSA HERNANDEZ | HC 03 BOX 14273 | | | | AGUAS BUENAS | PR | 00703 | |
| MYRNA I ROSARIO DE JESUS | COM CANDAL | SOLAR 36 | | | RIO GRANDE | PR | 00745 | |
| MYRNA I ROSARIO LAMOURT | URB FAIR VIEW | BLQ F18 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| MYRNA I VALENTIN CORTES | RR 9 BOX 1390 | | | | SAN JUAN | PR | 00926 | |
| MYRNA I VARGAS RUIZ | 1RA SECC LEVITTOWN | 1031 CALLE PASEO DUQUE | | | TOA BAJA | PR | 00984 | |
| MYRNA I VELEZ PINEIRO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA I. CECILIA ROMAN | P O BOX 1947 | | | | ISABELA | PR | 00662 | |
| MYRNA I. PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA IRIZARRY VICENTE | MANSION DEL NORTE | NH 9 BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| MYRNA IVETTE RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| MYRNA J BENITEZ | GAUTIER BENITEZ | EDIF 27 APT 260 | | | CAGUAS | PR | 00726 | |
| MYRNA J RODRIGUEZ AVILA | 1857 C/ LOIZA APT 5 | | | | SAN JUAN | PR | 00902 | |
| MYRNA J ROSA FERNANDEZ | PO BOX 219 | | | | SAN LORENZO | PR | 00754 | |
| MYRNA J SANTIAGO TORRES | MONTALVA 25 | | | | ENSENADA | PR | 00647 | |
| MYRNA J TORRES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA J VALE MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA JIMENEZ NIEVES | HC 02 BOX 45905 | | | | VEGA BAJA | PR | 00693 | |
| MYRNA JIMENEZ NIEVES | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| MYRNA L BAEZ GONZALEZ | 6TA SECCION LEVITTOWN | EM 17 CALLE VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 | |
| MYRNA L BORGES PEREZ | URB EL VERDE | 35 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| MYRNA L DONES JIMENEZ | ESC JOSE CAMPECHA | CALLE EMILIO BUITRAGO FINAL | | | SAN LORENZO | PR | 00754 | |
| MYRNA L GONZALEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA L LABOY LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA L MALDONADO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| MYRNA L MORALES ORTIZ | 41 PARC BETANIA | | | | SAN JUST | PR | 00978 | |
| MYRNA L NEGRON BRUNO | HC 2 BOX 46421 | | | | VEGA BAJA | PR | 00693-9657 | |
| MYRNA L PADILLA PADILLA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA L PEREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA L REYES FERNANDEZ | PARCELA 125 CALLE 8 | BO MALPICA | | | RIO GRANDE | PR | 00745 | |
| MYRNA L REYES FERNANDEZ | P. O. BOX 1597 | | | | RIO GRANDE | PR | 00745 | |
| MYRNA L RIVERA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA L RIVERA ROSADO | PO BOX 2126 | | | | TOA BAJA | PR | 00951 2126 | |
| MYRNA L ROBLES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA L ROLDAN MARQUEZ | PARQUE LAS MERCEDES | AA 2 JATAKA | | | CAGUAS | PR | 00725 | |
| MYRNA L ROLON MORALES | [ADDRESS ON FILE] | | | | | | | |
| MYRNA L ROSADO LOPEZ | URB JARDINES DE RIO GRANDE | BN 29 CALLE 62 | | | RIO GRANDE | PR | 00745 | |
| MYRNA L RUIZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA L SANTIAGO RAMOS | JARDINES DE BUENA VISTA | 33 APTO 2976 | | | CAYEY | PR | 00737 | |
| MYRNA L SOLER APONTE | [ADDRESS ON FILE] | | | | | | | |
| MYRNA L SOTO MODESTI | URB BRISAS DEL PRADO | 604 CALLE TIBER | | | JUNCOS | PR | 00777 | |
| MYRNA L TORRES CORREA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA L TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA L VELEZ GONZALEZ | HC 01 BOX 4506 | | | | LARES | PR | 00669 | |
| MYRNA L. FUSTER MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA L. OQUENDO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA L. QUINONES FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA L. RIVERA AMEZQUITA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA L. SANCHEZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA L. VEGA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA LANDRON LOZADA | BO QUEBRADA ARENA | CARR 823 SECTOR LOS MUROS | | | TOA ALTA | PR | 00953 | |
| MYRNA LEE ALAMO | RES BAIROA | B C 3 CALLE 25 | | | CAGUAS | PR | 00725 | |
| MYRNA LEE REYES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA LINA FERRER HERNANDEZ | TORRECILLA ALTA | BZN 291 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| MYRNA LIZ CATALA | BERMIND ESTATE | 09 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| MYRNA LOPEZ | PMB 176 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| MYRNA LOPEZ MENA | URB SAGRADO CORAZON | 1648 CALLE SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| MYRNA LOPEZ NIEVES | VALLE UNIVERSITARIO | BF10 CALLE 22 | | | HUMACAO | PR | 00791 | |
| MYRNA LUZ GONZALEZ SANTIAGO | BDA CANTERA | 10 A CALLE COLON | | | SAN JUAN | PR | 00915 | |
| MYRNA M CABRERA BRUNO | COND CRESENT BEACH 302 | AVE MUNOZ RIVERA APT 6 | | | SAN JUAN | PR | 00901-2227 | |
| MYRNA M CHICO CORDERO | HC 3 BOX 10946 | | | | CAMUY | PR | 00627 | |
| MYRNA M GONZALEZ | 6 URB SAN JOAQUIN | | | | ADJUNTAS | PR | 00601 | |
| MYRNA M HERNANDEZ SANTIAGO | BOX 1791 | | | | YAUCO | PR | 00698 | |
| MYRNA M HERNANDEZ SANTIAGO | PO BOX 1791 | | | | YAUCO | PR | 00698 | |
| MYRNA M MAYOL | [ADDRESS ON FILE] | | | | | | | |
| MYRNA M ORAMA MOLINA | P O BOX 1201 | | | | VEGA BAJA | PR | 00694 | |
| MYRNA M ROSA QUINTANA | PO BOX 659 | | | | SAN SEBASTIAN | PR | 00685 | |
| MYRNA M TORRES LUGO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA M TORRES LUGO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA M VEGA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA M. GONZALEZ MARCUCCI | [ADDRESS ON FILE] | | | | | | | |
| MYRNA M. GONZALEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA MALAVE NIEVES | BO VEGAS SECTOR TINITO MARIN | BOX 23601 | | | CAYEY | PR | 00736 | |
| MYRNA MALDONADO MARTINEZ | URB BUENOS AIRES | B33 | | | SANTA ISABEL | PR | 00757 | |
| MYRNA MARRERO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA MARZAN HERNANDEZ | P O BOX 23073 UPR STATION | | | | SAN JUAN | PR | 00931-3073 | |
| MYRNA MATEO CENTENO | BOX 609 | | | | AGUAS BUENAS | PR | | |
| MYRNA MATOS PADILLA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 529 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MYRNA MELENDEZ ALEJANDRO | RES VALLES DE GUAYAMA | EDIF 2 APT 25 | | | GUAYAMA | PR | 00784 | |
| MYRNA MELENDEZ PADILLA | HC 4 BOX 7052 | | | | COROZAL | PR | 00783 | |
| MYRNA MENDEZ/MARIA T MENDEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA MENENDEZ PROSPER | PUNTO ORO | 3304 CALLE LA CAPITANA | | | PONCE | PR | 00728-2020 | |
| MYRNA MERCED | HC 1 BOX 5250 | | | | GURABO | PR | 00778 | |
| MYRNA MIRANDA BERRIOS | URB TERESITA | AM 14 CALLE 42 | | | BAYAMON | PR | 00961 | |
| MYRNA MOJICA COLON | [ADDRESS ON FILE] | | | | | | | |
| MYRNA MOJICA COLON | [ADDRESS ON FILE] | | | | | | | |
| MYRNA MORALES ARROYO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA MORALES GUILBE | [ADDRESS ON FILE] | | | | | | | |
| MYRNA MORALES TORRES | 25-41 77 ST JACKSON HEIGHTS | | | | QUEENS | NY | 11370 | |
| MYRNA MURATTI ORTIZ | HC 05 BOX 19080 | | | | ARECIBO | PR | 00612 | |
| MYRNA MURIEL GONZALEZ | VISTA MAR | 251 CALLE MURCIA | | | CAROLINA | PR | 00983 | |
| MYRNA NAZARIO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA NEGRON ANTOSANTI | HC 1 BOX 7458 | | | | YAUCO | PR | 00698 | |
| MYRNA NIEVES RIVERA | URB CIUDAD CRISTIANA | N 9 BOX 221 | | | HUMACAO | PR | 00791 | |
| MYRNA ORTIZ COLON | 4 EL VIGIA | | | | PONCE | PR | 00731 | |
| MYRNA ORTIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| MYRNA PADILLA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA PADILLA OJEDA | URB VALLE ARRIBA HEIGHTS | S 16 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| MYRNA PADRO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA PARSON GONZALEZ | HC 3 BOX 8698 | | | | GUAYNABO | PR | 00971 | |
| MYRNA PERE RIOS | [ADDRESS ON FILE] | | | | | | | |
| MYRNA PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA PEREZ MERCED | [ADDRESS ON FILE] | | | | | | | |
| MYRNA PEREZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| MYRNA PIMENTEL LEBRON | [ADDRESS ON FILE] | | | | | | | |
| MYRNA QUIRINDONGO LUGO | HC 01 BOX 12712 | | | | PE¨UELAS | PR | 00624 | |
| MYRNA R ADDARICH RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA R BERRIOS PAGAN | PO BOX 22672 | | | | SAN JUAN | PR | 00931-2672 | |
| MYRNA R CABALLERO MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| MYRNA R CEREZO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MYRNA R CEREZO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| MYRNA R CHEVALIER | URB COLINAS DE HATILLO | 50 CALLE VISTA MAR | | | HATILLO | PR | 00659 | |
| MYRNA R DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA R GARCIA TORRES | COND PARQUE TERRALINDA APT C 1 | | | | TRUJILLO ALTO | PR | 00976 | |
| MYRNA R LUGO TORRES | PO BOX 82 | | | | CABO ROJO | PR | 00623-0082 | |
| MYRNA R SANCHEZ RODRIGUEZ | SOLAR 1 COM GUAYPAO | | | | GUANICA | PR | 00653 | |
| MYRNA R SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA RAMOS ANGULO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA RAMOS BERNARD | URB APONTE | CALLE 5 F 16 | | | CAYEY | PR | 00736 | |
| MYRNA RAMOS RIVAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| MYRNA RINAUD | 1461 SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| MYRNA RIOS MUNDO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA RIVERA GARCIA | HC 1 BOX 8751 | | | | AGUAS BUENAS | PR | 00703 | |
| MYRNA RIVERA LABOY | URN LAS COLINAS | E 19 CALLE COLINA REAL | | | TOA BAJA | PR | 00949 | |
| MYRNA RIVERA MALAVE | PO BOX 366454 | | | | SAN JUAN | PR | 00907 | |
| MYRNA RIVERA MORALES | URB COVADONGA | 1G 20 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| MYRNA RIVERA SANABRIA | PO BOX 284 | | | | RIO BLANCO | PR | 00744 0284 | |
| MYRNA RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| MYRNA RODRIGUEZ HNC FLORISTERIA ALILUZ | 32 BARBOSA | | | | CABO ROJO | PR | 00623 | |
| MYRNA RODRIGUEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA RODRIGUEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA RODRIGUEZ MARTINEZ | URB LA INMACULADO | 41 CALLE 3 | | | LAS PIEDRAS | PR | 00771 | |
| MYRNA RODRIGUEZ NIEVES | HC 01 BOX 4020 | | | | QUEBRADILLA | PR | 00678 | |
| MYRNA RODRIGUEZ ORTIZ | P O BOX 1404 | | | | QUEBRADILLA | PR | 00678 | |
| MYRNA RODRIGUEZ REYMUNDI | [ADDRESS ON FILE] | | | | | | | |
| MYRNA RODRIGUEZ RODRIGUEZ | URB TOA ALTA HEIGTS | Q 30 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| MYRNA RODRIGUEZ VEGA | COND FERIA COURT | 1408 CALLE FERIA APT 104 | | | SAN JUAN | PR | 00909 | |
| MYRNA ROMAN AYALA | PARCELA DE LUQUILLO | HC 02 BOX 4068 | | | LUQUILLO | PR | 00773 | |
| MYRNA ROMAN HENANDEZ | HC 67 BOX 15438 | | | | FAJARDO | PR | 00738 | |
| MYRNA ROMERO RAMOS | HC 04 BOX 17830 | | | | CAMUY | PR | 00627 | |
| MYRNA RÍOS GARCÓA | PO BOX 8647 | | | | PONCE | PR | 00732 | |
| MYRNA ROSADO DE JESUS | PO BOX 614 | | | | JAYUYA | PR | 00664 | |
| MYRNA ROVIRA RONDA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA RUIZ EXCLUSA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA RUSSI | PO BOX  361173 | | | | SAN JUAN | PR | 00936 | |
| MYRNA S CERAME RODRIGUEZ | PO BOX 364784 | | | | SAN JUAN | PR | 00936 | |
| MYRNA S MERCED GARCIA | URB CAGUAX | C 30 CALLE ARAGUAR | | | CAGUAS | PR | 00725 | |
| MYRNA S. ALICEA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MYRNA S. BONILLA ACOSTA | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| MYRNA S. BONILLA ACOSTA | VILLA CAROLINA | 204-8 CALLE 435 | | | CAROLINA | PR | 00985 | |
| MYRNA S.VEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA SALDA RODRIGUEZ | URB JDNS DE SANTA ISABEL | K 19 CALLE 8 | | | SANTA ISABEL | PR | 00751 | |
| MYRNA SALDANA BOINE | APARTADO 830 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| MYRNA SANCHE MARTINEZ | URB EL ROSARIO | G 16 CALLE B | | | VEGA BAJA | PR | 00693 | |
| MYRNA SANCHEZ VAZQUEZ | LOPEZ CANDAL | 9 CALLE 2 | | | GURABO | PR | 00778 | |
| MYRNA SANTIAGO COLON | [ADDRESS ON FILE] | | | | | | | |
| MYRNA SANTIAGO LEBRON | VILLA DEL PARQUE | EDIF 14 APT C | | | SAN JUAN | PR | 00913 | |
| MYRNA SANTIAGO MENDEZ | P O BOX 2025 | | | | CAROLINA | PR | 00984-2025 | |
| MYRNA SANTIAGO SANTIAGO | VILLA DEL REY 1 | N9 CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |
| MYRNA SANTOS | P O BOX 303 | | | | CAMUY | PR | 00627 | |
| MYRNA SANTOS GARCIA | URB VILLA GUADALUPE | FF 24 CALLE 18 | | | CAGUAS | PR | 00725 | |
| MYRNA SANTOS GUILLAMA | [ADDRESS ON FILE] | | | | | | | |
| MYRNA SANTOS LOYO | P O BOX 723 | | | | BARRANQUITAS | PR | 00794 | |
| MYRNA SANTOS NEGRON | PO BOX 3489 | | | | GUAYNABO | PR | 00970 | |
| MYRNA SANTOS ROSARIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| MYRNA SILVESTRY PADILLA | APTO REAL PARC 284 | 35 CALLE 13 | | | CABO ROJO | PR | 00623 | |
| MYRNA SOSA MIRANDA | PO BOX 1622 | | | | AGUADILLA | PR | 00605 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MYRNA SOTO CRUZ | BOX 1055 | | | | YABUCOA | PR | 00767 | |
| MYRNA SYLVIA RIVERA DE MENENDEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA T NAZARIO NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA T. ORTIZ COMAS | [ADDRESS ON FILE] | | | | | | | |
| MYRNA TORO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA TORO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNA TORRES DURAN | MC 55 BOX 21846 | | | | CEIBA | PR | 00735 | |
| MYRNA TORRES HERNANDEZ | COND BELLO HORIZONTE | APT 1001 | | | SAN JUAN | PR | 00902 | |
| MYRNA TRINIDAD ROSADO | HP - CALIDAD DE SERVICIOS | | | | RIO PIEDRAS | PR | 009360000 | |
| MYRNA V MARTINEZ ARRACA | P O BOX 1136 | | | | HATILLO | PR | 00659 | |
| Myrna V. Beauchamp Vivo | [ADDRESS ON FILE] | | | | | | | |
| MYRNA VARGAS RAMOS | HC 02 BOX 23774 | | | | MAYAGUEZ | PR | 00680-9033 | |
| MYRNA VAZQUEZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA VAZQUEZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA VELEZ CASTRO Y/O JOVITA CASTRO | HC 02 BOX 11732 | | | | YAUCO | PR | 00698 | |
| MYRNA VENTURA SOTO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA VENTURA SOTO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA Y COLON LOPEZ | HC 01 BOX 7090 | | | | VILLALBA | PR | 00766 | |
| MYRNA Y ROSARIO GALARZA | 535 BO SEBORUCO | | | | BARCELONETA | PR | 00617 | |
| MYRNA Y SOTO LEBRON | [ADDRESS ON FILE] | | | | | | | |
| MYRNA Z. RIVERA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA Z. RIVERA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MYRNA ZEGARRA PAZ | [ADDRESS ON FILE] | | | | | | | |
| MYRNALEE LAMBOY RIVERA | 187 LA MONSERATE COURT | APT 408 | | | HORMIGUEROS | PR | 00660 | |
| MYRNALI LOPEZ ORTIZ | P O BOX 50697 | | | | LEVITTOWN | PR | 00950 | |
| MYRNALIN QUILES AVILES | PO BOX 1327 | | | | OROCOVIS | PR | 00720 | |
| MYRNALIZ CORDONA GONZALEZ | P O BOX 1668 | | | | AGUADA | PR | 00602 | |
| MYRNALYS MELENDEZ TORRES | P O BOX 361 | | | | LAS PIEDRAS | PR | 00771 | |
| MYRON MANUFACTURING CORP. | 205 MAYWOOD AVE | | | | MAYWOOD | NJ | 07607 | |
| MYRON P R INC | 21214 RANCHO VEGA I | | | | CAYEY | PR | 00736-9403 | |
| MYRON PR | 21214 RANCHO VEGA I | | | | CAYEY | PR | 00736 | |
| MYRON R FRANCIS | BOVONI BUILDING C APT 192 | | | | ST THOMAS | | 00802 | |
| MYRSA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MYRSA ROMAN ORTIZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| MYRSA ROMAN ORTIZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| MYRTA  RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRTA ACEVEDO LORENZO | [ADDRESS ON FILE] | | | | | | | |
| MYRTA APONTE CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| MYRTA APONTE CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| MYRTA AQUINO PENA | [ADDRESS ON FILE] | | | | | | | |
| MYRTA AYALA NIEVES | URB FAIRVIEW | O 3 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| MYRTA BEAUCHAMPS RIOS | VICTOR ROJAS | B 315 CALLE 2 | | | ARECIBO | PR | 00612 | |
| MYRTA BERMUDEZ MARTE | PO BOX 2525 STE CMB 6 | | | | UTUADO | PR | 00641 | |
| MYRTA C LUGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MYRTA CASTRO CARRASQUILLO | URB ROSA MARIA | F 19 CALLE 5 | | | CAROLINA | PR | 00985 | |
| MYRTA CRESPO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MYRTA CRESPO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| MYRTA E MARQUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| MYRTA E RUIZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| MYRTA E. KNIGHT NATER | URB SANTA RITA | C32 CALLE 4 | | | VEGA ALTA | PR | 00692 | |
| MYRTA GARCIA MARRERO | HC 83 BOX 7971 | | | | VEGA ALTA | PR | 00692 | |
| MYRTA GOMEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRTA GOMEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRTA GONZALEZ RIVERA | P O BOX 11855 | FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-3855 | |
| MYRTA GUERNICA GARCIA | PO BOX 361628 | | | | SAN JUAN | PR | 00936-1628 | |
| MYRTA I CORDERO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| MYRTA I FIGUEROA ARROYO | E 30 URB LAS VEGAS | | | | CEIBA | PR | 00735 | |
| MYRTA I PABON SANJURJO | JARD DE RIO GRANDE | CC 516 CALLE 43 | | | RIO GRANDE | PR | 00745 | |
| MYRTA I PEREZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRTA I RIVERA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| MYRTA I RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MYRTA I ROMAN SOTO | VILLA PALMERAS | 353 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| MYRTA I SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MYRTA I TORRES VEGA | URB EXT ALTA VISTA | WW 1 CALLE 27 | | | PONCE | PR | 00717 | |
| MYRTA I. SUAREZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| MYRTA L CARTAGENA COLON | P O BOX 1176 | | | | AIBONITO | PR | 00705 | |
| MYRTA LABOY LABOY | BO MARIANA | PO BOX 1269 | | | CEIBA | PR | 00735 | |
| MYRTA LUGO MARTY | [ADDRESS ON FILE] | | | | | | | |
| MYRTA M LEON ALVAREZ | HC 03 BOX 11902 | | | | JUANA DIAZ | PR | 00795-9505 | |
| MYRTA M MARTINEZ DIAZ | PO BOX 155 | | | | TOA BAJA | PR | 00951 | |
| MYRTA M MONTES VILLALOBOS | [ADDRESS ON FILE] | | | | | | | |
| MYRTA MARTINEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| MYRTA MARTINEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| MYRTA MERCADO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRTA MORALES SOLIVAN | PO BOX 26417 | | | | CAYEY | PR | 00736 | |
| MYRTA MURPHY AGOSTO | RR 1 BOX 6066 | | | | MANATI | PR | 00674 | |
| MYRTA PUIG RIVERA | PO BOX 4020 | | | | GUAYNABO | PR | 00970 | |
| MYRTA R ESCALERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MYRTA RAMIREZ RIVERA | PMB 510 RR 8 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| MYRTA REYES BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| MYRTA REYES MATOS | [ADDRESS ON FILE] | | | | | | | |
| MYRTA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MYRTA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| MYRTA RODRIGUEZ RODRIGUEZ | HC 1 BOX 1745 | | | | CABO ROJO | PR | 00622-9704 | |
| MYRTA RODRIGUEZ RODRIGUEZ | SANS SOUCI | D 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| MYRTA ROLDAN RIVERA | BO ALMIRANTE SUR | HC 2 BOX 48316 | | | VEGA BAJA | PR | 00693 | |
| MYRTA ROMAN ORTIZ | 26 CALLE CANDELARIA | | | | LAJAS | PR | 00667 | |
| MYRTA ROSARIO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MYRTA S COLON MATEO | PO BOX 1176 | | | | AIBONITO | PR | 00705 | |
| MYRTA S RAMOS BERMUDEZ | P O BOX 20 | | | | BOQUERON | PR | 00622 | |
| MYRTA TORRES MEDINA | HC 02 BOX 20658 | BO PALMAR | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MYRTA TRABAL MALAVE | COND CHATEAU SAN JUAN 203 | 191 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-1428 | |
| MYRTA V TORRES REYES | PO BOX 1224 | | | | LUQUILLO | PR | 00733 | |
| MYRTA VARELA | [ADDRESS ON FILE] | | | | | | | |
| MYRTA VARELA | [ADDRESS ON FILE] | | | | | | | |
| MYRTA VAZQUEZ BONILLA | BOX 3966 | | | | MAYAGUEZ | PR | 00681 | |
| MYRTA VELEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| MYRTA VIGO VALENTIN | BO DULCES LABIOS | 226 CALLE TABLON | | | MAYAGUEZ | PR | 00681 | |
| MYRTA Y QUINTANA LATORRE | URB LA ALHAMBRA | 17 A CALLE ALCAZAR | | | PONCE | PR | 00731 | |
| MYRTA YOLANDA DIAZ BAUZA | [ADDRESS ON FILE] | | | | | | | |
| MYRTA YOLANDA DIAZ BAUZA | [ADDRESS ON FILE] | | | | | | | |
| MYRTEA C COLON ESPADA | MANSIONES DE RIO PIEDRAS | 1136 CALLE MADRE SELVA | | | SAN JUAN | PR | 00926 | |
| MYRTELINA CORUJO | [ADDRESS ON FILE] | | | | | | | |
| MYRTELINA IRIZARRY TORRES | URB EL VALLE | 60 CALLE NARDOS | | | LAJAS | PR | 00667 | |
| MYRTELINA M FERNANDEZ MARRERO | URB ALTURAS DEL REMANSO | H 20 CALLE OSCAR G MENDOZA | | | SAN JUAN | PR | 00926 | |
| MYRTELINA MERINO VEGA | [ADDRESS ON FILE] | | | | | | | |
| MYRTELINA TORRES BERRIOS | P O BOX 3011 | | | | GUAYNABO | PR | 00970 | |
| MYRTELINA VARGAS CALDERON | P O BOX 696 | | | | SAN GERMAN | PR | 00683 | |
| MYRTELINA ZAYAS PELLICI | [ADDRESS ON FILE] | | | | | | | |
| MYRTELLIZA FLORES TORRES | [ADDRESS ON FILE] | | | | | | | |
| MYRTHA E RIVERA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MYRTHA E RIVERA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| MYRTHA M ESTRADA LEBRON | P O BOX 773 | | | | LAS PIEDRAS | PR | 00771 | |
| MYRTHA RIVERA TORRES | LEVITOWN | 1617 PASEO DIANA | | | TOA BAJA | PR | 00949 | |
| MYRTHA L GUTIERREZ FLORES | COND CONCORDIA GARDEN APT 17N | | | | SAN JUAN | PR | 00924 | |
| MYRTHA MIRANDA RIOS | [ADDRESS ON FILE] | | | | | | | |
| MYRTHA MIRANDA RIOS | [ADDRESS ON FILE] | | | | | | | |
| MYRTHA MARTINEZ BONET | P O BOX 92 | | | | SABANA HOYOS | PR | 00688 | |
| MYRVIALEE MARIN MARRERO | [ADDRESS ON FILE] | | | | | | | |
| MYRYAM M RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| MYRZA J JIMENEZ ROQUE | COND TORRES DE ANDALUCIA | TORRE I APT 1802 | | | RIO PIEDRAS | PR | 00926 | |
| MYSTIC FIRE VIDEO | PO BOX 422 | | | | NEW YORK | NY | 10012 | |
| MYSTIC TRAVEL AGENCY CORP | URB LA MILAGROSA | D 12 CALLE DRAMANTE | | | SABANA GRANDE | PR | 00637 | |
| MYSTIC WAVE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| N  A G G L | P O BOX  332 | | | | STILLWATER | OK | 74076 | |
| N & C AUTO & TRUCK | P.O.Box 39 | | | | Mercedita | PR | 00715 | |
| N & E TRANSPORT | P O BOX 2586 | | | | GUAYAMA | PR | 00785 | |
| N & L INC | MCS 282 SUITE 112 | 100 GRAN BOLEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| N & L INC | MSC 282 SUITE 112 | 100 GRAN BOLEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| N & L INC | MSC 282 SUITE 112 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| N & L INC | URB SUMMIT HILLS | AVE CENTRAL ESQ SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| N & M CONSTRUCTION INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| N & M FARMS INC | 301 MARGINAL LA MARGINAL | 301 DW 448 LA RAMBLA | | | PONCE | PR | 00731 | |
| N A C A A | 1010 VERMONT AVE N W | SUITE 514 | | | WASHINGTON | DC | 20005 | |
| N A S A S P | WISCOSIN DIVISION OF FEDERAL | PROPERTY  ONE FOUNDATION CIRCLE | | | WAUNAKEE | WI | 53597-8914 | |
| N A S C A | P O BOX 67 | | | | LEXINGTON | KY | 40501-0067 | |
| N A S P O | P O BOX 1058 | | | | LEXINGTON | KY | 40588-1058 | |
| N AND N CONSTRUCTION INC | P O BOX 860 | | | | GUANICA | PR | 00653 | |
| N B M CHEMICAL COMPANY | 320 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| N B M CHEMICAL COMPANY | 855 AVE HOSTO | | | | PONCE | PR | 00716-1105 | |
| N B M CHEMICAL COMPANY | CENTRO DE DETENCION DEL ESTE | PO BOX 461 | | | MAYAGUEZ | PR | 00681 | |
| N B R COMPUTER | BONEVILLE TERRACE | B 1 CALLE 2 | | | CAGUAS | PR | 00725 | |
| N C R DE PUERTO RICO | PO BOX 190939 | | | | SAN JUAN | PR | 00919 | |
| N C S O | 1029 VERMONT AVENUE, NW SUITE 339 | | | | WASHINGTON | DC | 20005 | |
| N E E N AUTOBUSES CORP | HC-01 BOX 7633 | | | | YAUCO | PR | 00698 | |
| N E E N AUTOBUSES CORP | MONTE VERDE | E 14 CALLE FLAMBOYAN | | | YAUCO | PR | 00698 | |
| N F C INC | P O BOX 1885 | | | | SAN JUAN | PR | 00681 | |
| N F SERVICE ENGINEERING  INC | URB MONTE CARLO | MK 37  PLAZA 40 | | | BAYAMON | PR | 00961 | |
| N F SERVICE ENGINEERING  INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| N F SERVICE ENGINEERING  INC | URB LOMAS VERDES | 14 AVE LAUREL  2M | | | BAYAMON | PR | 00956 | |
| N F SERVICE ENGINEERING  INC | URB MONTE CLARO | MK 37 PLAZA 40 | | | BAYAMON | PR | 00961 | |
| N GOMEZ BAUZO | PO BOX 1678 | | | | RIO GRANDE | PR | 00745-1678 | |
| N P R SECURITY GUARD INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| N PATRICK HENNESSEY | 350 EAST 38 ST 27E | | | | NEW YORK | NY | 10016 | |
| N R CONTRACTORS SE | LAS LOMAS | 832 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| N R G SYSTEMS INC | 110 R I G G S RD PO BOX 507 | | | | HINESBURG | VT | 05461 | |
| N S E S INC | PMB 84 | 400 CALAF | | | SAN JUAN | PR | 00918-0000 | |
| N S L LANGUAGES PLUS | P O BOX 231 | | | | CAGUAS | PR | 00726 | |
| N SAT CORPORATION | PO BOX 195151 | | | | SAN JUAN | PR | 00919-5151 | |
| N T V  SOUND | RIO HONDO | A 14  RIO CALLE COROZAL | | | BAYAMON | PR | 00961 | |
| N.A.W.D. | PO BOX 53355 | | | | WASHINGTON | DC | 20009 | |
| NA GRAPHICS | PO BOX 467 | | | | SILVERTON | CO | 81433-0467 | |
| NA OVI INC | CROWN HILL | 159 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| NAARA SANTIAGO ABREU | P O BOX 3774 | | | | MAYAGUEZ | PR | 00681 | |
| NABCO INC | 1501 REEDSDALE STREET SUITE 5000 | | | | PITTSBURGH | PA | 152233 | |
| NABEELA RAZA | COND EL FERROL APT7 | | | | SAN JUAN | PR | 00917 | |
| NABI | 16500 NORTH WEST 165 ST | | | | MIAMI | FL | 33169 | |
| NABIL YASSIN / BARAKAH TWO THOUSAND DRUG | PO BOX 4218 | | | | BAYAMON | PR | 00958 | |
| NABISCO DE PR INC | P O BOX 364068 | | | | SAN JUAN | PR | 00936 | |
| NABISCO DE PR INC | PO BOX 71479 | | | | SAN JUAN | PR | 00936-7879 | |
| NABP  AACP | SCHOOL OF PHARMACY | 401 PHARMACY BLDG | | | AUBURN UNIVERSITY | AL | 36849 5503 | |
| NACAA PUBLICATIONS | 1100 17TH STREET N W STE 500 | | | | WASHINGTON DC | WA | 20036 | |
| NACAR DEVELOPMENT INC | P O BOX 270309 | | | | WASHINGTON | DC | 00927-0309 | |
| NACCRRA | 1319 F STREET NW | STE 810 | | | WASHINGTON | DC | 20004 | |
| NACHAI LAO ORTIZ | P O BOX 546 | | | | TRUJILLO ALTO | PR | 00977 | |
| NACHMAN & GUILLEMARD | PO BOX 9949 | | | | SAN JUAN | PR | 00908 | |
| NACHMAN, GUILLEMARD & REBOLLO | P O BOX 9949 | | | | SAN JUAN | PR | 00908 | |
| NADADORES DE SANTURCE INC | PO BOX 16155 | | | | SAN JUAN | PR | 00908-6155 | |
| NADADORES PONCE LEONES INC | 8155 CONCORDIA ST SUITE 101 | | | | PONCE | PR | 00717-1547 | |
| NADAL ICE INC | 2020 OESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00682-3240 | |
| NADAL NEGRON, SALLY | [ADDRESS ON FILE] | | | | | | | |
| NADAL PAGAN, CARMEN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NADAL PIZARRO, MARTA | [ADDRESS ON FILE] | | | | | | | |
| NADAL RABASSA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| NADAL VEGA, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| NADER PEIKAR | F 16 CALLE DAMASCO BAJO | | | | CAGUAS | PR | 00725 | |
| NADER PEIKAR | P O BOX 270349 | | | | SAN JUAN | PR | 00927 | |
| NADESHA KARINA GONZALEZ NIEVES | JK CALLE JUAN SOTO | | | | SAN SEBASTIAN | PR | 00685 | |
| NADGIE I MORALES PACHECO | [ADDRESS ON FILE] | | | | | | | |
| NADGIE ZEA RODRIGUEZ | EXT JARDINES DE BARCELONA | 6  CALLE  9A | | | JUNCOS | PR | 00777-3734 | |
| NADIA  PANTOJA  GONZALEZ | URB COLINAS VERDES | D 12 CALLE 2 | | | SAN  JUAN | PR | 00924 | |
| NADIA AGUILAR RUIZ | BO GARROCHALES | CARR 682 INT | | | ARECIBO | PR | 00652 | |
| NADIA E NEGRON VAZQUEZ | P O BOX 159 | | | | ENSENADA | PR | 00647-0159 | |
| NADIA GARCIA HERNANDEZ | PMB SUITE 107 PO BOX 30000 | | | | CANOVANAS | PR | 00720 | |
| NADIA GARDANA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| NADIA L CARABALLO SILVA | 413 A COOP LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| NADIA LUGO GUZMAN | 4 CALLE FELIX TIO | | | | SABANA GRANDE | PR | 00637 | |
| NADIA MARIA VIZCARRONDO AYALA | [ADDRESS ON FILE] | | | | | | | |
| NADIA OLGA CANUELAS | URB FULLANA | 6 CALLE ALMENDRA | | | CAYEY | PR | 00736 | |
| NADIA RIVERA PEREZ | HC 01 BOX 8913 | | | | LOIZA | PR | 00772 | |
| NADIALIZ RODRIGUEZ RODRIGUEZ | HC 1 BOX 6340 | | | | YAUCO | PR | 00698 | |
| NADIL LAMA MARTE | EXT EL COMANDANTE B 479 H BESOSA | | | | CAROLINA | | 00982 | |
| NADINA CASTRO MEDINA | EXT EL COMANDANTE | 114 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| NADINA CRUZ SOSA | COND BRISAS DE VILOMAR | APART 5 | | | LUQUILLO | PR | 00773 | |
| NADINA GONZALEZ ARISTUD | URB COLINAS VERDES | D12 CALLE 2 COLINAS VERDE | | | SAN JUAN | PR | 00924 | |
| NADINE ISAAC SANCHEZ | RES SABANA ABAJO | EDIF 12 APT 100 | | | CAROLINA | PR | 00983 | |
| NADINE RIVERA | COND PQUE DE LAS FUENTES | APT 1809 | | | SAN JUAN | PR | 00918 | |
| NADIUSKA BONILLA | RR 02 BOX 4630 | | | | ANASCO | PR | 00610-9812 | |
| NADIUSKA FOURNIER MARTINEZ | PO BOX 1501 | | | | ARROYO | PR | 00714 | |
| NADJA DE LA TORRE | MIRAMAR | 710 CALLE ESTADO | | | SAN JUAN | PR | 00907 | |
| NADJA DIAZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| NADJA E MONGE GARCIA | MANSIONES DE CAROLINA | FF 28 CALLE MARQUEZA | | | CAROLINA | PR | 00987 | |
| NADJA RAMIREZ PADUANI | [ADDRESS ON FILE] | | | | | | | |
| NADJA S DAVILA MORA | [ADDRESS ON FILE] | | | | | | | |
| NADJA S DAVILA MORA | [ADDRESS ON FILE] | | | | | | | |
| NADJA TORRES GOMEZ | 214 TORRE SAN CRISTOBAL | 5TA AVE SAN CRISTOBAL | | | COTO LAUREL | PR | 00780 | |
| NADJAH DE JESUS VEGA | URB VILLA RICA | AM 22 CALLE JULIA | | | BAYAMON | PR | 00959 | |
| NADLY T CARATTINI SANTIAGO | P O BOX 815 | | | | SALINAS | PR | 00751-0815 | |
| NADYA D RODRIGUEZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| NADYA E DIAZ RODRIGUEZ | PMB 213 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| NADYA FIGUEROA RIVERA | PO BOX 123 | | | | JAYUYA | PR | 00664 | |
| NADYA O PLANELL HERNANDEZ | COND PALMA REAL | 2 CALLE MADRID APT 10 F | | | SAN JUAN | PR | 00907 | |
| NADYA RODRIGUEZ HERNANDEZ | EXT FRANCISCO OLLER | C 26  CALLE A | | | BAYAMON | PR | 00956 | |
| NADYA RODRIGUEZ IRIZARRY | PO BOX 2141 | | | | AGUADILLA | PR | 00605 | |
| NADYA S ROSARIO GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| NADYALEE CABALLERO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NAEL FERRER ROSADO | URB EL CORTIJO | D 43 CALLE 6 | | | BAYAMON | PR | 00956 | |
| NAFEL HAYEA | URB PARK GARDENS | M 16 CALLE EL MORRO | | | SAN JUAN | PR | 00926 | |
| NAFSA ANNUAL MEMBERSHIP DUES | PO BOX 48357 | | | | ATHENS | GA | 30604 | |
| NAG Safety | P O Box 269 | | | | San Juan | PR | 00978 | |
| NAG SAFETY CORP | 1052 AVE PONCE DE LEON | Sain Just | | | San Juan | PR | 00925-0000 | |
| NAG SAFETY CORP | PO BOX 21537 | | | | SAN JUAN | PR | 00928-1537 | |
| NAG SAFETY CORP | PO BOX 269 | | | | SAINT JUST | PR | 00978 | |
| NAG SAFETY CORP | PO BOX 269 Saint Just | | | | Saint Just | PR | 00978-0000 | |
| NAG SAFETY CORP | PO BOX 269 SAINT JUST | | | | SAN JUAN | PR | 00978 | |
| NAGEL R TORRES CRUZ | 701 BOSQUE REAL | | | | SAN JUAN | PR | 00926 | |
| NAGLO | 444 N CAPITOL ST NW 401 | | | | WASHINGTON | DC | 2001 | |
| NAGUABO AUTO SALES INC | P O BOX 272 | | | | NAGUABO | PR | 00718 | |
| NAGUABO COMPUTER SYSTEM CORP | PO BOX 396 | | | | NAGUABO | PR | 00718 | |
| NAGUABO TEXACO SERVICENTRO | P O BOX 685 | | | | NAGUABO | PR | 00718 | |
| NAHAN PRINTING INC | P O BOX 697  ST CLOUD | | | | MINNESOTA | MN | 56302 | |
| NAHED J ORTERO ALVARADO | VILLA DEL CARMEN | 779 SICILIA | | | PONCE | PR | 00716 | |
| NAHED RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| NAHIR AIMEE VELEZ AVILES | LA ESPERANZA | F 14 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| NAHIR D. RIVERA VIVES | [ADDRESS ON FILE] | | | | | | | |
| NAHIR E HERNANDEZ AVILES | HC 5 BOX 25100 | | | | CAMUY | PR | 00627 | |
| NAHIR I ORTIZ SILVA | URB LA HACIENDA | AM 17 CALLE 33 | | | GUAYAMA | PR | 00784 | |
| NAHIR J VAZQUEZ COLON | ARB STA TERESITA | A55 CALLE 13 | | | PONCE | PR | 00730 | |
| NAHIR R BACARDI JAYAS | COND LAKE SHOREAPT 5 C | CALLE MADRID I | | | SAN JUAN | PR | 00907 | |
| NAHIR T CASANOVA APONTE | PORTAL DE LA REINA | 1306 AV6 MONTE CLARO APT 152 | | | SAN JUAN | PR | 00927 | |
| NAHIRA COLON LOPEZ | EXT STA JUANITA | E 12 CALLE 1 | | | BAYAMON | PR | 00956 | |
| NAHOMI CARRASQUILLO | PO BOX 1602 | | | | LAS PIEDRAS | PR | 00771 | |
| NAHOMI M RIVERA REYES | EMBALSE SAN JOSE | 447 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| NAHRO PROFESSIONAL DEVELOPMENT SERVICES | PO BOX 90487 | | | | WASHINGTON | DC | 20090 | |
| NAHUANI SAEZ OCACIO | URB BAHIA | 80 CALLE 25 DE JULIO | | | GUANICA | PR | 00653 | |
| NAHUM MELENDEZ ARROYO | A 13 SANTIAGO APOSTOL | | | | SANTA ISABEL | PR | 00757 | |
| NAI XI HU Y ZHOU LI FANG | URB  LA RIVIERA | 1251 CALLE 52 SE | | | SAN JUAN | PR | 00919 | |
| NAIA ZARAGOZA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| NAICETTE SANTANA ESCRIBANO | [ADDRESS ON FILE] | | | | | | | |
| NAIDA DE LOURDES RIVERA RIVERA | 232 CALLE APONTE INTERIOR | | | | SAN JUAN | PR | 00915 | |
| NAIDA FIGUEROA TORRES | PO BOX 3856 | | | | LOIZA | PR | 00772 | |
| NAIDA GONZALEZ | PO BOX 6873 | | | | PONCE | PR | 00733 | |
| NAIDA I ARROYO ORTIZ | PO BOX 5013 | | | | VEGA ALTA | PR | 00692 | |
| NAIDA IMAR MATEO MALDONADO | URB MANSIONES | BZN 33 | | | SABANA GRANDE | PR | 00637 | |
| NAIDA JUDITH ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NAIDA M DE LEON NAZARIO | URB ALTURAS DE VEGA BAJA | 9 CALLE WX | | | VEGA BAJA | PR | 00693 | |
| NAIDA M PEREZ NIELES | [ADDRESS ON FILE] | | | | | | | |
| NAIDA R FERNANDEZ LUNA | BZN 5426 | | | | CIDRA | PR | 00739 | |
| NAIDA RIVERA DIAZ | ALTURAS DE FLAMBOYAN | A 14 CALLE 2 | | | BAYAMON | PR | 00959 | |
| NAIDA SANTIAGO FLORES | [ADDRESS ON FILE] | | | | | | | |
| NAIDA TORRES DE LEON | PO BOX 4420 | | | | MAYAGUEZ | PR | 00681 | |
| NAIDA VELLON GUEVARA | HC 01 BOX 6658 | | | | LAS PIEDRAS | PR | 00771 | |
| NAIDA Y RIVERA ROSARIO | HC 01 BOX 5240 | | | | BARCELONETA | PR | 00617 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NAIDA ZAYAS SERRANO | [ADDRESS ON FILE] | | | | | | | |
| NAIDY PEREZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| NAIDYS SPRING WATER | HC 02 BOX 11371 | | | | MOCA | PR | 00676 | |
| NAIDYS SPRING WATER | PO BOX 144 VICTORIA STA | | | | AGUADILLA | PR | 00605-0144 | |
| NAIHOMY N VARGAS ARLEQUIN | PARCELA 348 | CALLE 15 | | | SAN GERMAN | PR | 00683 | |
| NAIL CORREA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NAIL RIVERA SANCHEZ | PO BOX 3229 VALLE ARRIBA HGTS STA | | | | CAROLINA | PR | 00984 | |
| NAILA OTERO AROCHO | RES LUIS LLORENS TORRES | EDIF 110 APT 2061 | | | SAN JUAN | PR | 00913 | |
| NAILA PALMA FALCON | VISTA BELLA | A 16 CALLE 2 | | | BAYAMON | PR | 00956 | |
| NAILY J RODRIGUEZ ROBLES | HC 7 BOX 2370 | | | | PONCE | PR | 00731-9604 | |
| NAIM MERHEB | [ADDRESS ON FILE] | | | | | | | |
| NAIMARY  URBINA FIGUEROA | 140 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| NAIRA MELENDEZ TORRES | URB LA GUADALUPE | 21 CALLE L | | | PONCE | PR | 00731 | |
| NAIRA NAZARIO CRUZ | URB HIGHLAND PARK | 731 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| NAIRDA P HERNANDEZ TRUJILLO | 519 CALLE NEGRON FLORES | | | | SAN JUAN | PR | 00908 | |
| NAIRIMER BERRIOS CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| NAISHA M. RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| NAITZA MALDONADO NEGRON | P O BOX 352 | | | | UTUADO | PR | 00641 | |
| NAIZA E ROSADO APONTE | BO TEJAS | HC 2 BOX 6810 | | | YABUCOA | PR | 00767 | |
| NAJAN NAJI ELABED | URB VILLA CAROLINA | 83 8 CALLE 86 | | | CAROLINA | PR | 00985 | |
| NAJI NOUNEH DALLAL | EXT LA RAMBLA | 672 CALLE B | | | PONCE | PR | 00730-4001 | |
| NAKA COMPUTER & ART | PO BOX 2076 | | | | VEGA BAJA | PR | 00694 | |
| NAKIMA SEPULVEDA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| NALDA FLORES MALDONADO | 53 CALLE SAN JUSTO | APTO A 2 | | | SAN JUAN | PR | 00936 | |
| NALES NIEVES, HECTOR J | [ADDRESS ON FILE] | | | | | | | |
| NALIAN RODRIGUEZ CANDELARIA | ESTANCIAS DE TORTUGUERO | 437 CALLE TULANA | | | VEGA BAJA | PR | 00693 | |
| NALIP | PO BOX 1247 | | | | SANTA MONICA | CA | 90406 | |
| NALISSA J NAVEDO | RES LAS VIOLETA | EDIF 7 APT 50 | | | VEGA ALTA | PR | 00692 | |
| NALIX COLON ALVARADO | PO BOX 356 | | | | JUANA DIAZ | PR | 00795 | |
| NAMCO CYBERTAINMENT INC | URB STA ROSA | 58-10 CALLE ROUNDARY | | | BAYAMON | PR | 00959 | |
| NAME BRAND TRADER CORP. | CALLE RUIZ BELVIS #23 | | | | CAGUAS | PR | 00725-0000 | |
| NAMIBIA VIERA MARTINEZ | P O BOX 101 | | | | TRUJILLO ALTO | PR | 00977 | |
| NAMIC CARIBE INC. | PO BOX 5149 | | | | AGUADILLA | PR | 00605 | |
| NAMIR E JORDAN DIAZ | PO BOX 506 | | | | CAGUAS | PR | 00726 | |
| NAMIR LAUREANO MIRANDA | 10 CAMINO PEDRO ANGULO | | | | SAN JUAN | PR | 00926 | |
| NAMIR PEREZ GUZMAN | PO BOX 591 | | | | ARECIBO | PR | 00613 | |
| NANA HUDO | 1814 PONCE  DE LEON | APT 1 | | | SAN JUAN | PR | 00909 1906 | |
| NANAKS LANDCAPING INC. | PO BOX 2057 | | | | GUAYNABO | PR | 00970 | |
| NANAS BUFFET & CATERING | PO BOX 506 | | | | VEGA ALTA | PR | 00692 | |
| NANAS KITCHEN INC | CAMPO ALEGRE | J 11 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| NANAS LEARNING CENTER | [ADDRESS ON FILE] | | | | | | | |
| NANCY  E  BLAY  TORRES | VILLA NEVAREZ  375 | CALLE  24 | | | SAN JUAN | PR | 00927-5100 | |
| NANCY  SANTIAGO  RIVERA | PO BOX 13252 | | | | SAN JUAN | PR | 00908-3252 | |
| NANCY  ARROYO MOYA | B 18 URB VILLA DEL CARMEN | | | | HATILLO | PR | 00659 | |
| NANCY  I  MENAR  FIGUEROA | PO BOX 2176 | | | | CAROLINA | PR | 00984 | |
| NANCY  I  MERCED CORNIER | PO  BOX 7122 | | | | PONCE | PR | 00732-7122 | |
| NANCY  LOPEZ  MALDONADO | IDAMARIS GARDENS | C 42 CALLE  MIGUEL  A GOMEZ | | | CAGUAS | PR | 00725 | |
| NANCY  MUÑIZ  ROMAN | HC 01 BOX 3549 | | | | CAMUY | PR | 00627 | |
| NANCY  PEÑA  ROSARIO | PO BOX 3200 | | | | JUNCOS | PR | 00777 | |
| NANCY  SANTIAGO  BURGOS | PO BOX 11154 | | | | SAN JUAN | PR | 00922-1154 | |
| NANCY  VELEZ  CRUZ | URB VILLA CAROLINA | 97 31 CALLE 93 | | | CAROLINA | PR | 00985 | |
| NANCY A GONZALEZ SOSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| NANCY ACEVEDO RODRIGUEZ | PO BOX 71 | | | | JUANA DIAZ | PR | 00795 | |
| NANCY AGOSTO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY ALMODOVAR RIVERA | 2767 MORRIS AVE | APT 1 D | | | BRONX | NY | 10468 | |
| NANCY ALMODOVAR RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY ALVAREZ GONZALEZ | COND TORRES ANDALUCIA II | APT 508 | | | SAN JUAN | PR | 00926 | |
| NANCY ALVAREZ ORTIZ | PO BOX 1648 | | | | CAYEY PR | PR | 00737 | |
| NANCY AMBERT | 837 MIDLAND AVE APT 105 | | | | YONKERS | NY | 10704 | |
| NANCY ANDUJAR RODRIGUEZ | SANS SOUCI | C 15 T 7 | | | BAYAMON | PR | 00957 | |
| NANCY ARIZMENDY ZUBILLAGA | COND RIVERSIDE PLAZA APT 9 F | 74 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| NANCY ARROYO GARCIA | RES VISTA HERMOSA | EDIF 47 APT 593 | | | SAN JUAN | PR | 00970 | |
| NANCY ARROYO RIVERA | URB JARDINES DE TOA ALTA | 230 CALLE 8 | | | TOA  ALTA | PR | 00953 | |
| NANCY ASTACIO PALERMO | BO BALLAJA  BUZON 519 | CARR 313  KM  1.7 INTERIOR | | | | PR | 00623 | |
| NANCY ATILES SOLER | [ADDRESS ON FILE] | | | | | | | |
| NANCY AYALA TIRADO | HC 1 BOX 12018 | | | | CAROLINA | PR | 00987 | |
| NANCY AYBAR RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY B BERRIOS BAEZ | 4TA SECCION  LEVITOWN | CALLE LISA  AM 3 | | | TOA  BAJA | PR | 00949 | |
| NANCY BARBOSA MELENDEZ | PO BOX 87 | | | | PATILLAS | PR | 00723 | |
| NANCY BENITEZ DEL VALLE | RR 10 BOX 10106 | | | | SAN JUAN | PR | 00926 | |
| NANCY BERNARD GUZMAN | HC 2 BOX 7498 | | | | UTUADO | PR | 00641-9510 | |
| NANCY BERRIOS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY BETANCOURT | HC 1 BOX 8203 | | | | CANOVANAS | PR | 00729-9722 | |
| NANCY BINET TORRES | HC 1 BOX 18610 | | | | CABO ROJO | PR | 00623-9721 | |
| NANCY BONETA | COND DORAL PLAZA I - APT 1512 | | | | GUAYNABO | PR | 00966 | |
| NANCY BURGOS BONILLA | BDA SAN LUIS | 7 CALLE NAIN | | | AIBONITO | PR | 00705 | |
| NANCY C BARRETO NIEVES | VALLE ARRIBA HEIGHTS | W 8 CALLE JOBOS | | | CAROLINA | PR | 00983 | |
| NANCY C DEVESA | SKY TOWERS I | APT 9 D | | | SAN JUAN | PR | 00926 | |
| NANCY C HOPKINS ROBINSON | HC 1 BOX 10207 | | | | COAMO | PR | 00769 | |
| NANCY C. BARRETO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| NANCY CABALLERO AYALA | URB ROYAL TOWN | N 16 CALLE 3 | | | BAYAMON | PR | 00956 | |
| NANCY CABAN SOTO | PO BOX 123 | | | | MOCA | PR | 00676 | |
| NANCY CABRERA HERNANDEZ | HC 1 BOX 4152 | | | | QUEBRADILLAS | PR | 00678 | |
| NANCY CALERO ALFARO | [ADDRESS ON FILE] | | | | | | | |
| NANCY CALO BIRRIEL | HC 03 BOX 12565 | | | | CAROLINA | PR | 00987 | |
| NANCY CAMACHO SANTIAGO | P O BOX 480 | | | | YAUCO | PR | 00698 | |
| NANCY CANDELARIA RODRIGUEZ | P M B  243 | P O BOX 3080 | | | GURABO | PR | 00778 | |
| NANCY CARDONA RIVERA | RES AGUSTIN STHAL | EDIF 10 APTO 19 | | | AGUADILLA | PR | 00603 | |
| NANCY CARRASQUILLO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY CARRASQUILLO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY CARRILLO JUSTINIANO | URB VERSALLES | D 3 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| NANCY CASTRO MATOS | HC 01 BOX 11342 | | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NANCY CENTENO FERREIRA | [ADDRESS ON FILE] | | | | | | | |
| NANCY CINTRON MORENO | C 1 EXT LA CARMEN | | | | SALINAS | PR | 00751 | |
| NANCY CINTRON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY CINTRON VEGA | PO BOX 167 | | | | FLORIDA | PR | 00650 | |
| NANCY COLLAZO VILLEGAS | PO BOX 626 | | | | NARANJITO | PR | 00719 | |
| NANCY COLON CANCEL | MSC 112 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| NANCY COLON ELIAS | URB ROYAL TOWN | I 11 CALLE 26 | | | BAYAMON | PR | 00956 | |
| NANCY COLON LOPEZ | HC 01 BOX 6595 | | | | AIBONITO | PR | 00705 | |
| NANCY COLON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY COLON MELENDEZ | PO BOX 1466 | | | | VEGA ALTA | PR | 00692 | |
| NANCY COLON MELENDEZ | RES MONTEHIEDRA APTO 47 C | | | | VEGA ALTA | PR | 00690 | |
| NANCY CORDERO JIMENEZ | MARIANI | 2843 AVE FD ROOSEVELT APTO 203 | | | PONCE | PR | 00717 | |
| NANCY CORREA VEGA | PO BOX 1590 | | | | TOA BAJA | PR | 00951 | |
| NANCY CORSINO VEGA | URB BORINQUEN GARDENS | GG-14 CALLE VIOLETA | | | SAN JUAN | PR | 00926-6307 | |
| NANCY CORTES BADILLO | REPARTO LOPEZ 151 | CALLE HILDA | | | AGUADILLA | PR | 00603 | |
| NANCY CORTES COLON | URB LA VISTA | K 15 VIA LAS ALTURAS | | | SAN JUAN | PR | 00924 | |
| NANCY COSME RIVERA | PO BOX 551 | | | | NARANJITO | PR | 00719 | |
| NANCY COTTO | PO BOX 78 | | | | CANOVANAS | PR | 00729 | |
| NANCY CRISPIN REYES | [ADDRESS ON FILE] | | | | | | | |
| NANCY CRUZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| NANCY CRUZ FLORES | URB. CAGUAS NORTE | AP3 FLORENCIA | | | CAGUAS | PR | 00725 | |
| NANCY CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY CRUZ ROSADO | 1054 CALLE ELISA CERRA PDA 16 | | | | SAN JUAN | PR | 00907 | |
| NANCY D NOVA PRATT | P O BOX 528 | | | | TOA BAJA | PR | 00951-0528 | |
| NANCY DAVILA | [ADDRESS ON FILE] | | | | | | | |
| NANCY DAVILA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY DE JESUS RODRIGUEZ | HC 2 BOX 11777 | | | | HUMACAO | PR | 00791 | |
| NANCY DE L BATISTA PAGAN | CIUDAD UNIVERSITARIA | 0-12 CALLE C OESTE | | | TRUJILLO ALTO | PR | 00924 | |
| NANCY DE LEON CRESPO | [ADDRESS ON FILE] | | | | | | | |
| NANCY DEBS RAMOS | PO BOX 360137 | | | | SAN JUAN | PR | 00936 | |
| NANCY DONATE ROMERO | COLINAS METROPOLITANAS | F 8 CALLE LAS SANTA | | | GUAYNABO | PR | 00969 | |
| NANCY E LUGO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| NANCY E RAMOS VILLANUEVA | RR 36 BOX 11614 | | | | SAN JUAN | PR | 00926-9529 | |
| NANCY E RIVERA RIVERA | P O BOX 517 | | | | TOA ALTA | PR | 00954 | |
| NANCY E SALGADO COLLAZO | HC 33 BOX 5242 | | | | DORADO | PR | 00646-9605 | |
| NANCY E. PEREZ MOLINA | [ADDRESS ON FILE] | | | | | | | |
| NANCY F MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY F PEREZ ARROYO | URB VILLA DEL CARMEN | I 11 CALLE 9 | | | CIDRA | PR | 00739 | |
| NANCY FELICIANO / CLASE GRAD ESC ADELA R | URB ALT DE BUCARABONES | 3V 29 CALLE 41 | | | TOA ALTA | PR | 00953 | |
| NANCY FELICIANO CHICO | HC 01 BOX 24169 | | | | VEGA BAJA | PR | 00693 | |
| NANCY FELICIANO COMAS | BOX 802 | | | | MAYAGUEZ | PR | 00681 | |
| NANCY FELICIANO VEGA | PO BOX 600 | | | | ISABELA | PR | 00662 | |
| NANCY FERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| NANCY FERREIRA LOPEZ | BO RIO SECTOR PEDRO RAMOS | KM 19 HM 9 CARR 834 | | | GUAYNABO | PR | 00971 | |
| NANCY FERRER VILA | URB EXT VICTOR BRAEGGER | G 3 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| NANCY FIGUEROA LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| NANCY FLORES LLANOS | VILLA JUSTICIA | H 12 CALLE DELGADO | | | CAROLINA | PR | 00985 | |
| NANCY FLORES RIVERA | JARDINES DE CARIBE | 5235A STA SECC CALLE ROMBOIDAL | | | PONCE | PR | 00728-3528 | |
| NANCY FLORES SIERRA | P O BOX 1774 | | | | MANATI | PR | 00674 | |
| NANCY FUENTES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY GALARZA ESCOBAL | [ADDRESS ON FILE] | | | | | | | |
| NANCY GAMBEDOTTI CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| NANCY GARCIA CRUZ | PO BOX 607 | | | | TOA BAJA | PR | 00952 | |
| NANCY GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NANCY GARCIA GONZALEZ | HC 3 BOX 6161 | | | | HUMACAO | PR | 00791 | |
| NANCY GARCIA MARTIS | RR 7 BOX 6 | | | | SAN JUAN | PR | 00926 | |
| NANCY GARCIA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY GOGLAD | 100 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795-9502 | |
| NANCY GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY GONZALEZ CORUJO | [ADDRESS ON FILE] | | | | | | | |
| NANCY GONZALEZ CRUZ | HC 44 BOX 121675 | | | | CAYEY | PR | 00736 | |
| NANCY GONZALEZ TRAVERSO | COM EL PALMAR | SOLAR 47 A | | | AGUADA | PR | 00602 | |
| NANCY GREGORY ALAMEDA | VILLA DEL CARMEN | S16 CALLE 27 | | | PONCE | PR | 00731 | |
| NANCY GUARDARRAMA RIVERA | COND JDNS DE BERWIND | EDIFICIO C APT 607 | | | SAN JUAN | PR | 00924 | |
| NANCY HERNANDEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| NANCY HERNANDEZ OCASIO | RR 05 BOX 18623 | GREEN VALLEY | | | TOA ALTA | PR | 00953 | |
| NANCY HERNANDEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| NANCY HERNANDEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| NANCY HERNANDEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| NANCY HERNANDEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| NANCY HEVIA CINTRON | PALACIOS DEL RIO II | 658 CALLE BLANCO | | | TOA ALTA | PR | 00953-5107 | |
| NANCY I ORTIZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| NANCY I ACEVEDO MORALES | [ADDRESS ON FILE] | | | | | | | |
| NANCY I BERRIOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY I CASANOVAS COLLAZO | P O BOX 773 | | | | LUQUILLO | PR | 00773 | |
| NANCY I COSME FRANCESCHI | EST DEL MAYORAL | 12009 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| NANCY I DAVILA CASTRO | PARC 26 SEC LA COROZA | | | | DORADO | PR | 00646 | |
| NANCY I FELICIANO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY I FIGUEROA RIVERA | PO BOX 653 | | | | NARANJITO | PR | 00719 | |
| NANCY I FIGUEROA TORRES | URB SANTA JUANA II | J 9 CALLE 12 | | | CAGUAS | PR | 00725 | |
| NANCY I GONZALEZ CARRERO | [ADDRESS ON FILE] | | | | | | | |
| NANCY I LEON MORALES | [ADDRESS ON FILE] | | | | | | | |
| NANCY I LOPEZ RIVERA | HC 3 BOX 10511 | | | | COMERIO | PR | 00782-9615 | |
| NANCY I LOZADA MELENDEZ | 4 CALLE EUGENIO CRUZ | | | | VEGA BAJA | PR | 00693-5029 | |
| NANCY I MALDONADO SANTIAGO | PO BOX 70359 SUITE 316 | | | | SAN JUAN | PR | 00936-8359 | |
| NANCY I MARTI | HC 01 BOX 6019 | | | | LAS PIEDRAS | PR | 00771 | |
| NANCY I MELENDEZ VEGA | URB MONTE CLARO | MA30 PLAZA 7 | | | BAYAMON | PR | 00961 | |
| NANCY I NAZARIO PEREZ | PO BOX 9129 | | | | BAYAMON | PR | 00960 | |
| NANCY I ORTIZ OTERO | 13 EXT LAS GUAVAS | | | | CIALES | PR | 00638 | |
| NANCY I OTERO ABREU | [ADDRESS ON FILE] | | | | | | | |
| NANCY I QUIRINDONGO MILANES | HC 1 BOX 6702 | | | | GUAYANILLA | PR | 00656-9720 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 535 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY I RAMOS | PO BOX 2516 | | | | VEGA BAJA | PR | 00694 | |
| NANCY I RIVERA VEGA | APARTADO 155 | | | | FLORIDA | PR | 00650 | |
| NANCY I RODRIGUEZ CORTES | SAN LORENZO VALLEY | 104 CALLE ROBLES | | | SAN LORENZO | PR | 00754 | |
| NANCY I SEDA | [ADDRESS ON FILE] | | | | | | | |
| NANCY I TORRES RODRIGUEZ | URB REXVILLE | AN 3 CALLE 50 | | | BAYAMON | PR | 00960 | |
| NANCY I VAZQUEZ SUAREZ | PUEBLO NUEVO | 191 CALLE TOPACIO | | | PUERTO NUEVO | PR | 00683 | |
| NANCY I VELEZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| NANCY I WEINSTEIN RYAN | COND LAGOS DEL NORTE | APT 1408 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| NANCY I. ESPADA RIOS | [ADDRESS ON FILE] | | | | | | | |
| NANCY I. FEBO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY IBET TORRES | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| NANCY IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| NANCY IRIZARRY ARROYO | PO BOX 1994 | | | | SAN GERMAN | PR | 00683 | |
| NANCY IVETTE RODRIGUEZ PAGAN | PO BOX 862 | | | | CAMUY | PR | 00627 | |
| NANCY J LEBRON IRIARTE | URB CROWN HILLS | 1756 CALLE JAJOME | | | SAN JUAN | PR | 00926 | |
| NANCY J BUSH | 1811 D STREET | | | | LINCOLN | NE | 68506-2023 | |
| NANCY J RIVERA MEDINA | A 604 BALCONES DE MONTE REAL | | | | CAROLINA | PR | 00987 | |
| NANCY J. ARGUNZONI ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| NANCY JANET RIVERA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| NANCY JANET SANCHEZ TORRES | RES DR PILA | 22 APT 356 | | | PONCE | PR | 00731 | |
| NANCY JAVIER | URB SANTA CLARA | Q16 CALLE PALMA REAL | | | GUAYNABO | PR | 00969 | |
| NANCY JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY JIMENEZ SOTO | HC 1 BOX 4796 | | | | CAMUY | PR | 00627 | |
| NANCY JUSTINIANO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY JUSTINO GARCIA | STE 154 PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| NANCY L BAEZ VELEZ | URB BUENAVENTURA | 6004 CALLE CAPULIN | | | MAYAGUEZ | PR | 00680 | |
| NANCY L BAYRON RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY L CUIN TORRES | HILLSIDE | B 2 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| NANCY L GRAJALES HERNANDEZ | URB MARTELL | CALLE 15 | | | ARECIBO | PR | 00612 | |
| NANCY L HERNANDEZ | PO BOX 5569 | | | | BARRANQUITAS | PR | 00794 | |
| NANCY L RIVERA TORRES | P O BOX 7042 | | | | CAROLINA | PR | 00984 | |
| NANCY LABOY NEGRON | [ADDRESS ON FILE] | | | | | | | |
| NANCY LAGUERRE RIVERA | CAMPANILLA | L 20 TULIPAN | | | TOA BAJA | PR | 00952 | |
| NANCY LAJARA PACHECO | [ADDRESS ON FILE] | | | | | | | |
| NANCY LAJARA PACHECO | [ADDRESS ON FILE] | | | | | | | |
| NANCY LASSALLE VEGA | PO BOX 1098 | | | | MOCA | PR | 00676 | |
| NANCY LEE VALLE DONES | IDAMARIS GARDENS | L 23 CALLE JUAN M MORALES | | | CAGUAS | PR | 00727-5701 | |
| NANCY LEGRAND FERNANDEZ | URB BUENA VISTA 60 CALLE B | | | | PONCE | PR | 00731 | |
| NANCY LEONOR MELENDEZ WINANDY | [ADDRESS ON FILE] | | | | | | | |
| NANCY LIZ RODRIGUEZ OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| NANCY LOPEZ CRUZ | HC 03 BOX 18895 | | | | ARECIBO | PR | 00612 | |
| NANCY LOPEZ IRIZARRY | BO ESPINAL | BOX 92 CALLE B | | | AGUADA | PR | 00602 | |
| NANCY LOPEZ LABOY | HC 02 BOX 11198 | | | | HUMACAO | PR | 00791-9603 | |
| NANCY LOPEZ MALAVE | HC 1 BOX 5754 | | | | MOCA | PR | 00676 | |
| NANCY LOPEZ MEDINA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| NANCY LUGO SANABRIA | [ADDRESS ON FILE] | | | | | | | |
| NANCY M COLON MOLINA | 3 CALLE PATRON | | | | MOROVIS | PR | 00687-3012 | |
| NANCY M DIAZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY M GUZMAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY M SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY M TORRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NANCY M TORRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NANCY MABEL RAMIREZ TERRON | URB VILLA REAL | L 8 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| NANCY MABEL RAMIREZ TERRON | [ADDRESS ON FILE] | | | | | | | |
| NANCY MADERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NANCY MAESO REYES | [ADDRESS ON FILE] | | | | | | | |
| NANCY MALAVE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NANCY MALDONADO ROBLES | URB SANTA RITA | 18 CELIS AGUILERA | | | SAN JUAN | PR | 00928 | |
| NANCY MARQUEZ ROSADO | HC 02 BOX 6998 | | | | YABUCOA | PR | 00767 | |
| NANCY MARRERO RIVAS | BO BUENA VISTA | E 2 CALLE 3 VAN SCOY | | | BAYAMON | PR | 00960-6362 | |
| NANCY MARTIN JIMENEZ | RES MANUEL A PEREZ | EDIF A 9 APT 923 | | | SAN JUAN | PR | 00923 | |
| NANCY MARTIN ROSADO | PO BOX 135 | | | | MANATI | PR | 00674 | |
| NANCY MARTINEZ ALICEA | EL CONQUISTADOR | 1051 COND DE DIEGO | | | SAN JUAN | PR | 00923 | |
| NANCY MARTINEZ FLORES | BOX 938 | | | | SAN GERMAN | PR | 00683 | |
| NANCY MARTINEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| NANCY MARTINEZ OLMO | URB FAIR VIEW | B 17 CALLE 1 | | | SAN JUAN | PR | 00928 | |
| NANCY MARTINEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NANCY MAS MARRERO | HIGUILLAR BO SAN ANTONIO | 84 CALLE 2 | | | DORADO | PR | 00646-5838 | |
| NANCY MATOS LEON | HC 3 BOX 11984 | | | | JUANA DIAZ | PR | 00795 | |
| NANCY MATOS RAMOS | COOP ROLLING HILLS | BZN 146 APT M 11 | | | CAROLINA | PR | 00987 | |
| NANCY MATTA ORTIZ | URB VALLE ARRIBA HEIGTS | AC 17 CALLE TULIPAN | | | CAROLINA | PR | 00983 | |
| NANCY MCDONOUGH | 29 FDR | | | | CEIBA | PR | 00735 | |
| NANCY MEDERO ROSARIO | SAINT JUST | 58 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| NANCY MEDINA MARTINEZ | 616 CALLE CERRA SUITE 1 | | | | SAN JUAN | PR | 00907 | |
| NANCY MEJIAS GONZALEZ | P O BOX 881 | | | | JUANA DIAZ | PR | 00795 | |
| NANCY MEJIAS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY MELENDEZ SERANO | COND SAN ANTON | APT 109 | | | CAROLINA | PR | 00987 | |
| NANCY MENDEZ ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| NANCY MENDOZA ARROYO | PO BOX 50 | | | | CABO ROJO | PR | 00623-0050 | |
| NANCY MERCADO BORRERO | HC 01 BOX 7231 | | | | MOCA | PR | 00676 | |
| NANCY MERCADO MERCADO | PO BOX 951 | | | | LAJAS | PR | 00667 | |
| NANCY MERCADO MERCADO | 85 CALLE JUSTINIANO | | | | MAYAGUEZ | PR | 00680 | |
| NANCY MERCADO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| NANCY MERCADO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| NANCY MERCADO RODRIGUEZ | PO BOX 66 | | | | GUANICA | PR | 00653 | |
| NANCY MERCED DEL VALLE | URB JARDINES DE CAPARRA | RR2 CALLE 24 | | | BAYAMON | PR | 00959 | |
| NANCY MITCHELL AMARO | P O BOX 229 | | | | LUQUILLO | PR | 00773-0115 | |
| NANCY MOLINA SUAREZ | 24 CALLE EL PROGRESO | | | | MOROVIS | PR | 00687 | |
| NANCY MORALES ADAMES | ESTANCIAS DEL GOLF | 678 WITO MORALES | | | PONCE | PR | 00730 | |
| NANCY MORALES AYALA | ANTIGUA VIA | RR 2 BOX 840 | | | SAN JUAN | PR | 00926 | |
| NANCY MORALES AYALA | BO CARRAIZO BAJO | K 11 H 7 CARR 175 | | | TRUJILLO ALTO | PR | 00977 | |
| NANCY MORALES CRUZ | VILLAMAYOR | 665 CALLE UNION APT 3 A | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NANCY MORALES HERNANDEZ | 3 CALLE VIZCARRONDO | | | | AIBONITO | PR | 00705 | |
| NANCY MORALES TORRES | A D2 URB LA HACIENDA | | | | COMERIO | PR | 00782 | |
| NANCY MULERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY MULLER HERNANDEZ | BO MAINI | 397 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| NANCY MURPHY CORDERO | [ADDRESS ON FILE] | | | | | | | |
| NANCY N PAGAN ORTEGA | PO BOX 750 | | | | TOA BAJA | PR | 00951 | |
| NANCY N RIVERA VELEZ | URB EL RETIRO | 26 CALLE A BO MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| NANCY N ROSADO CUEVAS | HC 22 BOX 9126 | | | | JUNCOS | PR | 00777-9602 | |
| NANCY N SASTRE ALEJANDRO | URB FRONTERAS 106 C. JULIO ALVARADO | | | | BAYAMON | PR | 00961-2901 | |
| NANCY NAVEDO CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| NANCY NAVEDO OTERO | PO BOX 297 | | | | VEGA BAJA | PR | 00094 | |
| NANCY NIETO CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| NANCY NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NANCY NIEVES ROSADO | BOX 1741 | | | | ISABELA | PR | 00662 | |
| NANCY O COLON SANTIAGO | PARCELAS AMALIA MARIN | | | | PONCE | PR | 00731 | |
| NANCY OLIVERAS ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| NANCY OLIVO ARROYO | ALTURAS DE MONTE VERDE | APT B 30 | | | VEGA ALTA | PR | 00692 | |
| NANCY OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| NANCY ORTIZ BERENQUER | HC 1 BOX 16617 | | | | CABO ROJO | PR | 00623 | |
| NANCY ORTIZ GARCIA | HC 1 BOX 4276 | | | | VILLALBA | PR | 00766 | |
| NANCY ORTIZ PELLOT | P O BOX 1214 | | | | JUNCOS | PR | 00777 | |
| NANCY ORTIZ VELAZQUEZ | RR 1 BOX 13212 | | | | TOA ALTA | PR | 00953 | |
| NANCY ORTIZ ZAYAS | URB DEL CARMEN | 6 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| NANCY OYOLA CINTRON | HC 1 BOX 16876 | | | | HUMACAO | PR | 00791 | |
| NANCY PAEZ RODRIGUEZ | RR 6 BOX 9931 | | | | SAN JUAN | PR | 00926 | |
| NANCY PAGAN COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| NANCY PAGAN CORNIER | [ADDRESS ON FILE] | | | | | | | |
| NANCY PANETO CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| NANCY PE A RODRUIGUEZ | PARQ ECUESTRE | AB46 CALLE 30 | | | CAROLINA | PR | 00987 | |
| NANCY PEHARPRE LAO | PARQUE VILLA ESCORIAL | 75 BOULEVARD MEDIA LUNA 2609 | | | CAROLINA | PR | 00987 | |
| NANCY PEREZ | BOX 40087 | | | | CIDRA | PR | 00739 | |
| NANCY PEREZ ARROYO | HC 1 BOX 3882 | | | | QUEBRADILLAS | PR | 00678 | |
| NANCY PEREZ COLON | HC 4 BOX 6871 | | | | COMERIO | PR | 00782 | |
| NANCY PEREZ GONZALEZ | URB VILLA MADRID | Z 14 CALLE 4 | | | COAMO | PR | 00769 | |
| NANCY PEREZ MATIAS | BO ALGARROBO | 1043 CALLE CRISTO DE LOS MILAGROS | | | MAYAGUEZ | PR | 00682 | |
| NANCY PEREZ MATIAS | PO BOX 1043 | | | | MAYAGUEZ | PR | 00682 | |
| NANCY PEREZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| NANCY PEREZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| NANCY PEREZ RIOS | HC 01 BOX 5410 | | | | CAMUY | PR | 00627 | |
| NANCY PEREZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| NANCY PEREZ SANTIAGO | ALT DE OLIMPO | 422 CALLE PITIRRE | | | GUAYAMA | PR | 00784 | |
| NANCY PEREZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY PLACERES MONTES | PO BOX 3361 | | | | VEGA ALTA | PR | 00692 | |
| NANCY QUINONES MORALES | [ADDRESS ON FILE] | | | | | | | |
| NANCY QUINONES MORALES | [ADDRESS ON FILE] | | | | | | | |
| NANCY QUINTANA MORALES | 1517 CALLE C CASANOVA | | | | PONCE | PR | 00717 | |
| NANCY R LOPEZ ORTIZ | P O BOX 2072 | | | | GUAYAMA | PR | 00785-2072 | |
| NANCY RAMIREZ CORDERO | PO BOX 40719 | | | | SAN JUAN | PR | 00940 | |
| NANCY RAMOS ACEVEDO | URB INTERAMERICANA | Z 10 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| NANCY RAMOS GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| NANCY RAMOS RIVERA | PO BOX 1548 | | | | RINCON | PR | 00677 | |
| NANCY RAMOS VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| NANCY RAMOS VILLANUEVA | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| NANCY RENTAS MARTINEZ | HC 08 BOX 920 | | | | PONCE | PR | 00731 | |
| NANCY RIOS ORTIZ / INDIA E BARBOSA RIOS | [ADDRESS ON FILE] | | | | | | | |
| NANCY RIVERA AVILES | RR 4 BOX 3021 | | | | BAYAMON | PR | 00956 | |
| NANCY RIVERA CALEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY RIVERA ESTEPA | 52 URB LOS ROSALES II  AVE 6 | | | | MANATI | PR | 00674 | |
| NANCY RIVERA FLORES | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| NANCY RIVERA GARCIA | 2145 COND VISTA REAL II | | | | CAGUAS | PR | 00727-7851 | |
| NANCY RIVERA MATOS | BARRIADA CLUSELL | 97 CALLE CENTRAL | | | PONCE | PR | 00731 | |
| NANCY RIVERA RAMOS | P O BOX 875 | | | | UTUADO | PR | 00641 | |
| NANCY RIVERA RIOS | [ADDRESS ON FILE] | | | | | | | |
| NANCY RIVERA RIVERA | EXT. VILLA PAMPANOS | C 28 CALLE 2 | | | PONCE | PR | 00731 | |
| NANCY RIVERA RIVERA | P O  BOX 799 | | | | CIALES | PR | 00638 | |
| NANCY RIVERA SANCHEZ | P O BOX 3365 | | | | GUAYNABO | PR | 00970 | |
| NANCY RIVERA SANTIAGO | VILLA FONTANA | 2QL210 VIA 7 | | | CAROLINA | PR | 00983 | |
| NANCY RIVERA TORRES | EXT VILLA RICA | S 14 CALLE 12 | | | BAYAMON | PR | 00959 | |
| NANCY RIVERA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| NANCY ROCHE | VILLA MADRID | C 10 CALLE 6 | | | COAMO | PR | 00769 | |
| NANCY RODRIGUEZ ALVARADO | BZN 5329 | BO ARENAS | | | CIDRA | PR | 00739 | |
| NANCY RODRIGUEZ DE LOPEZ | PO BOX 37429 | | | | SAN JUAN | PR | 00937 | |
| NANCY RODRIGUEZ GONZALEZ | HC 5 BOX 59421 | | | | MAYAGUEZ | PR | 00680 9537 | |
| NANCY RODRIGUEZ MOLINA | URB IRLANDA HEIGHTS | FO 18 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| NANCY RODRIGUEZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| NANCY RODRIGUEZ PEREZ | PO BOX 444 | | | | VILLALBA | PR | 00766 | |
| NANCY RODRIGUEZ PEREZ | URB HACIENDA DE RIO | | | | COAMO | PR | 00679 | |
| NANCY RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NANCY RODRIGUEZ SOTO | PARC ROBERTO CLEMENTE | 2 CALLE 1 CASA 363 | | | HATILLO | PR | 00659 | |
| NANCY RODRIGUEZ SOTO | PO BOX 4264 | | | | AGUADILLA | PR | 00605 | |
| NANCY RODRIGUEZ VALENTIN | SANTA MARIA I | 6 CALLE 9 | | | SAN GERMAN | PR | 00683 | |
| NANCY ROMAN ROSA | [ADDRESS ON FILE] | | | | | | | |
| NANCY ROQUE / ROSA M DIAZ | RR 2 BOX 5288 | | | | CIDRA | PR | 00739 | |
| NANCY ROSA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY ROSA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY ROSADO CASADO | VILLA CAROLINA | 26 BLQ 56 C/ 51 | | | CAROLINA | PR | 00985 | |
| NANCY ROSADO MATOS | P O BOX 574 | | | | MAYAGUEZ | PR | 00681 | |
| NANCY ROSADO ROMAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| NANCY ROSARIO BADILLO | PO BOX 212 | | | | SABANA HOYOS | PR | 00688 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NANCY ROSARIO ROSADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| NANCY ROSARIO ROSADO | PO BOX 334 | | | | BOQUERON | PR | 00622 | |
| NANCY RUIZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY RUIZ BELTRAN | BARRIO ESPINO | BUZN 590 | | | LARES | PR | 00669 | |
| NANCY S. GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NANCY SANCHEZ RODRIGUEZ | 259 JAGUAS TUNA | | | | GUAYANILLA | PR | 00656 | |
| NANCY SANTANA GAETAN | PO BOX 826 | | | | TOA BAJA | PR | 00951-0826 | |
| NANCY SANTANA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY SANTANA PEREZ | RR 1 BOX 4584 | | | | MARICAO | PR | 00606 | |
| NANCY SANTIAGO | P O BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| NANCY SANTIAGO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| NANCY SANTIAGO MORALES | HC 67 BOX 13159 | | | | BAYAMON | PR | 00956 | |
| NANCY SANTIAGO OTERO | [ADDRESS ON FILE] | | | | | | | |
| NANCY SANTIAGO PLAZA | HC 01 BUZON 1898 | | | | BOQUERON | PR | 00622-9705 | |
| NANCY SANTIAGO ROLON | [ADDRESS ON FILE] | | | | | | | |
| NANCY SANTOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NANCY SAURI NOGUERAS | NOTREDEM | M 4 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| NANCY SEDA RIVERA | CAR 306 CAMINO LOS FAS 124 | | | | CABO ROJO | PR | 00623 | |
| NANCY SEDA ROSARIO | PO BOX 187 | | | | GUAYNABO | PR | 00970-0187 | |
| NANCY SERRANO LOPEZ | HC 01 BOX 5141 | | | | SABANA HOYO | PR | 00688-9715 | |
| NANCY SERRANO TORRES | PO BOX 2721 | | | | ARECIBO | PR | 00613 | |
| NANCY SIERRA ROSA | BRISAS DEL CAMPO | BOX 6 | | | CIDRA | PR | 00739 | |
| NANCY SOLLA HUERTAS | VALLE STA BARBARA | B 6 CALLE GOLONDRINA | | | GURABO | PR | 00778 | |
| NANCY SOTO ACEVEDO | P O BOX 4181 | | | | AGUADILLA | PR | 00605 | |
| NANCY SOTO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY SOTO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY SURILLO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NANCY TOMASSINI ADAMES | [ADDRESS ON FILE] | | | | | | | |
| NANCY TORO VELEZ | PO BOX 2635 | | | | ARECIBO | PR | 00612 | |
| NANCY TORRES | STA JUANITA | G D 2 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| NANCY TORRES APONTE | RR 02 BOX 6008 | | | | TOA ALTA | PR | 00953 | |
| NANCY TORRES MARTI | [ADDRESS ON FILE] | | | | | | | |
| NANCY TORRES ROBLES | P O BOX 707 | | | | OROCOVIS | PR | 00720 | |
| NANCY TRINIDAD GOMEZ | URB FLAMBOYAN GARDENS | F 10 CALLE 8 | | | BAYAMON | PR | 00959 | |
| NANCY TROCHE CAMACHO | HC 02 BOX 11005 | SECTOR OLIVARES | | | LAJAS | PR | 00667 | |
| NANCY V ANAYA MORALES | COM LAS 500 | 76 CALLE AMATISTA | | | ARROYO | PR | 00714 | |
| NANCY V MENDOZA GARCIA | PO BOX 901 | | | | VEGA BAJA | PR | 00694-0901 | |
| NANCY VALLELLARES RAMOS | HC 3 BOX 16418 | | | | COROZAL | PR | 00783 | |
| NANCY VARELA FLORES | PO BOX 1133 | | | | CAROLINA | PR | 00986 | |
| NANCY VARGAS ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| NANCY VARGAS ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| NANCY VARGAS ASECIO | [ADDRESS ON FILE] | | | | | | | |
| NANCY VARGAS ASENCIO | [ADDRESS ON FILE] | | | | | | | |
| NANCY VARGAS ASENCIO | [ADDRESS ON FILE] | | | | | | | |
| NANCY VARGAS FOR SHIRLEY A LORENZO | ALT DE MAYAGUEZ | 1983 CALLE LALIZA | | | MAYAGUEZ | PR | 00682-6266 | |
| NANCY VARGAS TAPIA | [ADDRESS ON FILE] | | | | | | | |
| NANCY VAZQUEZ | E 198 CALLE MARBELLA | | | | AGUADILLA | PR | 00603 | |
| NANCY VAZQUEZ | SANTA ELVIRA | M 21 CALLE SANTA ROSA | | | CAGUAS | PR | 00725 | |
| NANCY VAZQUEZ BETANCOURT | HC 02 BOX 6346 | | | | LAS PIEDRAS | PR | 000771 | |
| NANCY VAZQUEZ TORRES | URB BELLA VISTA | B 11 CALLE C | | | PONCE | PR | 00716 | |
| NANCY VAZQUEZ TUA | P O BOX 376 | | | | CABO ROJO | PR | 00623 | |
| NANCY VAZQUEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY VAZQUEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY VEGA ARROYO | HC 05 BOX 10189 | | | | COROZAL | PR | 00783 | |
| NANCY VEGA LOPEZ | HC 02 BOX 22043 | BO PALMAS | | | AGUADILLA | PR | 00603 | |
| NANCY VEGA RAMOS | COND LOS ROBLES | APT  708B | | | SAN JUAN | PR | 00927 | |
| NANCY VELAZQUEZ ARROYO | P O BOX 134 | | | | SAN LORENZO | PR | 00754 | |
| NANCY VELAZQUEZ CASILLAS | H 01 BOX 11829 | | | | CAROLINA | PR | 00985 | |
| NANCY VELAZQUEZ FELICIANO | 1804 EDUARDO CONDE AVE | | | | SAN JUAN | PR | 00912 | |
| NANCY VELAZQUEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| NANCY VELEZ ALICEA | HC 01 BOX 5578 | | | | GURABO | PR | 00778 | |
| NANCY VELEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY VELEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NANCY VELEZ ROSARIO | FACTOR I | 10-A CALLE 16 | | | ARECIBO | PR | 00612 | |
| NANCY VERA AROCHO | HC 03 BOX 13751 | | | | UTUADO | PR | 00611 | |
| NANCY VICENS MEDINA | URB CIUDAD MASSO | H4 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| NANCY Y ARROYO MOYA | [ADDRESS ON FILE] | | | | | | | |
| NANCY Y. APONTE HERNANDEZ | PO BOX 141566 | | | | ARECIBO | PR | 00614 | |
| NANCYS NURSERIES | SABANA GARDENS | 21 CALLE BLOQUE 16 CASA 20 | | | CAROLINA | PR | 00983 | |
| NANDA KERKER | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| NANDO AUTO AIR | BOX 1143 | | | | COAMO | PR | 00769 | |
| NANDO TRANSMISSION | BOX 37 1995 | | | | CAYEY | PR | 00737 | |
| NANDY SPORT | PO BOX 560168 | | | | GUAYANILLA | PR | 00656 | |
| NANET I LARACUENTE | COMUNIDAD CASTILLO | CALLE CUPEY 64 | | | MAYAGUEZ | PR | 00680 | |
| NANETTE AFANADOR GIL | J 2 JESUS M LAGO | | | | ARECIBO | PR | 00641 | |
| NANETTE CARDONA JIMENEZ | 114 CALLE LANDRON | | | | ARECIBO | PR | 00612 | |
| NANETTE CRUZ COLUMNA | 155 ARTERIAL HOSTO BOX 289 | | | | SAN JUAN | PR | 00921 | |
| NANETTE DE LEON TELLADO | RR 36 BOX 8233 | | | | SAN JUAN | PR | 00926 | |
| NANETTE DOMENECH  MARTINEZ | 10 CALLE JOSE JULIAN ACOSTA | | | | GUAYNABO | PR | 00969 | |
| Nanette Gonzalez QuiNones | [ADDRESS ON FILE] | | | | | | | |
| NANETTE GONZALEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| NANETTE GUTIERREZ ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| NANETTE LARRACUENTE SILVA | REPTO LLAVAT 113 CALLE CHILE | | | | MAYAGUEZ | PR | 00680 | |
| NANETTE LOPEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| NANETTE M DUMONT | BORINQUEN GARDENS | 303 ALFREDO GALVEZ | | | SAN JUAN | PR | 00926 | |
| NANETTE MALDONADO MELENDEZ | EXT ONEILL | EE 98 CALLE E 1 | | | MANATI | PR | 00674 | |
| NANETTE MARQUEZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| NANETTE MERCIER TORRES | URB. GONZALEZ SEIJO | CALLE LOMBARDIA  B 22 | | | SAN JUAN | PR | 00924 | |
| NANETTE N ALGARIN VELEZ | URN LAS ALONDRAS | F40 CALLE 5 | | | VILLALBA | PR | 00766 | |
| NANETTE N. LANAUSSE MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| NANETTE ORTIZ AGOSTO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NANETTE PANZARDI FELICIANO | PMB 125 PO BOX 1345 | | | | TOA ALTA | PR | 00954-1345 | |
| NANETTE ROSADO RIVERA | HC 1 BOX 4213 | | | | UTUADO | PR | 00641-9606 | |
| NANETTE TORRES CANCEL | [ADDRESS ON FILE] | | | | | | | |
| NANETTE TORRES LOPEZ / AKA NANETTE BELEN | P O BOX 364 | | | | SABANA GRANDE | PR | 00637 | |
| NANETTE YAHAIRA CEDENO LACLAUSTRA | [ADDRESS ON FILE] | | | | | | | |
| NANEY TORRES TORRES | P O BOX 701 | | | | COMERIO | PR | 00782 | |
| NANICHI TORRES HERNANDEZ | 106 CALLE MANUEL FORTAN | | | | VEGA BAJA | PR | 00693 | |
| NANIKI REYES OCASIO | HC 1 BOX 5761 | | | | CIALES | PR | 00638-9624 | |
| NANITZA PEREZ LUNA | HC 02 BOX 15031 | | | | CAROLINA | PR | 00987 | |
| NANITZA SANCHEZ VELAZQUEZ | PO BOX 364466 | | | | SAN JUAN | PR | 00936 4466 | |
| NANNETTE ANTONMATTEI RIVERA | PO BOX 1109 | | | | ARECIBO | PR | 00613 | |
| NANNETTE ARROYO CINTRON | RES ALT DE CUPEY BAJOS | EDIF 4 APT 38 | | | SAN JUAN | PR | 00926 | |
| NANNETTE BERRIOS HADDOCK | VENUS GARDENS | 687 CALLE LEO URB VENUS GDNS | | | SAN JUAN | PR | 00926 | |
| NANNETTE CASTRO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| NANNETTE DARVAI ROMAN | PO BOX 22457 | | | | SAN JUAN | PR | 00931-2457 | |
| NANNETTE LLORENS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NANNETTE LOPEZ HERNANDEZ | PO BOX 1401 | | | | SAN SEBASTIAN | PR | 00685 | |
| NANNETTE LUGO AMADOR | URB PASEO LOS CORALES 1 | 581 MAR CARIBE | | | DORADO | PR | 00646 | |
| NANNETTE M JIMENEZ OSORIO | URB RIVER VALLEY | BOX 5243 | | | CANOVANAS | PR | 00729 | |
| NANNETTE M LOPEZ SNOW | [ADDRESS ON FILE] | | | | | | | |
| NANNETTE M. LUGO AMADOR | [ADDRESS ON FILE] | | | | | | | |
| NANNETTE NAZARIO SAEZ | [ADDRESS ON FILE] | | | | | | | |
| NANNETTE PACHECO SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| NANNETTE POMALES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NANNETTE RODRIGUEZ CLAUDIO | PO BOX 1430 | | | | GUANICA | PR | 00653* | |
| NANNETTE RODRIGUEZ MENDOZA | COND. VILLAS DEL PARQUE | EDIF 13 APT G | | | SAN JUAN | PR | 00909 | |
| NANNETTE ROSA COLLAZO | PINE GROVE APT 31 B | | | | CAROLINA | PR | 00979 | |
| NANNETTE RUIZ RUIZ | 508 B COND CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00776 | |
| NANNETTE S BERRIOS ALVAREZ | PO BOX 1569 | | | | JUNCOS | PR | 00777 | |
| NANNETTE SANTIAGO ORENGO | [ADDRESS ON FILE] | | | | | | | |
| NANNETTE SANTOS ROLON | URB LAS NEREIDAS | 7.9 CARR 173 | | | CIDRA | PR | 00739 | |
| NANNETTE TORO ORANA | URB CONSTANCIA 3052 | | | | PONCE | PR | 00730 | |
| NANNETTE TORRES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| NANNETTE TOSADO TOSADO | HC 2 BOX 9747 | | | | QUEBRADILLAS | PR | 00678 | |
| NANNETTE VELEZ SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| NANNI CORPORATION | VILLA BORINQUEN | | | | SAN JUAN | PR | 00908 | |
| NANNYS DAY CARE CENTER | QUINTAS CANOVANAS 2 | 870 CALLE DIAMANTE | | | CANOVANAS | PR | 00729 | |
| NANOS CAFE & GOMEROOM | URB DELGADO | E 14 CALLE 7 | | | CAGUAS | PR | 00725 | |
| NANSI ALANA MONTILLA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NANY FINANCE CORP | P O BOX 6120 | | | | CAGUAS | PR | 00726 | |
| NANZARY E RODRIGUEZ VELEZ | URB ALTURAS DE FLORIDA | D 4 CALLE 3 | | | FLORIDAD | PR | 00650 | |
| NAOMI  ALCABES LOPEZ | RR 1 BOX 3341 | | | | MARICAO | PR | 00606 | |
| NAOMI CRUZ BENITEZ | RES NARCISO VARONA | EDIF 25 APT 215 | | | JUNCOS | PR | 00777 | |
| NAOMI FELICIANO RIVERA | BDA SANDIN | 32 CALLE ESCORPIO | | | VEGA BAJA | PR | 00693 | |
| NAOMI FELIX VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NAOMI FONSECA RODRIGUEZ | BUENA VISTA | 2311 CALLE E | | | SAN JUAN | PR | 00917 | |
| NAOMI GONZALEZ AYUSO | [ADDRESS ON FILE] | | | | | | | |
| NAOMI LOPEZ MEDINA | URB VALENCIA 1 | 79 CALLE MARIO PEREZ | | | JUNCOS | PR | 00777 | |
| NAOMI MARIE MARRERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NAOMI MEDINA RODRIGUEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| NAOMI MENDEZ RIVERA | EST DEL SUR | EDIF 3 APT 318 | | | PONCE | PR | 00728-4011 | |
| NAOMI RIVAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| NAOMI RODRIGUEZ DELGADO | HC 04 BOX 40803 | | | | HATILLO | PR | 00659 | |
| NAOMI TORRES RIVERA | HC 3 BOX 11303 | | | | JUANA DIAZ | PR | 00795-9505 | |
| NAOMI VEGA NIEVES | PO BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| NAOMY RIVERA RIESTRA | PO BOX 2277 | | | | VEGA BAJA | PR | 00694 | |
| NAPHCARE INC. | NORTH SUITE 590 | 950 22 ND STREET | | | BERMINGHAM | AL | 35203 | |
| NAPHIS TORRES CASTRO | COND DALIA HILLS BOX 4 | | | | BAYAMON | PR | 00959 | |
| NAPOLEONI MENDRET, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| NAPOLES INC. | URB PUERTO NUEVO | 476 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| NAPOLES SALES & RENTAL CORP | MARGINAL ROOSEVELT # 146 | | | | SAN JUAN | PR | 00917 | |
| NAPOLITANO HERRERA, NURIA | [ADDRESS ON FILE] | | | | | | | |
| NAPOLITANO MATTA, GRACE M | [ADDRESS ON FILE] | | | | | | | |
| NAR TEC INC | SANTA ROSA UNIT | P O BOX 6982 | | | BAYAMON | PR | 00960 | |
| NARACHY MARTINEZ MARTINEZ | HC 2 BOX 10831 | | | | JUNCOS | PR | 00777 | |
| NARALIS HERNANDEZ COTTO | URB LA VEGA | 131 CALLE B | | | VILLALBA | PR | 00766 | |
| NARANJITO AUTO COMPUTER | HC-71 BOX 1432 | | | | NARANJITO | PR | 00719-9726 | |
| NARANJITO COROZAL VERTICAL | HC 71 BOX 3050 | | | | NARANJITO | PR | 00719 | |
| NARANJO SOLTERO, SHAKIRA | [ADDRESS ON FILE] | | | | | | | |
| NARC BOMB DETECT | SUITE 290 SC 1353 | CARR19 | | | GUAYNABO | PR | 00966 | |
| NARC BOMB DETECT SALES | PMB 290 | S C 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| NARC BOMB GROUP SALES | PMB 290 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| NARC I  AQUINO GONZALEZ | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| NARCISA ESTRADA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| NARCISA RIVERA CARRION | PO BOX 3274 | | | | MANATI | PR | 00674 | |
| NARCISA SANTIAGO GUADARRAMA | VILLA  CAROLINA | 231 26 CALLE 610 | | | CAROLINA | PR | 00985 | |
| NARCISA TORRES | [ADDRESS ON FILE] | | | | | | | |
| NARCISO  LOPEZ  FLECHA | PO BOX 8326 | | | | HUMACAO | PR | 00791 | |
| NARCISO BAYETT ROMERO | URB HERMANAS DAVILA | D 36 CALLE 4 | | | BAYAMON | PR | 00959 | |
| NARCISO CALDERON FELICIER | [ADDRESS ON FILE] | | | | | | | |
| NARCISO CAMACHO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| NARCISO CARDONA DAVILA | PO BOX 2030 | | | | HUMACAO | PR | 00792 | |
| NARCISO CARDONA DAVILA | PO BOX 791 | | | | NAGUABO | PR | 00718 | |
| NARCISO COSTA | PMB 379 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| NARCISO DE JESUS CARDONA | [ADDRESS ON FILE] | | | | | | | |
| NARCISO GOMEZ SOSA | PARCELA IMBERY | 18 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| NARCISO HERNANDEZ ORTEGA | URB SANTA CATALINA | F 15 CALLE 6 | | | BAYAMON | PR | 00958 | |
| NARCISO IRIZARRY CANCEL | [ADDRESS ON FILE] | | | | | | | |
| NARCISO IRIZARRY CANCEL | [ADDRESS ON FILE] | | | | | | | |
| NARCISO OLIVO MELENDEZ | URB. EL JARDIN DE GUAYNABO | B-9 CALLE 1A | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NARCISO ORTIZ FELICIANO | PO BOX 349 | | | | YAUCO | PR | 00698 | |
| NARCISO R NEGRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NARCISO ROSARIO ACEVEDO | 61 CALLE PELE | | | | ARECIBO | PR | 00612 | |
| NARCISO RUIZ GONZALEZ | HC 58 BOX 4890 | | | | AGUADA | PR | 00602 | |
| NARCISO SOTO LEBRON | HC 63 BOX 3310 | | | | PATILLAS | PR | 00723 | |
| NARCISO VALDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NARCISO VELÁZQUEZ RODRIGUEZ | PO  BOX  569 | | | | PATILLAS | PR | 00723 | |
| NARCISUS FLOWERS | RAMOS ANTONINI 5 OESTE | | | | MAYAGUEZ | PR | 00680 | |
| NARDA L MAQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NARDA L TOLENTINO MARRERO | BO DAGUAO BOX 194 A | | | | NAGUABO | PR | 00718 | |
| NARDA L. MELENDEZ MELENDEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| NARDA P. RODRIGUEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| NARDA PETRIE RODRIGUEZ ROSA | URB RIVER EDGE HILLS | B 83 CALLE RIO CANOVANILLAS | | | LUQUILLO | PR | 00773 | |
| NARDA R GONZALEZ QUILES | MANSIONES DE GUAYNABO | C 14 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| NARDA TORO | [ADDRESS ON FILE] | | | | | | | |
| NARDELIS SOTO SANCHEZ | 702 AVE FERNANDEZ JUNCOS APT 1 | | | | SAN JUAN | PR | 00907 | |
| NARDY DE LA CRUZ MARTE | [ADDRESS ON FILE] | | | | | | | |
| NARDY M RODRIGUEZ MORALES | SAN GERMAN APART 223 | | | | SAN GERMAN | PR | 00683 | |
| NARDY M TORRES VAZQUEZ | BOX 90 | | | | GUAYAMA | PR | 00784 | |
| NARIA IDALIA MORALES CRESPO | 905 A COND LOS ROBLES | | | | SAN JUAN | PR | 00921 | |
| NARINDER K MEHTA | P O BOX BOX 5314 | | | | MAYAGUEZ | PR | 00681-5314 | |
| NARJAHAN TALIB | COND GRANADA | 109CALLE COSTA RICA APT 15 B | | | SAN JUAN | PR | 00915 | |
| NARLYN LOPEZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| NARRIET SANTANA LABOY | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ ALVIRA, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ AUTO PARTS | BLQ 3 G 8 AVE LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| NARVAEZ CABAN, ROSE | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ CHEVRES, DALIMAR | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ CHEVRES, DALIZA M | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ COLON, BEATRICE | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ CONTRERAS, JULIA | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ DIAZ, MARCO | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ DIAZ, MARCO | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ FIGUEROA, EVA | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ FIGUEROA, JORGE G | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ FIGUEROA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ FUENTES, CLARA I | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ GARCIA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ GONZALEZ, JANISES | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ GONZALEZ, JENNITZA | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ GONZALEZ, SURIELYS | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ GREEG, SANDRA LEE | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ MEDINA, ADA | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ MENDEZ, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ MOLINA, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ NEGRON, EUNICE M | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ ORTIZ, KEYSA | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ ORTIZ, MILAIDY | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ PEREZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ PEREZ, ILIA M | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ PEREZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ PEREZ, KARLA | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ PIZZA HOUSE | 255 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| NARVAEZ REYES, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ RIVERA, ALEIDA | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ RIVERA, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ RIVERA, YALITZA | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ RODRIGUEZ, MARA | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ RODRIGUEZ, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ ROMERO, HILTON J | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ SALGADO, PAMELA | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ TORRES, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| NARVAEZ TRUCKING | P O BOX 8536 | | | | BAYAMON | PR | 00960 | |
| NARVAREZ ORTIZ, KEYSA | [ADDRESS ON FILE] | | | | | | | |
| NASAC | 50 HARRY S TRUMAN PARKWAY | | | | ANNAPOLIS | MD | 21401 | |
| NASADAD | 808 17TH STREET NW SUITE 410 | | | | WASHINGTON | DC | 20006 | |
| NASBA | 150 FOURTH AVE NORTH SUITE 700 | | | | NASHVILLE | TN | 37219-2419 | |
| Nasco | 901 Janesville Avenue | | | | Fort Atkinson | WI | 53538 | |
| NASDA | N W SUITE 1020 | 1156 15TH ST NW | | | WASHINGTON | DC | 20005 | |
| NASDVA | PO BOX 11737 | | | | SAN JUAN | PR | 00910-1737 | |
| NASDVA | PO BOX 2324 | | | | SANTA FE | NM | 87504 | |
| NASDVA | SOLDIER & 5 MEM BLDG 500 E CAPITOL | | | | PIERRE | SD | 57501-5070 | |
| NASEEM KAVIM MOHAMMED | 9487 PERENNIAL ST | | | | MANASSAS | VA | 20110 | |
| NASEMSD | 111 PARK PLACE | | | | FALLS CHURCH | VA | 22046 | |
| NASER ZATAR FONOLLOSA | P O BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| NASFA | PO BOX 11910 | | | | LEXINGTON | KY | 40578-1910 | |
| NASFAA | 1129 20TH STREET NW | SUITE 400 | | | WASHINTON | DC | 20036 | |
| NASHA RIVERA SERRANO | RUTA RURAL 1 BOX 35 | | | | CAROLINA | PR | 00983 | |
| NASHALI LOPEZ SOTO | HC 7 BOX 34067 | | | | HATILLO | PR | 00659 | |
| NASHIRA M RODRIGUEZ ALMODOVAR | HC 3 BOX 23402 | | | | LAJAS | PR | 00667 | |
| NASHIVA GONZALEZ MORAN | URB PEREZ MORRIS | 657 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| NASHMARIE CAY SANTANA | P O BOX 267 | | | | JUNCOS | PR | 00777 | |
| NASIMA SARA RASHID | [ADDRESS ON FILE] | | | | | | | |
| NASMHPD RESEARCH INSTITUTE, INC. (NRI) | 3141 FAIRVIEW PARK DRIVE SUITE 650 | | | | FALLS CHURCH | VA | 22042-0000 | |
| NASSER A TAHA MONTALVO | P O BOX 549 | | | | LAJAS | PR | 00667 | |
| NASSER AKHRAS | [ADDRESS ON FILE] | | | | | | | |
| NASSER R ZALLOUM RASHED | URB RIVERSIDE PARK | D 2 CALLE 5 | | | BAYAMON | PR | 00961 | |
| NASSP | 1904 ASSOCIATION DRIVE | | | | RESTON | VA | 20191 | |
| NAST | PO BOX 11910 | | | | LEXINGTON | KY | 40578 1910 | |
| NASTAD | 444 NORTH CAPITOL  ST NW | SUITE 339 | | | WASHINGTON | DC | 20001-1512 | |
| NASTO C/O G.M.BOYNTON TREAS | 911 CLOPPER RD APT T2 | | | | GAITHERSBURG | MD | 20878 | |

In re: The Commonwealth of Puerto Rico et al
Case No.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NASW DISTRIBUTION CENTER | P O BOX 431 | | | | ANNAPOLIS JUNTION | MD | 20701-0431 | |
| NAT ASSOC OF BOATING | PO BOX 11099 | | | | LEXINGTON | KY | 40512-1099 | |
| NAT ASSOC OF STATE PERSONNEL EXECUTIVES | C/O THE CANAL OF STATE GOVERMENTS | PO BOX 11910 | | | LEXINGTON | KY | 40578-1910 | |
| NAT LATINO COUNCIL  ALCOHOL TOBACCO PREV | 1616 P STREET NW SUITE 430 | | | | WASHINGTON DC | DC | 20036 | |
| NAT LUMBER & HARDWARE / BCO SANTANDER | LOCK BOX ACCOUNT 051-027481 | PO BOX 195579 HATO REY STA | | | SAN JUAN | PR | 00919-5579 | |
| NAT. ASOCC.  FOR GOVERNMENT TRAINING & D | PO BOX 67 | | | | LEXINGTON | KY | 40501-0067 | |
| NAT. CENTER FOR RESEARCH IN VOC. | WESTERN  ILLINOIS UNIVERSITY | HORRABIN HALL ROOM 46 | | | MACOMO | IL | 61455 | |
| NAT. COUNCIL OF TEACHER OF MATHEMATI | P O BOX 25405 | | | | RICHMOND | VA | 23286-8161 | |
| NAT. COUNCIL OF TEACHERS OF | 1111 W. KENYON ROAD | | | | URBANA | IL | 61801 | |
| NATACHA AYALA RONDON | CALLE D BUZON 359 | | | | SAN GERMAN | PR | 00683 | |
| NATACHA SANCHEZ ALARCON | URB PURA BRISA | 904 CALLE GUAYACA | | | MAYAGUEZ | PR | 00680 | |
| NATAEL RESTO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| NATAEL RESTO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| NATAHALY CALLE PEREZ | PO BOX 5040 | | | | CAGUAS | PR | 00726 | |
| NATAL ADORNO, SUSANA | [ADDRESS ON FILE] | | | | | | | |
| NATAL AVILA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| NATAL CORDERO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| NATAL LANDSCAPING, INC. | [ADDRESS ON FILE] | | | | | | | |
| NATAL LAUREANO, CANDIDA | [ADDRESS ON FILE] | | | | | | | |
| NATAL MALDONADO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| NATAL MONTERO, RITA M | [ADDRESS ON FILE] | | | | | | | |
| NATAL ORTIZ, LENNYS | [ADDRESS ON FILE] | | | | | | | |
| NATAL QUINONEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| NATAL RODRIGUEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| NATAL SALGADO, RUTH | [ADDRESS ON FILE] | | | | | | | |
| NATAL SOTO, ILIANA | [ADDRESS ON FILE] | | | | | | | |
| NATALABRIEL P R INC | 162 SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| NATALDO BERMUDEZ SEPULVEDA | HC 1 BOX 3882 | | | | ADJUNTAS | PR | 00601 | |
| NATALEE M SANTIAGO VAZQUEZ | URB VALENCIA | 571 C/ PONTEVEDRA | | | SAN JUAN | PR | 00923 | |
| NATALEE M SANTIAGO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NATALIA  APONTE NATAL | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| NATALIA  MORO  PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NATALIA A COLON DIAZ | 2 H 26 CALLE FLAMBOYAN | | | | BAYAMON | PR | 00956 | |
| NATALIA ALEJANDRO CORDERO | [ADDRESS ON FILE] | | | | | | | |
| NATALIA BAS HAYES | PMB 274 | 234 CALLE LOIZA | | | SAN JUAN | PR | 00913 | |
| NATALIA BATISTA VELAZQUEZ | EL PARAISO | 120 CALLE NILO | | | SAN JUAN | PR | 00926 | |
| NATALIA BONILLA | 4363 CALLE ESTRELLA | | | | SAN JUAN | PR | 00907 | |
| NATALIA BUTTER SEGARRA | FAIR VIEW | L 14 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| NATALIA CARTAGENA LAUSELL | [ADDRESS ON FILE] | | | | | | | |
| NATALIA COLLAZO NAVARRO | PMB 156 RR 7 BOX 7370 | | | | SAN JUAN | PR | 00926-9100 | |
| NATALIA COLON RAMIREZ | PO BOX 4926 | | | | AGUADILLA | PR | 00603 | |
| NATALIA CRIADO OLMEDO | [ADDRESS ON FILE] | | | | | | | |
| NATALIA CRUZ CRUZ | 3217 URB ALT MARQUEZA | | | | MAYAGUEZ | PR | 00682 | |
| NATALIA CRUZ NEGRON | 605 CALLE PRINCIPE MONACO 3 | | | | MANATI | PR | 00674 | |
| NATALIA DIAZ SOLER VEGA | [ADDRESS ON FILE] | | | | | | | |
| NATALIA FALU CARMONA | RES EL CORAL | EDIF 2 APT 44 | | | CAROLINA | PR | 00985 | |
| NATALIA GARCIA SANTIAGO | SANTA CLARA P 30 | CALLE GUASIMA | | | GUAYNABO | PR | 00969 | |
| NATALIA K SILVA VIEGO | URB MONTE ALVENIA | G 2 VIA SAN PAOLO | | | GUAYNABO | PR | 00969 | |
| NATALIA LOPEZ CRUET | [ADDRESS ON FILE] | | | | | | | |
| NATALIA LOPEZ HERNANDEZ | BOX 895 | | | | AIBONITO | PR | 00705 | |
| NATALIA LOPEZ VAZQUEZ | TRES CAMINOS LOS FIGUEROA | | | | SAN JUAN | PR | 00926 | |
| NATALIA M ORTIZ BERRIOS | URB PORTAL DE LOS PINOS | 1374 CALLE Z | | | SAN JUAN | PR | 00926 | |
| NATALIA M. KERR GIANNONI | PALMAS REALES | 11 PALMA DEL MAR | | | HUMACAO | PR | 00791 | |
| NATALIA MARTINEZ CASTRO | URB LOMAS VERDES | 2 C 4 CALLE DILENIA | | | BAYAMON | PR | 00956 | |
| NATALIA MARTINEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NATALIA MILAGROS ZAMBRANA QUINTANA | EXT MARIANI | 7532 CALLE DR LOPEZ NUSSA | | | PONCE | PR | 00717 | |
| NATALIA OCASIO FIGUEROA | AVE LUIS M MARIN | W 2 MARIOLGA | | | CAGUAS | PR | 00725 | |
| NATALIA ORTIZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| NATALIA RIVERA GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| NATALIA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NATALIA RIVERA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| NATALIA RODRIGUEZ DE JESUS | BELLA VISTA | G 36 CALLE 1 | | | PONCE | PR | 00716 | |
| NATALIA RODRIGUEZ FLORES | VENUS GARDENS | AD 13 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| NATALIA RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| NATALIA ROSARIO RODRIGUEZ | HC 2 BOX 7885 | | | | JUNCOS | PR | 00777 | |
| NATALIA SOSA TORRES | [ADDRESS ON FILE] | | | | | | | |
| NATALIA SOSA TORRES | [ADDRESS ON FILE] | | | | | | | |
| NATALIA SOTO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| NATALIA VANESSA CHAAR TIRADO | [ADDRESS ON FILE] | | | | | | | |
| NATALIA VARELA RIJO | 336 CALLE MERHOFF | | | | SAN JUAN | PR | 00915 | |
| NATALIA VAZQUEZ PEREZ | HC 02 BOX 7527 A | | | | CAMUY | PR | 00627 | |
| NATALIA VEGA TRONCOSO | SEXTA SECC LEVITTOWN | ER2 LUIS MUNOZ RIVERA | | | TOA BAJA | PR | 00950 | |
| NATALICIO  DONES  PINTO | RES  SABANA GRANDE ABAJO | EDIF  26  APT 231 | | | CAROLINA | PR | 00983 | |
| NATALIE ALVAREZ CRUZ | PALMAR NOVOA | CALLE VISTA HERMOSA BOX 13 | | | AGUADA | PR | 00602 | |
| NATALIE ANN MARTINEZ VALLES | URB VALLES DE GUAYAMA | Y 8 CALLE 18 | | | GUAYAMA | PR | 00784 | |
| NATALIE CAJIGAS | COMUNIDAD LOS FLORES | 28 CALLE MARGARITA | | | AGUADA | PR | 00602 | |
| NATALIE ECHEVARRIA JIMENEZ | PARC NUEVA VIDA | 2368 CALLE LOS MILLONARIOS | | | PONCE | PR | 00728-4929 | |
| NATALIE IBERA PEREZ / SANDRA PEREZ | COUNTRY CLUB | GV 15 CALLE 208 | | | CAROLINA | PR | 00982 | |
| NATALIE KAVEH GARAKANI | PMB 325  P O  BOX 7999 | | | | MAYAGUEZ | PR | 00681-7999 | |
| NATALIE KELLOGG GONZALEZ | URB SAGRADO CORAZON | CALLE SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| NATALIE LUPIANEZ MERLY | [ADDRESS ON FILE] | | | | | | | |
| NATALIE M. ILDEFONSO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| NATALIE MARTINEZ | HC 02 BOX 7273 | | | | YABUCOA | PR | 00767 | |
| NATALIE OLIVERAS /ADRIANA HORTA | URB COVADONGA | 3 L15 CALLE 21 | | | TOA BAJA | PR | 00949 | |
| NATALIE RAMOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| NATALIE RODRIGUEZ ORTIZ | COND LOS NARANJALES | EDIF B 57 APT 296 | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NATALIE ROMAN REDONDO | [ADDRESS ON FILE] | | | | | | | |
| NATALIE TORRES REYES | URB ALTS DE FLAMBOYAN | F 3 CALLE 9 | | | BAYAMON | PR | 00959 | |
| NATALIE VELAZQUEZ CABRERA | URB CAGUAS NORTE | AE-32 CALLE PARIS | | | CAGUAS | PR | 00725 | |
| NATALIO DEBS ELIAS | [ADDRESS ON FILE] | | | | | | | |
| NATALIO RIVERA GONZALEZ | BO CAONILLAS | HC 01 BOX 4135 | | | UTUADO | PR | 00641 | |
| NATALIZIO MANZANO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| NATALYA RAMOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NATALYNE PIÑERO KILGORE | BOX 762 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| NATANAEL AGOSTO BURGOS | HC 1 BOX 16169 | | | | HUMACAO | PR | 00791 | |
| NATANAEL ALVIRA DIAZ | URB VEVE CALZADA 111 | E 15 CALLE 19 | | | FAJARDO | PR | 00738 | |
| NATANAEL ARROYO CRUZ | EST DE CERRO GORDO | J13 CALLE 6 | | | BAYAMON | PR | 00957 | |
| NATANAEL CASIANO PAGAN | P O BOX 36 | | | | DORADO | PR | 00646 | |
| NATANAEL COLON CEBALLO | HC  2 BOX 17174 | | | | RIO GRANDE | PR | 00745 | |
| NATANAEL CRUZ LLANOS | LAS DALIAS | EDF 30 APART 227 | | | RIO PIEDRAS | PR | 00924 | |
| NATANAEL FONSECA DELVALLE | [ADDRESS ON FILE] | | | | | | | |
| NATANAEL GERENA Y DAISY SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NATANAEL GUADALUPE AVILES | PO BOX 966 | | | | PUNTA SANTIAGO | PR | 00741-9663 | |
| NATANAEL LUGO | SAN ANTONIO | P 5 CALLE 7 | | | PONCE | PR | 00731 | |
| NATANAEL RESTO COLON | HC 55 BOX 8901 | | | | CEIBA | PR | 00735-9749 | |
| NATANAEL RESTO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| NATANAEL RUIZ | HC 9 BOX 4061 | | | | | | | |
| NATANAEL RUIZ SANTIAGO | 59 BO SUSUA | CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| NATANIEL MERCADO AVILES | IRR 1 BZN 2020 | | | | SABANA GRANDE | PR | 00637 | |
| NATANIEL TORRES LOPEZ | [ADDRESS ON FILE] | | | | CIDRA | PR | 00739 | |
| NATAS SUNCOAST | P O BOX 840738 | | | | PEMBROKE PINES | FL | 33084 | |
| NATASCHA RODRIGUEZ | RES ALT DE CUPEY | EDF 22 APT 240 | | | SAN JUAN | PR | 00925 | |
| NATASHA CITANY ALONSO | [ADDRESS ON FILE] | | | | | | | |
| NATASHA FELICIANO CARDONA | PO BOX 7467 | | | | PONCE | PR | 00732 | |
| NATASHA FOURQUET BRUNO | HC 83 BUZON 6659 | | | | VEGA BAJA | PR | 00692 | |
| NATASHA G SABO ROMAN | PO BOX 221 | | | | MOROVIS | PR | 00687 | |
| NATASHA H REYES DIAZ | BRISAS DEL RIO | 36 CALLE BOULEVARD DEL RIO | | | MOROVIS | PR | 00687 | |
| NATASHA IMALAY CABRAL DIAZ | BO OBRERO | 610 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| NATASHA MERCEDED MARRERO | [ADDRESS ON FILE] | | | | | | | |
| NATASHA RAMOS FLORES | P M B 160 | P O BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| NATASHA RODRIGUEZ VILLANUEVA | PO BOX 531 | | | | MANATI | PR | 00674 | |
| NATASHA SAGARDIA | 109 CALLE PEREZ | SANTURCE | | | SAN JUAN | PR | 00911 | |
| NATASHA VEGA SOLIS | HC 763 BOX 3030 | | | | PATILLAS | PR | 00723 | |
| NATASSIA SOTO AGUILAR | 251 CALLE LUNA APT C 1 | | | | SAN JUAN | PR | 00901 | |
| NATER CLAUDIO, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| NATER GONSALEZ, JOHANA V | [ADDRESS ON FILE] | | | | | | | |
| NATER LOPEZ, NORA | [ADDRESS ON FILE] | | | | | | | |
| NATER MARTINEZ, YEIMARIE | [ADDRESS ON FILE] | | | | | | | |
| NATHALIE M RODRIGUEZ CAJIGAS | STA JUANITA | V 32 CALLE BISCAYNE | | | BAYAMON | PR | 00956 | |
| NATHALIE REYES HERNANDEZ | PORTAL DE SOFIA APT 2402 | 111 CALLE CECILIO URBINA | | | GUAYNABO | PR | 00969 | |
| NATHALIE SHOER | REPARTO METROPOLITANO | 1122 CALLE 54 SE APT 2 | | | SAN JUAN | PR | 00920 | |
| NATHALY RIVERA NIEVES | PO BOX 398 | | | | LAS PIEDRAS | PR | 00771 | |
| NATHAN ABDALA | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| NATHAN BUDOFF | PO BOX 9021800 | | | | SAN JUAN | PR | 00902-1800 | |
| NATHAN BUDOFF MCKIBBEN | PO BOX 9021800 | | | | SAN JUAN | PR | 00902 | |
| NATHAN RAMIREZ DIAZ | RR-7 BOX 7401 | | | | SAN JUAN | PR | 00926 | |
| NATHAN YUNQUE MARTINEZ | APARTADO 962 | | 28080 | | MADRID | | | |
| NATHANAEL CHEVERE | SAN FERNANDO | EDF 18 APT 297 | | | SAN JUAN | PR | 00921 | |
| NATHANAEL DEL VALLE FIGUEROA | BO PALOMAS | HC 2  7072 | | | COMERIO | PR | 00782 | |
| NATHANAEL DEL VALLE GOMEZ | HC 01 BOX 6258 | | | | JUNCOS | PR | 00777 | |
| NATHANAEL VAZQUEZ SANTIAGO | PMB 4000 | CALLE BALDORIOTY SUITE 188 | | | JUNCOS | PR | 00777 | |
| NATHANAEL VELEZ CRESPO | PO BOX 800 | | | | TOA ALTA | PR | 00954 | |
| NATHANIEL RODRIGUEZ MELENDEZ | BO CORAZON | 735 CALLE MALAQUETA | | | GUAYAMA | PR | 00784 | |
| NATHANIEL ROMAN NIEVES | PO BOX 1277 | | | | QUEBRADILLAS | PR | 00678 | |
| NATIF MASSAGE CLINIC CORP | BO CERIADILLO | CARR 2 RAMAL 682 KM 12 5 | | | ARECIBO | PR | 00612 | |
| NATIONAL  ASSOC OF SOCIAL WORKERS | PO BOX 192051 | | | | SAN JUAN | PR | 00919 | |
| NATIONAL & INTERNATIONAL | BOX 862 | RESEARCHERS AND ADVISORS | | | GUAYNABO | PR | 00970 | |
| NATIONAL & INTERNATIONAL | PO BOX 862 | | | | GUAYNABO | PR | 00970 | |
| NATIONAL ABSTINENCE CLEARINGHOUSE | 801 EAST 41ST STREET | | | | SIOUX FALLS | SD | 57105 | |
| NATIONAL ALLIANCE OF BUSINESS | 1201 NEW YORK AVE NW STE 700 | | | | WASHINGTON | DC | 20005 | |
| NATIONAL AMERICAN ASSOCIATION OF CANCER | 2121 WEST WHITE OAKS DRIVE | | | | SPRINGFIELD | IL | 62704 | |
| NATIONAL ART CRAFT CO | P O BOX 901565 | | | | CLEVELAND | OH | 44190 1565 | |
| NATIONAL ART EDUCATION ASSOCIATION | 1916 ASSOCIATION DRIVE | | | | RESTON | VA | 22091-1590 | |
| NATIONAL ASSN. OF COUNTY & CITY HEALTH | PO BOX 79197 | | | | BALTIMORE | MD | 21279 | |
| NATIONAL ASSOC VOCA ASIT ADM | 5702  OLD SUK ROAD | | | | WISCONSIN | WI | 53705 | |
| NATIONAL ASSOC OF DEVELOPMENT | 1234 MASS AVE N Y SUITE 103 | | | | WASHINGTON | DC | 20005 | |
| NATIONAL ASSOC CHRONIC DISEASE DIRECTORS | 2200 CENTURY PARKWAY SUITE 250 | | | | ATLANTA | GA | 30345 | |
| NATIONAL ASSOC COMMISIONS FOR WOMEN | 8630 FENTON STREET | SUITE 934 | | | SILVER SPRING | MD | 20910-3803 | |
| NATIONAL ASSOC FOR FAMILY CHILD CARE FUN | PO BOX 10373 | | | | DES MOINES | IA | 50306 | |
| NATIONAL ASSOC OF ATTORNEYS GENERAL | 750 FIRST STREET NE SUITE 1100 | | | | WASHINGTON | DC | 20002-4241 | |
| NATIONAL ASSOC OF COMM FOR WOMEN | 8630 FENTON ST SUITE 934 | | | | SILVER SPRING | MD | 20910-3803 | |
| NATIONAL ASSOC OF CONSUMER CR ADMINISTRA | NACCA PO BOX 20871 | | | | COLUMBUS | OH | 43220-0871 | |
| NATIONAL ASSOC OF CRIME VICTIM COMP | PO BOX 16003 | | | | ALEXANDRIA | VA | 22302 | |
| NATIONAL ASSOC OF DRUG COURT PROF | 3900 SOUTH WADSWORTH BLVD | SUITE 415 | | | LAKEWOOD | CO | 80235 | |
| NATIONAL ASSOC OF INS COMM | PO BOX 879135 | | | | KANSAS CITY | MO | 64187-9135 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NATIONAL ASSOC OF LOCAL GOBERNMENT AUD | 2401 REGENCY ROAD SUITE 302 | | | | LEXINGTON | KY | 40503 | |
| NATIONAL ASSOC OF MEDICAID DIRECTOR | 444N. CAPITOL STREET , SUITE 267NW | | | | WASHINGTON | DC | 20001-1512 | |
| NATIONAL ASSOC OF NUTRITION AND AGING SE | PO BOX 9007 | | | | GRAND RAPIDS | MI | 49509-0007 | |
| NATIONAL ASSOC OF SECRETARIES OF STATE | 444 N CAPITOL STREET N W SUITE 401 | | | | WASHINGTON | DC | 20001 | |
| NATIONAL ASSOC OF STATE DIRECTOR OF SPEC | 1800 DIAGONAL ROAD SUITE 320 | | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL ASSOC OF STATE MENTAL HEALTH | 66 CANAL CENTER PLAZA | SUITE 302 | | | ALEXANDRIA | PR | 22314 | |
| NATIONAL ASSOC OF STATE UNIT ON AGING | 1125 I STREET NW SUITE 725 | | | | WASHINGTON | DC | 20005 | |
| NATIONAL ASSOC OF STATE VENTORE FONDS | 301 NW 63 RD ST SUITE 500 | | | | OKLAHOMA CITY | OK | 73116 | |
| NATIONAL ASSOC OF UNCLAIMED PROPERTY ADM | PO BOX 11910 | | | | LEXINTON | KY | 40578-1910 | |
| NATIONAL ASSOC PRETRIAL SERV | 41 N PERRY ST RM 1 | | | | DAYTON | OH | 45402 | |
| NATIONAL ASSOC PRETRIAL SERV | 444 NORTH CAPITOL STREET | N W SUITE 618 | | | WASHINGTON | DC | 20001 | |
| NATIONAL ASSOC STATE DIRECTORS | 133 ORONOCO STREET | | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL ASSOC STATE ENERGY | 1414 PRINCE STREET SUITE 202 | | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL ASSOC. OF SECRETARIES | PO BOX 680 | | | | GEORGETOWN | KY | 40324 | |
| NATIONAL ASSOC. OF SECUNDARY | PO BOX 3250 | | | | RESTON | VA | 20195 | |
| NATIONAL ASSOC. OF GOVERNOR'S | 400 DEADERICK ST STE 1100 | TRISH FORMERTN COMMITTES | | | NASHVILLE | TN | 37219 | |
| NATIONAL ASSOCIATION CONSUMER ADM | TWO BRINTWOOD COMMONS | STE 150-750 OLD HICKORY BLVD | | | BRENTWOOD | TN | 37027 | |
| NATIONAL ASSOCIATION OF BOARD OF FARMACY | 1600 FEEHANVILLE DR. | | | | MOUNT PROSPECT | IL | 60056 | |
| NATIONAL ASSOCIATION OF BOARD OF FARMACY | BUSSE HIHGWAY 700 | | | | PARK RIDGE | IL | 60068 | |
| NATIONAL ASSOCIATION OF CHILDREN'S HOSP | PO BOX 79334 | | | | BALTIMORE | MD | 21279-0334 | |
| NATIONAL ASSOCIATION OF CONSUMER | PO BOX 94095 | | | | BATON ROUGE | LA | 70804-9095 | |
| NATIONAL ASSOCIATION OF INSURANCE WOMEN | 6528 101 ST PMB 750 | | | | TULSA | OK | 74133 | |
| NATIONAL ASSOCIATION OF LEGAL SERV DEV | 2307 SHELBY AVENUE ANN ARBOR | | | | MICHIGAN | MI | 48103 | |
| National Association of Letter Carriers-Local 869 | González, Nestor; Presidente | 311 Calle Eleanor Roosevelt | | | San Juan | PR | 00918-2719 | |
| NATIONAL ASSOCIATION OF STATE | 444 NORTH CAPITOL ST NW STE 642 | | | | WASHINGTON | DC | 20001 | |
| NATIONAL ASSOCIATION OF STATE | AUDITORS NASACT | 2401 REGENCY RD STE 302 | | | LEXINGTON | KY | 40503 | |
| NATIONAL ASSOCIATION OF STATE | BOARD OF EDUCATION | 1012 CAMERON ST | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL ASSOCIATION OF STATE | GEVERNORS OFFICE OF BUILDING | PO BOX 12428 | | | AUSTIN | TX | 78711 | |
| NATIONAL ASSOCIATION OF STATE | ROOM 238 MAIN CAPITOL BUILDING | | | | HARRISBURG | PA | 17120 | |
| NATIONAL ASSOCIATION OF STATE AUDITORS | 449 LEWIS HARGETT | CIRCLE SUITE 290 | | | LEXINGTON | KY | 40503 | |
| NATIONAL ASSOCIATION OF STATE FORESTERS | SUITE 540 HALL OF STATES | 444 CAPITOL STREET NW | | | WASHINTON,DC | WA | 20001 | |
| NATIONAL ASSOCIATION OF STATE TREASURERS | P O BOX 11910 | | | | LEXINGTON | KY | 40578 | |
| NATIONAL ASSOCIATION OF STUDENT FINACIAL | 1129  2O ST NW SUITE 4000 | | | | WASHINGTON | WA | 20036-3489 | |
| NATIONAL ASSOCIATION OF SURETY BOND PROD | 225 WISCONSIN AVENUE NW SUITE 600 | | | | WASHINGTON | DC | 20015-2014 | |
| NATIONAL ASSOCIATION OF VETERANS HOMES | PAT MC CONNAUGHEY SECRETARY | 3000 MONROE NW | | | GRAND RAPIDS | MI | 49505 | |
| NATIONAL ASSOCIATION STA  ARCHAEOLOGISTS | STATE HOUSE STATION 65 | | | | AUGUSTA | ME | 04333 | |
| NATIONAL AUTO RESEARCH DIVISION | 2620 BARRETT ROAD | | | | GAINSVILLE | GA | 30507-7901 | |
| NATIONAL AUTO RESEARCH DIVISION | PO BOX 758 | | | | GAINESVILLE | GA | 30503 | |
| NATIONAL AUTOMATED CLEARING HOUSE ASSO. | BOX 64193 | | | | BALTIMORE | MD | 21264 | |
| NATIONAL AUTOMOBILE DEALERS SERV CO | 8400 WEST PARK DRIVE MC LEAN | | | | VIRGINIA | VI | 22102 | |
| NATIONAL AVIARY PITTSBURGH INC | ALLEGHENY COMMONS WEST | | | | PITTSBURGH | PR | 15212 | |
| NATIONAL B VIRUS RESOURCE LABORATORY | PO BOX 4118 | | | | ATLANTA | GA | 30302-4118 | |
| NATIONAL BOARD FOR CERTIFIED COUNSELORS | PO BOX 77698 | | | | GREENSBORO | NC | 27417-7698 | |
| NATIONAL BOARD OF BOILER | 1055 CRUPPER | AVE COLUMBUS | | | OHIO | OH | 43229-1183 | |
| NATIONAL BOX | BAYAMON GARDENS STATION | PO BOX 3317 | | | BAYAMON | PR | 00958 | |
| NATIONAL BOX CORP | PO BOX 3317 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| NATIONAL BUILDING MAINTENANCE | E ROOSEVELT 320 | | | | SAN JUAN | PR | 00918 | |
| NATIONAL BUILDING MAINTENANCE | HOSTO EDIF MAINT | 45 PLAYA AVE HOSTOS | | | PONCE | PR | 00731 | |
| NATIONAL BUILDING MAINTENANCE | URB ROOSEVELT | 320 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| National Building Maintenance Corp. | 855 Ave Hostos | | | | Ponce | PR | 00716-1105 | |
| National Building Maintenance, Corp. | 855 Ave. Hostos, Ponce | | | | Ponce | PR | 00716-1105 | |
| National Building Products, Corp. | P.O. Box 194139 | | | | San Juan | PR | 00917 | |
| NATIONAL BUSINESS FURNITURE | 1819 PEACHTREE ROAD N E | | | | ATLANTA | GA | 30309-1848 | |
| NATIONAL BUSINESS | PO BOX 3067 | | | | EAU CLAIRE | WI | 54702 | |
| NATIONAL BUSINESS INSTITUTE | PO BOX 3067 | | | | EAU CLAIRE | WI | 54702 | |
| NATIONAL CAMPAING PREVENT TEEN PREGNANCY | 6021 DEPARTMENT | | | | WASHINGTON | DC | 20042-6021 | |
| NATIONAL CAR RENTAL | PO BOX 37357 | | | | SAN JUAN | PR | 00937 | |
| NATIONAL CENTER FOR EDUC INF. | NW 212 | 4401 CONNECTICUT AVE NW # A | | | WASHINGTON | DC | 20008 | |
| NATIONAL CENTER FOR STATE COURTS | PO BOX 580 | | | | WILLISTON | VT | 05495-0580 | |
| NATIONAL CENTER FOR STATE COURTS | PO BOX 8798 | | | | WILLIAMSBURG | VA | 23878798 | |
| NATIONAL CHEMICAL | PO BOX 190 | | | | BAYAMON | PR | 00984 | |
| NATIONAL CHEMSEARCH Y/O CERTIFIED LABORA | PO BOX 1166 | | | | CAROLINA | PR | 00986-1166 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii)   Page 543 of 1373
In re: The Commonwealth of Puerto Rico et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NATIONAL CHILD SUPPORT | ENFORCEMENT ASSOC HALL OF STATES | 444 NORTH CAPITOL STREET SUITE 414 | | | WASHINGTON | DC | 20001-1512 | |
| NATIONAL CLIMATIC DATA CENTER | 310 STATE ROUTE 956 | BUILDING 300 | | | ROCKET CENTER | WV | 26726-9229 | |
| NATIONAL COLLEGE OF DISTRICT ATTORNEYS | UNIVERSITY OF SOUTH CAROLINA | 937 ASSEMBLY ST CAROLINA PLAZA | | | COLUMBIA | SC | 269208 | |
| NATIONAL COMMUNICATION INC | PO BOX 29773 | | | | SAN JUAN | PR | 00929 | |
| NATIONAL COMMUNICATION SALES PROMOTION | 1357 ASHFORD AVE 245 | | | | SAN JUAN | PR | 00907 1403 | |
| NATIONAL COMMUNICATIONS TRAINING CENTER | 420 SOUTH DEERWOOD AVE | | | | ORLANDO | FL | 32825-8004 | |
| NATIONAL CONFERENCE OF STATE | 444 NORTH CAPITOL ST NW STE 342 | | | | WASHINGTON | DC | 20001 | |
| NATIONAL CONFERENCE OF STATE | 505 HUNTMAR PARK DR STE 210 | | | | HERNDON | VA | 20170 | |
| NATIONAL CONFERENCE OF STATE | PO BOX 7931 | | | | MADISON | WI | 53707 | |
| NATIONAL CONFERENCE OF STATE FLEET ADMNS | PO BOX 583 | | | | LEXINGTON | KY | 40588-0583 | |
| NATIONAL CONFERENCE ON TABACO OR HEALTH | 19 MANTUA RD. | | | | MT ROYAL | NJ | 08061 | |
| NATIONAL CONFERENCE ON WEIGHTS & MEASURE | 15245 SHADY GROVE ROAD | SUITE 130 | | | ROCKVILLE | MD | 20850 | |
| NATIONAL CONFERENCE STANDARD | 1800 30 TH ST SUITE 3053 | | | | BOULDER | CO | 80301-1026 | |
| NATIONAL CONSUMMERS LEAGUE | 1701 K ST N W | SUITE 1200 | | | WASHINGTON | DC | 20006 | |
| NATIONAL COPIER DIGITAL SOLUTIONS | EXT VILLA RICA | 1 CALLE G-18 | | | BAYAMON | PR | 00959 | |
| NATIONAL COPIER OFFICE SUPPLIER | PO BOX 3928 | | | | BAYAMON | PR | 00958-0000 | |
| NATIONAL COPIER OFFICE SUPPLIES | PO BOX 3928 | | | | BAYAMON | PR | 00958 | |
| NATIONAL COPY WAREHOUSES | 1800 ROBERTSON BL STE 323 | LOS ANGELES | | | CALIFORNIA | CA | 90035 | |
| NATIONAL COUNCIL FOR ACCREDITATION OF | 2010 MASSACHUSETTS AVE | NW SUITE 500 | | | WASHINGTON | DC | 20036-1023 | |
| NATIONAL COUNCIL FOR BEHAVIORAL HEALTH | 1400 K STREET, NW SUITE 400 | | | | WASHINGTON | DC | 20005-0000 | |
| NATIONAL COUNCIL OF CRIME | 685 MARKET ST STE 620 | | | | SAN FRANCISCO | CA | 94105 | |
| NATIONAL COUNCIL OF EXAMINERS | PO BOX 1686 | | | | CLEMSON | SC | 29633 | |
| NATIONAL COUNCIL OF EXAMINERS | PO BOX 751975 | | | | CHARLOTTE | NC | 25275-1975 | |
| NATIONAL COUNCIL OF EXAMINERS | P O DRAWER 349 | | | | SAINT AUGUSTINE | FL | 32085-0349 | |
| NATIONAL COUNCIL OF JUVENILE AND FAMILY | UNIVERSITY OF NEVADA | P O BOX 8970 | | | RENO NEVADA | NV | 89507 | |
| NATIONAL COUNCIL OF STATE OF NURSING INC | 676 NORTH ST CLAIR STREET | SUITE 550 | | | CHICAGO | IL | 60611-2521 | |
| NATIONAL COUNTIL ON FAMILY RELATION | 3989 CENTRAL AVE STE 550 | | | | MINNEAPOLIS | MN | 55421 | |
| NATIONAL CRIMINAL JUSTICE ASSO | 444 N CAPITOL ST NW STE 608 | | | | WASHINGTON | DC | 20001 | |
| NATIONAL CRIMINAL JUSTICE REFERENCE SERV | PO BOX 6000 | | | | ROCKVILLE | MD | 20849-6000 | |
| NATIONAL CRISIS PREVENTION ISTITUTE | 3315 NORTH 124TH ST | | | | BROOKFIELD | WI | 53005 | |
| NATIONAL DOG TRAINING SERVICES | P O BOX 6567 | | | | CAGUAS | PR | 00726 | |
| NATIONAL DRAGGER | PO BOX 641556 | | | | PITTSBURG | PA | 15264-1556 | |
| NATIONAL DRAGGER | VENUS GARDENS | 1771 CALLE PEGASO | | | SAN JUAN | PR | 00926 | |
| NATIONAL EDUC FOUNDATION PR INC | PO BOX 2036 | | | | BAYAMON | PR | 00960 | |
| NATIONAL ENERGY Y EDUCATION DEVELOPMENT | NEDD PROYECT | 84 08 KOA CIRCLE | | | MANASSAS | VA | 20110 | |
| NATIONAL EMERGENCY MANAGEMENT ASSOC | PO BOX 11910 | | | | LEXINGTON | KY | 40578-1910 | |
| NATIONAL EMERGENCY NUMBER ASSN | PO BOX 360960 | | | | COLUMBUS | OH | 43236 | |
| NATIONAL EMPLOYMENT COUNCIL | 093 KALAF STREET | | | | SAN JUAN | PR | 00918 | |
| NATIONAL EMPLOYMENT LAW INSTITUTE | 1601 EMERSON STREET | | | | DENVER | CO | 80218 | |
| NATIONAL ENGINEERING INC | 862 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| NATIONAL ENGINEERING  INC | 1258 PASEO DIAMANTE | | | | TOA BAJA | PR | 00949 | |
| NATIONAL ENGINEERING  INC | 862 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| NATIONAL ENVIRONMENTAL HEALTH ASS | 720 SOUTH COLORADO BLVD SUITE 970 S | | | | DENVER | CO | 80246 | |
| NATIONAL FATHERHOOD INITIATIVE | 160 ONE BANK STREET | | | | GAITHERSBURG | MD | 3019484325 | |
| NATIONAL FED OF THE BLIND OF PR | P O BOX 9023541 | | | | SAN JUAN | PR | 00902 | |
| NATIONAL FFA ORGANIZATION | 6060 FFA DRIVE PO BOX 68960 | | | | INDIANAPOLIS | IN | 4626809600 | |
| NATIONAL FFA ORGANIZATION | P O  BOX 68960 | | | | INDIANAPOLIS | IN | 300998 | |
| NATIONAL FIRE PROTECTION ASOC | FIRE CODES SUBSCRIPTION SERV | PO BOX 9124 | | | QUINCY | MA | 02269 | |
| NATIONAL FISHING WEEK | 1033 NORTH FAIR STREET SUITE 200 | | | | ALEXANDRIA | VA | 22314-1540 | |
| NATIONAL FISHING WEEK | 22446 DAVID DRIVE SUITE 166 | | | | STERLING | VI | 20164 | |
| NATIONAL FOOD SERV MGT INSTITUTE | PO BOX 188 | 6 JEANETTE PHILLIPS DRIVE | | | UNVERSITY | MS | 38677 | |
| NATIONAL GEOGRAPHIC SOC. EDUC. SERV. | 1145 17TH STREET N W | | | | WASHIGTON | DC | 20036-4688 | |
| NATIONAL GLASS INC | PO BOX 50213 | | | | LEVITTOWN | PR | 00950 | |
| NATIONAL GOVENOR'S ASSOC. | 4400 FAIR LAKES CT | | | | FAIRFAX | VA | 22033 | |
| NATIONAL GOVENOR'S ASSOC. | 444 NORTH CAPITOL STREET | | | | WASHINGTON | DC | 20001-1512 | |
| NATIONAL GOVENOR'S ASSOC. | PO BOX 421 | | | | ANNAPOLIS JCT | MD | 20701-0421 | |
| NATIONAL HEAD STAR T/TA RESOURCES CENTER | 1000 WILSON BLUD SUITE 1000 | | | | ARLINTON | VA | 22209 | |
| NATIONAL HEAD START | 1651 PRINCE STREET ALEXANDRINA | DEPARTMENT 899 | | | ALEXANDRINA | VA | 22314 0899 | |
| NATIONAL HEAD START ASSOCIATION | 1651 PRINCE STREET | | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL HEALTH CARE CENTER | CAPARRA HEIGHTS STATION, | PO BOX 11891 | | | SAN JUAN | PR | 00922 | |
| NATIONAL HEALTH PROFESIONALS | PO BOX 70104 | | | | SAN JUAN | PR | 00936 | |
| NATIONAL HEALTH PROMOTION ASSOCIATES INC | 711 WESTCHESTER AVENUE 3RD FLOOR | | | | WHITE DLGINS | NY | 10604 | |
| NATIONAL HEALTH VIDEO | 11312 SANTA MONICA BLVD SUITE 5 | | | | LOS ANGELES | CA | 90025 | |
| NATIONAL HEALTHY START ASSOCIATION | 1411 K STREET, NW SUITE 1350 | | | | WASHINGTON | DC | 20005 | |
| NATIONAL HISPANIC CAUCUS OF STATE LEGIS | 444 NORTH CAPITOL ST NW SUITE 404 | | | | WASHINGTON | DC | 20001 | |
| NATIONAL HURRICANE CONFERENCE | CIRCULE NORTH | 2952 WELLIGTON | | | TALLAHASSEE | FL | 32308 | |
| NATIONAL INFORMATION SERVICES CORP. | WYMAN TOWERS | 3100 ST PAUL ST | | | BALTIMORE | MD | 21218 | |
| National Institute of Standards | 100 Bureau Drive Stop 1070 | | | | Gaitherberg | MO | 20899-1070 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NATIONAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | RELAIBLE FINANCIAL SERVICES | BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| NATIONAL INTERSTATE COUNCIL OF STATE BOA | PO BOX 11390 | CAPITOL STATION | | | COLUMBIA | DC | | |
| NATIONAL INVESTMENT ADVISORS INC | 14001 BERRYVILLE ROAD | | | | NORTHPOTOMAC | MD | 20874 | |
| NATIONAL LATINO COUNCIL ON ALCOHOL AND B | 1616 P STREET NW SUITE 430 | | | | WASHINGTON | DC | 20036 | |
| NATIONAL LEAK TEST CENTER | PO BOX 1480 | | | | N TONAWANDA | NY | 14120 | |
| NATIONAL LEASED HOUSING ASSOCIATION | 1300 19TH N W SUITE 410 | | | | WASHINGTON | DC | 20036 | |
| NATIONAL LEGAL LAB | 2947 EYDS PARWAY SUIT 110 | | | | BASTLANSING | MI | 48823 | |
| NATIONAL LIFE INSURANCE | PO BOX 366107 | | | | SAN JUAN | PR | 0009366107 | |
| NATIONAL LIFE INSURANCE COMPANY | PO BOX 90323708 | | | | SAN JUAN | PR | 00902-3708 | |
| NATIONAL MAJOR GANG TASK FORCE | 4440 NORTH FIRST STREET | SUITE 102 | | | FRESNO | CA | 93726 | |
| NATIONAL MARINES EDUCATORS ASSOCIATION | PO BOX 1470 | | | | OCEAB SPRINGS | MS | 39566 1470 | |
| National Maritine Union | Caraballo, Jose L.; Presidente | Marginal Ave Kennedy | | | Caparra Heights | PR | 00920 | |
| NATIONAL MARKET REPORTS, INC. | PO BOX 6500 | | | | CHICAGO | IL | 60680 | |
| NATIONAL MARKETS REPORTS | 29N WACKER DRIVE | | | | CHICAGO | IL | 60606-9603 | |
| NATIONAL MATERIAL AND CHILD HEALTH | CLEARINGHOUSE SOLUTION INC | 2070 CHAIN DARGE ROAD SUITE 450 | | | VIENNA | VA | 22182 2536 | |
| National Medical Services | P. O. Box 51175 | | | | WILTON GROVE | PA | 19090 | |
| NATIONAL MEDICAL SERVICES | 3701 WELSH ROAD | | | | Philadelphia | PA | 19780 | |
| NATIONAL P R COALITION INC | 1700 K ST NW STE 500 | | | | WASHINGTON | DC | 20006-3811 | |
| National Paper | PO Box 363007 | | | | San Juan | PR | 00936 | |
| NATIONAL PAWNBROKERS ASSOCIATION | P O BOX 1040 | ROANOKE | | | ROANOKE | TX | 46262-1040 | |
| NATIONAL POSTAL FORUM | DEPARMENT 946 | | | | MC LEAN | VA | 22109 | |
| NATIONAL PREMIUM FINANCE INC | P O BOX 366107 | | | | SAN JUAN | PR | 00936-6107 | |
| NATIONAL PRESERVATION INSTITUTE | P O BOX 1702 | | | | ALEXANDRIA | VA | 22313 | |
| NATIONAL PRINTING | PO BOX 1145 | | | | MAYAGUEZ | PR | 00680 | |
| NATIONAL PROPANE GAS ASSOC. | 1600 EISENHOWER LN STE 100 | | | | LISLE | IL | 60532 | |
| NATIONAL PUBLIC EMPL LAB RELATIONS ASSOC | 1620 EYE STREET N W THIRD FLOOR | | | | WASHINGTON | WA | 20006 | |
| NATIONAL REAL ESTATE CO | P O BOX 233 | | | | MERCEDITA | PR | 00715-0233 | |
| NATIONAL REGULATORY SERV INC | MAIN STREET | | | | LAKEVILLE | CT | 006039 | |
| NATIONAL REINSURANCE CORP | PO BOX 10350 | | | | STAMFORD | CT | 06904-2350 | |
| NATIONAL RENTAL & SALES NATIONAL DISTRIB | 114 AVE CRUZ ORTIZ STELA | | | | HUMACAO | PR | 00791 | |
| NATIONAL RESOURCE CENTER FAM CENT PRACTI | SCHOOL OF SOCIAL WORK | RM W 206 OH | | | IOWA CITY | OH | 52242-0500 | |
| NATIONAL SAFETY COUNCIL | 1121 SPRING LAKE DRIVE | | | | ITASCA | IL | 6014332011 | |
| NATIONAL SAFETY EQUIPMENT INC | CALLE COMERIO 300 | | | | BAYAMON | PR | 00959 | |
| NATIONAL SAFETY EQUIPMENT SUPPLY | 400 KALAF SUITE 84 | | | | SAN JUAN | PR | 00918-1323 | |
| NATIONAL SAFETY SUPPLIES | 1200 ROUTE 22 EAST | | | | BRIDGEWATER | NJ | 08807 | |
| NATIONAL SCHOOL BOARD ASSOC. | PO BOX 1807 | | | | BALTIMORE | MD | 21203 | |
| NATIONAL SCIENCE FOUNDATION | 4201 WILSON BOULEVARD | ROOM 575 | | | ARLINGTON | VA | 22230 | |
| NATIONAL SCIENCE TEACHERS ASSOC. | PO BOX 90220 | ATT MEMBERSHIP DEPARTMENT | | | WASHINGTON | DC | 20090-0220 | |
| NATIONAL SCIENTIFIC | 1790 SATELLITE BLVD BLDG 180 | | | | DULUTH | GA | 30097 | |
| NATIONAL SECURITY FORCE INC | P O BOX 9066544 | | | | SAN JUAN | PR | 00906-8315 | |
| NATIONAL SEMINANARS GROUP | PO BOX 2949 | | | | SHAWNEE MISSION | KS | 66201 | |
| NATIONAL SOCIETY OF FUND  RAISING EXECUT | TORRIMAR | 3 12 CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| NATIONAL STANDARD OF P R | AVE JESUS T. PINERO 281 | | | | SAN JUAN | PR | 00927 | |
| NATIONAL STANDARD OF P R | CAPARRA HEIGHTS STATION | PO BOX 11936 | | | SAN JUAN | PR | 00922 | |
| National Standards of Puerto Rico | 281 Pinero Ave | | | | Rio Piedras | PR | 00927 | |
| NATIONAL STANDARDS OF PUERTO RICO | PO BOX 11936 | | | | San Juan | PR | 00922-1936 | |
| NATIONAL STEEL WORK | PO BOX 364101 | | | | SAN JUAN | PR | 00936-4101 | |
| NATIONAL SURETY CORP | 233 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606-6308 | |
| NATIONAL TECHNICAL | 5285 PORT ROYAL RD | | | | SPRINGFIELD | VA | 22161 | |
| NATIONAL TEXT BOOK | 4256 WEST TAUHY AVE. | | | | LINCOLNWOOD | IL | 60641975 | |
| NATIONAL TRAINING INSTITUTE | 180 N MICHIGAN AVE SUITE 700 | | | | CHICAGO | IL | 60601 | |
| NATIONAL TRUST FOR HISTORIC PRESERVATION | 1785 MASSACHUSETS AVE NW | | | | WASHINGTON | DC | 20036 | |
| NATIONAL UNDERWRITER PROPERY & | 505 GEST ST | | | | CINCINNATI | OH | 45203 | |
| NATIONAL VETERANS LEGAL ADMINISTRATION | 2001 S ST NW SUITE 610 | | | | WASHINGTON D C | WA | 20009-1125 | |
| NATIONAL VETERANS ORGANIZATION | 2001 E LOHMAN STE 110-248 | | | | LAS CRUCES | NM | 88001-3167 | |
| NATIONAL WESTERN LIFE INS CO | 850 E ANDERSON LANE | | | | AUSTIN | TX | 78752-1602 | |
| NATIONAL WHITE COLLAR CRIME CENTER | 10900 NUCKOLS ROAD SUITE 325 | | | | GLEN ALLEN | VA | 23060 | |
| NATIONAL WOMEN S HISTORY PROJECT | 7738 BELL ROAD | | | | WINDSOR | CA | 95492-8518 | |
| NATIONELL MANAGEMENT SERVICE INC | P O BOX 2060 | | | | VEGA ALTA | PR | 00692 | |
| NATIONWIDE CREDIT INC | 3600 UNIVERSITY DR STE B 1350 | | | | PHOENIX | AZ | 85034 | |
| NATIONWIDE INSURANCE CO | P O BOX 191899 | | | | SAN JUAN | PR | 00919 | |
| NATIONWIDE INSURANCE CO | P O BOX 195598 | | | | SAN JUAN | PR | 00919-5598 | |
| NATIONWIDE LIGE INSURANCE COMPANY | ONE NATIONWIDE PLAZA | | | | COLUMBUS | OH | 43215-2220 | |
| NATIVA | CENTRO COMERCIAL SAN CRISTOBAL | SUITE 113 | | | BARRANQUITAS | PR | 00794 | |
| NATIVIDAD AGOSTO RIOS | [ADDRESS ON FILE] | | | | | | | |
| NATIVIDAD ANGUEIRA PEREZ | 2 COND SAN PATRICIO APT 31 | | | | GUAYNABO | PR | 00968 | |
| NATIVIDAD ARZUAGA ROSA | PO BOX 289 | | | | SAN LORENZO | PR | 00754 | |
| NATIVIDAD BRACERO | URB BELMONTE | 74 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |
| NATIVIDAD CARRERO ORSINI | COM STELLA | CALLE 8 | | | RINCON | PR | 00677 | |
| NATIVIDAD COLON GARCIA | RR 3 BOX 4371 | | | | SAN JUAN | PR | 00926 | |
| NATIVIDAD CONCEPCION PEREZ | HC 01 BOX 4591 | | | | SABANA HOYOS | PR | 00688 | |
| NATIVIDAD CORDERO DE LEON | ALT DE SAN FELIPE | BOX A 37 | | | ARECIBO | PR | 00612 | |
| NATIVIDAD COTTO ORTIZ | HC 01 BOX 8851 | | | | AGUAS BUENAS | PR | 00703 | |
| NATIVIDAD CRUZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| NATIVIDAD CUADRADO FIGUEROA | PROYECTO MANSION DEL SAPO | ESTRUCTURA 20 | | | FAJARDO | PR | 00738 | |
| NATIVIDAD DE JESUS OYOLA | RR 8 BOX 9611 C | | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NATIVIDAD DE LEON | RES MANUEL E PEREZ | EDF B6 APT 72 | | | SAN JUAN | PR | 00923 | |
| NATIVIDAD DEL C ARIAS | [ADDRESS ON FILE] | | | | | | | |
| NATIVIDAD DIAZ ORTIZ | BO RABANAL | | | | CIDRA | PR | 00739 | |
| NATIVIDAD ENCARNACION APONTE | URB JOSE SEVERO QUIÑONES | 819 CALLE COTTO HERNANDEZ | | | CAROLINA | PR | 00985 | |
| NATIVIDAD FERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NATIVIDAD FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NATIVIDAD GARCIA RIVERA | URB VILLA LINDA | 158 CALLE GAVIOTA | | | AGUADILLA | PR | 00603 | |
| NATIVIDAD GARCIA SERRANO | BO FACTOR I | 43 CALLE A | | | ARECIBO | PR | 00612 | |
| NATIVIDAD GERENA DIAZ | ALTURAS CUPEY | EDIF 14 APT 147 | | | SAN JUAN | PR | 00926 | |
| NATIVIDAD GONZALEZ DE JESUS | HC 2 BOX 7320 | | | | UTUADO | PR | 00641 | |
| NATIVIDAD GONZALEZ MERCADO | 29 CALLE CRISTINA | | | | PONCE | PR | 00730 | |
| NATIVIDAD GONZALEZ ROSARIO | VALLE DEL SOL | EDIF 1 APT 17 | | | BAYAMON | PR | 00959 | |
| NATIVIDAD GRAULAU ESPINOSA | BOX 259 | | | | QUEBRADILLA | PR | 00678 | |
| NATIVIDAD GUTIERREZ | BO CAMARONES | CARR 836 K O 3 | | | GUAYNABO | PR | 00970 | |
| NATIVIDAD IRIZARRY RODRIGUEZ | HC 2 BOX 15055 | | | | LAJAS | PR | 00667-9615 | |
| NATIVIDAD LOPEZ OJEDA | [ADDRESS ON FILE] | | | | | | | |
| NATIVIDAD LUGO DIAZ | 41 CALLE MENDEZ VIGO | | | | PONCE | PR | 00730 | |
| NATIVIDAD MANDES ALVIRA Y JTA COND INTER | CARR. PR 26 | 3000 MARGINAL LOS ANGELES | | | CAROLINA | PR | 00979 | |
| NATIVIDAD MARQUEZ PEREZ | PO BOX 548 | | | | YABUCOA | PR | 00767 | |
| NATIVIDAD MELENDEZ FIGUEROA | PO BOX 0247 | | | | ENSENADA | PR | 00647-0247 | |
| NATIVIDAD MORALES | 798 JOYA LAS MARINAS | | | | AGUADILLA | PR | 00603 | |
| NATIVIDAD ORTEGA ROMAN | HC 01 BOX 5331 | | | | MOCA | PR | 00676 | |
| NATIVIDAD OSORIO / JOHANNA G PIZARRO | URB REPTO EL CABO | B 6 MEDIANIA BAJA CALLE 3 | | | LOIZA | PR | 00772 | |
| NATIVIDAD OTERO RIVERA / PAULA GONZALEZ | VILLA FONTANA | 3HN 15 VIA 66 | | | CAROLINA | PR | 00983 | |
| NATIVIDAD OYOLA CALDERON | [ADDRESS ON FILE] | | | | | | | |
| NATIVIDAD PAGAN FERRER | PO BOX 447 | | | | MAYAGUEZ | PR | 00681-0447 | |
| NATIVIDAD PENA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NATIVIDAD PEREZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| NATIVIDAD PEREZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| NATIVIDAD POMALES SUREN | [ADDRESS ON FILE] | | | | | | | |
| NATIVIDAD QUILES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NATIVIDAD RAMOS MALDONADO | URB RIVERVIEW | JJ 22 CALLE 27 | | | BAYAMON | PR | 00961 | |
| NATIVIDAD RAMOS ROSA | URB BELMONTE | 61 PRAVIA APT 8 | | | MAYAGUEZ | PR | 00682 | |
| NATIVIDAD REYES GUZMAN | HC 1 BOX 8764 | | | | AGUAS BUENAS | PR | 00703 | |
| NATIVIDAD RIVERA BAEZ | HC 4 BOX 6840 | | | | COMERIO | PR | 00782 | |
| NATIVIDAD RIVERA VILLANUEVA | URB VILLAS DE RIO VERDE | ZZ 47 CALLE 25 | | | CAGUAS | PR | 00725 | |
| NATIVIDAD RODRIGUEZ / NATACHA CORDERO | CAMINO GABINO RODRIGUEZ | BOX 7 | | | SAN JUAN | PR | 00926 | |
| NATIVIDAD RODRIGUEZ FIGUEROA | BDA MARIN CALLE 2-36 | | | | GUAYAMA | PR | 00784 | |
| NATIVIDAD RODRIGUEZ HERRERA | [ADDRESS ON FILE] | | | | | | | |
| NATIVIDAD RODRIGUEZ LOPEZ | CAMPANILLAS | CALLE EL MONTE PARC 147 | | | TOA BAJA | PR | 00949 | |
| NATIVIDAD RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NATIVIDAD RODRIGUEZ SOTO | PO BOX 5613381 | | | | GUAYANILLA | PR | 00656 | |
| NATIVIDAD ROMERO ROMAN | PO BOX 8413 | | | | SAN JUAN | PR | 00910 | |
| NATIVIDAD ROSA CRUZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| NATIVIDAD ROSADO RODRIGUEZ | OCEAN PARK | 2171 CALLE MCLEARY | | | SAN JUAN | PR | 00913 | |
| NATIVIDAD SANTIAGO VAZQUEZ | RR 7 BOX 6267 | | | | SAN JUAN | PR | 00926 | |
| NATIVIDAD SANTOS CARRILLO | 350 SAINT ANNS AVE | APT 2 M BRONX | | | BRONX | NY | 10454 | |
| NATIVIDAD SERRANO NEGRON | URB LEVITTOWN LAKES R 22 | CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 | |
| NATIVIDAD SOTO | VILLA DEL RIO | D-34 CALLE -5 | | | GUAYANILLA | PR | 00656 | |
| NATIVIDAD SOTO AVILES | RES VISTA HERMOSA | EDIF 37 APT 484 | | | SAN JUAN | PR | 00921 | |
| NATIVIDAD SOTO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| NATIVIDAD TOMEI SORRENTINI | 257 CALLE ADUANA STE 396 | | | | MAYAGUEZ | PR | 00680 | |
| NATIVIDAD TORRES DEL VALLE | CALL BOX 11598 SUITE 251 | | | | CIDRA | PR | 00739 | |
| NATIVIDAD VEGA LIBRAN | [ADDRESS ON FILE] | | | | | | | |
| NATIVIDAD VELAZQUEZ ORTIZ | BO RIO PLANTATION | 12 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| NATIVIDAD VELEZ CHEVERE | [ADDRESS ON FILE] | | | | | | | |
| NATIVIDAD VILLEGAS FEBRES | HC 2 BOX 14377 | | | | CAROLINA | PR | 00987 | |
| NATL ASSOCIATION FOR SEARCH AND RESCUE | 4500 SOUTHGATE PLACE SUITE 100 | | | | CHANTILLY | VA | 20151 | |
| NAT'L COMM ON CORRETIONAL HEALTHCARE | P O BOX 1111 F | | | | CHICAGO | IL | 60611 | |
| NAT'L INFORM DATA CTR | PO BOX 96523 | | | | WASHINGTON | DC | 20090 | |
| NATOR, CORP. | URB. SAN PEDRO ESTATES, B-27 CALLE SAN AUSTIN | | | | CAGUAS | PR | 00725 | |
| NATSHA ARCE ALERS | HC 04 BOX 46241 | | | | AGUADILLA | PR | 00603 | |
| NATUBABY FOOD MARKET CORP | PO BOX 9034 | | | | SAN JUAN | PR | 00908 | |
| NATUFRUIT CONSERVAS INC | PO BOX 1164 | | | | SAN SEBASTIAN | PR | 00685 | |
| NATUMED CORP | PO BOX 16695 | | | | SAN JUAN | PR | 00908-6695 | |
| NATURAL COSMETICS LAB. | PO BOX 67 | | | | UTUADO | PR | 00641 | |
| NATURAL ESTHETIC | PO BOX 1603 | | | | CAROLINA | PR | 00984-1603 | |
| NATURAQUIA | PO BOX 1339 | | | | HATILLO | PR | 00659 | |
| NATURE ASPECT, INC. | CALLE 32 #AM 17 URB. BAIROA | | | | CAGUAS | PR | 00725 | |
| NATURE LABORATORY | HC 01 BOX 7695 | | | | CANOVANAS | PR | 00729 | |
| NATURE SERVE | 1101 WILSON BLVD 15TH FLOOR | | | | ARLINGTON | VA | 22209 | |
| NATUS MEDICAL | 1501 INDUSTRIAL ROAD | | | | SAN CARLOS | CA | 94070 | |
| NATY W SAEZ DIAZ | PO BOX 6761 | | | | CAGUAS | PR | 00726 | |
| NATYA TRUJILLO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| NAULISA MARTINEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| NAUMY MARIN VEGA | URB DEL PILAR | 83 C/ JUAN FRANCISCO RIVERA | | | CANOVANAS | PR | 00729 | |
| NAV CANADA | 1950 MONTREAL RD | | | | CORNWALL | ON | K6H 6L2 | Canada |
| NAVAL SERVICES OF PUERTO RICO INC | 750 FERNANDEZ JUNCOS AVE | SUITE 1 | | | SAN JUAN | PR | 00907 | |
| NAVARRETE GUZMAN, DAILIANNE | [ADDRESS ON FILE] | | | | | | | |
| NAVARRETE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00983 | |
| NAVARRETTE COLON, ERIC | [ADDRESS ON FILE] | | | | | | | |
| NAVARRETTE ARBOLEDA, FABRICIO A | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO AUTO PARTS | CALLE 11 BLQ. 0-34 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| NAVARRO AUTO PARTS | VILLAS DE LOIZAS | BLQ 0 34 CALLE 17 CARR 3 | | | CANOVANAS | PR | 00729 | |
| NAVARRO BORGES, ANTONIO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NAVARRO CEDENO, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO CEDENO, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO CORTIJO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO CRUZ, MOISES | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO DIBLIN, NANCY | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO ECHEVARRIA, JELISSA | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO F, DAISY | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO FELICIANO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO FLORES, CHAYRIVETTE | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO FLORES, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO GARCIA, ANA D. | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO GONZALEZ, NATESHKA M | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO HIDRAULIC & DIESEL SERVICES | P O BOX 3284 | | | | CAROLINA | PR | 00984 | |
| NAVARRO ISAAC, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO JORGE, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO LEBRON, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO LOPEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO LOPEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO LOPEZ, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO LOPEZ, ROXANA | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO LOPEZ, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO LOZADA, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO MALDONADO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO MARTINEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO MARTINEZ, EMMA | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO MARTINEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO MAYOL, VONNE J | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO MELENDEZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO MERCADO, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO MILLAN, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO MONTANEZ, ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO MORALES, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO MORALEZ, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO MORENO, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO NAVARRO, KIDANY | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO NIEVES, IRIANA M. | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO ORTIZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO ORTIZ, MARIELIS | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO PAGAN, BRENDA V | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO PASTOR, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO PIZARRO, ANA M | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO POMALES, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO RAMOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO RAMOS, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO RAMOS, TIFFANY | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO RIOS, EDMARIE | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO RIVERA, ANA M. | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO RIVERA, GADIEL | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO RODRIGUEZ, ALFREDO J | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO ROSADO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO ROSARIO, IVAN S | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO ROSARIO, NORMA Z. | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO SANCHEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO SANTIAGO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO SERRANO, IRMA | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO SIERRA, BRISEIDA | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO SOLIS, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO SUAREZ, RENIER | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO TORRES, DORIS J | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO VELEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| NAVARRO, JANN D | [ADDRESS ON FILE] | | | | | | | |
| NAVARROO RIVERA, MARTA I | [ADDRESS ON FILE] | | | | | | | |
| NAVAS CANDELARIA, JOHNNEL M | [ADDRESS ON FILE] | | | | | | | |
| NAVAS MALDONADO, STEPHANIE M | [ADDRESS ON FILE] | | | | | | | |
| NAVEDO BORIA, RUTH | [ADDRESS ON FILE] | | | | | | | |
| NAVEDO COSS, LENA | [ADDRESS ON FILE] | | | | | | | |
| NAVEDO DAVILA, OSMARIE | [ADDRESS ON FILE] | | | | | | | |
| NAVEDO DELGADO, CARMEN N | [ADDRESS ON FILE] | | | | | | | |
| NAVEDO LOZADA, NELSON | [ADDRESS ON FILE] | | | | | | | |
| NAVEDO LUGO, ELBA | [ADDRESS ON FILE] | | | | | | | |
| NAVEDO LUNA, YELITSA | [ADDRESS ON FILE] | | | | | | | |
| NAVEDO MARTINEZ, CINDY | [ADDRESS ON FILE] | | | | | | | |
| NAVEDO MARTINEZ, CINDY | [ADDRESS ON FILE] | | | | | | | |
| NAVEDO MARTINEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| NAVEDO ORLANDO, CLARA | [ADDRESS ON FILE] | | | | | | | |
| NAVEDO REYES, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| NAVEDO RIVERA, VILMA | [ADDRESS ON FILE] | | | | | | | |
| NAVEDO RIVERA, VILMA | [ADDRESS ON FILE] | | | | | | | |
| NAVEDO SERATE, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| NAVEDO SERATE, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| NAVEDO VELEZ, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| NAVEIRA MELENDEZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| NAVID POURAHMADI | HC 59 BOX 5334 | | | | AGUADA | PR | 00602 | |
| NAVIERAS DE PR | PO BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| NAVIERAS DE PTO RICO | PO BOX 5091 | | | | SAN JUAN | PR | 00936 | |
| NAVIERAS NPR INC | PO BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| NAVIERAS NPR INC. | PO BOX 71306 | | | | SAN JUAN | PR | 00936 8406 | |
| NAVIGATORS INSURANCE COMPANY | RECKSON EXECUTIVE PARK | 6 INTL DRIVE  SUITE 100 | | | RYE BROOK | NY | 10573 | |
| NAVY FEDERAL CREDIT UNION | PSC1008 PO BOX 3401 | | | | FPO AA | PR | 34051-3401 | |
| NAYADARA ALICEA MORALES | RES ISIDRO CORA | EDIF 2 APT 84 | | | ARROYO | PR | 00714 | |
| NAYADETTE HERNANDEZ RAMOS | RUTA 5  BZN 40 | ARENALES BAJOS | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NAYADITH AYALA NAVARRO | URB LOS ROSALES 9 2DA AVE 9 | | | | MANATI | PR | 00674 | |
| NAYANERISE RIVERA RIVERA | URB SAN GERALDO | 320 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| NAYDA I ARCE VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| NAYDA  M RAMIREZ RIVERA | P O BOX 1746 | | | | AGUADILLA | PR | 00605 | |
| NAYDA A BETANCOURT COLON | LOS FLAMBOYANES | SIDE 1 EDIF B APT 1 C | | | CAGUAS | PR | 00725 | |
| NAYDA ALDIVA RUIZ | HC 4 BOX 18009 | | | | CAMUY | PR | 00627 | |
| NAYDA ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| NAYDA ALVAREZ MARTINEZ | RIVERVIEW | E 4 CALLE 5 | | | BAYAMON | PR | 00960 | |
| NAYDA ALVAREZ SANTIAGO | APT 4412 | | | | CIALES | PR | 00638 | |
| NAYDA AUBAR FERNANDEZ | HC 1 BOX 12314 | | | | CAROLINA | PR | 00987 | |
| NAYDA CALDERON LANZO | [ADDRESS ON FILE] | | | | | | | |
| NAYDA CALDERON LANZO | [ADDRESS ON FILE] | | | | | | | |
| NAYDA CARDONA MUNIZ | BARRIO DOMINGUITO | 98 CALLE A | | | ARECIBO | PR | 00612 | |
| NAYDA CARMONA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NAYDA CARMONA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NAYDA CHEVERE IRIZARRY | P O BOX 290 | | | | TOA ALTA | PR | 00954 | |
| NAYDA CHEVERE IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| NAYDA COLLAZO LLORENS | 2821 SW 73 RD WAY 1804 | | | | DAVIE | FL | 33314 | |
| NAYDA COLLAZO LLORENS | COND LAS VIOLETAS | APT 103 | | | SAN JUAN | PR | 00915 | |
| NAYDA COLLAZO PEREZ | BDA ZENON GANDIA | 74 CALLE H | | | ARECIBO | PR | 00612 | |
| NAYDA COLON Y ARLEEN MARQUEZ | PO BOX 292 | | | | SALINAS | PR | 00751 | |
| NAYDA CRESPO RODRIGUEZ | RES KENNEDY EDIF 14 APT 121 | | | | MAYAGUEZ | PR | 00680 | |
| NAYDA CRUZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| NAYDA CURET RAMOS | URB VILLAS DE LOIZA | B AQ 5 CALLE 32 | | | CANOVANAS | PR | 00729 | |
| NAYDA D RODRIGUEZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| NAYDA E CACERES FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| NAYDA E CAMACHO | URB LLANOS DEL SUR | BOX 6-85 | | | COTTO LAUREL | PR | 00789 | |
| NAYDA E MORALES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| NAYDA E MORALES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| NAYDA E MORALES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| NAYDA E RODRIGUEZ HERNANDEZ | PO BOX 471 | | | | VILLALBA | PR | 00766 | |
| NAYDA E RODRIGUEZ HERNANDEZ | URB LAS ALONDRAS | A 38 CALLE 1 | | | VILLALBA | PR | 00766 | |
| NAYDA ENID JIMENEZ JUAN | [ADDRESS ON FILE] | | | | | | | |
| NAYDA ESCUDERO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| NAYDA F VELEZ COLON | P O BOX 1295 | | | | COROZAL | PR | 00783 | |
| NAYDA G. CORDERO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| NAYDA GARCIA DE LOS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| NAYDA GONZALEZ HERNANDEZ | URB FLORAL PARK | 433 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917 | |
| NAYDA GONZALEZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| NAYDA HERNANDEZ LORENZO | [ADDRESS ON FILE] | | | | | | | |
| NAYDA HERNANDEZ LORENZO | [ADDRESS ON FILE] | | | | | | | |
| NAYDA HERNANDEZ TOLEDO | URB LEVITTOWN | 2332  CALLE ALEGRE | | | TOA BAJA | PR | 00949-4307 | |
| NAYDA HIDALGO / CCD FROEBER CREATIVE | BOX 856 | | | | MOCA | PR | 00676 | |
| NAYDA I AYALA VILLALOBOS | [ADDRESS ON FILE] | | | | | | | |
| NAYDA I CASILLAS ORTA | URB HIGHLAND PARK | 712 CALLE ANON | | | SAN JUAN | PR | 00924 | |
| NAYDA I CONCEPCION MOREDA | HC 1 BOX 4756 | | | | SABANA HOYOS | PR | 00688 | |
| NAYDA I DAVILA FUENTE | [ADDRESS ON FILE] | | | | | | | |
| NAYDA I DIAZ DELGADO | HC 7 BOX 34052 | | | | CAGUAS | PR | 00725 | |
| NAYDA I DIAZ SANTIAGO | RR 6 BOX 11388 | | | | SAN JUAN | PR | 00926 | |
| NAYDA I MARRERO DEYA | [ADDRESS ON FILE] | | | | | | | |
| NAYDA I MARTINEZ DE JESUS | URB LOMAS VERDES | 2 R 17 CALLE HIVISCO | | | BAYAMON | PR | 00956 | |
| NAYDA I MARTINEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| NAYDA I ORTIZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| NAYDA I RAMIREZ PETROVICH | LOS MAESTROS | 483 CALLE JAIME DREW | | | SAN JUAN | PR | 00923 | |
| NAYDA I RODRIGUEZ OQUENDO | E POLL  497 SUITE 205 | URB  LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| NAYDA I SANTIAGO SANTOS | JARDINES DE PALMAREJO SAN ISIDRO | HH 32 CALLE 10 | | | CANOVANAS | PR | 00929 | |
| NAYDA I. MORALES FRANCO | [ADDRESS ON FILE] | | | | | | | |
| NAYDA I. MORALES FRANCO | [ADDRESS ON FILE] | | | | | | | |
| NAYDA IVELISSE DAVILA FUENTE | P O BOX 156 | | | | AGUIRRE | PR | 00704 | |
| NAYDA L AROCHO ARCE | URB PEREZ MORRIS | 85 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| NAYDA L BERMUDEZ ACOSTA | HC 02 BOX 10255 | | | | VIEQUEZ | PR | 00765-9406 | |
| NAYDA L GONZALEZ VEGA | JARDINES DE LAFAYETTE | G 4 CALLE J | | | ARROYO | PR | 00714 | |
| NAYDA L REYES RIVERA | HC 01 BOX 13372 | | | | COAMO | PR | 00769 | |
| NAYDA L RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NAYDA L SEGARRA CRUZ | 41 RES COLINAS DE MAGNOLIA | | | | JUNCOS | PR | 00777 | |
| NAYDA LABOY MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| NAYDA LEE MARRERO CARDONA | VILLA VICTORIA | J 6 CALLE 6 | | | CAGUAS | PR | 00725 | |
| NAYDA LEON COLON | [ADDRESS ON FILE] | | | | | | | |
| NAYDA M NEGRON MONTALVO | HC 01 BOX 7417 | | | | GUAYNABO | PR | 00971-9801 | |
| NAYDA M RODRIGUEZ VAZQUEZ | URB VISTA AZUL | L 40 CALLE 10 | | | ARECIBO | PR | 00612 | |
| NAYDA M ROMAN CARRION | 352 EXT VISTAS DE CAMUY | | | | CAMUY | PR | 00627-2943 | |
| NAYDA M ROMERO REYES | [ADDRESS ON FILE] | | | | | | | |
| NAYDA M ROMERO REYES | [ADDRESS ON FILE] | | | | | | | |
| NAYDA M. OSORIO VALCARCEL | [ADDRESS ON FILE] | | | | | | | |
| NAYDA M. VAZQUEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| NAYDA M.MADERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| NAYDA MATOS MATOS | HC 1 BOX 6313 | | | | CABO ROJO | PR | 00623 | |
| NAYDA PARRILLA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NAYDA PEREIRA RAMOS DAYNA DE JESUS PEREI | PO BOX 2992 | | | | JUNCOS | PR | 00777-2782 | |
| NAYDA PEREZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| NAYDA PINET GONZALEZ | HC 1 BOX 4474 | | | | LOIZA | PR | 00772 | |
| NAYDA QUILES ALICEA | URB VISTA HERMOSA | H 05 CALLE 10 | | | HUMACAO | PR | 00791 | |
| NAYDA R FIGUEROA VALLES | [ADDRESS ON FILE] | | | | | | | |
| NAYDA R MARTINEZ IRIZARRY | BOX 457 | | | | MAYAGUEZ | PR | 00681 | |
| NAYDA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NAYDA RIVERA RODRIGUEZ | 2DA SECC TURABO GARDENS | CALLE 17 X 9 APART 4 | | | CAGUAS | PR | 00725 | |
| NAYDA RODRIGUEZ MELENDEZ | PO BOX 5718 | | | | CAGUAS | PR | 00726-5718 | |
| NAYDA RODRIGUEZ TORRES | HC 01 BOX 5431 | | | | GUAYNABO | PR | 00971 | |
| NAYDA ROSADO RIVERA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NAYDA ROSELLO/B/A/MADRES CLASES2000 CSI | URB PASEO ALTO 26 | CALLE 2 | | | SAN JUAN | PR | 00926-5917 | |
| NAYDA S ORTIZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| NAYDA S RODRIGUEZ MORALES | HC 1 BOX 6576 | | | | JUNCOS | PR | 00777 | |
| NAYDA SANCHEZ GAUTIER | PUERTO NUEVO | 262 CALLE 1 NO | | | SAN JUAN | PR | 00920 | |
| NAYDA SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NAYDA T VEGA RODRIGUEZ / NIV SOUND | A 14 CALLE RIO COROZAL | | | | BAYAMON | PR | 00961 | |
| NAYDA V. REYES | [ADDRESS ON FILE] | | | | | | | |
| NAYDA VARGAS RIVERA | HC 02 BOX 7526 | | | | CIALES | PR | 00638 | |
| NAYDA VARGAS RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| NAYDA VAZQUEZ FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| NAYDA VAZQUEZ PARDO | URB. ALTO PALO M-4 CALLE B | | | | GUAYNABO | PR | 000969 | |
| NAYDA VELEZ CASTRO | J K 17 CALLE JOSE LAZA | | | | TOA BAJA | PR | 00949 | |
| NAYDA Y PEREZ NERIS | URB IDAMARIS GARDENS | R 8 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00725 | |
| NAYDA ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| NAYDA ZAYAS NEGRON | [ADDRESS ON FILE] | | | | | | | |
| NAYDAMAR FUENTES BOSQUE | URB VILLA SERENA | D 4 CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| NAYDAMAR MONTESINOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NAYDAMAR PEREZ DE OTERO | [ADDRESS ON FILE] | | | | | | | |
| NAYDAMAR PEREZ DE OTERO | [ADDRESS ON FILE] | | | | | | | |
| NAYDI MOLINA  FUENTES | PO  BOX  370 | | | | LOIZA | PR | 00772 | |
| NAYDIAM COSS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| NAYELI DIAZ FEBLES | PLAZA REAL CAPARRA NUM 187 | CARR NUM 2  APT 202 | | | GUAYNABO | PR | 00966 | |
| NAYELI DIAZ FEBLES | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 4302 | | | GUAYNABO | PR | 00971 | |
| NAYIP RODRIGUEZ PELLICIER | SIERRA LINDA | D 7 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| NAYKA CRISPIN SAMBOLIN | 11-26 RES LOS LINOS | | | | SAN JUAN | PR | 00926 | |
| NAYKA D BENITEZ / LEONOR MARTINEZ | BOA VILLAMIL | BORI 1616 | | | SAN JUAN | PR | 00927 | |
| NAYLA I TORRES DAVILA | 210 VILLAS DE SAN JOSE | | | | CAYEY | PR | 00736-9302 | |
| NAYLIN RODRIGUEZ SANGUINETTI | BDA OLOIMPO | 392 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| NAYLIS L GARCIA OTERO | URB GUARICO | C/C G 16 | | | VEGA BAJA | PR | 00693 | |
| NAYMA ROBLES MORALES | 931 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| NAYRA I CORDERO LEON | JARD DE JAYUYA | PO BOX 330 | | | JAYUYA | PR | 00664 | |
| NAYRANETH GONZALEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| NAYRIN LOPEZ SOTO | 1 C 7 RES BAHIAS | | | | GUAYANILLA | PR | 00656 | |
| NAYZA A MEDINA | HATO TEJAS | 297 CALLE VOLCAN ARENAS | | | BAYAMON | PR | 00961 | |
| NAYZA R LOPEZ CHEVERES | PO BOX 164 | | | | NARANJITO | PR | 00719 | |
| NAZAEL L NEGRON GONZALEZ | F 3 URB VEGAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| NAZARETH V ESTREMERA DE LEON | HC 35 BOX 5587 | | | | SAN LORENZO | PR | 00754 | |
| NAZARIO ALVAREZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO ALVIRA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO ALVIRA, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO BAEZ, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO BARRERAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO CALDERON, ELIAS | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO CAMACHO, SHAILA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO CASTRO, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO CHACON, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO CINTRON, ELMER | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO COLLADO, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO COLON, GRISELL | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO COLON, LESBIA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO COLON, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO COLON, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO COLON, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO CORDERO PINEIRO | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO CORREA, ILIA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO CRUZ, IZARELLY | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO CRUZ, MARYLIN | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO CRUZ, YISELL | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO DAVILA, LILLIANA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO DAVILA, LILLIANA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO DAVILA, RAMON | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO DELGADO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO DIAZ, XAVIER J | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO ESCALERA, JOANNERIS | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO ESCALERA, STEPHANIE M | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO FELICIANO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO FIGUEROA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO FIGUEROA, JENIFER G | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO FIGUEROA, YACHEL M | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO FLORES, CARLOS H | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO FLORES, ELIA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO FUENTES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO GELABERT, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO GONZALEZ, ALEX R | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO GUTIERREZ, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO GUTIERREZ, DANIEL L | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO HERNANDEZ, FRANCES M | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO LOPEZ, INEABELLE | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO LUGO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO LUGO Y MARYSELL BURGOS | METRO MAIL  STATION | PO BOX 70158 SUITE 190 | | | SAN JUAN | PR | 00936-8158 | |
| NAZARIO MARTINEZ, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO MAURAS GARCIA Y MARIA M ADORNO | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO MOLTALVO, ALBA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO MONTALVO, AIDA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO MORALES, ADACELIS | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO MORALES, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO NORIEGA, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO ORSINI, ADA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO ORTIZ, EMANUEL A | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO ORTIZ, JOAXEL M | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAZARIO ORTIZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO OSTOLAZA, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO PAGAN, LISMARY | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO PAGAN, MILTON D | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO PAGAN, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO PEREZ, NANCY I | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO PEREZ, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO PLAZA, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO QUINONES, EVA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO RAMIREZ, DEREK | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO RAMIREZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO RAMOS, JOUVANY | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO RAMOS, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO RAMOS, PEDROA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO REYES VELAZQUEZ | HC 30 BOX 36814 | | | | SAN LORENZO | PR | 00754 | |
| NAZARIO RIVERA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO RIVERA, REBECA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO RODRIGUEZ, ELENA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO RODRIGUEZ, ERMIS Z | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO ROMAN, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO ROMERO, EDNA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO ROSAS, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO SANCHEZ, SANDY E | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO SANTANA, RADAMES | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO SANTANA, RADAMES | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO SANTIAGO VAZQUEZ | PO BOX 699 | | | | COMERIO | PR | 00782 | |
| NAZARIO SANTIAGO, ENELIDA | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO SANTOS, KEISHMARIE | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO SILVA, SHEILA E | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO SOTO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO SOTO, NAIOMI | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO TORRES, DAXEL | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO TORRES, MONSERRATE | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO TORRES, RANDY N | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO VALENTIN, EDEN | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO VALENTIN, KEILA M | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO VELEZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| NAZARIO VILLEGAS, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| NAZIHRA M ABDULRAHMAN SOLER | [ADDRESS ON FILE] | | | | | | | |
| NBER SUBSCRIPTIONS | NATIONAL BUREAU OF ECONOMIC RESEARC | 1050 MASSACHUSETTS AVENUE | | | CAMBRIDGE | MA | 02138-5398 | |
| NBT EXCHANGE, INC. | CALLE RUIZ BELVIS #25, | | | | | PR | 00725 | |
| NC CONSTRUCTION | HC 73 BOX 6107 | | | | NARANJITO | PR | 00719 | |
| NC ELECTRONICS INC | 524 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| NCE FOODS PR INC | PLAZA DEL MERCADO NAVE 5 | | | | CAROLINA | PR | 00984 | |
| NCES INC | 1904 EAST 123 ND STREET | | | | OLATHE | KS | 66061-5886 | |
| NCH | 1900 L ST NW STE 610 | | | | WASHINGTON | DC | 20036 | |
| NCM INTERNATIONAL | 894 EIDER STREET | | | | SAN JUAN | PR | 00924 | |
| NCO FINANCIAL SYST | P O BOX 929 | | | | | WI | 53008-0929 | |
| NCO FINANCIAL SYSTEMS OF P R INC | PO BOX 192478 | | | | SAN JUAN | PR | 00919-2478 | |
| NCPDP | 9240 E. RAINTREE DR., | | | | SCOTTSDALE | AZ | 85260-0000 | |
| NCR CORPORATION OF P.R. | PO BOX 190939 | | | | SAN JUAN | PR | 00919 | |
| NCR INTERNATIONAL PR BRANCH | P O BOX 190939 | | | | SAN JUAN | PR | 00919 0939 | |
| NCS GROUP | EXT FOREST HILLS | V 338 CALLE ECUADOR | | | BAYAMON | PR | 00959-5724 | |
| NCS PEARSON | 5601 GREEN VALLEY DRIVE | | | | BLOOMINGTON | MN | 55347-1099 | |
| NCS PEARSON, INC. | 5601GREEN VALLEY DRIVE | | | | BLOOMINGTON | MN | 55437 | |
| NEAL BADILLO | URB FLAMBOYAN GARDENS | M-1 CALLE 13 | | | BAYAMON | PR | 00959 | |
| NEAL LELEIKO | 1 GUSTAVE LEVY PL/ BOX 1200 | | | | NEW YORK | NY | 10029 | |
| NEBOT ROSARIO, ISELMARIE | [ADDRESS ON FILE] | | | | | | | |
| NEBRASKA DEPARMENT OF AGRICULTURE | 3703 SOUTH 14TH STREET | | | | LINCOLN | NE | 68502-5399 | |
| NEC BUSINESS NETWORK SOLUTION INC | METRO OFFICE PARK BLDG 6 SUITE 30 | | | | GUAYNABO | PR | 00968-1705 | |
| NEC UNIFIED SOLUTIONS INC | METRO OFFICE PARK | BLDG 6 SUITE 301 | | | GUAYNABO | PR | 00968-1705 | |
| NECMAR Y SIERRA HUGUET | URB DELGADO | L 7 CALLE 14 | | | CAGUAS | PR | 00725 | |
| NECO RODRIGUEZ, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| NECO SANTIAGO, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| NECSO ENTRECANALES CUBIERTAS S A | AVE DE EUROPA 18 | LA MORALEJA 21108 ALCOBENDAS | | | MADRID | | | |
| NECSO/ REDONDO S.E. | MERCATIL PLAZA SUITE 510 | | | | SAN JUAN | PR | 00918 | |
| NECTAR M NEGRON VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| NECTARIE SANCHEZ MARTELL | GOLDEN GATE | A 22 CALLE DIAMANTE | | | GUAYNABO | PR | 00968 | |
| NECTOR DE LA ROSA RAMOS | 461-A AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| NECTOR F ROBLES MORALES | PO BOX 516 | | | | FAJARDO | PR | 00738 | |
| NECTOR ROBLES ABRAHAM | PO BOX 516 | | | | FAJARDO | PR | 00738 | |
| NEDDA ECHEVARRIA | URB MANSIONES REALES | C 5 CALLE REINA SOFIA | | | GUAYNABO | PR | 00969 | |
| NEDDA ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| NEDEL RAMOS RIOS | PO BOX 7000 | | | | SAN SEBASTIAN | PR | 00685 | |
| NEDELYA SANCHEZ FALERO | PO BOX 7778 | SUITE 98 | | | SAN JUAN | PR | 00916 | |
| NEDIA MOLINI MARTINEZ | EXT SANTA ANA | J 2 C/ TURQUESA | | | VEGA ALTA | PR | 00692 | |
| NEDINA RAMOS GARCIA | 3 CALLE DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| NEDINA RAMOS GARCIA | COND FLORIMAR | APT I 304 | | | SAN JUAN | PR | 00926 | |
| NEDINA DE LEON VIVES | COM MIRAMAR | 821 CALLE DALIA BOX 54 PUENTE JOBOS | | | GUAYAMA | PR | 00784 | |
| NEDISON  RODRIGUEZ  ACOSTA | HC 37 BOX 3569 | | | | GUANICA | PR | 00653 | |
| NEDIX RODRIGUEZ RAMOS | HC 02 BOX 7760 | | | | GUAYANILLA | PR | 00656 | |
| NEDIX RODRIGUEZ RAMOS | URB LA GUADALUPE | E15 CALLE LA MILAGROSA | | | PONCE | PR | 00730 | |
| NEDOL M BENGOCHEA TOLLINCHI | P O BOX 912 | | | | HORMIGUEROS | PR | 00660 | |
| NEDRY VELEZ CANCEL | URB SAN JUAN GARDENS | 1878 CALLE SAN JOAQUIN | | | SAN JUAN | PR | 00926 | |
| NEDY ANNETTE CARRILLO BAERGA | [ADDRESS ON FILE] | | | | | | | |
| NEDYMEL BAEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NEE BUSINESS COMUNICATIONS SYSTEMS EAST | 8 OLD SOD FARM ROAD | | | | MELVILLE | NY | 11747 | |
| NEEDLE INDUSTRY MACHINERY CORP | PO BOX 1650 | | | | BAYAMON | PR | 00960-1650 | |
| NEEDLE INDUSTRY SUPPLIERS, INC. | PO BOX 1650 | | | | BAYAMON | PR | 00960 | |
| NEELKA L. HERNANDEZ VILLAFANE | [ADDRESS ON FILE] | | | | | | | |
| NEFER GONZALEZ CLARKE | RR 9 BOX 1390 | MSC 101 | | | BO GARROCHALES | PR | 00652 | |
| NEFFER CARRILLO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NEFFER OMAR CARRILLO DIEPPA | BAIROA GOLDEN  G J C/D F 31 | | | | CAGUAS | PR | 00725 | |
| NEFI I COLON ECHEVARRIA | URB SANTA ELENA | Q 16 CALLE 19 | | | GUAYANILLA | PR | 00656 | |
| NEFROLOGOS ASOC DEL OESTE | 1050 LOS CORAZONES AVE | SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |
| NEFTALI ALGARIN RIVERA | BO DAJAOS | RR 8 BOX 9036 | | | BAYAMON | PR | 00956 | |
| NEFTALI  MAYSONET ANDUJAR | FENANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| NEFTALI  NIEVES | BO JAGUEY CARR 411 | KM 5 O | | | AGUADA | PR | 00602 | |
| NEFTALI ACEVEDO RIVERA | 2 D 1-56 JARD DEL CARIBE | | | | PONCE | PR | 00728-2661 | |
| NEFTALI AGUIAR NIEVES | URB MONTE BRISAS | 3L 30 CALLE 106 | | | FAJARDO | PR | 00738 | |
| NEFTALI ALBARRAN RODRIGUEZ | P O  BOX 1045 | | | | SAN LORENZO | PR | 00754 | |
| NEFTALI ALBINO RAMOS | 755 CARR 103 | | | | CABO ROJO | PR | 00623 | |
| NEFTALI ALICEA AVILES | PO BOX 379 | | | | FLORIDA | PR | 00650 | |
| NEFTALI ALVAREZ CRUZ | ALTURAS DE RIO GRANDE CALLE11  9 | | | | RIO GRANDE | PR | 00745 | |
| NEFTALI BAEZ RAMOS | PO BOX 396 | | | | RIO GRANDE | PR | 00745 | |
| NEFTALI BAEZ SANTIAGO | P O BOX 768 | | | | MARICAO | PR | 00606 | |
| NEFTALI BARRETO RODRÍGUEZ | ARENALES BAJOS | 405 CARR 112 | | | ISABELA | PR | 00662 | |
| NEFTALI BENITEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI BERMUDEZ SANTIAGO | 112 LAS CAROLINAS | | | | CAGUAS | PR | 00727 | |
| NEFTALI BRITO BEATO | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| NEFTALI BRITO BEATO | URB LOS ANGELES | D 32 CALLE C | | | CAROLINA | PR | 00979 | |
| NEFTALI BRITO BEATO | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI BURGOS D/B/A EMPRESA LA MONTANA | HC 02 BOX 7300 | | | | OROCOVIS | PR | 00720 | |
| NEFTALI BURGOS PEREZ | PO BOX 1968 | | | | OROCOVIS | PR | 00720 | |
| NEFTALI BURGOS PEREZ DBA EMPRESAS LA MON | H.C. 02 BOX 7300 | | | | OROCOVIS | PR | 00720-0000 | |
| NEFTALI CAMACHO | PO BOX 1552 | | | | CABO ROJO | PR | 00623 | |
| NEFTALI CANDELARIO SOTO | HC 2 BOX 6389 | | | | LARES | PR | 00669 | |
| NEFTALI CARRASQUILLO  BAEZ | PO BOX 526 | | | | CANOVANAS | PR | 00729 | |
| NEFTALI CARRASQUILLO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI CARREIRA VELEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| NEFTALI CARREIRA VELEZ | VILLA CAROLINA | 160-20 CALLE 423 | | | CAROLINA | PR | 00985 | |
| NEFTALI CASANOVA CARRASQUILLO | HC 1 4328 | | | | LOIZA | PR | 00772W | |
| NEFTALI CONCEPCION DE LEON | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI COSME OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI COTTO COLON | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI DELGADO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| NEFTALI DIAZ ARCE | 171 BO SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| NEFTALI DIAZ MONTALVO | P O BOX 3054 | | | | SAN GERMAN | PR | 00683 | |
| NEFTALI DOMINQUEZ VIDAL | URB PUERTO NUEVO | 525 C/ ARABIA | | | SAN JUAN | PR | 00902 | |
| NEFTALI DROZ OQUENDO | 628 COM OLIMPO | | | | GUAYAMA | PR | 00784 | |
| NEFTALI ESPADA COLON | BOX 273 | | | | AIBONITO | PR | 00705 | |
| NEFTALI F RODRIGUEZ LARRAZABAL | PO BOX 4935 | | | | CAROLINA | PR | 00984 | |
| NEFTALI FELICIANO CORTES D/B/A | PO BOX 3084 | | | | AGUADILLA | PR | 00605 | |
| NEFTALI FERNANDEZ GOMEZ | HC 91 BOX 8563 | | | | VEGA ALTA | PR | 00692 | |
| NEFTALI FIGUEROA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI FLORES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI FUSTER GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI GALAN RIVERA | BO MAGUEYES | 45 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| NEFTALI GALAN RIVERA | PO BOX 64 | | | | BARCELONETA | PR | 00617 | |
| NEFTALI GARCIA RODRIGUEZ | LOS COLOBOS | 638 ALMENDRO | | | CAROLINA | PR | 00987 | |
| NEFTALI GONZALEZ BOLET | BZN 60 CALLE JOSE DE DIEGO | | | | FLORIDA | PR | 00650 | |
| NEFTALI GONZALEZ ESCOBAR | URB EL CORTIJO | J 34 CALLE 12 | | | BAYAMON | PR | 00956 | |
| NEFTALI GONZALEZ SANTIAGO | PO BOX 928990 | | | | SAN JUAN | PR | 00792-8990 | |
| NEFTALI HERNANDEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI HERNANDEZ OCASIO | P O BOX 595 | | | | CIALES | PR | 00638 | |
| NEFTALI IRIZARRY ORTIZ | HC 03 BOX 27100 | | | | LAJAS | PR | 00667-3625 | |
| NEFTALI JUARBE ROSADO | HC 02 BOX 8091 | BO FRONTON PARCELAS SEGUI | | | CIALES | PR | 00638 | |
| NEFTALI LLUCH GARCIA | PO BOX 922 | | | | LAJAS | PR | 00667 | |
| NEFTALI LOPEZ QIOKONES | HC 4 BOX 12625 | | | | RIO  GRANDE | PR | 00745-9611 | |
| NEFTALI LUGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI MALDONADO | BO PUERTOS | HC 33 BOX 5268 | | | DORADO | PR | 00646 | |
| NEFTALI MATOS RIVERA | BOX 628 | | | | COMERIO | PR | 00782 | |
| NEFTALI MEDINA | URB VALLE ALTO | 2228 CALLE SABANA | | | PONCE | PR | 00731 | |
| NEFTALI MENDEZ DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI MERCADO BRINONI | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI MORALES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI MORALES MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| Neftali Nieves Morales | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI NIEVES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI OJEDA ALVAREZ | BO DAJAOS | RR 8 BOX 9157 | | | BAYAMON | PR | 00956 | |
| NEFTALI OJEDA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI OLMO | PO BOX 192284 | | | | SAN JUAN | PR | 00919-2284 | |
| NEFTALI OQUENDO RIVERA | HC 1 BOX 3559 | | | | UTUADO | PR | 00641 | |
| NEFTALI ORTIZ DAVILA | COM LA FERMINA | SOLAR 76 D | | | LAS PIEDRAS | PR | 00771 | |
| NEFTALI ORTIZ ORTIZ | RR 1 BOX 6418 | | | | GUAYAMA | PR | 00784-9609 | |
| NEFTALI ORTIZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI PEREZ ECHEVARIA | 69 CASTILLO DEL MAR | | | | CEIBA | PR | 00735-0000 | |
| NEFTALI PEREZ RODRIGUEZ | 1016 CALLE AMAPOLA | | | | TOA BAJA | PR | 00982 | |
| NEFTALI R BRITO BEATO | URB LOS ANGELES | D 32 CALLE C | | | CAROLINA | PR | 00979 | |
| NEFTALI RAMOS REYES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| NEFTALI REYES FELIANO | HC 01 BOX 4552 | | | | BARCELONETA | PR | 00617 | |
| NEFTALI RIVERA AGOSTO | PO BOX 105 | | | | SABANA GRANDE | PR | 00637 | |
| NEFTALI RIVERA CINTRON | URB HNAS DAVILA | 338 CALLE 1 | | | BAYAMON | PR | 00959 | |
| NEFTALI RIVERA CINTRON | URB HNAS DAVILAS | 338 CALLE 1 | | | BAYAMON | PR | 00959 | |
| NEFTALI RIVERA PACHECO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 551 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NEFTALI RIVERA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI RIVERA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI ROBLES SANTIAGO | HC 2 BOX 6328 | | | | LARES | PR | 00669 | |
| NEFTALI RODRIGUEZ | CALLE HIDALGO 710 | VENUS GARDEN | | | SAN JUAN | PR | 00926 | |
| NEFTALI ROMAN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI ROSA HERNANDEZ ( tutor ) DE | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI ROSADO BARRETO | BZN HC 02 - 46734 | | | | VEGA ALTA | PR | 00693 | |
| NEFTALI ROSADO SANTIAGO | BO SALTOS BOX 17615 | | | | SAN SEBASTIAN | PR | 00685 | |
| NEFTALI ROSADO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI SANOGUET PADILLA | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI SANTOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI SANTOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI SANTOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI SOTO AROCHO | RES. CUESTA VIEJA | EDIF 5  APT 64 | | | AGUADILLA | PR | 00609 | |
| NEFTALI SOTO SANTIAGO | HC 02 BOX 6787 | | | | LARES | PR | 00669 | |
| NEFTALI VALCARCEL JUSTINIANO | [ADDRESS ON FILE] | | | | | | | |
| NEFTALI VAZQUEZ CORDERO | BO BORINQUEN | 10 ANEXO | | | AGUADILLA | PR | 00603 | |
| NEFTALI VEGA IRIZARRY | 319 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| NEFTALÓ BERNARD MENDEZ | URB EL REMANSO | C-14 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| NEFTALY CRISPIN MORALES | 9 SECT LOMA SANTA | | | | ISABELA | PR | 00662 | |
| NEFTALY CRUZ CRUZ / Tati Quick Lube | BO RIO HONDO | 18 CALLE CRUZ | | | MAYAGUEZ | PR | 00680 | |
| NEFTALY CRUZ CRUZ / Tati Quick Lube | Calle Post 433 Sur | | | | Mayaguez | | 00680 | |
| NEFTALY LOPEZ QUINONEZ | BUZÓN 12625 | | | | RIO GRANDE | PR | 00745 | |
| NEFTALY ROLON ORTIZ | URB LA PLATA | E 26 CALLE 6 | | | CAYEY | PR | 00736 | |
| NEFTALY TORRES COLON | RR 02 BOX 7239 | | | | CIDRA | PR | 00739 | |
| NEFTALY TORRES ROMAN | HC 2 BOX 7679 | | | | CAMUY | PR | 00627 | |
| NEFTIN E SANTIAGO | SOLAR 44 COMUNIDAD LAS LATAS | | | | GUANICA | PR | 00653 | |
| NEGDO DE SEGURIDAD DE EMPLEO | 505 AVE MUNOS RIVERA | | | | SAN JUAN | PR | 00918 | |
| NEGDO DE SEGURIDAD DE EMPLEO | 505 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| NEGDO DE SEGURIDAD DE EMPLEO | A/C  RUTH M MARTINEZ APONTE | PO BOX 190870 | | | SAN JUAN | PR | 00919-0870 | |
| NEGDO DE SEGURIDAD DE EMPLEO | P O BOX 1020 | | | | SAN JUAN | PR | 00919-1020 | |
| NEGDO DE SEGURIDAD DE EMPLEO | PO BOX 267 | | | | CAROLINA | PR | 00986 | |
| NEGDO DE SEGURIDAD DE EMPLEO | P O BOX 42003 | | | | SAN JUAN | PR | 00940 | |
| NEGDO DE SEGURIDAD DE EMPLEO | P O BOX 7428 | | | | SAN JUAN | PR | 00940 | |
| NEGRO GONZALEZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| NEGRO SOTO, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON & NEGRON SERVICES | AVE TITO  CASTRO | 301 C 552 | | | PONCE | PR | 00731 | |
| NEGRON ADORNO, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON AGOSTO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON AGOSTO, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ALAMO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ALICARIN, AILEEN L | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ALICEA, GESENIA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ALICEA, JESUS | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ALICEA, JESUS | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ALVAREZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ALVAREZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ANGULO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON APONTE, THAY | [ADDRESS ON FILE] | | | | | | | |
| NEGRON APONTE, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| NEGRON APONTE, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| NEGRON APONTE, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ARROYO, ALFONSO | [ADDRESS ON FILE] | | | | | | | |
| NEGRON AUTO AIR | VILLA PALMERAS | 2027 AVE EDO CONDE | | | SAN JUAN | PR | 00915 | |
| NEGRON BETANCOURT, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON BOBE, YESSICCA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON BOBET, SIOMARY | [ADDRESS ON FILE] | | | | | | | |
| NEGRON BURGOS, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON CABIYA, ZOE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON CABRERA, JULIO E | [ADDRESS ON FILE] | | | | | | | |
| NEGRON CABRERA, VILMA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON CAJIGAS, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON CALDERAS, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| NEGRON CARDEL, JOSE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON CASADO, FELIX M | [ADDRESS ON FILE] | | | | | | | |
| NEGRON CASIANO, MARYBEL | [ADDRESS ON FILE] | | | | | | | |
| NEGRON CASTRO, ILBIA B | [ADDRESS ON FILE] | | | | | | | |
| NEGRON CASTRO, NORAIMA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON CATALA ,JESSICA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON CINTRON, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON CINTRON, SIOMARA E | [ADDRESS ON FILE] | | | | | | | |
| NEGRON COLLAZO, GINNETTE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON COLON, ANGEL O | [ADDRESS ON FILE] | | | | | | | |
| NEGRON COLON, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| NEGRON COLON, ELINES | [ADDRESS ON FILE] | | | | | | | |
| NEGRON COLON, HILDA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON COLONDRES, JULIA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON CORTES, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| NEGRON COSME, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| NEGRON CRESPO, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| NEGRON CRUZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON CRUZ, JAIME | [ADDRESS ON FILE] | | | | | | | |
| NEGRON CRUZ, JOSE I | [ADDRESS ON FILE] | | | | | | | |
| NEGRON CRUZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON CRUZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| NEGRON CUEVAS, ENI Z | [ADDRESS ON FILE] | | | | | | | |
| NEGRON DE JESUS, EDRICK | [ADDRESS ON FILE] | | | | | | | |
| NEGRON DE JESUS, ESTHERCITA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON DE JESUS, ROGELIO | [ADDRESS ON FILE] | | | | | | | |
| NEGRON DE JESUS, VIANCA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON DE LEON, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| NEGRON DEDOS, TAISHA M | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 552 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NEGRON DEL ROSARIO, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| NEGRON DEL VALLE, MONSITA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON DEL VALLE, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON DIAZ, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON DIAZ, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON DIAZ, ARLYN | [ADDRESS ON FILE] | | | | | | | |
| NEGRON DIAZ, EDMARIE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON DIAZ, ELSIE M | [ADDRESS ON FILE] | | | | | | | |
| NEGRON DIAZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| NEGRON DIAZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON DIAZ, MARIA DE LOS ANGELES | [ADDRESS ON FILE] | | | | | | | |
| NEGRON DIAZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON DIAZ, WIDALYS | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ELECTRICAL CONSTRUCTION | HC 02 BOX 13216 | | | | AGUAS BUENAS | PR | 00703 | |
| NEGRON FALCON, KEYLA E | [ADDRESS ON FILE] | | | | | | | |
| NEGRON FELICIANO, EDELMIRO | [ADDRESS ON FILE] | | | | | | | |
| NEGRON FERRER, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| NEGRON FIGUERAO, DAMARIS H | [ADDRESS ON FILE] | | | | | | | |
| NEGRON FIGUEROA, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON FIGUEROA, JEFFREY | [ADDRESS ON FILE] | | | | | | | |
| NEGRON FIGUEROA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON FIGUEROA, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON FLORES, KATERINA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON FONTAN, RAMON | [ADDRESS ON FILE] | | | | | | | |
| NEGRON GARCIA, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON GARCIA, ZULANGELI | [ADDRESS ON FILE] | | | | | | | |
| NEGRON GONZALEZ, ANAMARIA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON GONZALEZ, DAISY M | [ADDRESS ON FILE] | | | | | | | |
| NEGRON GONZALEZ, HARRY L | [ADDRESS ON FILE] | | | | | | | |
| NEGRON GONZALEZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON GONZALEZ, OMAR | [ADDRESS ON FILE] | | | | | | | |
| NEGRON GREEN, FELIX | [ADDRESS ON FILE] | | | | | | | |
| NEGRON HERNANDEZ, DILIA E | [ADDRESS ON FILE] | | | | | | | |
| NEGRON HERNANDEZ, DILIA E | [ADDRESS ON FILE] | | | | | | | |
| NEGRON HERNANDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON HERNANDEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| NEGRON HERNANDEZ, YILMARI | [ADDRESS ON FILE] | | | | | | | |
| NEGRON HUERTAS, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ICE PLANT | HC 1 BOX 3132 | | | | VILLALBA | PR | 00766 | |
| NEGRON ICE PLANT WATER INC | HC 01 BOX 3142 | | | | VILLALBA | PR | 00766 | |
| NEGRON JIMENEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| NEGRON JORDAN, NURIA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON JULIA, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| NEGRON LA SANTA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| NEGRON LANAUSSE, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| NEGRON LEON, ASUNCION | [ADDRESS ON FILE] | | | | | | | |
| NEGRON LLAVONA, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| NEGRON LOPEZ RAFAEL F. | RIO PIEDRAS | 808 COND TOWNHOUSE | | | SAN JUAN | PR | 00923 | |
| NEGRON LOPEZ, ALONDRA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON LOPEZ, ANA M | [ADDRESS ON FILE] | | | | | | | |
| NEGRON LOPEZ, DANISHA M | [ADDRESS ON FILE] | | | | | | | |
| NEGRON LOPEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| NEGRON LOPEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| NEGRON LOPEZ, NILDA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON LOPEZ, NILDA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON LOPEZ, RITA M | [ADDRESS ON FILE] | | | | | | | |
| NEGRON LOPEZ, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| NEGRON LOPEZ, YAJAIRA E | [ADDRESS ON FILE] | | | | | | | |
| NEGRON LOYO, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| NEGRON LOZADA, ANACELYS | [ADDRESS ON FILE] | | | | | | | |
| NEGRON LOZADA, KAREN | [ADDRESS ON FILE] | | | | | | | |
| NEGRON LOZANO, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON LUNA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON LUNA, LYDIA Z | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MARCANO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MARIN, IRIS | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MARIN, JOANIE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MARRERO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MARTINEZ, ALBERTO L | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MARTINEZ, ANTONIO J | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MARTINEZ, ENID | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MARTINEZ, IVIS W | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MARTINEZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MARTINEZ, IVONNE L | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MARTINEZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MARTINEZ, JEADY | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MARTINEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MATOS, ARIAN | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MATTEI, NORMARIS | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MELENDEZ, AXEL L | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MELENDEZ, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MELENDEZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MERCED, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MERCED, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MIRAILH, YVETTE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MIRANDA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MIRANDA, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MIRANDA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MIRANDA, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MIRO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MORALES, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 553 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NEGRON MORALES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON MORALES, NILCA M | [ADDRESS ON FILE] | | | | | | | |
| NEGRON NAVEDO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON NEGRON, LYZMARIE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON NEGRON, MARIELYS | [ADDRESS ON FILE] | | | | | | | |
| NEGRON NEGRON, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON NEGRON, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| NEGRON NEGRON, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| NEGRON NEGRON, SERGIO J | [ADDRESS ON FILE] | | | | | | | |
| NEGRON NEGRON, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON NEGRON, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON NIEVES, JOSE C | [ADDRESS ON FILE] | | | | | | | |
| NEGRON NIEVES, MARTA E | [ADDRESS ON FILE] | | | | | | | |
| NEGRON NIEVES, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON OCASIO, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON OQUENDO, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON OQUENDO, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ORTIZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ORTIZ, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ORTIZ, EMMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ORTIZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ORTIZ, LEIRA Y | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ORTIZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ORTIZ, MARCELINA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ORTIZ, YOMAIRA T | [ADDRESS ON FILE] | | | | | | | |
| NEGRON OTERO, ANA M | [ADDRESS ON FILE] | | | | | | | |
| NEGRON PACHECO, RHOBANIEL | [ADDRESS ON FILE] | | | | | | | |
| NEGRON PAGAN, LYDIA E | [ADDRESS ON FILE] | | | | | | | |
| NEGRON PAGAN, SHANAZ C | [ADDRESS ON FILE] | | | | | | | |
| NEGRON PARRILLA, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON PEREZ, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON PEREZ, YILDA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON QUINONES, DELSY M | [ADDRESS ON FILE] | | | | | | | |
| NEGRON QUINONES, PRISCILLA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RAMOS, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RAMOS, KEYLA D | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RAMOS, KEYLA D | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RAMOS, VIRGENMINA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RESTO, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RESTO, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| NEGRON REYES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| NEGRON REYES, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON REYES, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| NEGRON REYES, NOELI M | [ADDRESS ON FILE] | | | | | | | |
| NEGRON REYES, ROSA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RIOS, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RIVERA, AIXA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RIVERA, ANA L | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RIVERA, AUREA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RIVERA, CHARITO | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RIVERA, DIGNA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RIVERA, JARITZA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RIVERA, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RIVERA, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RIVERA, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RIVERA, LUZ D | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RIVERA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RIVERA, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RIVERA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RIVERA, MOISES | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RIVERA, OMAR | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RIVERA, RAYMOND | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RIVERA, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RODRIGUEZ, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RODRIGUEZ, ELOISA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RODRIGUEZ, ELSA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RODRIGUEZ, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RODRIGUEZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RODRIGUEZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RODRIGUEZ, KEILY | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RODRIGUEZ, KEILY | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RODRIGUEZ, LUZ N | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RODRIGUEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RODRIGUEZ, NELSON A | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RODRIGUEZ, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RODRIGUEZ, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RODRIGUEZ, SARA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ROSA, ANA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ROSADO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ROSADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ROSADO, WILDA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ROSARIO, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ROSARIO, JENNIFER D | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ROURE, NATALIA C | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RUIZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| NEGRON RUIZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SALAS, JUAN L | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SALDANA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SANCHEZ, DASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SANCHEZ, JANET | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NEGRON SANTA, KEYLA J | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SANTA, KEYSA M | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SANTIAGO, AGLIMAR | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SANTIAGO, ANGELA L | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SANTIAGO, ESMERALDA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SANTIAGO, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SANTIAGO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SANTIAGO, KAREN | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SANTIAGO, KEISLA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SANTIAGO, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SANTIAGO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SANTIAGO, SHARON E | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SANTINI, MAIRYM | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SECURITY SERVICES | PASEO ANON | 2684 AVE BOULEVARD LEVITOWN | | | TOA BAJA | PR | 00949 | |
| NEGRON SEPULVEDA, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SERRANO, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SILVA, JANICE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SILVA, NYDIA E | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SORRENTINI, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SOTO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SOTO, WILMALIZ N | [ADDRESS ON FILE] | | | | | | | |
| NEGRON SUAREZ, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| NEGRON TANON, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON TEXIDOR, NORA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON TIRADO, LYNETTE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON TIRADO, LYNETTE N | [ADDRESS ON FILE] | | | | | | | |
| NEGRON TOLEDO, YARITZA E | [ADDRESS ON FILE] | | | | | | | |
| NEGRON TORO, LYSBETH M. | [ADDRESS ON FILE] | | | | | | | |
| NEGRON TORO, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| NEGRON TORREA, EMELIS | [ADDRESS ON FILE] | | | | | | | |
| NEGRON TORRES, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| NEGRON TORRES, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON TORRES, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON TORRES, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON TORRES, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON TORRES, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| NEGRON TRINIDAD, MAGDALIA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON UMPIERRE, LUCIANNE | [ADDRESS ON FILE] | | | | | | | |
| NEGRON VALENTIN, ASHLEY Y | [ADDRESS ON FILE] | | | | | | | |
| NEGRON VALLE, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON VAZQUEZ, ODALYS | [ADDRESS ON FILE] | | | | | | | |
| NEGRON VEGA, ISAURA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON VEGA, ISAURA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON VELEZ, ALEIDA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON VELEZ, ANA H | [ADDRESS ON FILE] | | | | | | | |
| NEGRON VELEZ, ANA I | [ADDRESS ON FILE] | | | | | | | |
| NEGRON VELEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON VELEZ, OLGA N | [ADDRESS ON FILE] | | | | | | | |
| NEGRON VIRELLA, JESIKA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ZABALETA, VILMA | [ADDRESS ON FILE] | | | | | | | |
| NEGRON ZAYAS, LUIS M. | [ADDRESS ON FILE] | | | | | | | |
| NEGRONI DAVILA, ANA | [ADDRESS ON FILE] | | | | | | | |
| NEGRONI PENA, SILO | [ADDRESS ON FILE] | | | | | | | |
| NEHEMIAS GARCIA ROLON | HC 2 BOX 48142 | | | | VEGA BAJA | PR | 00693 | |
| NEHEMIAS PEREZ GOMEZ | HC 764 BUZON 8453 | | | | PATILLAS | PR | 00723 | |
| NEHEMIAS VELEZ NIEVES | URB EL COMANDANTE | 963 C/ JOSEFINA  JIL DE LA MADRID | | | SAN JUAN | PR | 00924 | |
| NEHIEL ORTIZ MERCADO | BO JOBOS 88 RUTA 9 | | | | ISABELA | PR | 00662 | |
| NEIBORGHOOD REINVESTMENT | 1325 G STREET N W 800 | | | | WASHINGTON | DC | 20005 | |
| NEICHMA S FARGAS BERRIOS | BO OBRERO | 725 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| NEICHMA S FARGAS BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| NEICY M. MUNOZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| NEIDA ARCE MALDONADO | PO  BOX 461 | | | | MORAVIS | PR | 00687 | |
| NEIDA AVILES RIVERA | HC 1 BOX 2485 | | | | JAYUYA | PR | 00664-9702 | |
| NEIDA BURGOS COLLAZO | P O  BOX 2296 | | | | COAMO | PR | 00769 | |
| NEIDA DEL C RIVERA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| NEIDA DELGADO REGALADO | BOX 243 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| NEIDA E BARBOSA | URB PUERTO NUEVO | 1044 ALESIA | | | SAN JUAN | PR | 00920 | |
| NEIDA E. LUQUE GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NEIDA E. LUQUE GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NEIDA E. LUQUE GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NEIDA FONTANEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NEIDA GONZALEZ CENTENO | URB JARDINES DE ARECIBI | J I 34 | | | ARECIBO | PR | 00612 | |
| NEIDA I FIGUEROA ROSARIO | PO BOX 1455 | | | | COAMO | PR | 00769 | |
| NEIDA I RODRIGUEZ FIGUEROA | COND FONTANA TOWER | APTO 904 | | | CAROLINA | PR | 00982 | |
| NEIDA IVETTE PIZARRO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NEIDA LIZ OSORIO LANDRAU | [ADDRESS ON FILE] | | | | | | | |
| NEIDA LIZ OSORIO LANDRAU | [ADDRESS ON FILE] | | | | | | | |
| NEIDA M SOLIVAN ROLON | URB LA PROVIDENCIA | 72 CALLE ABRAHAM | | | AIBONITO | PR | 00705 | |
| NEIDA MATOS BRAVO | URB MASIONES DE CAROLINA | DD 12C/LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| NEIDA ROJAS RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| NEIDA SERRANO VAZQUEZ | PO BOX 559 | | | | HORMIGUEROS | PR | 00660 | |
| NEIDA TORRES DE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NEIDA VENTURA TAVARES | FDEZ JUNCOS STA | P O BOX 11045 | | | SAN JUAN | PR | 00910-2145 | |
| NEIDA VILLALOBOS RODRIGUEZ | BO HIGUILLAR | 695 SECTOR VILLA SANTA II | | | DORADO | PR | 00696 | |
| NEIDA Z MENDEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| NEIDALICE ORELLANA CARDONA | URB LEVITTOWN | FF 39 6TA SECC JOSE YUMET MENDEZ | | | TOA BAJA | PR | 00949 | |
| NEIDALIS ROSARIO NIEVES | P O BOX 915 | | | | MOCA | PR | 00676 | |
| NEIDY E SERRANO MAECADO | RES LA MESETA | EDF 4 APT 126 | | | ARECIBO | PR | 00612 | |
| NEIDY E. MARTINEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| NEIDY PAGAN RAMOS | RES LAS AMERICAS | EDIF 1 APART 5 | | | LAJAS | PR | 00667 | |
| NEIDY V RAMOS DIAZ | RES BELLA VISTA | EDIF 12 APT 83 | | | SALINAS | PR | 00751 | |
| NEIFA CURET, STEPHANY | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 555 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEIL ALICEA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NEIL BASABE SERRANO | SANTA ROSA SUITE 109 | 31 47 MAIN AVENUE | | | BAYAMON | PR | 00959 | |
| NEIL DELGADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NEIL FLORES BAEZ | HC 03 BOX 10501 | | | | JUANA DIAZ | PR | 00795 | |
| NEIL MALDONADO CATICHI | URB RIVERAS DEL RIO | B 20 CALLE 11 | | | BAYAMON | PR | 00959 | |
| NEIL ROMERO | PO BOX 34 | | | | CULEBRA | PR | 00775 | |
| NEIL SOSA FERNANDEZ | BARRIO ISLOTE | 253 CALLE 2 | | | ARECIBO | PR | 00612 | |
| NEIRA PEREZ SOTO | P O BOX 1900 | | | | MAYAGUEZ | PR | 00681 | |
| NEIRY BURGOS RODRIGUEZ | RR 01 BOX 251 | | | | AWASCO | PR | 00610 | |
| NEIRY MALAVE GUZMAN | PO BOX 396 | | | | LAS PIEDRAS | PR | 00771 | |
| NEISA M TORRES REYES | P O BOX 6897 | | | | BAYAMON | PR | 00960 | |
| NEISA OSORIO CASTRO | URB LAGOS DE PLATA | Q 2 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| NEISHA DE JESUS LEON | GLENVIEW GARDENS | G 10 CALLE E-5 | | | PONCE | PR | 00731 | |
| NEISHA ESTHER ARVELO | HC-02 BOX 5514 | PARCELAS MIRIAS-SEBURUQUILLO | | | LARES | PR | 00669 | |
| NEISHA L MARTINEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| NEISHA LIZ RIVERA REYES | [ADDRESS ON FILE] | | | | | | | |
| NEISHA N NORAT CORREA | PO BOX 27 | | | | COAMO | PR | 00769 | |
| NEISHKA Y RODRIGUEZ OYOLA | URB METROPOLIS | D 15 CALLE 9 | | | CAROLINA | PR | 00987 | |
| NEISOEL VELAZQUEZ CORREA | HC 37 BOX 3556 | | | | GUANICA | PR | 00653 | |
| NEITZA DARLENE CASILLAS VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NEIZA LOURIDO COLON | COND DULCINEA 5B | 9 CERVANTES | | | SAN JUAN | PR | 00907 | |
| NELAN CONTRACTORS LLC | [ADDRESS ON FILE] | | | | | | | |
| NELBELEE NARVAEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| NELDA M RIVERA ROMERO | HC 80 BOX 6503 | | | | DORADO | PR | 00646 | |
| NELDA M. MENDEZ EDELSON | 4 AVE LAGUNA APT 6D | | | | CAROLINA | PR | 00979 | |
| NELDY S. CASTILLO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| NELDYS A CORDERO CARO | [ADDRESS ON FILE] | | | | | | | |
| NELDYS CASTILLO MARRERO | HC 01 BOX 5440 | | | | VILLALBA | PR | 00766 | |
| NELI DISTRIBUTORS /DBA NOVAL C LAMBERT | HC 3 BOX 18509 | | | | RIO GRANDE | PR | 00745 | |
| NELIA CRUZ | 1351 AVE MAGDALENA | APT 15B | | | SAN JUAN | PR | 00907 | |
| NELIA GUZMAN VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| NELIA HERNANDEZ CANINO /NEYSA HERNANDEZ | URB ATLANTIC VIEW | 122 C CALLE VENUS | | | CAROLINA | PR | 00979 | |
| NELIA I DE JESUS VEGA | BO RABANAL | RR 1 BOX 2517 | | | CIDRA | PR | 00739 | |
| NELIA MORALES CARTAGENA | CALLE 43 N-4 5TA EXT. | TURABO GARDENS | | | CAGUAS | PR | 00725 | |
| NELIA S ORTIZ MIRANDA | RRI BOX 13820 | | | | OROCOVIS | PR | 00720 | |
| NELIAM M. CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NELIBEL ALFONZO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| NELIDA BAEZ PEREZ | SABANA ENEAS | HC 2 BOX 12224 | | | SAN GERMAN | PR | 00683 | |
| NELIDA GARCIA BONILLA | HC 58 BOX 13224 | | | | AGUADA | PR | 00602 | |
| NELIDA MALPICA RODRIGUEZ | BO SABANA LLANA 672 | SEC LOS PEMA CALLE DORADO | | | SAN JUAN | PR | 00924 | |
| NELIDA MARRERO RODRIGUEZ | BO JAGUEYES | CARR 513 KM 1 5 | | | VILLALBA | PR | 00766 | |
| NELIDA R RAMOS SANTIAGO | HC 3 BOX 13853 | | | | JUANA DIAZ | PR | 00795-9518 | |
| NELIDA A ANGLADA GONZALEZ | URB CAMPO ALEGRE | I 22 CALLE ARECA | | | BAYAMON | PR | 00956 | |
| NELIDA ACEVEDO SANTIAGO | URB LOS CAOBOS | 1175 CALLE BAMBU | | | PONCE | PR | 00716-2623 | |
| NELIDA AGOSTO | LA MILAGROSA | D 4 CALLE 2 | | | BAYAMON | PR | 00961 | |
| NELIDA AGUIAR FIGUEROA | HC 66 BOX 10100 | | | | FAJARDO | PR | 00738 | |
| NELIDA ANDERSON MILLAN | PO BOX 371327 | | | | CAYEY | PR | 00737-1327 | |
| NELIDA ANGLADA GONZALEZ | HP - CALIDAD DE SERVICIOS | | | | RIO PIEDRAS | PR | 00936-0000 | |
| NELIDA BADILLO MORALES | PO BOX 4914 | | | | AGUADILLA | PR | 00605 | |
| NELIDA BADILLO ROMERO | URB LA MONSERRATE | 321 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 | |
| NELIDA BAEZ CARRILLO | BOX 842 | | | | GUAYNABO | PR | 00970 | |
| NELIDA BAEZ RIVERA | VILLA PALMA | 176 CALLE 11 | | | DORADO | PR | 00646 | |
| NELIDA BORIA PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| NELIDA BURGOS GONZALEZ | 216 BO MARIANA | | | | NAGUABO | PR | 00718 | |
| NELIDA CARDALDA HERNANDEZ | 83 CALLE ROBERTO GONZALEZ | | | | FLORIDA | PR | 00650 | |
| NELIDA CECILIA ZAMOT | URB MALEZA GARDENS | 111 CALLE GARDENIA | | | AGUADILLA | PR | 00603 | |
| NELIDA COLON PAK | PO BOX 839 | | | | FLORIDA | PR | 00650 | |
| NELIDA COLON ROBINSON | HC 01 BOX 4447 BO SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| NELIDA CORDOVA TORRES | [ADDRESS ON FILE] | | | | | | | |
| NELIDA CRUZ AGUILA | HC 52 BOX 3146 | | | | GARROCHALES | PR | 00652 | |
| NELIDA CRUZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| NELIDA CRUZ ORTIZ | HC 71 BOX 5450 | | | | BARRANQUITAS | PR | 00794 | |
| NELIDA CRUZ PEREZ | COND IBERIA I | 554 CALLE PERSEO APT 1801 | | | SAN JUAN | PR | 00920 | |
| NELIDA DAVILA AYALA | CALLE 16 50 1423 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| NELIDA DIAZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| NELIDA ECHEVARRIA | PO BOX 607061 | | | | BAYAMON | PR | 00959 | |
| NELIDA FELICIANO POMAREJO | URB CRISTAL | BZN 170 | | | AGUADILLA | PR | 00603 | |
| NELIDA FELICIANO SILVA | PO BOX 325 | | | | RINCON | PR | 00677 | |
| NELIDA FERRER GONZALEZ | URB ESTANCIAS DE ARECIBO | 20 CALLE BRUCELAS | | | ARECIBO | PR | 00612 | |
| NELIDA FIGUEROA RODRIGUEZ | MONTE BRISAS 111 | 3K 36 CALLE 106 | | | FAJARDO | PR | 00738 | |
| NELIDA GARCIA RIVERA | HC 02 BOX 12740 | | | | GURABO | PR | 00778-9614 | |
| NELIDA GOMEZ BERRIOS | COND VILLAS DEL MAR OESTE 16E | | | | CAROLINA | PR | 00979 | |
| NELIDA GONZALEZ | P O BOX 7430 | | | | PONCE | PR | 00732 | |
| NELIDA GONZALEZ GONZALEZ | URB EL COMANDANTE | 863 CALLE CONSUELO GONZALEZ | | | SAN JUAN | PR | 00924 | |
| NELIDA GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NELIDA GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NELIDA GONZALEZ ROLDAN | HC 52 BOX 3242 | | | | ARECIBO | PR | 00652 | |
| NELIDA HERNANDEZ ARROYO | URB SAGRADO CORAZON | 1630 SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| NELIDA JIMENEZ SANCHEZ | BO PINAS | RR 01 BOX 104 | | | TOA ALTA | PR | 00953 | |
| NELIDA JIMENEZ VALENTIN | HC 01 BOX 6255 | | | | MOCA | PR | 00676 | |
| NELIDA L MALAVE MORALES | ALT DE OLIMPO | E 5 BZN 414 CALLE PITIRRE | | | GUAYAMA | PR | 00784 | |
| NELIDA LLAVONA REYES | [ADDRESS ON FILE] | | | | | | | |
| NELIDA LOPEZ BAEZ | BO SALTO SECTOR LA TOSCA | BOX 3131 | | | CIDRA | PR | 00739 | |
| NELIDA LOPEZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| NELIDA LOPEZ TORRES | HC 02 BOX 10175 | | | | YAUCO | PR | 00698 | |
| NELIDA MALDONADO REYES | BOX 1167 | | | | CIDRA | PR | 00739 | |
| NELIDA MATIAS PADILLA | URB SIERRA LINDA | M 24 CALLE LOS PINOS | | | CABO ROJO | PR | 00623 | |
| NELIDA MEDINA FIGUEROA | 157 CALLE VIOLETA | | | | HATILLO | PR | 00659 | |
| NELIDA MEDINA HERNANDEZ | PO BOX 4505 | | | | SAN SEBASTIAN | PR | 00685 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 556 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NELIDA MELENDEZ VDA. DE ORTIZ | REPARTO ROMANI | 1838 CALLE SANTA ISBEL | | | SAN JUAN | PR | 00926 | |
| NELIDA MENDEZ BURGOS | PO BOX 3751 | | | | AGUADILLA | PR | 00605-3751 | |
| NELIDA MONTANEZ RODRIGUEZ | VALLE CERRO GORDO | 8 CALLE PERLA AA | | | BAYAMON | PR | 00949 | |
| NELIDA MORALES DE VEGA | URB EXT VILLA RICA | E 21 CALLE 5 | | | BAYAMON | PR | 00959 | |
| NELIDA MORALES FIGUEROA | P O BOX 682 | | | | COMERIO | PR | 00782 | |
| NELIDA N ACEVEDO CARRILLO | BO GUAJATACA | HC 03 BOX 15218 | | | QUEBRADILLAS | PR | 00678 | |
| NELIDA NIEVES GONZALEZ | PO BOX 1189 | | | | MOCA | PR | 00676-1189 | |
| NELIDA OLAVARRIA FRANQUI | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| NELIDA ORTIZ QUIÑONEZ | VILLA PALMERAS | 2259 CALLE CHECO | | | SAN JUAN | PR | 00915 | |
| NELIDA ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NELIDA PADILLA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NELIDA PADILLA HERNANDEZ | PO BOX 21 | | | | MANATI | PR | 00674 | |
| NELIDA PAGAN TORRES | [ADDRESS ON FILE] | | | | | | | |
| NELIDA PASCUAL LOPEZ | 4 CALLE DELICIAS | | | | JUNCOS | PR | 00777 | |
| NELIDA POMALES POMALES | HC 01 BOX 3533 | | | | SANTA ISABEL | PR | 00757 | |
| NELIDA QUILES RODRIGUEZ | RR 1 BOX 45025 | | | | SAN SEBASTIAN | PR | 00685 | |
| NELIDA R RODRIGUEZ REYES | URB LA HACIENDA | 29 CALLE A | | | COMERIO | PR | 00782 | |
| NELIDA RAMOS GARCIA | BO CAMPO ALEGRE | F 18 CALLE ACUARIO SUR | | | PONCE | PR | 00731 | |
| NELIDA RAMOS RIOS | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| NELIDA RESTO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| NELIDA REYES MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| NELIDA REYES SALINAS | RIO GRANDE STATION | C 12 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| NELIDA RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NELIDA RIVERA MARTIR | [ADDRESS ON FILE] | | | | | | | |
| NELIDA RIVERA MERCADO | BOX 634 | | | | CIALES | PR | 00638 | |
| NELIDA RIVERA NEGRON | HC 74 BOX 5720 | | | | NARANJITO | PR | 00719 | |
| NELIDA RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NELIDA RODRIGUEZ | URB LAS AMERICAS | 29 CALLE BRASIL | | | AGUADILLA | PR | 00690 | |
| NELIDA RODRIGUEZ. LOPEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| NELIDA RODRIGUEZ BAEZ | URB CANA | MM-14 CALLE 8 | | | BAYAMON | PR | 00957 | |
| NELIDA RODRIGUEZ LOUBRIEL | RR 02 BOX 6637 | QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| NELIDA RODRIGUEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| NELIDA RODRIGUEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| NELIDA RODRIGUEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| NELIDA RODRIGUEZ ROLDAN | P O BOX 7814 | | | | CAGUAS | PR | 00726-7814 | |
| NELIDA ROJAS GONZALEZ | PO BOX 333 | | | | COROZAL | PR | 00783 | |
| NELIDA ROMAN HERNANDEZ | URB VILLA CAROLINA | 40 18 CALLE 36 | | | CAROLINA | PR | 00985 | |
| NELIDA ROMAN LAUREANO | ZENO GANDIA | 142 CALLE ANCLA | | | ARECIBO | PR | 00612 | |
| NELIDA ROSA NIEVES | PO BOX 3326 | | | | AGUADILLA | PR | 00605 | |
| NELIDA ROSA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| NELIDA ROSADO GONZALEZ | COM ARCADIO MALDONADO | SOLAR 310 | | | SALINA | PR | 00751 | |
| NELIDA ROSADO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| NELIDA ROSARIO ORTIZ | P O BOX 808 | | | | OROCOVIS | PR | 00720 | |
| NELIDA SANTIAGO | BDA ISRAEL | 71 FRANCIA | | | SAN JUAN | PR | 00917 | |
| NELIDA SANTIAGO | HC 02 BOX 5588 | | | | COAMO | PR | 00769 | |
| NELIDA SANTOS | BOX 619 | | | | SALINAS | PR | 00751 | |
| NELIDA SANTOS | EMBALSE SAN JOSE | 42 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| NELIDA SANTOS RIVERA | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| NELIDA SANTOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NELIDA SEMIDEY FIGUEROA | 115 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| NELIDA SERRANO ARROYO | HC 1 BOX 5331 | | | | ADJUNTAS | PR | 00601 | |
| NELIDA SOCORRO RIVERA GONZALEZ | URB MIRADOR ECHEVARRIA | E 19 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| NELIDA SOCORRO RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NELIDA TORRES MALDONADO | HC 01 BOX 4682 | | | | VILLALBA | PR | 00766 | |
| NELIDA TORRES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| NELIDA TORRES SANTOS | BO FELICITA | 188 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| NELIDA TRUJILLO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| NELIDA VAZQUEZ NIEVES | HC 3 BOX 11507 | | | | YABUCOA | PR | 00767 | |
| NELIDA VAZQUEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| NELIDA VEGA BURGOS | URB LAS ALONDRAS C 1 G 10 | | | | VILLALBA | PR | 00766 | |
| NELIDA VEGA BURGOS | URB LAS ALONDRAS | G 10 CALLE 1 | | | VILLALBA | PR | 00766 | |
| NELIDA VEGA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NELIDA VELAZQUEZ HERNANDEZ | VILLA UNIVERSITARIA | K 1 A CALLE 2 | | | HUMACAO | PR | 00791 | |
| NELIDA VELEZ | GARROCHALES | HC 22 BOX 2444 | | | ARECIBO | PR | 00652 | |
| NELIDA VELEZ LABOY | URB JARD DEL CARIBE | HH 21 CALLE 35 | | | PONCE | PR | 00731 | |
| NELIDA ZAYAS ZAYAS | HC 02 BOX 6793 | | | | BARRANQUITAS | PR | 00794 | |
| NELIE ORTIZ | 1773 JOG ROAD APT 106 | | | | WEST PALM BECH | FL | 33411 | |
| NELIRIS GONZALEZ VILLARRUBIA | BOX 457 | | | | MAYAGUEZ | PR | 00681 | |
| NELIS L ESPINOSA GARCIA | PO BOX 143893 | | | | ARECIBO | PR | 00614 | |
| NELISA GARCES RIVERA | COSTA DEL SOL | 9 CALLE MARTE | | | RIO GRANDE | PR | 00745 | |
| NELISSA GUEVARA LUICCI | URB VENUS GARDEN | LOS ANGLEISES 1748 | | | SAN JUAN | PR | 00926 | |
| NELITA LAFONTAINE ROSSY | RES NEMECIO CANALES | EDIF 7 APTO 123 | | | SAN JUAN | PR | 00918 | |
| NELITZA SOTERO GONZALEZ | PO BOX 560024 | | | | GUAYANILLA | PR | 00656-0024 | |
| NELKI B RIVERA ACOSTA | BO TRATALLERES | 76 CALLE MANUEL M SAMA | | | MAYAGUEZ | PR | 00682 | |
| NELKY CORTES PEREZ | URB METROPOLIS | R 3 CALLE 24 | | | CAROLINA | PR | 00987 | |
| NELKY E MATOS COLON | PO BOX 6309 | | | | CABO ROJO | PR | 00623 | |
| NELKY E TRABAL QUILES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| NELKY O ORTIZ TORO | BO SABANA ENEAS | 292 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| NELL COMPUTER /ALEXANDER MARTINEZ | PO BOX 199 | | | | MOCA | PR | 00676 | |
| NELL N BLANCO CASANOVAS | P O BOX 11909 | | | | SAN JUAN | PR | 00922 | |
| NELLI FIGUEROA OCASIO | [ADDRESS ON FILE] | | | | | | | |
| NELLIBETH PADILLA BINET | URB LA MONSERRATE | E 15 CALLE 6 | | | HORMIGUERO | PR | 00660 | |
| NELLIE A RODRIGUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NELLIE CARDONA RAMOS | BUZON 4 217 BO LLANADAS | | | | ISABELA | PR | 00662 | |
| NELLIE CARDONA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| NELLIE DIAZ DE GORBEA/ PROGRAMAS INTERC | PROGRAMAS INTERCULTURALES AFS | PO BOX 352196 | | | SAN JUAN | PR | 00936-2196 | |
| NELLIE E GARCIA CORTES | URB VILLA SAN ANTON | C 10 H FIGUEROA | | | CAROLINA | PR | 00987 | |
| NELLIE GOMEZ | URB VILLA GRILLASCA | 1633 CALLE JULIO C ARTEAGA | | | PONCE | PR | 00717 | |
| NELLIE HERNANDEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NELLIE I BONILLA VAZQUEZ | P O BOX 626 | | | | BAYAMON | PR | 00960 | |
| NELLIE ITHIER MORALES | [ADDRESS ON FILE] | | | | | | | |
| NELLIE ITHIER MORALES | [ADDRESS ON FILE] | | | | | | | |
| NELLIE J BARRETO | PARCELA SABANA | 201 CALLE SEGUNDO FELICIA | | | MOCA | PR | 00676-4558 | |
| NELLIE JORGE RODRIGUEZ | URB PARK GARDENS | A 38 VERSALLES | | | SAN JUAN | PR | 00926 | |
| NELLIE M GORBEA DIAZ | 57 CALLE AGUADILLA APT A2 | | | | SAN JUAN | PR | 00907 | |
| NELLIE MONIQUE ALBANESI | COND IBERIA 1 URB ALTAMIRA | APTO 1903 | | | GUAYNABO | PR | 00960 | |
| NELLIE MONROIG LOZADA | [ADDRESS ON FILE] | | | | | | | |
| NELLIE MONROIG LOZADA | [ADDRESS ON FILE] | | | | | | | |
| NELLIE PADILLA ALVAREZ | HC 01 BOX 8002 | | | | SALINAS | PR | 00751-9753 | |
| NELLIE PAGAN MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| NELLIE RAMOS GARAY | [ADDRESS ON FILE] | | | | | | | |
| NELLIE RAMOS RODRIGUEZ | HC 03 BOX 13815 | | | | JUANA DIAZ | PR | 00795 | |
| NELLIE ROSARIO RAMIREZ | PO BOX 2117 | | | | MAYAGUEZ | PR | 00681 | |
| NELLIE SANCHEZ ALEJANDRO | 2534 CALLE COLOSO | | | | PONCE | PR | 00717-2321 | |
| NELLIE SANCHEZ ALEJANDRO | D 436 URB CONSTANCIA | | | | PONCE | PR | 00731 | |
| NELLIE SANTIAGO DE BERMUDEZ | PO BOX 2086 | | | | CAROLINA | PR | 00984 | |
| NELLIE SANTIAGO DE GRANA | PO BOX 66 | | | | QUEBRADILLAS | PR | 00678 | |
| NELLIE SOTO IGARTUA | BDA MARIANI | 6105 CALLE TORRES | | | PONCE | PR | 00717-1247 | |
| NELLIE VELAZQUEZ RIVERA | PO BOX 167 | | | | SANTA ISABEL | PR | 00757 | |
| NELLIE Y TORRES ALVAREZ | COOP. CAROLINA TOWERS | EDIF. A. APT. 905 | | | CAROLINA | PR | 00976 | |
| NELLI'ETTE M. CRUZ GONZALEZ | HC 1 BOX 15531 | | | | CABO ROJO | PR | 00623 | |
| NELLY ARROYO MURRAY | PO BOX 32254 | | | | PONCE | PR | 00732-2254 | |
| NELLY E CASTELLO GONZALEZ | HC 01 BOX 5846 | | | | OROCOVIS | PR | 00720 | |
| NELLY A. BLANCO | [ADDRESS ON FILE] | | | | | | | |
| NELLY A. RUIZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| NELLY AGOSTO HERNANDEZ | URB EXT SANTA MARIA | M  15 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| NELLY ANN ALBINO VALENTIN | RR 2 BOX 7040 | | | | MANATI | PR | 00674 | |
| NELLY ARNAU FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NELLY BAEZ MUNIZ | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| NELLY BAEZ MUÑIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| NELLY BAEZ RODRIGUEZ | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| NELLY CALDERON MARIN | TERRAZA DE CAROLINA | AE-5 CALLE 33 | | | CAROLINA | PR | 00987 | |
| NELLY CARMONA HANCE | [ADDRESS ON FILE] | | | | | | | |
| NELLY CARRASQUILLO PEREZ | PO BOX 1574 | | | | RIO GRANDE | PR | 00745 | |
| NELLY CINTRON ANTOMMARCHI | URB LOIZA VALLEY | M 436 CALLE TRINITARIA | | | CANOVANAS | PR | 00729 | |
| NELLY CLEMENTE RUIZ | RES DR PILA | BLQ 312 APT 496 | | | PONCE | PR | 00731 | |
| NELLY COLON BARRERA | BO CUCHILLAS | 139 CALLE ZUMBADOR | | | MOROVIS | PR | 00687 | |
| NELLY CRUZ GONZALEZ | HC 9 BOX 1473 | | | | PONCE | PR | 00731-9712 | |
| NELLY D COLON LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| NELLY D. MEDINA ACEVEDO | VILLA COOPERATIVA | B 18 CALLE 1 | | | CAROLINA | PR | 00985 | |
| NELLY DE JESUS / EQUIP CINCINATTI REDS | [ADDRESS ON FILE] | | | | | | | |
| NELLY DE LA CRUZ ALDUEY | TERRAZA DEL TOA | 2G-14 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| NELLY DE LANUEZ | [ADDRESS ON FILE] | | | | | | | |
| NELLY DEL CARMEN JUSINO MELETICHE | PO BOX 2 | | | | CABO ROJO | PR | 00623 | |
| NELLY DEL TORO RODRIGUEZ | URB SANTA ELENA | B 18 | | | SABANA GRANDE | PR | 00637 | |
| NELLY DELGADO RAMOS | URB SANTA RITA | 1055 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| NELLY DEVARIE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NELLY DIAZ MENDEZ | ALT RIO GRANDE | J426 CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| NELLY DOMINGUEZ DE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NELLY E RIVERA FELICIANO | URB BERWIND ESTATES | A 2-1 CALLE 7 | | | RIO PIEDRAS | PR | 00924 | |
| NELLY E ROMAN GONZALEZ | PO BOX 660 | | | | PUNTA SANTIAGO | PR | 00741-0660 | |
| NELLY E SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| NELLY E. LIND RAMOS | BO GUANIQUILLA | CALLE BRISAS DEL MAR BOX 54 | | | AGUADA | PR | 00602 | |
| NELLY ECHEVARRIA MARRUCI | [ADDRESS ON FILE] | | | | | | | |
| NELLY ECHEVERRIA LEON | RR 2 BO BAYAMON | BOX 5880 | | | CIDRA | PR | 00739 | |
| NELLY ENID FLORES REYES | [ADDRESS ON FILE] | | | | | | | |
| NELLY FALERO DE MILLAN | 128 CAPIFALLY   BO BUENA VISTA | | | | MAYAGUEZ | PR | 00680 | |
| NELLY FIGUEROA RAMOS | HC 764 BOX 6553 | | | | PATILLAS | PR | 00723 | |
| NELLY FLORES CINTRON | HC 06 BOX 13885 | | | | COROZAL | PR | 00783 | |
| NELLY FONTANEZ PEREZ | URB MANCIONES DE ROMANI | A 8  CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926 | |
| NELLY GARCIA CATALA | [ADDRESS ON FILE] | | | | | | | |
| NELLY GARCIA DIAZ | P O BOX 205 | | | | AGUAS BUENAS | PR | 00703 | |
| NELLY GOMEZ GUZMAN | P O BOX 1095 | | | | ARROYO | PR | 00714 | |
| NELLY GOMEZ LEBRON | PO BOX 572 | | | | GUAYNABO | PR | 00970 | |
| NELLY GONZALEZ TORRES | BARTOLOME LAS CASAS | EDIF 26 APT 305 | | | SAN JUAN | PR | 00915 | |
| NELLY H REYES VELEZ | URB MU OZ RIVERA | BRISA\IDA 21 | | | GUAYNABO | PR | 00969 | |
| NELLY HERNANDEZ | EXT SANTA JUANA | F 24 CALLE 9 | | | CAGUAS | PR | 00725 | |
| NELLY HERNANDEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| NELLY I DIAZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| NELLY I ECHANDY TORRES | [ADDRESS ON FILE] | | | | | | | |
| NELLY I ECHANDY TORRES | [ADDRESS ON FILE] | | | | | | | |
| NELLY I VALLE SANTOS | RR 4 BOX 26604 | | | | TOA ALTA | PR | 00953 | |
| NELLY IZQUIERDO CABEZA | HC 01 BOX 3148 | | | | MAUNABO | PR | 00707 | |
| NELLY J FIGUEROA GUZMAN | URB BAIROA | J2 CALLE 38 | | | CAGUAS | PR | 00725 | |
| NELLY J MOLINA PEREZ | BO OBRERO | 463 CALLE 1 | | | SAN JUAN | PR | 00915 | |
| NELLY L CALIX LAINEZ | PO BOX 9021152 | | | | SAN JUAN | PR | 00902-1152 | |
| NELLY L CALIX LAINEZ | [ADDRESS ON FILE] | | | | | | | |
| NELLY L GALINDEZ HERNANDEZ | URB BALDRICH | 211 CALLE PINTOR CAMPECHE | | | HATO REY | PR | 00918 | |
| NELLY LANAUSSE TELLECHEA | [ADDRESS ON FILE] | | | | | | | |
| NELLY LEDESMA MENDEZ | URB ARBOLADA | B 7 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| NELLY LOPEZ CRUZ | PO BOX 1219 | | | | YABUCOA | PR | 00769 | |
| NELLY LOPEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NELLY LOPEZ MOLINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| NELLY LOPEZ OQUENDO | P O BOX 4907 | | | | AGUADILLA | PR | 00605 | |
| NELLY M FANTAUZZI DIAZ | [ADDRESS ON FILE] | | | | | | | |
| NELLY M FIGUEROA CRESPO | LOMAS VERDES | 3 M 22 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| NELLY M JAMES FEBO | 63 ENSANCHEZ MARTINEZ | CALLE LAS FLORES | | | MAYAGUEZ | PR | 00680 | |
| NELLY M SEHULITS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NELLY MACHIN RIVERA | | | | | | | | |

In re: The Commonwealth of Puerto Rico et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NELLY MARTINEZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| NELLY MARTINEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NELLY MELENDEZ VAZQUEZ | HC 44 BOX 13456 | | | | CAYEY | PR | 00736 | |
| NELLY MERCADO MONTALVO | 7 CALLE HARRY S TRUMAN | | | | MAYAGUEZ | PR | 00680 | |
| NELLY MORENO VILLEGAS | LITNEDA APTOS 20107 | | | | SAN JUAN | PR | 00926 | |
| NELLY N SEDA SEDA | TINTILLO GARDENS B 1 CALLE 1 | | | | GUAYNABO | PR | 00969 | |
| NELLY NARVAEZ RIVERA | URB COSTA NORTE | F 2 CALLE 6 | | | HATILLO | PR | 00956 | |
| NELLY NEGRON FELIBERTY | URB BORINQUEN | J 8 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| NELLY NIEVES RODRIGUEZ | URB LEVITTOWM 2519 PASEO ARMINIO | | | | TOA BAJA | PR | 00949 | |
| NELLY ORSINI BUXEDA | ALT DE FLAMBOYAN | R1 CALLE 26 | | | BAYAMON | PR | 00959 | |
| NELLY ORTIZ ORTIZ | ALTURAS INTERAMERICANA | R 8 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| NELLY PACHICO PICINI | 148 MECHANIC STREET | | | | FITCHBERG | MA | 01420-2325 | |
| NELLY PEREIRA PEREZ | VALLE VERDE | AT 2 RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| NELLY PEREZ | PARC LOMAS VERDES | 51 CALLE ESMERALDA | | | MOCA | PR | 00676 | |
| NELLY PEREZ BAEZ | PO BOX 34463 | | | | FORT BUCHANAN | PR | 00934-0463 | |
| NELLY PEREZ COLON | RES VILLAS DE LA ROSA | EDIF 14 APT 1405 | | | AIBONITO | PR | 00705 | |
| NELLY R DELGADO RODRIGUEZ | URB ALTURAS DE RIO | F8 CALLE 3 | | | BAYAMON | PR | 00959 | |
| NELLY R MONSANTO | PRECIOSAS VISTAS DEL LAGO | RR 3 BOX 10310 | | | TOA ALTA | PR | 00953 | |
| NELLY R RAMOS PWEIRO | [ADDRESS ON FILE] | | | | | | | |
| NELLY R BERRIOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NELLY RESTO RIVERA | URB SIERRA BAYAMON | A 10-39 CALLE B | | | BAYAMON | PR | 00961 | |
| NELLY RIVERA AYALA | BO YAUCANO BAJO | CARR 175 R H 7 | | | TRUJILLO ALTO | PR | 00976 | |
| NELLY RIVERA CRUZ | HC 1 BOX 4521 | | | | JUANA DIAZ | PR | 00795 | |
| NELLY RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| NELLY RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| NELLY RODRIGUEZ ESQUILIN | URB VILLA ANDALUCIA 207 | CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| NELLY RODRIGUEZ MORALES | URB FLORES H 13 CALLE CASTILLA | | | | CAGUAS | PR | 00725 | |
| NELLY RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NELLY RODRIGUEZ PABON | HC 01 BOX 8628 | | | | CANOVANAS | PR | 00729-9729 | |
| NELLY RODRÍGUEZ QUIROS | ALTURAS DE YAUCO | N13 CALLE 11 | | | YAUCO | PR | 00698 | |
| NELLY RODRÍGUEZ QUIROS | URB ALTURAS DE YAUCO | N13 CALLE 11 | | | YAUCO | PR | 00698 | |
| NELLY ROSA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| NELLY ROSARIO MALDONADO D/B/A EDUCAMOR | P O BOX 362399 | | | | SAN JUAN | PR | 00936-2399 | |
| NELLY S. RAMOS SANABRIA | URB HILLSIDE | M7 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| NELLY SEGARRA TORO | [ADDRESS ON FILE] | | | | | | | |
| NELLY SIERRA GOMEZ Y HENRY TORRES RIVERA | BOX 703 | | | | JUNCOS | PR | 00777 | |
| NELLY SILVA PEREZ | PO BOX 875 | | | | SABANA SECA | PR | 00952 | |
| NELLY TOLEDO | URB SANTA TERESITA | 2208 CALLE MCLEARY | | | SAN JUAN | PR | 00913 | |
| NELLY TORRES SANTIAGO | 66 CALLE MOLINA APT 102 | | | | PONCE | PR | 00731 | |
| NELLY VARGAS CREPO | BDA. COREA J-32 | | | | VEGA ALTA | PR | 00692 | |
| NELLY VEGA FLORES | [ADDRESS ON FILE] | | | | | | | |
| NELLY VEGA ITHIER | BO LA MINERAL | 60 CALLE JAGUITA | | | MAYAGUEZ | PR | 00680 | |
| NELLY VELEZ RODRIGUEZ | RR 02 BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| NELLY VELEZ RODRIGUEZ | RR 03 BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| NELLY VICENTE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NELLYBELLE VELAZQUEZ ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| NELMAR CATERING | C 13 BO PALMAREJO | | | | COTO LAUREL | PR | 00780 | |
| NELMAR COMPU OFFICE INC | 201 CALLE MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00681 | |
| NELMAR COMPU/OFFICE SUPPLIES | P O BOX 1654 | | | | MAYAGUEZ | PR | 00680 | |
| NELMARIE AUTO CORP | URB MADRID 2 EMILIA PRINCIPE | | | | JUNCOS | PR | 00777 | |
| NELMARIE PEREZ ESPINOSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| NELSA L ECHEVARRIA MELENDEZ | EL COMANDANTE | 922 A DE LOS  REYES | | | SAN JUAN | PR | 00924 | |
| NELSA LOPEZ COLON | BOX 1387 | | | | AIBONITO | PR | 00705 | |
| NELSA O RODRIGUEZ CESPEDES | PO BOX 9915 | | | | CAROLINA | PR | 00988-9915 | |
| NELSIDA M GUZMAN MARCELINO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| NELSIE LABOY CORREA | URB LA ESMERALDA | 52 CALLE 8 | | | CAGUAS | PR | 00625-7802 | |
| NELSIE Z. RAMIREZ MERCED | [ADDRESS ON FILE] | | | | | | | |
| NELSON  E SANDOVAL | URB. ENTRETRIOS  91  VIA  ENRAMADA | | | | TRUJILLO  ALTO | PR | 00976 | |
| NELSON BARRETO  RODRIGUEZ | URB COUNTRY CLUB | 1040 CALLE FORBES | | | SAN  JUAN | PR | 00924 | |
| NELSON  CORDERO  MARRERO | URB LADERAS PALMA REAL | W 7 45 CALLE TIRSO DE MOLINA | | | SAN  JUAN | PR | 00926 | |
| NELSON DELGADO BURGOS | HC 1 BOX 44441 | | | | NAGUABO | PR | 00718 | |
| NELSON  GOYCO  CRUZ | EST DEL  PARRA | 115 CALLE PARRA | | | LAJAS | PR | 00667-1971 | |
| NELSON  J NEGRON  ORTIZ | URB ROYAL TOWN | V 17 CALLE 25 | | | BAYAMON | PR | 00956 | |
| NELSON  LOPEZ  RODRIGUEZ | PO BOX 3733 | | | | VEGA ALTA | PR | 00692 | |
| NELSON  MAISONET MARTINEZ | URB BAYAMON GARDENS | JJ 5 CALLE NANCY | | | BAYAMON | PR | 00957 | |
| NELSON  OCASIO  GONZALEZ | SAINT  JUST  127 C CALLE 2 | | | | TRUJILLO  ALTO | PR | 00976 | |
| NELSON  PEREZ  GONZALEZ | URB REXVILLE AH | 17 CALLE 51 | | | BAYAMON | PR | 00957 | |
| NELSON  RAMIREZ  SEDA | PO BOX 523 | | | | CAYEY | PR | 00737 | |
| NELSON  SALGADO MARTINEZ | URB LEVITTOWN 7MA | SECCION JF 22 CALLE M DELIZ | | | TOA  BAJA | PR | 00949 | |
| NELSON  SERRANO  SANTIAGO | HC  40  BOX  43804 | | | | SAN  LORENZO | PR | 00754 | |
| NELSON  SERRANO  SERRANO | HC 2 BOX 6245 | | | | BAJADERO | PR | 00616 | |
| NELSON  X ALVAREZ MORALES | HC 01 BOX 9207 | | | | TOA BAJA | PR | 00949 | |
| NELSON A BONET RUIZ | 2DA SECCION BRISAS CAMPANERO | A 6 CALLE 17 | | | TOA BAJA | PR | 00950 | |
| NELSON A CABAN MARTINEZ | 202 CLAUDIO CARRERO | | | | MAYAGUEZ | PR | 00680 | |
| NELSON A CANDELARIO GARCIA | PO BOX 9022924 | | | | TOA BAJA | PR | 00902-2924 | |
| NELSON A COLON B M E T | AVE 352 SAN CLAUDIO | BOX 219 | | | SAN JUAN | PR | 00926 | |
| NELSON A CRESPO MARTINEZ | PARQUE  FORESTAL | B 56 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| NELSON A DELIZ CARBALLO | [ADDRESS ON FILE] | | | | | | | |
| NELSON A DELIZ CARBALLO | [ADDRESS ON FILE] | | | | | | | |
| NELSON A GONZALEZ SORRENTINI | HC 2 BOX 12304 | | | | SAN GERMAN | PR | 00683 | |
| NELSON A MENDEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON A NEGRON NIEVES | [ADDRESS ON FILE] | | | | | | | |
| NELSON A ORTIZ GONZALEZ | URB LA MILAGROSA | F 7 RUBI | | | SABANA GRANDE | PR | 00637 | |
| NELSON A ROMAN ALVAREZ | CASTELLANA GARDENS | BB 72 CALLE CASTILLO | | | CAROLINA | PR | 00983 | |
| NELSON A ROMAN NIEVES | P O BOX 710 | | | | AGUADILLA | PR | 00605 | |
| NELSON A ZENGOTITA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| NELSON A. DELGADO MELENDEZ | RR 36 BOX 7897 | | | | SAN JUAN | PR | 00926 | |
| NELSON A. MEDINA SIERRA | [ADDRESS ON FILE] | | | | | | | |
| NELSON A. ROSARIO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| NELSON A. ROSARIO ROBLES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON ABREU GONZALEZ | URB BAIROA | CQ 19 CALLE 11 | | | CAGUAS | PR | 00725 | |
| NELSON ABREU HERRERO | URB LA MERCED | 376 EDDIE GARCIA | | | SAN JUAN | PR | 00918-2107 | |
| NELSON ACEVEDO HERNANDEZ | HC 05 BOX 16793 | | | | SAN SEBASTIAN | PR | 00685 | |
| NELSON ACEVEDO MERCADO | COUNTRY CLUB | 857 AVE CAMPO RICO | | | RIO PIEDRAS | PR | 00924 | |
| NELSON ACEVEDO OLAVARRIA | 2321CALLE UNIVERSIDAD | CONDOMINIO EL MIRADOR | 18 G APARTAMENTO | | PONCE | PR | 00771 | |
| NELSON ACOSTA LOPEZ | PO BOX 416 | | | | HATILLO | PR | 00659 | |
| NELSON ADORNO CORTES | URB OPEN LAND | 434 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| NELSON AFANADOR IRIZARRY | P O BOX 37666 | | | | SAN JUAN | PR | 00937 | |
| NELSON AGOSTO MEDINA | URB MONTE BRISAS III | 3 A-11  CALLE 7 | | | FAJARDO | PR | 00738 | |
| NELSON ALERS GONZALEZ | PO BOX 242 | | | | AGUADA | PR | 00602 | |
| NELSON ALVAREZ REYES | 304 ANAIDA GARDENS | | | | PONCE | PR | 00716 | |
| NELSON ALVAREZ SANTOS | 1472 SAN IGNACIO ALTAMEZA | | | | SAN JUAN | PR | 00921 | |
| NELSON ALVERIO GONZALEZ | VILLA FONTANA | TR5 VIA DIANA | | | CAROLINA | PR | 00983 | |
| NELSON ALVERIO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON AMURY MATTEI SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON APONTE LARRAURI | [ADDRESS ON FILE] | | | | | | | |
| NELSON APONTE RIOS | P O BOX 6370 | | | | MAYAGUEZ | PR | 00680 | |
| NELSON ARROYO PEREZ | URB VILLA CAROLINA | 114-32 CALLE 77 | | | CAROLINA | PR | 00985 | |
| NELSON ARROYO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON ASTACIO JAIME | URB VALLE SANTA BARBARA | 7 CALLE GOLONDRINA | | | GURABO | PR | 00778 | |
| NELSON AUTO DESIGNS | PO BOX 390 | | | | CIALES | PR | 00638 | |
| NELSON AUTO SERVICE | PO BOX 706 | | | | YABUCOA | PR | 00767-0708 | |
| NELSON AUTO SERVICE | URB LOS ROSALES CALLE 2E #37 | | | | HUMACAO | PR | 00791 | |
| NELSON AVILES | HC 1 BOX 5612 | | | | AIBONITO | PR | 00705 | |
| NELSON AYALA SANTANA | HC 1 BOX 10798 | | | | SAN GERMAN | PR | 00683 | |
| NELSON AYALA  ORIETTA | [ADDRESS ON FILE] | | | | | | | |
| NELSON BAEZ ARROYO | HC 2 BOX 13903 | | | | GURABO | PR | 00778-9617 | |
| NELSON BANOS GONZALEZ | PO BOX 315 | | | | MOROVIS | PR | 00687 | |
| NELSON BASSAT TORRES | [ADDRESS ON FILE] | | | | | | | |
| NELSON BELTRAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NELSON BELTRAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NELSON BENJAMIN SHEPHARD | URB VALENCIA | 315 CALLE GERONA | | | SAN JUAN | PR | 00923 | |
| NELSON BERMUDEZ TORRES | HC 1 BOX 4796 | | | | VILLALBA | PR | 00766 | |
| NELSON BIAGGI GARCIA | PO BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| NELSON BOADA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON BONILLA DELGADO | URB VILLA ALBA | H6 CALLE 10 | | | SABANA GRANDE | PR | 00637 | |
| NELSON BONILLA FRANCO | P O BOX 9083 | | | | CIDRA | PR | 00739 | |
| NELSON BURGOS ORTIZ | PO BOX 715 | | | | OROCOVIS | PR | 00720 | |
| NELSON C. DIAZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON C. HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NELSON CACERES ORTIZ | CARR 862  BUZON 121 B | | | | BAYAMON | PR | 00959 | |
| NELSON CAMACHO RAMOS | VILLA PAMPANOS | 12 CALLE 1 | | | PONCE | PR | 00731 | |
| NELSON CANDELARIO CARO | 1 JARDINES SAN IGNACIO A | APT 1112 A | | | SAN JUAN | PR | 00927 | |
| NELSON CANDELARIO RIVERA | PO BOX 1142 | | | | JAYUYA | PR | 00664-1142 | |
| NELSON CARDONA ARMAN | URB HIPODROMO 1461 | CALLE LAS PALMAS | | | SAN JUAN | PR | 00909 | |
| NELSON CARRASQUILLO PACHECO | VILLA RECREO | AA 15 CALLE 2 | | | YABUCOA | PR | 00767 | |
| NELSON CASIANO MOJICA | PO BOX 1489 | | | | GUANICA | PR | 00653 | |
| NELSON CASILLAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON CASTANEDA - PRIETO | [ADDRESS ON FILE] | | | | | | | |
| NELSON CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| NELSON CASTILLO RAMIREZ | REPARTO VALENCIANO | J3 CALLE B | | | JUNCOS | PR | 00777 | |
| NELSON CASTILLO SHORWOOD | URB SAN AGUSTIN 1152 | CALLE CABO ROBERTO RIVERA | | | SAN JUAN | PR | 00923 | |
| NELSON CASTILLO Y LOURDES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NELSON CASTRO RIVERA | HC 01 BOX 177858 | | | | HUMACAO | PR | 00791 | |
| NELSON CEPEDA COLON | PMR 157 BOX 1980 | | | | LOIZA | PR | 00772 | |
| NELSON CHARRIEZ BAEZ | BO QUEBRADA CRUZ | RR 2 BOX 8084 | | | TOA ALTA | PR | 00953 | |
| NELSON CHRISTIAN MALDONADO | HC 1 BOX 20404 | | | | COMERIO | PR | 00782 | |
| NELSON CINTRON SANCHEZ / BLANCA FLORES | HC 01 BOX 6281 | | | | JUNCOS | PR | 00777 | |
| NELSON COLLADO VELEZ | HC 2 BOX 13101 | | | | LAJAS | PR | 00667 | |
| NELSON COLLAZO VALERA | PO BOX 1087 | | | | RINCON | PR | 00677 | |
| NELSON COLON | [ADDRESS ON FILE] | | | | | | | |
| NELSON COLON ALVARADO | HC 01 BOX 5906 | | | | SALINAS | PR | 00751 9735 | |
| NELSON COLON GARCIA | APT 510 | | | | VILLALBA | PR | 00766 | |
| NELSON COLON GONZALEZ | P.O. BOX 492 | | | | CIDRA | PR | 00739 | |
| NELSON COLON GRACIA | PO BOX 1149 | | | | HORMIGUERO | PR | 00660 | |
| NELSON COLON MUNOZ | BO CARACOLES | 5028 CALLE OSTRA | | | PONCE | PR | 00731 | |
| NELSON COLON SERRANO | [ADDRESS ON FILE] | | | | | | | |
| NELSON CORDERO GONZALEZ | 2 HORTENSIA 2G | | | | SAN JUAN | PR | 00926 | |
| NELSON CORDERO HERNANDEZ | HC 02 BOX 10051 | | | | QUEBRADILLAS | PR | 00678 | |
| NELSON CORDOVA MORALES | EDIF MERCANTIL PLAZA PH1616 2AVE PONCE DE LEÓN | | | | SAN JUAN | PR | 00912 | |
| NELSON CORREA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| NELSON CORREA RIVERA | PO BOX 139 | | | | MOROVIS | PR | 00687 | |
| NELSON CORTES MALDONADO | MAGNOLIA GARDEN | A-27 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| NELSON CRESPO GONZALEZ | URB PARQUE ECUESTRE | F 2 CALLE 37 | | | CAROLINA | PR | 00987 | |
| NELSON CRESPO RODRIGUEZ | PO BOX 533 | | | | RINCON | PR | 00677 | |
| NELSON CRESPO TARDY | [ADDRESS ON FILE] | | | | | | | |
| NELSON CRUZ CALO | URB RIO GRANDE ESTATES | 12004 CALLE REY CARLOS | | | RIO GRANDE | PR | 00745 | |
| NELSON CRUZ COLON | RR 1 BOX 12412 | | | | OROCOVIS | PR | 00720 | |
| NELSON CRUZ CUADRADO | HC 73 BOX 6107 | | | | NARANJITO | PR | 00719 | |
| NELSON CRUZ SANABRIA /LUZ MARIA GONZALEZ | 207 URB LAS HORTENSIAS | | | | MAYAGUEZ | PR | 00680 | |
| NELSON CURBELO HERNANDEZ | HC 1 BOX 4726 | | | | QUEBRADILLAS | PR | 00678 | |
| NELSON D ALVAREZ VARGAS | HC 01 BOX 4955 | | | | QUEBRADILLAS | PR | 00678 | |
| NELSON D LUGO HERNANDEZ | 114 CALLE VILMA BAREA | | | | MOCA | PR | 00676 | |
| NELSON D SOTO GUERRERO | [ADDRESS ON FILE] | | | | | | | |
| NELSON DACOSTA  Y CARMEN SANTAELLA | [ADDRESS ON FILE] | | | | | | | |
| NELSON DAVILA DAVILA | [ADDRESS ON FILE] | | | | | | | |
| NELSON DE JESUS | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| NELSON DE JESUS GARCIA | PO BOX 302 | | | | AGUIRRE | PR | 00704 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NELSON DE JESUS OFRAY | HC 1 BOX 5889 | | | | SALINAS | PR | 00751 | |
| NELSON DE JESUS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON DE JESUS RAMOS | PO BOX 51393 | | | | TOA BAJA | PR | 00950-1393 | |
| NELSON DE LEON SOTO | URB SANTA JUANITA | M54 CALLE FORMOSA | | | BAYAMON | PR | 00612 | |
| NELSON DEL VALLE MATIAS | [ADDRESS ON FILE] | | | | | | | |
| NELSON DEL VALLE MATIAS | BO LA GLORIA | CARR 851 KM 2 8 | | | TRUJILLO ALTO | PR | 00976 | |
| NELSON DEL VALLE SANCHEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| NELSON DELGADO COLON | URB VALENCIA | 503 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| NELSON DELGADO DELGADO | BO ZAYAS | CARR 119 R486 K2 H6 | | | CAMUY | PR | 00627 | |
| NELSON DELGADO TORRES | PO BOX 29895 | | | | SAN JUAN | PR | 00929-0895 | |
| NELSON DELGADO VAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| NELSON DIAZ  ROSARIO | REPARTO ESPERANZA | D-14 CALLE 8 | | | YAUCO | PR | 00698 | |
| NELSON DIAZ BAEZ | JARDINES DEL CARIBE | 138 CALLE 20 | | | PONCE | PR | 00731 | |
| NELSON DIAZ BANREY | P O BOX 1293 SAINTJUST | | | | CAROLINA | PR | 00978 | |
| NELSON DIAZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| NELSON DIAZ SAEZ | HC 1 BOX 4891 | | | | COMERIO | PR | 00782 | |
| NELSON DIAZ SURIEL | URB VILLAS DE CANEY | Q 4 CALLE 18 | | | TRUJILLO ALTO | PR | 00976 | |
| NELSON E COLON SANTIAGO | URB LOS CAOBOS | 2529 CALLE BAMBU | | | PONCE | PR | 00716 | |
| NELSON E DE LA CRUZ MARCHADO | PO BOX 1401 | | | | QUEBRADILLA | PR | 00678 | |
| NELSON E FEBO SANTIAGO | PO BOX 752 | | | | CANOVANAS | PR | 00729 | |
| NELSON E FELIX VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON E GARCIA TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| NELSON E HERNANDEZ MASSANET | P O BOX 2726 | | | | GUAYAMA | PR | 00785 | |
| NELSON E RAMOS Y VIVIAM NAPOLEON | [ADDRESS ON FILE] | | | | | | | |
| NELSON E SANTIAGO VILLANUEVA | 21 CALLE SANTA ROSA APTO 113 | | | | SAN JUAN | PR | 00926-5647 | |
| NELSON E WARD DE LA CRUZ | P O BOX 363412 | | | | SAN JUAN | PR | 00936 | |
| NELSON ECHEVARRIA | PO BOX 237 | | | | AGUADA | PR | 00602 | |
| NELSON ECHEVARRIA LABOY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| NELSON ECHEVARRIA PADIN | PO BOX 791 | | | | RIO BLANCO | PR | 00744 | |
| NELSON ECHEVARRIA VILLARRUBIA | HC 58 BOX 13566 | | | | AGUADA | PR | 00602 | |
| NELSON ERAZO MORALES | [ADDRESS ON FILE] | | | | | | | |
| NELSON ESPINELL GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON ESTRADA Y SONIA I. FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON ESTREMERA MONTES | [ADDRESS ON FILE] | | | | | | | |
| NELSON F LUGO CORDERO | PO BOX 20733 | | | | SAN JUAN | PR | 00927 | |
| NELSON F MATOS | COND JARD METROPOLITANOS | TORRE I APT 3 C | | | SAN JUAN | PR | 00926 | |
| NELSON F RODRIGUEZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| NELSON FELICIANO DBA GRAPHIC WORLD | URB PUERTO NUEVO | 1002 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| NELSON FELICIANO HERNANDEZ | URB SANTA ROSA | BLOQ 48  54 CALLE 23 | | | BAYAMON | PR | 00959 | |
| NELSON FIGUEROA | EL POLVORIN | 62 CALLE 5 | | | CAYEY | PR | 00736 | |
| NELSON FIGUEROA COTTO | [ADDRESS ON FILE] | | | | | | | |
| NELSON FIGUEROA COTTO | [ADDRESS ON FILE] | | | | | | | |
| NELSON FIGUEROA DIAZ | URB VILLA DEL CARMEN | 1334 CALLE TROPICAL | | | PONCE | PR | 00716 | |
| NELSON FLORES CARABALLO | PO BOX 53 | | | | CAROLINA | PR | 00986 | |
| NELSON FLORES PARDO | [ADDRESS ON FILE] | | | | | | | |
| NELSON FRANQUI FLORES | REPTO FLAMINGO | N 27 CALLE CAPITAN CORREA | | | BAYAMON | PR | 00960 | |
| NELSON FUENTES CINTRON | PANORAMA VILLAGE | 106 VISTA DEL MORRO | | | BAYAMON | PR | 00957 | |
| Nelson Fuentes Vicente | [ADDRESS ON FILE] | | | | | | | |
| NELSON G GONZALEZ BALAY | VILLA PARAISO | 1484 CALLE TACITA | | | PONCE | PR | 00728 | |
| NELSON G MEJIAS JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON G GALARZA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| NELSON GARCIA DELGADO | URB REPT DE TERECITA III | AV3  CALLE 31 | | | BAYAMON | PR | 00961 | |
| NELSON GARCIA PEREZ | PO BOX 142251 | | | | ARECIBO | PR | 00614 | |
| NELSON GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NELSON GEIGEL MACHIN | HC 01 BOX 6443 | | | | LAS PIEDRAS | PR | 00771 | |
| NELSON GERENA | URB VALLE HERMOSO | SE9 CALLE SAUCE | | | HORMIGUEROS | PR | 00660 | |
| NELSON GONZALEZ BENITEZ | PO BOX 7862 | | | | JUNCOS | PR | 00777 | |
| NELSON GONZALEZ BERRIOS | PO BOX 1633 | | | | JUANA DIAZ | PR | 00795-5502 | |
| NELSON GONZALEZ CORDERO | PO BOX 11 | | | | AGUADA | PR | 00602 | |
| NELSON GONZALEZ COTTO | RR 6 BOX 1167 | | | | SAN JUAN | PR | 00926 | |
| NELSON GONZALEZ CRUZ | URB VISTA BELLA G 23 | CALLE 6 | | | BAYAMON | PR | 00956 | |
| NELSON GONZALEZ GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| NELSON GONZALEZ GONZALEZ | URB JARDINES DE ARECIBO | I 23  CALLE J | | | ARECIBO | PR | 00612 | |
| NELSON GONZALEZ MENDEZ | PARC NOVOA  BOX 5 | CALLE CERROMAR | | | AGUADA | PR | 00602 | |
| NELSON GONZALEZ MENDEZ | PAR NOVOA | 5 CALLE CERRO MAR | | | AGUADA | PR | 00602 | |
| NELSON GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON GONZALEZ VAZQUEZ | URB PASEO REALES | 6 CALLE PRINCESA | | | ARECIBO | PR | 00612 | |
| NELSON GRANIELA SANTANA | BO MONTE GRANDE | 188 CALLE CANTERA | | | CABO ROJO | PR | 00623 | |
| NELSON GRULLON PEREZ | PO BOX 14071 | | | | SAN JUAN | PR | 00916-4071 | |
| NELSON GUILBE GASTON | URB CORRIENTE | CO  6 CALLE RIO PLATA | | | TRUJILLO ALTO | PR | 00969 | |
| NELSON GUTIERREZ JORGE | [ADDRESS ON FILE] | | | | | | | |
| NELSON GUTIERREZ JORGE | [ADDRESS ON FILE] | | | | | | | |
| NELSON GUTIERREZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| NELSON GUTIERREZ RODRIGUEZ | AVE AGUSTIN RAMOS CEREZO | BOX 7446 | | | ISABELA | PR | 00662 | |
| NELSON H MELENDEZ LOPEZ | 105 BAYSIDE COVE | 78 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| NELSON H MELENDEZ LOPEZ | PO BOX 194568 | | | | SAN JUAN | PR | 00919-4568 | |
| NELSON H VALLE MILAN | BOX 7015 | | | | MAYAGUEZ | PR | 00681-7015 | |
| NELSON H. VAZQUEZ BANDAS | [ADDRESS ON FILE] | | | | | | | |
| NELSON HANCE LOPEZ | HC 01 BOX 11547 | | | | CAROLINA | PR | 00987 | |
| NELSON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON HERNANDEZ BARRETO | 1472 CALLE LUIS M RIVERA | | | | SAN ANTONIO | PR | 00690 | |
| NELSON HERNANDEZ COLLADO / ROSA SOBERAL | COMUNIDAD SABANA YEGUAS | CARR 166 KM 2 | | | LAJAS | PR | 00667 | |
| NELSON HERNANDEZ DIAZ | RR 7 BOX 8006 | | | | SAN JUAN | PR | 00926 | |
| NELSON HERNANDEZ GONZALEZ | URB VICTORIA | 13 CALLE ORQUIDEA | | | AGUADILLA | PR | 00603 | |
| NELSON HERNANDEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| NELSON HERNANDEZ SOTO | HC 02 BOX 6549 | | | | LARES | PR | 00669 | |
| NELSON I ACOSTA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NELSON I ACOSTA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NELSON I RIOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON I RUIZ RUIZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON IRIZARRY GUTIERREZ | 364 CALLE SOL APT 5-PH | | | | SAN JUAN | PR | 00901 | |
| NELSON IRIZARRY GUTIERREZ | URB SANTA MARTA  E F 26 | | | | SAN GERMAN | PR | 00683 | |
| NELSON IRIZARRY RODRIGUEZ | COND PARQUE CENTRAL | EDIF LA CEIBA D 7 | | | SAN JUAN | PR | 00918 | |
| NELSON IZQUIERDO CUADRA | 218 CALLE EMANUELI | | | | SAN JUAN | PR | 00917 | |
| NELSON J DEL VALLE CANALS | PO BOX 1928 | | | | VEGA BAJA | PR | 00694 | |
| NELSON J GRANDA Y ANA L. MARULANDA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON J MATEO | URB MADRID | XX 4 CALLE 12 | | | COAMO | PR | 00769 | |
| NELSON J RIVERA GIERBOLINI | URB VILLA MADRID | S 21 CALLE 4 | | | COAMO | PR | 00769 | |
| NELSON J RODRIGUEZ MAEN | [ADDRESS ON FILE] | | | | | | | |
| NELSON J RODRIGUEZ SANTIAGO | PO BOX 7585 | | | | PONCE | PR | 00732 | |
| NELSON J VAZQUEZ CRUZ | 625 VILLAS LAS TORRES | | | | CABO ROJO | PR | 00623 | |
| NELSON J. CANABAL PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON J. REYES CORDERO | [ADDRESS ON FILE] | | | | | | | |
| NELSON J. ROMAN TIRADO | [ADDRESS ON FILE] | | | | | | | |
| NELSON JAMESON | PO BOX 1147 | | | | MARSHFIELD | WI | 54449 | |
| NELSON JIMENEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| NELSON JIMENEZ HERNANDEZ | HC 01 BOX 4072 | | | | ADJUNTAS | PR | 00601-9710 | |
| NELSON JIMENEZ LARACUENTE | 105 CALLE CELIS AGUILERA | | | | FAJARDO | PR | 00738 | |
| NELSON JOSE MARTINEZ DAVID | URB VILLA CRISTINA | A 22 CALLE I | | | COAMO | PR | 00769 | |
| NELSON JOSUE RODRIGUEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| NELSON L BAYRON JUSTINIANO | [ADDRESS ON FILE] | | | | | | | |
| NELSON L DIAZ | COMUNIDAD ARCADIO MALDONADO | 308 SOLAR | | | SALINAS | PR | 00751 | |
| NELSON L GONZALEZ TORRES | SECTOR LA PLATA CALLE 5 CASA D 31 | | | | CAYEY | PR | 00736 | |
| NELSON L LUGO ORTIZ | VALLE DE CERRO GORDO | U 12 CALLE TURQUESA | | | BAYAMON | PR | 00957 | |
| NELSON L OTERO TORRES | [ADDRESS ON FILE] | | | | | | | |
| NELSON L PADILLA CRUZ | HC 3 BOX 13895 | | | | COROZAL | PR | 00783-9825 | |
| NELSON L REYES FIGUEROA | ESTANCIAS DE YAUCO | C 12 CALLE ESMERALDA | | | YAUCO | PR | 00698-2819 | |
| NELSON L RODRIGUEZ ARES | P O BOX 5172 | | | | CAROLINA | PR | 00984-5172 | |
| NELSON L VELAZQUEZ RODRIGUEZ | PO BOX 864 | | | | DORADO | PR | 00646 | |
| NELSON L VILLEGAS ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| NELSON LANDRAU | VIA MADRID | S J 65 VALLE | | | TRUJILLO ALTO | PR | 00976 | |
| NELSON LASANTA  MELENDEZ | 1 CALLE PADRE MARTINEZ | | | | BARRANQUITAS | PR | 00794 | |
| NELSON LAUREANO DE JESUS | URB EL VEDADO | 219 CALLE ALMIRANTE PINZON APTO 3 | | | SAN JUAN | PR | 00918 | |
| NELSON LIBOY | P O BOX 572 | | | | YAUCO | PR | 00698 | |
| NELSON LIBOY | URB ALTURAS DE YAUCO | R 39 CALLE 5 | | | YAUCO | PR | 00698 | |
| NELSON LIBOY JUSINO | ALTURAS DE YAUCO | CALLE 5  #39 | | | YAUCO | PR | 00698 | |
| NELSON LIONEL FLATBED SERVICE | P O BOX 1219 | | | | QUEBRADILLAS | PR | 00678 | |
| NELSON LOIZ ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| NELSON LOPEZ CHAVES | [ADDRESS ON FILE] | | | | | | | |
| NELSON LOPEZ CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| NELSON LOPEZ ESQUERDO | URB SAN SOUCI | AA 24 CALLE 20 | | | BAYAMON | PR | 00960 | |
| NELSON LOPEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NELSON LOPEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NELSON LOPEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NELSON LOPEZ MARTINEZ | PO BOX 499 | | | | VILLALBA | PR | 00766 | |
| NELSON LOPEZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| NELSON LOPEZ VERA | PO BOX 86 | | | | LARES | PR | 00669 | |
| NELSON LORA | A 16 CALLE 1 | | | | RIO GRANDE | PR | 00745 | |
| NELSON LOZADA ALVAREZ | HC 4 BOX 22028 | | | | LAJAS | PR | 00667 | |
| NELSON LUGO FIGUEROA | PO BOX 1081 | | | | SABANA GRANDE | PR | 00637 | |
| NELSON LUGO PACHECO | URB VILLA DEL CARMEN | 4371 AVE CONSTANCIA | | | PONCE | PR | 00716-2121 | |
| NELSON LUNA CABRERA | BARRIADA LA PLATA | 24 CALLE 6 | | | COMERIO | PR | 00782 | |
| NELSON M  ROSARIO FUENTES | P O BOX 498 | | | | OROCOVIS | PR | 00720 | |
| NELSON M GASTON BOURDON | [ADDRESS ON FILE] | | | | | | | |
| NELSON M MORALES RODRIGUEZ | BO BIETNAN | 9 CALLE L | | | GUAYNABO | PR | 00954 | |
| NELSON M TAVERAS MATOS | 4TA EXT METROPOLIS | HI 59 CALLE 1 | | | CAROLINA | PR | 00982 | |
| NELSON M VARAS DIAZ | EXT ROOSEVELT 450 ARRIGOITIA APT A | | | | SAN JUAN | PR | 00918 | |
| NELSON MALDONADO | 2 EZ BOX 6125 | | | | UTUADO | PR | 00641 | |
| NELSON MALDONADO | PO BOX 3 | | | | COROZAL | PR | 00783 | |
| NELSON MALDONADO MAISONAVE | P O BOX 4831 | | | | AGUADILLA | PR | 00605-4831 | |
| NELSON MARRERO COTTE | HC 01 BOX 24039 | | | | SAN GERMAN | PR | 00683 | |
| NELSON MARTELL MONSEGUR | 365 FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| NELSON MARTINEZ / DALINE MARTINEZ RAMOS | URB LEVITTOWN | SEC 6 ER 34 C/ LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| NELSON MARTINEZ COLLAZO | BOX 124 | | | | PONCE | PR | 00780 | |
| NELSON MARTINEZ GUTIERREZ | HC01 BOX 10325 | 130 BO MAGUAYO CALLE DIODONET | | | LAJAS | PR | 00667 | |
| NELSON MARTINEZ HERNANDEZ | BO PESAS | HC 1 BOX 5337 | | | CIALES | PR | 00638 | |
| NELSON MARTINEZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| NELSON MARTINEZ RODRIGUEZ | URB LOMAS VERDES | B19 CALLE ADELFA | | | BAYAMON | PR | 00956-3130 | |
| NELSON MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON MATEO ORTIZ | PO BOX1628 | | | | COAMO | PR | 00769 | |
| NELSON MATOS MATOS | PO BOX 3004 | | | | GUAYNABO | PR | 00970 | |
| NELSON MEDINA VELEZ | AVE LA SIERRA | 120 APTO E 5304 | | | SAN JUAN | PR | 00926 | |
| NELSON MELENDEZ BRAU | P O BOX 21491 | | | | SAN JUAN | PR | 00931-1491 | |
| NELSON MENDOZA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NELSON MERCADO CASTRO | 2 G REPTO EL FARO | CARR 107 | | | AGUADILLA | PR | 00603 | |
| NELSON MERCADO FELICIANO | URB PASEO SOL Y MAR 515 | | | | JUANA DIAZ | PR | 00795 | |
| NELSON MERCADO MERCADO | BOX 353 | | | | YAUCO | PR | 00698 | |
| NELSON MERCADO RODRIGUEZ | 249 BDA SANTIAGO IGLESIAS | | | | PONCE | PR | 00731 | |
| NELSON MERCADO SOTO | [ADDRESS ON FILE] | | | | | | | |
| NELSON MERCADO SOTO | [ADDRESS ON FILE] | | | | | | | |
| NELSON MIRANDA DOMENECH | BO MANI SEC BOQUILLA | CARR 341 BZN 6064 | | | MAYAGUEZ | PR | 00680 | |
| NELSON MOLINA ACEVEDO | BOX 1225 | | | | ARECIBO | PR | 00612 | |
| NELSON MONGE | [ADDRESS ON FILE] | | | | | | | |
| NELSON MONGE | [ADDRESS ON FILE] | | | | | | | |
| NELSON MONSERRATE DAVILA | HC 02 BOX 25728 | | | | SAN LORENZO | PR | 00754-9616 | |
| NELSON MORALES COLON | 58 CALLE NUEVO NORTE | | | | PONCE | PR | 00731 | |
| NELSON MORALES FIGUEROZ | SAT JUANITA SECCION 10 | D- M 10 CALLE GENOVA | | | BAYAMON | PR | 00956 | |
| NELSON MORALES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| NELSON MORENO CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| NELSON MORENO DELGADO | URB DEL CARMEN | D 32 CALLE 4 | | | CAMUY | PR | 00627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NELSON MORENO TIRADO | 109 KING RAMEY | | | | AGUADILLA | PR | 00604 | |
| NELSON NET CARABALLO GUTIERREZ | BDA GUAYDIA | 3 CALLE HERIBERTO TORRES | | | GUAYANILLA | PR | 00656 | |
| NELSON NIEVES LOPEZ | URB UNIVERSITY GARDENS | 272 CALLE COLUMBIA | | | SAN JUAN | PR | 00927 | |
| NELSON NIEVES MOJICA | HC 1 BOX 23000 | | | | CAGUAS | PR | 00725 | |
| NELSON NIEVES ORTEGA | URB MONTECASINO | A-5 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| NELSON O CORA ANTONETTI | PO BOX 983 | | | | PATILLAS | PR | 00723 | |
| NELSON O FLORES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON O MERCED ACOSTA/NILSA E ACOSTA | 2DA SECC LEVITTOWN | F  2425 PASEO ARCE | | | TOA BAJA | PR | 00949 | |
| NELSON O ORTEGA GOMEZ | URB FRONTERAS L H 14 | CALLE SEGNET | | | BAYAMON | PR | 00961 | |
| NELSON OLIVERA LAGUNA | P O BOX 1777 | | | | BARCELONETA | PR | 00617-1777 | |
| NELSON OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| NELSON ORTEGA CABRERA | P O BOX 813 | | | | ISABELA | PR | 00662 | |
| NELSON ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| NELSON ORTIZ FIGUEROA | HC BOX 7621 | | | | SABANA GRANDE | PR | 00637 | |
| NELSON ORTIZ JUSINO | HC 10 BOX 7832 | CARR 328 K O 4 | | | SABANA GRANDE | PR | 00637 | |
| NELSON ORTIZ JUSINO | [ADDRESS ON FILE] | | | | | | | |
| NELSON ORTIZ LEBRON | PO BOX 584 | | | | MAUNABO | PR | 00707 | |
| NELSON ORTIZ LOPEZ | URB MAGNOLIA GDNS | F31 CALLE 19 | | | BAYAMON | PR | 00956 | |
| NELSON ORTIZ MORALES | URB ONEIL | BB 25 CALLE C 2 | | | MANATI | PR | 00674 | |
| NELSON ORTIZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON ORTIZ SOLARI | [ADDRESS ON FILE] | | | | | | | |
| NELSON ORTIZ VALLE | HC 01 BOX 4222 | | | | LAS MARIAS | PR | 00670 | |
| NELSON ORTIZ VELEZ | 45 CALLE ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| NELSON ORTIZ VELEZ | PO BOX 191403 | | | | SAN JUAN | PR | 00919-1403 | |
| NELSON P ACEVEDO CRUZ | AGUAS 67 | | | | ANGELES | PR | 00611 | |
| NELSON P MALDONADO ROSARIO | VISTA BELLA | F 12 CALLE 6 | | | BAYAMON | PR | 00956 | |
| NELSON P VILLOT MARTINEZ | URB VILLA DEL CARMEN | X 24 CALLE 22 | | | PONCE | PR | 00716-7747 | |
| NELSON PABON DBA NAS AIRE ACONDICIONADO | HC BOX 11742 | | | | JUANA DIAZ | PR | 00795 | |
| NELSON PABON MARTINEZ | ALT DE MIRADERO | CARR 308 | | | CABO ROJO | PR | 00723 | |
| NELSON PACHECO CRUZ | HC 01 BOX 8971 | | | | MARICAO | PR | 00606 | |
| NELSON PACHECO RAMOS | PO BOX 1761 | | | | YAUCO | PR | 00698 | |
| NELSON PACHECO VELEZ | P O BOX 2843 | | | | SAN GERMAN | PR | 00683 | |
| NELSON PADILLA CASTRO | ALTURAS DE RIO GRANDE | 279 CALLE 14LN | | | RIO GRANDE | PR | 00745 | |
| NELSON PADIN | PO BOX 592 | | | | QUEBRADILLAS | PR | 00678-0592 | |
| NELSON PADRO SOTO | HC1-6513 | | | | ARROYO | PR | 00714 | |
| NELSON PAGAN FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| NELSON PAGAN HERNANDEZ | PO BOX 9066501 | | | | SAN JUAN | PR | 00906-6501 | |
| NELSON PALOMO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| NELSON PASTOR MARQUEZ | URB LOS FLAMBOYANES | 307 PINO | | | GURABO | PR | 00778 | |
| NELSON PASTOR MARQUEZ | VILLA GUADALUPE | CC 12 CALLE 23 | | | CAGUAS | PR | 00725 | |
| NELSON PEDA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON PEREZ | HC 2 BOX 17900 | | | | LAJAS | PR | 00667-9607 | |
| NELSON PEREZ BARRETO | HC 2 BOX 12229 | | | | MOCA | PR | 00676 | |
| NELSON PEREZ CORREA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| NELSON PEREZ MATEU | [ADDRESS ON FILE] | | | | | | | |
| NELSON PEREZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| NELSON PEREZ NAVARRO | PPMR 21 | HC 03 BOX 17387 | | | QUEBRADILLAS | PR | 00678 | |
| NELSON PEREZ RAMIREZ | HC 02 BOX 7557 | | | | CAMUY | PR | 00627 | |
| NELSON PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NELSON PEREZ SANTIAGO | 10 F CALLE UBALDINO FONT | | | | BARRANQUITAS | PR | 00794 | |
| NELSON PIMENTEL BAEZ | MARINA STATIOM | PO BOX 3862 | | | MAYAGUEZ | PR | 00681 | |
| NELSON PIZARRO DE JESUS | RES YOQUIYU | EDIF 6 APT 95 | | | LOIZA | PR | 00772 | |
| NELSON POMALES MARRERO | URB LAS ALONDRAS | B 38 | | | VILLALBA | PR | 00766 | |
| NELSON QUESTELL | IV 5 GLENVIEU GARDENS | | | | PONCE | PR | 00731 | |
| NELSON QUESTELL CRUZ | PO BOX 102 | | | | SANTA ISABEL | PR | 00757 | |
| NELSON QUILES BELEN | PO BOX 717 | | | | YAUCO | PR | 00698 | |
| NELSON QUINONES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NELSON QUINTANA ALBERTORIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| NELSON QUINTANA SOTO | PO BOX 417 | | | | QUEBRADILLA | PR | 00678 | |
| NELSON QUIRINDONGO SOTO | [ADDRESS ON FILE] | | | | | | | |
| NELSON R CARDONA SANTOS | P O BOX 1125 | | | | MANATI | PR | 00674 | |
| NELSON R GARAYUA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON R GOITIA | URB VISTA AZUL | AA 2 CALLE 22 | | | ARECIBO | PR | 00612 | |
| NELSON R HERNANDEZ RODGUEZ | URB BOX 5887 | | | | SAN JUAN | PR | 00902 | |
| NELSON R MEDINA MORENO | PO BOX 7437 | | | | PONCE | PR | 00732-7437 | |
| NELSON R SANTELL SANTIAGO | PO BOYA 831 | | | | ARROYO | PR | 00714 | |
| NELSON R TIRADO LUGO | PO BOX 188 | | | | ENSENADA | PR | 00647 | |
| NELSON R. TORRES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON R. TORRES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON RAFAEL BERRIOS RIVERA | HC 2 BOX 7082 | | | | BARRANQUITAS | PR | 00794 | |
| NELSON RAFAEL QUIRSOLA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NELSON RAMOS / NR AUTO | [ADDRESS ON FILE] | | | | | | | |
| NELSON RAMOS ACEVEDO | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| NELSON RAMOS ACEVEDO | REPTO FLAMINGO | K 18 CALLE DEL TURABO | | | BAYAMON | PR | 00959 | |
| NELSON RAMOS GARCIA | HC 20 BOXA 20610 | | | | SAN LORENZO | PR | 00754 | |
| NELSON RAMOS ORTIZ | BO CIBAO | CARR 486 KM 0 2 | | | CAMUY | PR | 00627 | |
| NELSON RAMOS VIAS | [ADDRESS ON FILE] | | | | | | | |
| NELSON REYES AROCHO | [ADDRESS ON FILE] | | | | | | | |
| NELSON REYES AVILES | [ADDRESS ON FILE] | | | | | | | |
| NELSON REYES MOJICA | BARRIO AMELIA 26 | CALLE JOSE C BARBOSA | | | GUAYNABO | PR | 00965 | |
| NELSON REYES SANTIAGO | HC 3 BOX 21830 | | | | ARECIBO | PR | 00612 | |
| NELSON RIOS DAVILA | BDA. BORINQUEN | 21 CALLE A 2 | | | PONCE | PR | 00731 | |
| NELSON RIOS OTERO | EMBALSE SAN JOSE | 413 CALLE JEREZ REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| NELSON RIVERA  HERNANDEZ | PO BOX 8456 | | | | CAGUAS | PR | 00726 | |
| NELSON RIVERA AVILES | RR 01 BZN 3968 | | | | MARICAO | PR | 00606 | |
| NELSON RIVERA CALDERON | 94 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| NELSON RIVERA CENTENO | JARD DE MONACO III | 436 CALLE GRACE | | | MANATI | PR | 00624 | |
| NELSON RIVERA ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| NELSON RIVERA GONZALEZ | BO HATO TEJAS | 8 BDA LOS VIEJITOS | | | BAYAMON | PR | 00961 | |
| NELSON RIVERA GUTIERREZ | PO BOX 1314 | | | | CANOVANAS | PR | 00729-1314 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON RIVERA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| NELSON RIVERA MALDONADO | URB BAYAMON GARDENS | Y 16 CALLE 19 | | | BAYAMON | PR | 00957 | |
| NELSON RIVERA MANSO | [ADDRESS ON FILE] | | | | | | | |
| NELSON RIVERA MANSO | [ADDRESS ON FILE] | | | | | | | |
| NELSON RIVERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| NELSON RIVERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| NELSON RIVERA MARTINEZ | HC 20 BOX 13048 | | | | SAN GERMAN | PR | 00683 | |
| NELSON RIVERA MARTINEZ | HC 71 BOX 3251 | | | | NARANJITO | PR | 00719 | |
| NELSON RIVERA MARTINEZ | PO BOX 2007 | | | | RIO GRANDE | PR | 00745 | |
| NELSON RIVERA MORALES | HC 2 BOX 6890 | | | | LARES | PR | 00669 | |
| NELSON RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| NELSON RIVERA PEGUERO | [ADDRESS ON FILE] | | | | | | | |
| NELSON RIVERA RAMOS | BO GUAVATE | 21737 SECTOR RIVERA | | | CAYEY | PR | 00736-9414 | |
| NELSON RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| NELSON RIVERA RIOS | 1 COND SUNSET VIEW | APT 104 B | | | BAYAMON | PR | 00959 | |
| NELSON RIVERA RIVERA | PO BOX 676 | | | | SABANA HOYOS | PR | 00688 | |
| NELSON RIVERA RIVERA | URB VILLA DEL PARQUE 11-B | | | | SAN JUAN | PR | 00909 | |
| NELSON RIVERA RODRIGUEZ | HC 2 BOX 10329 | | | | GUAYNABO | PR | 00971 | |
| NELSON RIVERA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| NELSON RIVERA VALLE | URB ROYAL GARDENS | D 11 CALLE ESTHER | | | BAYAMON | PR | 00960 | |
| NELSON RIVERA Y/O ADELINA RIVERA | P O BOX 705 | | | | SABANA GRANDE | PR | 00637-0705 | |
| NELSON RODRIGUEZ | HC 1 BOX 7235 | | | | SANTA ISABEL | PR | 00757 | |
| NELSON RODRIGUEZ APONTE | P O BOX 561 | | | | LAJAS | PR | 00667 | |
| NELSON RODRIGUEZ CAQUIAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| NELSON RODRIGUEZ CORDERO | RES KENNEDY | EDIF 17 APT 148 | | | MAYAGUEZ | PR | 00680 | |
| NELSON RODRIGUEZ GONZALEZ | ALT DE FLAMBOYAN | CC 20 CALLE 17 | | | BAYAMON | PR | 00959 | |
| NELSON RODRIGUEZ IRIZARRY | BDA GUAYDIA | 70 EPIFANIO | | | GUAYANILLA | PR | 00656 | |
| NELSON RODRIGUEZ LOPEZ | 461 CALLE SAGRADO CORAZON | ESQ MAGNOLIA | | | SANTURCE | PR | 00915 | |
| NELSON RODRIGUEZ MARCANTONI | PMB 244 PO BOX 60401 | | | | AGUADILLA | PR | 00604-4010 | |
| NELSON RODRIGUEZ OCASIO | RES. VARONES S.J. | | | | Hato Rey | PR | 00936000000 | |
| NELSON RODRIGUEZ ORTIZ | URB METROPOLIS | I 3 CALLE 13 | | | CAROLINA | PR | 00987 | |
| NELSON RODRIGUEZ RAMOS | HC 1 BOX 4834 | | | | CAMUY | PR | 00627 | |
| NELSON RODRIGUEZ RIVERA | URB LA HACIENDA | AS10 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| NELSON RODRIGUEZ RODRIGUEZ | HC 1 BOX 8678 | | | | AGUAS BUENAS | PR | 00703 | |
| NELSON RODRIGUEZ RODRIGUEZ | PO BOX 53 | | | | CIDRAS | PR | 00739 | |
| NELSON RODRIGUEZ RODRIGUEZ | RES VILLA PAMPANOS EDIF 30 APT 293 | | | | PONCE | PR | 00731 | |
| NELSON RODRIGUEZ RODRIGUEZ | URB JARDINES DE CAPARRA | JJ 7 CALLE VIA PERIFERICA | | | BAYAMON | PR | 00959 | |
| NELSON RODRIGUEZ ROSA | COMUNIDAD MORA GUERRERO | BOX 385 | | | ISABELA | PR | 00662 | |
| NELSON RODRIGUEZ RUIZ | 63 CALLE NEPOMUCENA SANTIAGO | | | | SABANA GRANDE | PR | 00637 | |
| NELSON RODRIGUEZ SEGUINOT | URB. LAGO DE PLATA T 44 | CALLE 14 | | | TOA BAJA | PR | 00949 | |
| NELSON RODRIGUEZ SERRANO | ALTURAS DE FRAMBOYAN | CC 20 CALLE 17 | | | BAYAMON | PR | 00959 | |
| NELSON RODRIGUEZ VAZQUEZ | CARR. LOS MARTINEZ #37 | | | | CABO ROJO | PR | 00623 | |
| NELSON RODRIGUEZ VELEZ | AVE SANTA TERESA | 689 JOURNET | | | MAYAGUEZ | PR | 00682 | |
| NELSON ROLDAN CALERO | [ADDRESS ON FILE] | | | | | | | |
| NELSON ROLDAN VELEZ | PO BOX 247 | | | | AGUADA | PR | 00602 | |
| NELSON ROMAN FELICIANO | HC 1 BOX 4713 | | | | CAMUY | PR | 00627 | |
| NELSON ROMAN LUGO | LAS LOMAS | 1739 CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| NELSON RONDA PEREZ | LLORENS TORRES | EDIF 131 APTO 2443 | | | SAN JUAN | PR | 00901 | |
| NELSON RONDON | RES LLORENS TORRES | EDIF 131 APT 2443 | | | SAN JUAN | PR | 00926 | |
| NELSON RONDON HERNANDEZ | RES LUIS LLORENS TORRES | EDIF 131 APTO 24 | | | SAN JUAN | PR | 00915 | |
| NELSON ROSADO MOLINA | C 26 CALLE LAUREANO VEGA | | | | VEGA ALTA | PR | 00692 | |
| NELSON ROSARIO | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| NELSON ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| NELSON ROSARIO BERMUDEZ | RR 2 BOX 5339 | | | | CIDRA | PR | 00739 | |
| NELSON ROSARIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON ROSARIO RODRIGUEZ | PO BOX 23069 | | | | SAN JUAN | PR | 00931-3069 | |
| NELSON ROSARIO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| NELSON ROSARIO ROSADO | P O BOX 4390 | | | | AGUADILLA | PR | 00605 | |
| NELSON ROSARIO VEGA | PO BOX 267 | Q | | | HORMIGUEROS | PR | 00660 | |
| NELSON ROURA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| NELSON ROURA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| NELSON RUBERO ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| NELSON RUIZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON RUIZ ITHIER | URB SANTA CLARA | S 3 REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| NELSON RUIZ MENDOZA | VENUS GARDENS | 1741 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| NELSON RUIZ OLIVIERI | URB EL CAFETAL | I 128 CALLE 13 | | | YAUCO | PR | 00698 | |
| NELSON RUIZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| NELSON S VIVES SANTIAGO | CLAUSELLS | 21 CALLE 3 | | | PONCE | PR | 00731 | |
| NELSON SAEZ AYALA Y EUGENIA NATAL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NELSON SAMBOLIN | URB CARIBE | 1578 CAVALIERI | | | SAN JUAN | PR | 00926 | |
| NELSON SAMBOLIN | VILLA NEVARES | 1103 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| NELSON SANABRIA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON SANCHEZ BERNECER | URB COMP PITA | H 36 C/ 7 | | | CAROLINA | PR | 00987 | |
| NELSON SANTANA ORTIZ | HATO TEJAS EDIF | 117 CARR 864 | | | BAYAMON | PR | 00959 | |
| NELSON SANTANA RIVERA | HC 01 BOX 44553 | | | | NAGUABO | PR | 00718 | |
| NELSON SANTIAGO ARROYO | HC 764 BOX 8345 | | | | PATILLAS | PR | 00723 | |
| NELSON SANTIAGO CORDERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| NELSON SANTIAGO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| NELSON SANTIAGO DELGADO | RECIDENCIAL SABANA ABAJO | EDIFICIO 15 APT 131 | | | CAROLINA | PR | 00983 | |
| NELSON SANTIAGO LOPEZ | URB CALIMANO | BOX 253 | | | MAUNABO | PR | 00707 | |
| NELSON SANTIAGO MELENDEZ | RR 1 BOX 3675 | | | | CIDRA | PR | 00739-9412 | |
| NELSON SANTIAGO MERCEDES | BO BAYAMON | RR 02 BZN 5894 | | | CIDRA | PR | 00739 | |
| NELSON SANTIAGO RIOS | [ADDRESS ON FILE] | | | | | | | |
| NELSON SANTIAGO RODRIGUEZ | HC 3 BOX 11800 | | | | CAMUY | PR | 00627 | |
| NELSON SANTIAGO VARGAS | HC 0 BOX 8671 | | | | MARICAO | PR | 00606 | |
| NELSON SANTOS SANTOS | MONTESORIA I 146 CALLE MARINA | | | | AGUIRRE | PR | 00704 | |
| NELSON SANTOS TORRES | PO BOX 866 | | | | SALINAS | PR | 00751 | |
| NELSON SEDA RIVERA | BO BALBOA | 57 BAJOS CALLE DR RIVERA OLON | | | MAYAGUEZ | PR | 00680 | |
| NELSON SILVA OJEDA | URB ISABEL LA CATOLICA | B 20 CALLE 6 | | | AGUADA | PR | 00602 | |
| NELSON SILVA RODRIGUEZ | URB LAS LOMAS 1786 | CALLE 12 SO | | | SAN JUAN | PR | 00921 | |
| NELSON SOLER CARDONA | BARRIO DULCES LABIOS | 106 CALLE MONTALVO | | | MAYAGUEZ | PR | 00682 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NELSON SOTELO RESTO | REPTO FLAMINGO | B76 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| NELSON SOTO MEDINA | APT. 266 ANGELES | | | | UTUADO | PR | 00641 | |
| NELSON SOTO TORRES | URB VILLA BLANCA | 31 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| NELSON SOUND & LIGHT | 53 SECTOR LOS LIRIOS | | | | ADJUNTA | PR | 00601 | |
| NELSON SUAREZ ALICEA | 15 EL TANQUE ARECIBO | | | | ARECIBO | PR | 00612-4280 | |
| NELSON SUAREZ LORENZO | HC 58 BOX 12452 | | | | AGUADA | PR | 00602 | |
| NELSON T JIMENEZ / CATALINA BORRERO | LEVITTOWN | BX 42 CALLE DR CHANCA | | | TOA BAJA | PR | 00959 | |
| NELSON T. DIAZ CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| NELSON TERRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NELSON TORRES ALVAREZ | VICTOR ROJAS | 1 CALLE 351 | | | ARECIBO | PR | 00612 | |
| NELSON TORRES CASTRO | URB LOMAS VERE | T 14 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| NELSON TORRES COLON | PARC JAUCA | 301 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| NELSON TORRES CORTES | COND JARDINES DE CAPARRA APT 512 | | | | BAYAMON | PR | 00959 | |
| NELSON TORRES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON TORRES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON TORRES PAGAN | URB VALLE HERMOSO Z 11 CALLE OLMO | | | | HORMIGUEROS | PR | 00660-1416 | |
| NELSON TORRES RIVERA / MARIA BADILLO | HARKER HEIGHTS | 124 WEST ARLO DRIVE | | | TEXAS | TX | 76548 | |
| NELSON TORRES RIVERA / MARIA BADILLO | PO BOX 20002 SUITE 187 | | | | CEIBA | PR | 00735 | |
| NELSON TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON TORRES RUIZ | PO BOX 8152 | | | | MAYAGUEZ | PR | 00681-8152 | |
| NELSON TORRES SANTANA | URB BUENAVENTURA | 1100 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 | |
| NELSON TORRES SANTANA | URB SANTA BARBARA | C/PEDRO DIAZ CORREA #18 | | | RIO PIEDRAS | PR | 00923 | |
| NELSON TORRES SANTIAGO | HC 02 BOX 9602 | | | | JUANA DIAZ | PR | 00795 | |
| NELSON TORRES SANTIAGO | HC-3 BOX 13492 | | | | JUANA DIAZ | PR | 00795 | |
| NELSON TORRES-DBA CARPAS TORRES SAN | PO BOX 195154 | | | | SAN JUAN | PR | 00919 | |
| NELSON TRAVERSO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON TUBEN VALENTIN | HC 4 BOX 14132 | | | | MOCA | PR | 00676 | |
| NELSON TUBEN VALENTIN | PO BOX 2280 | | | | MOCA | PR | 00676 | |
| NELSON V CRUZ SANTIAGO | 802A MU`OZ RIVERA ST | | | | PE`UELAS | PR | 00624 | |
| NELSON V SANCHEZ MATOS | 47 CALLE SIMON MEJIL | | | | GUANICA | PR | 00653 | |
| NELSON VALENTIN RAMIREZ | JARD DEL CARIBE | I 15 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00680 | |
| NELSON VALLEJO ALMEDA | PO BOX 8 | | | | LAS PIEDRAS | PR | 00771 | |
| NELSON VARGAS DIAZ | EMBALSE SAN JOSE | 377 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| NELSON VARGAS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON VARGAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON VAZQUEZ ALICEA | RR 3 BOX 9653 | | | | TOA ALTA | PR | 00953 | |
| NELSON VAZQUEZ BANDOS | [ADDRESS ON FILE] | | | | | | | |
| NELSON VAZQUEZ DIAZ | TERRAZA DEL TOA | 3 J 24 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| NELSON VAZQUEZ MOCTEZUMA | HC 01 BOX 5730 | | | | YABUCOA | PR | 00767 | |
| NELSON VAZQUEZ STGO | RES LUIS LLORENS TORRES | EDIF 20 APT 408 | | | SAN JUAN | PR | 00915 | |
| NELSON VAZQUEZ TORRES | QUEBRADA GRADEM | HC 1 BOX 3832 | | | BARRANQUITAS | PR | 00794 | |
| NELSON VEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NELSON VEGA VEGA | [ADDRESS ON FILE] | | | | | | | |
| NELSON VELAZQUEZ BADILLO | 459 CALLE BARBOSA APT 2 | | | | MOCA | PR | 00676 | |
| NELSON VELAZQUEZ PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| NELSON VELAZQUEZ REYES | PO BOX 584 | | | | LAS PIEDRAS | PR | 00771 | |
| NELSON VELEZ LUGO | 114 CALLE DR SANTIAGO VEVE | STE 108 | | | SAN GERMAN | PR | 00683-4163 | |
| NELSON VELEZ LUGO | JOSE DEL C ALEMANY LOCAL 5 | | | | SAN GERMAN | PR | 00683 | |
| NELSON VELEZ LUGO | P O BOX 140789 | | | | ARECIBO | PR | 00614 | |
| NELSON VELEZ SEDA | 105 CALLE DR VADI | | | | MAYAGUEZ | PR | 00680 | |
| NELSON VELEZ SOTO | URB LEVITOWN | HN 4 CALLE R MORLA | | | TOA BAJA | PR | 00949 | |
| NELSON VERA ORTA | BO YAHUECAS | HC 01 BOX 3885 | | | ADJUNTAS | PR | 00601 | |
| NELSON VICENTE RIVERA | RES MANUEL A PEREZ | EDIF I 9 APT 81 | | | SAN JUAN | PR | 00923 | |
| NELSON VIGO MARTINEZ | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| NELSON VILA VICENTY | URB MAYAGUEZ TERRACE | 6014 CALLE R MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682 | |
| NELSON VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| NELSON VILLANUEVA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON VILLANUEVA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON VILLANUEVA RIVERA | HC 04 BOX 14705 | | | | MOCA | PR | 00676 | |
| NELSON VILLEGAS HERNANDEZ | CAIMITO BAJO | CARR 842 K 1 H 1 | | | SAN JUAN | PR | 00926 | |
| NELSON VITALI FIGUEROA | HC 03 BOX 7743 | | | | BARRANQUITAS | PR | 00794 | |
| NELSON WILLIAM GONZALEZ | PO BOX 360332 | | | | SAN JUAN | PR | 00936332 | |
| NELSON X SUAREZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSON X SUAREZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| NELSY MONTERO MOTA | PO BOX 194000 PMB 189 | | | | SAN JUAN | PR | 00919 | |
| NELSY RIVERA ALEJANDRO | HC 73 BOX 5046 | | | | NARANJITO | PR | 00719 | |
| NELTON CORPORATION | PO BOX 1505 | | | | MANATI | PR | 00674 | |
| NELVAL OTERO TORRES | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| NELVIN COLON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NELVIN RODRIGUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| NELVIN SANTIAGO DIAZ | HC 1 BOX 2932 | | | | MOROVIS | PR | 00687 | |
| NELVIS M RIVERA ECHANDY | JARD DE COUNTRY CLUB | N26 CALLE 27 | | | CAROLINA | PR | 00983 | |
| NELYLIS M RODRIGUEZ ORTIZ | HC 71 BOX 1785 | | | | NARANJITO | PR | 00719 | |
| NELYMAR REYES DENIZARD | [ADDRESS ON FILE] | | | | | | | |
| NELZA I HERNANDEZ BADILLO | BO PLATA | PO BOX 787 | | | MOCA | PR | 00676 | |
| NEMAR TECHNOLOGY | VALLE ARRIBA HGTS | DK 18 201 ST | | | CAROLINA | PR | 00983 | |
| NEMECIO GONZALEZ ALVAREZ | BOX 5822 | | | | MAYAGUEZ | PR | 00681 5822 | |
| NEMESIA ROSARIO GARCIA | 58 CALLE ESTRELLA | | | | CAMUY | PR | 00627 | |
| NEMESIO FLORES ORTIZ | RR 1 BOX 3942 | | | | CIDRA | PR | 00739 | |
| NEMESIO BOSQUES VARGAS | HOSPITAL RAMON E BETANCES | CENTRO MEDICO | | | MAYAGUEZ | PR | 00680 | |
| NEMESIO ENCARNACION PADRO | P O BOX 270211 | | | | SAN JUAN | PR | 00927 | |
| NEMESIO GALARZA GONZALEZ | 25 CALLE SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |
| NEMESIO GARCIA OTERO | HC 02 BOX 35483 | | | | CAGUAS | PR | 00725-9421 | |
| NEMESIO MORENO | [ADDRESS ON FILE] | | | | | | | |
| NEMESIO RUIZ ALONSO | PO BOX 2293 | | | | ISABELA | PR | 00662 | |
| NEMESIO SALGADO FALU | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| NEMESIO TORRES PAGAN | HC2 BOX 35303 | | | | CAGUAS | PR | 00727-9421 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 565 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NEMESIO TORRES VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| NEMESIS VARGAS ORTIZ | REPTO VALENCIA | A 11 CALLE ROSA | | | BAYAMON | PR | 00959 | |
| NEMF WORLD TRANSPORT INC | PO BOX 3919 | | | | CAROLINA | PR | 00984 | |
| NEMIR MATTOS LAMEIRO | PMB 224 220 | WESTEN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976-3407 | |
| NEMUEL O. ARTILES MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| NEMUEL ROSAS | [ADDRESS ON FILE] | | | | | | | |
| NEMUEL ROSAS LEBRON | [ADDRESS ON FILE] | | | | | | | |
| NEMUEL SEMIDEY | [ADDRESS ON FILE] | | | | | | | |
| NENCIX SANTANA DEL VALLE | RES FELIPE S OSORIO | EDIF 19  APT  133 | | | CAROLINA | PR | 00985 | |
| NENIE NEGRON PANTOJAS | [ADDRESS ON FILE] | | | | | | | |
| NENIE NEGRON PANTOJAS | [ADDRESS ON FILE] | | | | | | | |
| NENSEY VAZQUEZ  MOCTEZUMA | URB QUINTANAS DE COUNTRY CLUB | A 14 CALLE 1 | | | CAROLINA | PR | 00982 | |
| NEO ENVIROPMENTAL CONSUL IN | PO BOX 4047 | | | | CAROLINA | PR | 00984 | |
| NEO MED CENTER INC. | P.O. BOX 1277 | | | | GURABO | PR | 00778-0000 | |
| NEO MEDIA TECHOLOGIES INC | 2201 SECOND STREET SUITE 600 | | | | FORT MYERS | FL | 33901-3083 | |
| NEODECK SOFTWARE CORP | 22 CALLE SOL | | | | PONCE | PR | 00730-3820 | |
| NEODEEN  CORPORATION | c/o JP Morgan Chase Bank | 25154 Network Place | | | Chicago | IL | 00673 | |
| NEOL G LORENZO HERNANDEZ | P O BOX 545 | | | | AGUADA | PR | 00602 | |
| NEOMEDICS GROUP INC | PMB 147 3071 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| NEOMEDICS GROUP INC | PMB 147 | #3701 AVE. ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| NEON SOFTWARE | 3685 MT DIABLO BLVD | SUITE 253 | | | LAFAYETTE | CA | 94594 | |
| NEOPOST USA | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| NEOPOST USA | 478 WHEELERS FARMS RD MILFORD | | | | MILFORD | CT | 06461 | |
| NEOPOST USA INC | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| NEORBAL TORRES NEGRON | URB PEPINO | 14 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| NEOTECH | 22 CALLE SOL | | | | PONCE | PR | 00732-3820 | |
| NEPHTALI BURGOS DE JESUS | RR 05 BOX 7976 | | | | BAYAMON | PR | 00956 | |
| NEPHTALI CABAN VELEZ | URB SIERRA BAYAMON | 96 7 CALLE 82 | | | BAYAMON | PR | 00959 | |
| NEPHTALI ENCARNACION | RSD BAIROA | AT 7 CALLE 30 | | | CAGUAS | PR | 00725 | |
| NEPHTALI RODRIGUEZ LUGO | 6 A URB SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| NEPHTALINA GARCIA ORTIZ | P O BOX 372552 | | | | CAYEY | PR | 00737 | |
| NEPTALI LOPEZ FUENTES | HC 3 BOX 7732 | | | | LAS PIEDRAS | PR | 00771 | |
| NEPTUNE MOLINA, GRACIELA E. | [ADDRESS ON FILE] | | | | | | | |
| NEPTUNE, MARIE | [ADDRESS ON FILE] | | | | | | | |
| NEPTUNE, MARIE H. | [ADDRESS ON FILE] | | | | | | | |
| NERCKYN J NIEVES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| NEREA V GRAULAU CANARIO | P O BOX 20174 | | | | SAN JUAN | PR | 00928 | |
| NEREIDA A BRITO HERNANDEZ | URB VILLAS DE CASTRO | GG 19 CALLE 24 | | | CAGUAS | PR | 00725 | |
| NEREIDA AGOSTO PEREZ | URB LEVITTOWN LAKES | HM 23 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| NEREIDA ALICEA / ASOC RECR BO MACUN | SECTOR MACUN | 125 CALLE LAS FLORES | | | TOA BAJA | PR | 00749 | |
| NEREIDA ALVARADO RIVERA | P O BOX 6064 | | | | PONCE | PR | 00733 | |
| NEREIDA ALVARADO RODRIGUEZ | PO BOX 1684 | | | | CAGUAS | PR | 00726-1684 | |
| NEREIDA ALVAREZ ALVARADO | VILLA TURABO | F5 CALLE ROBLE | | | CAGUAS | PR | 00725 | |
| NEREIDA ALVAREZ ROSA | P O BOX 741 | | | | JAYUYA | PR | 00664 | |
| NEREIDA APONTE VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA APONTE VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA AQUINO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA AROCHO | HC 8 BOX 54003 | | | | HATILLO | PR | 00659 | |
| NEREIDA AYALA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA BADILLO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA BATISTA CRUZ | URB SAN PEDRO | 162 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00949 | |
| NEREIDA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA BERRIOS CINTRON | PO BOX 1114 | | | | BARRANQUITAS | PR | 00794-1114 | |
| NEREIDA BERRIOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA BETANCOURT MAGOVE | RR 6 BOX 10945 | HH 22 CALLE 35 | | | SAN JUAN | PR | 00926 | |
| NEREIDA BRACERO RAMOS | URB JARD DEL CARIBE | | | | PONCE | PR | 00731-0728 | |
| NEREIDA CALO RIVERA | RES LUIS LLORENS TORRES | EDIF 133 APTO 2477 | | | SAN JUAN | PR | 00915 | |
| NEREIDA CARRASCO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA CARRASCO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA CARRERO CARRERO | URB JARDINES DE RINCON | CALLE 2 CASA  A11 | | | RINCON | PR | 00677 | |
| NEREIDA CARRION FRAGOSO | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA CARTAGENA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA CATALA GRACIANI | P O BOX 714 | | | | LUQUILLO | PR | 00773 | |
| NEREIDA CEBALLO MULERO | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA CLAUDIO ROSARIO | URB SAN MARCOS | 40 CALLE JUPITER | | | CAGUAS | PR | 00725 | |
| NEREIDA COLLAZO RIVERA | PO BOX 1332 | | | | YABUCOA | PR | 00767 | |
| NEREIDA COLON MORALES | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA CORREA MATIAS | HC 02 BOX 4046 | | | | LUQUILLO | PR | 00773 | |
| NEREIDA CORREA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA CORTES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA CORTES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA CRESPO GONZALES | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA CRUZ CLASS | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA CRUZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA DE JESUS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA DE JESUS VEGA | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA DEDOS COLON | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA DEDOS COLON | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA DIAZ ALGARIN | PO BOX 200 | | | | LAS PIEDRAS | PR | 00771 | |
| NEREIDA DIAZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA DIAZ PLACERES | HC 1 BOX 4903 | | | | NAGUABO | PR | 00718 | |
| NEREIDA E CRUZ CRUZ | URB VILLA FONTANA | 4 JS 8 VIA 50 | | | CAROLINA | PR | 00983 | |
| NEREIDA E CRUZ RIVERA | PASEO DORADO | 1668 1 SECC LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| NEREIDA FELICIANO SOTO | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA FELIX GARCIA | URB JARDINES DE SANTO DOMINGO | C4 CALLE A3 | | | JUANA DIAZ | PR | 00795 | |
| NEREIDA FIGUEROA COLON | ALTURAS EL ENCANTO | CALLE 9  N-4 | | | JUANA DIAZ | PR | 00795 | |
| NEREIDA FIGUEROA COLON | URB VILLA EL ENCANTO | G 87 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| NEREIDA FIGUEROA COLON | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA FIGUEROA MALDONADO | PO BOX 1686 | | | | JUANA DIAZ | PR | 00795 | |
| NEREIDA FLORES | BO RABANAL | RR 01 BZN 3144 | | | CIDRA | PR | 00739 | |
| NEREIDA FUENTES TORRES | PO BOX 2031 | | | | GUAYNABO | PR | 00970 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NEREIDA GALARZA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA GALARZA SOTO | JARDINES DEL PARAISO | EDIF 35 APT 258 | | | SAN JUAN | PR | 00926 | |
| NEREIDA GALINDO VEGA | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA GONZALEZ BERRIOS | URB VALLE REAL | 1836 CALLE INFANTE | | | PONCE | PR | 00716 | |
| NEREIDA GONZALEZ CARRERO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| NEREIDA GONZALEZ COLON | URB LA VEGA | 27 CALLE C | | | VILLALBA | PR | 00766 | |
| NEREIDA GONZALEZ FIGUEROA | LEVITOWN 5 SECCION | BI 1 CALLE DR FORMICEDO | | | TOA ALTA | PR | 00949 | |
| NEREIDA GONZALEZ HERNANDEZ | SAN LORENZO VALLEY | 69 YAGRUMO | | | SAN LORENZO | PR | 00754 | |
| NEREIDA GONZALEZ NAVARRO | HC 40 BOX 44310 | | | | SAN LORENZO | PR | 00754-9891 | |
| NEREIDA GONZALEZ ROSARIO | RES VISTA HERMOSA | EDIF 62 APT 734 | | | SAN JUAN | PR | 00921 | |
| NEREIDA GUTIERREZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| NEREIDA GUZMAN ALMONTE | MIRAMAR HOUSING | 816 AVE P DE LEON APT 910 | | | SAN JUAN | PR | 00907 | |
| NEREIDA GUZMAN VELAZQUEZ | HC 3 BOX 12977 | | | | CAMUY | PR | 00627 | |
| NEREIDA HERNANDEZ MARTINEZ | PO BOX 8441 | | | | BAYAMON | PR | 00960 | |
| NEREIDA HERNANDEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA HERNANDEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA HERRERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA I. FELICIANO ASTACIO | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA IRIZARRY NEGRON | RR 2 BOX 5350 | | | | AWASCO | PR | 00610 | |
| NEREIDA ISLA FIGUEIRA | URB LOS CAOBOS | 3233 CALLE CALLE CAFE | | | PONCE | PR | 00731-6022 | |
| NEREIDA J DIAZ ALBARRAN | COUNTRY CLUB | M O 16 CALLE 424 | | | CAROLINA | PR | 00982 | |
| NEREIDA J RODRIGUEZ RIVERA | BOSQUE DEL LAGO | BA 14 PLAZA 2 | | | TRUJILLO ALTO | PR | 00976 | |
| NEREIDA L MONTALVO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA LASANTA | URB JOSE MERCADO | V 60 A CALLE JOHN QUINEY ADAMS | | | CAGUAS | PR | 00725 | |
| NEREIDA LEBRON GARCIA | HC 01 BOX 3881 | | | | MAUNABO | PR | 00707 | |
| NEREIDA LEBRON GARCIA | HC 1 BOX 3940 | | | | MAUNABO | PR | 00707 | |
| NEREIDA LEBRON MORALES | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA LLAVET DUCHESNE | EXT FLOREST HILLS | G 171 CALLE BARCELONETA | | | BAYAMON | PR | 00959 | |
| NEREIDA LOPEZ ACEVEDO | SECT SANTA BARBARA | 8012 AVE JOBOS | | | ISABELA | PR | 00662 | |
| NEREIDA LOPEZ GARCIA | P O BOX 681 | | | | AGUADA | PR | 000602 | |
| NEREIDA LOPEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA LOPEZ RIVERA | BO JACANA | PARC 147 CALLE 1 | | | YAUCO | PR | 00698 | |
| NEREIDA LUCIANO NATER | P O BOX 47 | | | | LARES | PR | 00669 | |
| NEREIDA LUGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA L YNN TORRES | LAS MARINA | N 22 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| NEREIDA M SALVA SANDOVAL | 268 AVE P DE LEON | EDIF HOME MORTGAGE PLAZA STE 201 | | | SAN JUAN | PR | 00918-2066 | |
| NEREIDA MACHICOTE | LLORENS TORRES | EDIF 32 APT 669 | | | SAN JUAN | PR | 00913 | |
| NEREIDA MARTINEZ ESPADA | HC 01 BOX 3712 | | | | SANTA ISABEL | PR | 00757 | |
| NEREIDA MAS VEGA | BO RIO CANAS | HC 05 BOX 53011 | | | MAYAGUEZ | PR | 00680-9615 | |
| NEREIDA MATOS | FOREST VIEW BAYAMON | D 108 CALLE BETANIA | | | BAYAMON | PR | 00956 | |
| NEREIDA MATOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA MATOS VAZQUEZ | RR-2 BOX 4301 | | | | RIO PIEDRAS | PR | 00928 | |
| NEREIDA MATOS VAZQUEZ | RR 2 BOX 430 | | | | SAN JUAN | PR | 00928 | |
| NEREIDA MEDINA MERCADO | SUITE 29 P O BOX 40000 | | | | ISABELA | PR | 00662-8000 | |
| NEREIDA MOJICA FIGUEROA | PO BOX 10000 | STE 009 | | | CAYEY | PR | 00737 | |
| NEREIDA MOLINA TEXIDOR | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA NEGRON PADIN | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA NEGRON PADIN | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA NEGRON SALGADO | VILLAS DEL SOL | 1 CALLE PRINCIPAL BOX 211 | | | TRUJILLO ALTO | PR | 00976 | |
| NEREIDA NEGRON VELAZQUEZ | HC 67 BOX 15105 | | | | BAYAMON | PR | 00956 | |
| NEREIDA NIEVES | 817 NORTH 5 TH ST | | | | CAMDEN | NJ | 08102 | |
| NEREIDA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA NIEVES-GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA ORTEGA CORREA | HC 80 BOX 9246 | | | | DORADO | PR | 00646 | |
| NEREIDA ORTIZ BERRIOS | RR 1 BOX 3319 | | | | CIDRA | PR | 00739 | |
| NEREIDA PACHECO SEGARRA | 2300 AVE DR LOPEZ SICARDO | RES MANUEL A PEREZ APT C 5 | | | SAN JUAN | PR | 00923 | |
| NEREIDA PAGAN ALVARADO | PO BOX 1016 | | | | BARRANQUITAS | PR | 00794 | |
| NEREIDA PARRILLA SALGADO | P O BOX 3378 | | | | CAROLINA | PR | 00984 | |
| NEREIDA PEREZ CAMACHO | HC 8 BOX 42 | | | | PONCE | PR | 00731-9701 | |
| NEREIDA PEREZ CHAMORRO | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA PEREZ GAUD | SANTA JUANITA | AS 27 C/28 ESTE | | | BAYAMON | PR | 00960 | |
| NEREIDA PEREZ MOLINA | HC 33 BOX 5417 | | | | DORADO | PR | 00646 | |
| NEREIDA PEREZ RODRIGUEZ | 2450 CALLE CONDADITO INT | | | | SAN JUAN | PR | 00915 | |
| NEREIDA PORTALATIN PADUA | BO TANAMA | HC 1 BOX 3460 | | | ADJUNTAS | PR | 00601 | |
| NEREIDA PRINCIPE BIANCHI | QUINTAS DE MONSERRATE A 1 | | | | PONCE | PR | 00731 | |
| NEREIDA PRINCIPE BIANCHI | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA RAMIREZ MORALES | 65TH INFANTERIA STATION | PO BOX 30736 | | | SAN JUAN | PR | 00929 | |
| NEREIDA RAMIREZ OLIVO | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA RAMOS ALGARIN | RES ANTIGUA VIA | B 4 CUPEY BAJO EDIF 1 | | | SAN JUAN | PR | 00926 | |
| NEREIDA RAMOS CRESPO | RES AGUSTIN STAHL | BOX 174 | | | AGUADILLA | PR | 00603 | |
| NEREIDA RAMOS INOSTROZA | HC 1 BOX 5359 | | | | YABUCOA | PR | 00767-9609 | |
| NEREIDA RESTO VAZQUEZ | HC 01 BOX 6848 | | | | GUAYNABO | PR | 00971 | |
| NEREIDA REY COTTO | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA REYES GUZMAN | RES LAS MARGARITAS | EDIF 5 APT 51 | | | SAN JUAN | PR | 00915 | |
| NEREIDA REYES SANTOS | PO BOX 535 | | | | CIDRA | PR | 00739 | |
| NEREIDA RIJOS | 152 CALLE 15 | | | | LOIZA | PR | 00772 | |
| NEREIDA RIVERA AQUINO | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA RIVERA AQUINO | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA RIVERA NAVARRO | 103 SAN JORGE APT 1 | | | | SANTURCE | PR | 00911 | |
| NEREIDA RIVERA NAVARRO | MANSIONES DE BAIROA | 205 CALLE MANSIONES DE BAIROA | | | CAGUAS | PR | 00725 | |
| NEREIDA RIVERA PIZARRO | VICTORIA HEIGHTS | GG CALLE 8 | | | BAYAMON | PR | 00959 | |
| NEREIDA RIVERA HERNANDEZ | ALTURAS DE BUCARABONES | 3545 CALLE 44 | | | TOA ALTA | PR | 00953 | |
| NEREIDA ROBLEDO RIVERA | 185 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| NEREIDA RODRIGUEZ | URB VILLA CAROLINA | 116-38 CALLE 73 | | | CAROLINA | PR | 00985 | |
| NEREIDA RODRIGUEZ ALBIZU | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA RODRIGUEZ BAEZ | RR 8 BOX 2166 | | | | BAYAMON | PR | 00960 | |
| NEREIDA RODRIGUEZ CARMONA | 10225 HOLDER WAY | | | | SAN DIEGO | CA | 92124 | |
| NEREIDA RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA RODRIGUEZ DAVILA | BO CANOVANILLAS | P O BOX 1202 | | | CAROLINA | PR | 00986 | |
| NEREIDA RODRIGUEZ DE JESUS | PO BOX 1112 | | | | CAYEY | PR | 00736 | |
| NEREIDA RODRIGUEZ PABON | PO BOX 1107 | | | | VILLALBA | PR | 00766 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEREIDA RODRIGUEZ PEREZ | CARR 348 CALLE LOS IRIZARRY | BZN 105 P 2 | | | MAYAGUEZ | PR | 00680 | |
| NEREIDA RODRIGUEZ RODRIGUEZ | 310 CALLE MANUEL LOARTE | | | | VEGA BAJA | PR | 00693 | |
| NEREIDA RODRIGUEZ TORRES | URB LA CUMBRE | 213 CALLE HIMALAYAS | | | SAN JUAN | PR | 00926 | |
| NEREIDA ROMAN BAGUE | P O BOX 1961 | | | | CIALES | PR | 00638 | |
| NEREIDA ROMAN MORALES | URB TOA ALTA HEIGHTS | AM 18 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| NEREIDA ROMERO RIVERA | URB TORRIMAR | B7 13 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| NEREIDA ROMERO SANTIAGO | BOX 800569 | | | | COTTO LAUREL | PR | 00780569 | |
| NEREIDA ROSA FIGUEROA | 20 CALLE TAPIA | | | | CAGUAS | PR | 00725 | |
| NEREIDA ROSA RIVERA | RR 3 BOX 4313 | | | | SAN JUAN | PR | 00926 | |
| NEREIDA RUIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| NEREIDA RUIZ JUSTINIANO | BO NARANJALES | HC 01 BOX 4568 | | | LAS MARIAS | PR | 00670 | |
| NEREIDA RUIZ MATIAS | P O BOX 971 | | | | SABANA SECA | PR | 00952 | |
| NEREIDA SANCHEZ CRUZ | APARTADO 901 | | | | COMERIO | PR | 00782 | |
| NEREIDA SANCHEZ ROMAN | BO. BUEN CONSEJO | 179 C/ COLON | | | SAN JUAN | PR | 00928 | |
| NEREIDA SANTANA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA SANTIAGO GONZALEZ | P O BOX 1402 | | | | LARES | PR | 00669 | |
| NEREIDA SANTIAGO MALAVE | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA SANTIAGO RIVERA | 5 CALLE ARIZONA CASA 10 | | | | ARROYO | PR | 00714 | |
| NEREIDA SANTOS LEON | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA SEGARRA ASENCIO | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA SEGARRA ASENCIO | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA SERRANO CORREA | URB SAN GERARDO | 320 VERMONT ST | | | SAN JUAN | PR | 00926 | |
| NEREIDA SERRANO FUENTES | HC 69 BOX 15733 | | | | BAYAMON | PR | 00956 | |
| NEREIDA SERRANO MEDINA | URB TIBES | D 40 CALLE 4 | | | PONCE | PR | 00730 | |
| NEREIDA SERRANO VEGA | RES PEDRO M DESCARTES | EDIF 3 APTO 23 | | | SANTA ISABEL | PR | 00757 | |
| NEREIDA SOLER ORTIZ | COND JARDINES DE BERWING | EDIF R APT 183 | | | SAN JUAN | PR | 00924 | |
| NEREIDA SOSTRE SOTO | PO BOX 846 | | | | MAUNABO | PR | 00707 | |
| NEREIDA SOTO SOTO | JARDINES DE COUNTRY CLUB AQ 17 | CALLE 38 | | | CAROLINA | PR | 00983 | |
| NEREIDA SOTO VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA TERRERO MONTANO | URB VILLA CAROLINA | 217 5 CALLE 516 | | | CAROLINA | PR | 00985 | |
| NEREIDA TIRADO PEREZ | R 5 B 77 | | | | ISABELA | PR | 00662 | |
| NEREIDA TIRADO RODRIGUEZ | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| NEREIDA TIRADO RODRIGUEZ | HC 2 BUZON 4465 | | | | LUQUILLO | PR | 00773 | |
| NEREIDA TIRADO VEGA | EXT BACO 4 CARR 116 ENSENADA | | | | GUANICA | PR | 00647 | |
| NEREIDA TORRE RIVERA | RR 01 BOX 12017 | | | | MANATI | PR | 00674 | |
| NEREIDA TORRES ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA TORRES MERCADO | HC 2 BOX 13877 | | | | ARECIBO | PR | 00612 | |
| NEREIDA TORRES PEREZ | EL MADRIGAL | N 29 CALLE MARGINAL NORTE | | | PONCE | PR | 00730 | |
| NEREIDA TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA TROCHE VAZQUEZ | URB COUNTRY CLUB | HE 3 CALLE 221 | | | SAN JUAN | PR | 00924 | |
| NEREIDA VAZQUEZ DIAZ | HC 03 BOX 6510 | | | | HUMACAO | PR | 00791 | |
| NEREIDA VELAZQUEZ REYES | P O BOX 813 | | | | SAINT JUST | PR | 00978-0813 | |
| NEREIDA VELAZQUEZ REYES | SAINT JUST | 5 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| NEREIDA VELAZQUEZ RIVERA | COLINAS DEL OESTE | A 14 CALLE 2 | | | HORMIGUERO | PR | 00660 | |
| NEREIDA VELAZQUEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA VELEZ DURAN | VILLA INDIA | 37 ANTONIO R BARCELO | | | MAYAGUEZ | PR | 00680 | |
| NEREIDA VELEZ DURAN | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA VIANA DIAZ | URB TERRANOVA | E 14 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| NEREIDA VIERA ROSA | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA VILLANUEVA CENTENO | URB SAN FELIPE | CARR MUN L 7 | | | ARECIBO | PR | 00612 | |
| NEREIDA VILLANUEVA OTERO | RES MARTINEZ NADAL NUM 8 | | | | GUAYNABO | PR | 00966 | |
| NEREIDIN FELICIANO MALDONADO | PMB 324 | PO BOX 70359 | | | SAN JUAN | PR | 00936-0359 | |
| NERELY OCASIO MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| NERELYN NATAL ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NEREYDA LABOY RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NEREYDA VELAZQUEZ DIAZ | EDIF LOS ROBLES | 314 B AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927-0000 | |
| NERGO ROSA ORTA | HC 3 BOX 82957 | | | | SAN SEBASTIAN | PR | 00685-8832 | |
| NERI CRUZ ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| NERI CRUZ ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| NERI M CABRERA CIRCUNS | [ADDRESS ON FILE] | | | | | | | |
| NERI MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| NERI PACHECO VELEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| NERI RAMOS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| NERI RODRIGUEZ LUGO | PO BOX 786 | | | | CIDRA | PR | 00739 | |
| NERI TORRES VEGA | PO BOX 292 | | | | CIDRA | PR | 00739 | |
| NERIADA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| NERIBEL TORRES ESTRADA | RR 1 BOX 13215 | | | | OROCOVIS | PR | 00720 | |
| NERIDA CARDONA DE JESUS | EXT COUNTRY CLUB | 1189 CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| NERIDA CRUZ FLORAN ( NATIONAL LUMBER ) | [ADDRESS ON FILE] | | | | | | | |
| NERIDA E ROSADO ELIAS | URB SANTA ROSA | 7 9 CALLE 7 | | | BAYAMON | PR | 00959 | |
| NERIDA MELENDEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NERIDA MELENDEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NERIDA MORALES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| NERIDA NEGRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NEREIDA CORSINO MELENDEZ | RR 03 BOX 75 | | | | NAGUABO | PR | 00718 | |
| NERIHAIDA SANCHEZ TORRES | PO BOX 1682 | | | | TRUJILLO ALTO | PR | 00977 | |
| NERIDA LOURDES | URB LOURDES | 667 CALLE BERNARDETTE | | | TRUJILLO ALTO | PR | 00976 | |
| NERILY TORRES TROCHE | PO BOX 304 | | | | JUANAS DIAZ | PR | 00795 | |
| NERILYS ROSARIO DE LEON | MONTE BELLO | E 3 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| NERIMAR DIAZ GARCIA | HC 763 BOX 3930 | | | | PATILLAS | PR | 00723 | |
| NERIN HERNANDEZ APONTE | PO BOX 410 | | | | MOCA | PR | 00676 | |
| NERIS ARROYO, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| NERIS BERRIOS ORTIZ | BO VEGA | 26710 CALLE ISABEL COLON | | | CAYEY | PR | 00736 | |
| NERIS CLAUDIO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| NERIS CRUZ, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| NERIS CRUZ, ANIBAL O | [ADDRESS ON FILE] | | | | | | | |
| NERIS FLORES, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| NERIS M RIVERA PAGAN | PARC NUEVA VIDA | 2380 CALLE LOS MILLONARIOS | | | PONCE | PR | 00728 | |
| NERIS MUNOZ, ERIC J | [ADDRESS ON FILE] | | | | | | | |
| NERIS NATAL ROSARIO | PO BOX 6304 | | | | CAGUAS | PR | 00726-6304 | |
| NERIS RODRIGUEZ, YADIRA M | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NERITZA ACEVEDO PEREZ | HC 2 BOX 12256 | | | | MOCA | PR | 00676 | |
| NERITZA AM SERRANO / NEREIDA GONZALEZ | B 1 LEVITTOWN | O 1 CALLE FORNICEDO | | | TOA BAJA | PR | 00949 | |
| NERITZA RODRIGUEZ CARRERO | GOLDEN COURT II | 292 AVE ARTERIAL HOSTOS 155 | | | SAN JUAN | PR | 00918-3079 | |
| NERIVEL RIVERA DBA J& N PARTY TIME | PO BOX 522 | | | | VEGA ALTA | PR | 00692 | |
| NERIXA ARROYO CRUZ | HC 02 BOX 11695 | | | | YAUCO | PR | 00698 | |
| NERIZEIDA SANTIAGO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| NERMARIE IRIZARRY SOTO | PO BOX 236 | | | | JAYUYA | PR | 00664 | |
| NERRY SANTIAGO ALVELO | RR 11 BOX 5947 | | | | BAYAMON | PR | 00956 | |
| NERSELIZ MEDINA ANDUJAR | HC 2 BOX 13858 | | | | ARECIBO | PR | 00612 | |
| NERSIE CARMONA ALEMAN | LEVITOWN LAKES FK 28 | CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| NERVALIZ FRANCESCHI RUIZ | PO BOX 1954 | | | | BARCELONETA | PR | 00617 | |
| NERVIO ENTERPRISES/CARLOS A FALCON | HC 02 BOX 4040 | | | | LUQUILLO | PR | 00773 | |
| NERVIS A GONZALEZ AYALA | COLINAS MONTECARLO | B 21 CALLE A | | | SAN JUAN | PR | 00924 | |
| NERVIS A. GONZALEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| NERY C LEBRON MORALES | URB VILLA HILDA | E 3 CALLE 7 | | | YABUCOA | PR | 00767 | |
| NERY COLON | PO BOX 1575 | | | | LARES | PR | 00669 | |
| NERY E TORRES ROSARIO | URB STA MONICA | O 3 CALLE 7 | | | BAYAMON | PR | 00957 | |
| NERY H TORRES RIVERA | PO BOX 383 | | | | JUNCOS | PR | 00777 | |
| NERY L COLON | P O BOX 1022 | | | | BARRANQUITAS | PR | 00794 | |
| NERY L MENDEZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| NERY L RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NERY L MELENDEZ BURGOS | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 00936 | |
| NERY LIZ STEIDEL GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NERY LUZ RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| NERY M CLAUDIO VAZQUEZ | 19 URB ALTURAS DE SAN BENITO | | | | HUMACAO | PR | 00791 | |
| NERY M RINCON DE LEON | URB RIVERA DE CUPEY | A31 CALLE 4 | | | SAN JUAN | PR | 00923 | |
| NERY RAMIREZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| NERY RAMIREZ CINTRON | URB SIERRA BAYAMON | 79 11 CALLE 67 | | | BAYAMON | PR | 00961 | |
| NERY RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NERY RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NERY SANTIAGO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NERY YOLANDA MORALES RAMOS | SAN ISIDRO | 367 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| NERYBEL GARCIA COLON | HC 03 BOX 16861 | | | | COROZAL | PR | 00783 | |
| NERYLEE AGOSTO MORALES | [ADDRESS ON FILE] | | | | | | | |
| NERYLIN VAZQUEZ RODRIGUEZ | PO BOX 20781 | | | | RIO PIEDRAS | PR | 00928 | |
| NERYMAR RIOS ORTIZ | 861 ALTURAS DE SAN JUAN | RR 36 | | | SAN JUAN | PR | 00926 | |
| NERYS BERNACET HENRIQUEZ | 80ST NICOLAS PLACE APT 4L | | | | NEW YORK | NY | 10032 | |
| NESHKA ROSHE RIVERA MICHEO | 151 CALLE CRUZ | APT 2A | | | SAN JUAN | PR | 00901 | |
| NESHMA NIVAL TORRES | BO CEIBA | SECTOR GARCED CARR 782 KM 6 5 | | | CIDRA | PR | 00739 | |
| NESHMALY MARRERO RIVERA | 4642 CALLE ACUEDUCTO | | | | SABANA SECA | PR | 00952-4274 | |
| NESMARIE MERCED CALDERON | [ADDRESS ON FILE] | | | | | | | |
| NESTLE ICE CREAM DIVISION | PO BOX 8923 | | | | BAYAMON | PR | 00960-8038 | |
| NESTLE PR INC | PO BOX 364565 | | | | SAN JUAN | PR | 00936 | |
| NESTLE PUERTO RICO INC. | PO BOX 8923 | | | | BAYAMON | PR | 00960-8038 | |
| NESTOR A BERRIOS SANCHEZ | REPTO METROPOLITANO | 978 CALLE 265 E | | | SAN JUAN | PR | 00921 | |
| NESTOR GONZALEZ RIVERA | CALLE 18 BLQ MZ-5 COUNTRY CLUB | | | | CAROLINA | PR | 00985 | |
| NESTOR J RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NESTOR L GONZALEZ BARRETO | HC 02 BOX 8622 | | | | QUEBRADILLAS | PR | 00678 | |
| NESTOR L LAZU RIVAS | HC 3 BOX 10876 | | | | YABUCOA | PR | 00767 | |
| NESTOR RIVERA CAMACHO | HC 8 BOX 39571 | | | | CAGUAS | PR | 00725 | |
| NESTOR SURO ROJAS | JDNES COUNTRY CLUB | CALLE 163 CY 6 | | | CAROLINA | PR | 00983 | |
| NESTOR A RODRIGUEZ ESCUDERO | PO BOX 567 | | | | AGUADILLA | PR | 00605 | |
| NESTOR A HERNANDEZ SANCHEZ/IVONE HERNAN | TOA ALTA HEIGHTS | AN 37 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| NESTOR A LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NESTOR A MERCADO ROBLES | HC 01 BOX 8230 | | | | TOA BAJA | PR | 00949 | |
| NESTOR A MIRANDA CUADRADO | URB RIO HONDO | AK 49 RIO LAJAS | | | BAYAMON | PR | 00961 | |
| NESTOR A PEREZ RODRIGUEZ | COMUNIDAD LOS PINOS | 1016 CALLE ESTRELLA | | | ISABELA | PR | 00662 | |
| NESTOR A QUILES QUILES | PO BOX 71325 STE 5 | | | | SAN JUAN | PR | 00936 | |
| NESTOR A RODRIGUEZ CENTENO | URB BRISAS DE CEIBA | 65 CALLE 2 | | | CEIBA | PR | 00735 | |
| NESTOR ACEVEDO | 53 ESMERALDA PMB 149 | | | | GUAYNABO | PR | 00969 | |
| NESTOR ACEVEDO COLL | PO BOX 8755 | | | | SAN JUAN | PR | 00910 | |
| NESTOR ALGARIN & ASSOCIATES | VILLAS REAL | 318 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| NESTOR ALICEA | PO BOX 4432 | | | | SAN JUAN | PR | 00902 | |
| NESTOR ALVAREZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| Nestor Ayala Serrano | [ADDRESS ON FILE] | | | | | | | |
| NESTOR BARTOLOMEI GONZALEZ | HC 1 BOX 4787 | | | | LAS MARIAS | PR | 00670 | |
| NESTOR BATIS GULLON | URB EXT VALLE ALTO | 2240 CALLE SABANA | | | PONCE | PR | 00730 | |
| NESTOR BERRIOS SANCHEZ | URB LA NUEVA SALAMANCA | 240 CALLE TOLEDO | | | SAN GERMAN | PR | 00683 | |
| NESTOR CACERES | CALLE PRINCIPAL NO 63 C | | | | DORADO | PR | 00646 | |
| NESTOR CALDER CASTRO | URB VILLA DEL RIO | G 10 CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| NESTOR CARMONA TORRES | 144 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959-8984 | |
| NESTOR CASILLAS ANGLERO | [ADDRESS ON FILE] | | | | | | | |
| NESTOR CASTRO NIEVES | URB SANTA JUANITA | AG 28 CALLE 39 | | | BAYAMON | PR | 00956 | |
| NESTOR COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NESTOR CORREA CRUZADO | URB VALLES DE YABUCOA | 705 CALLE JAZMIN | | | YABUCOA | PR | 00767-2008 | |
| NESTOR CORREA MARCANO | URB LOS MAESTROS | 754 C/ GERARDO SELLES SOLAS | | | SAN JUAN | PR | 00923 | |
| NESTOR CRESPO SOTO | URB REXVILLE | B 2 4 CALLE 16 A | | | BAYAMON | PR | 00957 | |
| NESTOR CRUZ PACHECO | PO BOX 5332 CUC ST | | | | CAYEY | PR | 00737 | |
| NESTOR CRUZ PEREZ | BO LLANADAS | 2575 CALLE FRANCIA | | | ISABELA | PR | 00662 | |
| NESTOR DE JESUS MATOS | URB COUNTRY CLUB | HD 91 CALLE 267 | | | CAROLINA | PR | 00982 | |
| NESTOR E ACEVEDO CEREZO | PO BOX 511 | | | | SAN ANTONIO | PR | 00690 | |
| NESTOR E ACEVEDO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NESTOR E AMADOR CHACON | P O BOX 1144 | | | | MANATI | PR | 00674-1144 | |
| NESTOR E DIAZ RAMOS | PO BOX 5819 | | | | CAGUAS | PR | 00726 | |
| NESTOR E MANGUAL ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NESTOR E MAS RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| NESTOR E MELENDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NESTOR E MELENDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NESTOR E MORALES FRAGOSO | URB LEVITTOWN | 1443 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NESTOR FIGUEROA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| NESTOR FUENTES | URB ALAMAR | J 5 CALLE L | | | LUQUILLO | PR | 00773 | |
| NESTOR FUENTES CHARBONIER | [ADDRESS ON FILE] | | | | | | | |
| NESTOR G TORRES CORTES | RR 7 BOX 7451 | | | | SAN JUAN | PR | 00926 | |
| NESTOR G. OLMEDA OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| NESTOR GARCIA RODRIGUEZ | URB ESTANCIAS DEL CAMINO | A4 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| NESTOR GERARDO SALAS OTERO | CALLE 15 916 | BARRIO OBRERO | | | SAN JUAN | PR | 00915 | |
| NESTOR GOMEZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| NESTOR GOMEZ RODRIGUEZ | PO BOX 1644 | | | | ISABELA | PR | 00662 | |
| NESTOR GONZALEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| NESTOR GONZALEZ VALLE | [ADDRESS ON FILE] | | | | | | | |
| NESTOR GUZMAN ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| NESTOR H COLON | URB LAS FLORES | H 11 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| NESTOR HERNANDEZ | BO ESPINAL | B 2 A SECTOR PLAYA | | | AGUADA | PR | 00602 | |
| NESTOR HERNANDEZ ADORNO | URB BONVILLE | Y 1 CALLE 17 | | | TRUJILLO ALTO | PR | 00976-4613 | |
| NESTOR I BAERGA MONTES | 6860 CALLE LIRIO APT  102 | | | | SABANA SECA | PR | 00952-4519 | |
| NESTOR I CABALLERO COLLAZO | URB DORADO DEL MAR | S12 CALLE CORAL | | | DORADO | PR | 00646 | |
| NESTOR I GONZALEZ ALVAREZ | URB VILLA DEL CARMEN | 2416 CALLE TURIN | | | PONCE | PR | 00716-2222 | |
| NESTOR I ORTIZ SALAS | [ADDRESS ON FILE] | | | | | | | |
| NESTOR IRIZARRY SILVA | APT 2674 | | | | SAN GERMAN | PR | 00683 | |
| NESTOR J  VILLAFANE | PROYECTO GALATEO | A-22  CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| NESTOR J COLON MULERO | VILLA CAROLINA | 78-6 CALLE 84 | | | CAROLINA | PR | 00985 | |
| NESTOR J CORTES FELICIANO | HC 4 BOX 46194 | | | | AGUADILLA | PR | 00603 | |
| NESTOR J GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NESTOR J MALDONADO BORGES | URB RIO HONDO I K20 RIO BOTIJAS | | | | BAYAMON | PR | 00961 | |
| NESTOR J ROSA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NESTOR J VAZQUEZ BADILLO | 3111 REPARTO CHEPO FERNANDEZ | | | | SAN ANTONIO | PR | 00690-1287 | |
| NESTOR J. ARZUAGA VELAZQUEZ | BONNEVILLE HEIGHTS | 23 CALLE CANOVNS URB BONNEVILLE HTS | | | CAGUAS | PR | 00725 | |
| NESTOR L ALVAREZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| NESTOR L BONEU JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| NESTOR L GALARZA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| NESTOR L MARQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NESTOR L MERCED CALDERON | HC 6 BOX 75877 | | | | CAGUAS | PR | 00725-9517 | |
| NESTOR L PABON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NESTOR L RAMIREZ SOTO | HC 1 BOX 5211 | | | | MOCA | PR | 00676 | |
| NESTOR L SANTIAGO FELICIANO | BOX 2487 | | | | SAN GERMAN | PR | 00683 | |
| NESTOR L VAZQUEZ | LA SIERRA DEL SOL | APT 4 | | | SAN JUAN | PR | 00926-4317 | |
| NESTOR LICEAGA CANCEL | [ADDRESS ON FILE] | | | | | | | |
| NESTOR LOPEZ VAZQUEZ | PO BOX 19079 | | | | SAN JUAN | PR | 00910 | |
| NESTOR LUGO SANABRIA | HC 1 BOX 3492 | | | | ADJUNTAS | PR | 00601 | |
| NESTOR LUIS HERNANDEZ LOZADA | COND SAN MIGUEL TOWERS | APTO 511 | | | MAYAGUEZ | PR | 00680 | |
| NESTOR LUIS R POVERIE DIAZ | URB REPARTO METROPOLITANO | 1152 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| NESTOR LUIS RAMOS RIVERA | 7 CALLE ROTARIO | | | | AGUADA | PR | 00602 | |
| NESTOR LUIS RAMOS RIVERA | PO BOX 341 | | | | AGUADA | PR | 00602 | |
| NESTOR M BURGOS MELENDEZ | URB BONEVILLE HEIGHTS 48 | CALLE AWASCO | | | CAGUAS | PR | 00725 | |
| NESTOR M CAMACHO AYALA | HC 1 BOX 5450 | | | | CAMUY | PR | 00627 | |
| NESTOR M LABOY COLON | [ADDRESS ON FILE] | | | | | | | |
| NESTOR M ROSADO | 2-65 CALLE CHAVEZ | | | | ISABELA | PR | 00662 | |
| NESTOR M SANCHEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NESTOR MANOLO BAEZ PENA | [ADDRESS ON FILE] | | | | | | | |
| NESTOR MANUEL MARRERO | P.O. BOX  882 | | | | SANTA ISABEL | PR | 00757 | |
| NESTOR MARTINEZ BURGOS | PO BOX 2391 | | | | GUAYNABO | PR | 00970 | |
| NESTOR MARTINEZ MORALES | HC 2 BOX 15251 | | | | LAJAS | PR | 00667 | |
| NESTOR MARTINEZ RODRIGUEZ | HC 01 BOX 6869 | | | | LAS PIEDRAS | PR | 00771 | |
| NESTOR MENDOZA COLON | COND HUMACAO 994 | APT 2A URB SANTA RITA | | | SAN JUAN | PR | 00925 | |
| NESTOR MERCADO MEDINA | URB VILLAS DEL CARMEN | 315 CALLE SALEDON | | | PONCE | PR | 00716 | |
| NESTOR MERCADO PAGAN | JARD FAGOT | A 30 CALLE 6 | | | PONCE | PR | 00731 | |
| NESTOR MILETE ECHEVARRIA | ALTURA DE RIO GRANDE | C125 CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| NESTOR MILETE ECHEVARRIA | ALTURAS DE RIO GRANDE | R 937 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| NESTOR MONTE LEBRON | HC 2 BOX 21476 | | | | MAYAGUEZ | PR | 00680 | |
| NESTOR MORALES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| NESTOR NIEVES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NESTOR O. FELICIANO MEDINA | URB. ROUND HILL COURTS | A21 CALLE AMAPOLA REPTO VALENCIA | | | BAYAMON | PR | 00959 | |
| NESTOR OLIVO CRESPO MD | P O BOX 651 | | | | VEGA ALTA | PR | 00692 | |
| NESTOR OLMEDA OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| NESTOR ORENGO RODRIGUEZ | ESTANCIAS DE YAUCO | C 24 CALLE ZAFIRO | | | YAUCO | PR | 00698 | |
| NESTOR PABON & ASSOCIATES | URB BAIROA | A X 6 CALLE 26 | | | CAGUAS | PR | 00725 | |
| NESTOR PABON & ASSOCIATES | [ADDRESS ON FILE] | | | | | | | |
| NESTOR PAGAN SOSA | P O BOX 7999 | SUITE 244 | | | MAYAGUEZ | PR | 00681 | |
| NESTOR PEREZ IRIZARRY | HC 02 BOX 4244 | | | | VILLALBA | PR | 00766-9733 | |
| NESTOR PORTALATIN AYALA | HC 02  BOX 6357 | | | | ADJUNTAS | PR | 00601 | |
| NESTOR R BILBRAUT PIRELA | [ADDRESS ON FILE] | | | | | | | |
| NESTOR R CORREA MARCANO | EDIF JARDINES DE GUAYAMA | EDIF D APTO 205 | | | SAN JUAN | PR | 00917 | |
| NESTOR R GONZALEZ RODRIGUEZ | AVE LOMAS VERDES | ESQ NOGAL URB ROYAL PALM | | | BAYAMON | PR | 00956 | |
| NESTOR R GONZALEZ RODRIGUEZ | URB ENRRAMADA | F 1 CALLE CAMINO DELIRIO | | | BAYAMON | PR | 00961 | |
| NESTOR R MORALES BONILLA | B 20 URB LAS COLINAS | | | | COAMO | PR | 00769 | |
| NESTOR R OCASIO CARRION | HC-30  BOX  30413 | | | | SAN LORENZO | PR | 00754 | |
| NESTOR R ORTIZ RUIZ | URB VILLA ESPANA P 34 | CALLE LAS MERCEDES | | | BAYAMON | PR | 00961 | |
| NESTOR R VEGA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| NESTOR R. MORALES BONILLA | [ADDRESS ON FILE] | | | | | | | |
| NESTOR RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NESTOR RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NESTOR RENOVALES ZAVALA | COUNTRY CLUB 4TA SECCION | MV 19 CALLE 407 | | | CAROLINA | PR | 00982 | |
| NESTOR RENTAS MATOS | VILLA MARINA | L 16 CALLE 7 | | | CAROLINA | PR | 00979 | |
| NESTOR REYES FARM AND ASOC INC | BOX 781 | | | | RIO GRANDE | PR | 00745 | |
| NESTOR REYES INC | P O BOX 9028474 | | | | SAN JUAN | PR | 00902-3474 | |
| NESTOR REYES INC. | PO BOX 9023474 | | | | SAN JUAN | PR | 00902 | |
| NESTOR RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NESTOR RIVERA NEGRON | VILLA FONTANA 505 VIA I | | | | CAROLINA | PR | 00983 | |
| NESTOR RIVERA ROBLES | HC 1 BOX 6668 | | | | GUAYANILLA | PR | 00656 | |
| NESTOR RIVERA TRAVERSO | CARR 102 KM 222 | R 2 BUZON 407 | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico et al
Case No. 17 03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NESTOR RIVERA VEGA | PO BOX 623 | | | | SAN GERMAN | PR | 00683 | |
| NESTOR RODRIGUEZ | 20 SANS SOUCI COURT | | | | BAYAMON | PR | 00957 | |
| NESTOR RODRIGUEZ | VILLA CAROLINA | 113-8 CALLE 77 | | | CAROLINA | PR | 00985 | |
| NESTOR RODRIGUEZ CINTRON | HC 2 BOX 11813 | | | | HUMACAO | PR | 00791 | |
| NESTOR RODRIGUEZ MELENDEZ | BO MONTALVO | 125 CALLE ROBERTO CLEMENTE | | | ENSENADA | PR | 00647 | |
| NESTOR ROMERO MERCADO | RR-2 BOX 995 | | | | SAN JUAN | PR | 00926 | |
| NESTOR RONDON VERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| NESTOR ROSADO RIOS | HC 1 BOX 11494 | | | | ARECIBO | PR | 00612 | |
| NESTOR RUIZ FRANQUI | 59 PUEBLO NUEVO | | | | CABO ROJO | PR | 00623 | |
| NESTOR SABATER VALCARCEL | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| NESTOR SALAZAR MOLINA | MILDRED DEL MOLINA (TUTOR) | PO BOX 9020017 | | | SAN JUAN | PR | 00902 | |
| NESTOR SANABRIA IRIZARRY | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| NESTOR SANCHEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| NESTOR SANCHEZ RODRIGUEZ | LA CUMBRE | 291 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| NESTOR SANTIAGO MARTINEZ | HC 01 BOX 3616 | | | | SANTA ISABEL | PR | 00757 | |
| NESTOR SEPULVEDA TORRES | HC 1 BOX 7231 | | | | GUAYAMA | PR | 00656 | |
| NESTOR SERRANO BATTISTINI | [ADDRESS ON FILE] | | | | | | | |
| NESTOR TORRES | 485 NE 114ST | | | | MIAMI | FL | 33161 | |
| NESTOR TORRES BERLY | [ADDRESS ON FILE] | | | | | | | |
| NESTOR TORRES MADERA | PO BOX 866 | | | | GUAYAMA | PR | 00785 | |
| NESTOR TORRES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| NESTOR TRANSMISSION CENTER | BO CARRIZALES | CARR 493 | | | HATILLO | PR | 00659 | |
| NESTOR TRANSMISSION CENTER | PO BOX 2297 | | | | ARECIBO | PR | 00613 | |
| NESTOR VAZQUEZ LOPEZ | URB SANTA TERESITA | BN 27 CALLE B | | | PONCE | PR | 00737 | |
| NESTOR VELAZQUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NESTOR VILLANUEVA DE JESUS | 225 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| NESTOR VIVAS | VISTA VERDE | 624 CALLE 17 | | | AGUADILLA | PR | 00603 | |
| NESTOR W. RAMOS ALCONINI | PO BOX 193599 | | | | SAN JUAN | PR | 00919-3599 | |
| NESTOR Y IRIZARRY PEREZ | H C 01 BOX 17610 | | | | CAMUY | PR | 00627 | |
| NESTOR Y IRIZARRY PEREZ | HC 04 BOX 17610 | | | | CAMUY | PR | 00627-9703 | |
| NESTOR Y NAVARRO RODRIGUEZ | BO CERTENEJAS II | BZN 6904 | | | CIDRA | PR | 00739 | |
| NESTORS TRANSMISSION | PO BOX 2297 | | | | ARECIBO | PR | 00613 | |
| NESYALI ROLON ALEJANDRO | RR 9 BOX 1620 | | | | SAN JUAN | PR | 00926 | |
| NET SAFE CORP | PMB 184 | SAGRADO CORAZON 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | |
| NET WORK SYSTEMS | PO BOX 373411 | | | | CAYEY | PR | 00737 | |
| NET ZAYAS, ELAINE | [ADDRESS ON FILE] | | | | | | | |
| NET ZAYAS, KAREN L | [ADDRESS ON FILE] | | | | | | | |
| NETCOM | 400 CALAF SUITE 329 | | | | SAN JUAN | PR | 00918 | |
| NETCOM | 400 CALAF | OFIC 329 | | | SAN JUAN | PR | 00918 | |
| NETHOS & JOVI | URB VALLE REAL | 1752 CALLE MARQUESA | | | PONCE | PR | 00716-0505 | |
| NETOBJECTS INC | 301 GALVESTON INC | | | | REDWOOD | CA | 94063 | |
| NETOS TRANSMITION | P O BOX 2297 | | | | ARECIBO | PR | 00613 | |
| NETSER COMPUTER PUERTO RICO INC | LAS PALMAS VILLAGE SUITE 102 | | | | CATANO | PR | 00962 | |
| NETSTEP TECHNOLOGIES INC | P O BOX 194101 | | | | SAN JUAN | PR | 00919-4101 | |
| NETWAVE | AVE CONSTITUCION NUM 316 | | | | SAN JUAN | PR | 00901 | |
| NETWAVE EQUIPMENT | 316 AVENIDA PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| NETWAVE EQUIPMENT CORPORATION | 316 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| NETWISE INC | CAPE SEA VILLAGE | 3 GARDENIA BOX 110 | | | ISLA VERDE | PR | 00979 | |
| NETWORK ASSOCIATES INC | PO BOX 45598 | | | | SAN FRANCISCO | CA | 94145-0598 | |
| NETWORK COMM SYSTEMS INC | COND PARQUE DEL LAGO | 100 CALLE 13 APT 416 | | | TOA BAJA | PR | 00949 | |
| NETWORK COMM SYSTEMS INC | ED 75 BOULEVARD MONROIG | | | | TOA BAJA | PR | 00950 | |
| NETWORK COMM SYSTEMS INC | PARQUE DEL LAGO | APTDO 416 | | | TOA BAJA | PR | 00949 | |
| NETWORK COMM SYSTEMS INC | PARQUE DEL LAGO | | | | TOA BAJA | PR | 00949 | |
| NETWORK INNOVATIONS INC | 200 6025 12 STREET SE | | | | CALGARY | AB | T2H 2K1 | Canada |
| NETWORK MANAGEMENT CORP | 210 WASHINGTON STREET | | | | CHARDON | OH | 44024 | |
| NETWORK PROMOTION | 33 URB SAN JOSE | | | | SABANA GRANDE | PR | 00637 | |
| NETWORK SYSTEMS SOLUTIONS | PLAZA ALTA SUITE 230 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3304 | |
| NETWORK TELEVISION CONSULTANS | 30 W MASHTA DR APT 405 | | | | KEY BISCAYNE | FL | 33149 | |
| NETWORK SOLUTIONS | PO BOX 17305 | | | | BALTIMORE | MD | 21297 | |
| NETWORKS TELEVISION CONSULTANT | 561 WARREM FANE | | | | KEY BISCAYNE | FL | 33149 | |
| NETWORLD SOLUTIONS INC | PO BOX 191135 | | | | SAN JUAN | PR | 00919-1135 | |
| NETXAR DIGICEL COMPANY | PONCE ST. #17 | | | | SAN JUAN | PR | 00917-0000 | |
| NETXAR TECHNOLOGIES | 17 CLALE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| Netxar Technologies | Calle Ponce # 17 Urb Perez Morris | Hato Rey | | | San Juan | PR | 00918 | |
| NETXAR TECHNOLOGIES INC | CALLE PONCE NUM 17 | | | | SAN JUAN | PR | 00917 | |
| NETXAR TECHNOLOGIES INC | 17 PONCE ST | | | | SAN JUAN | PR | 00917 | |
| NETZAIDA OLIVERO NEGRON | PO BOX 319 | | | | SAINT JUST | PR | 00978 | |
| NEUDY OQUENDO COSME | PO BOX 483 | | | | MOROVIS | PR | 00687 | |
| NEUHONY VEGA LA SANTA | URB JOSE MERCADO | U 33 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| NEUMATICOS PITY | PO BOX 925 | | | | LARES | PR | 00669 | |
| NEURO NETWORK PARTNERS | 3200 SW 60TH COURT SUITE 302 | | | | MIAMI | FL | 33155 | |
| NEUROCIRUGIA RCM 02 | PO BOX 29134 | | | | SAN JUAN | PR | 00929134 | |
| NEUROTHERAPEUTICS CORP | 432 SAN CLAUDIO AVE | | | | SAN JUAN | PR | 00926 | |
| NEUTRONICS INC | PO BOX 3156 | | | | CAROLINA | PR | 00984 | |
| NEUTRONS PRODUCTS | 22301 MT EPHRAIM | P O BOX 68 | | | DICKERSON | MD | 20842 0068 | |
| NEVA LEASING CORP | P O BOX 7583 | BO OBRERO STATION | | | SAN JUAN | PR | 00915 | |
| NEVADA CARRION DIAZ | CONDOMINIO TROPICANA | 601-CALLE TARTAK 5890 | | | SAN JUAN | PR | 00979-5903 | |
| NEVAIRE AIR CONDITIONER SERVICE | 850 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| NEVARES & VILLAVICENCIO CONST | 7 CALLE 1 STE 408 | | | | GUAYNABO | PR | 00960-1760 | |
| NEVARES SENERIZ, GABRIEL I | [ADDRESS ON FILE] | | | | | | | |
| NEVARES TORRES, SUGEILY | [ADDRESS ON FILE] | | | | | | | |
| NEVARES TRANSMISSION SERVICE | URB LA CUMBRE 3RA EXT | CALLE TAFF  662 | | | RIO PIEDRAS | PR | 00926 | |
| NEVARES VAZQUEZ, DANIEL A | [ADDRESS ON FILE] | | | | | | | |
| NEVAREZ AMBULANCE | PO BOX 3061 | | | | BAYAMÓN | PR | 00960 | |
| NEVAREZ AVILES, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| NEVAREZ DE JESUS, LIZZIE | [ADDRESS ON FILE] | | | | | | | |
| NEVAREZ DE JESUS, PATRICIA C. | [ADDRESS ON FILE] | | | | | | | |
| NEVAREZ FALCON, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| NEVAREZ FIGUEROA, YEISHKA | [ADDRESS ON FILE] | | | | | | | |
| NEVAREZ GUZMAN, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| NEVAREZ HERNANDEZ, LUIS A. | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 571 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEVAREZ MARRERO, ELISEL | [ADDRESS ON FILE] | | | | | | | |
| NEVAREZ MELENDEZ, JULIMAR | [ADDRESS ON FILE] | | | | | | | |
| NEVAREZ OYOLA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| NEVAREZ PAGAN, OMAR | [ADDRESS ON FILE] | | | | | | | |
| NEVAREZ PEREZ, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| NEVAREZ PEREZ, LUMARY | [ADDRESS ON FILE] | | | | | | | |
| NEVAREZ ROLON, SARA E. | [ADDRESS ON FILE] | | | | | | | |
| NEVAREZ SANFELIZ, DALEL | [ADDRESS ON FILE] | | | | | | | |
| NEVAREZ SANTANA, DORIS I | [ADDRESS ON FILE] | | | | | | | |
| NEVAREZ SERRANO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| NEVAREZ SUAREZ, NELLYMAR | [ADDRESS ON FILE] | | | | | | | |
| NEVAREZ VILLAVICENCIO CONST | TEXACO PLAZA SUITE 407 METRO OFFICE | | | | GUAYNABP | PR | 00968 | |
| NEVEIRA GUZMAN, ANGEL E | [ADDRESS ON FILE] | | | | | | | |
| NEVESEM . INC. | PMB 641 , HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| NEVIA J BENITEZ RIOS | BOX 20735 | | | | SAN JUAN | PR | 00928 | |
| NEVIA L HERNANDEZ RODRIGUEZ | 281 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| NEVILLE FEARON Y MARIA A ESPINAL | [ADDRESS ON FILE] | | | | | | | |
| NEW ACTIVE TECHNOLOGY INC | URB PIDERO | 120 MARGINAL AVE ROOSEVELT | | | SAN JUAN | PR | 00927-0000 | |
| NEW AGE COPIERS CORP | MSC 155 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| NEW AGE INTIMATES INC | PO BOX 905 | | | | CAGUAS | PR | 00726 | |
| NEW AGE TECHNOLOGY INC | 101 CALLE JOSE DE DIEGO OESTE | | | | CAYEY | PR | 00736 | |
| NEW AIR INC | 503 CALLE BOURET  SUITE -1A | | | | SAN JUAN | PR | 00912 | |
| NEW ALLIEANCE INSURANCE AGENCY INC | PO BOX 195555 | | | | SAN JUAN | PR | 00919-5555 | |
| NEW ALTERNATIVE FOOD SERVICE | PO BOX 497 | | | | AGUIRRE | PR | 00704 | |
| NEW ARROYO SCHOOL SUPPLY | 193 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| NEW ART EXAMINER | 314 WEST INSTITUTE PLACE | | | | CHICAGO | IL | 60610 | |
| NEW BOLD CORPORATION | 450 WEAVER ST | | | | ROCKY MOUNT | VA | 24151 | |
| NEW BRIDAL CONCEPS | P O BOX 2791 | | | | BAYAMOM | PR | 00960-2791 | |
| NEW CENTURY BAKERY AND BUFFET REST | YAUCO PLAZA 66 | | | | YAUCO | PR | 00698 | |
| NEW CENTURY CORRECTIONAL SERVICES INC | SUITE 303 ILA TOWER | 10 MARGINAL KENNEDY AVE | | | SAN JUAN | PR | 00920 | |
| NEW CLEANING AND MAINT SERV | CORP. HC 01 PM BOX 541 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| NEW COMM 2000 CORP | PMB 304 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| NEW COMM GROUP INC A/C /RAUL JIMENEZ | 1060 AVE PONCE DE LEON | PDA 1/2 APT 3C 303 | | | SAN JUAN | PR | 00907 | |
| NEW COMM GROUP INC A/C /RAUL JIMENEZ | 1060 AVE PONCE DE LEON PDA 16 1/2 | OFIC 204 | | | SAN JUAN | PR | 00907 | |
| NEW CREATIVE PRODUCTIONS INC | BOX 222 EL SEÑORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| NEW DIMENSION SECURITY | URB BORINQUEN GDNS | UU22A CALLE IRIS | | | SAN JUAN | PR | 00926 | |
| NEW DREAM ENTERTAIMENT | SANTA JUANA 2 | L 10 CALLE 12 | | | CAGUAS | PR | 00725 | |
| NEW DREAMS ENTERTAIMENT | SANTA JUANA 2 | L 10 CALLE 12 | | | CAGUAS | PR | 00725 | |
| NEW EDUCATIONAL TECHNOLOGIES INC | EL ESCORIAL | S6-11 CALLE 6 | | | SAN JUAN | PR | 00926-6128 | |
| NEW ENGLAND CLEANING SERVICE CORP | BOX 9526 | | | | ARECIBO | PR | 00613 | |
| NEW ENGLAND MEDICAL CENTER | 750 WASHINGTON ST BOX 833 | | | | BOSTON | MA | 02111 | |
| NEW ERA CONSULTANTS | URB MAYAGUEZ TERRACE | F2B JOSE E ARRARAS | | | MAYAGUEZ | PR | 00680 | |
| NEW ERA DATA SYSTEMS INC. | VILLA BORINQUEN | 1324 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| NEW ERA PEST CONTROL SYSTEM | PO BOX 2156 | | | | SALINAS | PR | 00751 | |
| NEW EVOLUTIONS PRODUCTIONS INC | BO CIENEGAS | K M 2.2 CARR 486 | | | CAMUY | PR | 00627 | |
| NEW FLAIR CARPETS INC | 210 AVE CARLOS CHARDON | SUITE 104 | | | SAN JUAN | PR | 00918-1492 | |
| NEW GENERATION AUTO CENTER | URB SIERRA BAYAMON | BLQ 92  22 CALLE 78 | | | BAYAMON | PR | 00961 | |
| NEW GENERATION CHRISTIAN ACADEMY | PMB 2177 P O BOX 4953 | | | | CAGUAS | PR | 00725 | |
| NEW HAMPSHIRE INSURANCE | LIC. HÉCTOR M. LAFFITTE, LIC. JUAN MARQUES DÍAZ Y LIC. MYRGIA M. PALACIOS CABRERA, ABOGADOS DE NEW HAMPSHIRE - DEMANDANTE | LIC. HÉCTOR M. LAFFITTE | LIC JUAN MARQUES DÍAZ Y LIC MYRGIA M PALACIOS C | PO BOX 364225 | SAN JUAN | PR | 00936-4225 | |
| NEW HAMPSHIRE INSURANCE COMPANY | P O BOX 10181 | | | | SAN JUAN | PR | 00908-1181 | |
| NEW IDEA ADVERTISING &PROMOTIONAL ITEAMS | HC 03 BOX 33621 | | | | AGUADA | PR | 00602 | |
| NEW IDEA PRINTING | 92 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| NEW IDEA PRINTING | CENTRO DESARROLLO PROFESIONAL | PO BOX 98 | | | AGUADILLA | PR | 00605 | |
| NEW IDEAS ADVERTICING AGENCY | BOX 973 | | | | LUQUILLO | PR | 00773 | |
| NEW JERSEY FAMILY SUPPORT PAYMENT CENTER | PO BOX 4880 | | | | TRENTON | NJ | 08650 | |
| NEW JERSEY STATE POLICE | SEA GIRT | | | | NEW JERSEY | NJ | 008750 | |
| NEW LIFE AMBULANCE | PMB 5 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| NEW LIFE AMBULANCE | PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| NEW LIFE AMBULANCE | POST NET SUITE 5 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| NEW LIFE MEDICAL | ROYAL PALM | IK 28 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| NEW LIGHT TECHNOLOGY | PO BOX 391 SUITE 108 | | | | TOA ALTA | PR | 00954 | |
| NEW LIGHTS | RR7 BZN 6312 MSC 109 | | | | SAN JUAN | PR | 00926 | |
| NEW LINE SECURITY INC | PO BOX 1929 | | | | MAYAGUEZ | PR | 00681 | |
| NEW MED INC | ESTANCIAS DE TORTUGUERO | 101 CALE TOLEDO | | | VEGA BAJA | PR | 00963 | |
| NEW MEDR SOLUTIONS CORP. | PMB 319 RD 19 | | | | GUAYNABO | PR | 00966 | |
| NEW MILLENIUM ADVANCED INSTITUTE INC | PMB 2134 | PO BOX 4953 | | | CAGUAS | PR | 00726 | |
| NEW MILLENIUM DUCT CLEANNERS | 705 AVE DE DIEGO | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| NEW MILLENIUM PRODUCTION | 3.400 CALLE KALAF | | | | SAN JUAN | PR | 00919 | |
| NEW MOON PRODUCTIONS | LAS CARMELITAS | PH B SAN JORGE | | | SAN JUAN | PR | 00912 | |
| NEW MUSEUM OF CONTEMPORARY | 556 W 22 NST | | | | NEW YORK | NY | 10011 | |
| NEW PORT INVESTMENTS  S.E. | PO BOX 11594 | | | | SAN JUAN | PR | 00922-1594 | |
| NEW PORT INVESTMENTS S.E. | BECHARA INDUSTRIAL PARK  S.E. | 342 SAN LUIS STREET SUITE 201 | | | SAN JUAN | PR | 00920 | |
| NEW PORT SALES INC. | CAPARRA HEIGHTS STA. | PO BOX 11594 | | | SAN JUAN | PR | 00922 | |
| NEW ROBLES DRIVING SCHOOL, INC | URB. PERLA DEL SUR, C/ COSTA CORAL 2921 | | | | PONCE | PR | 00717 | |
| NEW ROBLES DRIVINGS SCHOOL | PERLA DEL SUR | 2921 COSTA CORAL | | | PONCE | PR | 00717-0419 | |
| NEW SAN JUAN ASSOCIATES | PO BOX 193539 | | | | SAN JUAN | PR | 00919-3539 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii)   Page 572 of 1373
In re: The Commonwealth of Puerto Rico et al.
Case No.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NEW SHAPE WEIGHTS LOSS CENTER CORP | URB VILLA CAPRI | 601 CALLE LODI | | | SAN JUAN | PR | 00925 | |
| NEW SOUTHEM DEVELOPERS INC | P O BOX 919 | | | | COTO LAUREL | PR | 00780 | |
| NEW STEEL INC | PO BOX 9021216 | | | | SAN JUAN | PR | 00902-1216 | |
| NEW STEP RENTAL | PO BOX 3177 | | | | BAYAMON | PR | 00960-3177 | |
| NEW STEP RENTAL INC | P O BOX 3177 | | | | BAYAMON | PR | 00960-3177 | |
| NEW SYSTEM EXTERMINATING | PO BOX 363888 | | | | SAN JUAN | PR | 00936 | |
| NEW SYSTEMS TRANSPORT | P O BOX 3394 | | | | AGUADILLA | PR | 00605 | |
| NEW TECHNOLOGIE OF P R | PO BOX 194614 HATO REY STA | | | | SAN JUAN | PR | 00919-4614 | |
| NEW VILLAGE DAY CARE | URB VILLA NEVAREZ | 1043 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| NEW WAVE BEAUTY SUPPLY FERNANDO SANTIAGO | 32 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| NEW WORLD AUTOMOTIVE CORP | PO BOX 195355 | | | | SAN JUAN | PR | 00919-5355 | |
| NEW WORLD COMPUTER | SAGRADO CORAZON CUPEY | 368 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| NEW WORLD TRADING | PO BOX 4877 | | | | CAROLINA | PR | 00984 | |
| NEW YORK EPILEPSY & NEURO | 18 EAST 41ST - STE 1206 | | | | NEW YORK | NY | 10017 | |
| NEW YORK FIRE SYSTEM INC | EDIF MUNDO FELIX CALLE | RODRIGUEZ EMMA APT 506 | | | CAROLINA | PR | 00979 | |
| NEW YORK FOUNDING | FLORAL PARK | 68 CALLE JOSE MARTI URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| NEW YORK LIFE INSURANCE COMPANY | 51 MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| NEW YORK PHYSICIANS | 635 MADISON AVE- 7H FLOOR | | | | NEW YORK | NY | 10021-1009 | |
| NEW YORK PRASECUTORTRAINING | [ADDRESS ON FILE] | | | | | | | |
| NEW YORK SCU | PO BOX 15361 | | | | ALBANY | NY | 12212-5361 | |
| NEW YORK STEAK AND BUFET | P O BOX 216 | | | | CEIBA | PR | 00735 | |
| NEW YORK UNIVERSITY | PO BOX 31824 | | | | HARTFORD | CT | 06150-1827 | |
| NEW YORK WIPPING | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| NEWBRIDGE NETWORKS INC | 8601 SIX FORKS ROAD SUITE 703 | | | | RALEIGH | NC | 27615 | |
| NEWCOMM WIRELESS SERV H/N/C MOVISTAR | P O BOX 71569 | | | | SAN JUAN | PR | 00936-8669 | |
| NEWCON CARIBBEAN INC | URB SABANA LLANA IND PARK | 16 CALLE LA BRISA | | | SAN JUAN | PR | 00924 | |
| NEWCON CARIBBEAN INC | URB SABANA LLANA IND PARK | 16 LA BRISA STREET | | | RIO PIEDRAS | PR | 00924 | |
| NEWLAND ASSOCIATES CORP | URB INDUSTRIAL VILLA BLANCA | LOTE 4  5 CALLE E | | | CAGUAS | PR | 00725 | |
| NEWMAN J RAMOS FELIX | URB LOIZA VALLEY | T 762 CALLE COROLA | | | CANOVANAS | PR | 00729 | |
| NEWMED INC | ESTANCIAS DE TORGUERO | 101 CALLE TOLEDO | | | VEGA BAJA | PR | 00693 | |
| NEWMED INC | PO BOX 3929 | | | | BAYAMON | PR | 00958-0929 | |
| NEWPORT BONDING & SURETY CO. | OFIC 403 | 206 CALLE TETUAN | | | SAN JUAN | PR | 00901 | |
| NEWPORT FRANKLIN INC | 8 EAST FORGE PARKWAY | | | | FRANKLIN | MA | 02038 | |
| NEWRCA DELGADO ACEVEDO | HC 1 BOX 2103 | | | | MAUNABO | PR | 00707 | |
| NEWS DELIVERY SERV. | PO BOX 361464 | | | | SAN JUAN | PR | 00936 | |
| NEWTERN INVESTORS INC | 704 CALLE ESCORIAL | | | | SAN JUAN | PR | 00920 | |
| NEXAIDA CUSTODIO GONZALEZ | URB METROPOLIS | 2 G 2 CALLE 35 | | | CAROLINA | PR | 00987 | |
| NEXAIDA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NEXAIDA VAZQUEZ RAMOS | HC 3 BOX 33477 | | | | HATILLO | PR | 00659 | |
| Nexotek | 8015-105 Creedmoor Rd. | | | | Raleigh | NC | 27613 | |
| NEXT DAY SIGNS | PO BOX 367152 | | | | SAN JUAN | PR | 00936 | |
| NEXT STEP MEDICAL CO INC | PO  BOX 1314 | | | | TRUJILLO ALTO | PR | 00977-1314 | |
| NEXTEP, INC. | 1353 AVE. LUIS VIGOREUX PMB 722 | | | | GUAYNABO | PR | 00966 | |
| NEXTGEN COMMUNICATION GROUP INC | PMB 188 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| NEXVEL CONSULTING LLC. | MARGINAL 115 FD ROOSEVELT AVE. | | | | SAN JUAN | PR | 00917-0000 | |
| NEXVEL CONSULTING, LLC | AVE ROOSEVELT # 115 SUITE 201 | URB PINERO | | | SAN JUJAN | PR | 00917 | |
| NEXVEL CONSULTING, LLC | URB PINERO AVE ROOSEVELT 115 STE 201 | SUITE 14-C | | | SAN JUAN | PR | 00917 | |
| NEYDA ALMODOVAR TIRADO | 53 CALLE PEDRO VARGAS | | | | GUANICA | PR | 00653 | |
| NEYDA CORREA PEREZ | PO BOX 28 | | | | VILLALBA | PR | 00766 | |
| NEYDA E BENITEZ RIVERA | HC 2 BOX 7765 | | | | AIBONITO | PR | 00705 | |
| NEYDA GOMEZ SOTO | VICTOR ROJAS II | 125 CALLE 2 | | | ARECIBO | PR | 00612 | |
| NEYDA I LUCENA LAUREANO | [ADDRESS ON FILE] | | | | | | | |
| NEYDA L MELENDEZ | BO MONACILLOS | CARR 21 KM 3 HM 4 | | | SAN JUAN | PR | 00931 | |
| NEYDA LEE GARCIA | HC 1 BOX 11900 | | | | CAROLINA | PR | 00985 | |
| NEYDA LINETTE VALDES DE LEON | URB ALTURAS DE RIO GRANDE | N 646 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| NEYDA LOPEZ DE LEON | JARD DE BAYAMONTE | 70 CALLE COLIBRI | | | BAYAMON | PR | 00956 | |
| NEYDA MENDA OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| NEYDA R MEDINA VEGA | URB LA CUMBRE | 391 CALLE JUNCOS | | | SAN JUAN | PR | 00926 | |
| NEYDA ROMAN CRUZ | [ADDRESS ON FILE] | | | | | | | |
| NEYDA SANTIAGO VAZQUEZ | P O BOX 10007 SUITE 168 | | | | GUAYAMA | PR | 00785 | |
| NEYDA VALDES DE LEON | HP - DEPTO. TERAPIA OCUPACIONAL | | | | RIO PIEDRAS | PR | 009360000 | |
| NEYDIS TAVAREZ CARVAJAL | [ADDRESS ON FILE] | | | | | | | |
| NEYLA RIVERA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| NEYLIN DE LEON CARRERAS | [ADDRESS ON FILE] | | | | | | | |
| NEYLIN DE LEON CARRERAS | [ADDRESS ON FILE] | | | | | | | |
| NEYMAR MALDONADO PEREZ | PARQUE DEL MONTE | 11 VIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| NEYMARI RAMOS RIVERA | BDA SAN LUIS | 23 CALLE NAZAREHT | | | AIBONITO | PR | 00705 | |
| NEYMARK O RIOS COLON | ALTURAS DE RIO GRANDE | N 620 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| NEYNOEL PEREZ PEREZ | CALLE GENERAL K-12 PARK GARDENS | | | | RIO PIEDRAS | PR | 00926 | |
| NEYRILIZ HERNANDEZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| NEYSA M JOVE GONZALEZ | CONDOMINIO PARQUE SAN RAMON | APT 1006 | | | GUAYNABO | PR | 00969 | |
| NEYSA M ORTIZ SALAS | HC 1 BOX 9216 | | | | TOA BAJA | PR | 00949-9716 | |
| NEYSA N MONTANEZ LOPEZ | BOX 165 | | | | LAS MARIAS | PR | 00670 | |
| NEYSA ORRACA FEBREY | P O BOX 504 | | | | BAYAMON | PR | 00960 | |
| NEYSA VALLE JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| NEYSA VALLE JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| NEYSA W ROUBERT SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NEYSA W ROUBERT SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NEYSHA  SIERRA ALVAREZ | JARD COUNTRY CLUB | C 113 BN 20 | | | CAROLINA | PR | 00983 | |
| NEYSHA G COLON CRESPO | [ADDRESS ON FILE] | | | | | | | |
| NEYSHA M COLON TORRES | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | |
| NEYSHA MARIE RIVERA MELENDEZ | BO MARIN CANDELARIA | P 61 A CALLE VICTORIA | | | TOA BAJA | PR | 00949 | |
| NEYSHA MEDINA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| NEYSHA PEREZ GUZMAN | BDA SAN MIGUEL BOX 85 | | | | NARANJITO | PR | 00719 | |
| NEYSIS I RODRIGUEZ RODRIGUEZ | PO BOX 271 | | | | NARANJITO | PR | 00719-0271 | |
| NEYSSA GARCIA TOUCET | [ADDRESS ON FILE] | | | | | | | |
| NEYSSA M MALAVE QUESADA | PO BOX 3480 | | | | JUNCOS | PR | 00777 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 573 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NEYSSA M VEGA GARCIA | HC 01 BOX 4417-2 | | | | NAGUABO | PR | 00718 | |
| NEYZA MALDONADO VEGA | RES ZORRILLA | EDIF 11 APT 88 | | | MANATI | PR | 00674 | |
| NFP CONSULTANTS | 4179 CRESCENT DR SUITE A | | | | ST LOUIS | MO | 63129 | |
| NHC CORP | PO BOX 810 SABANA SECA | | | | TOA BAJA | PR | 00952-0000 | |
| NIANI GULF | AVE EDUARDO CONDE ESQ TAPIA | VILLA PALMERA | | | SANTURCE | PR | 00912 | |
| NIANI GULF | CALLE SAN JACINTO  # 1423  ALTAMESA | | | | RIO PIEDRAS | PR | 00921 | |
| NIANI TEXACO SERVICES CORP | URB SANTA MARIA | 1904 CALLE REINA | DE LAS FLORES | | SAN JUAN | PR | 00927 | |
| Niba International | P O Box 362975 | | | | San Juan | PR | 00949 | |
| NIBA INTERNATIONAL CORP. | P.O. BOX 367315 | | | | SAN JUAN | PR | 00936-7315 | |
| NIBA INTERNATIONAL CORP. | CARR. 865  BO. CANDELARIA ARENAS | | | | TOA BAJA | PR | 00949-0000 | |
| NIBBS LEANDRO | PO BOX 364147 | | | | SAN JUAN | PR | 00936 | |
| NIBIA E ROLON ROSARIO | URB LA MARGARITA | H 5 CALLE A | | | SALINAS | PR | 00751 | |
| NICADAN ARCE MORALES | HC 01 BOX 9195 | | | | GUAYANILLA | PR | 00656 | |
| NICADOR GARCIA FIGUEROA | COMUNIDAD GUAIPAO DE GUANICA | PARCELA 136 | | | GUANICA | PR | 00703 | |
| NICANOR CARO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| NICANOR FLORES SANTOS | URB MARI OLGA | Q13 CALLE SAN MARCOS | | | CAGUAS | PR | 00726 | |
| NICANOR GASTALITURRI REYES | PO BOX 568 | | | | SANTA ISABEL | PR | 00757 0568 | |
| NICANOR MALDONADO D/B/A CANO & CANO AUTO | PO BOX 5254 | | | | CAROLINA | PR | 00984-5254 | |
| NICASIO CLASS NIEVES | B 8 URB JARDINES DE LARES | | | | LARES | PR | 00669 | |
| NICASIO CONDE PEREZ | VILLA CAROLINA | 32 BQ 113 CALLE 78 | | | CAROLINA | PR | 00985 | |
| NICASIO DIAZ ESTEVEZ | APARTADO 23 | | | | SAN SEBASTIAN | PR | 00685 | |
| NICASIO GONZALEZ MADERA | RR 01  3784 | | | | CIDRA | PR | 00739 | |
| NICASIO MOJICA | [ADDRESS ON FILE] | | | | | | | |
| NICASIO ORTIZ GARCIA | 1016 JACKSON WOODS CT | | | | ORLANDO | FL | 32824 | |
| NICASIO ORTIZ GARCIA | PO BOX 3001 | DEPT 324 | | | RIO GRANDE | PR | 00745-7003 | |
| NICASIO VILLANUEVA VARGAS | 1042 BO ASOMANTE | | | | AGUADA | PR | 00602 | |
| NICASIO ZAMOT ZAMOT | B 36 URB CABRERA | | | | UTUADO | PR | 00641 | |
| NICCOLI ASSOCIATES | PO BOX 70238 | | | | SAN JUAN | PR | 00936 | |
| NICCOLI ASSOCIATES INC | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| NICE WEEL INC. | 1607 FERNANDEZ JUNCOS #23 | | | | SANTURCE | PR | 00909 | |
| NICHES OF PUERTO RICO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| NICHES OF PUERTO RICO | PO BOX 4060 | | | | AGUADILLA | PR | 00605 | |
| NICHMA ORAMA ROLDAN | 397 BALDRICH C/ ISABEL LA CATOLICA | COND LOURDES  APT 4 | | | SAN JUAN | PR | 00918 | |
| NICHOL D. ARCE | [ADDRESS ON FILE] | | | | | | | |
| NICHOLAS TORRES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NICHOLAS TORRES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NICHOLE M. LATOMI GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NICHOLLE JIMENEZ NIEVES | URB REPTO METROP | 1210 C/ 62 SE | | | SAN JUAN | PR | 00921 | |
| NICHOLS BONILLA, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| NICK COLON RODRIGUEZ | PO BOX 1738 | | | | SAN GERMAN | PR | 00683 | |
| NICK SANTIAGO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NICKIE TORRES RODRIGUEZ | HC 1 BOX 19453 | | | | COAMO | PR | 00769 | |
| NICKOLE M FALTO CASTRO | PO BOX 1990 | | | | MAYAGUEZ | PR | 00681 | |
| NICKY J MARTINEZ SANJURJO | HC 1 BOX 13201 | | | | CAROLINA | PR | 00985 | |
| NICKYS AUTO PARTS | 483 URB VISTA VERDE | | | | AGUADILLA | PR | 00603 | |
| NICMAR PEREZ SANTIAGO | MONTE BLANCO APARTMENTS | EDF 8 APTO 116 | | | YAUCO | PR | 00698 | |
| NICO LANDSCAPING | RR 1 BOX 41131 | | | | SAN SEBASTIAN | PR | 00685 | |
| NICO THINGMAKER INC | 68 CALLE CALETA | | | | SAN JUAN | PR | 00901 | |
| NICODEMO REYES ROSADO | [ADDRESS ON FILE] | | | | | | | |
| NICOL CRUZ FIGUEROA | URB VALLE ARRIBA HIGT | P O BOX 2117 | | | CAROLINA | PR | 00984 | |
| NICOLAS  BAEZ VALDES | BO CEDRO ABAJO | HC 71 BOX 3163 | | | NARANJITO | PR | 00719 | |
| NICOLAS  SANTOS  SANTIAGO | URB ESTANCIA DE LAS FUENTES | 3  CALLE PRADERA | | | TOA  ALTA | PR | 00953 | |
| NICOLAS A CINTRON BERRIOS | PO BOX 19978 | | | | SAN JUAN | PR | 00910-1978 | |
| NICOLAS A PEREZ FELICIANO | 104 CALLE UNION | | | | LAJAS | PR | 00667 | |
| NICOLAS AGOSTO DE LEON | P O BOX 84 | | | | HUMACAO | PR | 00792 | |
| NICOLAS AGOSTO SERRANO | BOX 295 | | | | HUMACAO | PR | 00792 | |
| NICOLAS ALVAREZ  INC | PO BOX 16 | | | | NARANJITO | PR | 00719 | |
| NICOLAS ARCE BALZAC | JULIAN ACOSTA 3 | | | | SAN GERMAN | PR | 00683 | |
| NICOLAS BARRETO | RR 2 BOX 6554 | | | | MANATI | PR | 00674 | |
| NICOLAS BONILLA BENCOSME | URB CAPARRA TERRACE | 1223 CALLE 16 | | | SAN JUAN | PR | 00921 | |
| NICOLAS BURGOS MARTINEZ | VILLA MADRID | P 2 CALLE 17 CARR 702 KM 1 0 | | | COAMO | PR | 00769 | |
| NICOLAS CABRERO SANTA | URB REPARTO UNIVERSITARIO | 359 CITADEL | | | SAN JUAN | PR | 00926 | |
| NICOLAS CADENAS | COUTRY CLUB | CALLE 247 | | | CAROLINA | PR | 00982 | |
| NICOLAS CADENAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| NICOLAS CADENAS MORENO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| NICOLAS CARRILLO CORREA INC | PO BOX 190836 | | | | SAN JUAN | PR | 00919 | |
| NICOLAS CASTRO GONZALEZ | PO BOX 1347 | | | | JUNCOS | PR | 00777 | |
| NICOLAS CLAUDIO SANCHEZ | HC 2 BOX 28902 | | | | CAGUAS | PR | 00727-9402 | |
| NICOLAS D. DUCHEMIN POTHEL | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS DAVILA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS DE JESUS BORAS | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS DELGADO D/B/A DELGADO DIESEL | HC 3 BOX 36921 | | | | CAGUAS | PR | 00725 | |
| NICOLAS E TURASZ | 6454 TAILFEATHER WAY | | | | BRADENTON | FL | 34203-7109 | |
| NICOLAS E. BORDAS MELO | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS EMILIO CENTENO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS FERNANDEZ  CORNIER | P O BOX 1826 | | | | CANOVANAS | PR | 00729-1826 | |
| NICOLAS FERRER GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS FERRER GARCIA | RR 02 BOX 5074 | | | | CIDRA | PR | 00739 | |
| NICOLAS FIGUEROA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS FLORES HERNANDEZ | URB VILLA CAROLINA | BLQ 99 29 CALLE 93 | | | CAROLINA | PR | 00985 | |
| NICOLAS GARCIA ORTIZ | PO BOX 2105 | | | | YABUCOA | PR | 00767 | |
| NICOLAS GAUTIER VEGA | PO BOX 40244 | | | | SAN JUAN | PR | 00940 | |
| NICOLAS GAUTIER VEGA | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS GONZALES REYES | P O BOX 836 | | | | COMERIO | PR | 00782 | |
| NICOLAS GONZALEZ SANCHEZ | PO BOX 590 | | | | LAJAS | PR | 00667 | |
| NICOLAS HERNANDEZ AGOSTO | PO BOX 1806 | | | | GUAYNABO | PR | 00970 | |
| NICOLAS HERNANDEZ HERNANDEZ | URB CAPARRA TERRACE | SO 1307 CALLE 34 | | | SAN JUAN | PR | 00921 | |
| NICOLAS JAVIER BELTRAN | 189 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| NICOLAS LABOY SANABRIA | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS LEBRON DE JESUS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NICOLAS LOZADA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS M PEREZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS MALDONADO VILLALOBOS | PO BOX 936 | | | | MANATI | PR | 00674 | |
| NICOLAS MARCUCCI RIVERA | VISTAMAR PLAYA | 2330 ASABACHE | | | PONCE | PR | 00731 | |
| NICOLAS MARTE VICENTE | 606 CALLE MAYOR | PDA 25 | | | SAN JUAN | PR | 00909 | |
| NICOLAS MARTINEZ MELENDEZ | URB SIERRA LINDA Y 10 | CALLE 10 | | | BAYAMON | PR | 00957 | |
| NICOLAS MERCADO SANTANA | 601 W 173RD ST APT 8 | | | | NEW YORK | NY | 10032 | |
| NICOLAS MERCED MORENO | RR 2 BOX 6645 | | | | TOA ALTA | PR | 00953 | |
| NICOLAS MORA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS MORALES SANTIAGO | BOX 853 | | | | CIDRA | PR | 00739 | |
| NICOLAS NAVARRO FLORES | HC 30 BOX 35023 | | | | SAN LORENZO | PR | 00754 | |
| NICOLAS NOGUERAS CARTAGENA | PO BOX 195386 | | | | SAN JUAN | PR | 00919-5386 | |
| NICOLAS OCASIO VELAQUEZ | P O BOX 2999 | | | | ARECIBO | PR | 00613 2999 | |
| NICOLAS ORENGO VELAZQUEZ | URB VILLA CAROLINA | 119-11 CALLE 67 | | | CAROLINA | PR | 00985 | |
| NICOLAS ORTIZ MARRERO | BARRIO OBRERO | 749 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| NICOLAS ORTIZ SANTOS | HC 3 BOX 7780 | | | | BARRANQUITAS | PR | 00794 | |
| NICOLAS PEREZ CRUZ | HC 01 6203 | | | | LOIZA | PR | 00772 | |
| NICOLAS PEREZ FIGUEROA | PO BOX 21157 | | | | SAN JUAN | PR | 00928 | |
| NICOLAS PEREZ SANCHEZ | MARINA BAHIA | RB 26 PUNTA LAS MARIAS | | | CATANO | PR | 00962 | |
| NICOLAS QUINONES CASTILLO | URB GARDENS HILLS | C 11 SUN VALLEY | | | GUAYNABO | PR | 00966 | |
| NICOLAS R GARCIA SEDA | H 5 CALLE COFRESI | | | | CABO ROJO | PR | 00623 | |
| NICOLAS RAMIREZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS RAMOS CASTRO | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS RAMOS LOPEZ | HC 01 BOX 15984 | | | | HUMACAO | PR | 00791 | |
| NICOLAS RAMOS NIEVES | RES SAN JOSE | EDIF 14 APT 107 | | | SAN JUAN | PR | 00923 | |
| NICOLAS RAMOS VAZQUEZ | 4TA SEC URB VILLA DEL REY | HH 3 CALLE 15 | | | CAGUAS | PR | 00725 | |
| NICOLAS RIVERA ALVARADO | MIRADOR BAIROA | 2N 42 CALLE 20 | | | CAGUAS | PR | 00725 | |
| NICOLAS RIVERA ALVARADO | MIRADOR BAIROA | 42 CALLE 20 | | | CAGUAS | PR | 00725 | |
| NICOLAS RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS RIVERA PEREZ | PO BOX 1833 | | | | AGUADILLA | PR | 00605 | |
| NICOLAS RIVERA ROSADO | VICTOR ROJAS 2 | 202 CALLE 8 | | | ARECIBO | PR | 00612 | |
| NICOLAS RIVERA SIERRA | BO LAS T | BOX 10593 | | | RIO GRANDE | PR | 00745 | |
| NICOLAS RODRIGUEZ | BO MIRADERO | 1411 CAMINO ZOOLOGICO | | | MAYAGUEZ | PR | 00682 | |
| NICOLAS RODRIGUEZ Y GENEROSA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS ROMERO VIZALDEN | 243 CALLE PARIS | SUITE 1411 | | | SAN JUAN | PR | 00917 | |
| NICOLAS ROSSY QUIKONES | URB BALDRICH | 557 CALLE GANDIA | | | SAN JUAN | PR | 00918 | |
| NICOLAS SANCHEZ ORTIZ | BO SAN MIGUEL 1 | CALLE CARIDAD JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| NICOLAS SANTANA HERNANDEZ | URB CONDADO MODERNO | L 12 CALLE 11 | | | CAGUAS | PR | 00725-2439 | |
| NICOLAS SANTIAGO FERNANDEZ | 32-6  CALLE  SAN JORGE | | | | ARECIBO | PR | 00612 | |
| NICOLAS SANTIAGO SANTOS | HC 01  BOX 8726 | | | | CANOVANAS | PR | 00729 | |
| NICOLAS SANTOS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS SANTOS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS SANTOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS SEGARRA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS SEGARRA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS SEGARRA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS SIERRA CONCEPCION | PO BOX 1027 | | | | AGUAS BUENAS | PR | 00703 | |
| NICOLAS TORO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS TORRES PAGAN | PO  BOX  793 | | | | FLORIDA | PR | 00650 | |
| NICOLAS TORRES RENTAS | 754 CALLE MONSERRATE | PARADA 15  2DO PISO | | | SAN JUAN | PR | 00907 | |
| NICOLAS TRINIDAD QUINONEZ | PO BOX 353 | | | | YAUCO | PR | 00698 | |
| NICOLAS V ALERS MEDINA | URB MONTECARLO | 1342 CALLE 8 | | | SAN JUAN | PR | 00924 5261 | |
| NICOLAS VALDES PAGAN | [ADDRESS ON FILE] | | | | | | | |
| NICOLAS VELEZ GUZMAN | HC 01 BOX 8807 | | | | MARICAO | PR | 00606 | |
| NICOLAS VELEZ JIMENEZ | P O  BOX  907 | | | | SAN LORENZO | PR | 00754 | |
| NICOLAS VIRUET RIVERA | AVE CONSTITUCION 308 | | | | ARECIBO | PR | 00612 | |
| NICOLAS VIVAS NEGRON | [ADDRESS ON FILE] | | | | | | | |
| NICOLASA  APONTE | [ADDRESS ON FILE] | | | | | | | |
| NICOLASA AGRON RODRIGUEZ | PO BOX 1336 | | | | RINCON | PR | 00677 | |
| NICOLASA ARCE NEGRON | BOX 1929 | | | | CIDRA | PR | 00739 | |
| NICOLASA BAEZ MOLINA | EXT DIPLO | V6 CALLE 3 | | | NAGUABO | PR | 00718 | |
| NICOLASA CHACON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| NICOLASA CRUZ VAZQUEZ | HC 40 BOX 41830 | | | | SAN LORENZO | PR | 00754-9851 | |
| NICOLASA FELICIANO RABELO | HC 02 BOX 14236 | | | | ARECIBO | PR | 00612 | |
| NICOLASA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NICOLASA MAISONET E CHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| NICOLASA PEREZ BUTTER | [ADDRESS ON FILE] | | | | | | | |
| NICOLASA RAMOS CAMACHO | HC BOX 7203 | | | | TOA BAJA | PR | 00949 | |
| NICOLASA ROSADO FONSECA | PO BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| NICOLASA VELAZQUEZ  INCHAUTEQUIZ | VILLA CRIOLLOS | B 7 ACEROLA | | | CAGUAS | PR | 00725 | |
| NICOLAU LOPEZ, ROBERTO A | [ADDRESS ON FILE] | | | | | | | |
| NICOLE A MCCONNIE SHORTER | TIERRALTA II | M2 GAVILANES | | | GUAYNABO | PR | 00969 | |
| NICOLE A. ARROYO PIETRI | [ADDRESS ON FILE] | | | | | | | |
| NICOLE A. MALDONADO AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| NICOLE BERRIOS MARTINEZ | 59 7 ALTOS CALLE 48 | | | | CAROLINA | PR | 00985 | |
| NICOLE CALDERON RIVERA | PUERTO NUEVO | 1223 CALLE CARRARA | | | SAN JUAN | PR | 00920 | |
| NICOLE CORNIER VAZQUEZ | URB VILLA CAROLINA | CALLE 71 BLO 128  #9 | | | CAROLINA | PR | 00985 | |
| NICOLE FLOWERS DISTRIBUTORS | 8 CALLE BERNARDO GARCIA NORTE | | | | CAROLINA | PR | 00985 | |
| NICOLE G. IRIZARRY DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| NICOLE GARCIA QUIJANO | [ADDRESS ON FILE] | | | | | | | |
| NICOLE GONZALEZ ARIAS | [ADDRESS ON FILE] | | | | | | | |
| NICOLE GONZALEZ CAMACHO | HC 1 BOX 1909 | | | | BOQUERON | PR | 00622 | |
| NICOLE GONZALEZ NUKEZ | PO BOX 1327 | | | | QUEBRADILLAS | PR | 00678 | |
| NICOLE GRULLON ORTIZ | 1 A 4 URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| NICOLE J MORALES ORTIZ | PO BOX 1479 | | | | COROZAL | PR | 00908 | |
| NICOLE M BONILLA DELGADO | COM ARUS | CARR 541-333 | | | JUANA DIAZ | PR | 00795 | |
| NICOLE M COLON FIGUEROA | URB PARQUE DEL SOL | C 5 CALLE 1 | | | PATILLAS | PR | 00723 | |
| NICOLE M GARCIA NEGRON | HC 73 BOX 5247 | | | | NARANJITO | PR | 00719-9613 | |
| NICOLE M ROSARIO RUIZ | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| NICOLE M. AVILES LUGO | [ADDRESS ON FILE] | | | | | | | |
| NICOLE M. FONSECA FELICIANO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLE M. JEREZ PEARSON | [ADDRESS ON FILE] | | | | | | | |
| NICOLE MARIE NAZARIO SANTIAGO | URB VENUS GARDENS | 1760 CALLE ANGUEISES | | | SAN JUAN | PR | 00926 | |
| NICOLE MARIE SIERRA MASSA | URB REPARTO SAN MIGUEL | 156 CALLE SAN JUAN | | | ARECIBO | PR | 00612 | |
| NICOLE MARISA MARTINEZ MARTINEZ | HC 1 BOX 5163 | | | | GUAYNABO | PR | 00971 | |
| NICOLE MIRABAL APONTE | VILLA CAROLINA | 236 3 CALLE 613 | | | CAROLINA | PR | 00985 | |
| NICOLE N. FIGUEROA CORSINO | [ADDRESS ON FILE] | | | | | | | |
| NICOLE NIGAGLIONI IRAOLA | OCEAN PARK | 58 CALLE TENIENTE MATTA | | | SAN JUAN | PR | 00913 | |
| NICOLE PAIZI | 1750 COPOSTELA COLLEGA PARK | | | | SAN JUAN | PR | 00921 | |
| NICOLE RIVERA RIVERA | PARQUE ECUESTRE | C 12 CALLE CAMARERO | | | CAROLINA | PR | 00987 | |
| NICOLE ROSADO RUIZ | EST FRANCISCO OLLER | A CALLE 20 | | | BAYAMON | PR | 00956 | |
| NICOLE SIFONTE CLAUDIO | HC 61 BOX 5028 | | | | TRUJILLO ALTO | PR | 00976 | |
| NICOLE SIMONETTI SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NICOLLE M. GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NICOLLE TERESA RAMOS VELEZ | PMB 149 P O BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| NICOLLI ASSOC INC | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| NICOLLI ASSOCIATES INC | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| NICOMEDES OCASIO MALDONADO | URB VILLA VERDE | C 101 CALLE 10 | | | BAYAMON | PR | 00959 | |
| NICOMEDES ABREU SANTANA | P O BOX 1774 | BO MONTONES | | | LAS PIEDRAS | PR | 00771 | |
| NICOMEDES MORALES Y FREDESWINDA MATOS | [ADDRESS ON FILE] | | | | | | | |
| NICOMEDES PEREZ GARCIA | HC 3 BOX 14241 | | | | YAUCO | PR | 00698 | |
| NICOMIDES HERNANDEZ BRIGNONI | PO BOX 1326 REPARTO NIAGARA 54 | | | | COAMO | PR | 00769-1326 | |
| NICSI GONZALEZ BACETTY | URB VILLA MADRID | F 15 CALLE 7 | | | COAMO | PR | 00769 | |
| NICSI M GONZALEZ BACETTY | [ADDRESS ON FILE] | | | | | | | |
| NICYS PEREZ CABRERA | HC 5 BOX 57304 | | | | HATILLO | PR | 00659 | |
| NIDCO AGGREGATES CORP | PO BOX 86 | | | | VEGA BAJA | PR | 00694 | |
| NIDIA L. HERNANDEZ RODRIGUEZ | HC 30 BOX 30407 | | | | SAN LORENZO | PR | 00754 | |
| NIDIA OJEDA | 3 CALLE CUESTA | | | | RINCON | PR | 00677 | |
| NIDIA A BERRIOS BURQUILLO | BOX 9066600 | PTA DE TIERRA STATION | | | SAN JUAN | PR | 00906-6600 | |
| NIDIA ACOSTA VARGAS | COM MAGAS | SOLAR 223 | | | GUAYANILLA | PR | 00656 | |
| NIDIA AROCHO RIOS | [ADDRESS ON FILE] | | | | | | | |
| NIDIA CUADRADO TOSTO | ALTURAS DE RIO GRANDE J-424 CALLE 9 | | | | RIO GRANDE | PR | 00745 | |
| NIDIA E ESTRADA GALARZA | 49 CALLE LAJAS | | | | ENSENADA | PR | 00647 | |
| NIDIA E ORTIZ CANUL | EXT LLORENS TORRES | M 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| NIDIA E ROVIRA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NIDIA G HERNANDEZ ROMAN | 53  CALLE  EDUARDO ABRAMS | | | | QUEBRADILLAS | PR | 00678 | |
| NIDIA GONZALEZ GUZMAN | HC 3 BOX 21692 | | | | ARECIBO | PR | 00612 | |
| NIDIA GONZALEZ RODRIGUEZ | URB LAS MERCEDES | 29 CALLE 12 | | | SALINAS | PR | 00751 | |
| NIDIA JIMENEZ ROSADO | URB METROPOLIS | J 35 CALLE 13 | | | CAROLINA | PR | 00987 | |
| NIDIA L MORALES MORALES | VILLA CAPRI | H1 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| NIDIA L VALLES AMARO | [ADDRESS ON FILE] | | | | | | | |
| NIDIA L. COLON ORTIZ | HC 2 BOX 7946 | | | | BARRANQUITAS | PR | 00794 | |
| NIDIA MORALES | 464 MT PROSPECT AVENUE | | | | NEWARK | NJ | 07104 | |
| NIDIA NEGRON MARTINEZ | VILLA BLANCA | 56 CALLE TOPACIO | | | CAGUAS | PR | 00725-1937 | |
| NIDIA NIEVES FRANCO | PMB 123 | P O BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| NIDIA OLIVENCIA ARCE | PARC ELIZABETH | 29 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| NIDIA ROBLES REYES | PMB 192 2135 | CARR 2 STE 15 | | | BAYAMON | PR | 00959 5259 | |
| NIDIA RODRIGUEZ FELICIANO | P O BOX 560224 | | | | GUAYANILLA | PR | 00656224 | |
| NIDIA V. GONZALEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NIDIAN D GONZALEZ JIMENEZ | BUZON 5749 | | | | CIDRA | PR | 00739 | |
| NIDIAN VELEZ GOMEZ | HC 3 BOX 15028 | | | | COROZAL | PR | 00783 | |
| NIDRA TORRES MARTINEZ | URB REGIONAL | M 1 CALLE 3 | | | ARECIBO | PR | 00613 | |
| NIDSA I CARBALLO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NIDYA M VAZQUEZ DELGADO | VILLA CAROLINA | 47-12 CALLE 43 | | | CAROLINA | PR | 00985 | |
| NIDYA RIVERA RODRIGUEZ | HC 1 BOX 6504 | | | | ARROYO | PR | 00714 | |
| NIDZA BERNAL FONT | PO BOX 801144 | | | | COTO LAUREL | PR | 00780-1144 | |
| NIDZA D GALARZA RODRIGUEZ | URB VILLA DEL REY | 1 Q 40 CALLE EDIMBURGO | | | CAGUAS | PR | 00725-6261 | |
| NIDZA DIAZ RODRIGUEZ | P O BOX 10000 PMB 383 | | | | CANOVANAS | PR | 00729 | |
| NIDZA HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NIDZA I SANTIAGO FIGUEROA | P O BOX 1310 | | | | VIEQUEZ | PR | 00765 | |
| NIDZA I. SANTIAGO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NIDZA L. PEREZ BARRETO | [ADDRESS ON FILE] | | | | | | | |
| NIDZA ORTIZ VARGAS | URB LA ARBOLADA | 147 CALLE 13 | | | SALINAS | PR | 00751 | |
| NIDZA RODRIGUEZ TORRES | APARTADO 927 | | | | CAYEY | PR | 00737 | |
| NIDZA SALAS RUIDIAZ | URB SABANERA | 156 CAMINO DE LAS POMARROSAS | | | CIDRA | PR | 00739-9788 | |
| NIDZA SOBERAL DELGADO | URB CORALES | B 20 CALLE 7 | | | HATILLO | PR | 00659 | |
| NIEHOFF SANTIAGO, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| NIELS SAYERS | 807 MARK DAVID BOULEVARD | | | | CASSELBERRY | FL | 32707 | |
| NIETO ROSADO, PEGGY S | [ADDRESS ON FILE] | | | | | | | |
| NIETZSCHE CESAREO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| NIEVE BERNARDI CARDENALES | PO BOX 883 | | | | BARRANQUITAS | PR | 00794 | |
| NIEVELIZ NIEVES | P O BOX 250468 | | | | AGUADILLA | PR | 00604 | |
| NIEVES ACEVEDO, ABRAHAM | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ACEVEDO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ACEVEDO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ACEVEDO, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ACOSTA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ADORNO, LOYDA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ADORNO, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES AGOSTO, GLORYVEE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES AGOSTO, MÉLITZA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ALBINO, GLORMARIE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ALBINO, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ALBINO, MICHELLE D | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ALBINO, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ALGARIN, FAVIELLY | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ALICEA, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ALVARADO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ALVAREZ, DARIANA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ALVAREZ, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| NIEVES AREVALO, NYDIA M | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES ARIAS, VIVIAN E | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ARROYO, CARILYN M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ARROYO, RAMON L | [ADDRESS ON FILE] | | | | | | | |
| NIEVES AYALA, EDWIN G | [ADDRESS ON FILE] | | | | | | | |
| NIEVES AYALA, GRACE M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES AYALA, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES AYALA, YANIRA N | [ADDRESS ON FILE] | | | | | | | |
| NIEVES BALZAC, JESMARY | [ADDRESS ON FILE] | | | | | | | |
| NIEVES BAUZO RAMOS | URB LOIZA VALLEY B 119 | CALLE JAZMIN | | | CANOVANAS | PR | 00729 | |
| NIEVES BERMUDEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES BERRIOS, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES BERRIOS, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES BONES GOMEZ | PO BOX 814 | | | | ARROYO | PR | 00714 | |
| NIEVES BONILLA, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES BONILLA, ENIDSA M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES BRUNO, GALIANET | [ADDRESS ON FILE] | | | | | | | |
| NIEVES BRUNO, YAITZA E | [ADDRESS ON FILE] | | | | | | | |
| NIEVES BURGOS, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| NIEVES BURGOS, SOL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CABALLERO, ODETTE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CABRERA, BENITO | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CADIZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CAMPOS, MONSERRATE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CANCEL, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CAR WASH | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| NIEVES CARABALLO COLON | URB CAMINO REAL | BUZON 30 | | | CAGUAS | PR | 00725 | |
| NIEVES CARABALLO, GLADYS N. | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CARABALLO, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CARDONA, EUFEMIA D | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CARDONA, JOEL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CARRASQUILLO, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CARRERO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CARRILLO, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CASANOVA, EDWIN D | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CASILLAS, DANNY J | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CATERING SERVICE | BO BUENA VISTA | RR 11 BOX 9800 | | | BAYAMON | PR | 00956 | |
| NIEVES CHAPARRO, JEFFREY | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CINTRON, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CINTRON, VIVIANNA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CLAUDIO, JONATHAN J | [ADDRESS ON FILE] | | | | | | | |
| NIEVES COBIAN, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES COLLADO, ABEL J | [ADDRESS ON FILE] | | | | | | | |
| NIEVES COLLADO, ROSELIZ | [ADDRESS ON FILE] | | | | | | | |
| NIEVES COLON, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| NIEVES COLON, SARITZA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CORCHADO, EDWIN O | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CORIS, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CORREA, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CORREA, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CORTES, BETMAR | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CRUZ LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CRUZ RIVERA | PO BOX 655 | | | | JUNCO | PR | 00777 | |
| NIEVES CRUZ, ALBERTO L | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CRUZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CRUZ, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CRUZ, JERAMEEL M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CRUZ, LAURA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CRUZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CRUZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CRUZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CRUZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CRUZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CRUZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CRUZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CRUZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CRUZ, VILMARYS | [ADDRESS ON FILE] | | | | | | | |
| NIEVES CRUZ, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES DAVILA, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| NIEVES DAVILA, LYDIA M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES DAVILA, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES DE JESUS, JUAN L | [ADDRESS ON FILE] | | | | | | | |
| NIEVES DE JESUS, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES DE JESUS, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES DEARCE, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES DIAZ, ANA ROSA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES DIAZ, BETSY A | [ADDRESS ON FILE] | | | | | | | |
| NIEVES DIAZ, ELISA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES DIAZ, ELISA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES DIAZ, EROHILDA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES DIAZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES DIAZ, JOHN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES DIAZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| NIEVES DIAZ, MARILISE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES DIAZ, MIRIAM M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES DONES RODRIGUEZ | SAN CRISTOBAL | 312 MATIA SOTO | | | CAYEY | PR | 00736 | |
| NIEVES E PEREZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ECHEVARRIA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ELECTRIC SERVICE | PO BOX 503 | | | | PONCE | PR | 00733 | |
| NIEVES ENCHAUTEGUI, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ENID ORTIZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ESPINOSA, KELVIN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ESSO SERVICES | 612 AVE BARBOSA BO OBRERO | | | | SAN JUAN | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES ESSO SERVICES | BOX 4013 | | | | VEGA BAJA | PR | 00764 | |
| NIEVES ESTEVES, NOEL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ESTEVES, NOEL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES FEBUS, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES FELICIANO, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES FIGUEROA, EVA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES FIGUEROA, FRANCHELIZ A | [ADDRESS ON FILE] | | | | | | | |
| NIEVES FIGUEROA, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES FIGUEROA, KATIA M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES FIGUEROA, ZULMA L | [ADDRESS ON FILE] | | | | | | | |
| NIEVES FIGUEROZ, BEL A | [ADDRESS ON FILE] | | | | | | | |
| NIEVES FLORES, HILDA B | [ADDRESS ON FILE] | | | | | | | |
| NIEVES FLORES, VICTOR L | [ADDRESS ON FILE] | | | | | | | |
| NIEVES FONTANEZ, CAMILLE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES FRED, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| NIEVES FRED, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| NIEVES FREYTES, JESUS B | [ADDRESS ON FILE] | | | | | | | |
| NIEVES FRUTAS Y VEGETALES | HC 2 BOX 6197 | | | | MOROVIS | PR | 00687 | |
| NIEVES GALARZA, HERMITANIA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GALARZA, LUIS F | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GARCIA, ALEJANDRA I | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GARCIA, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GARCIA, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GARCIA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GARCIA, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GARCIA, MARICARMEN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GARCIA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GARCIA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GARCIA, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GARRASTEGUI, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GAZTAMBIDE VILA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GAZTAMBIDE VILA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GLASS ALUMINUM | BO MOROVIS NORTE | CARR 145 RAMAL 617 KM 1.5 | | | MOROVIS | PR | 00687 | |
| NIEVES GONZALEZ STEVEN | SAN ENRIQUE 11 APT221 | | | | CAMUY | PR | 00627 | |
| NIEVES GONZALEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GONZALEZ, AURORA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GONZALEZ, ELIAS | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GONZALEZ, JANICE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GONZALEZ, JANICE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GONZALEZ, JEAN M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GONZALEZ, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GONZALEZ, MARIA DE L | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GONZALEZ, MARIA R | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GONZALEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GONZALEZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GONZALEZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| NIEVES GUADALUPE, YEDRA K. | [ADDRESS ON FILE] | | | | | | | |
| NIEVES HERNANDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES HERNANDEZ, IDI N | [ADDRESS ON FILE] | | | | | | | |
| NIEVES HERNANDEZ, JORGE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES HERNANDEZ, LAURA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES HERNANDEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| NIEVES HERNANDEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES HERNANDEZ, PAOLA N | [ADDRESS ON FILE] | | | | | | | |
| NIEVES HERNANDEZ, SARA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES HUERTAS, MICAELA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES IRON WORKS | HC 73 BOX 5776 | | | | NARANJITO | PR | 00719 | |
| NIEVES JIMENEZ, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| NIEVES LAI, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES LAMOURT, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| NIEVES LANDRON, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES LASSEN, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| NIEVES LAUREANO, SUHAIL M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES LINARES, ELIMAR | [ADDRESS ON FILE] | | | | | | | |
| NIEVES LINAREZ, NAOMIE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES LLERA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| NIEVES LLERA, YASMIN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES LOPEZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| NIEVES LOPEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| NIEVES LOPEZ, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| NIEVES LOPEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| NIEVES LOPEZ, MIRELIS | [ADDRESS ON FILE] | | | | | | | |
| NIEVES LORENZO, GARY | [ADDRESS ON FILE] | | | | | | | |
| NIEVES LOZADA, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| NIEVES LUCIANO, WILMAR A | [ADDRESS ON FILE] | | | | | | | |
| NIEVES M COLLAZO PEREZ | PO BOX 859 | | | | PONCE | PR | 00732 | |
| NIEVES M RODRIGUEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MACEIRA, ZULMA D | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MACHUCA, JORJAIRIS | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MADERA, LUZ D | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MAINTENANCE BUIDING | PO BOX 1423 | | | | QUEBRADILLAS | PR | 00678 | |
| NIEVES MAISONET, KENNETH | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MALDONADO, DELIA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MALDONADO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MALDONADO, MARYLIN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MALDONADO, PETER A | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MALDONADO, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MARTI, ABIMELEC | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MARTIN, MARY | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MARTINEZ ARZOLA | APT  1252 | | | | SAN GERMAN | PR | 00683 | |
| NIEVES MARTINEZ, AIMEE M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MARTINEZ, ANA I | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 578 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES MARTINEZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MARTINEZ, JAIME R | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MARTINEZ, JAYMIE M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MARTINEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MARTINEZ, MARGARET | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MARTINEZ, MARILIN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MARTINEZ, VERONICA M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MARTIR, MADELIN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MASSOL, LILY | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MEDINA, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MEDINA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MEDINA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MEDINA, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MELENDEZ, YAELIZ | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MENDEZ, LYSELME | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MENDEZ, REBEKAH | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MERITIME CORP | PO BOX 9093 | | | | SAN JUAN | PR | 00908 | |
| NIEVES MIELES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MILLAN, ERIC | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MILLIAN, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MIRANDA, DIANA M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MIRANDA, IRMA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MOJICA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MOLINA, YOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MONTALVO, LYNETTE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MONTANEZ, DENISE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MONZON, JOANNA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MORALES SAMUEL | BO CAPETILLO | 1025 CALLE 4 | | | RIO PIEDRAS | PR | 00925 | |
| NIEVES MORALES, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MORALES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MORALES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MORALES, WALDEMAR | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MORAN, MAYRA D | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MORENO, JOYCE M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MOTTA, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MOURE, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MUNIZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MUNIZ, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES MUNOZ, EDDIE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES NAZARIO, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES NEGRON, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| NIEVES NIEEVS, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES NIEVES, AIDA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES NIEVES, DAISY J | [ADDRESS ON FILE] | | | | | | | |
| NIEVES NIEVES, ERNESTO L | [ADDRESS ON FILE] | | | | | | | |
| NIEVES NIEVES, HARELYS M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES NIEVES, IRIS | [ADDRESS ON FILE] | | | | | | | |
| NIEVES NIEVES, IRMA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES NIEVES, IRMA L | [ADDRESS ON FILE] | | | | | | | |
| NIEVES NIEVES, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| NIEVES NIEVES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES NIEVES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES NIEVES, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES NIEVES, ROBERTO J | [ADDRESS ON FILE] | | | | | | | |
| NIEVES NIEVES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES OJEDA, YVETTE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES OQUENDO, LUIS L | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ORTEGA, NAILUZ | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ORTEGA, NELSON | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ORTIZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ORTIZ, ANA M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ORTIZ, ANGELES | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ORTIZ, BERMALEE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ORTIZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ORTIZ, DALMA I | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ORTIZ, DIANA M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ORTIZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| NIEVES OTERO, ERIC E | [ADDRESS ON FILE] | | | | | | | |
| NIEVES OTERO, NATALIA E | [ADDRESS ON FILE] | | | | | | | |
| NIEVES OYOLA, ARASELY | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PACHECO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PACHECO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PACHECO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PADILLA, ANA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PAGAN, LIMARY | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PAGAN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PAGAN, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PAGANI, PRISCILLA M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PEREA, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PEREA, BARBARA E | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PEREZ, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PEREZ, AXENETTE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PEREZ, AXENETTE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PEREZ, CIELO E | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PEREZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PEREZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PEREZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PEREZ, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PEREZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PIMENTEL, WILLIAM J | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PIZARRO, MILTON | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PIZARRO, MILTON J | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NIEVES PIZARRO, SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PIZARRO, VALERIE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PLAZA, MAYRA I. | [ADDRESS ON FILE] | | | | | | | |
| NIEVES POGGI, FRANCHESKA L | [ADDRESS ON FILE] | | | | | | | |
| NIEVES POGGI, LIRIO | [ADDRESS ON FILE] | | | | | | | |
| NIEVES PRUNA, NOELIA E | [ADDRESS ON FILE] | | | | | | | |
| NIEVES QUINONES, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES QUINONES, LUZ V | [ADDRESS ON FILE] | | | | | | | |
| NIEVES QUINTANA, HARRY | [ADDRESS ON FILE] | | | | | | | |
| NIEVES QUIROS, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RAMIREZ, AIDA M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RAMIREZ, AMBAR | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RAMIREZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RAMIREZ, IDALIS | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RAMIREZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RAMOS, AIXA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RAMOS, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RAMOS, IRKA Y | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RAMOS, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RAMOS, MICHELLE G | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RAMOS, RENE D | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RAMOS, ROSEMARIE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RAMOS, SHERLY B. | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RAMOS, YOMARA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RAMOS, YOMARA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES REYES, AIXA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES REYES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES REYES, DAGNA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES REYES, JANICE A | [ADDRESS ON FILE] | | | | | | | |
| NIEVES REYES, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| NIEVES REYES, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES REYES, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES REYES, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES REYES, YESLIE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIOS, HILCA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIVERA ADRIAN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIVERA ADALISSIE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIVERA, AMELIA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIVERA, ANGEL M. | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| NIEVES RIVERA, ANGELICA M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIVERA, BELINDA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIVERA, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIVERA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIVERA, DANNY | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIVERA, IVONNE M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIVERA, JANET | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIVERA, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIVERA, LEEWILDA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIVERA, LUIS O | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIVERA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIVERA, MARIE T | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIVERA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIVERA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIVERA, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIVERA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIVERA, WILMA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RIVERA, WILMA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ROBLES, JULIESSA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ROBLES, MILDRED J | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RODRIGUEZ | PLAYA DORADA TOWN HOUSE 57 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| NIEVES RODRIGUEZ, AMPARO | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RODRIGUEZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RODRIGUEZ, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RODRIGUEZ, GLORYZELLA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RODRIGUEZ, INES | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RODRIGUEZ, JEIDY Z | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RODRIGUEZ, JOSELYN M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RODRIGUEZ, KATTY D. | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RODRIGUEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RODRIGUEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RODRIGUEZ, YDALIS | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RODRIQUEZ, WINA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ROLON, EVANNY M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ROLON, LETZIA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ROLON, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ROMAN, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ROMAN, MIRLEDYS | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ROSA, CARMEN C | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ROSA, ERICA M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ROSA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ROSA, ROLANDO | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ROSA, SHAYRALICE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ROSADO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ROSADO, GRISELL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ROSADO, GRISELL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ROSADO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ROSADO, LAURA Y | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ROSADO, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ROSARIO, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ROSARIO, JERRY | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ROSARIO, LETICIA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 580 of 1373
In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NIEVES ROSARIO, MARANGELY | [ADDRESS ON FILE] | | | | | | | |
| NIEVES ROSARIO, YARLIN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES RUIZ, DAVID O | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SABATER LIBRAN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SANCHEZ, DANETTE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SANCHEZ, GREGORIA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SANCHEZ, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SANCHEZ, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SANTIAGO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SANTIAGO, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SANTIAGO, EVERSON | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SANTIAGO, KELLY N | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SANTIAGO, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SANTIAGO, MAGDA I | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SANTIAGO, RAUL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SANTIAGO, SANTALIZ | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SANTIAGO, YAHAIRA E | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SANTOS, JESUS M. | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SANTOS, YAMILKA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SEDA, JOSELYN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SERRA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SERRANO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SILVESTRINI, NANETTE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SOBERAL, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SOLIS, MILLY | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SOLIVAN, RUTH | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SONERA, ELBA M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SOTO, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SOTO, KRISTEL L | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SUAREZ, CARMEN V | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SUAREZ, JEANDELIS | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SUAREZ, LENNETTE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SURO, YANIA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES SURO, YANIA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES TANON, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES TAVAREZ, JOHN A | [ADDRESS ON FILE] | | | | | | | |
| NIEVES TIRADO, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| NIEVES TORO, JULITZA M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES TORRES SAUDI | BAYAMON GARDENS | FF8 CALLE EVERALDA URB BAYAMON GDNS | | | BAYAMON | PR | 00957 | |
| NIEVES TORRES, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| NIEVES TORRES, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| NIEVES TORRES, JORGE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES TORRES, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES TORRES, LILLIVETTE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES TORRES, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES TORRES, MARANGELIE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES TORRES, NORMA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES TORRES, VILMA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES TORRES, YARISELLE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES TOYENS, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES TRANSPORT | P O BOX 1359 | | | | DORADO | PR | 00647-1359 | |
| NIEVES VALENTIN, HILDA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES VALENTIN, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| NIEVES VALENTIN, ROSELYN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES VARGAS, HAIDY D | [ADDRESS ON FILE] | | | | | | | |
| NIEVES VARGAS, MOISES | [ADDRESS ON FILE] | | | | | | | |
| NIEVES VAZQUEZ, ALMA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES VAZQUEZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| NIEVES VAZQUEZ, JOSE O | [ADDRESS ON FILE] | | | | | | | |
| NIEVES VAZQUEZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| NIEVES VAZQUEZ, SAMARY | [ADDRESS ON FILE] | | | | | | | |
| NIEVES VEGA, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| NIEVES VEGA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| NIEVES VEGA, LIANET | [ADDRESS ON FILE] | | | | | | | |
| NIEVES VELAZQUEZ, JERSON | [ADDRESS ON FILE] | | | | | | | |
| NIEVES VELAZQUEZ, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES VELEZ, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| NIEVES VELEZ, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| NIEVES VELEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| NIEVES VERA, ZAYLINNETTE | [ADDRESS ON FILE] | | | | | | | |
| NIEVES VIERA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES VILLANUEVA, ROSALIA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES VILLANUEVA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| NIEVES VILLANUEVA, ZUGEILY T | [ADDRESS ON FILE] | | | | | | | |
| NIEVES Y VELAZQUEZ | URB COLIMAR | 58 CALLE BALDORIOTY | | | GUAYNABO | PR | 00969 | |
| NIEVES YAMIRA MELENDEZ NATER | 497 EMILIANE POL SUITE 402 | | | | SAN JUAN | PR | 00924 | |
| NIEVES, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| NIEVES, KEILYN | [ADDRESS ON FILE] | | | | | | | |
| NIK CHEM CO | PO BOX 583 | | | | PENUELAS | PR | 00624 | |
| NIKAO DE LOS FOTIZO INC. | SABANA HOYOS #304 | | | | VEGA ALTA | PR | 00692-0000 | |
| NIKAULYS SOTO ATELIER | COLLEGE PARK | 278 OERUSA | | | SAN JUAN | PR | 00921 | |
| NIKIE M LOPEZ PAGAN | COND CASTILLO DEL MAR | P M B 1305 - 4633 AVE | | | CAROLINA | PR | 00979-5300 | |
| NIKIMA LIDEE BAZON | CALLE HOSTOS #108 | | | | GUAYAMA | PR | 00785 | |
| NIKON PHOTO REPAIR | 1300 WALT WHITMAN ROAD | | | | MELVILLE | NY | 11747-3064 | |
| NIKON PHOTO REPAIR | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| NIKOS ADAN LINARES LIBOY | P O BOX 2796 | | | | SAN GERMAN | PR | 00683 2796 | |
| NIKOS FIGUEROA RANGEL | URB JARDINES DEL CARIBE | HH 32 CALLE 34 | | | PONCE | PR | 00731 | |
| NIKOS FIGUEROA RANGEL | [ADDRESS ON FILE] | | | | | | | |
| NIKOS FLORES KEARNS | 1 TAFT ST APT 11 A | | | | SAN JUAN | PR | 00911 | |
| NIKSALY PARRILLA BERRIOS | PO BOX 396 | | | | CANOVANAS | PR | 00729 | |
| NILBERTO MORALES AMBER | RR 9 BOX 1390 MSC 101 | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NILBERTO RIVERA SERRANO | BO PAJONAL | SECT LOS MANGOCES | CARR 641 K.0H.6 | | FLORIDA | PR | 00650-0197 | |
| NILBERTO SOTO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NILCA L VELAZQUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NILCA L. COLON CASTRODAD | [ADDRESS ON FILE] | | | | | | | |
| NILCA M JIMENEZ COLON | CHALETS LAS CUMBRES 103 | | | | SAN JUAN | | 00926 | |
| NILDA  LUGO  PADILLA | PO BOX 284 | | | | SAN GERMAN | PR | 00683 | |
| NILDA  E  TRINIDAD RIVERA | REPARTO METROPOLITANO | 914 CALLE 1 SE | | | SAN JUAN | PR | 00921 2613 | |
| NILDA  HERNANDEZ  CRUZ | URB VILLA PALMERAS | 216 CALLE PROGRESO | | | SAN JUAN | PR | 00915 | |
| NILDA  M  MARQUEZ CONCEPCION | HC 1 BOX 22000 | | | | CAGUAS | PR | 00725 | |
| NILDA A  AGOSTO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| NILDA A GARCIA LOPEZ | MIRADOR ECHEVARRIA  D 9 ALMENDROS | | | | CAYEY | | 00736 | |
| NILDA A GOMEZ LOPEZ | 474 COND GENARO CORTES | APT 808 SERGIO CUEVAS BUSTAMANTE | | | SAN JUAN | PR | 00918 | |
| NILDA A NIEVES HERNANDEZ | HC 05 BOX 25638 | | | | CAMUY | PR | 00627 | |
| NILDA A OLIVERAS  VELEZ | TERRAZAS DE FAIR VIEW | 3 B 9 C/MELCHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| NILDA A PEREZ MARTINEZ | COND TORRES DEL ESCORIAL | 4006 AVE SUR APTO 3202 | | | CAROLINA | PR | 00987-5175 | |
| NILDA ALBINO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA ALGARIN VARGAS | [ADDRESS ON FILE] | | | | | | | |
| NILDA ALICEA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| NILDA ALICEA MORALES | [ADDRESS ON FILE] | | | | | | | |
| NILDA ALICEA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NILDA ALTUNET VELAZQUEZ | 103 TORRES DE LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| NILDA ALTUNET DAVILA | [ADDRESS ON FILE] | | | | | | | |
| NILDA ALVAREZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| NILDA ALVAREZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| NILDA ANGUEIRA CRUZ | VILLA CAROLINA | CALLE 50 BLQ  56- 9 | | | CAROLINA | PR | 00985 | |
| NILDA ANTOINETTE DIAZ | LAS AMAPOLAS | EDIF B6 APT 77 | | | SAN JUAN | PR | 00976 | |
| NILDA APONTE DIAZ | H9 EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| NILDA APONTE RIVERA | HC 57 BOX 9111 | | | | AGUADA | PR | 00602 | |
| NILDA AQUINO RAMOS | HC 1 BOX 4830 | | | | CAMUY | PR | 00627 | |
| NILDA ARBELO GONZALEZ | URB SANTIAGO IGLESIAS | 1408 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| NILDA AYALA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| NILDA AYALA QUILES | HC 4 BOX 13784 | | | | MOCA | PR | 00676 | |
| NILDA B MATEO MATEO | EXT JARD DE COAMO | CALLE 23 | | | COAMO | PR | 00729 | |
| NILDA BAEZ RAMOS | EXT COUNTRY CLUB | 876 CALLE QUETZAL | | | SAN JUAN | PR | 00924 | |
| NILDA BALLESTER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA BARROSO ROSARIO | BO SANDIN | CALLE NORTE | | | VEGA BAJA | PR | 00693 | |
| NILDA BENITEZ DAVILA | RES NEMESIO R CANALES | EDIF 1 APT 1 | | | SAN JUAN | PR | 00918 | |
| NILDA BERMUDEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA BOBE FELICIANO | HC 1 BOX 8372 | | | | HORMIGUERO | PR | 00660 | |
| NILDA BOBE FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| NILDA BONILLA SANTIAGO | HC 1 BOX 4764 | | | | SALINAS | PR | 00751 | |
| NILDA BRIGNONI VALE | RES LAS GANDARAS | EDF 11 APT 66 | | | SAN JUAN | PR | 00676 | |
| NILDA BUDET CALZADA | URB VISTA BELLA | Q14 CALLE RENO | | | BAYAMON | PR | 00956 | |
| NILDA C ACOSTA ARROYO | BUENAVENTURA | NJA 16 CALLE NARDOS | | | MAYAGUEZ | PR | 00680 | |
| NILDA C BAEZ DE MORALES | 59 CUESTA VIEJA | | | | SAN GERMAN | PR | 00683 | |
| NILDA C FERNANDEZ SOSA | COND PARQUE TERRALINDA | BOX 1503 | | | TRUJILLO ALTO | PR | 00976 | |
| NILDA C JIMENEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NILDA CALDERON GONZALEZ | URB COUNTRY CLUB | 241 CALLE H Y 35 | | | CAROLINA | PR | 00982 | |
| NILDA CAQUIAS CASTILLO | BRISAS DEL CARIBE | 173 CALLE 7 | | | PONCE | PR | 00728 | |
| NILDA CARDONA VALLE | [ADDRESS ON FILE] | | | | | | | |
| NILDA CARRASQUILLO GUZMAN | PO BOX 468 | | | | CAYEY | PR | 00937 | |
| NILDA CASTRO DEYNES | URB REPARTO SEVILLA | 717 CALLE MOZART | | | SAN JUAN | PR | 00924 | |
| NILDA CINTRON COLON | URB PRADERAS DEL SUR | 709 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 | |
| NILDA CINTRON TORRES | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| NILDA CONCEPCION RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA CORA NAVARRO | PO BOX 51946 | | | | TOA BAJA | PR | 00950-1946 | |
| NILDA COSS TORRES | HC 30 BOX 32605 | | | | SAN LORENZO | PR | 00754 | |
| NILDA CRESPO SOTO | BOX 1824 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| NILDA CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| NILDA CRUZ CEBALLOS | [ADDRESS ON FILE] | | | | | | | |
| NILDA CRUZ FLORES | RES PUERTA DE TIERRA | EDIF M APT 363 | | | SAN JUAN | PR | 00901 | |
| NILDA CRUZ PEREZ | ROLLING HILLS | 353 CALLE LIMA | | | CAROLINA | PR | 00987 | |
| NILDA D MARTINEZ RIVERA | REPTO METROPOLITANO | 956 CALLE 25 SE | | | SAN JUAN | PR | 00921 | |
| NILDA DE ALBA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| NILDA DE CELIS  GOMEZ | URB. ROUND HILL 659 CALLE-VIOLETA | | | | TRUJILLO ALTO | PR | 00976 | |
| NILDA DE LA ROSA CORREA | EDIF 11 APT 89 | JARDINES DE UTUADO | | | UTUADO | PR | 00641 | |
| NILDA DE LEON FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| NILDA DEL MAR SANCHEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NILDA DIAZ ALMESTICA | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 00936-0000 | |
| NILDA DIAZ DE FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| NILDA DIAZ DE FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| NILDA DIAZ GONZALEZ | 3701 COND PLAZA ANTILLANA | | | | SAN JUAN | PR | 00918 | |
| NILDA DIAZ GONZALEZ | BO CAMPANILLA | 557 CALLE MARIANA BRACETTI | | | TOA BAJA | PR | 00951 | |
| NILDA DIAZ GONZALEZ | PO BOX 468 | | | | TOA BAJA | PR | 00951 | |
| NILDA DIAZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| NILDA DICK | BO MARIN | PARC NUEVAS BUENA VISTA | | | ARROYO | PR | 00714 | |
| NILDA E APONTE SANCHEZ | URB SAN ANTONIO A 25 | | | | COAMO | PR | 00769 | |
| NILDA E BERBERENA | [ADDRESS ON FILE] | | | | | | | |
| NILDA E CHEVERE REYES | URB EL CONQUISTADOR | Q 1 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 6430 | |
| NILDA E DIAZ FONTAN | 502 COND WATER VIEW MANSION | 613 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| NILDA E DIAZ FONTAN | [ADDRESS ON FILE] | | | | | | | |
| NILDA E DOMINGUEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| NILDA E GALARZA QUILES | P O BOX 142483 | | | | ARECIBO | PR | 00614 | |
| NILDA E GARCIA MORALES | 1 A CARR 144 | | | | JAYUYA | PR | 00664 | |
| NILDA E MARTINEZ MARTINEZ | 280 CALLE RAFAEL CEPEDA | | | | SAN JUAN | PR | 00915 | |
| NILDA E MEDINA SANTIAGO | HC 05 BOX 5352 BO LIMONES | | | | YABUCOA | PR | 00767 | |
| NILDA E MELENDEZ LOPEZ | URB. CAPARRA TERRACE SE-788 CALLE27 | | | | SAN JUAN | PR | 00921 | |
| NILDA E MONTALVO DE MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| NILDA E MORALES AYALA | [ADDRESS ON FILE] | | | | | | | |
| NILDA E ORTIZ BURGOS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NILDA E ORTIZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| NILDA E ORTIZ MORELLI | [ADDRESS ON FILE] | | | | | | | |
| NILDA E RAMOS VAZQUEZ | P O BOX 3907 | CENTRAL SATION SAN JOSE | | | RIO PIEDRAS | PR | 00930 | |
| NILDA E REYES | 81 CALLE PADIAL | | | | MANATI | PR | 00674 | |
| NILDA E RODRIGUEZ ROSARIO | 101 CALLE GREGORIO RODRIGUEZ | | | | GARROCHALES | PR | 00617 | |
| NILDA E ROMAN DELGADO | URB VILLA HUMACAO | L 82 CALLE 5 | | | HUMACAO | PR | 00791 | |
| NILDA E RUIZ LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| NILDA E SANTOS APONTE | P O BOX 531 | | | | BARRANQUITAS | PR | 00794 | |
| NILDA E SOTO FEBLES | BO SABANA | 11 AVE E RAMOS ANTONINI | | | GUAYNABO | PR | 00965 | |
| NILDA E VAZQUEZ RAMIREZ | PUERTO NUEVO | 1217 CALLE CARRERA | | | SAN JUAN | PR | 00915 | |
| NILDA E. DIAZ FONTAN | [ADDRESS ON FILE] | | | | | | | |
| NILDA E. MARRERO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| NILDA ECHEVARRIA MORALES | COND BAYAMONTE | APTO 915 | | | BAYAMON | PR | 00959 | |
| NILDA ENID DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NILDA ESCOBAR | PO BOX 394 | | | | FAJARDO | PR | 00738 | |
| NILDA F NAVARRO DELGADO | URB MONTECARLO | 1282 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| NILDA FERRER REYES / FELIX AGOSTO FERRER | P O BOX 62 | | | | CIDRA | PR | 00739 | |
| NILDA FIGUEROA | VILLA CAROLINA | 16-71 CALLE 58 | | | CAROLINA | PR | 00985 | |
| NILDA FIGUEROA MORALES | CONDOMINIO PLAYA AZUL 3 | APATAMENTO 303 | | | LUIQUILLO | PR | 00773 | |
| NILDA FONTAN SANTIAGO | URB JARDINES DE VEGA BAJA | D24 CALLE F | | | VEGA BAJA | PR | 00693-3907 | |
| NILDA FORTE CORTES | DEMANDANTE: NILDA FORTES-CORTES | N/A | | | | | | |
| NILDA FORTES CORTES | DEMANDANTE: NILDA FORTES-CORTES | N/A | | | | | | |
| NILDA FRAGOSO (TUTORA) ANTONIO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA FRAGUADA | [ADDRESS ON FILE] | | | | | | | |
| NILDA FRESE AMARO | BO TRASTALLERES | 1058 CALLE LA ROSA | | | SAN JUAN | PR | 00907 | |
| NILDA G COLON BUZO | URB LOS CAOBOS | 2205 CALLE MAGA | | | PONCE | PR | 00716-2708 | |
| NILDA G LOPEZ RODRIGUEZ | EL MIRADOR | N 5 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| NILDA G. MELENDEZ COLON | RR 2  BOX 638 | | | | SAN JUAN | PR | 00926-0000 | |
| NILDA GAGO SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA GARCIA SANTIAGO | P O BOX 102 | | | | JUANA DIAZ | PR | 00795 | |
| NILDA GARCIA SILVA | COND REGATTA APTO 701 | 996 AVE ASHFORD CONDADO | | | SAN JUAN | PR | 00907 | |
| NILDA GARCIA SILVA | RIO PIEDRAS STATION | PO BOX 21414 | | | SAN JUAN | PR | 00928 | |
| NILDA GARCIA SILVA | [ADDRESS ON FILE] | | | | | | | |
| NILDA GARCIA SOTO | [ADDRESS ON FILE] | | | | | | | |
| NILDA GOMEZ GONZALEZ | 2070 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00911 | |
| NILDA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA GONZALEZ AGRONT | [ADDRESS ON FILE] | | | | | | | |
| NILDA GONZALEZ GONZALEZ | EXT LOS TAMARINDOS | F 10 CALLE 13 | | | SAN LORENZO | PR | 00754-3720 | |
| NILDA GONZALEZ GONZALEZ | URB CIUDAD MASSO | K 14 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| NILDA GONZALEZ LOPEZ | UCO A NR 5 | PO BOX 364868 | | | SAN JUAN | PR | 00336-4868 | |
| NILDA GONZALEZ MARRERO | URB VERSALLES | P20 CALLE 15 | | | BAYAMON | PR | 00959 | |
| NILDA GONZALEZ RODRIGUEZ | BO FRONTON | 149 PARC SEGUI VIEJA | | | CIALES | PR | 00638 | |
| NILDA GUERRERO LOPEZ | HC 1 BOX 9250 | | | | SAN SEBASTIAN | PR | 00685 | |
| NILDA GUZMAN TORRES | [ADDRESS ON FILE] | | | | | | | |
| NILDA H RAMIREZ ALACAN | URB BELMONTE | 53 CALLE GALICIA | | | MAYAGUEZ | PR | 00680 | |
| NILDA HERNANDEZ ALAMENAS | [ADDRESS ON FILE] | | | | | | | |
| NILDA HERNANDEZ ALMENAS | [ADDRESS ON FILE] | | | | | | | |
| NILDA HERNANDEZ NIEVES | URB VILLA BLANCA | 25 CALLE  DIAMANTE | | | CAGUAS | PR | 00725 | |
| NILDA HERNANDEZ VALLE | [ADDRESS ON FILE] | | | | | | | |
| NILDA HIRALDO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NILDA I ALMEDA RODRIGUEZ | PO BOX 690 | | | | SAN LORENZO | PR | 00754 | |
| NILDA I ANDUJAR VARGAS | HC-01  BOX  6850 | | | | LAJAS | PR | 00667 | |
| NILDA I APONTE ROSADO | P O BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| NILDA I APONTE ROSADO | PO BOX 983 | | | | GUAYAMA | PR | 00784 | |
| NILDA I AVILES CINTRON | URB QUINTAS DE SAN ROMAN | 21 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| NILDA I BIRRIEL GONZALEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| NILDA I BIRRIEL GONZALEZ | URB ROSA MARIA | D 31 CALLE 4 | | | CAROLINA | PR | 00985 | |
| NILDA I BONILLA FIGUEROA | BDA NUEVA | 57 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| NILDA I CARRERO LORENZO | HC 58 BOX 12459 | | | | AGUADA | PR | 00602 | |
| NILDA I CRUZ DIAZ | URB SANTA JUANITA | AC-11 CALLE 43 | | | BAYAMON | PR | 00956 | |
| NILDA I DAVILA | PO BOX 1843 | | | | SDAN LORENZO | PR | 00754 | |
| NILDA I FERNANDEZ ORTIZ | FAIR VIEW | 1909 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| NILDA I FIGUEROA | URB VILLA DEL CARMEN | B J CALLE 1 | | | CIDRA | PR | 00739 | |
| NILDA I GUZMAN MATOS | P O BOX 222 | | | | SALINAS | PR | 00751 | |
| NILDA I LUHRING GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA I LUNA COLON | PO  BOX  8761 | | | | BAYAMON | PR | 00960 | |
| NILDA I MARTINEZ RIVERA | HC 1 BOX 11202 | | | | GUAYANILLA | PR | 00656 | |
| NILDA I MERCADO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| NILDA I MORALES LEON | URB VILLA BLANCA | 34 JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| NILDA I ORTIZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| NILDA I ORTIZ SANCHEZ | JARDINES DE COAMO | J 6 CALLE 10 | | | COAMO | PR | 00769 | |
| NILDA I RIVERA LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| NILDA I RODRIGUEZ MARTINEZ | EXT SAN LUIS | 12 CALLE SARDIS | | | AIBONITO | PR | 00705 | |
| NILDA I SANTIAGO APONTE | URB ALTS DE SANTA  ISABEL | B 4 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| NILDA I TEJERO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA I VELEZ HNC/ PARADISE CAFE | [ADDRESS ON FILE] | | | | | | | |
| NILDA I VELEZ LUCIANO | 1141 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 | |
| NILDA I VELEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| NILDA L ALMEDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA L BORRERO | PO BOX 3058 | | | | YAUCO | PR | 00698 | |
| NILDA L COLON MANDRY | [ADDRESS ON FILE] | | | | | | | |
| NILDA L COLON MANDRY | [ADDRESS ON FILE] | | | | | | | |
| NILDA L RAMOS ARZOLA | [ADDRESS ON FILE] | | | | | | | |
| NILDA IRIS RODRIGUEZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| NILDA IRIZARRY GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA IRIZARRY VELEZ | URB METROPOLIS | F25 CALLE 10 | | | CAROLINA | PR | 00987 | |
| NILDA IVETTE FERNANDEZ FERNANDEZ | RR 1 BOX 3043 | | | | CIDRA | PR | 00739 | |
| NILDA IVETTE ROQUE ALICEA | EDIF LAS MERCEDES | 556 AVE MIRAMAR APTO 3-B | | | SAN JUAN | PR | 00907 | |
| NILDA J COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NILDA J RIVERA GARCIA | VISTA DEL CONVENTO | 62 2 B CALLE 5 | | | FAJARDO | PR | 00738 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 583 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NILDA J VEGA SUAREZ | PMB 636 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| NILDA J ZAPATA MOLINA | PO BOX 7145 | | | | PONCE | PR | 00732-7145 | |
| NILDA L BERMUDEZ NEGRON | SANTA TERESITA | 20 CALLE BJ | | | PONCE | PR | 00731 | |
| NILDA L CRUZ | URB LAGOS DE PLATA | C 23 CALLE 520 | | | TOA BAJA | PR | 00949 | |
| NILDA L CRUZ LOPEZ | LA VEGA PARC 18 | 7145 CALLE VIEJA | | | SABANA SECA | PR | 00952 | |
| NILDA L CRUZ LOPEZ | PH 18 D LAS VEGAS | 7145 CALLE VIEJA | | | TOA BAJA | PR | 00949 | |
| NILDA L DIAZ GINES | 58 BARRIADA MIRANDA | | | | MANATI | PR | 00674 | |
| NILDA L ESPINAL SURUN | [ADDRESS ON FILE] | | | | | | | |
| NILDA L ESQUILIN GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA L LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NILDA L LOPEZ SANTIAGO | HC 1 BOX 6046 | | | | OROCOVIS | PR | 00720 | |
| NILDA L MALAVE | [ADDRESS ON FILE] | | | | | | | |
| NILDA L MEDINA MEDINA | BO CAONILLA | HC 01 BOX 4538 | | | UTUADO | PR | 00641 | |
| NILDA L MEJIAS YAMBO | [ADDRESS ON FILE] | | | | | | | |
| NILDA L MERCADO CAMACHO | URB FLAMBOYAN | 23   CALLE B | | | PONCE | PR | 00731 | |
| NILDA L MOLINA TORRES | BOX 1752 | | | | MANATI | PR | 00674 | |
| NILDA L MORALES RIVERA | HC 59 BOX 5335 | | | | AGUADA | PR | 00602 | |
| NILDA L NAZARIO ACOSTA | VISTA DEL RIO APTO 345 | CARR 860 BOX L 1490 | | | TRUJILLO ALTO | PR | 00976 | |
| NILDA L OCASIO MATOS | [ADDRESS ON FILE] | | | | | | | |
| NILDA L PEREZ RIVERA | B4 URB PAOLO | | | | CAGUAS | PR | 00726 | |
| NILDA L PEREZ RIVERA | PO BOX 7078 | | | | CAGUAS | PR | 00726 | |
| NILDA L PEREZ VARGAS | PO BOX 4002 | P M B 131 | | | VAGA ALTA | PR | 00692 | |
| NILDA L REYES RAMOS | HC 01 BOX 7965 | | | | AGUAS BUENAS | PR | 00703 | |
| NILDA L RODRIGUEZ | P O BOX 528 | | | | LARES | PR | 00669 | |
| NILDA L ROMAN | [ADDRESS ON FILE] | | | | | | | |
| NILDA L ROQUE MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| NILDA L RUIZ VEGA | URB DEL CARMEN | D-32 CALLE 4 | | | CAMUY | PR | 00627 | |
| NILDA L SALGADO SANTIAGO | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| NILDA L SALGADO SANTIAGO | HC 01 BOX 8888 | | | | CANOVANAS | PR | 00729 | |
| NILDA L SANTOS LOYO | [ADDRESS ON FILE] | | | | | | | |
| NILDA L TORRES CRUZ | HC 40 BOX 40754 | | | | SAN LORENZO | PR | 00754 | |
| NILDA L. ALICEA ARCE | PO BOX 915 | | | | VEGA BAJA | PR | 00694 | |
| NILDA L. CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NILDA L. NAZARIO ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| NILDA L. RIVERA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA LASEN CIRINO | [ADDRESS ON FILE] | | | | | | | |
| NILDA LINO RODRIGUEZ RODRIGUEZ | URB MONTERREY | 526 CALLE BORINQUEN | | | MAYAGUEZ | PR | 00680 | |
| NILDA LLANOS ENCARNACION | VILLAS DE CANEY | P 5 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| NILDA LOPEZ ARROYO | P O BOX 200 | | | | COROZAL | PR | 00783 | |
| NILDA LOZADA RIVERA | 7MA SECCION LEVITTOWN | J 23 DWIGHT HEISTAND | | | TOA BAJA | PR | 00949 | |
| NILDA LUCIANO FRANQUI | [ADDRESS ON FILE] | | | | | | | |
| NILDA LUGO URQUIZO | URB VILLA DEL PARQUE | 8 CALLE A | | | GUAYNABO | PR | 00969 | |
| NILDA LUGO VELEZ | PO BOX 731 | | | | SABANA GRANDE | PR | 00637 | |
| NILDA LUNA | 100 CARMEN HILL BOX 158 | | | | SAN JUAN | PR | 00926 | |
| NILDA LUZ CRUZ ESCRIBANO | [ADDRESS ON FILE] | | | | | | | |
| NILDA LUZ DIAZ GINES | [ADDRESS ON FILE] | | | | | | | |
| NILDA LUZ IRRIZARRY TORRES | RIO GRANDE ESTATES | CASA LL 15 CALLE 402 | | | RIO GRANDE | PR | 00745 | |
| NILDA M AYALA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA M BURGOS RODRIGUEZ | BOX 816 | | | | CAYEY | PR | 00736 | |
| NILDA M BURNS JIMENEZ | PASEO MAYOR C 10 | CALLE 8 | | | SAN JUAN | PR | 00926 | |
| NILDA M CORDERO TOLEDO | URB CIUDAD UNIVERSITARIA | X 7 CALLE 26 | | | TRUJILLO ALTO | PR | 00976-2114 | |
| NILDA M CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA M ESCOBAR GONZALEZ | PO BOX 394 | | | | FAJARDO | PR | 00738 | |
| NILDA M GONZALEZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| NILDA M JIMENEZ MARRERO | HC 01 BOX 3233 | | | | BOQUERON | PR | 00622 | |
| NILDA M LOPEZ VAZQUEZ | VISTA HERMOSA | F 2 CALLE 5 | | | HUMACAO | PR | 00791 | |
| NILDA M MORALES VELAZQUEZ | HC 1 BOX 6514 | | | | ARROYO | PR | 00714 | |
| NILDA M NEGRON RODRIGUEZ | URB EL JARDIN | B 39 CALLE 2A | | | GUAYNABO | PR | 00969 | |
| NILDA M PADILLA TORRES | HC 09 BOX 4212 | | | | SABANA GRANDE | PR | 00637 | |
| NILDA M PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA M PEREZ ACOSTA | URB PARQUE REAL | 21 CALLE ZAFIRO | | | LAJAS | PR | 00667 | |
| NILDA M RAMOS COSME | [ADDRESS ON FILE] | | | | | | | |
| NILDA M REYES VARGAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| NILDA M RIOS BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| NILDA M ROSARIO PLANAS | [ADDRESS ON FILE] | | | | | | | |
| NILDA M ROSARIO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| NILDA M. HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NILDA M. NEGRON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA M. NEGRON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA M. VERGES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA MALDONADO ARNAU | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| NILDA MALDONADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA MARIA SANTIAGO BETANCOURT | HC 1 BOX 8681 | | | | CANOVANAS | PR | 00729 | |
| NILDA MARRERO LOPEZ | ALT DEL REMANSO | H 18 OSCAR Y MENDOZA | | | SAN JUAN | PR | 00926 | |
| NILDA MARRERO QUILES | [ADDRESS ON FILE] | | | | | | | |
| NILDA MARTINEZ /HOGAR NILDA MARTINEZ | | | | | | | | |
| NILDA MARTINEZ CARDONA | HC 02 BOX 7631 | | | | CAMUY | PR | 00627-9114 | |
| NILDA MARTINEZ LAUREANO | VILLA CAROLINA | 54 20 CALLE 53 | | | CAROLINA | PR | 00985 | |
| NILDA MARTINEZ LAUREANO | [ADDRESS ON FILE] | | | | | | | |
| NILDA MEDINA ROMAN | HC 1 BOX 11640 | | | | SAN SEBASTIAN | PR | 00685 | |
| NILDA MELENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NILDA MELISSA DIAZ | URB BERWIND ESTATES | J 15 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| NILDA MENDEZ CABAN | [ADDRESS ON FILE] | | | | | | | |
| NILDA MENDEZ RODRIGUEZ | URB VILLA HERMOSA | J 3 CALLE 40 | | | CAGUAS | PR | 00727 | |
| NILDA MENDOZA COTTO | 3 16 URB DORAVILLE SECC 3 | | | | DORADO | PR | 00646 | |
| NILDA MERCADO | PO BOX 448 | | | | RIO GRANDE | PR | 00745 | |
| NILDA MERCADO FELICIANO | PO BOX 54 | | | | ARECIBO | PR | 00614 | |
| NILDA MERCADO PEREZ | PO BOX 1091 | | | | HATILLO | PR | 00659 | |
| NILDA MILAGROS BURGOS GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA MILLAN PEREA | BO DEMAJAGUA | HC 867 BOX 18785 | | | FAJARDO | PR | 00738 | |
| NILDA MILLAN PEREA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 584 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NILDA MIRANDA PAGAN | PO BOX 325 | | | | AIBONITO | PR | 00705 | |
| NILDA MONTALVO ORTIZ | URB CAGUAS NORTE | A 16 CALLE BELEN | | | CAGUAS | PR | 00725 | |
| NILDA MONTANEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| NILDA MORA Y SARA N GREGORY | PO BOX 4772 | | | | CAROLINA | PR | 00984-4772 | |
| NILDA MORAGLIO RODRIGUEZ | URB EL CAFETAL II | Q 14 | | | YAUCO | PR | 00698 | |
| NILDA MORALES ORTIZ | HC 02 BOX 6236 | | | | GUAYANILLA | PR | 00656 | |
| NILDA MORALES RIVERA | PARC CAMEJAS | BOX 4226 | | | SAN JUAN | PR | 00926 | |
| NILDA MORENO RUIZ | COND LAGUNA GARDENS IV | ISLA VERDE APT 7 G | | | SAN JUAN | PR | 00979 | |
| NILDA N LARA DEL RIO | P O BOX 1208 | | | | BAYAMON | PR | 00960 | |
| NILDA N MENDEZ RODRIGUEZ | PUERTO NUEVO | 1263 CALLE CARRERA | | | SAN JUAN | PR | 00920 | |
| NILDA NATALIA VILLAVICENCIO CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| NILDA NEGRON GARCIA | PO BOX 1064 | | | | NAGUABO | PR | 00718-1064 | |
| NILDA NEGRON SANTIAGO | HC 1 BOX 5207 | | | | VILLALBA | PR | 00766 | |
| NILDA NELLY RIOS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NILDA OROZCO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA ORTEGA BURGOS | HP 25 LEVITOWN | CALLE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | |
| NILDA ORTIZ | RR 1 BOX 13263 | | | | TOA ALTA | PR | 00953 | |
| NILDA ORTIZ ALFARO | [ADDRESS ON FILE] | | | | | | | |
| NILDA ORTIZ GARCIA | P O BOX 305 | | | | SAINT JUST | PR | 00978 | |
| NILDA ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA P FUENTES ORTIZ | COND FIRST FEDERAL APT 715 | 1056 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| NILDA PADILLA BARRETT | [ADDRESS ON FILE] | | | | | | | |
| NILDA PAGAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA PAGAN MORALES | 231 AVE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| NILDA PARALITICI GONZALEZ | UNIVERSITY GARDENS | 261-2 CALLE FORDHAM | | | SAN JUAN | PR | 00927-4116 | |
| NILDA PEREZ CORREA | PO BOX 3206 | | | | MANATI | PR | 00674 | |
| NILDA PEREZ JUSINO | [ADDRESS ON FILE] | | | | | | | |
| NILDA PEREZ ROUSSET | [ADDRESS ON FILE] | | | | | | | |
| NILDA PEREZ SALDAÑA | URB  VISTA HERMOSA | CALLE 6 B-44 | | | HUMACAO | PR | 00791 | |
| NILDA PEREZ SALDANA | [ADDRESS ON FILE] | | | | | | | |
| NILDA PIRIS OCASIO | LOS ROSALES | EDIF 7  APT 67 | | | TRUJILLO ALTO | PR | 00976 | |
| NILDA PLAZA RODRIGUEZ | P O BOX 95 | | | | ADJUNTAS | PR | 00601 | |
| NILDA PONS | 526 CALLE RIERA | | | | SAN JUAN | PR | 00909 | |
| NILDA R CANDELARIA | PO BOX 848 | | | | GURABO | PR | 00778 | |
| NILDA R COLON PINO | [ADDRESS ON FILE] | | | | | | | |
| NILDA R COLON TORRES | PO BOX 225 | | | | BARRANQUITAS | PR | 00794 | |
| NILDA R HERNANDEZ BERMUDEZ | PO BOX 1886 | | | | UTUADO | PR | 00641-1886 | |
| NILDA R JIMENEZ ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| NILDA R LUIGGI | 16 CALLE ALFREDO PALMIERI | | | | ADJUNTAS | PR | 00601 | |
| NILDA R MIRANDA SANCHEZ | HC 02 BOX 246744 | | | | VEGA BAJA | PR | 00693 | |
| NILDA R MOLINA PACHECO | RESIDENCIAL R MARTINEZ NADAL | EDIFICIO D 43 | | | GUAYNABO | PR | 00970 | |
| NILDA R NEGRON ROSADO | PO BOX 8383 | | | | SAN JUAN | PR | 00910-8383 | |
| NILDA R PERAZA TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| NILDA R PEREZ APONTE | BO HOYAMALA | P O BOX 4592 | | | SAN SEBASTIAN | PR | 00685 | |
| NILDA R RAMIREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA R RAMIREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA R SANTIAGO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA R VAZQUEZ | PO BOX 1074 | | | | CIDRA | PR | 00739 | |
| NILDA R TARAFA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA RAMIREZ SILVA | JARDINES DE ARECIBO | 9 CALLE J | | | ARECIBO | PR | 00612 | |
| NILDA RAMOS CORREA | [ADDRESS ON FILE] | | | | | | | |
| NILDA RAMOS CORREA | [ADDRESS ON FILE] | | | | | | | |
| NILDA RAMOS DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| NILDA RAMOS LEDUC | [ADDRESS ON FILE] | | | | | | | |
| NILDA RAMOS REYES | HC 03 BOX 22209 | | | | ARECIBO | PR | 00612 | |
| NILDA REYES FRANCO Y/O AMPARO CALERO | DOS TINOS TOWN HOUSE | A 9 CALLE TERUL | | | SAN JUAN | PR | 00923-2735 | |
| NILDA RIOS ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| NILDA RIVERA  VAZQUEZ | P O BOX 834 | | | | AGUAS BUENAS | PR | 00703 | |
| NILDA RIVERA ARCE | [ADDRESS ON FILE] | | | | | | | |
| NILDA RIVERA CRUZ | URB COUNTRY CLUB 1029 | CALLE CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| NILDA RIVERA HERNANDEZ | VICTOR ROJAS | 1 CALLE 2 | | | ARECIBO | PR | 00612 | |
| NILDA RIVERA LANDRAU | VALLE PUERTO REAL | E15 CALLE 3 | | | FAJARDO | PR | 00740 | |
| NILDA RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA RIVERA MORALES | P O BOX 902 | | | | JAYUYA | PR | 00664 | |
| NILDA RIVERA OTERO | RES MARY SOL | EDIF 16 APT 116 | | | MAYAGUEZ | PR | 00680 | |
| NILDA RIVERA QUIÑONES | WEST OCEAN DRIVE | 112 BAY VIEW | | | CATA`O | PR | 00632 | |
| NILDA RIVERA RODRIGUEZ | URB SANTA PAULA | A10 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| NILDA RIVERA SEPULVEDA | APARTADO 1117 | CALLE PUERTO RICO | | | CAYEY | PR | 00737 | |
| NILDA RIVERA SEPULVEDA | PO BOX 1117 | | | | CAYEY | PR | 00737 | |
| NILDA RODRIGUEZ ACOSTA | RR 8 BOX 10720 2 | | | | SAN JUAN | PR | 00926 | |
| NILDA RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| NILDA RODRIGUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NILDA RODRIGUEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| NILDA RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA RODRIGUEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| NILDA ROJAS HERMINIA | P O BOX 1073 | | | | CAMUY | PR | 00627 | |
| NILDA ROMAN MENDEZ | FERNADEZ JUNCOS STATION | APARTADO 8273 | | | SAN JUAN | PR | 00910 | |
| NILDA ROMAN SANTIAGO | VALLE ARRIBA HEIGHTS | U 2 GRANADILLA | | | CAROLINA | PR | 00983 | |
| NILDA ROSARIO ANDINO | VILLAS DEL ESTE | 1017 CALLE AMATISTA | | | CANOVANAS | PR | 00729 | |
| NILDA ROSARIO MARTINEZ | HC 30 BOX 36837 | | | | SAN LORENZO | PR | 00754-9759 | |
| NILDA ROSARIO RIVERA | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| NILDA ROSAS MARRERO | PO BOX 287 | | | | ROSARIO | PR | 00636 | |
| NILDA RUBIO MARRERO | URB TERESITA | AY 12  CALLE 47 | | | BAYAMON | PR | 00961 | |
| NILDA S VILLAHERMOSA LOPEZ | PARCELAS FALU | 164 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| NILDA SAMBOLIN VILELLA | COND QUINTA | VALLE TORRE SUR BOX 109 | | | GUAYNABO | PR | 00969 | |
| NILDA SANABRIA ALAMEDA | 286 COM RAYO PLATA | | | | LAJAS | PR | 00667 | |
| NILDA SANCHES SANTOS | BO PAJAROS | 188 CARITE | | | TOA ALTA | PR | 00949 | |
| NILDA SANES BURGOS | BO PUERTO REAL | HC 02 BOX 14704 | | | VIEQUES | PR | 00765 | |
| NILDA SANTIAGO HERNANDEZ | 107 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| NILDA SANTIAGO LEBRON | CONB TORRES DE CAROLINA APTO 302 | 400 | | | CAROLINA | PR | 00987-6825 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NILDA SANTOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA SEGUI TIRADO | BO ARENALES BAJO | BOX 5-77 | | | ISABELA | PR | 00662 | |
| NILDA SIERRA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA SIERRA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA SILVA BADILLO/CAFETERIA BUEN CAFE | 8 CALLE CORCHADO | | | | MARICAO | PR | 00606 | |
| NILDA SOLIS MORALES | URB BALDRICH | 276 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| NILDA SOTO ORTIZ | RES JARDINES DE GUAMANI | EDF 11 APTO 76 | | | GUAYAMA | PR | 00784 | |
| NILDA T DEL VALLE BURGOS | ROYAL TOWN | BLOQ 3 - 22 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| NILDA TORO ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| NILDA TORRES ALVIRA | COND LAGUNA VIEW TOWER 2 | APT 507 | | | SAN JUAN | PR | 00924 | |
| NILDA V COLON JIMENEZ | URB FAIRVIEW | I 3 CALLE 14 | | | SAN JUAN | PR | 00926-8132 | |
| NILDA V RIVERA RIVERA | URB APRIL GARDENS | G 202 CALLE 31 | | | LAS PIEDRAS | PR | 00771 | |
| NILDA VALDES | 55 CALLE GEORGETTI | | | | MANATI | PR | 00674 | |
| NILDA VALLE GONZALEZ | BDA SANDIN | 6 AVE SOL | | | VEGA BAJA | PR | 00693 | |
| NILDA VEGA MALDONADO | BARRIADA VENEZUELA | 95 LOS TANQUES | | | SAN JUAN | PR | 00926 | |
| NILDA VELEZ CASTILLO | RR 4 BOX 27761 | | | | TOA ALTA | PR | 00953 | |
| NILDA VELEZ SEGARRA | URB STA MARIA | D 1 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| NILDA VERDEJO TAPIA | RES LUIS LLORENS TORRES | EDIF 36 PT 780 | | | SAN JUAN | PR | 00915 | |
| NILDA VIZCAYA RUIZ | PO BOX 2207 | | | | RIO GRANDE | PR | 00745 | |
| NILDA YOLANDA SANTIAGO | URB EL PLANTIO | F 25 CALLE VILLA TULIPAN | | | TOA BAJA | PR | 00949 | |
| NILDA Z GUERRA ACEVEDO DBAPUNTO DE VISTA | COND SURFSIDE MANSIONS | 3307 AVE ISLA VERDE APT 605 | | | CAROLINA | PR | 00979 | |
| NILDA Z GUERRA ACEVEDO DBAPUNTO DE VISTA | COND SURFSIDE MANSIONS | ISLA VERDE APT 605 | | | SAN JUAN | PR | 00910 | |
| NILDA Z. MORALES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NILDA ZALDUONDO GONZALEZ | PRKVILLE COUNT | RH 4 - 6 | | | GUAYNABO | PR | 00969 | |
| NILDALIZ CARRASQUILLO FUCATES | BOX 388 | | | | NARANJITO | PR | 00719 | |
| NILDALIZ GOITIA MONTAÑEZ | BO HIGUILLAR 99 | SECTOR SAN CARLOS | | | DORADO | PR | 00646 | |
| NILDALIZ LEBRON BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| NILDAMARYS HERNANDEZ MATOS | COND ALBORADA | CARR 2 APT 3521 | | | BAYAMON | PR | 00959 | |
| NILDAMARYS HERNANDEZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| NILDELICE DIAZ BERRIOS | URB VIVES | 73 CALLE B | | | GUAYAMA | PR | 00784 | |
| NILDIA VALENTIN DAVILA | BO ALMIRANTE NORTE | BOX 1090 | | | VEGA BAJA | PR | 00693 | |
| NILEDY OLMEDO ANGUEIRA | [ADDRESS ON FILE] | | | | | | | |
| NILEDY OLMEDO ANGUEIRA | [ADDRESS ON FILE] | | | | | | | |
| NILES AUDIO CORP. INC. | P O BOX 160818 | | | | MIAMI | FL | 33116-0818 | |
| NILISA VEGA OTERO | URB MONTE VERDE | 306 MONTE CLARO | | | MANATI | PR | 00674 | |
| NILKA C. RIVERA FIGUEROA | PO. BOX 1467 | | | | SABANA SECA | PR | 00952 | |
| NILKA CALDERON | VILLAS DE LOIZA | UU 20 CALLE 41 | | | CANOVANAS | PR | 00729 | |
| NILKA CORADIN RUIZ | [ADDRESS ON FILE] | | | | | | | |
| NILKA CORDERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NILKA D VIRUET CRESPI | CIUDAD JARDIN III C/GUAYACAN 185 | | | | TOA ALTA | PR | 00953 | |
| NILKA DE JESUS GONZALEZ | URB LAS CUMBRES | 309 CALLE RIO GRANDE | | | SAN JUAN | PR | 00926 | |
| NILKA DE LEON RUIZ | PO BOX 59003 | | | | HATILLO | PR | 00659 | |
| NILKA ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| NILKA GARCIA | EL COMANDANTE | 125 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| NILKA GARCIA LOPEZ | OASIS GARDENS | B 10 LIMA ST | | | GUAYNABO | PR | 00969 | |
| NILKA HERNANDEZ CLAUDIO | P O BOX 5006 | | | | VEGA BAJA | PR | 00692 | |
| NILKA IRIS DIAZ CRESPO | VILLA DE CARRAIZO | 518 CALLE 48 | | | TRUJILLO A.LTO | PR | 00976 | |
| NILKA L BENITEZ CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| NILKA M CASTRO PIERLUISSI | PO BOX 116 | | | | JAYUYA | PR | 00664 | |
| NILKA M DOMENECH MANSO | HC 1 BOX 2665 | | | | LOIZA | PR | 00772 | |
| NILKA M GONZALEZ GONZALEZ | BO CIELITO | BOX 691 | | | COMERIO | PR | 00782 | |
| NILKA M MELÉNDEZ CURETTY | VILLA CAROLINA | 215-35 CALLE 505 | | | CAROLINA | PR | 00984 | |
| NILKA M TORRES CASABLANCA | URB MAGNOLIA GARDENS | Q 21 CALLE 17 | | | BAYAMON | PR | 00956 | |
| NILKA M. GONZALEZ DE FIGUEROA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| NILKA MELENDEZ | AVENTURA ENCANTADA | APT 7901 | | | TRUJILLO ALTO | PR | 00976 | |
| NILKA MENDEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| NILKA PADILLA ORTIZ | PUEBLO NUEVO | D 4 | | | YAUCO | PR | 00698 | |
| NILKA PALACIO OCASIO | URB JARDINES DE CAPARRA | V.20 CALLE 23 | | | BAYAMON | PR | 00959 | |
| NILKA R VARGAS NEGRON | [ADDRESS ON FILE] | | | | | | | |
| NILKA RIVERA MILLAN | [ADDRESS ON FILE] | | | | | | | |
| NILKA TORRES FLORES | BO ROMERO | CARR 149 INT 583 | | | VILLALBA | PR | 00766 | |
| NILKA Y. FIGUEROA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NILKIA MARIE MARRERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NILMA M MENDEZ MERCADO | P O BOX 448 | | | | LAS MARIAS | PR | 00670 | |
| NILMA ACEVEDO DIAZ | PMB 235 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| NILMA FLORES | URB MONTEBELLO | 2 CALLE CARRUSEL | | | SAN GERMAN | PR | 00683 | |
| NILMA I VELEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NILMA MALDONADO COLON | [ADDRESS ON FILE] | | | | | | | |
| NILMA MELISSA CORA MEDINA | URB LAS AMERICAS | AA 17 CALLE 9 | | | BAYAMON | PR | 00956 | |
| NILMA QUILES MARTINEZ | URB MONTE CARLO | 1381 CALLE 20 | | | SAN JUAN | PR | 00924 | |
| NILMA SALAMO JIMENEZ | 13 URB LA HACIENDA | | | | SANTA ISABEL | PR | 00757 | |
| NILMA VAZQUEZ QUIÑONES | [ADDRESS ON FILE] | | | | | | | |
| NILMA VAZQUEZ QUIÑONES | [ADDRESS ON FILE] | | | | | | | |
| NILMAR RODRIGUEZ BATIZ | [ADDRESS ON FILE] | | | | | | | |
| NILMAR ROSA PEREZ | P O BOX 583 | | | | CANOVANAS | PR | 00729 | |
| NILMARA RODRIGUEZ AYALA | HC 2 BOX 8447 | | | | OROCOVIS | PR | 00720 | |
| NILMARIE BURGOS SALAMO | COND LOS ALMENDROS | 701 CALLE EIDER APT 610 I | | | CAROLINA | PR | 00924 | |
| NILMARIE RIVERA COLON | HC 01 BOX 17742 | | | | COAMO | PR | 00769 | |
| NILMARIE VAZQUEZ RIVERA | SANTA JUANITA | BE 26 CALLE JALISCO | | | BAYAMON | PR | 00956 | |
| NILMARIS CRESPO LOPEZ | H C 03 BOX 12249 | | | | COROZAL | PR | 00783 | |
| NILO ADAMS COLON | 357 CALLE MAGNOLIA | | | | VIEQUES | PR | 00765 | |
| NILO ADAMS COLON | PO BOX 199 | | | | VIEQUES | PR | 00765 | |
| NILSA  COLON ORTIZ | HC 6 BOX 4549 | | | | COTTO LAUREL | PR | 00780 | |
| NILSA  ARROYO  LUSIANO | URB VILLA CAROLINA | 24 36 CALLE 6 | | | CAROLINA | PR | 00985 | |
| NILSA  CUEVAS RUIZ | HC 2 BOX 6269 | | | | LARES | PR | 00669-9744 | |
| NILSA  I  ALICEA  TORRES | HC 645 BOX 6342 | | | | TRUJILLO ALTO | PR | 00976 | |
| NILSA  OLIVERA | URB ALT DE YAUCO | M 10 CALLE 6 | | | YAUCO | PR | 00698 | |
| NILSA A COLON OTERO | PO BOX 2409 | | | | VEGA BAJA | PR | 00694 | |
| NILSA A JIMENEZ COLON | PO BOX 226 | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NILSA A LANDRON RIVERA | PO BOX 9858 | | | | CAROLINA | PR | 00988 | |
| NILSA ACEVEDO RODRIGUEZ | URB LAS CUMBRES | 92 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| NILSA ACOSTA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| NILSA ALICEA MASSAS | [ADDRESS ON FILE] | | | | | | | |
| NILSA ALVERIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NILSA ARROYO SANTIAGO | P O BOX 12 | | | | LARES | PR | 00669 | |
| NILSA BERNAL ALICEA | URB VISTA AZUL | R 8 CALLE 22 | | | ARECIBO | PR | 00612 | |
| NILSA BERRIOS MALDONADO | BOX 833 | | | | BARRANQUITAS | PR | 00794 | |
| NILSA BERROCALES ORTIZ | P O B OX 20 | | | | SABANA GRANDE | PR | 00637 | |
| NILSA BONILLA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| NILSA C OCASIO RUIZ | URB BAYAMON GARDENS | S 33 CALLE CASTIGLIONI | | | BAYAMON | PR | 00957-2430 | |
| NILSA CABRERA HERNANDEZ | PO BOX 549 | | | | QUEBRADILLA | PR | 00678 | |
| NILSA CAMARENO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NILSA CENTENO RODRIGUEZ | RR 2 BOX 6691 | | | | CIDRA | PR | 00739 | |
| NILSA COLON CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| NILSA COLON PADIN | P O BOX 1414 | | | | HORMIGUEROS | PR | 00660 | |
| NILSA COLON ROMERO | BZN 3391 | | | | CIDRA | PR | 00739 | |
| NILSA CONCEPCION ROBLES | PARC CALDERONAS 12 | CL 78  7224  CALLE 2 | | | CEIBA | PR | 00735 | |
| NILSA CORCINO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| NILSA CORTES RAMOS | HC 05 BOX 54590 | | | | AGUADILLA | PR | 00603 | |
| NILSA CRUZ CANDELARIA | HC 03 BOX 31561 | | | | HATILLO | PR | 00659 | |
| NILSA CRUZ CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| NILSA CUESTA BAEZ | RR 3 BOX 10401-4 | | | | TOA ALTA | PR | 00953 | |
| NILSA CUESTA BAEZ | VAN SCOY | 20 A CALLE U | | | BAYAMON | PR | 00956 | |
| NILSA DE JESUS LEANDRY | BO JAUCO | 89 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| NILSA E ANGLADA  SOTO | PO BOX 3160 HATO ARRIBA STA | | | | SAN SEBASTIAN | PR | 00685 | |
| NILSA E BALLADAREZ CRUZ | HC 01 BOX 3623 | | | | LAS MARIAS | PR | 00670 | |
| NILSA E CRUZ MARTINEZ | VILLA CAROLINA | 222-32 CALLE 603 | | | CAROLINA | PR | 00985 | |
| NILSA E CRUZ PEREZ | PO BOX 708 | | | | GUAYNABO | PR | 00970 | |
| NILSA E DIAZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| NILSA E FELICIANO SANTIAGO | URB BUENA VISTA | 1411 CALLE ALOA | | | PONCE | PR | 00717-2504 | |
| NILSA E NEGRON GARCED | COND TORRES DEL PARQUE | APT 1607-N | 1500 CALLE FEDERICO MONTILLA | | BAYAMON | PR | 00956-3063 | |
| NILSA E ORTIZ | PO BOX 13168 | | | | SAN JUAN | PR | 00745 | |
| NILSA E PEREZ TORRADO | CARR 130 KM-6 BO. NARANJITO | APARTADO 307 | | | HATILLO | PR | 00659 | |
| NILSA E RIVERA RIVERA | HC 5 BOX 57524 | | | | HATILLO | PR | 00659 | |
| NILSA E TORRES ALEMAN | BO HATO ARRIBA BOX 3208 | | | | SAN SEBASTIAN | PR | 00685 | |
| NILSA E TRENCHE ACOSTO | PASEO DE LA ALHAMBRA | 15 CORDOVA | | | CAROLINA | PR | 00987 | |
| NILSA ENID POMALES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NILSA ESPINELL | [ADDRESS ON FILE] | | | | | | | |
| NILSA FERNANDEZ OTERO | BRAULIO DUE O COLON | D44 CALLE 3 URB BRAULIO DUENO | | | BAYAMON | PR | 00959 | |
| NILSA FIGUEROA GONZALEZ | A 12 RES VILLMAR | | | | AGUADILLA | PR | 00603 | |
| NILSA FLORES RIVERA | PO BOX 1410 | | | | YABUCOA | PR | 00767 | |
| NILSA G FRANQUI OLIVERA | URB ENRAMADA | E 16 CALLE BEGONIA | | | BAYAMON | PR | 00961 | |
| NILSA GARCIA ORTIZ | URB VILLAS DE LOIZA | BLQ 0 B 3 | | | CANOVANAS | PR | 00729 | |
| NILSA GASTON LOPEZ | URB VALLE HERMOSO | ST 5 HORTENSIA | | | HORMIGUEROS | PR | 00660 | |
| NILSA GONZALEZ ALAMO | PMB 581 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| NILSA GONZALEZ BARRERA | [ADDRESS ON FILE] | | | | | | | |
| NILSA GONZALEZ MOLINA | UNIVERSITY COURT | APT 28 CALLE 6 | | | ARECIBO | PR | 00612 | |
| NILSA GONZALEZ VAZQUEZ | P O BOX 308 | | | | HORMIGUEROS | PR | 00660 | |
| NILSA GUIVAS GONZALEZ | COND COLINAS DE BAYAMON | APT 1410 CALLE 831 | | | BAYAMON | PR | 00956 | |
| NILSA GUZMAN RIOS | HC 4  BOX 14084 | | | | SAN SEBASTIAN | PR | 00685 | |
| NILSA H EMANUELLI ESPADA | [ADDRESS ON FILE] | | | | | | | |
| NILSA H LOPEZ | URB LAS AMERICAS | 965 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| NILSA H ORTIZ TROCHE | PO BOX 1482 | | | | JUNCOS | PR | 00777 | |
| NILSA H SANTIAGO DIAZ | URB VILLA CAROLINA | 146-16 CALLE 417 | | | CAROLINA | PR | 00985 | |
| NILSA HERNANDEZ MORALES | 280 CALLE MARGINAL | | | | HATILLO | PR | 00659-2501 | |
| NILSA I ACOSTA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NILSA I ALONSO TORRES | HC 1 BOX 10809 | | | | GUAYANILLLA | PR | 00656 | |
| NILSA I ALONSO TORRES | PO BOX 40350 | | | | SAN JUAN | PR | 00940-0350 | |
| NILSA I AROCHO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NILSA I BARREIRO MACHIN | P O BOX 1718 | | | | LAS PIEDRAS | PR | 00771 | |
| NILSA I COTTO SIERRA | BOX 106 | BO VEGA REDONDA | | | COMERIO | PR | 00782 | |
| NILSA I DIAZ TORRES | LOMAS VERDES | 2R 15 GRANADILLA | | | BAYAMON | PR | 00956 | |
| NILSA I FREYDE GONZALEZ | URB SANTA ANA | C 15 CALLE TUCANE | | | SAN JUAN | PR | 00927 | |
| NILSA I GONZALEZ BARRERA | [ADDRESS ON FILE] | | | | | | | |
| NILSA I GONZALEZ LLORET | HC 05 BOX 55812 | | | | AGUADILLA | PR | 00603 | |
| NILSA I LOYCO ALVAREZ | 207 GENERAL MC ARTHUR | | | | MAYAGUEZ | PR | 00680 | |
| NILSA I LOYOS BERRIOS | HC01 BOX 3320 | | | | BARRANQUITAS | PR | 00794 | |
| NILSA I MIRANDA VALENTIN | LEVITTOWN LAKES AX 29 | CALLE BOULEVARD MONROIG | | | TOA BAJA | PR | 00949 | |
| NILSA I REYES MANSO | [ADDRESS ON FILE] | | | | | | | |
| NILSA I RIVERA SEVILLA | BDA VENEZUELA | 10 CALLE GUARACANAL | | | SAN  JUAN | PR | 00926 | |
| NILSA I RODRIGUEZ ORENGO | HC 03 BOX 13888 | | | | UTUADO | PR | 00641 | |
| NILSA I RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NILSA I SOTO ROMAN | PO BOX 624 | | | | LARES | PR | 00669 | |
| NILSA I TORRES MULERO | PO BOX 356 | | | | JUNCOS | PR | 00777 | |
| NILSA I VARGAS DE LOVELAND | URB TORRIMAR | M 5 CALLE PATIO HILL | | | GUAYNABO | PR | 00966 | |
| NILSA J ARROYO OLIVO | PO BOX 809 | | | | VEGA BAJA | PR | 00694 | |
| NILSA J BURGOS | CALLE MAISONET CUARICO VIEJO | | | | VEGA BAJA | PR | 00694 | |
| NILSA J DIAZ VELEZ | HC 3 BOX 8326 | | | | MOCA | PR | 00676-9641 | |
| Nilsa J. Fernández Ríos | [ADDRESS ON FILE] | | | | | | | |
| NILSA L GARCIA CABRERA | HC 1 BOX 7112 | | | | AGUAS BUENAS | PR | 00703 | |
| NILSA L GARCIA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| NILSA L GARCIA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| NILSA L MELENDEZ TORRES | URB PARK GARDENS | A5 2 CALLE VERSALLES | | | SAN JUAN | PR | 00926 | |
| NILSA L MENDOZA CHAPARRO | BOX 4113 | | | | AGUADILLA | PR | 00605 | |
| NILSA L MENDOZA CHAPARRO | HC 02 BOX 24961 | | | | AGUADILLA | PR | 00603 | |
| NILSA L RAMOS RIVERA | BO CAIMITO ALTO | SECTOR LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| NILSA L RODRIGUEZ BURGOS | PO BOX 578 | | | | BAYAMON | PR | 00960 | |
| NILSA L. VALLE ALMA | [ADDRESS ON FILE] | | | | | | | |
| NILSA LOPEZ RIVERA | PO BOX 1800 | | | | ARECIBO | PR | 00613 | |
| NILSA LOPEZ SANCHEZ | URB DELGADO | V 17 CALLE TROCHE | | | CAGUAS | PR | 00725 | |
| NILSA LUGO SANTIAGO | SECTOR VILLA PAMPANOS | 2166 CALLE CAMARON | | | PONCE | PR | 00716 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NILSA LUNA RIVERA | COND ALTOS DE TORRIMAR | 90 CALLE CARIBE APT 121 | | | BAYAMON | PR | 00959 | |
| NILSA M CASTELLO LOYOLA | URB CAGUAS NORTE | C 23 CALLE DUBLIN | | | CAGUAS | PR | 00725 | |
| NILSA M CASTELLO LOYOLA | URB JARDINES DE CAPARRA | N 17 CALLE 1 | | | BAYAMON | PR | 00956 | |
| NILSA M CASTRO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NILSA M CLAS MIRANDA | MIRAMAR | 7I COND PALMA REAL | | | SANTURCE | | 00907 | |
| NILSA M JUSINO DE MORALES | [ADDRESS ON FILE] | | | | | | | |
| NILSA M JUSINO DE MORALES | [ADDRESS ON FILE] | | | | | | | |
| NILSA M NOVOA MORALES | JARD DE BORINQUEN | U 32 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| NILSA M PEREZ CARRERO | 389 CALLE FRANCISCO COLON GUERRA | APT 2 | | | RINCON | PR | 00677 | |
| NILSA M RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| NILSA M ROMAN FERRER | VILLA LINDA DEL OESTE | 82 REINA MONA | | | AGUADILLA | PR | 00603 | |
| NILSA M ZENGOTITA GRACIA | GLENVIEW GARDENS | X 24 CALLE N 20 | | | PONCE | PR | 00731 | |
| NILSA M. GUILBE PLAZA | [ADDRESS ON FILE] | | | | | | | |
| NILSA M. GUILBE PLAZA | [ADDRESS ON FILE] | | | | | | | |
| NILSA M. MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NILSA M. MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NILSA MANZANO RIVERA | P O BOX 21147 | | | | SAN JUAN | PR | 00928 | |
| NILSA MARRERO GUZMAN | OCEAN PARK | 2107 CALLE LOIZA APT 5 | | | SAN JUAN | PR | 00911 | |
| NILSA MARRERO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NILSA MARTINEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| NILSA MEJIAS MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| NILSA MERCADO GUZMAN | HC 01 BOX 9411 | | | | SAN SEBASTIAN | PR | 00685 | |
| NILSA MERCADO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| NILSA MERCADO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| NILSA MERCADO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| NILSA MERCEDES DIAZ | COND SEGOVIA APT 2208 | 650 CALLE SERGIO CUEVAS BUSTAMANTES | | | SAN JUAN | PR | 00918-3822 | |
| NILSA MONTALVO RIVERA | A 44 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| NILSA MORALES MORALES | URB IDAMARYS GAR | C 49 CALLE MIGUEL GOMEZ | | | CAGUAS | PR | 00725 | |
| NILSA MORALES ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| NILSA MORALES TORRES | HC 2 BOX 5482 | | | | COMERIO | PR | 00782 | |
| NILSA N CORREA MEDINA | URB PEDREGALES | 072 CALLE ONIX | | | RIO GRANDE | PR | 00745 | |
| NILSA N GONZALEZ RODRIGUEZ | BO PARIS | HC 2 BOX 12550 | | | LAJAS | PR | 00667 | |
| NILSA NEGRON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NILSA NIEVES GERENA | [ADDRESS ON FILE] | | | | | | | |
| NILSA PABON | [ADDRESS ON FILE] | | | | | | | |
| NILSA PARDO GARCIA | BO. HIGUILAR | KM2 HM 4 NUM. 1146 | | | DORADO | PR | 00646 | |
| NILSA PONCE RIVERA | MAYAGUEZ GARDENS | EDIF 1 APTO 35 | | | MAYAGUEZ | PR | 00680 | |
| NILSA QUINONEZ GALARZA | URB ALTURAS DEL CAFETAL | D 18 CALLE ORQUIDEA | | | YAUCO | PR | 00698 | |
| NILSA RAMOS MERCADO | [ADDRESS ON FILE] | | | | | | | |
| NILSA RAMOS VEGA | URB LOS CAOBOS | 837 CALLE ALMASIGO | | | PONCE | PR | 00731 | |
| NILSA REYES BETANCOURT | SAN LORENZO VALLEY | 115 CALLE ROBLES | | | SAN LORENZO | PR | 00754 | |
| NILSA REYES SERRANO | HC 1 BOX 5660 | | | | GUAYNABO | PR | 00971 | |
| NILSA RIOS TORRES | HC 2 BOX 7221 | | | | CIALES | PR | 00638 | |
| NILSA RIVERA COLOMER | URB CUIDAD JARDIN | I 23 CALLE ACASIA | | | TOA ALTA | PR | 00953 | |
| NILSA RIVERA CORTES | HC 1 BOX 3376-13 | | | | CAMUY | PR | 00627 | |
| NILSA RIVERA DE FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NILSA ROBLES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NILSA ROMAN GUZMAN | HC 02 BOX 16328 | | | | ARECIBO | PR | 00612 | |
| NILSA ROMAN PEREZ | P O BOX 1240 | | | | AGUADA | PR | 00602 | |
| NILSA ROSADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NILSA SANCHEZ DURAN | VILLA CLARIDAD III | CALLE MOLINILLO | | | CAROLINA | PR | 00985 | |
| NILSA SANCHEZ MATOS | URB VILLA NEVAREZ | 1111 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| NILSA SANCHEZ REYES | HC 3 BOX 33526 | | | | HATILLO | PR | 00659 | |
| NILSA SANCHEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NILSA SANTIAGO SANTIAGO | VILLA EL ENCANTO | I 27 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| NILSA SIERRA LAFONTAINE | PO BOX 1012 | | | | CAYEY | PR | 00737 | |
| Nilsa Suarez Rosado | [ADDRESS ON FILE] | | | | | | | |
| NILSA T ALVAREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NILSA T ANESES LOPERENA | [ADDRESS ON FILE] | | | | | | | |
| NILSA T MORAN FLORES | URB LEVITTOWN LAKES | H E 3 CALLE AMALIA PAOLI 7MA SEC | | | TOA BAJA | PR | 00949-3604 | |
| NILSA T TROCHE FIGUEROA | URB PUERTO NUEVO | 1377 CALLE 18 N O | | | SAN JUAN | PR | 00920 | |
| NILSA TIRADO MU IZ | URB SANTA ANA | A7 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| NILSA TORRES ARROYO | PO BOX 5044 | | | | VEGA ALTA | PR | 00692 | |
| NILSA TORRES GARCIA | HC 5 BOX 57917 | | | | HATILLO | PR | 00659 | |
| NILSA TROCHE FIGUEROA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| NILSA V ALVAREZ MONTALVO | COND JARDINES METROPOLITANOS | TORRE 2 APTO 5F | | | SAN JUAN | PR | 00927 | |
| NILSA V CARIANO MORENO/PRISCILLA RIVERA | 28 CALLE JOSE VIOLETA | | | | COROZAL | PR | 00783 | |
| NILSA V. RODRIGUEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| NILSA VALENCIA DE PALACIO | URB CAPARRA HILLS G 4 | CALLE YAGRUMO | | | GUAYNABO | PR | 00968-3113 | |
| NILSA VAZQUEZ LOPEZ | HC 1 BOX 5253 | | | | ARECIBO | PR | 00688 | |
| NILSA VEGA ROSADO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| NILSA VELEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NILSA VELEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NILSA W QUILES GONZALEZ | BO CALABAZAS | HC 04 BOX 14470 | | | SAN SEBASTIAN | PR | 00685 | |
| NILSA W QUILES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NILSA Y VAZQUEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| NILSA YADIRA DIAZ GONZALEZ | HC 1 BOX 7587 | | | | CANOVANAS | PR | 00729 | |
| NILSA Z GOMEZ JIMENEZ | ALTURAS DE RIO GRANDE | H373 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| NILSA Z JIMENEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| NILSEVADI FUSSA AYUSO | URB MUNOZ RIVERA | 39 CALLE PARENTESIS | | | GUAYNABO | PR | 00969 | |
| NILSON ALVAREZ ZAPATA | PO BOX 261 | | | | BOQUERON | PR | 00622 | |
| NILSON D. FELIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NILTON AQUINO QUILES | VILLA NEVAREZ | 1052 CALLE | | | SAN JUAN | PR | 00927 | |
| NILVI RICHARD RIVERA | BO DAGUAO BOX 90 | | | | NAGUABO | PR | 00718 | |
| NILVIA CRUZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| NILVIA HERNANDEZ RODRIGUEZ | HC 01 BOX 7563 | | | | LSA PIEDRAS | PR | 00771 | |
| NILVIA I PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NILVIA ITY PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NILYAN E. REYES MARTINEZ | [ADDRESS ON FILE] | | | | CIDRA | PR | 00739 | |
| NILZA COLON TORRES | BOX 3777 | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 588 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NILZA I GONZALEZ MORALES | HC 03 BOX 33194 | | | | AGUADA | PR | 00602 | |
| NILZA I MELECIO ALAMO | [ADDRESS ON FILE] | | | | | | | |
| NILZA IRIS GOMEZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| NILZA MARRERO | COND LAGO VISTA II | APT 225 | | | LEVITTOWN | PR | 00949 | |
| NILZA MONTALVO RODRIGUEZ | P O BOX 850 | BOQUERON | | | CABO ROJO | PR | 00623 | |
| NILZA MONTALVO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| NILZA V MALDONADO ROQUE | P O BOX 9148 | | | | HUMACAO | PR | 00792 | |
| NILZA Z FIGUEROA TORO | HC 2 BOX 14654 | | | | LAJAS | PR | 00667 | |
| NIMAR TECHNOLOGY | 1528 BORI STREET | | | | SAN JUAN | PR | 00927-6116 | |
| NIMAR TECHNOLOGY | 89 AVENIDA DE DIEGO | SUITE 105 PMB 570 | | | SAN JUAN | PR | 00927-6346 | |
| NIMARIS MARQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| NIMAY AUTO CORP | EXP LUIS A FERRER | AVE DEGETAU | | | CAGUAS | PR | 00925 | |
| NIMAY AUTO CORP | PO BOX 3108 | | | | BAYAMON | PR | 00960 | |
| NIMIA ABREU CAMACHO | BOX 848 | BO VILLA BORINQUEN | | | VIEQUEZ | PR | 00765 | |
| NIMIA BERNIER COLON | URB LOS ALGARROBOS | I 8 CALLE F | | | GUAYAMA | PR | 00784 | |
| NIMIA E ALICEA SANTIAGO | P O BOX 1794 | | | | LUQUILLO | PR | 00773 | |
| NIMIA L MELENDEZ ROSADO | CALL BOX 69001 | SUITE 173 | | | HATILLO | PR | 00659 | |
| NIMIA LOAYZA JUSINO | [ADDRESS ON FILE] | | | | | | | |
| NIMIA MATTA PACHECO | 1350 E LOCAST ST | | | | MILWAUKEE | WI | 53212 | |
| NIMIA MAYOL ALICEA | P O BOX 1794 | | | | LUQUILLO | PR | 00773 | |
| NIMIA O SALABARRIA BELARDO | P O BOX 942 | | | | JUNCOS | PR | 00777 | |
| NIN ENGINEERING CORP | PO BOX 699 | | | | MAYAGUEZ | PR | 00681-0699 | |
| NIN MENDEZ, KATIANA | [ADDRESS ON FILE] | | | | | | | |
| NIN PONS, LAURIS Y | [ADDRESS ON FILE] | | | | | | | |
| NINA D VALEDON SANTIAGO | PQUE CENTRAL | F 18 CALLE 65 | | | CAGUAS | PR | 00727 | |
| NINA DROZ FRANCO | PO BOX 3652 | | | | BAYAMON | PR | 00958 | |
| NINA M AQUINO TORRES | PO BOX 21567 | | | | SAN JUAN | PR | 00931 | |
| NINA M RODRIGUEZ SALDARRIAGA | PO BOX 425 | | | | CAYEY | PR | 00737 | |
| NINA M VEGA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NINA MAZZA | COND HATO REY PLAZA | APT 14 J | | | SAN JUAN | PR | 00918 | |
| NINANE CONCEPTS , INC | HC - 01 BOX 29030 PMB - 775 | | | | CAGUAS | PR | 00725-8900 | |
| NINE TWENTY ONE CORP | PO BOX 366998 | | | | SAN JUAN | PR | 00936-6998 | |
| NINE TWENTY ONE CORP. | P O BOX 361185 | | | | SAN JUAN | PR | 00936-0000 | |
| NINETEEN WORLD | BOX 1801 | | | | YAUCO | PR | 00698 | |
| NINETTE COTTO JIMENEZ | HC 05 BOX 7557 | | | | GUAYNABO | PR | 00971 | |
| NINI  AUTO  SALES | PO BOX 1291 | | | | AGUAS BUENAS | PR | 00703 | |
| NINJA JUMP INC | 3233 SAN FERNANDO ROAD | UNIT 6 & 7 | | | LOS ANGELES | CA | 90065 | |
| NINNETTE RODRIGUEZ ACOSTA | VILLA CAPRI | 600 CALLE LOMBARDIA | | | SAN JUAN | PR | 00924 | |
| NINO CORREA FILOMENO | [ADDRESS ON FILE] | | | | | | | |
| NINO FLORES MELENDEZ | URB JAIME C RODRIGUEZ | L 39 CALLE 7 | | | YABUCOA | PR | 00767 3037 | |
| NINOS DE NUEVA ESPERANZA INC | P O BOX 89 | | | | SABANA SECA | PR | 00952 | |
| NINOSHKA M DIAZ FRED | VILLA CAROLINA 3RA EXT | C 67 BLQ 118 - 2 | | | CAROLINA | PR | 00985 | |
| NINUTCHKA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| NIO PROFESIONAL SERVICE | PO BOX 2694 | | | | SAN JUAN | PR | 00902-2694 | |
| NIOBE JOSEFINA COLON | P O BOX 5080 SUITE 175 | | | | AGUADILLA | PR | 00605 | |
| NIOMIG PEREZ RODRIGUEZ | REXVILLE | A J34 CALLE 6 | | | BAYAMON | PR | 00957 | |
| NIPRO MEDICAL OF PUERTO RICO | PO BOX 11382 | | | | SAN JUAN | PR | 00921 | |
| NIR ARGAMAN | [ADDRESS ON FILE] | | | | | | | |
| NIRIA E CARLO RODRIGUEZ | BO MIRIANE | BUZON 1594 | | | NAGUABO | PR | 00718 | |
| NIRIAM ESCRIBANO URBINA | RR 1 BOX 2384 | BO RABANAL | | | CIDRA | PR | 00739 | |
| NIRMA RIVERA MANGUAL | URB VILLA EL ENCANTO | C 5 CALLE F4 | | | JUANA DIAZ | PR | 00795 | |
| NIRMA RIVERA SERRANO | 12 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 | |
| NIRMA SANTOS MARTINEZ | URB  VILLA DELICIAS | CALLE NATACION 4569 | | | PONCE | PR | 00728-3717 | |
| NIRTHA B RODRIGUEZ ORTIZ | HC 43 BOX 10840 | | | | CAYEY | PR | 00736 | |
| NIRTHA E MEJILL RAMIRES | [ADDRESS ON FILE] | | | | | | | |
| NIRVA RODRIGUEZ NAZARIO | PO BOX 368 AGUIRRE | | | | SALINAS | PR | 00704-0368 | |
| NIRVA SERRANO RODRIGUEZ | VISTAMAR | 1031 GUADALAJARA | | | CAROLINA | PR | 00983 | |
| NIRVANA GONZALEZ ROSA | 706 CALLE MARTI APT 3 B | | | | SAN JUAN | PR | 00907 | |
| NIRZA TORRES COLON | URB GUARICO | P 6 CALLE F | | | VEGA BAJA | PR | 00693 | |
| NISAEL NIEVES MENDEZ | P.O. BOX 1797 | | | | MOCA | PR | 00676 | |
| NISBELI DE JESUS CANCEL | PO BOX 919 | | | | PATILLAS | PR | 00723 | |
| NISBEL GUTIERREZ CUBERO | [ADDRESS ON FILE] | | | | | | | |
| NISHA RIVERA NEGRON | JARD DE SANTA ISABEL | J 16 CALLE 7 | | | ISABELA | PR | 00757 | |
| NISIS M RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| NISISLAY RAMOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NISSAN AUTO INC | PO BOX 29196 | | | | SAN JUAN | PR | 00929-0196 | |
| Nissan de Hato Rey, Inc. | 508 Ave Ponce de Leon | | | | San Juan | PR | 00918 | |
| NISSI A CRUZ GAUTIER | URB VILLA GRILLASCA | 1525 CALLE C CASANOVA | | | PONCE | PR | 00717-0579 | |
| NISTAL GONZALEZ, ROSELYN | [ADDRESS ON FILE] | | | | | | | |
| NITSALIZ SANTANA HERNANDEZ | P O BOX 1087 | | | | JUNCOS | PR | 00777 | |
| NITZA  RIVERA TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| NITZA A. BARRETO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| NITZA ALVAREZ MERCADO | HC-2 BOX 8584 | | | | JAYUYA | PR | 00664 | |
| NITZA B CASTRODAD LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NITZA BAEZ OCASIO | VILLA FONTANA | 4XS7 VIA 40 | | | CAROLINA | PR | 00983 | |
| NITZA BLADWELL MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| NITZA BLADWELL MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| NITZA BOBYN RIVERA | HC 1 BOX 4338 | | | | LOIZA | PR | 00772 | |
| NITZA COLON COLON | [ADDRESS ON FILE] | | | | | | | |
| NITZA CORIUJO DE CORTES | URB BAHIA VISTAMAR | 1544 CALLE MARTIN | | | CAROLINA | PR | 00983 | |
| NITZA CRUZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NITZA D TORRES MATEO | PARCELAS NIAGARAS | 82 A | | | COAMO | PR | 00769 | |
| NITZA DEL VALLE SOTO | [ADDRESS ON FILE] | | | | | | | |
| NITZA DIAZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NITZA E GALLARDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NITZA E MEDINA MORALES | B 15 ESTANCIAS DEL CIBUCO | | | | COROZAL | PR | 00783 | |
| NITZA E MIRANDA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| NITZA E MIRANDA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| NITZA E OTERO DE MEDINA | [ADDRESS ON FILE] | | | | | | | |
| NITZA E SANTINI DE JESUS | 1213 URB VALLE ALTO | | | | PONCE | PR | 00730 | |
| NITZA E VAZQUEZ PEREZ | PO BOX 591 | | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NITZA E VAZQUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NITZA ENID AGOSTO MIRANDA | BOX 376 | | | | BAJADERO | PR | 00616 | |
| NITZA ESTRADA COLON | RES BAYAMON HOUSING | EDIF 16 APTO 251 | | | BAYAMON | PR | 00956 | |
| NITZA FIGUEROA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NITZA FONTANEZ LOPEZ | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| NITZA FRAGOSO CORREA/FRANCHESKA RIVERA | URB BRISAS DE CANOVANAS | 4 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| NITZA FUSTE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NITZA FUSTE RIVERO | [ADDRESS ON FILE] | | | | | | | |
| NITZA GUZMAN AMARO | [ADDRESS ON FILE] | | | | | | | |
| NITZA I ALVAREZ TORRES | HC 09 BOX 1790 | | | | PONCE | PR | 00731-9716 | |
| NITZA I CASIANO RIVERA | URB FOREST VIEW | F 173 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| NITZA I DE LA CRUZ PEREZ | URB VENUS GARDENS | A55 CALLE POLAR | | | SAN JUAN | PR | 00926 | |
| NITZA I FEBUS | COLINAS METROPOLITANO | X 8 CALLE SERILLO | | | GUAYNABO | PR | 00969 | |
| NITZA I FIGUEROA | 161 AVE ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725-3364 | |
| NITZA I FONTANET SANCHEZ | COND.CHALET SEVILLANOS | 525 CARR 8860 BOX 2776 | | | TRUJILLO ALTO | PR | 00976 | |
| NITZA I GONZALEZ RODRIGUEZ | PO BOX 1974 | | | | HATILLO | PR | 00659-1974 | |
| NITZA I HUERTAS DE JESUS | HC 2 BOX 6267 | | | | FLORIDA | PR | 00650 | |
| NITZA I LABARCA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| NITZA I MEDINA SANCHEZ | PO BOX 1232 | | | | SANTA ISABEL | PR | 00757 | |
| NITZA I MELENDEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| NITZA I MIRANDA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| NITZA I MORALES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NITZA I ORTIZ CAMACHO | 4TA EXT METROPOLI | E 1-2 CALLE 2 | | | CAROLINA | PR | 00987 | |
| NITZA I PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NITZA I RODRIGUEZ CARRION | URB ALTAMESA | 1433 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| NITZA IVETTE REYES HERNANDEZ | EXT VILLAS DE LOIZA | GD 3 CALLE 46 A | | | CANOVANAS | PR | 00729 | |
| NITZA J BONILLA OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| NITZA J. MIRANDA QUINONES | [ADDRESS ON FILE] | | | | | | | |
| NITZA L GARCIA SANTANA | VICTORIA HEIGTS | D 2 CALLE 2 | | | BAYAMON | PR | 00959 | |
| NITZA LAFUENTE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NITZA LOPEZ VEGA | URB MAR Y SOL | 49 CALLE 6 | | | ARECIBO | PR | 00612 | |
| NITZA M DELGADO VIADER | BOX 9032 | PLAZA CAROLINA | | | CAROLINA | PR | 00988 | |
| NITZA M DUPREY MORENO | BASE RAMEY | C/ M 118 | | | AGUADILLA | PR | 00603 | |
| NITZA M ESPADA | HC 3 BOX 13898 | | | | JUANA DIAZ | PR | 00795 | |
| NITZA M GONZALEZ VAZQUEZ | VICTOR ROJAS II | 83 CALLE 10 | | | ARECIBO | PR | 00612 | |
| NITZA M HERNANDEZ OLIVO | RUTA 9 | BNZ 2493 | | | AGUADILLA | PR | 00603 | |
| NITZA M MARTINEZ MORALES | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| NITZA M MASSINI PADILLA | BONNEVILLE HEIGHTS | 35 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| NITZA M PAGµN MARTÓNEZ | URB SANTA TERESITA | CU 33 CALLE Q | | | PONCE | PR | 00731 | |
| NITZA M PEREZ MATEO | URB VALLE HUCARE | 174 CALLE LA CEIBA | | | JUANA DIAZ | PR | 00795 | |
| NITZA M RODRIGUEZ RIVERA | P O BOX 642 | | | | MARICAO | PR | 00606-0542 | |
| NITZA M SAN CHEZ GARCIA | HC 01 BOX 10972 | | | | RIO GRANDE | PR | 00745 | |
| NITZA M VALLE MONTES | P O BOX 792 | | | | DORADO | PR | 00646 | |
| NITZA M. TIRADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| NITZA MALDONADO TORRES | 39 CALLE ARIOSTO CRUZ | | | | ARECIBO | PR | 00612 | |
| NITZA MARQUEZ SANTOS | PO BOX 50507 | | | | LEVITTOWN | PR | 00950-0507 | |
| NITZA MARRERO FONTAN | [ADDRESS ON FILE] | | | | | | | |
| NITZA MARRERO FONTAN | [ADDRESS ON FILE] | | | | | | | |
| NITZA MARTINEZ MORA | HC 1 BOX 5291 | | | | HATILLO | PR | 00659 | |
| NITZA MARTINEZ RUIZ | HC 02 BOX 13590 | | | | ARECIBO | PR | 00612 | |
| NITZA MEJIA | PO BOX 1078 | | | | AIBONITO | PR | 00705 | |
| NITZA MOLINA RODRIGUEZ | PO BOX 283 | | | | SABANA SECA | PR | 00952 | |
| NITZA MORALES FIGUEROA | PO BOX 514 | | | | NARAJITO | PR | 00719 | |
| NITZA MORALES MOJICA | URB PALACIO DEL RIO I | 530 CALLE BOTIJAS | | | TOA ALTA | PR | 00953 | |
| NITZA N DAVILA FUENTES | URB COLINA DE FAIRVIEW 4 I 18 | CALLE 20B | | | TRUJILLO ALTO | PR | 00976 | |
| NITZA N MIRANDA FIGUEROA | URB ESTANCIAS CALLE AMATISTA | 111 CALLE AMATISTA | | | SANTA ISABEL | PR | 00757 | |
| NITZA N. MIRANDA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NITZA NEGRON DE LA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| NITZA NIEVES MALDONADO | HC 02 BOX 7287 | | | | UTUADO | PR | 00641 | |
| NITZA NIEVES RIVERA | 2012 AVE ARENALES | | | | VEGA BAJA | PR | 00693 | |
| NITZA OLIVERAS ROSA | PO BOX 7629 | | | | PONCE | PR | 00732 | |
| NITZA ORTEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NITZA ORTEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NITZA ORTIZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| NITZA PACHECO MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| NITZA PAGAN TORRES | HC 1 BOX 5207 | | | | CIALES | PR | 00638 | |
| NITZA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NITZA PEREZ JIMENEZ | CENTRO JUDICIAL MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| NITZA PEREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NITZA PINZON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NITZA RAMOS FUENTES | URB MARIA DEL CARMEN | Q13 CALLE 13 | | | COROZAL | PR | 00733 | |
| NITZA RIOS MALAVE | [ADDRESS ON FILE] | | | | | | | |
| NITZA RIVERA CALDERON | P O BOX 337 | | | | LOIZA | PR | 00772 | |
| NITZA RIVERA CRUZ | BO LAS VEGAS | 26002 CALLE GREGORIO RIOS | | | CAYEY | PR | 00736 | |
| NITZA RIVERA PAGAN | URB ROYAL TOWN | 4-13 CALLE 41 | | | BAYAMON | PR | 00960 | |
| NITZA RIVERA PEDROZA | JARD DE COUNTRY CLUB | AE14 CALLE 35 | | | CAROLINA | PR | 00983 | |
| NITZA RIVERA RIVERA | 232 CALLE APONTE | | | | SAN JUAN | PR | 00912-3604 | |
| NITZA RODRIGUEZ STERLING | [ADDRESS ON FILE] | | | | | | | |
| NITZA RODRIGUEZ VEGUILLA | HC 01 BOX 7492 | | | | SALINAS | PR | 00751 | |
| NITZA ROSARIO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| NITZA ROSARIO SANTANA | VILLA CARIDAD | B 39 CALLE ROSARIO | | | CAROLINA | PR | 00986 | |
| NITZA SIERRA SANTIAGO | BDA POLVORIN | 40 CALLE 9 | | | CAYEY | PR | 00736 | |
| NITZA SOSTRE MOLINA | TOA ALTA HEIGHTS | C15 CALLE 13 URB TOA ALTA HTS | | | TOA ALTA | PR | 00953 | |
| NITZA VALENTIN CRESPO | 704 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| NITZA VAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NITZA VEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NITZA VERDEJO VILLALONGO | P O BOX 30295 | | | | SAN JUAN | PR | 00929 | |
| NITZA YARI RAMOS CRUZ | HC 01 BOX 8396 | | | | LAJAS | PR | 00667-9707 | |
| NITZALY SANTIAGO CRUZ | HC 74 BOX 6043 | | | | NARANJITO | PR | 00719 | |
| NITZAMARI MELENDEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NITZANDRA MEDINA OTERO | PO BOX 19531 | | | | SAN JUAN | PR | 00910 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 590 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NITZARY ARROYO CLAUDIO | E 41 CALLE SAN ANDRES NORTE DAME | | | | CAGUAS | PR | 00725 | |
| NITZIA AMADEO GONZALEZ | 158 CALLE DELICAS APT C-3 | | | | SAN JUAN | PR | 00907 | |
| NITZIA M. RODRIGUEZ AMADEO | [ADDRESS ON FILE] | | | | | | | |
| NITZIA M. RODRIGUEZ AMADEO | [ADDRESS ON FILE] | | | | | | | |
| NIULKA VELAZQUEZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| NIURCA V RIVERA RAMOS | URB REPTO METROPOLITANO | 1035 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| NIURBA A. ZAPATA  UREÑA | URB MIRAFLORES | 49 11 CALLE 55 | | | BAYAMON | PR | 00957-3849 | |
| NIURKA A FERNANDEZ BRUNO | COND.PONTEZUELA EDIF14 1L VISTA MAR | | | | CAROLINA | PR | 00983 | |
| NIURKA A ORTIZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| NIURKA I PEDROZA GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| NIURKA I RODRIGUEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| NIURKA L BORDOY VAZQUEZ | VISTA AZUL | U 19 CALLE 24 | | | ARECIBO | PR | 00612 | |
| NIURKA LA ROSA PRINGLE | LOMAS VERDES | 4 A 24 CALLE NEVADO | | | BAYAMON | PR | 00956 | |
| NIURKA LA ROSA PRINGLE | [ADDRESS ON FILE] | | | | | | | |
| NIURKA M VELEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| NIURKA MORALES CALDERON | RES LOS LAURELES | EDIF 7 APT 109 | | | SAN JUAN | PR | 00924 | |
| NIURKA O CASTRO CURET | [ADDRESS ON FILE] | | | | | | | |
| NIURKA O CASTRO CURET | [ADDRESS ON FILE] | | | | | | | |
| NIURKA RODRIGUEZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| NIURKA RODRIGUEZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| NIURKA Y SANCHEZ PIZARRO | LAS DOLORES | 223 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| NIVALDO ACEVEDO MALDONADO | GSA CENTER | 651 FEDERAL DR STE 103 05 | | | GUAYNABO | PR | 00965 | |
| NIVEA COLON TORRES | URB LOMAS DE TRUJILLO | 14  CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| NIVEA E CABRERA CINTRON | URB VALLE DE CERRO GORDO | 12 CALLE Z | | | BAYAMON | PR | 00957 | |
| NIVEA E DAVILA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| NIVEA E MARTINEZ SANTIAGO | URB RIACHUELO | R O 68 CALLE PLAZA SUR | | | TRUJILLO MALTO | PR | 00976 | |
| NIVEA JORGE DIAZ | BO CAPETILLO | 1001 CALLE 12 | | | SAN JUAN | PR | 00923 | |
| NIVEA L TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NIVEA LOPEZ PRATTS | VILLA NUEVA | H 14 CALLE 12 | | | CAGUAS | PR | 00725 | |
| NIVEA M. JACOBS GONZALEZ | PO BOX 366666 | | | | SAN JUAN | PR | 00936 | |
| NIVEA N VELEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NIVEA QUIERNAN | MONSERRATE TOWERS | EDIF I APTO 1102 | | | CAROLINA | PR | 00983 | |
| NIVEA ROSARIO VELAZQUEZ | URB JARDINES DEL CARIBE | 203 CALLE 4 | | | PONCE | PR | 00731 | |
| NIVEA VAZQUEZ CINTRON | BOX 1644 | | | | AIBONITO | PR | 00705 | |
| NIVES ALICEA. VIVIAN E. | [ADDRESS ON FILE] | | | | | | | |
| NIVES ROSADO, JONATHAN A. | [ADDRESS ON FILE] | | | | | | | |
| NIVIA A CRUZ DIAZ | 60 COND BALCONES DE MONTE REAL | APT F 4205 | | | CAROLINA | PR | 00987-2264 | |
| NIVIA ALEJANDRA GERENA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NIVIA ALVARADO RIVERA | PMB 566 PO BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |
| NIVIA BENVENUTTI MIRO | [ADDRESS ON FILE] | | | | | | | |
| NIVIA CARDONA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| NIVIA CRUZ DAVILA | P O BOX 729 | | | | JUANA DIAZ | PR | 00795 | |
| NIVIA D DIAZ TORRES | HC 71 BOX 2156 | | | | NARANJITO | PR | 00719 | |
| NIVIA DIAZ TORRES | HC 71 BOX 2156 | | | | NARANJITO | PR | 00719 | |
| NIVIA E RODRIGUEZ LOPEZ | VIEJO SAN JUAN | 257 CALLE LUNA | | | SAN JUAN | PR | 00901 | |
| NIVIA E VAZQUEZ CUBANO | P O BOX 976 | | | | SABANA HOYOS | PR | 00688 | |
| NIVIA E VELEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| NIVIA E VELEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| NIVIA FERNANDEZ HERNANDEZ | URB EL VEDADO | 416 CALLE 12 DE OCTUBRE | | | SAN JUAN | PR | 00919 | |
| NIVIA FERNANDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| NIVIA I CAPETILLO BERMUDEZ | HC 2 BOX 16972 | | | | ARECIBO | PR | 00612 | |
| NIVIA I DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NIVIA I RODRIGUEZ RAMOS | PO BOX 4208 | | | | AGUADILLA | PR | 00605 | |
| NIVIA I. RUIZ ALAGO | [ADDRESS ON FILE] | | | | | | | |
| NIVIA IRIS ANDINO REYES | [ADDRESS ON FILE] | | | | | | | |
| NIVIA J SIERRA ALICEA | JUAN SANCHEZ BOX 1209 | | | | BAYAMON | PR | 00959 | |
| NIVIA JUARBE VEGA | LAS COLINAS | M 4 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| NIVIA LERMA COLON | 5 CALLE LINCOLN | | | | JUANA DIAZ | PR | 00795 | |
| NIVIA M ACEVEDO FELICIANO | URB ALTURAS DE SAN PEDRO | B 5 SAN LORENZO | | | FAJARDO | PR | 00738 | |
| NIVIA M ACEVEDO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| NIVIA M CRUZ CRIADO | QUINTA VALLE APARTMENTS TORRE NORTE | 110 CALLE ACUARELA  BOX 19 | | | GUAYNABO | PR | 00969-3594 | |
| NIVIA NEGRON MERCADO | [ADDRESS ON FILE] | | | | | | | |
| NIVIA PEREZ PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| NIVIA RAMOS LOPEZ | HC 1 BOX 8675 | | | | AGUAS BUENAS | PR | 00703 | |
| NIVIA RIOS STRATTON | HC 10 | | | | SABANA GRANDE | PR | 00637 | |
| NIVIA RODRIGUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| NIVIA SERRANO TORRES | RR 6 BOX 9803 | | | | SAN JUAN | PR | 00926 | |
| NIVIA TORRES RODRIGUEZ | HC 01 BOX 5430 | | | | JUANA DIAZ | PR | 00795 | |
| NIVIA Y. CUEVAS AROCHO | [ADDRESS ON FILE] | | | | | | | |
| NIVIA Y FLORES RODRIGUEZ | URB SANTA RITA | H 34 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| NIVIANN BLONDET CINTRON | ESTA DEL VERDE | APT 26 EL VERDE | | | CAGUAS | PR | 00725 | |
| Nix Amable Fantauzzi | [ADDRESS ON FILE] | | | | | | | |
| NIXA A CRUZ MARTINEZ | 10 CALLE ECKMAN | | | | JUANA DIAZ | PR | 00765 | |
| NIXA E MENDEZ ORTIZ | URB MIRAFLORES | 38-15 CALLE 50 | | | BAYAMON | PR | 00957-3802 | |
| NIXA LOPEZ QUINONEZ | RAMIREZ DE ARELLANO | A 15 TORRIMAR | | | GUAYNABO | PR | 00966 | |
| NIXA ROSADO SANTIAGO | URB PASEO REAL | 122 CALLE AMATISTA | | | DORADO | PR | 00646-4611 | |
| NIXA ZAMBRANA RIVERA | HC 3 BOX 11689-9505 | | | | JUANA DIAZ | PR | 00795 | |
| NIXALIZ CALVANTE BERRIOS | URB ESTANCIAS DEL ROCIO | 549 CALLE EUSTAQUIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771 | |
| NIXALIZ CARRION SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| NIXALIZ HERNANDEZ VALENTIN | URB VILLA NEVAREZ | 1117 CALLE 17 APTO 1 | | | SAN JUAN | PR | 00927 | |
| NIXALIZ TORRES BURGOS | B 26 URB VILLA DEL CARIBE | | | | ISABELA | PR | 00757 | |
| NIXALYS GONZALEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NIXIDA COLON MATOS | [ADDRESS ON FILE] | | | | | | | |
| NIXIDA COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NIXIDA CRUZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| NIXIE HEREIDIA RIVERA | 318 PONCE DE LEON | | | | PONCE | PR | 00717-0246 | |
| NIXOLINA MILAGROS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NIXON AUTO COOL | HC 01 BOX  13953 | | | | RIO GRANDE | PR | 00745 | |
| NIXON BETANCOURT CASTRO | HC 01 BOX 13953 | | | | RIO GRANDE | PR | 00745 | |
| NIXON BETANCOURT MARTINEZ | RR 2 BOX 7830-15 | | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NIXON D PENA PENA | PO BOX 547 | | | | JUNCOS | PR | 00777 | |
| NIXON PEABODY LLP | 401 9TH STREET SUITE 900 | | | | WASHINGTON | DC | 20004 | |
| NIXON SANTIAGO NARVAEZ | URB LS PECADORES | 520 CALLE JUREL | | | VEGA BAJA | PR | 00693 | |
| NIXSA GONZALEZ MALDONADO | PO BOX 560340 | | | | GUAYANILLA | PR | 00656 | |
| NIXSA I FIGUEROA | VILLAS DEL REY 2 | BONAPARTE B 22 ALTOS | | | CAGUAS | PR | 00725 | |
| NIXYVETTE SANTINI HERNANDEZ | URB PRADO ALTO | K 23 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| NIXZA T PEREZ COLON | [ADDRESS ON FILE] | | | | | | | |
| NIXZALI SANTOS FIGUEROA | HACIENDA GUAMANI | A-6 CALLE BARBASCO | | | GUAYAMA | PR | 00784 | |
| NIXZALIZ CRUZ GARCIA | URB RAFAEL BERMUDEZ | F 27 CALLE 9 | | | FAJARDO | PR | 00738 | |
| NIXZALIZ RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NIXZALIZ VELEZ ORENGO | BOX 312 | | | | GUAYAMA | PR | 00785 | |
| NIZ MAYSONET MALISONADO | [ADDRESS ON FILE] | | | | | | | |
| NJN PUBLIC TELEVISION & RADIO | NEW JERSEY NETWORK BUSINESS | OFFICE P O BOX 777 | | | TRENTON | NJ | 08625-0777 | |
| NKB SATELLITE | PO BOX 574 | | | | SAINT JUST | PR | 00978 0574 | |
| NLL CONSTRUCTIONS SE | P O BOX 922 | | | | LAJAS | PR | 00667-0922 | |
| NM FOOD CONSULTING SERVICES | MSC 329 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| NM FOOD CONSULTING SERVICES | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| NM GROUP INC | URB LA RIVIERA | 1407 AVE SAN PATRICIO | | | SAN JUAN | PR | 00922 | |
| NMTC INC | 4403 ALLEN RD | | | | STOW | OH | 44224-1033 | |
| NO ES FIAO PERO CASI DAO INC | SAN FRANCISCO | 1671 CALLE VIOLET URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| NO- MESS CARPET CLEANING | P O BOX 190184 | | | | SAN JUAN | PR | 00919-0184 | |
| NO THING PRESS | 2625-451 AVE ALCATRAZ | | | | BERKELEY | CA | 94705 | |
| NOALIN RODRIGUEZ SERRANO | BOX 251 | | | | COAMO | PR | 00769 | |
| NOALYS ROLON | HC 1 BOX 27298 | | | | VEGA BAJA | PR | 00693 | |
| NOANYELIS MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NOASH CANINO RIVERA | HC 33 BOX 5846 | | | | DORADO | PR | 00646 | |
| NOBB ENGINEERING SERVICES PSC | 1000 PONCE DE LEON AVE 4 | | | | SAN JUAN | PR | 00907-3632 | |
| NOBEL A. CUEVAS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NOBEL A. CUEVAS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NOBEL FELICIANO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| NOBERTO CRUZ CORDOVA | [ADDRESS ON FILE] | | | | | | | |
| NOBLE CASTILLO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| NOBLE D VATER | [ADDRESS ON FILE] | | | | | | | |
| NOBLE GARCIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| NOBLE RIVERA, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| NOBLE SANCHEZ, CHEILA | [ADDRESS ON FILE] | | | | | | | |
| NOBLE TORRES, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| NOBOX INC | PMB 570 AVE DE DIEGO | | | | SAN JUAN | PR | 00927 | |
| NOBUKO TSUKAGOSCHI | URB SANTA TERESITA | 2209 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| NOE ARRAY OCASIO | PO BOX 5142 | | | | YAUCO | PR | 00698 | |
| NOE ARROYO SOTILLO | P O BOX 534 | | | | PENUELAS | PR | 00624-0534 | |
| NOE AUTO COLLISION | SECTIOR BARRANCA CARR 653 | | | | ARECIBO | PR | 00612 | |
| NOE BARBOT SOSA | PO BOX 367 | | | | BOQUERON | PR | 00622 | |
| NOE CARRION PELLOT | ZENO GANDIA | A5 50 | | | ARECIBO | PR | 00612 | |
| NOE DIAZ / EQUIP LOS INDIOS DE ISLOTE | BO ISLOTE SECTOR RINCON CHIQUITO | | | | ARECIBO | PR | 00612 | |
| NOE L. MELENDEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| NOE LUGO SUAREZ | URB LA MARINA | K 34 CALLE HORTENCIA | | | CAROLINA | PR | 00979 | |
| NOE MARTINEZ MEDINA | PO BOX 68 | | | | HUMACAO | PR | 00792 | |
| NOE QUINSOLA TORO | 178 CALLEJON FAS | | | | CABO ROJO | PR | 00623 | |
| NOE QUIRSOLA TORO | SOLAR 182 COM ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| NOE RAMIREZ ACOSTA | 1 CALLE ESTRELLA | | | | HORMIGUEROS | PR | 00660 | |
| NOE RIVERA RESTO | PO BOX 1883 | | | | LAS PIEDRAS | PR | 00771 | |
| NOE RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NOE TORRES RIVERA | 249 CALLE VILLA | | | | PONCE | PR | 00731 | |
| NOE VAZQUEZ ROSADO | PO BOX 650 | | | | TOA ALTA | PR | 00954 | |
| NOE VIDAL MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEL CARRASQUILLO MEDINA | PO BOX 480 | | | | PALMER | PR | 00721 | |
| NOEL R CABAN GONZALEZ | HC 4 BOX 43205 | | | | LARES | PR | 00669 | |
| NOEL A ARCE BOSQUE | 10 CALLE MUÑOZ RIVERA | | | | LARES | PR | 00669 | |
| NOEL A MIRANDA REYES | RIO JUEYES | 463 CALLE 1 PARC NUEVAS | | | COAMO | PR | 00769 | |
| NOEL A RAMÍREZ PÉREZ | HC 59 BOX 5597 | | | | AGUADA | PR | 00602 | |
| NOEL A RIVERA SERRANO | HC 2 BOX 19680 | | | | SAN SEBASTIAN | PR | 00685 | |
| NOEL A ZAYAS | P O BOX 268 | | | | BARRANQUITAS | PR | 00794 | |
| NOEL AGOSTO LOPEZ | URB ROYAL TOWN | 14-6 CALLE 54 | | | BAYAMON | PR | 00956 | |
| NOEL AGOSTO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| NOEL AGRICULTURE INC | PO BOX 743 | | | | COAMO | PR | 00769 | |
| NOEL ALBINO VARGAS | HC 2 BOX 12941 | | | | LAJAS | PR | 00667 | |
| NOEL ALICEA | PO BOX 20482 | | | | SAN JUAN | PR | 00928-0482 | |
| NOEL ALICEA CRUZ | P O BOX 20482 | | | | SAN JUAN | PR | 00928 | |
| NOEL ANDINO GALINDEZ | HC 03 BOX 14615 | | | | UTUADO | PR | 00641 | |
| NOEL AROCHO TOLÉDO | PO BOX 527 | | | | LARES | PR | 00669 | |
| NOEL ARROYO PAREDES | BARRIO OBRERO | 630 CALLE VALPARAISO | | | SAN JUAN | PR | 00915 | |
| NOEL BACCHUS ASS. C/O EUROBANK | AVE DE DIEGO | VILLAS SAN FRANCISCO III | | | RIO PIEDRAS | PR | 00927 | |
| NOEL BARBERDY PEREZ | BO COLOMBIA | 205 A CALLE GENERAL PATTON | | | MAYAGUEZ | PR | 00680 | |
| NOEL BARBOSA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEL BONILLA BOBE | 32 CALLE RUIS RIVERA | | | | CABO ROJO | PR | 00623 | |
| NOEL BRITO MOLINA | URB VALLE DE CERRO GORDO AB-38 | CALLE ESMERALDA | | | BAYAMON | PR | 00957 | |
| NOEL C APONTE ROJAS | ALTOS DEL CARIBE 503 | AVE MEDIA LUNA STE 305 | | | CAROLINA | PR | 00987 | |
| NOEL C FLORES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEL CANTRES CARMONA | RES LOS DOMINCOS | EDIF B 3 APT 62 | | | BAYAMON | PR | 00957 | |
| NOEL CARDONA VARGAS | HC 2 BOX 12204 | | | | MOCA | PR | 00676 | |
| NOEL CASTILLO BERRIOS | P O BOX 20841 | | | | SAN JUAN | PR | 00928 | |
| NOEL CEDEÑO CEDEÑO | PO BOX 560758 | | | | GUAYANILLA | PR | 00656 | |
| NOEL CESTARY RODRIGUEZ | EMBALSE SAN JOSE | 350 C/ BRAVANTE | | | SAN JUAN | PR | 00923 | |
| NOEL CIMA DE VILLA MALAVE | [ADDRESS ON FILE] | | | | | | | |
| NOEL CINTRON APONTE | URB ROOSEVELT | 453 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| NOEL CINTRON RIVERA | PARCELAS VAN SCOY | A 11 CALLE 14 | | | BAYAMON | PR | 00957 | |
| NOEL CLEMENTE COLON | ALT DE MONTE CASINO | 39 CALLE CERRO | | | TOA ALTA | PR | 00953 | |
| NOEL COLLAZO PEREZ | 209 CALLE MUÑOZ RIVERA SUR | | | | CAYEY | PR | 00737 | |
| NOEL COLON BERNIES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| NOEL COLON BERNIES | C/O LUIS A NOGUERAS RIVERA | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NOEL COLON REYES | PO BOX 582 | | | | FLORIDA | PR | 00650 | |
| NOEL COLON RODRIGUEZ | HC 2 BOX 8647 | | | | JUANA DIAZ | PR | 00795 | |
| NOEL CONCEPCION Y DIANA RODRIGUEZ | RR 6 BOX 9939 | | | | SAN JUAN | PR | 00926 | |
| NOEL CORDERO CORDERO | P O BOX 577 | | | | CAMUY | PR | 00627 | |
| NOEL CORTON RIVERA | HC 1 BOX 6133 | | | | TOA BAJA | PR | 00949 | |
| NOEL CRUZ MENDEZ | CARR 477 BOX 1694 | | | | QUEBRADILLAS | PR | 00678 | |
| NOEL D BAEZ RIVERA | URB LOS DOMINICOS | E 114 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| NOEL D RUIZ RODRIGUEZ | 59 FIDEL CASTILLO BO EL SECO | | | | MAYAGUEZ | PR | 00680 | |
| NOEL DAVID ESPADA | BARRIADA SAMBRANA | A 14 C | | | COAMO | PR | 00769 | |
| NOEL DE JESUS | HACIENDAS HNAS MENA | 101 PASEO REAL MONTEJO | | | MANATI | PR | 00674 | |
| NOEL DE JESUS ALVAREZ | PO BOX 3097 | | | | ARECIBO | PR | 00613 | |
| NOEL DE JESUS AYALA | [ADDRESS ON FILE] | | | | | | | |
| NOEL DE JESUS FELICIANO | 27 CALLE FEDERICO DEGETAU | | | | YABUCOA | PR | 00767 | |
| NOEL DE JESUS FERNANDEZ RODRIGUEZ | LA RAMBLA | 1101 CALLE AVILA | | | PONCE | PR | 00730 | |
| NOEL DEL JESUS AYALA | URB BUNKER | 1 A CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| NOEL E CORDERO HERNANDEZ | HC 3 BOX 11838 | | | | CAMUY | PR | 00627 | |
| NOEL E LLORENS RIVERA | URB SAGRADO CORAZON | 443 CALLE SAN JULIAN | | | SAN JUAN | PR | 00926 | |
| NOEL E MATIAS SANTIAGO | PO BOX 278 | | | | SABANA GRANDE | PR | 00637 | |
| NOEL E ROBLES MORALES | URB SANTA ELENA | 36 CALLE 3 | | | YAUCO | PR | 00767 | |
| NOEL ESTRADA DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| NOEL ESTRADA HERNANDEZ | 148 CALLE MAYAGUEZ APT 208 | | | | SAN JUAN | PR | 00917 | |
| NOEL F SANTOS TORRES | PO BOX 1839 | | | | CAYEY | PR | 00737 | |
| NOEL FEBRES GONZALEZ | BO CUBUY BOX 8683 | | | | CANOVANAS | PR | 00729 | |
| NOEL FELICIANO BERRIOS | URB JARDINES DE RIO GRANDE | BW 459 CALLE 72 | | | RIO GRANDE | PR | 00745-2549 | |
| NOEL FELICIANO FEBUS | LAIOS DE PLATA | P 35 CALLE 14 | | | TOA BAJA | PR | 00949-3236 | |
| NOEL FERNANDEZ CARMONA | PO BOX 193007 | | | | SAN JUAN | PR | 00919 | |
| NOEL FUENTES PEREZ | P O BOX 91 | | | | HORMIGUEROS | PR | 00660 | |
| NOEL G ALFONSO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEL GALLOZA GALLOZA | [ADDRESS ON FILE] | | | | | | | |
| NOEL GARCIA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| NOEL GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEL GONZALEZ LUGARDO | URB LEVITTOWN | 2481 PASEO AMPARO | | | TOA ALTA | PR | 00949 | |
| NOEL GONZALEZ MEDINA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| NOEL GONZALEZ TORRES | PO BOX 1162 | | | | JAYUYA | PR | 00664 | |
| NOEL GUTIERREZ CRUZ | URB LAS MANADAS | | | | BARCELONETAS | PR | 00617 | |
| NOEL GUZMAN PACHECO | HC 01 BOX 6149 | | | | GUAYNABO | PR | 00971 | |
| NOEL H COLON AROCHO | [ADDRESS ON FILE] | | | | | | | |
| NOEL H COLON AROCHO | [ADDRESS ON FILE] | | | | | | | |
| NOEL H ROSARIO NEVAREZ | 4R  46 CARR 867 | | | | SABANA SECA | PR | 00952 | |
| NOEL HERNANDEZ | 200 CALLE TAPIA APT 3 D | | | | SAN JUAN | PR | 00915 | |
| NOEL HERNANDEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| NOEL HERNANDEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| NOEL HERNANDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| Noel Hernández Vega | [ADDRESS ON FILE] | | | | | | | |
| NOEL I ORENGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NOEL INOSTROZA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| NOEL IRIZARRY MERCADO | [ADDRESS ON FILE] | | | | | | | |
| NOEL J RIVERA MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| NOEL JIMENEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEL JIMENEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEL LOPEZ DIAZ | HC 01 BOX 5426 | | | | SALINAS | PR | 00751 | |
| NOEL LOPEZ PAOLI | PO BOX 435 | | | | LARES | PR | 00669 | |
| NOEL LUGO SANABRIA | [ADDRESS ON FILE] | | | | | | | |
| NOEL M CARRASQUILLO RIOS | METROPOLIS | HE 7 CALLE 1 | | | CAROLINA | PR | 00987 | |
| NOEL MALAVE TORRES | BOX 1137 | | | | COAMO | PR | 00769 | |
| NOEL MARIANO LOZADA | PO BOX 5514 EST1 | | | | BAYAMON | PR | 00960-9998 | |
| NOEL MARRERO TORRES | NIZA 27 PASEO LAS BRISAS | | | | SAN JUAN | PR | 00926 | |
| NOEL MARTINEZ ASTACIO | HC 03 BOX 5486 | | | | HUMACAO | PR | 00791-9501 | |
| NOEL MARTINEZ ASTACIO | PO BOX 711 | | | | HUMACAO | PR | 00791 | |
| NOEL MARTINEZ VELAZQUEZ | BO JACANAS SECT LA CRUZ | HC 03 BOX 14512 | | | YAUCO | PR | 00698 | |
| NOEL MATIAS | RINCON POZO | CARR 364 KM 2 4 | | | SABANA GRANDE | PR | 00687 | |
| NOEL MATOS ALVARADO | URB VENUS GDNS OESTE | BB18 CALLE A | | | SAN JUAN | PR | 00926 | |
| NOEL MENDEZ DIAZ | BO JUAN MARTIN | BOX 8317 | | | LUQUILLO | PR | 00773 | |
| NOEL MENDEZ PEREZ | URB LA MONSERRATE | 408 CALLE GUADALUPE | | | MOCA | PR | 00676 | |
| NOEL MOLINA MARTINEZ | HC 01 BOX 5271 | | | | BARRANQUITAS | PR | 00794 | |
| NOEL MONTALVO VEGA | P O BOX 1607 | | | | SAN GERMAN | PR | 00683 | |
| NOEL MONTALVO VELEZ | HC 9 BOX 4139 | | | | SABANA GRANDE | PR | 00637 | |
| NOEL MORALES ORTA | URB VILLA RICA | AD12 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| NOEL NEGRON CINTRON | P O BOX  5180 | | | | YAUCO | PR | 00698 5180 | |
| NOEL NEGRON IRIZARRY | URB SABANA LLANA | 389 CALLE LIBERTAD | | | SAN JUAN | PR | 00923 | |
| NOEL NEGRON IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| NOEL NIEVES | P O BOX 30696 | | | | SAN JUAN | PR | 00929 | |
| NOEL NIEVES ESTEVES | BOX 4845 SHOPPING CENTER | | | | AGUADILLA | PR | 00605 | |
| NOEL NIEVES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEL NIEVES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEL NIEVES LEBRON | PO BOX 775 | | | | SAN SEBASTIAN | PR | 00685 | |
| NOEL NIEVES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| NOEL NIEVES RAMIREZ | BO FACTOR 1 | 7 CALLE A | | | ARECIBO | PR | 00612 | |
| NOEL O REYES RAMOS | P O BOX 156 | | | | FLORIDA | PR | 00650 | |
| NOEL OCASIO HERNANDEZ | PO BOX 1116 | | | | ARECIBO | PR | 00613 | |
| NOEL OCASIO MORALES | PO BOX 1105 | | | | CANOVANAS | PR | 00729 | |
| NOEL OCASIO SANCHEZ | P O BOX 675 | | | | RIO GRANDE | PR | 00745 | |
| NOEL OQUENDO RODRIGUEZ | HC 1 BOX 2922 | | | | MOROVIS | PR | 00687 | |
| NOEL OQUENDO RODRIGUEZ | P O BOX 618 | | | | OROCOVIS | PR | 00720 | |
| NOEL ORTIZ BATISTA | [ADDRESS ON FILE] | | | | | | | |
| NOEL ORTIZ LOPEZ | URB BAJA COLINAS | R 3 CALLE 17 | | | TOA BAJA | PR | 00949 | |
| NOEL OSVALDO ORTIZ RODRIGUEZ | P O BOX 361733 | | | | SAN JUAN | PR | 00936 | |
| NOEL OSVALDO SUYAS DIAZ | CONDADO MODERNO | L 31 CALLE 16 | | | CAGUAS | PR | 00725 | |
| NOEL OTERO FAJARDO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| NOEL PACHECO FRATICELLI | PO BOX 3011 | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NOEL PAGAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEL PARES COLON | [ADDRESS ON FILE] | | | | | | | |
| NOEL PARES COLON | [ADDRESS ON FILE] | | | | | | | |
| NOEL PEREZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| NOEL PEREZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| NOEL PEREZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| NOEL PIRELA CINTRON | HC 764 BOX 6419 | | | | PATILLAS | PR | 00723 | |
| NOEL QUIÑONES DE JESUS | PARADA 25 260 | CALLE IGUALDAD | | | SAN JUAN | PR | 00912 | |
| NOEL QUIÑONES | 701 AVE PONCE DE LEON | EDIF CENTRO DE SEGUROS SUITE1 | | | SAN JUAN | PR | 00909 | |
| NOEL QUINTERO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEL RAMOS GERENA | HC 4 BOX 48302 | | | | HATILLO | PR | 00659 | |
| NOEL REYES RODRIGUEZ | PO BOX 2102 | | | | COAMO | PR | 00769 | |
| NOEL RIVERA ANAYA | BO PITAMAYA SECT STA CATALINA | 13 CALLE 192 | | | ARROYO | PR | 00714 | |
| NOEL RIVERA GALARZA | HC 2 BOX 19680 | | | | SAN SEBASTIAN | PR | 00685 | |
| NOEL RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NOEL RIVERA TORRES | P O BOX 731 | | | | CABO ROJO | PR | 00623 | |
| NOEL RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEL RODRIGUEZ & CO | 309 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| NOEL RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| NOEL RODRIGUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| NOEL RODRIGUEZ NARVAEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEL RODRIGUEZ ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| NOEL RODRIGUEZ TORRES | 48 CALLE CHELO ROMAN | | | | ADJUNTAS | PR | 00601 | |
| NOEL RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| NOEL ROMAN SANTIAGO | PO BOX 467 | | | | SAN ANTONIO | PR | 00690 | |
| NOEL ROSADO SANABRIA | PO BOX 871 | | | | VILLALBA | PR | 00766 | |
| NOEL ROSARIO COLON | [ADDRESS ON FILE] | | | | | | | |
| Noel Rosario Santiago | [ADDRESS ON FILE] | | | | | | | |
| NOEL RUIZ OCASIO | P O BOX 875 | | | | VILLALBA | PR | 00766 | |
| NOEL S ACEVEDO LORENZO | 54 CALLE ESTACION FINAL | | | | AGUADA | PR | 00602 | |
| NOEL SANABRIA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| NOEL SANCHEZ BUTTER | P O BOX X0099 | | | | SAN JUAN | PR | 00924 | |
| NOEL SANTIAGO SANTIAGO | URB COSTA AZUL | A 10 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| NOEL SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NOEL SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| NOEL SERVICE STA TEXACO  / LOMAS VERDES | P O BOX 1685 | | | | CIDRA | PR | 00739 | |
| NOEL SORIA ROMAN | ALTURAS DE AGUADA | D 7 CALLE 3 | | | AGUADA | PR | 00602 | |
| NOEL SOTO RODRIGUEZ | 149 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| NOEL TOLEDO SOSA | [ADDRESS ON FILE] | | | | | | | |
| NOEL TORO CRUZ | BOX 752 | | | | LAJAS | PR | 00667 | |
| NOEL TORRES RIVAS | [ADDRESS ON FILE] | | | | | | | |
| NOEL TORRES SANTIAGO | PO BOX 30501 | | | | SAN JUAN | PR | 00929-1501 | |
| NOEL TORRES SANTIAGO | URB VILLA FONTANA | 14-2 JL 454 | | | CAROLINA | PR | 00983 | |
| NOEL TORRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NOEL VALENTIN LUGO | CARR 119 KM 3.2 INTERIOR | | | | LAS MARIAS | PR | 00670 | |
| NOEL VALENTIN LUGO | PO BOX 25 | | | | LAS MARIAS | PR | 00670 | |
| NOEL VEGA FONTANEZ | PO BOX 156 | | | | PUNTA SANTIAGO | PR | 00741 | |
| NOEL VEGA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| NOEL VIERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| NOEL VILLANUEVA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| NOEL WAH REYES | VICTOR ROJAS | G 4 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| NOEL Y. CABAN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NOEL ZAYAS MORO | [ADDRESS ON FILE] | | | | | | | |
| NOELIA  LOPEZ  BONET | COND REEF TOWER 3919 | AVE ISLA VERDE APT 16 G | | | CAROLINA | PR | 00979 | |
| NOELIA  PUMAREJO  GERENA | [ADDRESS ON FILE] | | | | | | | |
| NOELIA  VEGA  VARGAS | PO BOX 1391 | | | | GUANICA | PR | 00653 | |
| NOELIA A CRUZ BAEZ | 38 RAFAEL D MILLAN | | | | SABANA GRANDE | PR | 00637 | |
| NOELIA A LOPEZ RUYOL | URB VILLA CAROLINA 40 5 | CALLE 37 | | | CAROLINA | PR | 00985 | |
| NOELIA ACEVEDO COLON | P O BOX 24 | | | | SABANA HOYOS | PR | 00688 | |
| NOELIA APONTE RODRIGUEZ | HC 02 BOX 8954 | | | | OROCOVIS | PR | 000720 | |
| NOELIA BENITEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| NOELIA BRITO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| NOELIA CAMPOS CRUZ | HC 763 BZN 3780 | | | | PATILLA | PR | 00723 | |
| NOELIA CASTRO DIAZ | HC 61 BUZON 5003 | | | | TRUJILLO ALTO | PR | 00976 | |
| NOELIA COLON CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| NOELIA COLON RAMOS | URB SAN FELIPE | H 43 CALLE MUNICIPAL | | | ARECIBO | PR | 00612 | |
| NOELIA CRESPO FIGUEROA | URB COUNTRY CLUB | JWC 6 CALLE 242 | | | CAROLINA | PR | 00982 | |
| NOELIA CRUZ CLASS | HC 1 BOX 7471 | | | | GUAYANILLA | PR | 00656 | |
| NOELIA CRUZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NOELIA CRUZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NOELIA DIAZ HERNANDEZ | P O BOX 3668 | | | | GUAYNABO | PR | 00970 | |
| NOELIA E MORALES PIERLUISSI | URB VILLA GRILLASCA | 723 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00728 | |
| NOELIA ERAZO MORALES | URB SANS SOUCI | C 3 CALLE 13 | | | BAYAMON | PR | 00957 | |
| NOELIA ESTEVES | [ADDRESS ON FILE] | | | | | | | |
| NOELIA ESTEVES VELAZQUEZ | PMB 296 PO BOX 2891 | | | | GUAYNABO | PR | 00970 | |
| NOELIA FELICIANO | HC 01 BOX 9112 | | | | GUAYANILLA | PR | 00656 | |
| NOELIA FIGUEROA OLIVER | 102 C/ ANDRES ARUZ RIVERA (ALTOS) | | | | GURABO | PR | 00778 | |
| NOELIA FLORES CARRION | [ADDRESS ON FILE] | | | | | | | |
| NOELIA GONZALEZ GONZALEZ | PO BOX 856 | | | | AGUADILLA | PR | 00605 | |
| NOELIA GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NOELIA GONZALEZ SANTIAGO | PO BOX 9065338 | | | | SAN JUAN | PR | 00906-5338 | |
| NOELIA HERNANDEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| NOELIA HUERTAS RIVERA | B 1 SAGRADO CORAZON | | | | ARROYO | PR | 00714 | |
| NOELIA I NOVOA TORRES | RES ZORRILLA | EDIF 3 APT 67 | | | MANATI | PR | 00674 | |
| NOELIA JIMENEZ DE JESUS | RES RAMOS MARIN SOLA | EDIF 15 P 2 APT 626 | | | ARECIBO | PR | 00612 | |
| NOELIA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NOELIA LOPEZ AYALA | URB  BRISAS DEL MAR | 9 CALLE SAN VICENTE DE PAUL | | | MAYAGÜEZ | PR | 00680 | |
| NOELIA M GARCIA BARDALES | CROWNHILLS | 1750 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |
| NOELIA MAISONAVE CABAN | [ADDRESS ON FILE] | | | | | | | |
| NOELIA MARTINEZ BADILLO | URB BORINQUEN | 57 CALLE B | | | AGUADILLA | PR | 00603 | |
| NOELIA MARTINEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NOELIA MARTINEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NOELIA MELENDEZ QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| NOELIA MERCADO VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| NOELIA MOLINA PADRO | BO. RIO LAJAS FINAL | CALLE 6 PARCELA 77 | | | DORADO | PR | 00646 | |
| NOELIA MONTALVO RODRIGUEZ | HC 1 BOX 4006 | | | | UTUADO | PR | 00612 | |
| NOELIA MORALES ROSADO | P O BOX 272 | | | | FLORIDA | PR | 00650 | |
| NOELIA N PEREZ RODRIGUEZ | PO BOX 80995 | | | | COTO LAUREL | PR | 00780 | |
| NOELIA NEGRON TORRES | [ADDRESS ON FILE] | | | | | | | |
| NOELIA OCASIO RIVERA | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| NOELIA ORTEGA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NOELIA ORTEGA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NOELIA ORTEGA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NOELIA ORTIZ | PMB 202 | D 8 SAN ALFONSO AVE DEGETAU | | | CAGUAS | PR | 00726 | |
| NOELIA PEREZ | HC 01 BOX 12462 | | | | AGUADILLA | PR | 00603 | |
| NOELIA PEREZ ENCARNACION | PO BOX 7614 | | | | SAN JUAN | PR | 00916 | |
| NOELIA PUMAREJO GERENA | URB VISTA VERDE | G 01 CALLE 17 | | | AGUADILLA | PR | 00603 | |
| NOELIA QUINONEZ LOZADA | ALMIRANTE SUR  SECT  LA PICA | | | | VEGA BAJA | PR | 00693 | |
| NOELIA RAMIREZ CASIANO | PO BOX 525 | | | | OROCOVIS | PR | 00720 | |
| NOELIA RAMOS DE JESUS | PO BOX 4385 | | | | AGUADILLA | PR | 00605-4385 | |
| NOELIA REBOLLO RIVERA | URB RIO ABAJO | 5098 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| NOELIA RIOS OLIVO | RESIDENCIAL EL BATEY | EDIF B APARTAMETO 26 | | | VEGA ALTA | PR | 00692 | |
| NOELIA RIVERA ALVARADO | PO BOX 208 | | | | OROCOVIS | PR | 00720 | |
| NOELIA RIVERA ORTIZ | PO  BOX  538 | | | | SAN GERMAN | PR | 00683 | |
| NOELIA RIVERA SOLER | BDA SANTINI | 21 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| NOELIA ROSADO REYES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| NOELIA ROSARIO SANTIAGO | BO PESAS SECTOR CAPILLA | HC  01 BOX 5336 | | | CIALES | PR | 00638 | |
| NOELIA SANTANA ALVAREZ | BO SANTA ROSA | 3 CALLE MARTA ORTIZ | | | GUAYNABO | PR | 00971 | |
| NOELIA SOSA GONZALEZ | RR 10 BOX 10329 | | | | SAN JUAN | PR | 00926 | |
| NOELIA TORRES COLON | EXT SAN AGUSTIN | 1236 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| NOELIA TORRES ORTIZ | HACIENDA DEL MONTE | 11 CALLE C | | | COTO LAUREL | PR | 00780 | |
| NOELIA VALLES SOTO | BO BUENA VISTA | 110 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| NOELIA VEGA ALDARRONDO | BOX 59 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| NOELIA VILLARAN CRUZ | RES LUIS LLORENS TORRES | EDIF 131 APT 2447 | | | SAN JUAN | PR | 00927 | |
| NOELIAS FLOWERS CROFTS | URB BARBOSA | F 2 CALLE J VAZQUEZ LA COMBA | | | HATILLO | PR | 00659 | |
| NOELIMAR LINARES | BOX 1015 | | | | SABANA GRANDE | PR | 00637 | |
| NOELIO FERNANDEZ HERNANDEZ | BO OBRERO 463 | CALLE 10 | | | SAN JUAN | PR | 00915 | |
| NOELIS ORTIS BAEZ | [ADDRESS ON FILE] | | | | | | | |
| NOELIS TORRES ORTIZ | P O BOX 2187 | | | | SALINAS | PR | 00751 | |
| NOELLIE HERNANDEZ SANTIAGO | PO BOX 808 | | | | SABANA HOYOS | PR | 00688 | |
| NOELLIE ROSA CALVENTE | [ADDRESS ON FILE] | | | | | | | |
| NOEMA GIRALT | [ADDRESS ON FILE] | | | | | | | |
| NOEMARIS A RIOS JIMENEZ | ALTURAS DE RIO GRANDE | E 206 CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| NOEMARY SANTIAGO RODRIGUEZ | PO BOX 8023 | | | | HUMACAO | PR | 00792-8023 | |
| NOEMI  RIOS MENDEZ | PO BOX 7106 | | | | MAYAGUEZ | PR | 00681 | |
| NOEMI  ROURE  APONTE | PO BOX 4560 | | | | SAN  SEBASTIAN | PR | 00685 | |
| NOEMI ACEVEDO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| NOEMI ACOSTA VALENTIN | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| NOEMI AFANADOR AYALA | BOX 293 | | | | UTUADO | PR | 00641 | |
| NOEMI AGUILAR CAMERON | RIO GRANDE ESTATES | J25 AVE B URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| NOEMI ALAMO ADORNO | HC 646 BOX 6160 | | | | TRUJILLO ALTO | PR | 00976 | |
| NOEMI ALICEA MARTINEZ | ALTURAS DE YAUCO | Q 4 CALLE 13 | | | YAUCO | PR | 00698 | |
| NOEMI ALVARADO RAMOS | PO BOX 1648 | | | | JUANA DIAZ | PR | 00795 | |
| NOEMI ALVAREZ RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| NOEMI ARIAS AVILES | BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| NOEMI ARROYO PEREZ | P O BOX 1066 | | | | ISABELA | PR | 00662-1066 | |
| NOEMI ARROYO SOTO | [ADDRESS ON FILE] | | | | | | | |
| NOEMI ARROYO SOTO | [ADDRESS ON FILE] | | | | | | | |
| NOEMI BERRIOS BERRIOS | PO BOX 267 | | | | VILLALBA | PR | 00766 | |
| NOEMI BETANCOURT ROSADO | 1403 CALLE LUCCHETI APT PH B | | | | SAN JUAN | PR | 00907 | |
| NOEMI BETANCOURT ROSADO | PORTICOS DE CUPEY APT 1301 | | | | SAN JUAN | PR | 00926 | |
| NOEMI BEZARES MORALES | [ADDRESS ON FILE] | | | | | | | |
| NOEMI BONILLA TORA | PO BOX 1363 | | | | CABO ROJO | PR | 00623 | |
| NOEMI BORRERO | P O BOX 1062 | | | | YAUCO | PR | 00698-1062 | |
| NOEMI BUTTLER PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI CALDERON VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI CALDERON VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI CANDELARIO PORTUGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI CARABALLO LOPEZ | CALL BOX 3002 SUITE 255 | | | | RIO GRANDE | PR | 00745-3002 | |
| NOEMI CARABALLO SALOME | ALTURAS DE ADJUNTAS | | 4 | | ADJUNTAS | PR | 00601 | |
| NOEMI CARDONA DELGADO | PO BOX 81 | | | | SAN ANTONIO | PR | 00690 | |
| NOEMI CARDONA TOMASSINI | CONDOMINIO CHURCHILL PARK | AVE CHURCHILL PARK  APTO 6 | | | SAN JUAN | PR | 00926 | |
| NOEMI CARDONA TOMASSINI | PO BOX 1795 | | | | AGUADILLA | PR | 00603 | |
| NOEMI CARRASQUILLO  Y/O ORLANDO DIAZ | P O BOX 355 | | | | CANOVANAS | PR | 00729-0355 | |
| NOEMI CASTRO RODRIGUEZ | PO BOX 688 | | | | HORMIGUEROS | PR | 00660 | |
| NOEMI CINTRON | HC 04 BOX 61762 | | | | MAYAGUEZ | PR | 00680 | |
| NOEMI COLOMBARE | HC 2 BOX 5079 | | | | RINCON | PR | 004677 | |
| NOEMI COLON GONZALEZ | BOX 44 | | | | CAGUAS | PR | 00726-0044 | |
| NOEMI COLON RODRIGUEZ | URB DEL DORADO | CALLE B 16 | | | GUAYAMA | PR | 00786 | |
| NOEMI COLON RUIZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI COLON RUIZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI COLON RUIZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI COLON SAN MIGUEL | SANTA RITA | EA ESTEBAN GONZALEZ | | | SAN JUAN | PR | 00925 | |
| Noemi Concepción Maldonado | [ADDRESS ON FILE] | | | | | | | |
| NOEMI CONCEPCION TIRADO | [ADDRESS ON FILE] | | | | | | | |
| NOEMI CORREA FIGUEROA | HC 01 BOX 7914 | | | | LUIQUILLO | PR | 00773 | |
| NOEMI CORREA PEDROGO | [ADDRESS ON FILE] | | | | | | | |
| NOEMI CORTES IRIZARRY | EDIF COBIANS PL OFIC 109 | 1607 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| NOEMI CORTES RUIZ | 20 CALLE LOS LOPERENA | | | | MOCA | PR | 00676 | |
| NOEMI COTTO MORALES | HC 764 BOX 6841 | | | | PATILLAS | PR | 00723 | |
| NOEMI DAVIS MARTE | PO BOX 8488 | | | | CAGUAS | PR | 00726 | |
| NOEMI DE JESUS CENTENO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NOEMI DE LEON CLAUDIO | PMB 1432 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3662 | |
| NOEMI DEL VALLE JIMENEZ | HC 2 BOX 7492 | | | | LARES | PR | 00669 | |
| NOEMI DELGADO QUILES | BO CIEBA | RR 04 BZN 7820 | | | CIDRA | PR | 00739 | |
| NOEMI DIAZ MIRANDA | PO BOX 356 | | | | GUAYAMA | PR | 00784 | |
| NOEMI E LORA LOPEZ | HC 2 BOX 8703 | | | | BAJADERO | PR | 00616-9746 | |
| NOEMI ERAZO MORALES | HC01 BOX 5942 | | | | GUAYNABO | PR | 00971 | |
| Noemi Escalera Clausell | [ADDRESS ON FILE] | | | | | | | |
| NOEMI FIGUEROA BAEZ | URB MADELAINE | L-24 CALLE TOPACIO | | | TOA ALTA | PR | 00953 | |
| NOEMI FRANCESCHI VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI FUSTER MARRERO | URB. VILLAS DE SANTA JUANITA | A 21 CALLE 41 | | | BAYAMON | PR | 00961 | |
| NOEMI GALARZA SANABRIA | HC 37 BOX 8331 | | | | GUANICA | PR | 00653 | |
| NOEMI GALARZA SANABRIA | PO BOX 8331 | | | | GUANICA | PR | 00653-0123 | |
| NOEMI GARCIA COSS | URB ORIENTE | 154 RAFAEL CORDERO | | | LAS PIEDRAS | PR | 00771 | |
| NOEMI GARCIA VELEZ | ALT DE MONTE BRISAS | 13 L 45 CALLE 4 | | | FAJARDO | PR | 00978 | |
| NOEMI GONZALEZ | BOX 1063 | | | | TOA BAJA | PR | 00951 | |
| NOEMI GONZALEZ AVILA | PO BOX 1053 | | | | CAYEY | PR | 00669 | |
| NOEMI GONZALEZ COLON | HC 71 BOX 5755 | | | | CAYEY | PR | 00736 | |
| NOEMI GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| NOEMI HERNANDEZ DEL VALLE | 111 CALLE VICTORIA | | | | FAJARDO | PR | 00738 | |
| NOEMI HERNANDEZ LUGARDO | [ADDRESS ON FILE] | | | | | | | |
| NOEMI HERNANDEZ PARILLA | [ADDRESS ON FILE] | | | | | | | |
| NOEMI HERNANDEZ RAMOS | PO BOX 2247 | | | | MOCA | PR | 00676 | |
| NOEMI HERNANDEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| NOEMI HERNANDEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| NOEMI L. BONILLA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| NOEMI LANZA MOLINA | PO BOX 13 | | | | LOIZA | PR | 00772 | |
| NOEMI LAUREANO SERRANO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| NOEMI LEBRON | PO BOX 15 | | | | SAN LORENZO | PR | 00754 | |
| NOEMI LEBRON DIAZ | PO BOX 15 | | | | SAN LORENZO | PR | 00754 | |
| NOEMI LEBRON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI LOPEZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI LOPEZ FERNANDEZ | URB VERSALLES | E15 CALLE 5 | | | BAYAMON | PR | 00959 | |
| NOEMI LOPEZ RIVERA | URB SANTA JUANITA | D5 CALLE TORONTO | | | BAYAMON | PR | 00956 | |
| NOEMI LOPEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| NOEMI LORENZO/TITANS BASEBALL CLUB | VILLA COOPERATIVA | E 16 CALLE 4 | | | CAROLINA | PR | 00982 | |
| NOEMI LUGO VIALIZ | BO EL SECO | 162 CALLE CONCORDIA | | | MAYAGUEZ | PR | 00680 | |
| NOEMI M. HERNANDEZ MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI MALDONADO MERCADO | HACIENDA LA MONSERRATE BOX 508 | | | | MANATI | PR | 00674 | |
| NOEMI MALDONADO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| NOEMI MALDONADO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI MARRERO GARCIA | HC 01 BOX 5057 | | | | COROZAL | PR | 00783 | |
| NOEMI MARRERO MORALES | HC 6 BOX 4329 | | | | COTO LAUREL | PR | 00780 | |
| NOEMI MARTINEZ LOPEZ | CAPARRA TERRACE | 1589 CALLE 1050 | | | SAN JUAN | PR | 00921 | |
| NOEMI MARTINEZ MORAN | PO BOX 1598 | | | | SABANA SECA | PR | 00952 | |
| NOEMI MAYMI MACHUCA | PO BOX 15f1 | | | | CAGUAS | PR | 00726 | |
| NOEMI MAYMI MACHUCA | URB SAN ALFONSO G 16 | CALLE VIRGINIA | | | CAGUAS | PR | 00725 | |
| NOEMI MEDERO MONTAñEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI MEDINA RIVERA | HC 1 BOX 4589 | | | | UTUADO | PR | 00641 | |
| NOEMI MEDINA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI MEDINA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI MELENDEZ RIVERA | HC 1 BOX 6500 | | | | SALINAS | PR | 00751 | |
| NOEMI MENDEZ GRAJALES | BDA CABAN | CALLE TUNEL 32-A | | | AGUADILLA | PR | 00603 | |
| NOEMI MENENDEZ VALDES | [ADDRESS ON FILE] | | | | | | | |
| NOEMI MERCED VALLEJO | VILLA CARMEN | K 20 CALLE AGUADILLA | | | CAGUAS | PR | 00725 | |
| NOEMI MINGUELA IRIZARRY | BO. EL SECO | 15 JOSE JULIAN ACOSTA | | | MAYAGUEZ | PR | 00680 | |
| NOEMI MOJICA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NOEMI MOLINA | [ADDRESS ON FILE] | | | | | | | |
| NOEMI MOLL NIEVES | 400 CONDOMINIO LA CEIBA | APT 1203 | | | PONCE | PR | 00717-1818 | |
| NOEMI MONETT RAMIREZ | FAJARDO GARDENS | 526 CALLE TAMARINDO | | | FAJARDO | PR | 00738 | |
| NOEMI MONETT RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI MORALES CRUZ | PO BOX 149 | | | | JAYUYA | PR | 00664 | |
| NOEMI MORALES NIEVES | BO CACAO SECTOR CHIVAS | BOX 1902 CALLE 8 | | | QUEBRADILLAS | PR | 00678 | |
| NOEMI MORALES RAMOS | PO BOX 1784 | | | | VEGA ALTA | PR | 00692 | |
| NOEMI MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI MORALES SOTO | REPARTO SAN JOSE | 142 CALLE CANET | | | SAN JUAN | PR | 00923 | |
| Noemi Nazario Vazquez | [ADDRESS ON FILE] | | | | | | | |
| NOEMI NIEVES ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| NOEMI NIEVES DESJARDIN | 101 CALLE OQUÉNDO PDA 20 | | | | SAN JUAN | PR | 00909 | |
| NOEMI NIEVES PEñA | DIV. OFICIALES PAGOS ESPECIALES | SECRETARIA IV | PERMANENTE | | SAN JUAN | PR | | |
| NOEMI NIEVES PEñA | [ADDRESS ON FILE] | | | | | | | |
| NOEMI NIEVES ROSS | URB VILLA OLIMPICA | 728 CALLE SIMON MADERO | | | SAN JUAN | PR | 00924 | |
| NOEMI NIEVES SANTOS | BOX 9250 | | | | SAN JUAN | PR | 00928 | |
| NOEMI NOGUERA GIRONA | COND VALENCIA STE B7 | 322 CALLE BADAJOZ | | | SAN JUAN | PR | 00923 | |
| NOEMI OACASIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI OCASIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI OCASIO TERRON | [ADDRESS ON FILE] | | | | | | | |
| NOEMI OLIVERAS | URB ALT DE ALBA | 10210 CALLE LUNA | | | VILLALBA | PR | 00766-2332 | |
| NOEMI ORTIZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| NOEMI ORTIZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| NOEMI ORTIZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| NOEMI ORTIZ VAQUEZ | COND PLAZA ANTILLANA | APTO. 4001 | AVE CESAR GONZALEZ 151 | | SAN JUAN | PR | 00918 | |
| NOEMI ORTIZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI P RIOS ROSA | URB LOMAS DE TRUJILLO | C 32 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| NOEMI PADILLA OYOLA | [ADDRESS ON FILE] | | | | | | | |
| NOEMI PASCUAL ANDINO | COND LAGUNA GARDENS 1 APT 10 C | | | | CAROLINA | PR | 00979 | |
| NOEMI PEREZ | HC BOX 34519 | PARC ROLON | | | MAYAGUEZ | PR | 00680 | |
| NOEMI PEREZ BAEZ | FAIRVIEW | C 14 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| NOEMI PEREZ TEJERA | [ADDRESS ON FILE] | | | | | | | |
| NOEMI PINTO MIRANDA | JARDINES DE PALMAREJO | D 20 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| NOEMI PIZARRO CRUZ | RES MONTE PARK | EDIF J APT 130 | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NOEMI PRATTS AYALA | [ADDRESS ON FILE] | | | | | | | |
| NOEMI RAMIREZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI RAMIREZ VARGAS | 12 ALTOS AVE DEL VETERANO | | | | SAN GERMAN | PR | 00683 | |
| NOEMI RAMOS RODRIGUEZ | PO BOX 3753 | | | | GUAYNABO | PR | 00970 | |
| NOEMI RAMOS SOTO | URB CULEBRINAS | Q 25 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| NOEMI RECIO FIGUEROA | PO BOX 3402 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| NOEMI RIVERA ARROYO | HC 33 BOX 4588 | | | | DORADO | PR | 00646 | |
| NOEMI RIVERA AYALA | [ADDRESS ON FILE] | | | | | | | |
| NOEMI RIVERA COLON | COND TORRES DEL PARQUE | APT 1601 TORRE NORTE | | | BAYAMON | PR | 00956-3063 | |
| NOEMI RIVERA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| NOEMI RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI RIVERA GONZALEZ | BO BARAHONA | 130 CALLE ROSA VEGA | | | MOROVIS | PR | 00687 | |
| NOEMI RIVERA LABOY | [ADDRESS ON FILE] | | | | | | | |
| NOEMI RIVERA MATOS | URB ROLLING HILLS | 388 CALLE MEJICO | | | CAROLINA | PR | 00787 | |
| NOEMI RIVERA PAZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI RIVERA RIVERA | 577 SECTOR LA MULA | | | | UTUADO | PR | 00641 | |
| NOEMI RIVERA SOUFFRONT | URB DOS PINOS 780 | CALLE DR LOPEZ SICARDO | | | SAN JUAN | PR | 00923-2327 | |
| NOEMI ROBLES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| NOEMI ROBRENO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| NOEMI RODRIGUEZ | 176 CALLE SAN JORGE APT 1 A | | | | SAN JUAN | PR | 00915 | |
| NOEMI RODRIGUEZ BAEZ | HC 5 BOX 7015 | | | | GUAYNABO | PR | 00971 | |
| NOEMI RODRIGUEZ DOMINGUEZ | BO LA PLENA | H 8 LOS CAOBOS | | | MERCEDITA | PR | 00715 | |
| NOEMI RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NOEMI RODRIGUEZ LUGO | RR 1 BOX 2487 | BO RABANAL | | | CIDRA | PR | 00739 | |
| NOEMI RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| NOEMI RODRIGUEZ RIVERA | QUIMIOTERAPIA BAYAMON | | | | BAYAMON | PR | 009360000 | |
| NOEMI RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NOEMI RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI RODRIGUEZ SANCHEZ | ALTURAS DE CASTELLANA | Y 9 CALLE 22 | | | CAROLINA | PR | 00983 | |
| NOEMI RODRIGUEZ SOTO | MC 02 BOX 4288 | | | | LAS PIEDRAS | PR | 00771 | |
| NOEMI RODRIGUEZ TORRES | 12 BO PALO SECO | | | | MAUNABO | PR | 00707 | |
| NOEMI RODRIGUEZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| NOEMI ROLDAN GONZALEZ | RES RAMOS ANTONINI | EDIF 33 APT 314 | | | SAN JUAN | PR | 00924 | |
| NOEMI ROMAN BOSQUES | [ADDRESS ON FILE] | | | | | | | |
| NOEMI ROMAN MEDINA | HC 8 BOX 1656 | | | | PONCE | PR | 00731 | |
| NOEMI ROMAN MERCADO | [ADDRESS ON FILE] | | | | | | | |
| NOEMI ROMAN VIVES | PO BOX 521 | | | | COTO LAUREL | PR | 00780 | |
| NOEMI ROSA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NOEMI ROSARIO RIVERA | HC 1 BOX 4201 | | | | UTUADO | PR | 00641 | |
| NOEMI RUIZ | URB BALDRICH | 205 CALLE AGUSTIN STAHL | | | SAN JUAN | PR | 00918 | |
| NOEMI RUIZ BONET | COND UNIVERSITY COURT | 872 CALLE ESTEBAN GONZALEZ APT 4 A | | | SAN JUAN | PR | 00925 2312 | |
| NOEMI RUIZ BONET | URB SANTA RITA | 25 CALLE ANGELES GONZALEZ | | | SAN JUAN | PR | 00925 | |
| NOEMI RUIZ BONET | [ADDRESS ON FILE] | | | | | | | |
| NOEMI RUIZ MARTIR | PARC 81 COM FURNIAS LAS MARIAS | | | | MAYAGUEZ | PR | 00681 | |
| NOEMI SALAS JIMENEZ | 158 CALLE 2E DE JUNIO | | | | MOCA | PR | 00676 | |
| NOEMI SALAS JIMENEZ | BARRIO PUEBLO | 158 CALLE 22 DE JUNIO | | | MOCA | PR | 00676 | |
| NOEMI SAMOT OLAVARRIA | 667 AVE PONCE DE LEON | PMB 114 | | | SAN JUAN | PR | 00907 | |
| NOEMI SAMOT OLAVARRIA | [ADDRESS ON FILE] | | | | | | | |
| NOEMI SANCHEZ VALDES | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| NOEMI SANTIAGO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI SANTOS FELICIANO | P O BOX 2163 | | | | RIO GRANDE | PR | 00745 | |
| NOEMI SELLES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI SELLES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI SEPULVEDA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NOEMI SOTO PEREZ | P O BOX 559 | | | | SAN SEBASTIAN | PR | 00685 | |
| NOEMI TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| NOEMI TORRES COLON | [ADDRESS ON FILE] | | | | | | | |
| NOEMI TORRES PADILLA | [ADDRESS ON FILE] | | | | | | | |
| NOEMI TORRES PEREZ | PMB 332 BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| NOEMI TORRES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI TRICICHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| NOEMI TROCHE GERENA | BOX 7285 | | | | PONCE | PR | 00732 | |
| NOEMI VALLE MUNIZ | HC 3 BOX 33035 | | | | AGUADILLA | PR | 00603 | |
| NOEMI VAZQUEZ MARTINEZ | HC 44 BOX 12646 | | | | CAYEY | PR | 00736 | |
| NOEMI VAZQUEZ MARTINEZ | URB JARDINES DE NARANJITO | 158 CALLE TRINITARIA | | | NARANJITO | PR | 00719 | |
| NOEMI VELAZQUEZ FERNANDEZ | HP - DEPTO. TERAPIA RECREATIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| NOEMI VELAZQUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NOEMI VELAZQUEZ RIVERA | PO BOX 1002 | | | | MOCA | PR | 00676 | |
| NOEMI VELEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| NOEMI VELEZ RUBERTE | URB LAS MARGARITAS | 400 CALLE BOBBY CAPO | | | PONCE | PR | 00728-2508 | |
| NOEMI VELEZ SEDA | [ADDRESS ON FILE] | | | | | | | |
| NOEMI VIDAL GONZALEZ | PO BOX 2241 | | | | BAYAMON | PR | 00960-2241 | |
| NOEMI VILLALOBOS QUIJANO | PO BOX 1393 | | | | RINCON | PR | 00677 | |
| NOEMI VIZCARRONDO ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| NOEMI WARRINGTON RODRIGUEZ | EMBASE SAN JOSE | 37 CALZADA 377 | | | SAN JUAN | PR | 00923 | |
| NOEMI Z RODRIGUEZ VARGAS | URB PARK GARDENS | K 23 CALLE GENERAL LIFE | | | SAN JUAN | PR | 00925 | |
| NOEMI ZAYAS DE JESUS | HC 20 BOX 28054 | | | | SAN LORENZO | PR | 00754-9623 | |
| NOEMY DOMINGUEZ MOJICA | HC 01 BOX 10705 | | | | ARECIBO | PR | 00612 | |
| NOEMY VAZQUEZ MARTINEZ | P O BOX 481 | | | | SABANA HOYOS | PR | 00688 | |
| NOGAL PSYCHOLOGICAL CENTER | AVE NOGAL IL 32 ROYAL PALM | | | | BAYAMON | PR | 00956 | |
| NOGAMA CONSTRUCTION CORP. | PO BOX 13158 | | | | SAN JUAN | PR | 00908-3158 | |
| NOGUE BERMUDEZ, ZAIMERYS | [ADDRESS ON FILE] | | | | | | | |
| NOGUE JIMENEZ, LIZAIDA | [ADDRESS ON FILE] | | | | | | | |
| NOGUE OTERO, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| NOGUE SANTIAGO, WILMA | [ADDRESS ON FILE] | | | | | | | |
| NOGUE SANTOS, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| NOGUE SANTOS, MARIELY I | [ADDRESS ON FILE] | | | | | | | |
| NOGUE TORRES, RAFAEL A | [ADDRESS ON FILE] | | | | | | | |
| NOGUE, RICARDO J | [ADDRESS ON FILE] | | | | | | | |
| NOGUERAS ARBELO, JAIME | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NOGUERAS ARBELO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| NOGUERAS FUMERO, KEVIN O | [ADDRESS ON FILE] | | | | | | | |
| NOGUERAS GARCIA, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| NOGUERAS ORTIZ, CORAL | [ADDRESS ON FILE] | | | | | | | |
| NOGUERAS ORTIZ, CORAL | [ADDRESS ON FILE] | | | | | | | |
| NOGUERAS RODRIGUEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| NOGUERAS VEGA, ELBA L. | [ADDRESS ON FILE] | | | | | | | |
| NOHELY ALVAREZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| NOHEMI ZERBI URDAZ | SUMMIT HILLS | 1736 CALLE ASOMANTE URB SUMMIT HLS | | | SAN JUAN | PR | 00920 | |
| NOHERBIN MARTINEZ FEBLES | 9 CALLE JESUS T PUIG | | | | BARCELONETA | PR | 00617 | |
| NOIKA PEREZ SUAREZ | VALLE ARRIBA HIEGHTS | K 16 CALLE ANON | | | CAROLINA | PR | 00983 | |
| NOJA CORPORATION | RR 3 BOX 3098 | | | | SAN JUAN | PR | 00928 | |
| NOJA CORPORATION | RR3 BOX 3098 | | | | RIO PIEDRAS | PR | 00928 | |
| NOLAN E TORRES SEDA | HC 01 BOX 7605 | | | | CABO ROJO | PR | 00623 | |
| NOLAN R MARTINEZ PALMER | PO BOX 725 | | | | CABO ROJO | PR | 00623-0725 | |
| NOLASCO LOMBA, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| NOLASCO LOMBA, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| NOLASCO LOMBA, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| NOLASCO NAZARIO, ROCIO | [ADDRESS ON FILE] | | | | | | | |
| NOLASCO NAZARIO, ROCIO DE | [ADDRESS ON FILE] | | | | | | | |
| NOLASCO PIZARRO CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| NOLASCO PIZARRO CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| NOLBA G RAMOS SANTANA | URB FAIRVIEW 735 | CALLE GINIS CORVALAN | | | SAN JUAN | PR | 00926 | |
| NOLEEN J AQUINO COLON | PO  BOX  373 | | | | GUAYNABO | PR | 00970 | |
| NOLGIE MATOS ROHENA | PARC BUENAVENTURA CALLE DALIA | 43 A BUZON 180 | | | CAROLINA | PR | 00987 | |
| NOLI SERVICE STATION | URB LA MONSERRATE  B-38 | | | | SALINAS | PR | 00751 | |
| | | | | | | | | |
| NOLIN AUTO ELECTRIC | ESQ. FRANCIA | 221 CALLE SAN ANTON URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| NOLKA I RODRIGUEZ FALU | CALLE LA MILAGROSA | | | | SABANA SECA | PR | 00952 | |
| NOLKA T. PINERO VAZQUEZ | PO BOX 1414 | | | | RIO GRANDE | PR | 00745 | |
| NOLLIAM ASENCIO VELEZ | HC 1 BOX 23711 | | | | CABO ROJO | PR | 00623 | |
| NOLLY H IDELFONSO CALDERON | 12 PASEO VICTOR MARQUEZ | | | | TOA BAJA | PR | 00949 | |
| NOLOS CATERING | 87 AVE CEMENTERIO NACIONAL | | | | HATO TEJAS | PR | 00961 | |
| NOMAR EXTERMINATING | P O BOX 8544 | | | | CAGUAS | PR | 00726-8544 | |
| NOMAR J CALERO GOMEZ | P O BOX 220 | | | | MAYAGUEZ | PR | 00681 | |
| NOMARIS APONTE MARTIR | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| NOMAYRA GRETCHELL SANCHEZ TIRADO | [ADDRESS ON FILE] | | | | | | | |
| NOODLE SOUP | 4614 PROSPECT AVE 328 | | | | CLEVELAND | OH | 44103-4314 | |
| NOODLE SOUP OF WEINGART DESIGN | 4614 PROSPECT AVE 328 | | | | CLEVELAND | OH | 44103-4314 | |
| NOR AUTO SALES | P O BOX 847 | | | | DORADO | PR | 00646 | |
| NORA  LEE  PEREZ MATOS | COM LA  DOLORES | 133A CALLE  COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| NORA  MERCADO CRUZ | URB SANTA CLARA | 3088 AVE FAGOT | | | PONCE | PR | 00731 | |
| NORA  MERCADO CRUZ | URB VILLA DEL CARMEN | 2940 CALLE SALOU | | | PONCE | PR | 00716-2245 | |
| NORA A CARABALLO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NORA A TORRES BENITEZ | RR 6 BOX 9670 | | | | SAN JUAN | PR | 00926 | |
| NORA AGNES BONILLA | SAN GERARDO | 307 CALLE OREGON | | | SAN JUAN | PR | 00926 | |
| NORA ARROYO SUAREZ | URB LA RIVERA | 977 CALLE 35 0 | | | SAN JUAN | PR | 00921 | |
| NORA BAEZ | PO BOX 2870 | | | | GUAYNABO | PR | 00970 | |
| NORA C ALGARIN COLON | [ADDRESS ON FILE] | | | | | | | |
| NORA C ALGARIN COLON | [ADDRESS ON FILE] | | | | | | | |
| NORA CONCEPCION ROLON | [ADDRESS ON FILE] | | | | | | | |
| NORA CRISTINA VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NORA E BEAUCHAMP MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| NORA E NAZARIO TORRES | [ADDRESS ON FILE] | | | | | | | |
| NORA E NAZARIO TORRES | [ADDRESS ON FILE] | | | | | | | |
| NORA E RUIZ VAZQUEZ | RR 2 BOX 5002 | | | | CIDRA | PR | 00739 | |
| NORA E SANTANA | LAW OFFICE PSC | SAGRADO CORAZON 470 | | | SAN JUAN | PR | 00915 | |
| NORA E TIRADO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| NORA E TIRADO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| NORA E TIRADO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| NORA E TIRADO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| NORA G. MAY GARCIA | URB COUNTRY CLUB | MO20 CALLE 424 | | | CAROLINA | PR | 00982 | |
| NORA GALARZA  PAGAN | HC 02 BOX 6032 | | | | UTUADO | PR | 00641 | |
| NORA H BERRIOS ALICEA | [ADDRESS ON FILE] | | | | | | | |
| NORA H MEDINA VALENTIN | H C 55 BOX 8582 | | | | CEIBA | PR | 00735 | |
| NORA H. DIAZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| NORA H. OLMEDO AMARO | [ADDRESS ON FILE] | | | | | | | |
| NORA HERNANDEZ ROSARIO | HC 04 BOX 46003 | | | | HATILLO | PR | 00659 | |
| NORA HILDA SANCHEZ PADILLA | HC 1 BOX 7822 | | | | LUQUILLO | PR | 00773-9610 | |
| NORA I LANZO CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| NORA I SERRANO COUVERTIER | 5 N CALLE BERNARDO GARCIA | | | | CAROLINA | PR | 00985 | |
| NORA I TORRES RAMOS | RES SAN FERNANDO | EDIF 18 APT 282 | | | SAN JUAN | PR | 00927 | |
| NORA ISABEL PANTOJA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NORA J MALDONADO CARRION | HC 2 BOX 5478 | | | | MOROVIS | PR | 00687 | |
| NORA JAUREGUI CASTRO | PO BOX 1112 | | | | SAN JUAN | PR | 00902 | |
| NORA L ALVAREZ BERRIOS | C 44 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| NORA L ALVAREZ BERRIOS | GALLARDO GARDENS | H 2 A | | | GUAYNABO | PR | 00966 | |
| NORA L ALVAREZ DE JESUS | TORRES DE TOKIO | APT 409 | | | CAGUAS | PR | 00725 | |
| NORA L DIAZ BONILLA | HC 1 BOX 6101 | | | | LSA PIEDRAS | PR | 00771 | |
| NORA L. CAMACHO NIEVE | [ADDRESS ON FILE] | | | | | | | |
| NORA LUZ VAZQUEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| NORA M NIEVES REYES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| NORA MAGDALENO CARMONA | H C 1 BOX 7577 | | | | LUQUILLO | PR | 00773 | |
| NORA MATIAS CHAPARRO | PO BOX 862 | | | | AGUADA | PR | 00602 | |
| NORA MEJIA LOPEZ | URB VENUS GARDENS | 669 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| NORA MEJIA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NORA MERCADO COLON | [ADDRESS ON FILE] | | | | | | | |
| NORA MOLINA FELICIANO | HC 02 BOX 2983 | | | | BAJADERO | PR | 00616 | |
| NORA MOLINA FELICIANO | PO BOX 1116 | | | | ARECIBO | PR | 00616 | |
| NORA MONTES ORTEGA | P O BOX 1325 | | | | LUQUILLO | PR | 00773 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NORA NATER LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NORA NIEVES CALDERON | [ADDRESS ON FILE] | | | | | | | |
| NORA O CUEBAS FERNANDEZ | URB MARTY | 17 BO BALLAJA | | | CABO ROJO | PR | 00623 | |
| NORA P CAMPOS ORREGO | 131 ELEANOR ROOSERVELT ALTOS | | | | SAN JUAN | PR | 00918 | |
| NORA PENA AYALA | [ADDRESS ON FILE] | | | | | | | |
| NORA PEREZ ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| NORA REYES CALERO | BOX 360260 | | | | SAN JUAN | PR | 00936-0260 | |
| NORA RIVERA ROLON | [ADDRESS ON FILE] | | | | | | | |
| NORA RUIZ FEIJO | JARDINES DE COUNTRY CLUB | AA 34 CALLE 18 | | | CAROLINA | PR | 00983 | |
| NORA S RIVERA CARRASQUILLO | 106 ENRIQUE VAZQUEZ CALLE | | | | MAYAGUEZ | PR | 00680 | |
| NORA SOTO | RAMEY BASE | 316-A CALLE GUARD | | | AGUADILLA | PR | 00603 | |
| NORA TIRADO MOREIRA | 166 CALLE UNION | | | | FAJARDO | PR | 00738 | |
| NORA VEGA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| NORABERTH LOPEZ MARCUCCI | [ADDRESS ON FILE] | | | | | | | |
| NORABERTH LOPEZ MARCUCCI | [ADDRESS ON FILE] | | | | | | | |
| NORADALIN MELENDEZ MELENDEZ | 27 AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | |
| NORAH VALLEJO CRUZ | P.O. BOX 903 | | | | CAGUAS | PR | 00726-0903 | |
| NORAH ARTAU | 10829 FOLSOM RD | | | | HAMPTON | GA | 30228 | |
| NORAH VELEZ RIVERA | RES VISTA HERMOSA | APT 475 EDIF 36 | | | SAN JUAN | PR | 00921 | |
| NORAIDA CABALLERO RIVERA | HC 01 BOX 2694 | | | | FLORIDA | PR | 00650 | |
| NORAIDA CAMACHO GRAJALES | 223 BO BAJURAS | | | | ISABELA | PR | 00662 | |
| NORAIDA CARRASQUILLO | PLAZA CAROLINA STATION | PO BOX 9729 | | | CAROLINA | PR | 00988 | |
| NORAIDA FONSECA FLORES | PO BOX 1498 | | | | CIDRA | PR | 00739-1498 | |
| NORAIDA FONSECA FLORES | RR 2 BOX 5885 | | | | CIDRA | PR | 00739 | |
| NORAIDA MALDONADO OTERO | [ADDRESS ON FILE] | | | | | | | |
| NORAIDA MALDONADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| NORAIDA NEVAREZ GLASS | 1202 COND GALAXY | | | | CAROLINA | PR | 00979 | |
| NORAIDA RODRIGUEZ CARRERO | RR 5 BZN 8922 | | | | BAYAMON | PR | 00956 | |
| NORAIDA RODRIGUEZ PIMENTEL | [ADDRESS ON FILE] | | | | | | | |
| NORAIDA RODRIGUEZ PIMENTEL | [ADDRESS ON FILE] | | | | | | | |
| NORAIDA RODRIGUEZ PIMENTEL | [ADDRESS ON FILE] | | | | | | | |
| NORAIDA RUIZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| NORAIDA RUIZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| NORAIDA SANTIAGO MEDINA | HC 01 BOX 10653 | | | | ARECIBO | PR | 00612 | |
| NORAIDA VAZQUEZ HUYKE | P O BOX 9021678 | | | | SAN JUAN | PR | 00902-1678 | |
| NORAIMA A GUERRERO ORTIZ | VILLAS DEL REY 3 | 3F 7 CALLE MONACO | | | CAGUAS | PR | 00725 | |
| NORAIMA E MERCADO VAZQUEZ | HC 01 4246 | | | | LARES | PR | 00669 | |
| NORAIMA GOMEZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| NORAIMA I FALU CARRASQUILLO | HC 03 BOX 13116 | | | | CAROLINA | PR | 00987 | |
| NORAIMA MERCADO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| NORAIMA RIVERA MOLINA | EVITTOWN | 1086 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| NORAIMA RIVERA RIVAS | URB. JARDINES DE VEGA BAJA | R-1 C/C | | | VEGA BAJA | PR | 00693 | |
| NORAIMA RIVERA RIVERA | P O BOX 992 | | | | MAYAGUEZ | PR | 00681 | |
| NORAIMA RODRIGUEZ BAYONA | [ADDRESS ON FILE] | | | | | | | |
| NORAIMA TRINIDAD RIVERA | REPT MARQUEZ | H 21 CALLE 8 | | | ARECIBO | PR | 00612 | |
| NORAIXA CASTRO ORTIZ | URB COLINAS DE SAN AGUSTIN | 186 CALLE SAN BENITO | | | LAS PIEDRAS | PR | 00771 | |
| NORALEE ORSINI RIVERA | URB STA MARTA | 502 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| NORALI ANSA FIGUEROA | PO BOX 1943 | | | | CANOVANAS | PR | 00729-1943 | |
| NORALIZ CARMONA | COND METROMONTE | EDIF 3 APT 317 | | | CAROLINA | PR | 00985 | |
| NORALIZ COTTES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NORALIZ COTTES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NORALMA D CASTILLO MALDONADO | RR 2 BOX 5948 | | | | TOA ALTA | PR | 00953 | |
| NORALYS RENTAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| NORANA SANCHEZ ALVARADO | HC 1 BOX 6187 | | | | CABO ROJO | PR | 00623-9739 | |
| NORARTE INVESTMENT INC | 414 AVE MUDOZ RIVERA | SUITE 7 A | | | SAN JUAN | PR | 00918-0000 | |
| NORAT ENVIROMENTAL SAFETY PRODUCTS INC | PO BOX 160 | | | | BAYAMON | PR | 00960 0160 | |
| NORAT ESPADA, YARIBETH | [ADDRESS ON FILE] | | | | | | | |
| NORAT PEREZ, MARISTELA | [ADDRESS ON FILE] | | | | | | | |
| NORAT PEREZ, SHARON | [ADDRESS ON FILE] | | | | | | | |
| NORAT RODRIGUEZ, ANDRELLYS | [ADDRESS ON FILE] | | | | | | | |
| NORAT ROSA, PRISCILLA | [ADDRESS ON FILE] | | | | | | | |
| NORAYDA RIOS TIRADO | COND TORRES DE ANDALUCIA II | APTO 1510 | | | SAN JUAN | PR | 00926 | |
| NORBERT ACOSTA CALDERON | [ADDRESS ON FILE] | | | | | | | |
| NORBERT ACOSTA CALDERON | [ADDRESS ON FILE] | | | | | | | |
| NORBERT AYALA RAMIREZ | URB COSTA BRAVA | I 177 CALLE LORIMAR | | | ISABELA | PR | 00662 | |
| NORBERT FRANQUI RIVERA | URB PALACIOS DE MARBELLA | 975 GRAN CAPITAN | | | TOA ALTA | PR | 00953 | |
| NORBERT HERNANDEZ COLON | 1 AVE MATTEI | | | | JAYUYA | PR | 00664 | |
| NORBERT J SEDA OLMO | 779 ESTANCIAS DEL GOLF CLUB | | | | PONCE | PR | 00731 | |
| NORBERT RIVERA MACHADO | RIO HONDO | VILLA CRISTINA 7 | | | MAYAGUEZ | PR | 00680 | |
| NORBERTA AYALA AYALA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| NORBERTA RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NORBERTA RUIZ MARTINEZ | URB CAGUAX | N 10 CALLE BUREN | | | CAGUAS | PR | 00725 | |
| NORBERTA SANCHEZ ROSA | COLINAS DE MAGNOLIA | EDF B APT 12 | | | JUNCOS | PR | 00777 | |
| NORBERTA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO ALVAREZ HERNANDEZ | 163 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| NORBERTO ESUSY | URB SUMMIT HILLS | 656 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| NORBERTO TORES FIGUEROA | P.O. BOX 290 | | | | OROCOVIS | PR | 00720 | |
| NORBERTO A CRUZ | A 25 GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| NORBERTO A RAMIREZ GALIANO | HC 1 BOX 3570 | | | | HORMIGUEROS | PR | 00660 | |
| NORBERTO ACEVEDO INC | PO BOX 725 | | | | VEGA ALTA | PR | 00692-0725 | |
| NORBERTO ACEVEDO RUIZ | HC 2 BOX 6594 | | | | LARES | PR | 00669 | |
| NORBERTO ALFONSO VALDES | COND LOS PINOS ESTE | 6410 AVE ISLA VERDE APT 5 K | | | CAROLINA | PR | 00979 | |
| NORBERTO ALLENDE VELEZ | PARCELAS MARQUEZ | 90 CALLE BUCARE | | | MANATI | PR | 00674 | |
| NORBERTO ALVAREZ FONSECA | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO ALVAREZ MARTINEZ | URB RIVER VIEW | ZG2 CALLE 33 | | | BAYAMON | PR | 00961 | |
| NORBERTO ALVAREZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO ANTONETTY SANTOS | CARACOLES III RUTA 2 | BUZON 934 | | | PENUELAS | PR | 00624 | |
| NORBERTO AROCHO RIVERA | HC 02 BOX 17491 | SALTOS 1 | | | SAN SEBASTIAN | PR | 00685 | |
| NORBERTO BARRETO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO BATISTA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO BERRIOS MATEO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 599 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NORBERTO BOU DBA BOU ELECTRIC | P O BOX 1383 | | | | COROZAL | PR | 00783 | |
| NORBERTO BURGOS | HC 02 BOX 9348 | | | | JUANA DIAZ | PR | 00795 | |
| NORBERTO BURGOS MAYSONET | SAN DEMETRIO V | 766 ARRAYADO | | | VEGA BAJA | PR | 00693 | |
| NORBERTO CAMACHO RODRIGUEZ | HC 1 BOX 7776 | | | | YAUCO | PR | 00698 | |
| NORBERTO CANDELARIA GONZALEZ | PO BOX 143283 | | | | ARECIBO | PR | 00614 | |
| NORBERTO CANDELARIO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO CARRILLO RAMOS | URB. SAN AGUSTIN | D 24 AVE. SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | | PONCE | PR | 00731 | |
| NORBERTO COLON RODRIGUEZ | 46 CALLE CASTILLO | | | | PONCE | PR | 00731 | |
| NORBERTO CORTES SOLTREN | HC 6 BOX 68132 | | | | AGUADILLA | PR | 00603-9859 | |
| NORBERTO CRUZ FELICIANO | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| NORBERTO CRUZ FELICIANO | PO BOX 1491 | | | | HORMIGUEROS | PR | 00660 | |
| NORBERTO CRUZ LINARES | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO D PAGAN RIVERA | URB HUCARES | W 5 18 CALLE CERVANTES | | | SAN JUAN | PR | 00926 | |
| NORBERTO DE JESUS BERRIOS | BOX 1285 | | | | TOA ALTA | PR | 00954 | |
| NORBERTO FALU RODRIGUEZ | CASA YOYO SAN JOSE | 508 CALLE 3 | | | SAN JUAN | PR | 00923 | |
| NORBERTO FELICIANO | PO BOX 807 | | | | TOA ALTA | PR | 00954 | |
| NORBERTO FIGUEROA RODRIGUEZ | PO BOX 759 | | | | MAUNABO | PR | 00707 | |
| NORBERTO GARCIA OQUENDO | VENUS GARDENS | 1680 CALLE HIDALGO | | | SAN JUAN | PR | 00926 | |
| NORBERTO GONZALEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO GONZALEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO GUZMAN TORRES | COND PARK PALACE | 1555 MARTIN TRAVIESO APT 1404 | | | SAN JUAN | PR | 00911 | |
| NORBERTO J. FELICIANO MORALES | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO JIMENEZ Y/O ANA EDRA RUIZ RAMOS | P O BOX 127 | | | | MARICAO | PR | 00606 | |
| NORBERTO JUSTINIANO  CARBONELL | URB LAS VERSALLES | 2206 CALLE  REINA | | | MAYAGUEZ | PR | 00682 7852 | |
| NORBERTO LAMBOY RAMIREZ | HC 2 BOX 6172 | | | | UTUADO | PR | 00641 | |
| NORBERTO LEBRON ACEVEDO | RESIDENCIAL COLOMBUS LANDING | EDIF 6 APARTADO 64 | | | MAYAGUEZ | PR | 00709 | |
| NORBERTO LEIRO SEDA | BO BALLAJA | BOX 656 KM 1 HM 7 | | | CABO ROJO | PR | 00623 | |
| NORBERTO LINARES ORTIZ | P O BOX 1015 | | | | SABANA GRANDE | PR | 00637 | |
| NORBERTO LOPEZ FONTANEZ | RR 6 BOX 11276 | | | | SAN JUAN | PR | 00926 | |
| NORBERTO LOPEZ MELENDEZ | URB APONTE | I-18 CALLE 10 | | | CAYEY | PR | 00736 | |
| NORBERTO LOPEZ TORRES | HC 1 BOX 3688 | | | | LARES | PR | 00669 | |
| NORBERTO LUGO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO MALDONADO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| NORBERTO MALDONADO ANDUJAR | HC 2 BOX 6577 | | | | UTUADO | PR | 00641 | |
| NORBERTO MELENDEZ RODRIGUEZ | 4S CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| NORBERTO MERCADO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO MOCTEZUMA | P O BOX 1990 | | | | YABUCOA | PR | 0007671990 | |
| NORBERTO MONTALVO ORTIZ | RESIDENCIAL PARQUE DE LAJAS | APARTAMENTO H 47 | | | LAJAS | PR | 00667 | |
| NORBERTO MONTES FIGUEROA | FAIR VIEW | K 14 CALLE 18 | | | SAN JUAN | PR | 00926 | |
| NORBERTO MORALES BENITEZ | BOX 20662 | | | | SAN JUAN | PR | 00928 | |
| NORBERTO NEGRON MATOS | HC 73 BOX 5741 | | | | NARANJITO | PR | 00719-9623 | |
| NORBERTO NEGRON TORRES | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO NIEVES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO OCASIO ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO OLIVERAS COLON | LLANADAS BOX 27 | | | | BARCELONETA | PR | 00617 | |
| NORBERTO ORTEGA CAEZ | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO ORTEGA CAEZ | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO ORTIZ COLON | URB SANTA ROSA | 13-7 CALLE 9 | | | BAYAMON | PR | 00959 | |
| NORBERTO ORTIZ COTTO | BO CUYON | HC 1 BOX 6351 | | | AIBONITO | PR | 00705 | |
| NORBERTO ORTIZ GARCIA | URB. SANTA ROSA | 7 CALLE 9 BLOQUE 13 | | | BAYAMON | PR | 00959 | |
| NORBERTO ORTIZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO ORTIZ RIVERA | URB SANTA MARIA | G 28 CALLE 7 | | | SAN GERMAN | PR | 00683 | |
| NORBERTO OTERO ROSA | URB VILLA REAL | C 45 CALLE 3 B | | | VEGA BAJA | PR | 00693 | |
| NORBERTO PACHECO PADRO | HC 37 BOX 3577 | | | | GUANICA | PR | 00653 | |
| NORBERTO PACHECO RIVERA | 2DA EXT RES DR PILA | 9 APT 134 | | | PONCE | PR | 00730 | |
| NORBERTO PADUA PRATTS | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO PELLOT ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO PELLOT MORAN | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO PELLOT MORAN | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO PELLOT MORENO | EDIF GALLARDO | SUITE 206 | | | BAYAMON | PR | 00946 | |
| NORBERTO PEREZ | CALLE 58 BLK 645 | URB JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| NORBERTO PEREZ COLON | PO BOX 1172 | | | | MAYAGUEZ | PR | 00681 | |
| NORBERTO PEREZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| NORBERTO QUINONES GANDARILLAS | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO QUINONES GANDARILLA | URB PEREZ MORRIS | 654 CALLE YABUCOA | | | SAN JUAN | PR | 00918 | |
| NORBERTO QUINTANA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO R SANFIORENZO | COND BOSQUE REAL APT 905 | | | | SAN JUAN | PR | 00926 | |
| NORBERTO R. MIRABAL | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO RAMIREZ BERMUDEZ | BO ALTOZANO | RR1 BOX 40757 | | | SAN SEBASTIAN | PR | 00685 | |
| NORBERTO RAMOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO REYES VAZQUEZ | URB COUNTRY CLUB | 926 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924-2319 | |
| NORBERTO RIOS MATOS | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO RIOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO RIVAS  VAZQUEZ | P O BOX 1139 | | | | PATILLAS | PR | 00723-1139 | |
| NORBERTO RIVERA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO RIVERA CORREA | PARCELAS NAVAS | 68 CALLE G | | | ARECIBO | PR | 00612 | |
| NORBERTO RIVERA GUARDIOLA | PO BOX 51668 | | | | TOA BAJA | PR | 00950 | |
| NORBERTO RIVERA JIMENEZ | P O BOX 300 | | | | COMERIO | PR | 00782 | |
| NORBERTO RIVERA PEREZ | PO BOX 242 SAN ANTONIO | | | | AGUADILLA | PR | 00690-0242 | |
| NORBERTO RIVERA RIVERA | PO BOX 110 | | | | OROCOVIS | PR | 00720 | |
| NORBERTO RIVERO APONTE | URB ALTURAS DE SANTA ISABEL | A 3 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| NORBERTO RODRIGUEZ | 690 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| NORBERTO RODRIGUEZ DE JESUS | BO RABANAL | SEC ALMIRANTE  BZN 2283 | | | CIDRA | PR | 00739 | |
| NORBERTO RODRIGUEZ GONZALEZ | URB ALTURAS DEL CAFETAL | E 3 CALLE ORQUIDEAS | | | YAUCO | PR | 00698 2468 | |
| NORBERTO RODRIGUEZ LOPEZ | HC 02 BOX 8670 | | | | VEGA ALTA | PR | 00692-9601 | |
| NORBERTO RODRIGUEZ OQUENDO | RR 3 BOX 10279 | | | | TOA ALTA | PR | 00953 | |
| NORBERTO RODRIGUEZ RIVERA | URB TIBES | J 11 CALLE 5 | | | PONCE | PR | 00731 | |
| NORBERTO RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO ROLON | HC-02 BOX 5526 | | | | MOROVIS | PR | 00687 | |
| NORBERTO ROLON LOZANO | HC-02 BOX 5526 | | | | MOROVIS | PR | 00687 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 600 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NORBERTO ROMAN ROMAN | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO ROSADO FIGUEROA | HC 73 BOX 4206 | | | | NARANJITO | PR | 00719 | |
| NORBERTO ROSARIO CASIANO | PO BOX 1552 | | | | SAN GERMAN | PR | 00683 | |
| NORBERTO ROSARIO LUNA | VAN SCOY | B 23 CALLE 14 | | | BAYAMON | PR | 00959 | |
| NORBERTO RUIZ TORRES | SUITE D 2 P O BOX 2525 CMB | | | | UTUADO | PR | 00641-0000 | |
| NORBERTO SALAS MARTINEZ | URB LEVITTOWN | FR 60 LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| NORBERTO SANTIAGO RODRIGUEZ | CAMPO ALEGRE E 15 | C/ROBERTO CLEMENTE | | | PONCE | PR | 00731 | |
| NORBERTO SEPULVEDA TIRADO | URB ARBOLADA | I-1 CALLE GRANADILLO | | | CAGUAS | PR | 00725 | |
| NORBERTO SIERRA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO SOSTRE | BO  NUEVO | HC 73 BOX 5825 | | | NARANJITO | PR | 00719 | |
| NORBERTO SOTO | HC 764 BOX 6796 | | | | PATILLAS | PR | 00723 | |
| NORBERTO TORRES MERCADO | PO BOX 745 | | | | VILLALBA | PR | 00766 | |
| NORBERTO VALDERRAMA MAISONET | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO VALENTIN MONROIG | PO BOX 786 | | | | MANATI | PR | 00674 | |
| NORBERTO VALADARES CRESPO | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO VARGAS LOPEZ | CALLE NENADICH | NUM 23 ESTE | | | MAYAGUEZ | PR | 00680 | |
| NORBERTO VARGAS RODRIGUEZ | P O BOX 643 | | | | ANASCO | PR | 00610 | |
| NORBERTO VAZQUEZ MORAN | BO CARMELITO | 27 CALLE CAMELIA | | | VEGA BAJA | PR | 00693 | |
| NORBERTO VEGA MALDONADO | CALLEJON STA ROSA | 16 CALLE 12 DE OCTUBRE | | | PONCE | PR | 00731 | |
| NORBERTO VELAZQUEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| NORBERTO VELEZ COLLADO | BOX 303 | | | | ROSARIO | PR | 00636 | |
| NORBERTO VELEZ CURBELO | 680 CALLE GENERAL DEL  VALLE | | | | ARECIBO | PR | 00612 | |
| NORBERTO VELEZ ROMAN | HC 02 BOX 813870 | | | | ARECIBO | PR | 00612 | |
| NORBERTO VIDRO VELAZQUEZ | P O BOX 391 | | | | SABANA GRANDE | PR | 00637 | |
| NORBERTO MEDINA ZURINAGA | PO BOX 191808 | | | | SAN JUAN | PR | 00919 | |
| NORBERTO VELEZ ROMAN | PO BOX 1467 | | | | MAYAGUEZ | PR | 00681 | |
| NORCECA 98 C/O ORLANDO LUGO | [ADDRESS ON FILE] | | | | | | | |
| NORCY BURGOS PADUANI | [ADDRESS ON FILE] | | | | | | | |
| NORDELIZ MARTINEZ VELEZ | ALTURAS DE RIO GRANDE | X-1242 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| NORDELLIE TORRES RODRIGUEZ | PO BOX 40 | | | | GUANICA | PR | 00653 | |
| NORDELLIE TORRES ZAYAS | URB CIUDAD JARD III | 120 CALLE POMAROSA | | | TOA ALTA | PR | 00953 | |
| NOREISY M. BETANCOURT TORRES | [ADDRESS ON FILE] | | | | | | | |
| NORELIZ TORO ACOSTA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| NORELL SERVICES INC | 273 PONCE DE LEON AVE | 7TH FLOOR SUITE 703 | | | SAN JUAN | PR | 00917-1923 | |
| NOREMA LOPEZ BORRERO | 44 CALLE GATTY | | | | GUAYAMA | PR | 00784 | |
| NORET ROMAN CORDOVA | URB MONACO | IF 10 CALLE 4 | | | MANATI | PR | 00674 | |
| NORETZA RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NOREY COLON MENDOZA | URB PUERTO NUEVO | 1333 CALLE 8 | | | SAN JUAN | PR | 00920 | |
| NORFE BANK PROPERTIES | P O BOX 29033 | | | | SAN JUAN | PR | 00929-0033 | |
| NORHEM MARTINEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NORHEM MARTINEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NORIAN OCASIO RIVERA | VILLA KENNEDY | EDIF 22 APT 332 | | | SAN JUAN | PR | 00915 | |
| NORIANNE HERNANDEZ ALBELO | URB ALT DE VEGA BAJA | 10 CALLE WW | | | VEGA BAJA | PR | 00693 | |
| NORIBELL ROSARIO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| NORIBELLE DIAZ COLON | [ADDRESS ON FILE] | | | | | | | |
| NORIBETTE QUINONES CARABALLO OPE | [ADDRESS ON FILE] | | | | | | | |
| NORIEGA CASTELLANO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| NORIEGA CASTELLANO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| NORIEGA FLORES, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| NORIEGA MARIANI, MARIA | [ADDRESS ON FILE] | | | | | | | |
| NORIEGA MENENDEZ, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| NORIEGA MOREDA, MARIA/AURORA DEL C | [ADDRESS ON FILE] | | | | | | | |
| NORIEGA RIVERA, MONICA | [ADDRESS ON FILE] | | | | | | | |
| NORIEGA VELEZ, CARMEN W | [ADDRESS ON FILE] | | | | | | | |
| NORIEL COLON LOPEZ | BOX 261 | | | | SALINAS | PR | 00751 | |
| NORIEL I COLON LOPEZ | PO BOX 621 | | | | SALINAS | PR | 00751 | |
| NORIELA NEGRON FEBUS | [ADDRESS ON FILE] | | | | | | | |
| NORILLIZ  RIVERA RIOS | URB LOMAS VERDES | 400 CALLE ORO | | | MOCA | PR | 00676 | |
| NORILDA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NORILDA SANTIAGO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NORILY MIRANDA ESQUILIN | [ADDRESS ON FILE] | | | | | | | |
| NORIMAR BERRIOS VEGA | PO BOX 10046 | | | | HUMACAO | PR | 00792 | |
| NORIS A RIVERA CORTES | [ADDRESS ON FILE] | | | | | | | |
| NORIS A ROSARIO LUNA | COND TORREMOLINAS APT 403 | | | | GUAYNABO | PR | 00969 | |
| NORIS A. BURGOS MARTE | [ADDRESS ON FILE] | | | | | | | |
| NORIS CRUZ MENDEZ | DIPLO | F 18 CALLE 13 | | | NAGUABO | PR | 00718 | |
| NORIS G VAZQUEZ | URB HUYKE | 158 CALLE JUAN B HUYKE | | | SAN JUAN | PR | 00918 | |
| Noris Garcia Cintrón | [ADDRESS ON FILE] | | | | | | | |
| NORIS GOMEZ MEDRANO | IRR 1 BOX 3226 1 | | | | CIDRA | PR | 00739 | |
| NORIS J. QUINONES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NORIS JOFRE | SKY TOWER II APTO 7 J | | | | SAN JUAN | PR | 00926 | |
| NORIS JOFRE | URB HYDE PARK | 212 CALLE FLAMBOYAN | | | SAN JUAN | PR | 00927 | |
| NORIS M ARROYO SANTA Y EDNA J ARROYO | BOX 161 | | | | SAN LORENZO | PR | 00754 | |
| NORIS M RODRIGUEZ SURIS | [ADDRESS ON FILE] | | | | | | | |
| NORIS M. AVILES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NORIS N RIVERA MORALES | JARDINES DE CAPARRA | PMB 107 EDIF 1 APAT 14 | | | BAYAMON | PR | | |
| NORIS PHARMACEUTICALS | [ADDRESS ON FILE] | | | | | | | |
| NORIS RODRIGUEZ SANTIAGO | HC 1 BOX 3616 | | | | SANTA ISABEL | PR | 00757 | |
| NORIS UNIFORM | HC 03 BOX 34121 | | | | AGUADA | PR | 00602 | |
| NORIS V MAISONET GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NORISHKA CRUZ MACHADO | PO BOX 1591 | | | | ARECIBO | PR | 00613 | |
| NORITSU AMERICA CORPORATION | 6900 NORITSU AVE | | | | BUENA PARK | CA | 90622-5039 | |
| NORKA A MARRERO PENA | EXT JARDS DE COAMO F 60 CALLE 9 | | | | COAMO | PR | 00769 | |
| NORKA APONTE MANZANAREZ | URB DORADO DEL MAR | LL 14 AVE BOULEVARD | | | DORADO | PR | 00646 | |
| NORKA CAQUIAS VEGA | URB LA CONCEPCION | 160 CALLE COROMOTO | | | GUAYANILLA | PR | 00656 | |
| NORKA E. GONZALEZ SANDERS | CALLE 3 #325 | EXT MARBELLA | | | AGUADILLA | PR | 00603 | |
| NORKA I ALBINO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| NORKA L MARRERO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NORKA LUGO ORTIZ | URB LAGO DE PLATA | P 21 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| NORKA M SANCHEZ RIVERA | HC 02 BOX 7626 | | | | CIALES | PR | 00638 | |
| NORKA RIVERA MARRERO | PO BOX 7253 | | | | SAN JUAN | PR | 00916 | |
| NORKA RODRIGUEZ CARAMBOT | RES BELLA VISTA HEIGHTS | EDIF G 5 | APT 5 | | BAYAMON | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NORLA E CABALLERO CABRERA | [ADDRESS ON FILE] | | | | | | | |
| NORMA CARTAGENA TORRES | P O BOX 890 | | | | SALINAS | PR | 00751 | |
| NORMA  GARCIA GONZALEZ | HC 1 BOX 8435 | | | | HORMIGUEROS | PR | 00660 | |
| NORMA. I  CRUZ  PEREZ | COOP TORRES DE CAROLINA | EDIF B APT G 3 | | | CAROLINA | PR | 00979 | |
| NORMA  I  LOPEZ  RIVERA | ALTURAS DE BORINGUEN GARDENS | M M 11 CALLE SUNFLOWER | | | SAN JUAN | PR | 00926 5925 | |
| NORMA  MAISONET SANCHEZ | 3501 CALLE RIO CIBUCO | | | | VEGA BAJA | PR | 00693 | |
| NORMA  MAISONET SANCHEZ | BRISAS DE TORTUGUERO | 50 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| NORMA  NEGRON  MUñIZ | PO BOX 1572 | | | | VEGA BAJA | PR | 00694 | |
| NORMA  TRINIDAD FONTANEZ | RR 10 BOX 10330 | | | | SAN JUAN | PR | 00926-0000 | |
| NORMA ACEVEDO | BASE RAMEY | 330 B CIRCULO E | | | AGUADILLA | PR | 00604 | |
| NORMA ACEVEDO | P O BOX 250463 | | | | AGUADILLA | PR | 0604 | |
| NORMA ACEVEDO NORIEGA | PO BOX 10 | | | | RINCON | PR | 00677 | |
| NORMA ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| NORMA ACOSTA SANTANA | HC 01 BOX 7655 | | | | SAN GERMAN | PR | 00683 | |
| NORMA ACOSTA VARGAS | URB LA ALAMEDA | 768 CALLE GEMA | | | SAN JUAN | PR | 00926 | |
| NORMA AGRON LUGO | [ADDRESS ON FILE] | | | | | | | |
| NORMA AGRON LUGO | [ADDRESS ON FILE] | | | | | | | |
| NORMA ALERS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA ALMODOVAR GALARZA | BDA ESPERANZA | 38 CALLE 2 | | | GUANICA | PR | 00653 | |
| NORMA ALVARADO MARTINEZ | P.O. BOX 3081 | | | | ARECIBO | PR | 00613 | |
| NORMA ALVIRA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA ANDINO LOPEZ | OJO DE AGUA | 40 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| NORMA ANDUJAR MERLOS | HYDE PARKS | 166 CALLE LOS MIRTOS | | | SAN JUAN | PR | 00925 | |
| NORMA ARCE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA AVILES NAVARRO | PO BOX 34 | | | | CAMUY | PR | 00627 | |
| NORMA AYALA | TORRE JESUS SANCHEZ ERAZO | APT 208 | | | BAYAMON | PR | 00959 | |
| NORMA B LAROY JIMENEZ | BO SAN ANTONIO | CARR 483 KM 0 4 | | | QUEBRADILLAS | PR | 00678 | |
| NORMA BAERGA RIVERA | URB STA JUANITA | X 25 CALLE PENSACOLA | | | BAYAMON | PR | 00956 | |
| NORMA BARRETO ARVELO | 2DA EXT COUNTRY CLUB | 1155 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| NORMA BELLO VEGA | [ADDRESS ON FILE] | | | | | | | |
| NORMA BERRIOS CASTELLANOS | HC 1 BOX 5587 | | | | CIALES | PR | 00638 | |
| NORMA BERRIOS CASTELLANOS | HC 1 BOX 5668 | | | | CIALES | PR | 00638 | |
| NORMA BERRIOS SILVA | CONDXOMINIO PISOS DE CAPARRA | APT PH-J | | | GUAYNABO | PR | 00969 | |
| NORMA BONILLA GONZALEZ | PO BOX 1051 | | | | AGUADA | PR | 00602 | |
| NORMA BRAVO VAZQUEZ | COND TORRELINDA | APTO 1106 | | | SAN JUAN | PR | 00917 | |
| NORMA BURGOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA C SANTIAGO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| NORMA C VEGA TORRES | VISTA AZUL | K 9 CALLE 11 | | | ARECIBO | PR | 00612 | |
| NORMA CALDERON BORRERO | URB ALTURAS DE FAIRVIEW | D 72  CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| NORMA CALDERON FERDINAND | VILLA CAROLINA 5TA SECC | 214-32 CALLE 503 | | | CAROLINA | PR | 00985 | |
| NORMA CALDERON MORALES | PO BOX 76 | | | | TOA ALTA | PR | 00954 | |
| NORMA CANDAL | URB MONTE TRUJILLO | CALLE 2 SOLAR 3 | | | TRUJILLO ALTO | PR | 00976 | |
| NORMA CARTAGENA TORRES | [ADDRESS ON FILE] | | | | | | | |
| NORMA CASTELLAR PACHECO | [ADDRESS ON FILE] | | | | | | | |
| NORMA CHABRIER CABAN | [ADDRESS ON FILE] | | | | | | | |
| NORMA CHEVEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA CLASS MEDINA | [ADDRESS ON FILE] | | | | | | | |
| NORMA COFRESI ORTIZ | URB VALLE HERMOSO NORTE | T 23 CALLE PINO | | | HORMIGUEROS | PR | 00660 | |
| NORMA COLLAZO REYES | [ADDRESS ON FILE] | | | | | | | |
| NORMA COLLET | SAN VICENTE | 65 CALLE 11 | | | VEGA BAJA | PR | 00693-3434 | |
| NORMA COLON COLON | VENUS GARDENS | BA46 CALLE A URB VENUS GDNS OESTE | | | SAN JUAN | PR | 00926 | |
| NORMA COLON IRIZARRY | SOLAR 64 COCOS | | | | QUEBRADILLA | PR | 00678 | |
| NORMA CORDERO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| NORMA CORREA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| NORMA CORREA RAMOS / ELISAUL ROSARIO | P O BOX 1015 | | | | CEIBA | PR | 00729 | |
| NORMA CORREA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NORMA COTTO RAMOS | BO EL TUQUE | I 24 CALLE LORENCITA FERRE | | | PONCE | PR | 00731 | |
| NORMA CRUZ CARRASQUILLO | JUNTA DE RETIRO PARA MAESTROS | JUAN AGOSTO CASTRO | | | SAN JUAN | PR | 00919-1879 | |
| NORMA CRUZ FIGUEROA | RES DR PALOU | EDIF 13 APT 3 | | | HUMACAO | PR | 00680 | |
| NORMA CRUZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NORMA CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NORMA CRUZ RODRIGUEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| NORMA CURET AYALA | P O BOX 193621 | | | | SAN JUAN | PR | 00919-3621 | |
| NORMA D MALDONADO RIVERA | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| NORMA D RODRIGUEZ SANTOS | URB CANA | SS6 CALLE 14 | | | BAYAMON | PR | 00957 | |
| NORMA D TORRES | 1721 WATAUGA AVE APT 204 | | | | ORLANDO | FL | 32812 | |
| NORMA D. RODRIGUEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| NORMA DAVILA DE VELEZ | MINILLAS STATION | PO BOX 40566 | | | SAN JUAN | PR | 00940 | |
| Norma de Jesus de Jesus | [ADDRESS ON FILE] | | | | | | | |
| NORMA DE JESUS PESANTE | JARD DEL CARIBE | X 16 CALLE 26 | | | PONCE | PR | 00728 | |
| NORMA DE JESUS ROMAN | URB PARK GARDENS | Y6 CALLE YORK SHIRE | | | SAN JUAN | PR | 00926 | |
| NORMA DE LA PAZ LOPEZ | HC 2 BOX 10206 | | | | GUAYNABO | PR | 00971 | |
| NORMA DEVARIÉ DIAZ | P O BOX 844 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| NORMA DIANA GARCIA GALAN | [ADDRESS ON FILE] | | | | | | | |
| NORMA DIAZ PEREZ | MSC 6062 ST 1 | | | | BAYAMON | PR | 00960 | |
| NORMA DONATE LAUREANO | 201 A COND LA PLAYA | | | | ARECIBO | PR | 00612 | |
| NORMA E AGOSTO MAURY | URB VILLA LUARCA | A 2 CALLE LODI | | | SAN JUAN | PR | 00924 | |
| NORMA E APONTE SOTO | PO BOX 444 | | | | ADJUNTAS | PR | 00601 | |
| NORMA E BOUTOWN RAMIREZ | PO BOX 9023476 | | | | SAN JUAN | PR | 00902-3476 | |
| NORMA E BURGOS ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| NORMA E FELIX BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA E GARCIA MORALES | PO BOX 1024 | | | | QUEBRADILLAS | PR | 00678 | |
| NORMA E LOAISIGA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA E MARRERO COSTA | [ADDRESS ON FILE] | | | | | | | |
| NORMA E MENDRELL DE PABON | [ADDRESS ON FILE] | | | | | | | |
| NORMA E MORALES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA E MORALES VAZQUEZ | 374 CALLE UNION | | | | PUERTO REAL | PR | 00740 | |
| NORMA E NAVARRO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NORMA E OCASIO CRESPO | P O BOX 525 | | | | QUEBRADILLAS | PR | 00678 | |
| NORMA E ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 602 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NORMA E RALAT ORTIZ | VILLA CAROLINA | 48-16 CALLE 42 | | | CAROLINA | PR | 00936 | |
| NORMA E RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NORMA E ROSADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NORMA E SALAZAR RIVERA | PO BOX 4134 | | | | SAN JUAN | PR | 00902 | |
| NORMA E TORO DIAZ | BO CADILERO ARRIBA SECT BAJO LA | SOMBRA DE UN PINO HC 01 BOX 11350 | | | HUMACAO | PR | 00791 | |
| NORMA E VEGA DE JESUS | B 53 SANTA ISABEL SAN MIGUEL | | | | SANTA ISABEL | PR | 00757 | |
| NORMA ELIAS BAUZA | BO AMELIA | 64 JOSE DE DIEGO | | | GUAYNABO | PR | 00965 | |
| NORMA ENCARNACION | ESTANCIAS DE SAN FERNANDO | F 70 CALLE 8 | | | CAROLINA | PR | 00984 | |
| NORMA ENCARNACION RODRIGUEZ | URB APRIL GARDENS | C 18 CALLE 6 | | | LAS PIEDRAS | PR | 00771 | |
| NORMA FEBO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NORMA FERRER MALDONADO | P O BOX 545 | | | | MOCA | PR | 00676 | |
| NORMA FIGUEROA COLLAZO | URB LAS DELICIAS | COND MADRID PLAZA | APTO 205 | | SAN JUAN | PR | 00925 | |
| NORMA FIGUEROA CORREA | URB LLANOS DE STA ISABEL | H 5 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| NORMA FIGUEROA CORREA | [ADDRESS ON FILE] | | | | | | | |
| NORMA FLORES FALCON | HC 01 BOX 8926 | | | | AGUAS BUENAS | PR | 00703 | |
| NORMA FUENTES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NORMA G MERCADO GOYCOCHEA | PO BOX 1677 | | | | ISABELA | PR | 00662 | |
| NORMA G MORALES AGOSTO | HC 01 BOX 18002 | | | | COMERIO | PR | 00782-9800 | |
| NORMA GERENA LOPEZ | BO PUENTE | CARR 486 KM 2 0 | | | CAMUY | PR | 00627 | |
| NORMA GONZALEZ BORRERO | 12 CALLE RAFAEL HERNANDEZ | | | | ENSENADA | PR | 00647 | |
| NORMA GONZALEZ CANDELARIO | BOX 296 | | | | MERCEDITA | PR | 00715 | |
| NORMA GONZALEZ COLON | BDA LA PLATA | 12 CALLE 5 | | | COMERIO | PR | 00782 | |
| NORMA GONZALEZ GONZALEZ | PO BOX 250289 | | | | AGUADILLA | PR | 00604 | |
| NORMA GONZALEZ RIVERA | URB ROSA MARIA | C 27  CALLE 7 | | | CAROLINA | PR | 00985 | |
| NORMA GONZALEZ ROBLES | CALLE 19 GANDARA I | | | | CIDRA | PR | 00739 | |
| NORMA GONZALEZ SANTOS | URB VILLA CAROLINA | 109-32 CALLE 82 | | | CAROLINA | PR | 00988 | |
| NORMA GONZALEZ TORRES | PO BOX 923 | | | | JUANA DIAZ | PR | 00795 | |
| NORMA GONZALEZ VAZQUEZ | URB LOS CAOBOS | 1609 CALLE GROCELLA | | | PONCE | PR | 00716 | |
| NORMA GOTAY / EQUIPO ROYALS | BO LAS MONJAS | 67 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| NORMA GUARDIOLA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA GUERRERO CASTILLO | URB SANTIAGO APOSTOL | L 7 CALLE 10 | | | SANTA ISABEL | PR | 00757 | |
| NORMA H HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| NORMA H LEON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA H SANJURJON CORREA | [ADDRESS ON FILE] | | | | | | | |
| NORMA HERNANDEZ BETANCOURT | BO CERRO GORDO | 4 VILLAS DEL OLIMPO | | | BAYAMON | PR | 00957 | |
| NORMA HERNANDEZ LOZADA | URB TURABO GARDENS K 8 CALLE 3 | | | | CAGUAS | PR | 00725 | |
| NORMA I ACEVEDO / BABYS ANGELS DAY CARE | TURABO GARDENS II | Z 6-1 CALLE 14 | | | CAGUAS | PR | 00727 | |
| NORMA I AGOSTO ORTIZ | URB LA RIVIERA | 1419 CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| NORMA I AGRINSONI DELGADO | PO BOX 1090 | | | | LAS PIEDRAS | PR | 00771 | |
| NORMA I ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| NORMA I ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA I ALVAREZ ALICEA | URB VISTA AZUL | LL2 CALLE 32 | | | ARECIBO | PR | 00612 | |
| NORMA I ALVAREZ RAMIREZ | URB FAIR VIEW | 1876 CALLE DIEGO SALAZAR | | | SAN JUAN | PR | 00926 | |
| NORMA I ALVAREZ RAMIREZ | VILLAS DEL SOL | D14 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| NORMA I ANAYA DE LEON | URB VILLA ROSA II | 35 CALLE A | | | GUAYAMA | PR | 00784 | |
| NORMA I ANDUJAR VALENTIN | COND ALAMEDA TOWER III | 1786 CARR 2 APT 502 | | | SAN JUAN | PR | 00921 | |
| NORMA I ARBELO RIZARRY | BO CARRIZALES | 66 CALLE PARLO PARVULO | | | HATILLO | PR | 00659 | |
| NORMA I ARROYO ARROYO | 9 A CALLE CESAR ORTIZ | | | | MAUNABO | PR | 00707 | |
| NORMA I AYALA DE JESUS | HC 20 BOX 26505 | | | | SAN LORENZO | PR | 00754 | |
| NORMA I BERRIOS OTERO | BO GUADIANA | HC 73 BOX 5187 | | | NARANJITO | PR | 00719 | |
| NORMA I BORGES GARCIA | URB TERRAZAS DE DEMAJAGUA | DD 61 CALLE TAINO | | | FAJARDO | PR | 00738 | |
| NORMA I BURGOS GARCIA | PO BOX 11264 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| NORMA I CARDONA OCASIO | 15 CALLE JUAN COLON LOPEZ | | | | COAMO | PR | 00769 | |
| NORMA I CASTRO MONGE | [ADDRESS ON FILE] | | | | | | | |
| NORMA I CLAUDIO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NORMA I CLAUDIO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NORMA I CLAUDIO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NORMA I COLLAZO MORALES | BO CAMPANILLA | 149 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| NORMA I COLON GONZALEZ | RES LUIS LLORENS TORRES | EDIF 135 PTO 249 | | | SAN JUAN | PR | 00915 | |
| NORMA I COLON LABOY | URB EL PALMAR | B 6 | | | ARROYO | PR | 00714 | |
| NORMA I COLON SANTIAGO | HC 01 BOX 15526 | | | | COAMO | PR | 00769 | |
| NORMA I COLON SANTIAGO | PO BOX 503 | | | | PATILLAS | PR | 00723 | |
| NORMA I COLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| NORMA I CONCEPCION PEWA | URB BARALT G 19 | AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| NORMA I CORDERO SIERRA | [ADDRESS ON FILE] | | | | | | | |
| NORMA I CORNIER CRUZ | PO BOX 168 | | | | MARICAO | PR | 00606 | |
| NORMA I COSME LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA I CRUZ DOMINGUEZ | PARC PALMAS ALTA | BOX 105 | | | BARCELONETA | PR | 00617 | |
| NORMA I CRUZ OTERO | P O BOX 401 | | | | CIALES | PR | 00638 | |
| NORMA I DE JESUS CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| NORMA I DELGADO MERCADO | COND GARDEN VALLEY | 3950 C 176 PO BOX 115 | | | SAN JUAN | PR | 00926 | |
| NORMA I DIAZ DIEZ | URB LEVITTOWN LAKES | FM 11 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| NORMA I DIAZ HERNANDEZ | PO BOX 70012 | | | | FAJARDO | PR | 00738 | |
| NORMA I DIAZ ORTIZ | RES BRISAS DE BAYAMON | EDIF 22 APT 235 | | | BAYAMON | PR | 00916 | |
| NORMA I DIAZ RODRIGUEZ | P O BOX 335 | | | | RIO BLANCO | PR | 00744 | |
| NORMA I DONES CINTRON | BOX 480 | | | | JUNCOS | PR | 00777 | |
| NORMA I ECHEVARRIA | BO GALICIA | 8 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| NORMA I ECHEVARRIA SANTIAGO | COND SAN LUIS | APT 503  VILLA FINAL | | | PONCE | PR | 00728 | |
| NORMA I FELIX VEGUILLA | [ADDRESS ON FILE] | | | | | | | |
| NORMA I FIGUEROA HERNANDEZ | HC 83 BOX 7087 | | | | VEGA ALTA | PR | 00692 | |
| NORMA I FIGUEROA HERNANDEZ | PO BOX 609 | | | | NARANJITO | PR | 00719 | |
| NORMA I FIGUEROA MEDINA | 27 TURNER ST | | | | BROCKTON | MA | 02301 | |
| NORMA I FIGUEROA MOLINA | AVE RUIZ LOCAL 1 | CENTRO COMERCIAL JARDINES | DE CAPARRA | | BAYAMON | PR | 00961 | |
| NORMA I FIGUEROA RIVERA | PO BOX 2113 | | | | JUNCOS | PR | 00777 | |
| NORMA I GALARZA MOREIRA | URB PUERTO NUEVO | 1180 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| NORMA I GALLARDO MEDINA | VILLA NEVAREZ | 319 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| NORMA I GARCIA RIVERA | P O BOX 595 | | | | JAYUYA | PR | 00664-0595 | |
| NORMA I GAYა RIVERA | 18 CALLE CANDELARIA | | | | LAJAS | PR | 00667 | |
| NORMA I GOMEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA I GONZALEZ | SOLAR 294 COM MANI | | | | MAYAGUEZ | PR | 00682 | |
| NORMA I GONZALEZ RIVERA | HC 1 BOX 4102 | | | | YABUCOA | PR | 00767-9603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA I GONZALEZ VEGA | P O BOX 1030 | | | | GURABO | PR | 00778-1030 | |
| NORMA I GUADARRAMA REYES | URB JARD DE ARECIBO | P 33 CALLE P | | | ARECIBO | PR | 00612 | |
| NORMA I GUEVAREZ SANTIAGO | PO BOX 45 | | | | MOROVIS | PR | 00687 | |
| NORMA I GUZMAN BERNARD | HC 02 BOX 7542 | | | | UTUADO | PR | 00641 | |
| NORMA I GUZMAN SANTOS | JARDINES DE CATANO | Y 3 CALLE 11 | | | CATANO | PR | 00962 | |
| NORMA I HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA I HERNANDEZ CARRION | URB VILLA LA MARINA | F 1 CALLE 3 | | | CAROLINA | PR | 00979 | |
| NORMA I HERNANDEZ DE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA I HERNANDEZ MENDEZ | HC 1 BOX 3144 | | | | LAS MARIAS | PR | 00670 | |
| NORMA I HERNANDEZ MORA | 354 CALLE SANTA INES | | | | ARECIBO | PR | 00612 | |
| NORMA I HERNANDEZ RODRIGUEZ | RR 4 BOX 1350 | | | | BAYAMON | PR | 00956 | |
| NORMA I HERNANDEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| NORMA I HIRALDO CANCEL | PMB 438 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| NORMA I JIMENEZ MARRERO | PO BOX 1399 | | | | OROCOVIS | PR | 00720 | |
| NORMA I JIMENEZ SANCHEZ | PO BOX 40 | | | | TOA ALTA | PR | 00954 | |
| NORMA I JORDAN TORRES | [ADDRESS ON FILE] | | | | | | | |
| NORMA I LLERA RODRIGUEZ | URB SIERRA BAYAMON | 45-18 CALLE 42 | | | BAYAMON | PR | 00961 | |
| NORMA I LOPEZ ALVARADO | VILLA DEL CARMEN | 3106 TURPIAL | | | PONCE | PR | 00716-2251 | |
| NORMA I LOPEZ CEPEDA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| NORMA I LOPEZ COLLAZO | HC 01 BOX 8652 | | | | AGUAS BUENAS | PR | 00703 | |
| NORMA I LOPEZ LOPEZ | HC 80 BOX 9386 | | | | DORADO | PR | 00646 | |
| NORMA I LOPEZ MATOS | PO BOX 66 | | | | ANGELES | PR | 00611 | |
| NORMA I LOYOLA COSME | [ADDRESS ON FILE] | | | | | | | |
| NORMA I LOZANO MAISONET | BRISAS DE TORTUGUERO | 5 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| NORMA I MALDONADO | BDA SANDIN | 10 CALLE ESTRELLA | | | VEGA BAJA | PR | 00693 | |
| NORMA I MARRERO VAZQUEZ | PO BOX 253 | | | | COROZAL | PR | 00783 0253 | |
| NORMA I MARTINEZ MALDONA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| NORMA I MARTINEZ MATEO | [ADDRESS ON FILE] | | | | | | | |
| NORMA I MARTINEZ TOUCET | EXT SANTA TERESITA | 4443 CALLE SANTA LUISA | | | PONCE | PR | 00730-4640 | |
| NORMA I MEDINA DAVILA | CONDADO VIEJO | F 11 CALLE ORQUIDEA | | | CAGUAS | PR | 00725 | |
| NORMA I MEDINA SILVA | HC 01 BOX 4904 | | | | YABUCOA | PR | 00767 | |
| NORMA I MELENDEZ DE LEON | PO BOX 786 | | | | PATILLAS | PR | 00723 | |
| NORMA I MENDEZ MATIAS | [ADDRESS ON FILE] | | | | | | | |
| NORMA I MENDRET DESARDENT | URB BORINQUEN | CALEE 14 QZO | | | CABO ROJO | PR | 00623 | |
| NORMA I MIRANDA VAZQUEZ | URB JARD DE SANTA ANA | B 15 CALLE 2 | | | COAMO | PR | 00769 | |
| NORMA I MOJICA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA I MONTALVO RAMOS | 175 OESTE CALLE MENDEZ VIGO | APT 3 B | | | MAYAGUEZ | PR | 00680 | |
| NORMA I MONTES MORALES | URB VILLA DE BUENA VENTURA | 340 CALLE GUARACA | | | YABUCOA | PR | 00767 | |
| NORMA I MORALES CABAZA | PARC POTO REAL | 20 CALLE 15 | | | CABO ROJO | PR | 00623 | |
| NORMA I MORALES CRUZ | URB LEVOTTOWN T | SFS CALLE DIANA | | | TOA BAJA | PR | 00949 | |
| NORMA I MORALES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NORMA I NEGRON FALCON | [ADDRESS ON FILE] | | | | | | | |
| NORMA I NOVOA RIVERA | HC 01 BOX 2330 | | | | BAJADERO | PR | 00616 | |
| NORMA I ORELLANA | ALT DE SAN LORENZO | B 12 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| NORMA I ORTIZ | PO BOX 19524 | | | | SAN JUAN | PR | 00910 | |
| NORMA I ORTIZ CORREA | URB NOTRE DAME | A 3 SAN LUCAS | | | CAGUAS | PR | 00725 | |
| NORMA I ORTIZ LABOY | RR 01 BOX 3141 | | | | CIDRA | PR | 00739-9616 | |
| NORMA I ORTIZ MATOS | P O BOX 715 | | | | CIDRA | PR | 00739 | |
| NORMA I ORTIZ RIVERA | A 23 CALLE PEDRO P COLON | | | | COAMO | PR | 00769 | |
| NORMA I OTERO BRACERO | [ADDRESS ON FILE] | | | | | | | |
| NORMA I PABON MIRANDA | COND LA MORADA | 205 CALLE JOSE OLIVER APT T 909 | | | SAN JUAN | PR | 00918 | |
| NORMA I PACHECO GOLDEROS | PO BOX 2139 | | | | CRYSTAL RIVER | FL | 34423-2139 | |
| NORMA I PADIN NEGRON | [ADDRESS ON FILE] | | | | | | | |
| NORMA I PADIN NEGRON | [ADDRESS ON FILE] | | | | | | | |
| NORMA I PAGAN FELICIANO | BUENA VISTA | 161 CALLE DECLET | | | SAN JUAN | PR | 00917 | |
| NORMA I PAGAN MORALES | URB LOS CAOBOS | 1251 CALLE BAMBU | | | PONCE | PR | 00731-1251 | |
| NORMA I PASSALACUA MATOS | URBANIZACION LAS AGUILAS | B7 CALLE 5 | | | COAMO | PR | 00769 | |
| NORMA I PASSALACUA MATOS | 1 A CALLE OBISPO SALAMANCA | | | | COAMO | PR | 00769 | |
| NORMA I PEDRAZA DE JESUS | BOX 148 | | | | CIDRA | PR | 00739 | |
| NORMA I PEREZ | MORA | 1135 CALLE PADRES CAPUCHINOS | | | SAN JUAN | PR | 00926 | |
| NORMA I PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA I PEREZ GONZALEZ | HC 1 BOX 11711 | | | | SAN SEBASTIAN | PR | 00685 | |
| NORMA I PEREZ PRINCIPE | [ADDRESS ON FILE] | | | | | | | |
| NORMA I PEREZ VAZQUEZ | HC 01 BOX 5149 | | | | ADJUNTAS | PR | 00601 | |
| NORMA I PLANADEBALL VEGA | PARQUE ECUESTRE | T 28 CALLE 45 | | | CAROLINA | PR | 00987 | |
| NORMA I PLAZA ROMAN | PARC LOMAS VERDES | 402 CALLE ORO | | | MOCA | PR | 00676 | |
| NORMA I PONCE VELEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA I QUINTANA PEREZ | P O BOX 800154 | | | | COTTO LAUREL | PR | 00780 | |
| NORMA I RAMIREZTORRES | PARC TIBURON | BZN 66 CALLE 13 | | | BARCELONETA | PR | 00617 | |
| NORMA I RAMOS MOJICA | RR 2 BOX 682 | | | | SAN JUAN | PR | 00926 | |
| NORMA I RIOS CORDERO | [ADDRESS ON FILE] | | | | | | | |
| NORMA I RIOS ROJAS | [ADDRESS ON FILE] | | | | | | | |
| NORMA I RIVERA | RR 3 BOX 3464 BO TORTUGO | | | | SAN JUAN | PR | 00926 | |
| NORMA I RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NORMA I RIVERA ACEVEDO | HC 03 BOX 1517 | | | | YAUCO | PR | 00768 | |
| NORMA I RIVERA CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| NORMA I RIVERA HERNANDEZ | P O BOX 398 | | | | PUNTA SANTIAGO | PR | 00741 | |
| NORMA I RIVERA MORALES | COND PORTALESC DE CAROLINA | APTO 409 | | | CAROLINA | PR | 00985 | |
| NORMA I RIVERA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| NORMA I RIVERA ROCHE | [ADDRESS ON FILE] | | | | | | | |
| NORMA I RIVERA ROCHE | [ADDRESS ON FILE] | | | | | | | |
| NORMA I RIVERA RODRIGUEZ | P O BOX 9065024 | | | | SAN JUAN | PR | 00906-5024 | |
| NORMA I ROBLES NIEVES | EXT TERRAZAS DE GUAYNABO | B4 CALLE GLADIOLA | | | GUAYNABO | PR | 00969 | |
| NORMA I RODRIGUEZ ALMEDINA | HC 1 BOX 7605 | | | | SALINAS | PR | 00751 | |
| NORMA I RODRIGUEZ GONZALEZ | HC 43 BOX 10463 | | | | CAYEY | PR | 00736 | |
| NORMA I RODRIGUEZ MAISONET OD | EXT EL COMANDANTE | 620 MONACO | | | CAROLINA | PR | 00982 | |
| NORMA I RODRIGUEZ MARTINEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| NORMA I RODRIGUEZ MONTERO | PORTAL DE LOS PINOS | B 30 RR 36 | | | SAN JUAN | PR | 00926 | |
| NORMA I RODRIGUEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| NORMA I RODRIGUEZ ORTIZ | P O BOX 1558 | | | | SANTA ISABEL | PR | 00757 | |
| NORMA I RODRIGUEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| NORMA I RODRIGUEZ SOBA | PO BOX 71325 SUITE 150 | | | | SAN JUAN | PR | 00936-8425 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NORMA I RODRIGUEZ TORRES | PO BOX 372680 | | | | CAYEY | PR | 00737-2680 | |
| NORMA I RODRIGUEZ VARGAS | I A 15 RESIDENCIAL BAHIAS | EDIF 1 APT A 15 | | | GUAYANILLA | PR | 00656 | |
| NORMA I RODRIGUEZ VELEZ | URB ESTANCIA TRINITARIA | 779 CALLE JOSE L ACOSTA | | | AGUIRRE | PR | 00704 | |
| NORMA I ROQUE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA I ROSA TOSADO | [ADDRESS ON FILE] | | | | | | | |
| NORMA I ROSADO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| NORMA I ROSADO NIEVES | PO BOX 480 | | | | GUAYNABO | PR | 00970 | |
| NORMA I ROSADO ROMAN | ALMIRANTE SUR | 201 PARC MIRANDA | | | VEGA BAJA | PR | 00693 | |
| NORMA I ROSARIO RIVERA | JARD DE COUNTRY CLUB | M 25 CALLE 23 | | | CAROLINA | PR | 00983 | |
| NORMA I RUIZ BARBOSA | PO BOX 1083 | | | | ANASCO | PR | 00610 | |
| NORMA I RUIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NORMA I SANCHEZ ALICEA | HC 01 BOX 6863 | | | | CIALES | PR | 00638 | |
| NORMA I SANTANA RIVERA | PO BOX 51384 | | | | TOA BAJA | PR | 00950 | |
| NORMA I SANTANA RIVERA | P O  BOX 8493 | | | | BAYAMON | PR | 00960 | |
| NORMA I SANTIAGO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| NORMA I SANTIAGO GONZALEZ | PO BOX 1939 | | | | OROCOVIS | PR | 00720 | |
| NORMA I SANTIAGO MAURA | [ADDRESS ON FILE] | | | | | | | |
| NORMA I SANTIAGO RAMOS | PO BOX 391 | | | | CAGUAS | PR | 00725 | |
| NORMA I SCHMIDT VELAZQUEZ | BOX 1591 | | | | JUANA DIAZ | PR | 00795 | |
| NORMA I SERRANO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA I TORRES CUADRADO | PO BOX 8146 | | | | CAGUAS | PR | 00726 | |
| NORMA I TORRES CUADRADO | VILLA TURABO | J 11 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| NORMA I TRABAL IRRIZARRY | 44 EXT LA RUEDA_CARR 108 | | | | MAYAGUEZ | PR | 00680 | |
| NORMA I VALENTIN COLON | 27 CALLE SAN JUAN | | | | PONCE | PR | 00731 | |
| NORMA I VALENTIN SANTIAGO | FLAMBOYAN GARDENS | C 1 CALLE 5 | | | BAYAMON | PR | 00959 | |
| NORMA I VARGAS GONZALEZ | HC 57 BOX 15565 | | | | AGUADA | PR | 00602 | |
| NORMA I VARGAS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| NORMA I VAZQUEZ LOPEZ | RES PONCE DE LEON APT 400 | | | | PONCE | PR | 00717-0130 | |
| NORMA I VAZQUEZ CARMONA | HC 66 BOX 6001 | | | | FAJARDO | PR | 00738 | |
| NORMA I VAZQUEZ SAEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA I VEGA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA I VELAZQUEZ ALVAREZ | URB JARDINES DE LAFAYETTE | C 33 CALLE O | | | ARROYO | PR | 00714 | |
| NORMA I VELAZQUEZ CRUZ | PO BOX 629 | | | | SALINAS | PR | 00751 | |
| NORMA I VIALIZ HERNANDEZ | RES CONCORDIA | EDIF 7 APT 95 | | | MAYAGUEZ | PR | 00680 | |
| NORMA I. ABADIA COLON | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| NORMA I. CANALES CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. COLLAZO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. CORDOVA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. CORDOVA MONSERRATE | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. CORREA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. DAVILA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. DAVILA-RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. DIAZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. ENCARNACION | JARD PLA | 23 CALLE RAMÓN SANTINI | | | CAGUAS | PR | 00725 | |
| NORMA I. GARCIA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. LOPEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. LOPEZ VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. MARTINEZ COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. MORALES BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. MORALES BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. NEGRON FALCON | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. OCASIO ROSADO | 01 HC. BOX. 5026 | | | | CAMUY | PR | 00627 | |
| NORMA I. OLAVARRIA FRANQUI | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. ORTIZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. PACHECO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. PEREZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. RAMOS MOJICA | SOCOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| NORMA I. RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. RODRIGUEZ DIAZ | TRIB GENERAL DE JUSTICIA | A/C AIDA A. NATER OSORIO | P O  BOX 190917 | | SAN JUAN | PR | 00919-0917 | |
| NORMA I. RODRIGUEZ MONTERO | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. SANTANA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. SANTANA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. TRINIDAD FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA I. VALENTIN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NORMA IRIS COLO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NORMA IRIS GOMEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| NORMA IRIS GONZALEZ RODRIGUEZ | URB ALAMEDA | 809 CALLE ESMERALDA | | | SAN JUAN | PR | 00926-5817 | |
| NORMA IRIS GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| NORMA IRIS MATIAS | [ADDRESS ON FILE] | | | | | | | |
| NORMA IRIS MORALES COLON | [ADDRESS ON FILE] | | | | | | | |
| NORMA IRIS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| NORMA IRIS ORTIZ LUNA | HC 2 BOX 6572 | | | | BARRANQUITAS | PR | 00794 | |
| NORMA IRIS ORTIZ TORRES | URB HACIENDA DE CARRAIZO | I 16 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| NORMA IRIS RIVERA LAUREANO | [ADDRESS ON FILE] | | | | | | | |
| NORMA IRIS RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA IRIS RUIZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA IRIS TORRES CUADRADO | P O BOX 8146 | | | | CAGUAS | PR | 00726 | |
| NORMA IRIS VEGA GARCIA | PO BOX 515 | | | | NAGUABO | PR | 00718 | |
| NORMA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| NORMA IRIZARRY RIVERA | HC 74 BOX 5884 | | | | NARANJITO | PR | 00719 | |
| NORMA IVETTE DIAZ PARIS | [ADDRESS ON FILE] | | | | | | | |
| NORMA IVETTE ZAYAS MARTINEZ | HC 03 BOX 16030 | | | | JUANA DIAZ | PR | 00795 | |
| NORMA J ALICEA FONSECA | JARD DE SAN LORENZO | K 4 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| NORMA J ALVARADO TORRES | P O BOX 1005 | | | | COAMO | PR | 00769 | |
| NORMA J BORRAS OSORIO | P O  BOX 2934 | | | | GUAYAMA | PR | 00785 | |
| NORMA J FERNANDEZ ESTEVEZ | URB MATIENZO CINTRON | 541 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| NORMA J FIGUEROA OTERO | HC 02 BOX 8615 | | | | OROCOVIS | PR | 00729 | |
| NORMA J FLORES TORRES | RR 2 BOX 6189 | BO BAYAMON | | | CIDRA | PR | 00739 | |
| NORMA J NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| NORMA J PACHECO MARTINEZ | BOX 767 | | | | HORMIGUEROS | PR | 00660 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NORMA J RODRIGUEZ SERRANO/HENRY SERRANO | PO BOX 141411 | | | | ARECIBO | PR | 00614-1411 | |
| NORMA J SIERRA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA J SIERRA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA J TRINIDAD SANTOS | [ADDRESS ON FILE] | | | | | | | |
| NORMA J. GOMEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NORMA JOHNSON LAMBOY | URB MUNOZ RIVERA | 15 CALLE ZAFIRO | | | GUAYNABO | PR | 00969 | |
| NORMA L BATISTA GARCIA | HC 61 BOX 4970 | | | | TRUJILLO ALTO | PR | 00976 | |
| NORMA L CARRANZA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| NORMA L CORIANO BAEZ | URB FLAMINGO HILL | 86 CALLE 4 | | | BAYAMON | PR | 00957 | |
| NORMA L FERRER MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| NORMA L FONSECA ESTEVES | [ADDRESS ON FILE] | | | | | | | |
| NORMA L FUENTES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NORMA L GARCIA DELGADO | HC 01 BOX 11094 | | | | CAROLINA | PR | 00987 | |
| NORMA L MALAVE VILLALBA | [ADDRESS ON FILE] | | | | | | | |
| NORMA L MORALES RESTO | IDAMARIS GARDENS | C 78 CALLE SALUSTIANA COLON | | | CAGUAS | PR | 00725 | |
| NORMA L PAGAN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NORMA L RIOS ALICEA | VILLA CAROLINA | 168 27 C ALLE 436 | | | CAROLINA | PR | 00983 | |
| NORMA L RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA L RODRIGUEZ COLON | URB VILLA NUEVA | D 3 CALLE 17 | | | CAGUAS | PR | 00725 | |
| NORMA L RODRIGUEZ CRUZ | BORINQUEN GARDENS | FF 16 CALLE MAGNOLIA | | | SAN JUAN | PR | 00926 | |
| NORMA L ROSADO NEGRON | URB MONTE BRISAS | 3 R 21 CALLE 107 | | | FAJARDO | PR | 00738 | |
| NORMA L ROSADO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| NORMA L ROSARIO CORTIJO | COND TORRES DE ANDALUCIA II | APT 609 | | | TRUJILLO ALTO | PR | 00726-2400 | |
| NORMA L VELEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| NORMA L ZAPATA Y DARIO PEREZ | PO BOX 360704 | | | | SAN JUAN | PR | 00936 | |
| NORMA LACEN MANSO | HC 1 BOX 3967 | | | | LOIZA | PR | 00772 | |
| NORMA LAMBOY SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NORMA LIZ GARRAFA SOLIS | PO BOX 167 | | | | PATILLAS | PR | 00723 | |
| NORMA LOPEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA LOPEZ MOJICA | ALTURAS BORINQUEN GARDENS GG 2 | CALLE MAGNOLIA | | | SAN JUAN | PR | 00926 | |
| NORMA LOPEZ RODRIGUEZ | P O BOX 2215 | | | | RIO GRANDE | PR | 00745 | |
| NORMA LOZADA SANTIAGO | HC 71 | BOX 1127 | | | NARANJITO | PR | 00719-9702 | |
| NORMA LUGO ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| NORMA LUGO IRIZARRY | REPARTO  UNIVERSIDAD | 5 CALLE A 82 | | | SAN GERMAN | PR | 00687 | |
| NORMA LUGO MALDONADO | URB CANA | 175D CALLE 11 | | | BAYAMON | PR | 00957 | |
| NORMA LUNA /DBA CONSULTORES SERV SALUD | PO BOX 168 E POL 497 LA CUMBRE STA | | | | SAN JUAN | PR | 00926 | |
| NORMA LUNA VAZQUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| NORMA LUZUNARIZ | VISTAMAR | 497 CALLE SEGOVIA URB VISTAMAR | | | CAROLINA | PR | 00983 | |
| NORMA LYDIA RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA M NARVAEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| NORMA M ORTIZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA M ORTIZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA M TORRES SANCHEZ | HC 71 BOX 2457 | | | | NARANJITO | PR | 00719 | |
| NORMA M ZAMBRANA TORRES | URB JARDINES DE SANTA ISABEL | D 6 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| NORMA MACHIN BORGES | [ADDRESS ON FILE] | | | | | | | |
| NORMA MACHIN BORGES | [ADDRESS ON FILE] | | | | | | | |
| NORMA MAGALI RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NORMA MALAVE NIEVES | SECT MOGOTE | 30 CALLE C | | | CAYEY | PR | 00736 | |
| NORMA MALDONADO GONZALEZ | 2203 CALLE LOIZA | | | | SAN JUAN | PR | 00913 | |
| NORMA MALDONADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NORMA MALDONADO-COLON | [ADDRESS ON FILE] | | | | | | | |
| NORMA MANGUAL | HC 01 BOX 7698 | | | | GURABO | PR | 00778 | |
| NORMA MARIA  RAMOS CUEBAS | [ADDRESS ON FILE] | | | | | | | |
| NORMA MARRERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NORMA MARTINEZ CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| NORMA MARTINEZ LOPEZ | 117 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| NORMA MARTINEZ ORTIZ | HC 1 BOX 66056 | | | | GUAYNABO | PR | 00971 | |
| NORMA MARTINEZ VAZQUEZ | MIRADOR BAIROA | 2U8 CALLE 24 | | | CAGUAS | PR | 00725 | |
| NORMA MATEO MATEO | URB JARDINES DE CAROLINA | I 5 CALLE J | | | CAROLINA | PR | 00987 | |
| NORMA MATOS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA MAYSONET COLON | PARC TIBURON | 25 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| NORMA MAYSONET OTERO | HC 2 BOX 4925 | | | | LAS PIEDRAS | PR | 00771 | |
| NORMA MECHOR GONZALEZ | PO BOX 1314 | | | | CANOVANAS | PR | 00729-1314 | |
| NORMA MEDINA CARRILLO | URB RIACHUELO | 34 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| NORMA MEDINA MEDINA | HC 2 BOX 14249 | | | | ARECIBO | PR | 00612 | |
| NORMA MEJIA RIVERA | BO SANTANA BOX 208 H | | | | ARECIBO | PR | 00612 | |
| NORMA MENDEZ VEGA | C/CORTIJO #483, BARIO OBRERO | | | | SANTURCE | PR | 00915 | |
| NORMA MENDEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| NORMA MERCADO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| NORMA MERCADO RODRIGUEZ | LA MANSION | NB 7 CALLE VIA DEL RIO | | | TOA BAJA | PR | 00949 | |
| NORMA MOLINA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA MONTERO MORALES | URB MOREL CAMPOS | 16 AUSENCIA | | | PONCE | PR | 00731 | |
| NORMA MONTILLA TORO | COND SIERRA DEL SOL EDIF 65 | | | | SAN JUAN | PR | 00902 | |
| NORMA MORALES GALARZA | [ADDRESS ON FILE] | | | | | | | |
| NORMA MOUX FIGUEROA | RR 36 BOX 8319 | | | | SAN JUAN | PR | 00926 | |
| NORMA MUNIZ LORENZO | [ADDRESS ON FILE] | | | | | | | |
| NORMA N AYALA GARAY | 345 CARR 8860 APT 1446 | VISTA DEL RIO APT | | | TRUJILLO ALTO | PR | 00976 | |
| NORMA N BURGOS MALAVE | [ADDRESS ON FILE] | | | | | | | |
| NORMA N BURGOS MALAVE C/O | RAMON F LOPEZ SINDICO CAP 13 | PO BOX 70370 | | | SAN JUAN | PR | 00936-8370 | |
| NORMA NAVARRO ORTOZ | URB LA ARBOLEDA | 322 CALLE 15 | | | SALINAS | PR | 00751 | |
| NORMA NEGRON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| NORMA NEGRON VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA NIEVES MENDEZ | PARQUE ISLA VERDE | 201 CALLE CORAL | | | CAROLINA | PR | 00979-1363 | |
| NORMA NIEVES VEGA | BOX 139 | | | | SAN JUAN | PR | 00936 | |
| NORMA NOBLE CASTILLO | PO BOX 342 | | | | NAGUABO | PR | 00718 | |
| NORMA NORIEGA CANDELARIA | HC 02 BOX 5982 | | | | RINCON | PR | 00677 | |
| NORMA OLIVERA SANFIORENZO | [ADDRESS ON FILE] | | | | | | | |
| NORMA OLMEDA CORCHADO | HC 83 BOX 7913 | | | | VEGA ALTA | PR | 00692 | |
| NORMA ORTEGA FONSECA | RR 4 BOX 2786 | | | | BAYAMON | PR | 00956 | |
| NORMA ORTEGA SANTIAGO | RES BRISAS DE CAYEY | EDIF 23 APT 294 | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA ORTIZ CORTEZ / MERCEDES L GONZALEZ | URB CIUDAD UNIVERSITARIA | 28 N CALLE M | | | TRUJILLO ALTO | PR | 00976 | |
| NORMA ORTIZ FIGUEROA | 29611 CALLE MARTINEZ | | | | CAYEY | PR | 00736 | |
| NORMA ORTIZ GARCIA | URB VISTA ALEGRE | 1005 CALLE LIRIOS | | | VILLALBA | PR | 00766 | |
| NORMA ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NORMA PADIN COSS | COND TORRE DE FRANCIA | APTO 2 B | | | SAN JUAN | PR | 00917 | |
| NORMA PADIN COSS | [ADDRESS ON FILE] | | | | | | | |
| NORMA PADIN COSS | [ADDRESS ON FILE] | | | | | | | |
| NORMA PAGAN GARCIA | LA PILETA | 3 CALLE BETANCES | | | CABO ROJO | PR | 00623 | |
| NORMA PAGAN MONTES | LOMA ALTA | 13 CALLE G-9 | | | CAROLINA | PR | 00987 | |
| NORMA PAGAN TORRES | P O BOX 613 | | | | CIALES | PR | 00638 | |
| NORMA PANET DIAZ | 4TA EXT COUNTRY CLUB | 11 CALLE 522 OS | | | CAROLINA | PR | 00982 | |
| NORMA PAUL RODRIGUEZ | PO BOX 11584 | | | | SAN JUAN | PR | 00910 | |
| NORMA PEREZ | PO BOX 9151 | | | | ARECIBO | PR | 00613 | |
| NORMA PEREZ CABALLERO | PALENQUE | CARR 2 BOX 7 | | | BARCELONETA | PR | 00617 | |
| NORMA PEREZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| NORMA PEREZ COLON | [ADDRESS ON FILE] | | | | | | | |
| NORMA PEREZ MORALES | HC 80 BOX 8452 | BARRIO ESPINOSA | | | DORADO | PR | 00646 | |
| NORMA PEREZ OSORIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| NORMA PEREZ ROSARIO | P O BOX 9151 | | | | ARECIBO | PR | 00613 | |
| NORMA PETERSON | CONDADO MODERNO | H 8 CALLE 8 | | | CAGUAS | PR | 00725 | |
| NORMA PETERSON | PO BOX 6375 | | | | CAGUAS | PR | 00726 | |
| NORMA PLAZA CALLEJOS | [ADDRESS ON FILE] | | | | | | | |
| NORMA PONCE | [ADDRESS ON FILE] | | | | | | | |
| NORMA POVENTUD CARRASQUILLO | BDA MORALES | 850 CALLE L | | | CAGUAS | PR | 00725 | |
| NORMA PUJOLS IGLESIAS | HC 20 BOX 28355 | | | | SAN LORENZO | PR | 00754 | |
| NORMA QUINONES RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA R CINTRON MORALES | SANTA JUANITA | COOP LA HACIENDA EDIF 17 APT D | | | BAYAMON | PR | 00956 | |
| NORMA R GUERRA TORRES | URB VALLE HERMOSO ARRIBA | CALLE PINO T-18 | | | HORMIGUEROS | PR | 00660 | |
| NORMA R MORALES SIERRA | ALTURAS DE VEGA BAJA | AA 53 CALLE W | | | VEGA BAJA | PR | 00693 | |
| NORMA RAMIREZ DAVILA | LEVITTAWN | FR 8 CALLE FELIPE ARANA | | | TOA BAJA | PR | 00949 | |
| NORMA RAMIREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA RAMOS BONANO | PMB 173 | PO BOX 70011 | | | FAJARDO | PR | 00738-7011 | |
| NORMA RAMOS REYES | RR-7 BUZON-7504 | | | | SAN JUAN | PR | 00926 | |
| NORMA REGINA BRIGNONI | [ADDRESS ON FILE] | | | | | | | |
| NORMA RENTAS CORTES | JARD DEL CARIBE | 112 CALLE 7 | | | PONCE | PR | 00728 | |
| NORMA REYES | BOX 1404 | | | | AIBONITO | PR | 00705 | |
| NORMA RIOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA RIOS RIVERA | PMD 1489 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| NORMA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NORMA RIVERA BERRIOS | PATIOS DE REXVILLE | PC 29 CALLE 22 | | | BAYAMON | PR | 00957 | |
| NORMA RIVERA CONDE | RIO CRISTAL | RK 17 VIA CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| NORMA RIVERA ESCRIBANO | [ADDRESS ON FILE] | | | | | | | |
| NORMA RIVERA JIMENEZ | HC 2 BOX 9066 | | | | AIBONITO | PR | 0705 | |
| NORMA RIVERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| NORMA RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA RIVERA MEDINA | URB ESTEVES | 308 CALLE ZAGUA | | | AGUADILLA | PR | 00603 | |
| NORMA RIVERA MORALES | RR 01 BOX 12573 | | | | SAN JUAN | PR | 00953 | |
| NORMA RIVERA PEREZ | BO SAN JOSE | HC 01 BOX 5189 | | | TOA BAJA | PR | 00949 | |
| NORMA RIVERA RIVERA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| NORMA RIVERA RIVERA | SANTIAGO IGLESIAS | 1396 CALLE J. RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| NORMA RIVERA SANCHEZ | URB VILLA DEL CARMEN JR | B 17 LA COMBA | | | HATILLO | PR | 00659 | |
| NORMA ROBLES NIEVES | COND PLAZA ESMERALDA | APT 262 | | | GUAYNABO | PR | 00976 | |
| NORMA RODRIGUEZ MARTIN | BARRIADA CLAUSEL | 42 ABAJOS CALLE 4 | | | PONCE | PR | 00731 | |
| NORMA RODRIGUEZ MARTINEZ | URB LOMAS DE COUNTRY CLUB | U 33 CALLE 7 | | | PONCE | PR | 00730 | |
| NORMA RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA RODRIGUEZ PALMER | [ADDRESS ON FILE] | | | | | | | |
| NORMA RODRIGUEZ RODRIGUEZ | URB LOS PRADOS DE DORADO SUR | 142 CALLE ZIRCONIA | | | DORADO | PR | 00646 | |
| NORMA ROLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| NORMA ROMERO DE MERCADO | [ADDRESS ON FILE] | | | | | | | |
| NORMA ROSA SOTO | HC 2 BOX 13988 | | | | MOCA | PR | 00676 | |
| NORMA ROSADO MELENDEZ | HP - DEPTO. PSICOLOGIA | | | | RIO PIEDRAS | PR | 009360000 | |
| NORMA ROSARIO ROSADO | RES LUIS LLORENS TORRES | EDIF 34 APT 693 | | | SAN JUAN | PR | 00913 | |
| NORMA RUIZ SANTIAGO | HC 11 BOX 12551 | | | | HUMACAO | PR | 00791 | |
| NORMA RUSSE CORDERO | [ADDRESS ON FILE] | | | | | | | |
| NORMA S CATERING SERVICES | URB VILLA PRADES | 680 CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| NORMA S NIEVES RODRIGUEZ | URB VISTA AZUL | C 15 CALLE 3 | | | RINCON | PR | 00677 | |
| NORMA SALAMAN Y JOSE Q RIVERA ( TUTOR ) | [ADDRESS ON FILE] | | | | | | | |
| NORMA SAN MIGUEL VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA SANCHEZ | URB LOS ANGELES | 24B CALLE A | | | YABUCOA | PR | 00767 | |
| NORMA SANCHEZ DE LOS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| NORMA SANCHEZ DE LOS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| NORMA SANCHEZ FELICIANO | URB ALT DE SANTA ISABEL | HC 2 CALLE 8 | | | SANTA ISABEL | PR | 00757-2032 | |
| NORMA SANCHEZ FONTANEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| NORMA SANCHEZ FONTANEZ | URB VALENCIA | O 21 CALLE A | | | BAYAMON | PR | 00959 | |
| NORMA SANCHEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA SANTANA GONZALEZ | COND GENERALIFE | G 4 AVE SAN PATRICIO APT 1001 | | | GUAYNABO | PR | 00968 | |
| NORMA SANTIAGO | URB VALLE ARRIBA HEIGHTS | BB 12 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| NORMA SANTIAGO DOMENECH | HC 2 BOX 6354 | | | | RINCON | PR | 00677 | |
| NORMA SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| NORMA SANTIAGO PLAZA | 20 COMUNIDAD BETANCES | CARR 101 | | | CABO ROJO | PR | 00623 | |
| NORMA SANTIAGO RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00919 | |
| NORMA SANTIAGO RODRIGUEZ | URB LA PLATA | M 24 CALLE RUBI | | | CAYEY | PR | 00736 | |
| NORMA SANTIAGO ROSARIO | BO CANDELARIA ARENA | | | | TOA BAJA | PR | 00951 | |
| NORMA SANTIAGO SANCHEZ | CIUDAD CRISTIANA | 271 CALLE PARANA | | | HUMACAO | OR | 00791 | |
| Norma Santos Rivera | [ADDRESS ON FILE] | | | | | | | |
| NORMA SIERRA RIVERA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| NORMA SIERRA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA SOLAS PAGAN | URB P DE LEON | 98 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| NORMA SORRENTINI SOTO | BOX 224 | | | | CABO ROJO | PR | 00623-3742 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 607 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NORMA SOTO GRAJALES | RAMEY | 148 CALLE D | | | AGUADILLA | PR | 00603 | |
| NORMA SOTO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| NORMA SOTOMAYOR NIEVES | 302 MAGUEYES | AVE STGO ANDRADES | | | PONCE | PR | 00731 | |
| NORMA SULIVERES DIAZ | REPARTO METROPOLITANO | 1170 CALLE 62 S E | | | SAN JUAN | PR | 00921 | |
| NORMA TAMAYO CRUZ | RES COVADONGA | EDIF 26 APTO 377 | | | TRUJILLO ALTO | PR | 00976 | |
| NORMA TIRADO AYALA | HC 80 BOX 7709 | | | | DORADO | PR | 00646 | |
| NORMA TIRADO AYALA | URB CASTELLANA GARDENS | 3 Y CALLE ROBLES | | | CAROLINA | PR | 00983 | |
| NORMA TOLEDO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA TORO MELENDEZ | HOSP. PSIQUIATRIA FORENSE - RIO PIEDRAS | | | | Hato Rey | PR | 00936 | |
| NORMA TORO ORTIZ | P O BOX 8447 | | | | BAYAMON | PR | 00960 | |
| NORMA TORRES APONTE | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00916 | |
| NORMA TORRES COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| NORMA TRINIDAD FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMA V RODRIGUEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| NORMA V SANTIAGO | 301 C AVE TITO CASTRO | SUITE 120 | | | PONCE | PR | 00731 | |
| NORMA VALENTIN VICENTY | URB RAMIREZ DE ARELLANO | 10 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00682 | |
| NORMA VALLE | 346 EAST 116 STREET | | | | NEW YORK | NY | 10029 | |
| NORMA VARELA SOTO | [ADDRESS ON FILE] | | | | | | | |
| NORMA VAZQUEZ LOPEZ | HC 01 BOX 3863 | | | | SANTA ISABEL | PR | 00757 | |
| NORMA VAZQUEZ SANTIAGO | HC 43 BOX 9789 | | | | CAYEY | PR | 00736 | |
| NORMA VEGA BAUZA | VILLA PALMERAS | 368 CALLE DEGETAU | | | SAN JUAN | PR | 00915 | |
| NORMA VELAZCO SANTIAGO | VENUS GARDENS | 1683 NUEVO LAREDO | | | SAN JUAN | PR | 00926 | |
| NORMA VELAZQUEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| NORMA VELEZ MALDONADO | BO DOMINGUITO PARCELAS MATTCI | B 66 | | | ARECIBO | PR | 00612 | |
| NORMA VENEGAS HONORE | [ADDRESS ON FILE] | | | | | | | |
| NORMA VIERA LLANOS | LOS NARANJALES | EDIF B 58 APT 299 | | | CAROLINA | PR | 00985 | |
| NORMA VIZCARRONDO RODRIGUEZ | BO SABANA ABAJO | SEC LA 44 | | | CAROLINA | PR | 00983 | |
| NORMA W MENDEZ SILVAGNOLI | COND COLINA REAL APT 609 | 2000 AVE FELISA R DE GAUTIER | | | SAN JUAN | PR | 00926-6646 | |
| NORMA Z HERNANDEZ RAMOS | PO BOX 194572 | | | | SAN JUAN | PR | 00919-4572 | |
| NORMAN  TORRES ACOSTA /BRISAS DEL MAR | PO BOX 1467 | | | | YAUCO | PR | 00698-1467 | |
| NORMAN A QUILICHINI SANTAELLA | COND MONTECILLO COURT | 10 VIA PEDREGAL APT 3301 | | | TRUJILLO ALTO | PR | 00976 | |
| NORMAN BLAU BIER | 2898 CLEVELAND AVE | | | | OCEANSIDE | NY | 11572 | |
| NORMAN CANALES VERDEJO | VILLA FONTANA | VIA 49 4JS 14 | | | CAROLINA | PR | 00983 | |
| NORMAN D. VARGAS BELEN | CALL BOX 2020-SUITE-141 | | | | BARCELONETA | PR | 00617 | |
| NORMAN DE JESUS MORENO | EXT FOREST HLS | 13 CALLE HABANA | | | BAYAMON | PR | 00959-5716 | |
| NORMAN DOMENECH SEPULVEDA | P O BOX 514 | | | | SAN GERMAN | PR | 00683 | |
| NORMAN E. COLON BAEZ | CALLE 3-F-8 | URB. LAS BRISAD | | | ARECIBO | PR | 00612 | |
| NORMAN EDDIE LORENZO GONZALEZ | COM LOMAS VERDES | SOLAR 55 | | | MOCA | PR | 00676 | |
| NORMAN F RAMIREZ LLUCH | P O BOX 6847 | | | | MAYAGUEZ | PR | 00681 | |
| NORMAN F RAMIREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NORMAN FERRER PIZARRO | URB LOIZA VALLEY 908 | CALLE CLIDIA | | | CANOVANAS | PR | 00729 | |
| NORMAN FLORES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMAN GONZALEZ CORDERO | BO TERRANOVA | 451 CALLE LOS PRIETOS | | | QUEBRADILLAS | PR | 00678 | |
| NORMAN GONZALEZ CRUZ | HC 01 BOX 10974 | | | | SAN JUAN | PR | 00667 | |
| NORMAN J GONZALEZ MORENO | VILLA FONTANA | VIA 26 FL 6 | | | CAROLINA | PR | 00983 | |
| NORMAN J RODRIGUEZ IGLESIA | PO BOX 3342 | | | | MAYAGUEZ | PR | 00681-3342 | |
| NORMAN J ROSARIO SOTO | URB VILLA CAROLINA | 190 1 CALLE 523 | | | CAROLINA | PR | 00985 | |
| NORMAN L SERRANO LUGO | URB LOS CAOBOS | 863 CALLE ALMACIGO | | | PONCE | PR | 00731 | |
| NORMAN LOTT WEBB | 3913 PRISCILLA LANE | | | | MADISON | WI | 53705 | |
| NORMAN LUIS ESCOBALES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NORMAN LUIS SANTIAGO RIVERA | COND ALAMEDA TOWERS | T 1 APT 807 CARR 21 | | | SAN JUAN | PR | 00921 | |
| NORMAN MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| NORMAN MALDONADO SIMON | P O BOX 195207 | | | | SAN JUAN | PR | 00919-5207 | |
| NORMAN MATOS VELASQUEZ | 36 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| NORMAN MERCED | URB BELLAS LOMAS MIRADERO | 619 CALLE MANUEL RAMON | | | MAYAGUEZ | PR | 00680-7575 | |
| NORMAN MICHEL VARGAS | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| NORMAN O GONZALEZ RIVERA | 116 URB VILLA SUNSIRE | | | | MAYAGUEZ | PR | 00682 | |
| NORMAN ORSINI ROSADO | AVENTURA 6007 ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| NORMAN ORSINI ROSADO | MONTECARLO | 1336 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| NORMAN ORTIZ VARGAS | URB SAN JOSE | 372 CALLE VILLA CASTIN | | | SAN JUAN | PR | 00923 | |
| NORMAN P CRUZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| NORMAN P CRUZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| NORMAN PERALTA CORREA | COND METRO COURT | 1800 CALLE 14 SO APT 301 | | | SAN JUAN | PR | 00921 | |
| NORMAN PERALTA CORREA | URB PUERTO NUEVO | 411 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| NORMAN PERALTA CORREA | [ADDRESS ON FILE] | | | | | | | |
| NORMAN PIETRI CASTELLON | URB ALTAMESA | 1393 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| NORMAN RAMIREZ LLUCH | [ADDRESS ON FILE] | | | | | | | |
| NORMAN RIVERA | 22 HALF HALLOW TURN | | | | MONROE | NY | 10950 | |
| NORMAN ROQUETTE INC. | PO BOX 10093 | | | | SAN JUAN | PR | 00922 | |
| NORMAN S MORALES IRIZARRY | PO BOX 981 | | | | LAJAS | PR | 00667 | |
| NORMAN SANTANA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| NORMAN SERRANO | PUERTO NUEVO | 438 CALLE COJIMAR | | | SAN JUAN | PR | 00920 | |
| NORMAN TORRENS PIZARRO | URB JARDINES DE CANOVANAS | H 23 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| NORMAN VARGAS ZAPATA | URB VALLE ARRIBA HEIGHTS | DC 4 CALLE 211 | | | CAROLINA | PR | 00983 | |
| NORMAN VELAZQUEZ TORRES | URB VILLA ESPANA | M52 CALLE PONTEVEDRA | | | BAYAMON | PR | 00961 | |
| NORMAN VILLARREAL RIVERA | VALLES DE GUAYAMA | W 8 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| NORMAN W MERCADO TORRES | URB HACIENDA LA MATILDE | 5413 CALLE SURCO | | | PONCE | PR | 00731 | |
| NORMAND A MOREL SYLVIA | PUERTO REAL | 9 A CALLE 2 | | | CABO ROJO | PR | 00623 | |
| NORMANDIA COTTO IRENIA | SANTA MONICA | K 34 CALLE 2 | | | BAYAMON | PR | 00957 | |
| NORMANDIA DE JESUS, PASCUAL | [ADDRESS ON FILE] | | | | | | | |
| NORMANDIA DE JESUS, PASCUAL | [ADDRESS ON FILE] | | | | | | | |
| NORMANDIA URBINA, CARMEN V | [ADDRESS ON FILE] | | | | | | | |
| NORMANDIE HOSPITALITY CORP | AVE MUNOZ RIVERA | ESQ LOS ROSALES | | | SAN JUAN | PR | 00901 | |
| NORMANDO DURAN LUGO | URB SANTA CLARA | O14 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| NORMARI PENDAS FELICIANO | 145 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| NORMARI PENDAS FELICIANO | URB LAS PALMAS | 268 CALLE PALMITO | | | MOCA | PR | 00676 | |
| NORMARIE GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NORMARIE HERNANDEZ SANTINI | [ADDRESS ON FILE] | | | | | | | |
| NORMARIE MONTALVO VALLE | [ADDRESS ON FILE] | | | | | | | |
| NORMARIE RIVERA MALAVE | HC 44 BOX 12815 | | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NORMARIS CANCEL Y ELENA SILVA | [ADDRESS ON FILE] | | | | | | | |
| NORMARIS RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| NORMARY PEREZ CORTES | BO HATO ARRIBA ALTURAS DE PARAISO 2 | | | | ARECIBO | PR | 00612 | |
| NORMA'S CATERING SERVICES | FLAMINGO KILSS | 261 CALLE 8 | | | BAYAMON | PR | 00957 | |
| NORMIS QUINTERO GOTIA | 3 CALLE LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| NORMIS QUINTERO GOTIA | PO BOX 1330 | | | | RIO GRANDE | PR | 00745 | |
| NORMITA APONTE RIVERA | EXT COUNTRY CLUB | 866 4 CALLE BORNEO | | | SAN JUAN | PR | 00901 | |
| NORMIZA RIVERA SANCHEZ | LAS CAROLINAS | EDIF 5 APT 54 | | | CAROLINA | PR | 00985 | |
| NORMITZA SEPULVEDA VELAZQUEZ | P O BOX 1561 | | | | YABUCOA | PR | 00767-1561 | |
| NORSAN CONSTRUCTION CORP | HC 20 BOX 27903 | | | | SAN LORENZO | PR | 00754 | |
| NORT SELECT INC | CAPARRA HEIGHTS STATION | PO BOX 10718 | | | SAN JUAN | PR | 00922-0718 | |
| NORTECH AUDIOVISUAL | URB CATALANA | 30 CALLE D | | | BARCELONETA | PR | 00617 | |
| NORTESA REPORTERS | P O BOX 51384 | | | | TOA BAJA | PR | 00950-1384 | |
| NORTH AMERICA PACKAGING OF PR INC | PO BOX 1806 | | | | CIDRA | PR | 00739 1806 | |
| NORTH AMERICA SECURITIES ADMINISTRATORS | 750 FIRST STREET NE SUITE 1140 | | | | WASHINGTON | DC | 20002 | |
| NORTH AMERICAN ASSOC OF CENTRAL CANCER | 2121 WEST WHITE OAKS DRIVE | | | | SPRINGFIELD | IL | 62704 | |
| NORTH AMERICAN CENTRAL AMERICAN & CARIBB | P O BOX 8134 | | | | SAN JUAN | PR | 00910 | |
| NORTH AMERICAN CO FOR LIFE & HEALTH INS | ONE MIDLAND PLAZA | | | | SIOUX FALLS | SD | 57193-0001 | |
| NORTH AMERICAN COLLECTION | AGENCY REGULATORY ASSOCIATION | PO BOX 94095 | | | BATON ROUGE | LA | 70804 | |
| NORTH AMERICAN QUITLINE CONSORTIUM | 3030 N. CENTRAL STE 602 | | | | PHOENIX | AZ | 85012 | |
| NORTH CARIBBEAN | 150 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| NORTH CAROLINA DEPARTMENT OF STATE TREAS | 325 NORTH SALISBURY STREET | | | | BALEIGH | NC | 27603-1385 | |
| NORTH CAROLINA STATE | BOX 7214 CONTRACTS 8 | | | | GRANT RALEIGHT | NC | 27695-7214 | |
| NORTH CITY POLICE INC | 200 D AVE LLORENS TORRES | | | | ARECIBO | PR | 00612 | |
| NORTH COAST MEDICAL INC | 187 STAUFFER BOULEVARD | | | | SAN JOSE | CA | 92125-1042 | |
| NORTH COMMUNICATIONS OF PR INC | VICTOR ROJAS 2 | 303 AVE B | | | ARECIBO | PR | 00612 | |
| NORTH CONSTRACTORS GROUP INC | 405 ESMERALDA  AVE SUITE 2 | PMB 135 | | | GUAYNABO | PR | 00969-4457 | |
| NORTH DECK LTD | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| NORTH DECK, INC. | P O BOX 362983 | | | | SAN JUAN | PR | 00933-2983 | |
| NORTH EAST FLORIDA EDUC. CONSORTIUM | BOX 8500 ROUTE 1 | 3841 REID ST | | | PALATKA | FL | 32177 | |
| NORTH EAST INDUSTRIAL SUPPLIES | PO BOX 8447 | | HUMACAO | | HUMACAO | PR | 00792 | |
| North Enterprises Inc. | P.O. Box 362617 | | | | San Juan | PR | 00936 | |
| NORTH INDUSTRIAL ELECTRICAL CORP | PO BOX 3500 | | | | CAMUY | PR | 00627-3500 | |
| NORTH INDUSTRIAL ELECTRICAL CORPORATION | 339 PMB  PO BOX 3500 | | | | CAMUY | PR | 00627 | |
| NORTH INVESTMENT AND PROPERTIES INC | LA VILLA DE SAN IGNACIO | 39 SAN EDMUNDO | | | SAN JUAN | PR | 00927 | |
| NORTH JANITORIAL SERVICES INC | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| NORTH MEDICAL EQUIPMENT INC | 6 CALLE R ANTONIO BARCELO | | | | ARECIBO | PR | 00613 | |
| NORTH MEDICAL EQUIPMENT INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| NORTH RIVER INC CO | 305 MADISON AVE | PO BOX 1943 | | | MORRISTOWN | NJ | 07601943 | |
| NORTH SIGHT COMMUNICATIONS INC | PO BOX 51148 LEVITTOWN STA | | | | TOA BAJA | PR | 00950-0000 | |
| NORTH SIGHT COMMUNICATIONS INC | PO BOX 51148 | | | | TOA BAJA | PR | 00950-1148 | |
| NORTH STAR REINSURANCE CORPORATION | 695 EAST MAIN STREET | | | | STAMFORD | CT | 06901 | |
| NORTH TOWN RETAIL GROUP INC | PO BOX 9778 | | | | SAN JUAN | PR | 00908 | |
| NORTHBROOK LIFE INSURANCE COMPANY | 3100 SANDERS ROAD | | | | NORTHBROOK | IL | 60062 | |
| NORTHEASTERN TECHNOLOGIES GROUP INC | 40 GLEN STREET | | | | GLEN COVE | NY | 11542 | |
| NORTHERN TRUST COMPANY | 50 SOUTH LA SALLE ST | | | | CHICAGO | IL | 60675 | |
| NORTHSTAR MORTAGE CORP | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| NORTHSTAR TECHNOLOGIES INC | PO BOX 11870 | | | | SAN JUAN | PR | 00922 | |
| NORTHSTAR TECHNOLOGIES INC | PUEBLO VIEJO | 6 MUNET COURT SUITE A | | | GUAYNABO | PR | 00968 | |
| NORTHWEST  AIRLINES INC | DEPARTMENT A 4450 | 2700 LONE OAK PARKWAY | | | EAGAN | MN | 55121 1534 | |
| NORTHWEST MANUFACTURING INC | P O BOX 546 | | | | MOCA | PR | 00676 | |
| NORTHWEST MFG. INC. | 900 AIRPORT WAY | | | | SANDPOINT | ID | 83864 | |
| NORTHWEST RUSTIC TILE | HC 4 BOX 45296 | | | | AGUADILLA | PR | 00603 | |
| NORTHWEST TRUCKING | PO BOX 2083 | | | | ISABELA | PR | 00662 | |
| NORTHWEST TRUCKING | P O BOX 2548 | | | | ISABELA | PR | 00662 | |
| NORTHWESTERN SELECTA INC | PO BOX 10718 | | | | SAN JUAN | PR | 00922 | |
| NORTHWESTERN UNIVERSITY | 619 CLARK STREET | | | | EVANSTON | IL | 00920 | |
| NORVAL JIMENEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| NORVAL LUCIANO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| NORY FELICIANO DAVILA | P O BOX 26079 | | | | VEGA BAJA | PR | 00693 | |
| NORY L MONTALVO CORTEZ | URB LA MONSERATE | D 38 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| NORYS E RODRIGUEZ LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| NORYVETTE MARTINEZ BULA | COND CARIBEAN SEA  VIEW | 602 FENANDEZ JUNCOS  APT 1701 | | | SAN JUAN | PR | 00907 | |
| NOTI RED AGENCIA DE NOTICIA | PMB 335 | 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00925-3701 | |
| NOTIACCESS | PO BOX 5623 | | | | SAN JUAN | PR | 00902-5623 | |
| NOVA | 1757 PARK ROAD | | | | NW | WA | 20010-2101 | |
| NOVA COMM | P. O. BOX  1149 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| NOVA COMM SECURITY SERVICE | PO BOX 1149 | | | | TRUJILLO ALTO | PR | 00977-1149 | |
| NOVA ESTILO CONTRACTORS, INC. | URB. VALLES DEL LAGO 1027, GUAJATACA | | | | CAGUAS | PR | 00725 | |
| NOVA FACTOR PHARMACY INC | PO BOX 1000 DEPT 404 | | | | MEMPHIS | IN | 38148-0404 | |
| NOVA INFUSION & COMPOUNDING PHARMACY | FLAMBOYAN GARDENS | R 6 CALLE 18 | | | BAYAMON | PR | 00959 | |
| NOVA PEREZ, NYESHA | [ADDRESS ON FILE] | | | | | | | |
| NOVA SANCHEZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| NOVA SANCHEZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| NOVA TERRA TECHNOLOGY | PO BOX 142137 | | | | ARECIBO | PR | 00612-2137 | |
| Nova Terra, Inc | P.O. Box 142137 | | | | Arecibo | PR | 00614 | |
| NOVA TERRA, INC. | CARR.  655  KM. 1.0 | SECTOR VIGIA | | | ARECIBO | PR | 00612-0000 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 609 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NOVADYNE COMPUTER SYSTEMS INC | PO BOX 35060 | | | | SANTA ANA | CA | 92735 | |
| NOVAE PADRON DALY | [ADDRESS ON FILE] | | | | | | | |
| NOVALES NUNEZ, ZAISBELINDA | [ADDRESS ON FILE] | | | | | | | |
| NOVALYNX CORPORATION | PO BOX 240 | | | | GRASS VALLEY | CA | 95945 | |
| NOVARTIS PHARMACEUTICALS CORP | METRO OFFICES PARK SUITE 204 | 7 EDIFICIO METRO PARQUE | | | GUAYNABO | PR | 00968 | |
| NOVARTIS SEED INC / SY GENTA SEEDS INC | G 16 BARRIO PLAYA | | | | SALINAS | PR | 00751 | |
| NOVATECH INDTL. SALES | HATO TEJAS | 130 PAJAROS | | | BAYAMON | PR | 00959 | |
| NOVATECH INDUSTRIAL SALES , INC. | CALLA PAJAROS # 130 HATO TEJAS | | | | BAYAMON | PR | 00959-0000 | |
| NOVATECH INDUSTRIAL SALES, INC. | CALLE PAJAROS #130 HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| NOVATEK MANUFACTURING CORP. | [ADDRESS ON FILE] | | | | | | | |
| NOVATION GROUP INCORPOR | 505 S 800 W | | | | LINDON | UT | 84042 | |
| NOVEDADES NYRESPA | PO BOX 433 | | | | BARRANQUITAS | PR | 00794 | |
| NOVEL RESOURCES CORPORATION | 138 WINSTON CHURCHIL | P O BOX 349 | | | SAN JUAN | PR | 00926 | |
| NOVELL DISTRIBUTION LATIN AMERICA | 2721 EXECUTIVE PARK DRIVE | SUITE 4 WESTON | | | FLORIDA | FL | 33331 | |
| NOVELL INC | GERENJIA Y PRESUPUESTO | PO BOX 3228 | | | SAN JUAN | PR | 00904 | |
| NOVELL INC | PNC BANK FIRSTSIDE CENTER | 500 FIRST AVE PO BOX 64-1025 | | | PITTSBURGH | PA | 15264-1025 | |
| NOVELL INC. | 1555 NORTH TECHNOLOGY WAY | | | | OREM | UT | 84097 | |
| NOVIZ Y. ALARCON TARAZONA | [ADDRESS ON FILE] | | | | | | | |
| NOVO GROUP | P O BOX 177 | | | | NAGUABO | PR | 00718-0177 | |
| NOVO RECICLADORE INC | P O BOX 139 | | | | SALINAS | PR | 00751-0139 | |
| NOVO RECICLADORE INC | TRIBUNAL DE PRIMERA INSTANCIA | S SUP SAN JUAN CIVIL KAC2002-4434 | | | SAN JUAN | PR | 00902 | |
| NOVO TERRA, INC | PO BOX 142137 | | | | ARECIBO | PR | 00612 | |
| NOVOA ECHEVARRIA, RAFAEL J | [ADDRESS ON FILE] | | | | | | | |
| NOVOA FIGUEROA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| NOVOA GONZALEZ, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| NOVUS DOCTOR AUTO GLASS | PO BOX 1494 | | HATO REY | | SAN JUAN | PR | 00919 | |
| NOVUS INC | 655 CALLE CUBITAS | | | | GUAYNABO | PR | 00969-2802 | |
| NOZOMI CONSTRUCTION AND SERVICE CORP | URB EXT MARIANI | CALLE DR LOPEZ NUSSA 7535 | | | PONCE | PR | 00717 | |
| NPI INC / IMST | 144 RAILROAD AVE SUITE 306 | | | | EDMONDS | WA | 98020 | |
| NREGON GALAN, NANCY | [ADDRESS ON FILE] | | | | | | | |
| NRI Technical Service & Ribbon | RR-4 Box 27131 | | | | Toa Alta | PR | 27131 | |
| NRI TECHNICAL SERVICES &RIBBON | RR-4 BOX 27131 | | | | TOA ALTA | PR | 00953-0000 | |
| NRS UNIVERSAL CONSTRACTOR | PO BOX 5452 | | | | SAN SEBASTIAN | PR | 00685 | |
| N-Sat Corporation | PO Box 195151 | | | | San Juan | PR | 00919 | |
| NSFRE SERVICE OFFICE | P O BOX 79434 | | | | BALTIMORE | MD | 21279-0434 | |
| NSI ENVIROMENTAL SOLUTIONS | P O BOX 12313 | | | | RTP | NC | 27709-2313 | |
| Nspr National Standard of PR | P.O. Box 11936 | Caparra Heights Station | | | San Juan | PR | 00922 | |
| N-STAR CORPORATION C/O AA PUBLIC FIN CO | PO BOX 195151 | | | | SAN JUAN | PR | 00919-5151 | |
| NT GARGUILO P R INC | P O BOX 878 | | | | SANTA ISABEL | PR | 00757 | |
| NTC PUBLISHING GROUP | 4255 WEST TOUHY AVE | | | | LINCOLNWOOD | IL | 60646-1975 | |
| NTC PUBLISHING GROUP | 4255 W TOUHY AVE | | | | LINCOLNWOOD | IL | 60646 | |
| NTT DATA EAS INC | 5601 GRANITE PARKWAY | SUITE 1000 | | | PLANO | TX | 75024 | |
| NTT DATA EAS, INC | PO BOX 417596 | SUITE 220 | | | BOSTON | MA | 02241-7596 | |
| NTT DATA EAS,INC | EMPOWER SOLUTIONS AN NTT DATA CO | 5 INDEPENDENCE WAY | Suite 200 | | Princeton | NY | 08540 | |
| NU ANGEL INC | P O BOX 1404 | | | | HUNTSVILLE | AL | 35815 | |
| NU IMAGE OPTICAL | CARR 2 KM 57 2 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| NU STREAM COMMUNICATION | 316 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| NU TECH INTERIOR S E | PO BOX 7886 SUITE 516 | | | | GUAYNABO | PR | 00970-7846 | |
| NUBEL DE LEON POLO | [ADDRESS ON FILE] | | | | | | | |
| NUBEL I OJEDA DE LEON | VILLA CAROLINA | BLQ 144  1 CALLE 412 | | | CAROLINA | PR | 00985 | |
| NUBIA RESTREPO | 1428 AVE WILSON APT 3C | | | | SAN JUAN | PR | 00907 | |
| NUCLEAR RADIOLOGY | 100 GRAND BOULEVARD SUITE 112-137 | | | | SAN JUAN | PR | 00926-5955 | |
| NUESTRA COM PRIMERO COM EL BATEY INC | RES EL BATEY | EDIF B APT 17 | | | VEGA ALTA | PR | 00682 | |
| NUESTRA GENTE | PO BOX 617221 | | | | ORLANDO | FL | 32861 | |
| NUESTRO NUEVO MUNDO INFANTIL | HC 2 BOX 10305 | | | | JUNCOS | PR | 00777-9604 | |
| NUESTROS CORAZONES UNIDOS DE PR INC | PO BOX 7183 | | | | CAGUAS | PR | 00726 | |
| NUEVA ALTERNATIVA INC | RIO SONADOR AQ 29 VALLE VERDE II | | | | BAYAMON | PR | 00961 | |
| NUEVA ASOC RECREATIVA METROPOLIS III | URB METROPOLIS | 2 H 44 CALLE 55 | | | CAROLINA | PR | 00987 | |
| NUEVA VIDA DE ADJUNTAS INC | P O BOX 143491 | | | | ARECIBO | PR | 00614 | |
| NUEVO COLLAGE INC | CONDADO | 2B CALLE LUISA | | | SAN JUAN | PR | 00907 | |
| NUEVO COLLAGE INC. | JOSET EXPOSITO | 2-B CALLE LUISA | | | SAN JUAN | PR | 00907 | |
| NUEVO INSTITUTO DE LECTURA VELOZ | 324 ALTOS COLL & TOSTE | | | | SAN JUAN | PR | 00918 | |
| NUEVO MUNDO GAS | HC 67 BOX 15282 BARRIO MINILLAS | | | | BAYAMON | PR | 00956-0000 | |
| NUEVO MUNDO GAS | HC-67 BOX 15282 | | | | BAYAMON | PR | 00956-0000 | |
| NUNEZ ACEVEDO, LAURA I. | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ ACEVEDO, LEANDRA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ ALVARADO, SORYMAR | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ AUTO PARTS | P.O. BOX  585 | | | | AIBONITO | PR | 00705-0585 | |
| NUNEZ AVILEZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ BAUZA, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ BENITEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ BENITEZ, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ BERMUDEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ CALDERO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ CALDERON, JESUS M. | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ CARTAGENA, HILDA L | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ CATERING Y FINANCO | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| NUNEZ CINTRON, ANGEL G | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ CISNEROS, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ CONCEPCION, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ CORDERO, SABRINA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ CORREA, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ CORTES, ANA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ CORTES, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ DEL VALLE, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ DENNIS, ANGELES M | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 610 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NUNEZ ESQUILIN, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ ESTRADA, OSCAR A | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ FALCON, EMMA L | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ FALCON, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ FELIX, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ FELIX, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ FIGUEROA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ FIGUEROA, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ FONTANEZ, LOURDES B | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ FOX, CECILIA M | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ FRADERA, MARIMAR | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ GARCIA, LEYLY | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ GARCIA, LOURDES R. | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ GARCIA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ GENARO, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ GONZALEZ, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ GONZALEZ, NIXALIS | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ GONZALEZ, NORMARYS | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ GONZALEZ, YAIMEY | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ GREEN, MARY | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ HERNANDEZ, ISMELIA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ LAO, EDWIN G | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ LLANOS, MIRELLA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ LOPEZ, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ LOPEZ, ARMIDA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ LOPEZ, MARIANGELIE | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ LUGO, IRIS S | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ LUGO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ LUNA, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ MALDONADO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ MALDONADO, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ MARRERO, KARLA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ MARRERO, KARLA L | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ MEDINA, CARDY M | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ MELENDEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ MENDEZ, ROSAISEL | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ MERCADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ NUNEZ, CINTHIA E | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ NUNEZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ ORTIZ, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ ORTIZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ ORTIZ, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ PAGAN, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ PELLOT, CHRISTIAN E | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ PEREZ, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ PEREZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ PEREZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ QUILES, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ QUILES, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ QUILES, ROSA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ QUINONES, STEVEN A | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ QUINONEZ, NYDIA E | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ QUINTANA, ELMER | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ QUINTANA, SARA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ RAMIREZ, MELISSA M | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ RECA, MELINDA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ REYES, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ RIOS, VICTOR E | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ RIVERA, KEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ RIVERA, LUMARIS | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ RIVERA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ RIVERA, TAMAR | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ RODRIGUEZ, EDITH M | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ ROLDAN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ ROSARIO, JOSEPH | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ SANCHEZ, ROSALY | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ SANTANA, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ SANTIAGO, ARELIS T | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ SANTIAGO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ SANTIAGO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ SILVAGNOLI, ANDREA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ SORANDO, SOLEAN | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ TAPIA, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ VALENTIN, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ VAZQUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ VAZQUEZ, JULIO R | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ VAZQUEZ, LITZAMARIE | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ VELAZQUEZ, ELSA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ VELAZQUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ VIERA, IVIANETT | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ ZACHAVOUS, SHIRLEY | [ADDRESS ON FILE] | | | | | | | |
| NUNEZ, EDEL | [ADDRESS ON FILE] | | | | | | | |
| NUNOS UNIFORMS | 27 CALLE LUCAS AMADEO | | | | PONCE | PR | 00731 | |
| NUOVA ARTERNATIVE INC | PO BOX 20529 | | | | SAN JUAN | PR | 00928 | |
| NURA YASIN CARON | 13 CALLE CONCEPCION | | | | SAN GERMAN | PR | 00683 | |
| NURAIDA RIVERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| NURI BIRRIEL | [ADDRESS ON FILE] | | | | | | | |
| NURIA M CABAN GUADALUPE | P O BOX 34 | 124 CALLE 22 JUNIO | | | MOCA | PR | 00676 | |
| NURIA M SOTO RIVERA | EXT VILLA DEL PILAR | 550 CALLE JULIAN RIVERA | | | CEIBA | PR | 00735 | |
| NURIA M SOTO RIVERA | PO BOX 486 | | | | CEIBA | PR | 00735 | |
| NURIA M SOTO RIVERA | PO BOX 9112 | | | | CAROLINA | PR | 00988 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NURIA M. SANCHEZ DIAZ | URB EL DORADO C-4 CALLE GARDENIA | | | | GUAYAMA | PR | 00784 | |
| NURIA MERCADO AVILA | PO BOX 23087 | | | | SAN JUAN | PR | 00931-3087 | |
| NURIA N TENE MARTOS | COND EL JARDIN | AVE SAN PATRICIO APT 9 B | | | GUAYNABO | PR | 00970 | |
| NURIA SANTIAGO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| NURIA Y ZAYAS MONGE | VILLAS DE PARQUE ESCORIAL | APTO E-1204 | | | CAROLINA | PR | 00987 | |
| NURSE BOUTIQUE | 103 ESTE CALLE NUNEZ ROMEU | | | | CAYEY | PR | 00736 | |
| NURSE UNIFORMS CENTER | P O BOX 1114 | | | | CAGUAS | PR | 00726 | |
| NURSERY PRE-KINDER SAGRADO CORAZON | UNIVERSITY GARDENS | 328 CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| NURYS PANIAGUA DE CASTRO | [ADDRESS ON FILE] | | | | | | | |
| NUSTREAM COMMUNICATION, INC. | P.O. BOX 9065080 | | | | SAN JUAN | PR | 00901-0000 | |
| NUTEK SYSTEMS PABLO J BURGOS BIGIO | P O BOX 313 | | | | HUMACAO | PR | 00792 | |
| NUTRICORP INC | 371 RAFAEL LAMAR EXT ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| NUTRIMIX FEED CO. | P O BOX 11433 | | | | SAN JUAN | PR | 00922 | |
| NUTRITION CARE INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| NUVIA RODRIGUEZ PEREZ | PDA 22 1/2 | 857 C / CARRION MADURO | | | SAN JUAN | PR | 00909 | |
| NUVO TEC CORPORATION | PO BOX 7872 | | | | PONCE | PR | 00732-7872 | |
| NU-VUE INC. | PO BOX 10087 | | | | SAN JUAN | PR | 00922 | |
| NVR INTERIOR INC | PO BOX 6587 | BAYAMON | | | BAYAMON | PR | 00960 | |
| NVS MOTORS | PO BOX 576 | | | | AGUADA | PR | 00602-0576 | |
| NW INKS & MORE,INC. | AVE. BARBOSA | | | | CATANO | PR | 00962-0000 | |
| NY & PH WESTCHESTER | PO BOX 9305 | | | | NEW YORK | NY | 10087-9308 | |
| NYBIA CABASSA | [ADDRESS ON FILE] | | | | | | | |
| NYCEL VAZQUEZ CHEVEREZ | COND PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA APT 62 | | | SAN JUAN | PR | 00923 | |
| NYCOMED PR INC / ZARAGOZA & ALVAREZ LIP | PO BOX 11247 | | | | BARCELONETA | PR | 00617-1247 | |
| NYCOMED PR INC / ZARAGOZA & ALVAREZ LIP | PO BOX 195598 | | | | SAN JUAN | PR | 00919-5598 | |
| NYDEA A AVILES RAMOS | URB STA PAULA | 89 AVE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| NYDIA CORDERO MORALES | TERRAZAS DEL TOA | I P18 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| NYDIA E NIEVES VEGA | EXT LA MILAGROSA | Q 19 CALLE 4 | | | BAYAMON | PR | 00959 | |
| NYDIA E PEREZ DE LA CRUZ | URB ALTA VISTA | O 23 CALLE 18 | | | PONCE | PR | 00731 | |
| NYDIA E GUZMAN MORENO | RES TORMOS DIEGO | BLQ 10 APT 141 | | | PONCE | PR | 00730 | |
| NYDIA MARTINEZ LUGO | 504 VILLA OBISPADO | | | | MAYAGUEZ | PR | 00682-7764 | |
| NYDIA ACEVEDO SANTO | 61 CALLE LUISA | APT 3 B | | | SAN JUAN | PR | 00907 | |
| NYDIA APONTE | PO BOX 5000-281 | | | | SAN GERMAN | PR | 00683 | |
| NYDIA APONTE DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NYDIA APONTE OCASIO | PO BOX 5000-281 | | | | SAN GERMAN | PR | 00683 | |
| NYDIA ARROYO FUENTES | [ADDRESS ON FILE] | | | | | | | |
| NYDIA AYALA VARGAS | HC 06 BOX 4244 | | | | COTO LAUREL | PR | 00780-9505 | |
| NYDIA BORRERO DE JESUS | PO BOX 560924 | | | | GUAYANILLA | PR | 00656 | |
| NYDIA BURGOS BERNIER | PO BOX 1481 | | | | JUNCOS | PR | 00785 | |
| NYDIA BURGOS CRUZ | PO BOX 2188 | | | | JUNCOS | PR | 00777 | |
| NYDIA C BAERGA MERCADO | URB LAS AGUILAS | D 20 CALLE 6 | | | COAMO | PR | 00769 | |
| NYDIA CACERES CRUZ | P O BOX 8722 | | | | HUMACAO | PR | 00791 | |
| NYDIA CALDERON CORA | RES LUIS LLORENS TORRES | EDIF 32 APT 671 | | | SAN JUAN | PR | 00915 | |
| NYDIA CARABALLO TORRES | [ADDRESS ON FILE] | | | | | | | |
| NYDIA CARABALLO TORRES | [ADDRESS ON FILE] | | | | | | | |
| NYDIA CARABALLO WALKER | VILLA CAROLINA | 54 4 CALLE 52 | | | CAROLINA | PR | 00985 | |
| NYDIA CARO RIOS | KINGS COURT APT 15 C | | | | SAN JUAN | PR | 00911 | |
| NYDIA CARO TORRES | COND SKY TOWER II | APT 12 P | | | SAN JUAN | PR | 00926 | |
| NYDIA CASTRO DIAZ | 77 CALLE MARITIMA | | | | CATANO | PR | 00632 | |
| NYDIA CASTRO RAMOS | URB SAN JOSE | 458 CALLE BAENA | | | SAN JUAN | PR | 00923 | |
| NYDIA CASTRO ROJAS | 2501 COND VILLA CAROLINA COURT | | | | CAROLINA | PR | 00984 | |
| NYDIA CATALA DE JESUS | HC 01 BOX 6478 | | | | GUAYNABO | PR | 00971 | |
| NYDIA CENTENO ORTIZ | BELLOMONTE | Q11 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| NYDIA CESTO LEBRON | HC 1 BOX 4262 | | | | YABUCOA | PR | 00767 | |
| NYDIA CHAPARRO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| NYDIA CHEVERE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NYDIA CLASS SANCHEZ | HC 2 BOX 6513 | | | | MOROVIS | PR | 00687 | |
| NYDIA COLON COLON | JARDINES DE CAPARRA | BB CALLE 49 | | | BAYAMON | PR | 00959 | |
| NYDIA COLON RODRIGUEZ | HC 1 BOX 4978 | | | | VILLALBA | PR | 00766 | |
| NYDIA CORDERO | BOX 7123 | | | | CAGUAS | PR | 00726-7123 | |
| NYDIA CRESPO CORREA | BO PIEDRAS BLANCAS | HC 03 BOX 2394 | | | SAN SEBASTIAN | PR | 00685 | |
| NYDIA CUADRA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| NYDIA CUMMINGS | [ADDRESS ON FILE] | | | | | | | |
| NYDIA D LOPEZ DIAZ | PO BOX 161 | | | | PALMER | PR | 00721 | |
| NYDIA D MORALES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| NYDIA DAVID ROSARIO | PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA STE 55 | | | SAN JUAN | PR | 00923 | |
| NYDIA DEL C RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NYDIA DEL VALLE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NYDIA DELFAUS RODRIGUEZ | 518 CALLE RIERA APT 2 | | | | SAN JUAN | PR | 00909 | |
| NYDIA DIAZ FRANCISCO | CONDOMINIO GRANADA 3B | | | | HATO REY | PR | 00917 | |
| NYDIA DIAZ AYENDE | URB BRISAS DEL VALLE | I 8 CALLE 1 | | | NAGUABO | PR | 00718 | |
| NYDIA DIAZ CRUZ | COND VILLA PANAMERICANA | EDIF D APT 706 | | | SAN JUAN | PR | 00924 | |
| NYDIA E ARROYO TORRES | [ADDRESS ON FILE] | | | | | | | |
| NYDIA E CRUZ RODRIGUEZ | P O BOX 1150 | | | | COAMO | PR | 00769 | |
| NYDIA E DELGADO CANALES | [ADDRESS ON FILE] | | | | | | | |
| NYDIA E GARCIA DAVILA | PO BOX 363 | | | | JUNCOS | PR | 00777 | |
| NYDIA E GONZALEZ MORALES | URB SANTIAGO IGLESIAS | 1389 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921-4223 | |
| NYDIA E GONZALEZ PEREZ | HC 01 BOX 4561 | | | | HATILLO | PR | 00659-9702 | |
| NYDIA E GONZALEZ ROLON | [ADDRESS ON FILE] | | | | | | | |
| NYDIA E GONZALEZ SANTIAGO | URB M MONTECASINO II | 678 ZORZAL | | | TOA ALTA | PR | 00953 | |
| NYDIA E HERNANDEZ MALDONADO | PO BOX 9023043 | | | | SAN JUAN | PR | 00902-3043 | |
| NYDIA E HERNANDEZ ORTIZ | 1610 PANORAMA PLAZA | | | | SAN JUAN | PR | 00926 | |
| NYDIA E LOZADA MARCANO | [ADDRESS ON FILE] | | | | | | | |
| NYDIA E LOZADA MARCANO | [ADDRESS ON FILE] | | | | | | | |
| NYDIA E MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NYDIA E MEDINA RUIZ | P O BOX 800197 | | | | COTO LAUREL | PR | 00780-0197 | |
| NYDIA E MEJIAS TIRADO | 621 REPARTO GUAYANEY | | | | MANATI | PR | 00674 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 612 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NYDIA E MENDEZ CANCEL | P O BOX 135 | | | | BAJADERO | PR | 00616 | |
| NYDIA E MENDEZ ESPINOSA | HC 5 BOX 11056 | | | | MOCA | PR | 00676 | |
| NYDIA E PAGAN | RIO GRANDE ESTATES | A 27 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| NYDIA E RAMOS CRUZ | BO MAMEYAL | BZN 138 CALLE 8 | | | DORADO | PR | 00646 | |
| NYDIA E RODRIGUEZ MARTINEZ | P O BOX 190870 | | | | SAN JUAN | PR | 00919-0870 | |
| NYDIA E ROMAN | URB VISTA AZUL | C 17 B CALLE 12 | | | ARECIBO | PR | 00612 | |
| NYDIA E ROMAN MEJIAS | HC 1 BOX 4225 | | | | QUEBRADILLAS | PR | 00678 | |
| NYDIA E ROSADO TORRES | URB LA MILAGROSA | F 31 CALLE JADE | | | SABANA GRANDE | PR | 00637 | |
| NYDIA E SANCHEZ GONZALEZ | URB VILLA CAROLINA | 6 BLOQUE 112 CALLE 78 | | | CAROLINA | PR | 00985 | |
| NYDIA E SANTIAGO DIAZ | 1019 AVE LUIS VIGOREAUX APT 18 F | | | | GUAYNABO | PR | 00969-2408 | |
| NYDIA E SOTO GONZALEZ | VICTOR ROJAS I | 335 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| NYDIA E TORRES LLORENS | P O BOX 560296 | | | | GUAYANILLA | PR | 00656 | |
| NYDIA E VEGA ROSARIO | PO BOX 8852 | | | | PONCE | PR | 00732 | |
| NYDIA E. CRUZ VAN BREKLE | [ADDRESS ON FILE] | | | | | | | |
| NYDIA E. LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| NYDIA E. PALACIOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| NYDIA E. PERDOMO OLMO | [ADDRESS ON FILE] | | | | | | | |
| NYDIA E. RIVERA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| NYDIA E. ROSADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| NYDIA ENID ROSA GONZALEZ | P O BOX 435 | | | | SABANA HOYOS | PR | 00688 | |
| NYDIA ESTHER GUTIERREZ RIVERA | PO BOX 4960 PMB 225 | | | | CAGUAS | PR | 00726-4960 | |
| NYDIA F VELEZ MOLINA | SAN BERNARDO | 1738 CALLE AUGUSTA URB SAN GERARDO | | | SAN JUAN | PR | 00926 | |
| NYDIA FERNANDEZ PERELLO | PMB 382 35 CALLE | CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| NYDIA FERNANDEZ TOLEDO | 268 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 000901 | |
| NYDIA FIGUEROA GONZALEZ | 116 CALLE LEMAY | | | | RAMAY | PR | 00603 | |
| NYDIA FLORES HERNANDEZ | EXT EL COMANDANTE | 134 CALLE GRIMALDI | | | CAROLINA | PR | 00982 | |
| NYDIA FRAGOSA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NYDIA G TORRES SIERRO | [ADDRESS ON FILE] | | | | | | | |
| NYDIA GARCIA AYALA | HC 01 BOX 8524 | | | | SAN GERMAN | PR | 00683 | |
| NYDIA GARCIA ORTIZ | URB COUNTRY CLUB | APTO 213-C | 832 CALLE MIGUEL XIORRO ALTOS | | SAN JUAN | PR | 00924 | |
| NYDIA GONZALEZ GONZALEZ | EXT TERRAZAS DE GUAYNABO | B 3 CALLE GLADIOLA | | | GUAYNABO | PR | 00969 | |
| NYDIA GONZALEZ MONTES | HC 3 BOX 13839 | | | | JUANA DIAZ | PR | 00795-9518 | |
| NYDIA GUILBE VARGAS | [ADDRESS ON FILE] | | | | | | | |
| NYDIA GUILBE VARGAS | [ADDRESS ON FILE] | | | | | | | |
| NYDIA HERNANDEZ CRESPO | CONDOMINIO ARBOLEDA | APTO 2205 | | | GUAYNABO | PR | 00966 | |
| NYDIA HERNANDEZ RIVERA | HC 1 BOX 7066 | | | | MOCA | PR | 00676 | |
| NYDIA HIRALDO RIVERA | BO BUENAVENTURA | 285 CALLE NARANJO BOX 542 | | | CAROLINA | PR | 00987 | |
| NYDIA HIRALDO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NYDIA I ACEVEDO BONILLA | HC 56 BOX 15097 | | | | AGUADA | PR | 00602 | |
| NYDIA I CORDERO MARTINEZ | P O BOX 7123 | | | | CAGUAS | PR | 00726-7123 | |
| NYDIA I CRUZ BENITEZ | BDA POLVORIN | 72 CALLE 5 | | | CAYEY | PR | 00736 | |
| NYDIA I DIAZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| NYDIA I ESPINOSA DAVILA | [ADDRESS ON FILE] | | | | | | | |
| NYDIA I FERNANDEZ ALAMO | APARTADO 620 | | | | AGUAS BUENAS | PR | 00703 | |
| NYDIA I JUSTINIANO TORRES | FARALLON AI 18 | ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00880 | |
| NYDIA I MALDONADO COLON | HC 1 BOX 17057 | | | | HUMACAO | PR | 00791 | |
| NYDIA I OCASIO TORO | [ADDRESS ON FILE] | | | | | | | |
| NYDIA I RIVERA ORTIZ | URB ENTRE RIOS | VIA ENRAMADA ER 54 | | | TRUJILLO ALTO | PR | 00976 | |
| NYDIA I ROSA ROSA | HC 2 BOX 3779 | | | | LUQUILLO | PR | 00773 | |
| NYDIA I SANTIAGO | HORTENSIA 1 | APT 12 B | | | SAN JUAN | PR | 00926 | |
| NYDIA I VELAZQUEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| NYDIA I YEJO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| NYDIA I. DE LA CRUZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NYDIA I. DE LA CRUZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NYDIA I. FERNANDEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| NYDIA I. FERNANDEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| NYDIA I. HERNANDEZ MATOS | VILLAS DE LOIZA | NN37 CALLE 37 | | | CANOVANAS | PR | 00729 | |
| NYDIA I. IRIZARRY THILLET | HC 05 BOX 55339 | | | | CAGUAS | PR | 00725-9215 | |
| NYDIA I. SALGADO CLEMENTE | [ADDRESS ON FILE] | | | | | | | |
| NYDIA IVETTE CARTAGENA CHUPANY | BO COCO NUEVO | P O BOX 921 | | | SALINAS | PR | 00751 | |
| NYDIA J RODRIGUEZ RODRIGUEZ | VILLA DEL CARMEN | 2408 CALLE TURIN | | | PONCE | PR | 00716-2222 | |
| NYDIA J. MELENDEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| NYDIA J.LOPEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NYDIA JANNETTE MELENDEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| NYDIA L AVILES LUGO | PMB 20093 PO BOX 35000 | | | | CANOVANAS | PR | 00729-0014 | |
| NYDIA L CLAUDIO MALDONADO | P O BOX 1787 | | | | TRUJILLO ALTO | PR | 00977 | |
| NYDIA L DIAZ ALVAREZ | BLODET | CARR 3 NUM 1 | | | GUAYAMA | PR | 00784 | |
| NYDIA L MALDONADO GONZALEZ | URB JARDNS DE BORINQUEN J20 C/ALELI | | | | CAROLINA | PR | 00985 | |
| NYDIA L PEREZ MATOS | ASHFORD TOWER | 1050 AVE ASHFORD APTO 4D | | | SAN JUAN | PR | 00907 | |
| NYDIA L RIVERA MARTINEZ | BO SAN JOSE | 706 CALLE INDEPENDENCIA | | | ARECIBO | PR | 00612 | |
| NYDIA L SEPULVEDA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| NYDIA L VARGAS MORALES | 326 CAMINO CELESTINO | | | | MAYAGUEZ | PR | 00680 | |
| NYDIA L. OQUENDO CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| NYDIA LEON ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| NYDIA LEON LEON | BO JACAGUAS | SECTOR OLLA HONDA  A | | | JUANA DIAZ | PR | 00795 | |
| NYDIA LOPEZ PARRILLA | BO MALPICA | 187 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| NYDIA LUCCA IRIZARRY | PO BOX 23139 | | | | SAN JUAN | PR | 00931-3139 | |
| NYDIA LUIGGI LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NYDIA LUZ VILLANUEVA RIVEA | [ADDRESS ON FILE] | | | | | | | |
| NYDIA M CARTAGENA FUENTES | PARQUE MONTERREY III | EDIF 160 APT 425 | | | PONCE | PR | 00731 | |
| NYDIA M COLON MATEO | PO BOX 1444 | | | | CAROLINA | PR | 00984-1444 | |
| NYDIA M COLON RAMOS | PARCELAS STA CATALINA | 509 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| NYDIA M CRUZ OYOLA | URB FLORAL PARK | 243 CALLE PARIS STE 1491 | | | SAN JUAN | PR | 00917 | |
| NYDIA M DELGADO | PO BOX 4050 | | | | ARECIBO | PR | 00614 | |
| NYDIA M GIERBOLINI RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NYDIA M LOPEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| NYDIA M LUGO MORALES | PO BOX 338 | | | | YAUCO | PR | 00698 | |
| NYDIA M MALDONADO LATORRE | PLAZA DE LA FUENTE | 1075 CALLE FINLANDIA | | | TOA ALTA | PR | 00953 | |
| NYDIA M MARTINEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NYDIA M MEDINA MARTINEZ | URB RIO HONDO | AD17 CALLE RIO HUMACAO | | | BAYAMON | PR | 00961 | |
| NYDIA M MEDINA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NYDIA M MONTALVO AVILES | HC 01 BOX 4607 | | | | LAJAS | PR | 00667-9704 | |
| NYDIA M NEGRON CONTRERAS | URB CTRY CLUB | 217 HC 11 | | | CAROLINA | PR | 00982 | |
| NYDIA M RIVERA SUAZO | P O BOX 20279 | | | | SAN JUAN | PR | 00928-0279 | |
| NYDIA M SANTIAGO CARO | [ADDRESS ON FILE] | | | | | | | |
| NYDIA M TARRAZA ADORNO | COND JARDINES DE CAPARRA  APT 1105 | RR 2 KM 8 3 | | | BAYAMON | PR | 00959 | |
| NYDIA M TARRAZA ADORNO | PO BOX 445 | | | | TOA BAJA | PR | 00951 | |
| NYDIA M VALLE MONTES | 234 CALLE NORTE | | | | DORADO | PR | 00646 | |
| NYDIA M VALLE MONTES | URB JARD DE DORADO | I 19 CALLE 4 | | | DORADO | PR | 00646 | |
| NYDIA M VEGA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| NYDIA M VELEZ SANCHEZ | P O BOX 90002 | | | | HUMACAO | PR | 00792 | |
| NYDIA M VELEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| NYDIA M VIDRO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NYDIA M VIDRO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NYDIA M. APONTE RIOS | [ADDRESS ON FILE] | | | | | | | |
| NYDIA MABEL TOSSAS CORDERO | [ADDRESS ON FILE] | | | | | | | |
| NYDIA MARTELL DIAZ | VILLA DEL PARQUE | G 1702 CALLE ESCORIAL | | | CAROLINA | PR | 00987 | |
| NYDIA MARTINEZ | P O BOX 326 | | | | MANATI | PR | 00674 | |
| NYDIA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| NYDIA MARTINEZ CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| NYDIA MARTINEZ SOTO | BO LICEO | MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| NYDIA MEDINA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| NYDIA MEDINA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| NYDIA MENDEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| NYDIA MOCTEZUMA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| NYDIA MONTALVO RODRIGUEZ | BO TANAMA SECTOR LA GUINEA | HC BOX 15402 | | | ARECIBO | PR | 00612 | |
| NYDIA MONTALVO RODRIGUEZ | HC 2 BOX 3209 | | | | SABANA HOYOS | PR | 00688 | |
| NYDIA MORALES VARGAS | [ADDRESS ON FILE] | | | | | | | |
| NYDIA N APONTE DOMINQUEZ | URB EL CORTIJO | B 11 CALLE 2 | | | BAYAMON | PR | 00956 | |
| NYDIA NAVIA CHINEA | [ADDRESS ON FILE] | | | | | | | |
| NYDIA NEGRON RIVERA | EXT LA MILAGROSA | C 13 CALLE 10 | | | BAYAMON | PR | 00959 | |
| NYDIA NEGRON VARGAS | [ADDRESS ON FILE] | | | | | | | |
| NYDIA NEVAREZ PEREZ | VILLA MATILDE | H1 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| NYDIA OCASIO DE JESUS | PO BOX 1185 | | | | MAUNABO | PR | 00707 1185 | |
| NYDIA OCASIO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| NYDIA ORTIZ DE SANTIAGO | 2500 HAWELL BRANCH RD | APT 217 | | | WINTER PARK | FL | 32792 | |
| NYDIA ORTIZ HERNANDEZ | 21 CALLE EUGENIO SANCHEZ LOPEZ | | | | YAUCO | PR | 00698 | |
| NYDIA ORTIZ LUGO | P O BOX 1081 | | | | HORMIGUEROS | PR | 00660 | |
| NYDIA ORTIZ MONTES | [ADDRESS ON FILE] | | | | | | | |
| NYDIA ORTIZ NOLASCO | [ADDRESS ON FILE] | | | | | | | |
| NYDIA ORTIZ RIVERA | HC-01 BOX 2430 | | | | BARRANQUITAS | PR | 00794 | |
| NYDIA PADILLA CLAUDIO | FOUNTAIN BLUE PLAZA APT102 | 3013 AVE ALEJANDRO | | | GUAYNABO | PR | 00969-0000 | |
| NYDIA PAGAN COLON | URB MIRADOR ECHEVARRIA | D 16 CALLE LOS ALMENDROS | | | CAYEY | PR | 00736 | |
| NYDIA PAGAN MONTABAN | PO BOX 214 | | | | TOA ALTA | PR | 00954 | |
| NYDIA PARRILLA PARRILLA | VILLA PALMERAS | 3012 CALLEJON REPUBLICA INTERIOR | | | SAN JUAN | PR | 00915 | |
| NYDIA PEREZ LINARES | [ADDRESS ON FILE] | | | | | | | |
| NYDIA PRESTAMO TORRES | BELLA VISTA | E-23 CALLE 1 | | | BAYAMON | PR | 00957 | |
| NYDIA QUILES CARDONA | HC 03 BOXN 28370 | | | | SAN SEBASTIAN | PR | 00685 | |
| NYDIA R PEDRAZA GARCIA | URB BRISAS DE CEIBA | 148 CALLE 15 | | | CEIBA | PR | 00735 | |
| NYDIA R VANBRAKLE FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| NYDIA R VÉLEZ VARGAS | COND LOS FRAILES GARDENS | 2070 CALLE 1 APT 105 | | | GUAYNABO | PR | 00966-3503 | |
| NYDIA R. LOPEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| NYDIA R. MARTINEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| NYDIA RAMOS PABON | [ADDRESS ON FILE] | | | | | | | |
| NYDIA RAMOS ROMAN | [ADDRESS ON FILE] | | | | | | | |
| NYDIA RAMOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| NYDIA RASARIO | P O BOX 3084 | | | | CAROLINA | PR | 00984 | |
| NYDIA REYES GUZMAN | URB VILLA CLARITA | G 26 CALLE 1 | | | FAJARDO | PR | 00738 | |
| NYDIA REYES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NYDIA REYES TIRADO | HC 4 BOX 45800 | | | | HATILLO | PR | 00659 | |
| NYDIA RIBET MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| NYDIA RICCO Y/O MARIA SILVA LOPEZ | PO BOX 121 | | | | AGUADA | PR | 00602 | |
| NYDIA RIVAS SANCHEZ | PARC HILL BROTHERS | 37 A CALLE 15 | | | SAN JUAN | PR | 00924 | |
| NYDIA RIVERA HERNANDEZ | PARCELA IMBERY | 17 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| NYDIA RIVERA LOPEZ | H-2 2 BOX 14576 | | | | LAJAS | PR | 00667 | |
| NYDIA RIVERA MATOS/ESENCIAS DE NUESTRA | BO BALDORITY | 10 CALLE C 5 | | | PONCE | PR | 00728 | |
| NYDIA RIVERA MELENDEZ | RR1 BOX 6581 | | | | GUAYAMA | PR | 00784 | |
| NYDIA RIVERA MERCADO | HC 52 BOX 2819 | | | | ARECIBO | PR | 00652 | |
| NYDIA RIVERA MERCADO | HC 52 BOX 2819 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| NYDIA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| NYDIA RIVERA RODRIGUEZ | FRANCISCO OLLER | A 6 CALLE 1 | | | BAYAMON | PR | 00956-0000 | |
| NYDIA RIVERA SANTIAGO | P O BOX 903 | | | | TOA ALTA | PR | 00954 | |
| NYDIA ROCHE ESCOBAR | URB LA PROVIDENCIA | 2B 22 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| NYDIA RODRIGUEZ | P O BOX 1678 | | | | BAYAMON | PR | 00960-1678 | |
| NYDIA RODRIGUEZ ANDINO | RES LUIS P MATOS | EDIF A 2 APT 9 | | | GUAYAMA | PR | 00784 | |
| NYDIA RODRIGUEZ RIVERA | P O BOX 1089 | | | | TRUJILLO ALTO | PR | 00977-1089 | |
| NYDIA RODRIGUEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| NYDIA ROIG | HC 1 BOX 18298 | | | | COAMO | PR | 00769 | |
| NYDIA ROSARIO MORALES | REPARTO ROBLES 170 | | | | AIBONITO | PR | 00705 | |
| NYDIA RUIZ JUSINO | ESTANCIAS DEL GOLF | 309 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| NYDIA SANTOS VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| NYDIA SOBERAL DEL VALLE | VISTA AZUL | S 28 CALLE 23 | | | ARECIBO | PR | 00612 | |
| NYDIA SOSTRE RUIZ | PMB 377 | P O BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| NYDIA T ORTIZ MERCADO | RESIDENCIAL GUARICO | Q 12 CALLE 7 EXT | | | VEGA BAJA | PR | 00693 | |
| NYDIA TANCO OSORIO | URB VILLA FONTANA VIA | 5 2GR 727 | | | CAROLINA | PR | 00985 | |
| NYDIA TORRES DEL VALLE | MANSIONES DE CAROLINA | MM 1 CALLE LAUREL | | | CAROLINA | PR | 00978 | |
| NYDIA TORRES VENCEBI | [ADDRESS ON FILE] | | | | | | | |
| NYDIA V QUILES CABRERA | URB EL CORTIJO | AF26 CALLE 23 | | | BAYAMON | PR | 00956 | |
| NYDIA VALENTIN MUNOZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 614 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NYDIA VARGAS ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| NYDIA VAZQUEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| NYDIA VELAZQUEZ CALES | RES LA CEIBA | EDIF 18 APT 158 | | | PONCE | PR | 00731 | |
| NYDDIA Z. TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NYDSA I. SANCHEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| NYDSIAM ROSADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| NYDYA ROHENA HERNANDEZ | URB VILLA ASTURIAS | 27 6 CALLE GIJON | | | CAROLINA | PR | 00983 | |
| NYEELA RODRIGUEZ | URB LIRIOS | 216 CALLE BEGONIA | | | JUNCOS | PR | 00777 | |
| NYLDA E RIVERA COSME | MANSION DEL MAR | MM 54 PLAZA DE ESTRELLAS | | | TOA BAJA | PR | 00949 | |
| NYLDA RAMIREZ Y/O LA PUERTA DEL SOL | 42 BARBOSA | | | | CABO ROJO | PR | 00623 | |
| NYLIAM BRIGNONI GONZALEZ | 1301 PASEO LOS ROBLES | | | | MAYAGUEZ | PR | 00680 | |
| NYLKA E RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| NYLMA PAGAN ALVARADO | URB ATLANTIC VIEW | 91 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| NYLSA ACOSTA COLON | [ADDRESS ON FILE] | | | | | | | |
| NYLSA I COTTO DE RIVERA | PMB 351 220 PLAZA | WESTERN AUTO 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| NYLSA I RUIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| NYLSA J COLLAZO ORTIZ | VILLA FONTANA | 3 MS 24 VIA LOURDES | | | CAROLINA | PR | 00983 | |
| NYLSA PACHECO CRUZ | URB CASTELLANA GARDENS | W 12 CALLE 21 | | | CAROLINA | PR | 00985 | |
| NYLSA V DELGADO LAMAS | EXT EL COMANDANTE | 417 ITALIA | | | CAROLINA | PR | 00982 | |
| NYLUND ROMAN, MARTHA D | [ADDRESS ON FILE] | | | | | | | |
| NYMARI GONZALEZ RIOS | EXT CATONI | 17 A CALLE PEDRO CRESPO | | | VEGA BAJA | PR | 00693 | |
| NYMSI I CRUZ FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| NYORA LARACUENTE RODRIGUEZ | URB CASA MIA | BC 4 CALLE 8 | | | PONCE | PR | 00731 | |
| NYPRO DE P R | P O BOX 8000 | | | | CAYEY | PR | 00737-8000 | |
| NYRAIDA PEDRAZA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| NYREE DEL C RIVERA RIVERA | URB TIBES | H3 CALLE 3 | | | PONCE | PR | 00730 | |
| NYRKA ROSARIO SANTANA | 114 CALLE JEFFERSON | | | | SAN JUAN | PR | 00911 | |
| NYRMA M PAGAN ROIG | RR 1 BOX 16576 | | | | TOA ALTA | PR | 00953 | |
| NYS DEPT. OF AGRICULTURE AND MARKETS | DIVISION OF MILK CONTROL & DAIRY | 10B AIRLINE DRIVE | | | ALBANY | NY | 12235 | |
| NYSMARIS HERNANDEZ TORRES | HC 1 BOX 7049 | | | | AGUAS BUENAS | PR | 00703 | |
| NYTIESHA M ZERVOS | HC 72 BOX 3562 | | | | NARANJITO | PR | 00719 | |
| NYU HOSPITAL | PO BOX 31944 | | | | HARTFORD | CT | 06150-1944 | |
| NYU RADIOLOGY ASSOC | PO BOX 33069 | | | | HARTFORD | CT | 06150 | |
| NYU-PEDIATRIC CARDIOLOGY | PO BOX 414516 | | | | BOSTON | PR | 02241-4516 | |
| NYURKA DEL CASTILLO GONZALEZ | P O BOX 20967 | | | | SAN JUAN | PR | 00929 | |
| NYURKA J RIVERA VAZQUEZ | PO BOX 91 | | | | COMERIO | PR | 00782 | |
| NYURKA TORRES | URB MONTE CARLO | 97 CALLE C | | | VEGA BAJA | PR | 00693 | |
| NYVEA SILVA HERRERA | [ADDRESS ON FILE] | | | | | | | |
| NYVEA SILVA HERRERA | [ADDRESS ON FILE] | | | | | | | |
| NYVIA A MILLAN FALERO | P O BOX 22686 | | | | SAN JUAN | PR | 00931 | |
| NYVIA E. PEREZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| NYVIA I RODRIGUEZ | HC 02 BOX 9789 | BO LIRIOS DORADOS | | | JUNCOS | PR | 00777 | |
| NYVIA M QUILES RIVERA | PO BOX 4639 | | | | SAN SEBASTIAN | PR | 00685 | |
| NYVIA M RIVERA CABRALES | URB VERDE MAR | 336 CALLE 9 PTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| NYVIA R PEREZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| O F W MOBELFABRIK | PO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| O G CONSTRUCTION | P O BOX 142823 ARECIBO PR 00614 | | | | ARECIBO | P O | 00614 | |
| O I SERVICES STATION INC | 28 SUR CALLE 65 TH INF | | | | LAJAS | PR | 00667 | |
| O L B INC | PO BOX 21337 | | | | SAN JUAN | PR | 00926 | |
| O L ENGINEERING GROUP | PO BOX 270280 | | | | SAN JUAN | PR | 00927 | |
| O L MAINTENANCE & SERVICE CORP | PO BOX 3151 | | | | BAYAMON | PR | 00960-3151 | |
| O MASTER ALUMINUM | P O BOX 3297 | | | | BAYAMON | PR | 00956-0297 | |
| O NEILL LOPEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| O NEILL MERCED, JESUS | [ADDRESS ON FILE] | | | | | | | |
| O NEILL NEGRON, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| O NEILL REYES, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| O R CONSTRUCTION | P O BOX 491 | | | | ANGELES | PR | 00611 | |
| O R H S | PO BOX 620000 STOP 9936 | | | | ORLANDO | FL | 32891-9936 | |
| O V GENERAL CONSTRUCTION INC | HC 59 BOX 5224 | | | | AGUADA | PR | 00602 | |
| O.L. Maintenance & Services | P.O. BOX 3151 | | | | Guaynabo | PR | 00960 | |
| O.L. MAINTENANCE & SERVICES CORP. | P.O. BOX 3151 | | | | BAYAMON | PR | 00960-3151 | |
| O. Master Aluminum | P.O Box 3297 | | | | Bayamon | PR | 00958 | |
| OAK DISTRIBUTORS INC | 105 ave Arterial Hostos Apt. 40 Cond. Bayside Cove | | | | San Juan | PR | 00918 | |
| OAK KNOLL BOOKS | 310 DELAWARE ST | | | | NEW CASTLE | DE | 19720 | |
| OAKSTONE | PO BOX 263 | | | | CHELSEA | PR | 35043-9975 | |
| OAKSTONE LEGAL & BUSINESS PUBLISHING | P O BOX 381687 | | | | BIRMINGTON | AL | 35238-5017 | |
| GARUF O ORTEGA MILANES | URB LAGO ALTO | K182 CALLE DOS BOCAS | | | TRUJILLO ALTO | PR | 00976 | |
| OASIS BEAUTY PARLOR | 61 E CALLE ENRIQUE GONZALEZ | | | | GUAYAMA | PR | 00784 | |
| OASIS DE AMOR INC | URB RIVERVIEW | ZF 15 CALLE 33 | | | BAYAMON | PR | 00961 | |
| OASIS FROZEN COCKTAIL | PO BOX 24 | | | | LARES | PR | 00669 | |
| OBANDO MARRERO, ISABEL C | [ADDRESS ON FILE] | | | | | | | |
| OBAYDI FELICIANO, HUSSAM I | [ADDRESS ON FILE] | | | | | | | |
| OBDILIO VARGAS ALERS | URB LAGO ALTO O 47 | CALLE CARTAGENA | | | TRUJILLO ALTO | PR | 00976 | |
| OBDULIA BURGOS PEREZ | BDA VENEZUELA | 90 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| OBDULIA CRUZ VELAZQUEZ | COMUNIDAD SERRANO | BOX 9100 | | | JUANA DIAZ | PR | 00795-9409 | |
| OBDULIA RODRIGUEZ COLLAZO | BO JUAQUITO | HC 4 BOX 4851 | | | HUMACAO | PR | 00791 | |
| OBDULIA VELAZQUEZ RODRIGUEZ | HC 764 BOX 7924 | | | | PATILLAS | PR | 00723 | |
| OBDULIA VELAZQUEZ RODRIGUEZ | HC 764 BOX 7924 | | | | PATILLAS | PR | 00723 | |
| OBDULIO ACEVEDO SOTO | HC 01 BOX 6472 | BO NARANJO | | | MOCA | PR | 00676 | |
| OBDULIO ACEVEDO VEGA | PO BOX 927 | | | | AGUADA | PR | 00602 | |
| OBDULIO CRESPO HERNANDEZ | URB VILLA CAROLINA | 110-2 CALLE 80 | | | CAROLINA | PR | 00985 | |
| OBDULIO DUMENG CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| OBDULIO MELENDEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| OBDULIO RAMOS | URB EL PLANTIO | A 55 VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| OBDULIO RIOS LOPEZ | HC 5 BOX 50280 | | | | MAYAGUEZ | PR | 00680 | |
| OBDULIO RIVERA RIVERA | REPTO SAN JOSE | 350 CALLE CALZADA | | | SAN JUAN | PR | 00923-1350 | |
| OBDULIO RIVERA RIVERA | URB SAN JOSE | 441 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 615 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OBDULIO ROMAN ROMAN | HC 1 BOX 4883 | | | | CAMUY | PR | 00627 | |
| OBDULIO SANCHEZ ACEVEDO | HC 01 BOX 4757 | | | | RINCON | PR | 00677 | |
| OBDULIO SANTINI GONZALEZ | JARD DE SANTA ANA | A 20 CALLE 2 | | | COAMO | PR | 00769 | |
| OBDULIO SEGARRA VELEZ | P O BOX 5077 | | | | SAN SEBASTIAN | PR | 00685 | |
| OBDULIO VELEZ | URB BORINQUEN | 27 CALLE A | | | AGUADILLA | PR | 00603 | |
| OBE E JOHNSON | DEMANDANTE: OBE JOHNSON | INSTITUCIÓN | Ponce 500 | PO BOX 9008 | PONCE | PR | 00732-9008 | |
| OBE JOHNSON | DEMANDANTE: OBE JOHNSON | INSTITUCIÓN | Ponce 500 | PO BOX 9008 | PONCE | PR | 00732-9008 | |
| OBED A HERNANDEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| OBED BORRERO NOGUERAS | [ADDRESS ON FILE] | | | | | | | |
| OBED D CINTRON GONZALEZ | H 25 BDA LA OLIMPIA | | | | ADJUNTAS | PR | 00601 2353 | |
| OBED DAMIANI REYES | 358 CALLE DOS PALMAS PDA 25 | | | | SAN JUAN | PR | 00912 | |
| OBED J SANTOS COTTO | 180 COND MONTE BRISAS | APT 5104 | | | SAN JUAN | PR | 00926 | |
| OBED LEON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| OBED LEON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| OBED LEON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| OBED MORALES COLON | [ADDRESS ON FILE] | | | | | | | |
| OBED PUJOLS MARTINEZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902 3899 | |
| OBED R. GARCIA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| OBED RAMOS VALENTIN | HC 83 BOX 7292 | | | | VEGA ALTA | PR | 00692 | |
| OBED ROBLEDO CARRION | HC 2 BOX 16438 | | | | RIO GRANDE | PR | 00745 | |
| OBED RODRIGUEZ MARRERO | SECT LA GARZA | CARR 117 KM 2 HM | | | LAJAS | PR | 00667 | |
| OBED SANTANA ACOSTA | B 8 URB LOS MAESTRO | | | | HUMACAO | PR | 00791 | |
| OBED SAROQUED ROMEU | HC 02 BOX 12641 | | | | LAJAS | PR | 00667 | |
| OBED VAZQUEZ AGOSTO | SANTA JUANITA | DI 31 CALLE CATALINA | | | BAYAMON | PR | 00956 | |
| OBED VELAZQUEZ TOLEDO | PO BOX 77 | | | | BARCELONETA | PR | 00617 | |
| OBELT TRINIDAD | 156 JOSE MARTI | | | | SAN JUAN | PR | 00917 | |
| OBEN CARRERAS, SARAH | [ADDRESS ON FILE] | | | | | | | |
| OBEN RIVERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| OBEN RIVERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| OBERTO JOSE GONZALEZ | ESTANCIAS DEL RIO | CALLE CANAS | | | HORMIGUERO | PR | 00660 | |
| OBERTO RUIZ ROMERO | P O BOX 296 | | | | MARICAO | PR | 00606 | |
| OBET V ORTIZ LOPEZ | URB PARKVILLE | H29 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| OBLAGON INC | 728 BORLEIGH DR | | | | PASADEMA | CA | 91105 | |
| OBLATAS DEL SANTO REDENTOR HOGAR FATIMA | PO BOX 4228 BAY GARDENS STA | | | | BAYAMON | PR | 00958 | |
| OBLON SPIVAK MCCLELLAND MAIER | DAVIS HIGHWAY | 755 JEFFERSON | | | ARLINGTON | VA | 22202 | |
| OBNELLYS RIVERA PINET | BOX 209 | | | | LOIZA | PR | 00772 | |
| OBONAGA CHAPARRO, GERARDO A | [ADDRESS ON FILE] | | | | | | | |
| OBRAIN VAZQUEZ MOLINA | 7 URB VILLA CARIBE | | | | GUAYAMA | PR | 00784 | |
| OBREGON GARCIA, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| OBREGON VARGAS, SILKIA M | [ADDRESS ON FILE] | | | | | | | |
| OBRIAM ACEVEDO RAMOS | BO RAMEY 137 CALLE A | | | | AGUADILLA | PR | 00603 | |
| OCACIO BUTLER, NESTO A | [ADDRESS ON FILE] | | | | | | | |
| OCACIO NIEVES, VIRGEN | [ADDRESS ON FILE] | | | | | | | |
| OCALARH | Apartado 8476 | | | | San Juan | PR | 00910 | |
| OCAMIR SERVICE STATION | PO BOX 4174 | | | | VEGA BAJA | PR | 00694 | |
| OCANA RIVERA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| OCANA ZAYAS, DAISY | [ADDRESS ON FILE] | | | | | | | |
| OCASEP DE CAYEY Y/O MARIANO RIOS | 3 17 ALTURAS DE MONTELLANO | | | | CAYEY | PR | 00736 | |
| OCASI MARTIN, IRMA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO ACEVEDO, NANCY A | [ADDRESS ON FILE] | | | | | | | |
| OCASIO ALAMO, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO ALAMO, SUSANA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO ALGARIN, MONICA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO ALICEA, OLGA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO AMARO, YAILYS | [ADDRESS ON FILE] | | | | | | | |
| OCASIO ARCE, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| OCASIO AUTO GLASS | [ADDRESS ON FILE] | | | | | | | |
| OCASIO AUTO GLASS INC | PMB 342 CARR 2 2135 SUITE 15 | | | | BAYAMON | PR | 00959 | |
| OCASIO BAEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO BARRETO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| OCASIO BELLO, ORLYANN | [ADDRESS ON FILE] | | | | | | | |
| OCASIO BENIQUEZ, JUDY | [ADDRESS ON FILE] | | | | | | | |
| OCASIO BENIQUEZ, YANAIRA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO BERMUDEZ, FREDDY E | [ADDRESS ON FILE] | | | | | | | |
| OCASIO BETANCES, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| OCASIO BORRERO, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO CABRERA, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| OCASIO CALLEJA, INDIA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO CALLEJAS, EDWIN J | [ADDRESS ON FILE] | | | | | | | |
| OCASIO CANCEL, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO CARABALLO, ISABELO | [ADDRESS ON FILE] | | | | | | | |
| OCASIO CARABALLO, WINDY | [ADDRESS ON FILE] | | | | | | | |
| OCASIO CARDONA, JUAN L | [ADDRESS ON FILE] | | | | | | | |
| OCASIO CEBALLOS, LUZ | [ADDRESS ON FILE] | | | | | | | |
| OCASIO CINTRON, LEONOR | [ADDRESS ON FILE] | | | | | | | |
| OCASIO CLEMENTE, KEILA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO COLON, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| OCASIO COLON, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| OCASIO COLON, DELIRIS | [ADDRESS ON FILE] | | | | | | | |
| OCASIO COLON, MYRCA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO COLON, NILDA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO COLON, RICARDO J | [ADDRESS ON FILE] | | | | | | | |
| OCASIO COLON, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO COTTO, GADMARIE | [ADDRESS ON FILE] | | | | | | | |
| OCASIO COUVERTIER, ENID | [ADDRESS ON FILE] | | | | | | | |
| OCASIO CRESPO, COLARIS | [ADDRESS ON FILE] | | | | | | | |
| OCASIO CRUZ, JOSHUA E | [ADDRESS ON FILE] | | | | | | | |
| OCASIO DAVILA, ABDIEL | [ADDRESS ON FILE] | | | | | | | |
| OCASIO DAVILA, MAGALI | [ADDRESS ON FILE] | | | | | | | |
| OCASIO DAVILA, SAMIL | [ADDRESS ON FILE] | | | | | | | |
| OCASIO DE JESUS, CARLOS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| OCASIO DE JESUS, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| OCASIO DE LA PAZ, JO ANN | [ADDRESS ON FILE] | | | | | | | |
| OCASIO DE LEON, ROSA L | [ADDRESS ON FILE] | | | | | | | |
| OCASIO DECLET, LYSAURIE | [ADDRESS ON FILE] | | | | | | | |
| OCASIO DEL BUSTOP, DIANA M. | [ADDRESS ON FILE] | | | | | | | |
| OCASIO DIAZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| OCASIO ESTRADA, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| OCASIO ESTRADA, FRANCISCO J. | [ADDRESS ON FILE] | | | | | | | |
| OCASIO ESTRADA, TATIANA D | [ADDRESS ON FILE] | | | | | | | |
| OCASIO FELICIANO, IRIS N | [ADDRESS ON FILE] | | | | | | | |
| OCASIO GARCIA, JAVIER O | [ADDRESS ON FILE] | | | | | | | |
| OCASIO GARCIA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO GATE O MATIC | HC 61 BOX 4594 | | | | TRUJILLO ALTO | PR | 00976 | |
| OCASIO GONZALEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| OCASIO GONZALEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| OCASIO GONZALEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| OCASIO GONZALEZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| OCASIO GONZALEZ, WANDA I. | [ADDRESS ON FILE] | | | | | | | |
| OCASIO GOTAY, MONICA A | [ADDRESS ON FILE] | | | | | | | |
| OCASIO GUADALUPE, LINETTE M | [ADDRESS ON FILE] | | | | | | | |
| OCASIO GUADALUPE, YASHIRA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO GUADALUPE, YASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| OCASIO GUZMAN, MARIO A | [ADDRESS ON FILE] | | | | | | | |
| OCASIO HERNANDEZ, NOEL | [ADDRESS ON FILE] | | | | | | | |
| OCASIO LANDRON, AURY | [ADDRESS ON FILE] | | | | | | | |
| OCASIO LANDRON, JUSTINA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO LAW FIRM LLC | PO BOX 192536 | | | | SAN JUAN | PR | 00919-2536 | |
| OCASIO LLOPIZ, OLGA I | [ADDRESS ON FILE] | | | | | | | |
| OCASIO LOPEZ, GUANGO L | [ADDRESS ON FILE] | | | | | | | |
| OCASIO LOPEZ, JULIA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO LOPEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| OCASIO LOZADA, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| OCASIO LUGO, CRISTAL | [ADDRESS ON FILE] | | | | | | | |
| OCASIO LUGO, CRYSTAL G. | [ADDRESS ON FILE] | | | | | | | |
| OCASIO MACHUCA, MARIA S | [ADDRESS ON FILE] | | | | | | | |
| OCASIO MAISONET, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| OCASIO MAISONET, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| OCASIO MALDONADO, DAISY | [ADDRESS ON FILE] | | | | | | | |
| OCASIO MALDONADO, JORELYS M | [ADDRESS ON FILE] | | | | | | | |
| OCASIO MARRERO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| OCASIO MARRERO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| OCASIO MARTIN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| OCASIO MARTINEZ, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| OCASIO MAYSONET, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO MEJIAS, EDGAR L | [ADDRESS ON FILE] | | | | | | | |
| OCASIO MELENDEZ, FELIX | [ADDRESS ON FILE] | | | | | | | |
| OCASIO MILLAN, JANAET | [ADDRESS ON FILE] | | | | | | | |
| OCASIO MORALES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| OCASIO MORALES, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| OCASIO MORALES, KATHIA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO MORALES, MALLELA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO MULERO, ILLIAM F | [ADDRESS ON FILE] | | | | | | | |
| OCASIO MULERO, ILLIAM F | [ADDRESS ON FILE] | | | | | | | |
| OCASIO NUNEZ, ELERYS | [ADDRESS ON FILE] | | | | | | | |
| OCASIO NUNEZ, MONICA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO OCASIO, KATHY | [ADDRESS ON FILE] | | | | | | | |
| OCASIO OCASIO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO ORTIZ, BRENDALEE | [ADDRESS ON FILE] | | | | | | | |
| OCASIO ORTIZ, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO PAGAN, IRAIDA W | [ADDRESS ON FILE] | | | | | | | |
| OCASIO PAGAN, IRMA D | [ADDRESS ON FILE] | | | | | | | |
| OCASIO PAGAN, KELIMER | [ADDRESS ON FILE] | | | | | | | |
| OCASIO PAGAN, KELIMER | [ADDRESS ON FILE] | | | | | | | |
| OCASIO PEREZ, JOANNE | [ADDRESS ON FILE] | | | | | | | |
| OCASIO PEREZ, LUIS B | [ADDRESS ON FILE] | | | | | | | |
| OCASIO PIZARRO, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| OCASIO PIZARRO, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| OCASIO RAMOS, KATTY J | [ADDRESS ON FILE] | | | | | | | |
| OCASIO RAMOS, KATY | [ADDRESS ON FILE] | | | | | | | |
| OCASIO RAMOS, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO REILLO, HOGLA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO RESTO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO REYES, CRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| OCASIO REYES, ITZA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO REYES, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| OCASIO RIOS, DARWIN A | [ADDRESS ON FILE] | | | | | | | |
| OCASIO RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| OCASIO RIVERA, EDEMY | [ADDRESS ON FILE] | | | | | | | |
| OCASIO RIVERA, ELVIA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO RIVERA, HECTOR D | [ADDRESS ON FILE] | | | | | | | |
| OCASIO RIVERA, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| OCASIO RIVERA, JENNIES | [ADDRESS ON FILE] | | | | | | | |
| OCASIO RIVERA, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| OCASIO RIVERA, LUIS D | [ADDRESS ON FILE] | | | | | | | |
| OCASIO RIVERA, MAIRA I | [ADDRESS ON FILE] | | | | | | | |
| OCASIO RIVERA, MARTA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO RIVERA, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| OCASIO RIVERA, SOL | [ADDRESS ON FILE] | | | | | | | |
| OCASIO RIVERA, YAMIR | [ADDRESS ON FILE] | | | | | | | |
| OCASIO ROCHE, BETSY V | [ADDRESS ON FILE] | | | | | | | |
| OCASIO RODRIGUEZ, ANGELINA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO RODRIGUEZ, CARLOS E | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 617 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| OCASIO RODRIGUEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| OCASIO RODRIGUEZ, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| OCASIO RODRIGUEZ, ZULIMAR C | [ADDRESS ON FILE] | | | | | | | |
| OCASIO ROSA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO ROSADO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| OCASIO ROSARIO, ADALIRIS | [ADDRESS ON FILE] | | | | | | | |
| OCASIO ROSARIO, CARMEN T. | [ADDRESS ON FILE] | | | | | | | |
| OCASIO ROSARIO, DIGNA L | [ADDRESS ON FILE] | | | | | | | |
| OCASIO ROSARIO, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| OCASIO ROSARIO, JUAN C. | [ADDRESS ON FILE] | | | | | | | |
| OCASIO SAEZ, YOMARIS | [ADDRESS ON FILE] | | | | | | | |
| OCASIO SANCHEZ, ROSIMAR | [ADDRESS ON FILE] | | | | | | | |
| OCASIO SANCHEZ, ROSIMAR | [ADDRESS ON FILE] | | | | | | | |
| OCASIO SANTIAGO VELEZ | HC 1 BOX 20511 | | | | CABO ROJO | PR | 00623 | |
| OCASIO SANTIAGO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| OCASIO SANTIAGO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO SANTIAGO, YARAIMA D | [ADDRESS ON FILE] | | | | | | | |
| OCASIO SANTIAGO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO SOTO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO TORRES, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| OCASIO TORRES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| OCASIO TORRES, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO TORRES, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO TORRES, NIXA M | [ADDRESS ON FILE] | | | | | | | |
| OCASIO TORRES, VILMARIE | [ADDRESS ON FILE] | | | | | | | |
| OCASIO VAZQUEZ, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| OCASIO VAZQUEZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO VAZQUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO VEGA, IVIS | [ADDRESS ON FILE] | | | | | | | |
| OCASIO VILLEGAS, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| OCASIO YERA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| OCASIO, CAROLINE | [ADDRESS ON FILE] | | | | | | | |
| OCASIO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| OCASIO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| OCASO INSURANCE OFFICES OF P R INC | PO BOX 360851 | | | | SAN JUAN | PR | 00936-0851 | |
| OCASSIONS CATERERS | 910 PENNSYLVANIA AVENUE S E | | | | WASHINGTON | DC | 20003 | |
| OCCIDENTAL COMMUNICATION GROUP | PO BOX 1410 | | | | SAN SEBASTIAN | PR | 00685 | |
| OCCIDENTAL LIFE INS CO | PO BOX 4884 | | | | HOUSTON | TX | 77210 | |
| OCCIDENTAL LIFE INSS | PO BOX 9066218 | | | | SAN JUAN | PR | 00906-6218 | |
| OCCIDENTAL LIFE INSURANCE | CALLE FEDERICO COSTA #52 | URB. IND. TRES MONJITA | | | HATO REY | PR | 00918 | |
| OCCIDENTAL LIFE INSURANCE | PLAZA BUILDING | 654 AVE LUIS MUÑOZ RIVERA SUITE 2103 | | | HATO REY | PR | 00918 | |
| OCCIDENTAL LIFE INSURANCE | PO BOX 192098 | | | | SAN JUAN | PR | 00919-2098 | |
| OCCIDENTAL LIFE INSURANCE | PO BOX 9066218 | | | | SAN JUAN | PR | 00906-6218 | |
| OccuHealth Solutions, Inc. | 3313 Fontaine Street | | | | Plano | TX | 75075 | |
| Oocumed Health Services | 227 Ave. Roosvelt | | | | San Juan | PR | 00918 | |
| OCCUPATIONAL MEDICINE SERVICES, INC | PO BOX 7018 | | | | BAYAMON | PR | 00960 | |
| OCEAN BAY PROPERTIES INC | PO BOX 270251 | | | | SAN JUAN | PR | 00927-0251 | |
| OCEAN FRONT HOTEL RESTAURANT | CB 119 BO BAJURA | | | | ISABELA | PR | 00662 | |
| OCEAN SPORT | 77 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| OCEAN SPORT | 77 AVE ISLA VERDE | | | | ISLA VERDE | PR | 00979 | |
| OCEAN SYSTEMS | 4016 BLACKBURN LANE | | | | BURTONSVILLE | MD | 20866 | |
| OCEANA PUBLICATIONS INC. | 75 MAIN ST | | | | DOBBS FERRY | NY | 10522 | |
| OCEANA PUBLICATIONS INC. | OXFORD UNIVERSITY PRESS | 2001 EVANS ROAD | | | CARY | NC | 27513 | |
| OCF INCORPORATED | PO BOX 2347 | | | | GUAYNABO | PR | 00970 | |
| OCHO PUNTO COM INC | EDIF UNION PLAZA | 416 AVE PONCE DE LEON OFIC 234 | | | SAN JUAN | PR | 00918 | |
| OCHOA ASTOR, MARIO | [ADDRESS ON FILE] | | | | | | | |
| OCHOA DISTRIBUTION | PO BOX 32 | | | | GUANICA | PR | 00653 | |
| OCHOA ENVIROMENTAL SERVICE | PO BOX 363968 | | | | SAN JUAN | PR | 00936 | |
| OCHOA FERTILIZER CO | PO BOX 32 | | | | GUANICA | PR | 00653 | |
| OCHOA FERTILIZER CO | PO BOX 363128 | | | | SAN JUAN | PR | 00936 | |
| OCHOA INDUSTRIAL SALES CORP | PO BOX 363968 | | | | SAN JUAN | PR | 00936 | |
| OOHOA KOCHER GROUP INC | PO BOX 363002 | | | | SAN JUAN | PR | 00936-3002 | |
| OCHOA RODRIGUEZ, SYLVETTE L | [ADDRESS ON FILE] | | | | | | | |
| OCHOA RODRIGUEZ, SYLVETTE L | [ADDRESS ON FILE] | | | | | | | |
| OCHOA ROIG , INC. | PO BOX 428 | | | | CAGUAS | PR | 00726 | |
| OCHOA TELECOM INC | PO BOX 366242 | | | | SAN JUAN | PR | 00936 6242 | |
| OCHSNER CLINIC | 1514 JEFERSON HIGHWAY | | | | NEW ORLEANS | LA | 70121 | |
| OCHSNER CLINIC L L C | P O BOX 54851 INS RECEIPT | | | | NEW ORLEANS | LA | 70154 | |
| OCIREM A SANTIAGO ORENCH | [ADDRESS ON FILE] | | | | | | | |
| OCTAL CONSTRUCTION | HC-04 BOX 4399 | | | | HUMACAO | PR | 00791-9506 | |
| OCTAVIA ARROYO MELENDEZ | URB ALTURAS DE RIO GRANDE | N 603 CALLE 10 B | | | RIO GRANDE | PR | 00745 | |
| OCTAVIA CINTRON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| OCTAVIA GONZALES GARAY | [ADDRESS ON FILE] | | | | | | | |
| OCTAVIA RODRIGUEZ QUILES | [ADDRESS ON FILE] | | | | | | | |
| OCTAVIANO CASTILLO ALCORTA | PO BOX 9022264 | | | | SAN JUAN | PR | 00902-2264 | |
| OCTAVIO ALVAREZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| OCTAVIO C BUJOSA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| OCTAVIO C BUJOSA GONZALEZ | HC 04 BOX 44540 | | | | AGUADILLA | PR | 00603 | |
| OCTAVIO CAPO SILEN | PO BOX 6776 | | | | PONCE | PR | 00733 | |
| OCTAVIO CASTRO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| OCTAVIO CLAVELL BAEZ | [ADDRESS ON FILE] | | | | | | | |
| OCTAVIO COLBERG RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OCTAVIO COLON RIVERA | PO BOX 884 | | | | MAUNABO | PR | 00707-0884 | |
| OCTAVIO CORDOVA HERNANDEZ | JARDINES DE VEGA BAJA | U 24 CALLE B1 JARDIN DE VERSALLES | | | VEGA BAJA | PR | 00693 | |
| OCTAVIO CORREA DE JESUS | URB CANEY | G 10 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| OCTAVIO CRUZ CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| OCTAVIO D PINOL DAVILA | 554 CALLE TRIGO | | | | SAN JUAN | PR | 00907-2512 | |
| OCTAVIO EZEQUIEL BENITEZ | 37 BAYSIDE COVE | 105 AVE ALTERIAL HOSTO | | | SAN JUAN | PR | 00918-2989 | |
| OCTAVIO FERNANDEZ REYES | REPTO CAGUAX | F2 CALLE NABORIA | | | CAGUAS | PR | 00725 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 618 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| OCTAVIO FLORENCIO HOLGUINS | VILLA DEL RIO VERDE | 274 CALLE 26 | | | CAGUAS | PR | 00725 | |
| OCTAVIO GARCIA DE ARMAS | [ADDRESS ON FILE] | | | | | | | |
| OCTAVIO GIUSTI CRUZ | 248 CALLE VILLA | | | | PONCE | PR | 00731 | |
| OCTAVIO GOENAGA RODRIGUEZ | URB SAN FRANCISCO I | 109 CALLE SAN JUAN | | | YAUCO | PR | 00698-2576 | |
| OCTAVIO GOMEZ ESCUDERO | SANTA MARTA 1809 EL PILAR | | | | RIO PIEDRAS | PR | 00926 | |
| OCTAVIO JIMENEZ RODRIGUEZ | HC 04 BOX 49469 | | | | CAGUAS | PR | 00726 | |
| OCTAVIO L LLYOLA COLON | PO BOX 1788 | | | | JUANA DIAZ | PR | 00795 | |
| OCTAVIO LOPEZ LOPEZ | PO BOX 1185 | | | | LARES | PR | 00669 | |
| OCTAVIO LORENZO MATOS | HC 58 BOX 14502 | | | | AGUADA | PR | 00602 | |
| OCTAVIO M RIVERA BUJOSA | BOX 676 | | | | MERCEDITA | PR | 00715-0676 | |
| OCTAVIO MARTINEZ VALLE | [ADDRESS ON FILE] | | | | | | | |
| OCTAVIO MENDEZ RUIZ | VILLA SERENA | 19 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| OCTAVIO MOLINA RODRIGUEZ | EL ROSARIO II | AJ 16 | | | VEGA BAJA | PR | 00696 | |
| OCTAVIO MORALES FRESSE | 189 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| OCTAVIO NADAL | 4548 BLANCO ENCALADA | | | | BUENOS AIRES | | | |
| Octavio Nieves Baez | [ADDRESS ON FILE] | | | | | | | |
| OCTAVIO NIEVES VELAZQUEZ | ROSE HOUSE EDIF 2 APT 11 | 108 CALLE BERNARDO GARCIA | | | CAROLINA | PR | 00985 | |
| OCTAVIO ORTIZ REYES | BO LAS ARENAS | 48 ENTRADA LAS ARENAS | | | JAYUYA | PR | 00664 | |
| OCTAVIO PAGAN MARTINEZ | 531 CHERY ST APT B 2 | | | | ELIZABETH | NJ | 07208 | |
| OCTAVIO PEREZ GONZALEZ | 132 CALLE LOS HEROES | | | | ARECIBO | PR | 00612 | |
| OCTAVIO R SANCHEZ LEON | REPTO METROPOLITANO | 870 CALLE 53 S E | | | SAN JUAN | PR | 00921 | |
| OCTAVIO RIVERA CANDELARIA | HC 02 BOX 6308 | | | | FLORIDA | PR | 00650 | |
| OCTAVIO RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| OCTAVIO RIVERA REYES | PMB 277 | PO BOX 70250 | | | SAN JUAN | PR | 00936-0850 | |
| OCTAVIO RIVERA RIVERA | URB JARDINES DE SANTA ISABEL | I 16 CALLE 6 | | | SANTA ISABEL | PR | 00757 | |
| OCTAVIO RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| OCTAVIO ROSADO NEGRON | HC 4 BOX 7195 | | | | COROZAL | PR | 00783 | |
| OCTAVIO RUIZ VILLALPANDO | URB TURABO GARDENS | 19 Z 1 18 | | | CAGUAS | PR | 00725 | |
| OCTAVIO SANTIAGO MENDOZA | BO NARANJO | BOX 402 | | | AGUADA | PR | 00602 | |
| OCTAVIO SANTIAGO MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| OCTAVIO SANTIAGO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| OCTAVIO TORRES CRESPO | [ADDRESS ON FILE] | | | | | | | |
| OCTAVIO VAZQUEZ FIGUEROA | P O BOX 2089 | | | | NAGUABO | PR | 00718-2937 | |
| OCTAVIO VELEZ | PO BOX 1712 | | | | UTUADO | PR | 00641 | |
| OCTAVIO VILCHES DEL VALLE | PO BOX 190300 | | | | SAN JUAN | PR | 00919-0300 | |
| OCTAVIUS ENTERTAINMENT GROUP | 5 CAM TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| OCTOPUS SOLUTION CORPORATION | 10104 CARR 484 | | | | QUEBRADILLAS | PR | 00678 | |
| OCULAR SCIENCES P R | 500 CARR 584 | | | | JUANA DIAZ | PR | 00795 | |
| OCULAR SCIENCES P R INC | 500 CARR 584 | | | | JUANA DIAZ | PR | 00795 | |
| ODALID ALEMAN DE ROSARIO | PO BOX 1371 | | | | TRUJILLO ALTO | PR | 00977 | |
| ODALIE COLON FELICIANO | EXT LOS ANGELES | WA 3 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| ODALIS GOMEZ BAEZ | PO BOX 3738 | | | | GUAYNABO | PR | 00970 | |
| ODALIS GONZALEZ BOU | [ADDRESS ON FILE] | | | | | | | |
| ODALIS GORRA ALVAREZ | COND SAN MIGUEL APT 510 | | | | MAYAGUEZ | PR | 00680 | |
| ODALIS LASALLE DEL PILAR | PO BOX 8 | | | | QUEBRADILLAS | PR | 00678 | |
| ODALNADO/ YOLANDA BURGOS | HACIENDA DORADA | 1 CALLE DIAMANTE | | | TOA BAJA | PR | 00951 | |
| ODALIS REYES PRADO | [ADDRESS ON FILE] | | | | | | | |
| ODALIZ M ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ODALIZ MALAVE RODRIGUEZ | HC 1 BOX 4678 | | | | VILLALBA | PR | 00766 | |
| ODALIZ RIVERA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ODALY ROMAN DIAZ | PO BOX 5467 | | | | CAGUAS | PR | 00726-5467 | |
| ODALYS BURGOS RIVERA | CONTRY CLUB CALLE 411  MW7 | | | | CAROLINA | PR | 00982 | |
| ODALYS COLLAZO MAESTRE | HC 06 BOX 13256 | | | | HATILLO | PR | 00659 | |
| ODALYS FUENTES VERGARA | [ADDRESS ON FILE] | | | | | | | |
| ODALYS M  VILLANUEVA MATOS | URB SAN CRISTOBAL | B 5 | | | AGUADA | PR | 00602 | |
| ODALYS MALDONADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ODALYS RAMOS GUZMAN | 150 SECT PALMAS ALTAS | | | | BARCELONETA | PR | 000617 | |
| ODALYS RIVERA | PO BOX 518 | | | | NAGUABO | PR | 00718 | |
| ODALYS RIVERA SANTIAGO | PO BOX 14 | | | | SANTA ISABEL | PR | 00757 | |
| ODALYS ROQUE OFARRIL | PO BOX 991 | | | | TRUJILLO ALTO | PR | 00977 | |
| ODAMARIS RIVERA RIVERA | 17 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| ODARISSA RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ODETTE M SANTIAGO  FELIX | URB VILLA MAR | C 9 CALLE 1 | | | GUAYAMA | PR | 00785 | |
| ODEH SUPER ESSO | PO BOX 3436 | | | | VEGA ALTA | PR | 00692 | |
| ODEH SUPER ESSO II | SANTIAGO IGLESIA 1437 CALLE FERRER | Y FERRER | | | RIO PIEDRAS | PR | 00921 | |
| ODELIN JEAN OSIAS | [ADDRESS ON FILE] | | | | | | | |
| ODEMARIS ACEVEDO MERCADO | PO BOX 467 | | | | HATILLO | PR | 00659 | |
| ODEMARIS MORA NIEVES | VILLAS DEL SOL | 122 CALLE DEL SOL | | | ARECIBO | PR | 00612 | |
| ODEMARIS QUILES RAMOS | BO GALATEO BAJO | CARR 474 BZN 221 | | | ISABELA | PR | 00662 | |
| ODEMARIS RODRIGUEZ CRUZ | C PALMA PARC 503 | BO CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| ODEMARIS SANCHEZ RIVERA | PO BOX 362385 | | | | SAN JUAN | PR | 00936-2385 | |
| ODESSA VAUTARPOOL CORA | [ADDRESS ON FILE] | | | | | | | |
| ODETTE A AQUINO PEREZ | JARD DE CAROLINA | D38 CALLE D | | | CAROLINA | PR | 00987 | |
| ODETTE A AQUINO PEREZ | URB PARQUE ESCORIAL | 3502 SOUTH AVE 210 | | | CAROLINA | PR | 00987 | |
| ODETTE A GONZALEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ODETTE JAUME TORRES | [ADDRESS ON FILE] | | | | | | | |
| ODETTE JAUME TORRES | [ADDRESS ON FILE] | | | | | | | |
| ODETTE LUGO RODRIGUEZ | STA JUANITA APT | CALLE 33 APT A 12 | | | BAYAMON | PR | 00956 | |
| ODETTE M ISAAC FEBRES | CASTELLANA GARDENS | FF 9 CALLE 29 | | | CAROLINA | PR | 00983 | |
| ODETTE M ROMAN DAVILA | [ADDRESS ON FILE] | | | | | | | |
| ODETTE OCASIO HORNEDO | P O BOX 2494 | | | | VEGA BAJA | PR | 00694-2494 | |
| ODETTE PINEIRO CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| ODETTE PINZON ROBLES | PO BOX 244 | | | | MERCEDITA | PR | 00715-0244 | |
| ODETTE POLA MALDONADO | URB JARDINES DEL CARIBE | 2 C 6 CALLE 56 | | | PONCE | PR | 00728 | |
| ODETTE RODRIGUEZ CLASS | URB REPARTO METROPOLITANO | 874 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| ODETTE S RIVERA RIVERA | URB RIVERAS CUPEY BAJO | A 25 CALLE BELLISIMA | | | SAN JAUN | PR | 00926 | |
| ODETTE Y PACHECO TORRES | LOS CACBOS | 9 CALLE GUADALUPE ESQ CARAMBOLA | | | PONCE | PR | 00731 | |
| ODHA MOJICA ACOSTA | 1175 EVERGREEN AVE APT D 2 | | | | BRONX | NY | 10472 | |
| ODILE ROBINSON | 64 NEW COACH LANE | | | | WILLINGBORO | NJ | 08046 | |
| ODILIA FORTIS TORRES | [ADDRESS ON FILE] | | | | | | | |
| ODILIA FORTIS TORRES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ODILIA PEREZ FERNANDEZ | P O BOX 140594 | | | | ARECIBO | PR | 00614-0594 | |
| ODIN CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| ODIN GRANIELA | [ADDRESS ON FILE] | | | | | | | |
| ODIOTT RUIZ, CIDMARIE | [ADDRESS ON FILE] | | | | | | | |
| ODISSEO CORP | CALLE 35A BLOQUE 32A #5 | SIERRA BAYAMON | | | BAYAMON | PR | 00956 | |
| ODLAN IGLESIAS ACOSTA | P O BOX 556 | | | | CABO ROJO | PR | 00623 | |
| ODOLIO GONZALEZ LOPEZ | SECTOR LOS MENDEZ | 15 AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | |
| ODRICK O ROSAS VIRELLA | P O BOX 1041 | | | | VEGA ALTA | PR | 00692 | |
| ODV APPRAISAL GROUP | SAN JUAN HEALTH CENTER SUITE 708 | | | | SAN JUAN | PR | 00907 | |
| OEC GRAPHICS, INC | PO BOX 2443 | | | | OSHKOSH | WI | 54903-2443 | |
| OECD PUBLICATION INF. CENTER | 2001 L ST NW STE 700 | | | | WASHINGTON | DC | 20036 | |
| OELIN RECOVERY CORP | PMB 197, P O BOX 704 | | | | YABUCOA | PR | 00767 | |
| OFARRIL TORRES, ANAYMA | [ADDRESS ON FILE] | | | | | | | |
| OFARRIL VILLEGAS, RAMON | [ADDRESS ON FILE] | | | | | | | |
| OFARRILL ALGARIN, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| OFARRILL CALDERON, IRIS | [ADDRESS ON FILE] | | | | | | | |
| OFARRILL ENCARNACION, ARMYN | [ADDRESS ON FILE] | | | | | | | |
| OFARRILL TORRES, JOANMARIE | [ADDRESS ON FILE] | | | | | | | |
| OFC. COORDINADOR GEN. PARA FINANCIAMIENT | #635 AVE. FERNANDEZ JUNCOS, MIRAMAR | | | | SAN JUAN | PR | 00907-3115 | |
| OFELIA AGOSTO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| OFELIA CAMERON ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| OFELIA CANDELARIA VEGA | [ADDRESS ON FILE] | | | | | | | |
| OFELIA DE JESUS | BO GUAYDIA | 168 CALLE DR M A ZAVALA | | | GUAYANILLA | PR | 00656 | |
| OFELIA DOMIGUEZ DE LUGO | URB METROPOLIS Q-3 CALLE 22 | | | | CAROLINA | PR | 00983 | |
| OFELIA FLOREZ GARCIA / VALERIA M RIVERA | URB LOS PASEO | 23 CALLE MARBELLA | | | SAN JUAN | PR | 00926 | |
| OFELIA GIL VERA | CON BEACH TOWER APT 1406 | 4327 AVE ISLA VERDE | | | CAROLIN | PR | 00979 | |
| OFELIA LEON MERCADO | BOX 156 | | | | GARROCHALES | PR | 00652 | |
| OFELIA MARINEZ DE ACOSTA | COND LAGUNA GARDENS I 1 AVE 8 J | | | | CAROLINA | PR | 00979 | |
| OFELIA MARTZ/JOSEFA ALVAREZ/JOSE ROBAINA | VILLA VENECIA | 037 CALLE 3 | | | CAROLINA | PR | 00984 | |
| OFELIA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| OFELIA PEREZ BELTRAN | CAPARRA TERRACE | 711 CALLE DUNQUERQ URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| OFELIA PEREZ BELTRAN | URB PUERTO NUEVO | 1113 CALLE BAYONA | | | SAN JUAN | PR | 00920 | |
| OFELIA S SEPULVEDA APONTE | HC 07 BOX 33270 | | | | CAGUAS | PR | 00727 | |
| OFELIA SUPER STATION/OFELIA TORRES | URB VILLAS DE LAS AMERICAS | BOX 40 | | | SAN JUAN | PR | 00927 | |
| OFELIA TORRES / JOSE RODRIGUEZ | PO BOX 441 | | | | PATILLAS | PR | 00723 | |
| OFELIA VELAZQUEZ DE JESUS | P O BOX 142741 | | | | ARECIBO | PR | 00614-2741 | |
| OFELIA VELAZQUEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| OFELIO COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| OFF OUR BACK THE FEMINIST NEWSJOURNAL | 2337 B 18 TH STREET NW | | | | WASHINGTON | DC | 20009 | |
| OFFICE "R" US | PO BOX 13218 | | | | SAN JUAN | PR | 9083218 | |
| Office @ Home | 526 Ponce De Leon Ave. | Puerta Tierra | | | San Juan | PR | 00902 | |
| OFFICE AND SCHOOL SUPPLY | PO BOX 43 | | | | YAUCO | PR | 00698 | |
| OFFICE AUTOMATION | PO BOX 9021795 | | | | SAN JUAN | PR | 00902-1795 | |
| OFFICE CAFE | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| OFFICE COPY EXPRESS, INC. | AVE. 65 INFANTERIA # 388 | | | | SAN JUAN | PR | 00926-0000 | |
| OFFICE DIMENSION INC | PO BOX 2249 | | | | BAYAMON | PR | 00960 | |
| OFFICE DIMENSIONS | CHALE'TS DE BAYAMON | APTO 2221 | | | BAYAMON | PR | 00959 | |
| OFFICE DISCOUNT | URB SAN AGUSTIN | | | | SAN JUAN | PR | 00926 | |
| Office Discount Inc | 388 Ave 65 Inf | | | | San Juan | PR | 00924 | |
| OFFICE DISCOUNT INC | URB SAN AGUSTIN | 388 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| OFFICE EXPRESS SUPPLY, INC | CALLE MUNOZ RIVERA 4 - C | | | | VILLALBA | PR | 00766-0000 | |
| OFFICE FURNITURE WAREHOUSESEC SOC INC | PO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| OFFICE GALLERY | BO CADABONCITO | CARR 172 KM 5.8 | | | CAGUAS | PR | 00725-0000 | |
| Office Gallery | Carr. 172 Km. 5.6 Bo. Cañaboncito | | | | Caguas | PR | 00725 | |
| OFFICE GALLERY INC | PO BOX 1815 | | | | CIDRA | PR | 00739 | |
| Office Gallery, Corp. | P O Box 1815 | | | | Cidra | PR | 00739 | |
| OFFICE LAND | P O BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| OFFICE MACHINE WAREHOUSE | P O BOX 607061 | | | | BAYAMON | PR | 00961 | |
| OFFICE MACHINES SPECIALTIES | PO BOX 364563 | | | | SAN JUAN | PR | 00936 | |
| OFFICE MART & SCHOOL CENTER | 106 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| OFFICE MATT/DIVISION OF DRAFT LINE CORP | 1702 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| OFFICE MAX | PO BOX 1751 | | | | JUNCOS | PR | 00777-1751 | |
| OFFICE MAX | PO BOX 9672 | | | | SAN JUAN | PR | 00908 | |
| OFFICE MAX INC | 525 JUAN CALAF ST | | | | SAN JUAN | PR | 00918 | |
| OFFICE MAX PUERT RICO INC | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| OFFICE MAX PUERTO RICO INC | RR #2 BOX 45C | | | | CAROLINA | PR | 00984 | |
| OFFICE MAX PUERTO RICO INC | P O BOX 9128 | | | | CAROLINA | PR | 00988-9128 | |
| OFFICE MAX PUERTO RICO INC | RR 2 BOX 45 C | | | | CAROLINA | PR | 00987 | |
| OFFICE OF NATIONAL DRUG CONTROL POLICY | 750 WETH ST NW | | | | WASHINGTON | DC | 20503 | |
| OFFICE OF STRATEGIC SECURITY INC | URB VILLA BLANCA | 64 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| OFFICE PARTNERS INC | 371 DOMENECH ST | | | | SAN JUAN | PR | 00917 | |
| OFFICE PLUS DBA D S DISTRIBUTORS | P O BOX 366998 | | | | SAN JUAN | PR | 00936-6998 | |
| OFFICE PRODUCTS MAYAGUEZ | PO BOX 7356 | | | | MAYAGUEZ | PR | 00681 | |
| OFFICE SERVICE | PO BOX 170 | CALLE LOIZA 1505 | | | SAN JUAN | PR | 00911 | |
| OFFICE SHOP | 11 CHARDON AVE. | | | | HATO REY | PR | 00918 | |
| OFFICE SPACE CONTRACTOR BY INTERIOR | CAOBOS # 131  SABANERA DEL RIO | | | | GURABO | PR | 00725-0000 | |
| OFFICE SPACE CONTRACTORS | GEORGETTI  #29 | | | | CAGUAS | PR | 00725 | |
| OFFICE SPACE CONTRACTORS BY I D CORP | 29 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| OFFICE SUPPORT SYSTEMS | PO BOX 2931 | | | | BAYAMON | PR | 00960 | |
| OFFICE TECH SOLUTION | URB. PABELLONES, CALLE #257 | | | | TOA BAJA | PR | 00949 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 620 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICE TECH SOLUTIONS | URB. PABELLONES CALLE PUERTO RICO #257 | | | | BAYAMON | PR | 00949 | |
| OFFICE TEK TOSHIBA | 352 AVE CLAUDIO SUITE 289 | | | | SAN JUAN | PR | 00926 | |
| OFFICE TEK TOSHIBA | 352 AVE SAN CLAUDIO SUITE 289 | | | | SAN JUAN | PR | 00926 | |
| OFFICE TRAIN COMPANY | PMB 130 | RR 5 BOX 4999 | | | BAYAMON | PR | 00956-9708 | |
| OFFICE TREND | PO BOX 9031 | | | | SAN JUAN | PR | 00960 | |
| OFFICE WAREHOUSE CORP | PO BOX 364922 | | | | SAN JUAN | PR | 00936 | |
| OFFICE WAYS CORP | PO BOX 70250 SUITE 321 | | | | SAN JUAN | PR | 00936-8250 | |
| OFFICE ZONE INC | PMB 292 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| OFFICELAND INC | PO BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| OFFSHORE INVESTMENT | LOMBARD HOUSE | 10-20 LOMBARD STREET BELFAST | | | N IRELAND | | BT1 IBW | Ireland |
| OFI  MAQUINAS | 1012  AVE  ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| OFI SCHOOL AND ART | P O BOX 12241 | | | | SAN JUAN | PR | 00914-0241 | |
| OFIC BRENDA BEAUCHAMP RODRIGUEZ | CENTRO PSICOTERAPEUTICO FAMILIAR | PMB 358 P O BOX 3500 | | | CAMUY | PR | 00627 | |
| OFIC CEN DE ASE LAB Y ADM DE REC HUM | P O BOX 8476 | | | | SAN JUAN | PR | 00910 | |
| OFIC CENTRAL DE COMUNICACION | LA FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| OFIC CENTRAL DE COMUNICACION | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| OFIC COM DE SEGUROS / IRIS N VEGA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| OFIC COMISIONADO ESP VIEQUES Y CULEBRA | 635 AVE FERNANDEZ JUNCOS PISO 2 | | | | SAN JUAN | PR | 00907 | |
| OFIC DE RECURSOS HUMANOS DEL ELA(OCALARH | P O BOX 8476 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8476 | |
| OFIC DE RECURSOS HUMANOS DEL ELA(ORHELA) | P O BOX 8476 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| OFIC DENTAL DR VICTOR FALCON | URB BELLA VISTA GARDENS | 29 CALLE Y 308 | | | BAYAMON | PR | 00957 | |
| OFIC DENTAL DRA DIANA RUBAYO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| OFIC DENTAL DRA JAZMIN ROSADO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| OFIC DIOMEDES GONZALEZ | PO BOX 1582 | | | | MOCA | PR | 00676 | |
| OFIC DR MANUEL A RODRIGUEZ | APARTADO 953 | | | | MOROVIS | PR | 00687 | |
| OFIC LCDO FRANCISCO PEREZ | 210 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| OFIC LCDO FRANKIE HERNANDEZ COLON | P O BOX 143741 | | | | ARECIBO | PR | 00614-3741 | |
| OFIC LEGAL LCDO CESAR A PEREZ CABAN | P O BOX 1449 | | | | MOCA | PR | 00676 | |
| OFIC LEGAL LCDO DAVID VILLANUEVA MATIAS | P O BOX 5080 SUITE 232 | | | | AGUADILLA | PR | 00603 | |
| OFIC LIQUIDACION CUENTAS CR | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| OFIC MEDICA  DE LA DRA WANDA CASIANO | PMB 208 P O BOX 5006 | | | | YAUCO | PR | 00698 | |
| OFIC MEDICINA GENERAL & DR JOSE F TROCHE | 35 MATTEI LLUBERAR | | | | YAUCO | PR | 00698 | |
| OFIC MEDICO CIRU DR EDUARDO RODRIGUEZ | TORRES SAN PABLO SUITE 901 | | | | BAYAMON | PR | 00960 | |
| OFIC PARA PROMOCION Y DESARROLLO HUMANO | PO BOX 353 | | | | ARECIBO | PR | 00613 | |
| OFIC PRO AYUDA PERS CON IMPEDIMENTOS INC | CALLE JUAN GONZALEZ | SAN JOSE ANTIGUO CDT | | | RIO GRANDE | PR | 00745 | |
| OFIC PRO AYUDA PERS CON IMPEDIMENTOS INC | PO BOX 1089 | | | | RIO GRANDE | PR | 00745 | |
| OFIC PROCURADOR DE PERSONAS IMPEDIMENTOS | APARTADO 140907 | | | | ARECIBO | PR | 00614-0907 | |
| OFIC PROCURADOR DE PERSONAS IMPEDIMENTOS | PO BOX  41309 | | | | SAN JUAN | PR | 00940-1309 | |
| OFIC. DR JUAN DEL RIO | CALLE GANDARA 40 | | | | COROZAL | PR | 00783 | |
| OFICENTER LOIZA VALLEY | LOIZA VALLEY MALL | EDIF 1 B AVE 65 DE INFATERIA | | | LOIZA | PR | 00630 | |
| OFICENTRO DE ARECIBO INC | PO BOX 194 | | ARECIBO | | ARECIBO | PR | 00613 | |
| OFICENTRO DE OESTE | PO BOX 3981 | | | | AGUADILLA | PR | 00603 | |
| OFICENTRO EXPRESS | PO BOX 3981 | | | | AGUADILLA | PR | 00605 | |
| OFICINA  ASUNTOS  DE  LA VEJEZ | P O BOX 50063 | OLD SAN JUAN  STATION | | | SAN JUAN | PR | 00902 | |
| OFICINA  DENTAL Y ORTODONCIA | 10 BUENA VISTA SUITE 2 | | | | MOROVIS | PR | 00687 | |
| OFICINA  DENTAL Y ORTODONCIA | PO BOX 2187 | | | | MOROVIS | PR | 00687 | |
| OFICINA CENTRAL DE COMUNICACIONES | LA FORTALEZA | PO BOX 902-0082 | | | SAN JUAN | PR | 00902 | |
| OFICINA CONTABILIDAD | P O BOX 1339 | | | | HATILLO | PR | 00659 | |
| OFICINA DE ASUNTOS DE LA JUVENTUD | PO BOX 13723 | | | | SAN JUAN | PR | 00908-2204 | |
| OFICINA DE CONTABILIDAD JOSE J VAZQUEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| OFICINA DE CONTROL DE DROGAS | CALL BOX 13982 | | | | SAN JUAN | PR | 00908 | |
| OFICINA DE GERENCIA DE PERMISOS | P O BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| OFICINA DE SERV CON ANTELACION AL JUICIO | P O BOX 195469 | | | | SAN JUAN | PR | 00919-5469 | |
| OFICINA DE SERVICIOS MULTIPLES | PO BOX 5026 | | | | CAROLINA | PR | 00984-5026 | |
| OFICINA DE SERVICIOSLEGISLATIVOS | P O BOX 9023986 | | | | SAN JUAN | PR | 00902 3986 | |
| OFICINA DEL COMISIONADO DE SEGUROS P R | P O BOX 8330 | | | | SAN JUAN | PR | 00910-8330 | |
| OFICINA DEL COMISIONADO DE ASUNTOS MUN | PO BOX 70167 | | | | SAN JUAN | PR | 00936-8167 | |
| OFICINA DEL COMISIONADO DE ASUNTOS MUN | PO BOX 70167 | | | | SAN JUAN | PR | 00936-8167 | |
| OFICINA DEL COMISIONADO DE SEGUROS | COMO LIQUIDADORA DE PREFERRED HEALTH INC. | CARMEN O. BLANCO MALDONADO | ABOGADA DE LA PARTE DEMANDANTE RUA TSPR 17368 | P.O. BOX 79645 | CAROLINA | PR | 00984-9645 | |
| OFICINA DEL COMISIONADO DE SEGUROS | COMO LIQUIDADORA DE PREFERRED HEALTH INC. | LCDO. SONIA S. GONZÁLEZ RIVERA | OFICINA LIQUIDACIÓN DE PREFERRED HEALTH, INC. | #122 INTERIOR AVE. ELEANOR ROOSEVELT, | HATO REY | PR | 00918 | |
| OFICINA DEL COMISIONADO DE SEGUROS DE PR | B5 CALLE TABONUCO | SUITE 216 PMB 356 | | | GUAYNABO | PR | 00968-3029 | |
| OFICINA DEL CONTRALOR | PO BOX 366069 | | | | SAN JUAN | PR | 00936-6069 | |
| OFICINA DEL MONITOR FEDERAL | 453 HOSTO AVE | | | | SAN JUAN | PR | 00918 | |
| OFICINA DEL PROCURADOR DEL VETERANO | PO BOX 11737 | | | | SAN JUAN | PR | 00910-1737 | |

Case:17-03283-LTS  Doc#:1817-2  Filed:11/16/17  Entered:11/16/17 16:27:52  Desc:
Exhibit A(ii) Page 621 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OFICINA DEL PROCURADOR PERSONA | PO BOX 41309 | | | | SAN JUAN | PR | 00940 1309 | |
| OFICINA DENTAL DRA FARRULLA | RIO DEL PLATA MALL TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| OFICINA DENTAL JOSE R PEREZ | 51 CALLE PADIAL | | | | AIBONITO | PR | 00705 | |
| OFICINA DENTAL ROSIBEL RUIZ | 27 A CALLE BETANCES | BOX 425 | | | UTUADO | PR | 00641 | |
| OFICINA DR JULIO A PEQUEÑO RIVERA | P O BOX 517 | | | | SANTA ISABEL | PR | 00757-0517 | |
| OFICINA DR RADAMES ROMAN GRAU | PO BOX 2919 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| OFICINA DR IVAN CHABRIER MENDEZ | AVENIDA EMERITO ESTRADA RIVERA | 1003 SUITE 6 ALTOS | | | SAN SEBASTIAN | PR | 00685 | |
| OFICINA LEGAL DE LA COMUNIDAD INC | PO BOX 194735 | | | | SAN JUAN | PR | 00919-4735 | |
| OFICINA LEGAL LCDO GONZALEZ | LCDO ARNALDO C GONZALEZ MORALES | APARTADO 732 | | | MOCA | PR | 00676 | |
| OFICINA LIC SONIA ESPIET | BO MEMBRILLO | KM 92.1 CARR 2 | | | CAMUY | PR | 00627 | |
| OFICINA MEDICA DR GARCIA MACHADO | 285 A.MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| OFICINA MEDICA DR RAFAEL PEREZ | 6 CENTRO COMERCIAL SANTA ELENA | | | | GUAYANILLA | PR | 00656 | |
| OFICINA MEDICA PRIVADA/ JOSE RIVERA M | PO BOX 8883 | | | | PONCE | PR | 00732 | |
| OFICINA MEJORAMIENTO ESCUELA PUBLICA | PO BOX 70201 | | | | SAN JUAN | PR | 00936-0201 | |
| OFICINA PROFESIONAL FGR INC | P O BOX 718 | | | | BOQUERON | PR | 00622 | |
| OFICINA SOTERO MORALES | SANTA MARIA SHOPPING CENTER | | | | PONCE | PR | 00732 | |
| OficinaParaLaPromociony ElDesarrolloHuma | P.O.BOX 353 | | | | ARECIBO | PR | 00613-0000 | |
| OFICINAS DE CAROLINA SE | PO BOX 195333 | | | | SAN JUAN | PR | 00919 | |
| OFIESCUELA | 10 CALLE PADILLA EL CARIBE | | CIDRA | | CIDRA | PR | 00739 | |
| OFIESCUELA INC | PADILLA EL CARIBE 10 | | | | CIDRA | PR | 00739 | |
| OFRAY SANTIAGO, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| OFTALMOLOGIAS JORNADA OPERATOR | PO BOX 8407 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8407 | |
| OFTALMOLOGIAS JORNADA OPERATOR | PO BOX 8407 | | | | SAN JUAN | PR | 00910 | |
| OFTALMOLOGOS ASOCIADOS DEL NORTE | P O BOX 994 | | | | MANATI | PR | 00674 | |
| OFX OFFICE | PO BOX 363671 | | | | SAN JUAN | PR | 00936 | |
| OGGETTI | 1300 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| OGUIE DE JESUS VEGA | 36 CALLE LIDICE | | | | PONCE | PR | 00730 | |
| OHAME RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| OHEL SOTO RAICES | LADERAS DE SAN JUAN | 67 CALLE COBARA | | | SAN JUAN | PR | 00926 | |
| OHEL SOTO RAICES | [ADDRESS ON FILE] | | | | | | | |
| OHENEBA BOACHIE ADJEI | 535 EAST | 70TH STREET | | | NEW YORK | NY | 10021 | |
| OHIO DISTINCTIVE SOFTWARE | 6500 FIETA DRIVE | | | | COLUMBUS | OH | 43235 | |
| OHIO ROOFING & PAINTING CONTRACTORS INC | PO BOX 19583 | | | | SAN JUAN | PR | 00910-1583 | |
| OHIO UNIVERSITY | ROOM 1000 LINCOLN TOWER | 1800 CANNON DRIVE | | | COLUMBUS | OH | 43210 1230 | |
| OHIO WILLOW WOOD COMPANY | 151441 SCIOTO DARBY RD | P O BOX 130 | | | MOUNT STERLING | OH | 43143 | |
| OIC OCEANIC IMAGING CONSULTANTS INC | 2800 WOODLAWD OR SUITE 270 | | | | HONOLULU | HI | 96822 | |
| OIKOS INC / TU CENTRO FAMILIAR | PO BOX 445 | | | | AGUAS BUENAS | PR | 00703-0445 | |
| OIL ENERGY SYSTEM INC | PO BOX 1256 | | | | MAYAGUEZ | PR | 00681 | |
| OIL ENERGY SYSTEM INC | PO BOX 711 | | | | MAYAGUEZ | PR | 00681-0711 | |
| OIL EXPRESS | CARR 2 KM 41 6 | BO ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| OIL EXPRESS | P O BOX 2621 | | | | VEGA BAJA | PR | 00694 | |
| OIL EXPRESS | PO BOX 269 | | | | YABUCOA | PR | 00767 | |
| OIL EXPRESS | RD 2 KM.41.0 Barrio Algarrobo | | | | Vega Alta | | 00963 | |
| OJEDA AIR CONDITIONING | URB VISTA DEL CONVENTO | 2 G 11 CALLE 3 | | | FAJARDO | PR | 00738 | |
| OJEDA ALICEA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| OJEDA ALVAREZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| OJEDA ALVAREZ, NEFTALI | [ADDRESS ON FILE] | | | | | | | |
| OJEDA ALVAREZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| OJEDA AVILES, ZAMARY | [ADDRESS ON FILE] | | | | | | | |
| OJEDA AVILES, ZAMARY | [ADDRESS ON FILE] | | | | | | | |
| OJEDA AYALA, YLLEN M | [ADDRESS ON FILE] | | | | | | | |
| OJEDA BROWN, VERONICA M | [ADDRESS ON FILE] | | | | | | | |
| OJEDA BURGOS, ANGEL G | [ADDRESS ON FILE] | | | | | | | |
| OJEDA BURGOS, ELIOT | [ADDRESS ON FILE] | | | | | | | |
| OJEDA BURGOS, JULIANA T | [ADDRESS ON FILE] | | | | | | | |
| OJEDA CARRASQUILLO, NATASHA M | [ADDRESS ON FILE] | | | | | | | |
| OJEDA CARRION, NELLY | [ADDRESS ON FILE] | | | | | | | |
| OJEDA CASADO, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| OJEDA CASTRO, NEYSHA | [ADDRESS ON FILE] | | | | | | | |
| OJEDA COLLAZO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| OJEDA CRUZ, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| OJEDA CRUZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| OJEDA DE JESUS, JUANA | [ADDRESS ON FILE] | | | | | | | |
| OJEDA DE LA TORRE, BENIGNO | [ADDRESS ON FILE] | | | | | | | |
| OJEDA ECHEVARRIA, DAYANA E | [ADDRESS ON FILE] | | | | | | | |
| OJEDA ECHEVARRIA, DYANARA E | [ADDRESS ON FILE] | | | | | | | |
| OJEDA FELICIANO, SENSY | [ADDRESS ON FILE] | | | | | | | |
| OJEDA FRANCO, GEOVANI | [ADDRESS ON FILE] | | | | | | | |
| OJEDA FRANCO, JORGE | [ADDRESS ON FILE] | | | | | | | |
| OJEDA HERNANDEZ, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| OJEDA LEON, BRIAN | [ADDRESS ON FILE] | | | | | | | |
| OJEDA LOPEZ, LIZETTE H | [ADDRESS ON FILE] | | | | | | | |
| OJEDA MARTINEZ, BERTHA | [ADDRESS ON FILE] | | | | | | | |
| OJEDA MELENDEZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| OJEDA MONTALVO, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| OJEDA MORALES, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| OJEDA MORALES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| OJEDA MUNOZ, ALEX | [ADDRESS ON FILE] | | | | | | | |
| OJEDA OCASIO, ARMANDA | [ADDRESS ON FILE] | | | | | | | |
| OJEDA OJEDA Y ALFONSO PSC | PO BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| OJEDA ORTIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| OJEDA OTERO, KIARAMABEL | [ADDRESS ON FILE] | | | | | | | |
| OJEDA PADOVANI, AIXA | [ADDRESS ON FILE] | | | | | | | |
| OJEDA PAGAN, SARIEL A | [ADDRESS ON FILE] | | | | | | | |
| OJEDA PENA, ABELARDO | [ADDRESS ON FILE] | | | | | | | |
| OJEDA RIOS, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| OJEDA RIVERA, ADRIANA | [ADDRESS ON FILE] | | | | | | | |
| OJEDA RIVERA, DALMARIZ | [ADDRESS ON FILE] | | | | | | | |
| OJEDA RIVERA, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| OJEDA RIVERA, LINDA | [ADDRESS ON FILE] | | | | | | | |
| OJEDA RODRIGUEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| OJEDA RODRIGUEZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| OJEDA RODRIGUEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| OJEDA ROMAN, SHIRLEY D | [ADDRESS ON FILE] | | | | | | | |
| OJEDA SANCHEZ, LOIDA | [ADDRESS ON FILE] | | | | | | | |
| OJEDA SANTANA, RAFAELA | [ADDRESS ON FILE] | | | | | | | |
| OJEDA SANTIAGO, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| OJEDA SANTOS, KEYSHLA | [ADDRESS ON FILE] | | | | | | | |
| OJEDA SOTO, ALMA | [ADDRESS ON FILE] | | | | | | | |
| OJEL H ORTIZ MALDONADO | P O BOX 1636 | | | | OROCOVIS | PR | 00720 | |
| OJO DE AGUILA INC | RES JARDINES DE CUPEY | EDIF 24 APTO 273 | | | SAN JUAN | PR | 00926 | |
| OJOS CENTRO OPTICO | 281 CALLE RUIZ BELVIS | | | | SAN SEBASTIAN | PR | 00685 | |
| OJOS CENTRO OPTICO | 4 CALLE RAMIREZ | | | | LARES | PR | 00669 | |
| OJOS CENTRO OPTICO | 8 CALLE MCKINLEY ESTE | | | | MAYAGUEZ | PR | 00680 | |
| OJOS CENTRO OPTICO | 8 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| OJOS CENTRO OPTICO | HC 3 BOX 33151 | | | | HATILLO | PR | 00659 | |
| OJV FABRICATORS CORP | PO BOX 29074 | | | | SAN JUAN | PR | 00929 | |
| OJV FABRICATORS CORP | PO BOX 7017 | | | | CAROLINA | PR | 00986 | |
| OK WHOLESALE INC | URB COUNTRY CLUB | G S53 CALLE 208 | | | CAROLINA | PR | 00982 | |
| OKINAWAN SHORIN RYU KOKUSAI KEMPO KARATE | CIUDAD UNIVERSITARIA | A4 CALLE T | | | TRUJILLO ALTO | PR | 00976 | |
| OKINAWAN SHORIN RYU KOKUSAI KEMPO KARATE | JARD DE TRUJILLO | C 5 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| OKINAWAN SHORIN RYU KOKUSAI KEMPO KARATE | PO BOX 646 | | | | SAINT JUST | PR | 00978 | |
| OKSALLY FARIAS ORAMS | 2200 CALLE CACIQUE APT 3 PISO 2 | | | | SAN JUAN | PR | 00913 | |
| OKUME Y ALVEO INC | 1359 LUCCHETTI  6 | | | | SAN JUAN | PR | 00907 | |
| OKUME Y ALVEO INC | PMB 324 ASHFORD AVE SUITE 2 | | | | SAN JUAN | PR | 00907 | |
| OLAGUIBEET LOPEZ PACHECO | PO BOX 190155 | | | | SAN JUAN | PR | 00919-0155 | |
| OLAGUIBET GUILFFUCHI VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| OLAIA'S RESTAURANT | PO BOX 266 | 7 CALLE CELIS AGUILERA | | | SANTA ISABEL | PR | 00757 | |
| OLAIZOLA ROSA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| OLAN AQUINO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| OLAN MARTINEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| OLAN PEREZ, YAMIL D | [ADDRESS ON FILE] | | | | | | | |
| OLAN RIVERA, LAURIE A | [ADDRESS ON FILE] | | | | | | | |
| OLAN SANCHEZ, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| OLAN SANCHEZ, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| OLAN SANTIAGO, LEONARDO | [ADDRESS ON FILE] | | | | | | | |
| OLAN SOTO, OMAR D | [ADDRESS ON FILE] | | | | | | | |
| OLAN TORRES, PAOLA | [ADDRESS ON FILE] | | | | | | | |
| OLAN VAZQUEZ, LADY | [ADDRESS ON FILE] | | | | | | | |
| OLAVARRIA AVILES, EZEQUIEL Y | [ADDRESS ON FILE] | | | | | | | |
| OLAVARRIA INFANTE, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| OLAVARRIA PEREZ, CARMELO | P O BOX 41269 | MINILLA STATION | | | SAN JUAN | PR | 00940-1269 | |
| OLAVARRIA RODRIGUEZ, ESTEBAN | [ADDRESS ON FILE] | | | | | | | |
| OLAZABAL BRAVO INC | SANTA CRUZ | E 7 MARGINAL | | | BAYAMON | PR | 00961 | |
| OLBAN DE JESUS-HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| OLBAN DE JESUS-HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| OLBAN P VEGA VAZQUEZ | HC 40 BOX 41240 | | | | SAN LORENZO | PR | 00754 | |
| OLBAP J LOPEZ FELIX | C/O PABLO LOPEZ GONZALEZ | VILLA DEL CARMEN L 21 | CALLE PONCE DE LEON | | CAGUAS | PR | 00725 | |
| OLD HARBOR BREWERY | 202 CALLE TETUAN | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| OLD REPUBLIC LIFE INSURANCE COMPANY | 307 NORTH MICHIGAN AVE | | | | CHICAGO | IL | 60601 | |
| OLD SAN JUAN ASSOCIATES, L.P. | 100 BRUMBAUCH STREET | | | | SAN JUAN | PR | 00921-2620 | |
| OLDACH ASSOCIATES INC. | PO BOX 364603 | | | | SAN JUAN | PR | 00936-4603 | |
| OLE | 105 FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| OLE SECHER MADSEN | 85 ALBERTA ROAD | | | | CHESTNUT HILL | MA | 02467-3114 | |
| OLEGARIO DE ARCE MENDEZ | VILLA CAROLINA | 118 13 CALLE 67 | | | CAROLINA | PR | 00985 | |
| OLEMMA I NIEVES ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| OLENKA CARRANZA | BO MINILLAS | CARR 174 R 831 K4 H5 | | | BAYAMON | PR | 00956 | |
| OLES DE PUERTO RICO INC | MINILLAS INDUSTRIAL PARK | 350 CALLE D | | | BAYAMON | PR | 00959 | |
| OLES DE PUERTO RICO INC | PO BOX 29083 | | | | SAN JUAN | PR | 00929-0083 | |
| OLES DE PUERTO RICO INCORPORATED | PO BOX 29083 | | | | SAN JUAN | PR | 00929-0083 | |
| OLFA N DURAN PAOLI | EXT VILLA CAPARRA NORTE | 10 CALLE G | | | GUAYNABO | PR | 00966-1733 | |
| OLGA  COLON DELGADO | 12 CHALETS DEL PARQUE 5 | | | | GUAYNABO | PR | 00969 | |
| OLGA  E  PORTALATIN | PO BOX 1191 | | | | HATILLO | PR | 00659 | |
| OLGA  I  PADUA  SOTO | PO BOX 1493 | | | | SAN  SEBASTIAN | PR | 00685 | |
| OLGA  M  GONZALEZ  MUMIZ | HC 4 BOX 48620 | | | | AGUADILLA | PR | 00603 | |
| OLGA  RIVAS  GONZALEZ | HC-02  BOX  14175 | | | | ARECIBO | PR | 00612 | |
| OLGA  TORRES CANDELARIO | URB. SANTA  TERESITA  F-20 CALLE12 | | | | BAYAMON | PR | 00960 | |
| OLGA A CRUZ ROMAN | VILLA CAROLINA | 141-15 CALLE 411 | | | CAROLINA | PR | 00985 | |
| OLGA A DE JESUS | P O BOX 3000 SUITE 325 | | | | SAN GERMAN | PR | 00683 | |
| OLGA A MOLINA MEDINA | HC 01 BOX 4831 | | | | SABANA HOYOS | PR | 00688 | |
| OLGA A RAMOS RIVERA | G 2 URB EXT LA CARMEN | | | | SALINAS | PR | 00751 | |
| OLGA A RAMOS RIVERA | PO BOX 5229 | | | | MAYAGUEZ | PR | 00681 | |
| OLGA A RUIZ | ALT INTERAMERICANA | T 4 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| OLGA A RULLAN BETANCOURT | ZEMOG APARTMENT | 2645 CALLE MAYOR APT 12 | | | PONCE | PR | 00717-2079 | |
| OLGA A TORRES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA A. MONTAÑEZ PETERSON | [ADDRESS ON FILE] | | | | | | | |
| OLGA A. MONTAÑEZ PETERSON | [ADDRESS ON FILE] | | | | | | | |
| OLGA A. MONTALVO | ALT DE SANTA MARIA | 89 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| OLGA ACEVEDO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA ACOSTA GARCIA | BO HOTO VIEJO CUMBRE | BOX 4053 | | | CIALES | PR | 00638 | |
| OLGA ACOSTA QUIÑONEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA ACOSTA QUIÑONEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA ACOSTA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA AGOSTO AGOSTO | CH 1 BOX 8802 | | | | AGUAS BUENAS | PR | 00703 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| OLGA AGUIAR MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA AGUIAR MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA ALDRICH MENDEZ | URB VALPARAISO | K49 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| OLGA ALICEA CARDONA | 250 CALLE SAN SEBASTIAN APT E 9 | | | | SAN JUAN | PR | 00901 | |
| OLGA ALSINA RIOS | [ADDRESS ON FILE] | | | | | | | |
| OLGA ALVAREZ ARCHILLA | COND VILLA CAPARRA TOWER | APT 2 C | | | GUAYNABO | PR | 00966 | |
| OLGA ANDINO MELENDEZ | BO MAMEYAL | PAC 126 CALLE 13 | | | DORADO | PR | 00646 | |
| OLGA ARNELLA CABEZA | JARD CAPARRA | AE10 CALLE 49 | | | BAYAMON | PR | 00959 | |
| OLGA ARROYO ALMODOVAR | 368 CALLE DE DIEGO | APT 201 | | | SAN JUAN | PR | 00923-2910 | |
| OLGA ARROYO DIAZ | COND LAGUNA VIEW TOWER | TORRE II APT 802 | | | SAN JUAN | PR | 00924 | |
| OLGA ARROYO RAMOS | 75 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| OLGA ARROYO ROJAS | [ADDRESS ON FILE] | | | | | | | |
| OLGA AYALA CRUZ | COND WHITE TOWER | APT 106 | | | SAN JUAN | PR | 00921 | |
| OLGA B ROSALY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA BATISTA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| OLGA BAYON (COLECCIONES A GRANEL) | URB. RIO GRANDE ESTATE | F 40 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| OLGA BEAUCHAMP CRUZ | MSC 187 SUITE 112 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| OLGA BEAUCHAMP CRUZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA BERNARDY APONTE | [ADDRESS ON FILE] | | | | | | | |
| OLGA BIRRIEL CARDONA | 1007 AVE MU OZ RIVERA | | | | SAN JUAN | PR | 00905 | |
| OLGA BONILLA MAYA | HC 1 BOX 2395 | | | | BOQUERON | PR | 00622 | |
| OLGA BURGOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OLGA C MELENDEZ FELIX | RR 9 BOX 6936-1 | | | | SAN JUAN | PR | 00926 | |
| OLGA C VALENTIN DE MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA C. TORRES MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA CANALES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA CANTON | EXT COLINAS VERDES | 9 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| OLGA CARDONA ORDOEZ | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| OLGA CARO RAMOS | PO BOX 23 | | | | ARROYO | PR | 00714 | |
| OLGA CARRASQUILLO FUENTES | PO BOX R 29 CALLE R | | | | LOIZA | PR | 00772 | |
| OLGA CASTILLO | COND TORRES DE ANDALUCIA II | APT 1708 | | | SAN JUAN | PR | 00926 | |
| OLGA CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| OLGA CASTRO | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| OLGA CELESTE CABAN HERNANDEZ | URB LA RIVIERA | 984 CALLE 5 SE | | | SAN JUAN | PR | 00921 | |
| OLGA CELESTE DIAZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA CINTRON HERNANDEZ | BO PALMAS | HC 01 BOX 3455 | | | ARROYO | PR | 00714 | |
| OLGA CINTRON MERCADO | [ADDRESS ON FILE] | | | | | | | |
| OLGA COLON | HC 02 BOX 5106 | | | | GUAYAMA | PR | 00784 | |
| OLGA COLON ALICEA | [ADDRESS ON FILE] | | | | | | | |
| OLGA COLON DE JESUS | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 000360000 | |
| OLGA COLON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA COLON MALDONADO | 4 RIO HONDO | DI 2 CALLE PRADOS | | | BAYAMON | PR | 00961 | |
| OLGA COLON MARIN | P O BOX  407 | | | | ARECIBO | PR | 00652 | |
| OLGA COLON MARIN | [ADDRESS ON FILE] | | | | | | | |
| OLGA COLON RODRIGUEZ | PO BOX 439 | | | | AGUIRRE | PR | 00704 | |
| OLGA CORIANO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA CORREA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA CRUZ GONZALEZ | PO BOX 883 | | | | SAN GERMAN | PR | 00683 | |
| OLGA CRUZ RIVERA | HC 4 BOX 43925 | | | | LARES | PR | 00669 | |
| OLGA CRUZ ROJAS | HC 01 BOX 11059 | | | | ARECIBO | PR | 00612 | |
| OLGA CRUZ ROMAN | PO BOX 580 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| OLGA CRUZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| OLGA CRUZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA CRUZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA CRUZADO MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| OLGA CUSTODIO CRUZ | COTTO LAUREL | P O BOX 800123 | | | PONCE | PR | 00780-0123 | |
| OLGA D ACOSTA DE NAVAS | UNIVERSITY GARDENS | 905 CALLE HRVRD URB UNIVERSITY GDNS | | | SAN JUAN | PR | 00927 | |
| OLGA D CONCEPCION / ESC EUGENIO M DE HOS. | HC 02 BOX 16618 | | | | ARECIBO | PR | 00612 | |
| OLGA D DIAZ RAMOS | P O BOX 364122 | | | | SAN JUAN | PR | 00936-4122 | |
| OLGA D MARRERO HERNANDEZ | CORREO GENERAL | | | | VEGA BAJA | PR | 00693 | |
| OLGA D PEREZ MEDINA Y/O FUNERARIA UTUADO | 205 LOS PINOS | | | | UTUADO | PR | 00641 | |
| OLGA D PEREZ SOTO | HC 01 BOX 3678 | | | | SAN JUAN | PR | 00669 | |
| OLGA D TORRES MONTALVO | 1505 URB CIUDAD PRIMAVERA | | | | CIDRA | PR | 00739 | |
| OLGA DAVILA RUIZ | RES MONTE HATILLO | EDIF 12 APT 146 | | | SAN JUAN | PR | 00924 | |
| OLGA DE JESUS ORTIZ | APARTADO D-164 | BUZON 41 | | | | PR | 00771 | |
| OLGA DE JESUS ORTIZ | APRIL GARDENS | APT D-164 BUZ 41 | | | LAS PIEDRAS | PR | 00771 | |
| OLGA DE LA ROSA | COND RIVER PARK | G 308 10 SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| OLGA DE LOS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| OLGA DELGADO GUIDICELLY | HC 02 BOX 8616 | | | | JUANA DIAZ | PR | 00795-9610 | |
| OLGA DIAZ | COOP VILLAS DENAVARRA | EDIF VI APT D | | | BAYAMON | PR | 00961 | |
| OLGA DIAZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA DIAZ TORRES | URB COVADONGA | ELL 9 CALLE 21 A | | | TOA BAJA | PR | 00949 | |
| OLGA DOMENECH MESTRE | COND PISOS DE CAPARRA | APT 4 C | | | GUAYNABO | PR | 00966 | |
| OLGA E BIRRIEL CARDONA | AVE MUNOZ RIVERA 1007 | 300 EDIF DARLINNGTON | | | SAN JUAN | PR | 00925 | |
| OLGA E BIRRIEL CARDONA | COND COLINA REAL APT 3H | | | | SAN JUAN | PR | 00926 | |
| OLGA E BIRRIEL CARDONA | I R S MERCANTIL PLAZA BUILDING | 22 AVE PONCE DE LEON # 27 | | | SAN JUAN | PR | 00901 | |
| OLGA E CINTRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA E CRUZ TORRES | B 92 PROGRESO 7411 | | | | SABANA SECA | PR | 00952 | |
| OLGA E DE JESUS RUBET | [ADDRESS ON FILE] | | | | | | | |
| OLGA E JIMENEZ FIGUEROA | COND PONCE DE LEON GARDENS | VILLA CAPARRA APTO 506 | | | GUAYNABO | PR | 00966 | |
| OLGA E LOPEZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA E MARIANI QUI ONES | URB TURABO GDNS | E45 CALLE 37 | | | CAGUAS | PR | 00725 | |
| OLGA E MATOS RANGEL | [ADDRESS ON FILE] | | | | | | | |
| OLGA E MELENDEZ GARCIA | 53 CALLE COLTON | | | | GUAYNABO | PR | 00970 | |
| OLGA E MONTALVO PABON | HC 1 BOX 7570 | | | | CABO ROJO | PR | 00623-9706 | |
| OLGA E MORALES GARCIA | 167 BEACH 97 ST | ROCKAWAY BEACH | | | NY | NY | 11693 | |
| OLGA E MORALES MALDONADO | JM MORALES | M 19 IDAMARIES GARDENS | | | CAGUAS | PR | 00727 | |
| OLGA E ORTIZ VEGA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLGA E ORTIZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA E OYOLA RIVERA | URB COUNTRY CLUB | JWC 14 CALLE 242 | | | CAROLINA | PR | 00982 | |
| OLGA E RIVERA CRESPO | HC 02 BOX 7641 | | | | CIALES | PR | 00638 | |
| OLGA E RODRIGUEZ VEGA | P O BOX 6 | | | | LAS PIEDRAS | PR | 00771 | |
| OLGA E RODRIGUEZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| OLGA E ROLON CABRERA | HC 04 BOX 5809 | | | | COROZAL | PR | 00783 | |
| OLGA E SANTIAGO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| OLGA E VELLON REYES | [ADDRESS ON FILE] | | | | | | | |
| OLGA E. BARRETO TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| OLGA E. COLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| OLGA E. GONZALEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA E. GONZALEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA E. GONZALEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| OLGA E. MARTINEZ AVILES | PO BOX 3635 | | | | CAROLINA | PR | 00984 | |
| OLGA E. RESUMIL | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| OLGA E. REYES- WILFREDO DE JESUS-TUTOR | [ADDRESS ON FILE] | | | | | | | |
| OLGA E. SINIGAGLIA MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| OLGA ELISA TORRES ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| OLGA ENID IRIZARRY RIVERA | 79 CALLE AR RAMOS | | | | UTUADO | PR | 00641 | |
| OLGA ESTEVES ESTEVES | [ADDRESS ON FILE] | | | | | | | |
| OLGA ESTHER CEDEÑO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA ESTHER GUTIERREZ | ELIANESY O COLON | RESIDENCIAL QUINTANA | EDIFICIO 31 APT 443 | | SAN JUAN | PR | 00917 | |
| OLGA F GERENA LLORET | PO BOX 84 | | | | SAN ANTONIO | PR | 00690-0084 | |
| OLGA FELICIANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA FELICIE RODRIGUEZ | APTO 801 B | 240 COND TORRES DE CERVANTES | | | SAN JUAN | PR | 00924 | |
| OLGA FERNANDEZ ARROYO | URB NUEVA | BOX 11 | | | BARCELONETA | PR | 00617 | |
| OLGA FERNANDEZ MILAN | HC 01 BOX 4727 | | | | COROZAL | PR | 00783 | |
| OLGA FERNANDEZ RAMIREZ | HC 40 BOX 4117 | | | | SAN LORENZO | PR | 00754-9828 | |
| OLGA FIGUEROA COLOMER | RR 4 BOX 461 | CERRO GORDO | | | BAYAMON | PR | 00956 | |
| OLGA FLORES HERNANDEZ | RES SANTIAGO | EDIF 8 APT 55 | | | CIDRA | PR | 00739 | |
| OLGA FONTANEZ BRIGANTY | URB METROPOLIS | C 11 CALLE 7 | | | CAROLINA | PR | 00987 | |
| OLGA G CABRERA SANTIAGO | PO BOX 361721 | | | | SAN JUAN | PR | 00936-1721 | |
| OLGA G REYES ROSARIO | HC 03 BOX 20031 | | | | RIO GRANDE | PR | 00745-9720 | |
| OLGA GALLOZA MARTINEZ | AIB PLAZA SUITE 400 | 16 AVE LAS CUMBRES | | | GUYANABO | PR | 00969 | |
| OLGA GARCES JUCINO | [ADDRESS ON FILE] | | | | | | | |
| OLGA GARCIA CABRERA | PO BOX 544 | | | | SABANA HOYOS | PR | 00688 | |
| OLGA GARCIA MAYO | TRES HNOS BO PLAYA | 104 GARDENIA | | | ARROYO | PR | 00610 | |
| OLGA GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OLGA GERENA MERCADO | UNIVERSITY GARDENS | D 6 CALLE 3 | | | ARECIBO | PR | 00612 | |
| OLGA GONZALEZ | EL COMANDANTE | 954 CALLE JOSE DE JOSSIEU | | | SAN JUAN | PR | 00924 | |
| OLGA GONZALEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| OLGA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| Olga González Alvarez | [ADDRESS ON FILE] | | | | | | | |
| OLGA GONZALEZ MARRERO | PO BOX 29 | | | | SABANA SECA | PR | 00952 | |
| OLGA GONZALEZ MENDEZ | PO BOX 1355 | | | | MOCA | PR | 00676 | |
| OLGA GONZALEZ MORALES | BDA CAMPAMENTO | BOX 10 CALLE C | | | GURABO | PR | 00778 | |
| OLGA GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OLGA GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OLGA GONZALEZ ROLON | COND DOS TORRES | 651 FERNANDEZ JUNCOS APT 202 | | | SAN JUAN | PR | 00907 | |
| OLGA GONZALEZ SAEZ | 2639 CALLE JOBOS APTO 8 | | | | PONCE | PR | 00717-5189 | |
| OLGA GUTIERREZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| OLGA GUZMAN GONZALEZ | HC 59 BOX 6129 | | | | AGUADA | PR | 00602 | |
| OLGA HERNANDEZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| OLGA HERNANDEZ LABOY | PO BOX 1126 | | | | VILLALBA | PR | 00766 | |
| OLGA HERNANDEZ LOPEZ | URB JARDINES DE ARROYO | P 17 CALLE Q | | | ARROYO | PR | 00714 | |
| OLGA HERNANDEZ PATINO | 11774 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2403 | |
| OLGA HERNANDEZ RIVERA | HC 01 BOX 4529 | | | | SABANA HOYOS | PR | 00688 | |
| OLGA HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OLGA HERNANDEZ SOSA | [ADDRESS ON FILE] | | | | | | | |
| OLGA HERRERA TORRES | AVE ESTACIONQ | BUZON 343 | | | ISABELA | PR | 00662 | |
| OLGA I ACEVEDO ALFARO | VILLA MARIA | H 4 CALLE 5 | | | CAGUAS | PR | 00725 | |
| OLGA I ALCAIDE VEGA | 4 CALLE CABALLES GANDIA | | | | HATILLO | PR | 00659 | |
| OLGA I ALVAREZ BARRETO | VILLA SULTANITA | 839 CALLE 15 | | | MAYAGUEZ | PR | 00680 | |
| OLGA I ALVAREZ ROBLES | PO BOX 1169 | | | | CIALES | PR | 00638 | |
| OLGA I AVILA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| OLGA I AYALA RODRIGUEZ | CUADRANGLE MEDICAL CENTER SUITE 305 | | | | CAGUAS | PR | 00725 | |
| OLGA I BELMONT RUIZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA I BORRES NAZARIO | EXT TORRECILLAS | 5 CALLE 8 | | | MOROVIS | PR | 00687 | |
| OLGA I CAMACHO REYES | [ADDRESS ON FILE] | | | | | | | |
| OLGA I CARRASQUILLO GARCIA | PO BOX 377 | | | | NAGUABO | PR | 00718 | |
| OLGA I CARTAGENA COLON | [ADDRESS ON FILE] | | | | | | | |
| OLGA I CARTAGENA COLON | [ADDRESS ON FILE] | | | | | | | |
| OLGA I COLON BONILLA | PO BOX 2226 | | | | SAN GERMAN | PR | 00683 | |
| OLGA I COLON COLON | HC 4 BOX 68821 | | | | COMERIO | PR | 00782 | |
| OLGA I COLON MORALES | HC 2 BOX 4461 | | | | VILLALBA | PR | 00766 | |
| OLGA I CORREA CARRERAS | PO BOX 1903 | | | | CAGUAS | PR | 00725 | |
| OLGA I CRUZ RAMOS | PO BOX 985 | | | | | | | |
| OLGA I CRUZ SANTIAGO | PO BOX 385 | | | | GUAYAMA | PR | 00785 | |
| OLGA I DELGADO PEREZ | HC 4 BOX 17112 | | | | CAMUY | PR | 00627-9701 | |
| OLGA I DIAZ LEON | 43-E CALLE RAFAEL SANTIAGO CRUZ | | | | GUAYAMA | PR | 00785 | |
| OLGA I ESPADA MARTINEZ | BO PASO SECO | 98 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| OLGA I FONSECA AULET | LEVITTOWN | BS 26 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| OLGA I FOOSSE | RR 02 P O BOX 4058 | | | | ANASCO | PR | 00610 | |
| OLGA I GARCIA BERMUDEZ | CHALET DE STA CLARA | 16 CALLE BRILLANTE | | | GUAYNABO | PR | 00969 | |
| OLGA I GONZALEZ TORRES | PO BOX 477 | | | | BARRANQUITAS | PR | 00794 | |
| OLGA I GUZMAN MONTESINO | HC 3 BOX 12266 | | | | COROZAL | PR | 00783 | |
| OLGA I HERNANDEZ RIVERA | PO BOX 810 | | | | AIBONITO | PR | 00705 | |
| OLGA I HERNANDEZ SANTIAGO | HC 02 BOX 9712 | | | | QUEBRADILLAS | PR | 00678 | |
| OLGA I JUSTINIANO IRIZARRY | HC 02 BOX 12504 | | | | SAN GERMAN | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| OLGA I LAUREANO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| OLGA I LUCIANO PLAZA | HC 02 BOX 6535 | | | | ADJUNTAS | PR | 00601 | |
| OLGA I MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OLGA I MANSO CASANOVA | RIO GRANDE STATES | F37 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| OLGA I MARQUEZ MENDEZ | P O BOX 1226 | | | | HATILLO | PR | 00659-1226 | |
| OLGA I MARTINEZ RUIZ | LAS VEGAS | V 8 CALLE 14 | | | CATA O | PR | 00962 | |
| OLGA I MARTINEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| OLGA I MATEO MOLINA | PO BOX 8473 | | | | PONCE | PR | 00732 | |
| OLGA I MATOS RAMOS | PARC LA DOLORES | 53 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 | |
| OLGA I MEDINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OLGA I MELENDEZ | HC 44 BOX 13457 | | | | CAYEY | PR | 00736 | |
| OLGA I MELENDEZ ALCANTARA | URB EL VEDEDO | 124 PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| OLGA I MELENDEZ SELLA | [ADDRESS ON FILE] | | | | | | | |
| OLGA I MERCADO SANTANA | BO HIGUILLAR | 106 A CALLE 5 | | | DORADO | PR | 00646 | |
| OLGA I MERCADO SANTANA | PARC SAN ANTONIO | 106 CALLE 5 | | | DORADO | PR | 00646 | |
| OLGA I MONTALVO ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| OLGA I NEGRON CENTENO | HC 01 BOX 7146 | | | | AGUAS BUENAS | PR | 00703 | |
| OLGA I OCASIO SEGARRA | P O BOX 514 | | | | HORMIGUEROS | PR | 00660 | |
| OLGA I OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| OLGA I ORTEGA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA I ORTIZ GONZALEZ | SOLAR 270 COM PLACITA 3 | | | | JUNCOS | PR | 00725 | |
| OLGA I ORTIZ GREEN | [ADDRESS ON FILE] | | | | | | | |
| OLGA I PAGAN APONTE | [ADDRESS ON FILE] | | | | | | | |
| OLGA I PAGAN RODRIGUEZ | HC 5 BOX 55109 | | | | MAYAGUEZ | PR | 00680 | |
| OLGA I PINTOR MITI | 367 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| OLGA I QUINTERO MELENDEZ | HC-83 BOX 6387 | | | | VEGA ALTA | PR | 00692 | |
| OLGA I RAMOS RIVERA | BELLA VISTA GARDEN | Y 11 CALLE 25 | | | BAYAMON | PR | 00957 | |
| OLGA I RENTAS LOPEZ | HATO TEJAS | 259 CALLE ARENAS | | | BAYAMON | PR | 00959 | |
| OLGA I REYES BONILLAS | RE3 JARDINES DE SELLES | EDIF 11 APT 1104 | | | SAN JUAN | PR | 00924 | |
| OLGA I REYES LEDESMA | EL MADRIGAL | C 11 CALLE 5 | | | PONCE | PR | 00730 | |
| OLGA I RIOS ORTIZ | PO BOX 403 | | | | BARRANQUITAS | PR | 00794 | |
| OLGA I RIVERA CENTENO | SANTA TERESITA | AD 6 CALLE 30 | | | BAYAMON | PR | 00961 | |
| OLGA I RIVERA CRUZ | PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| OLGA I RIVERA GUTIERREZ | BOSQUE DEL LAGO | BF31 PLAZA 15 | | | TRUJILLO ALTO | PR | 00976 | |
| OLGA I ROBLES PEREZ | URB LOIZA VALLEY | L 429 CALLE TRINITARIA | | | CANOVANAS | PR | 00729 | |
| OLGA I RODRIGUEZ JIMENEZ | LOS ROSALES | EDIF 1  APT 16 | | | TRUJILLO ALTO | PR | 00976 | |
| OLGA I RODRIGUEZ RUIZ | HC 1 BOX 8048 | | | | AGUAS BUENAS | PR | 00703 | |
| OLGA I ROJAS REYES | HC 01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| OLGA I ROLDAN | 2833 CALLE SOLEDAD | | | | SAN ANTONIO | PR | 00690 | |
| OLGA I ROMERO QUILES | [ADDRESS ON FILE] | | | | | | | |
| OLGA I ROSARIO VEGA | BO FACTOR 1 | 60 CALLE B | | | ARECIBO | PR | 00612 | |
| OLGA I RUBIO RODRIGUEZ | BOX 6900 SUITE 206 | | | | HATILLO | PR | 00659 | |
| OLGA I SALGADO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| OLGA I SANCHEZ DE VILLAMIL | URB BORINQUEN GARDENS | CC 28 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| OLGA I SANCHEZ TORRES | 30 CALLE 12 DE OCTUBRE | | | | PONCE | PR | 00731 | |
| OLGA I SANTIAGO SUAREZ | URB VISTA AZUL | P 11 CALLE 17 | | | ARECIBO | PR | 00612 | |
| OLGA I SERRANO CRUZ | PO BOX 3035 | | | | ARECIBO | PR | 00613-3035 | |
| OLGA I SERRANO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| OLGA I TORRES / HOSHUA Q GARCIA RIVERA | URB LEVITTOWN | DK 6 LAGO CIDRA | | | TOA BAJA | PR | 00949 | |
| OLGA I TORRES RODRIGUEZ | EL TORITO | K 37 CALLE 6 | | | CAYEY | PR | 00736 | |
| OLGA I TORRES RODRIGUEZ | HC 2 BOX 8364 | | | | OROCOVIS | PR | 00720 | |
| OLGA I VAZQUEZ RODRIGUEZ | ROLLING HILLS | C 98 CALLE BRASIL | | | CAROLINA | PR | 00987 | |
| OLGA I VAZQUEZ ROSADO | COND LOS ROBLES | APT 405 B | | | SAN JUAN | PR | 00927 | |
| OLGA I VAZQUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| OLGA I VAZQUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| OLGA I VAZQUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| OLGA I VAZQUEZ VAZQUEZ | PO BOX 10566 | | | | PONCE | PR | 00732 | |
| OLGA I VEGA LUGO | URB SAN JOAQUIN | 23 | | | ADJUNTA | PR | 00601 | |
| OLGA I VEGA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA I VELAZQUEZ CARABALLO | BO MAGINAS | 105 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | |
| OLGA I VELEZ DE GRACIA | RR02  BOX 7623 | | | | TOA ALTA | PR | 00953 | |
| OLGA I VELEZ TORRES | 355 CALLE DEL PARQUE APT 3C | PDA 23 | | | SAN JUAN | PR | 00912 | |
| OLGA I VELEZ VALENTIN | PO BOX 372974 | | | | CAYEY | PR | 00737 | |
| OLGA I VENDRELL CUBANO | HC 02 BOX 14350 | | | | ARECIBO | PR | 00612 | |
| OLGA I. AGUIRRE COLON | [ADDRESS ON FILE] | | | | | | | |
| OLGA I. CHAVES MERCADO | [ADDRESS ON FILE] | | | | | | | |
| OLGA I. LOPEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA I. MARCANO BENÍTEZ | SRA. OLGA I. MARCANO BENÍTEZ | URB. MARINA BAHÍA | PLAZA 16 M E 74 | | CATAÑO | PR | 962 | |
| OLGA I. RAMIREZ COLON | [ADDRESS ON FILE] | | | | | | | |
| OLGA I. RIVERA CALDERON | [ADDRESS ON FILE] | | | | | | | |
| OLGA I. VARGAS OSORIO | [ADDRESS ON FILE] | | | | | | | |
| OLGA I. VEGA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| OLGA IRIS COLORADO PEREZ | URB MONTE BRISAS | 3 D2 CALLE 111 | | | FAJARDO | PR | 00738 | |
| OLGA IRIS COSME RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OLGA IRIS DAVILA FIGUEROA | INVACION CANDELARIA | 92 CALLE PRINCIPAL | | | VEGA ALTA | PR | 00692 | |
| OLGA IRIS DIAZ CARRAZQUILLO | [ADDRESS ON FILE] | | | | | | | |
| OLGA IRIS GUTIERREZ NIEVES | HC 1 BOX 11690 | | | | TOA BAJA | PR | 00949-9627 | |
| OLGA IRIS MAYSONET MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA IRIS ORTIZ ORTIZ | URB VISTA HERMOSA | I 5 CALLE 5 | | | HUMACAO | PR | 00791 | |
| OLGA IRIS PEREZ FELICIANO | 867 SECTOR JAVILLO | | | | ISABELA | PR | 00662 | |
| OLGA IRIS RIOS ROMAN | BO AIBONITO SECTOR PITRE | | | | MAYAGUEZ | PR | 00653 | |
| OLGA IRIS SANCHEZ | COMUNIDAD MANI | 76 SOLAR | | | MAYAGUEZ | PR | 00777 | |
| OLGA IRIS VELAZQUEZ GONZALEZ | COND LOS ROBLES | 401 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| OLGA IRIZARRY LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA IRIZARRY LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA J COLON COSME | [ADDRESS ON FILE] | | | | | | | |
| OLGA J MARTINEZ CRUZ | HC-1 BOX 4408 | | | | YABUCOA | PR | 00767 | |
| OLGA J PLAZA GALINDEZ | RES PARQUE SAN AGUSTIN | EDIF C APT 133 PTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| OLGA J PLAZA RODRIGUEZ | 137 CALLE MAYAGUEZ | APT 118 | | | HATO REY | PR | 00917 | |
| OLGA J SANTIAGO GONZALEZ | P O BOX 702 | | | | AIBONITO | PR | 00705 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| OLGA J. COLON COSME | [ADDRESS ON FILE] | | | | | | | |
| OLGA JIMENEZ DAVILA | VILLAS DE LOIZA | C 17 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| OLGA L ARCE MENENDEZ | PO BOX 1675 | | | | MOROVIS | PR | 00687 | |
| OLGA L CANALES MERCADO | [ADDRESS ON FILE] | | | | | | | |
| OLGA L CANALES VAZQUEZ | URB LAGO ALTO | 165 CALLE PATILLAS | | | TRUJILLO ALTO | PR | 00976 | |
| OLGA L CARABALLO CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| OLGA L CARABALLO CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| OLGA L CARTAGENA ORTIZ | VILLA MARISOL | 7005 CALLE AZUCENA BOX 115 | | | SABANA SECA | PR | 00952-4527 | |
| OLGA L CARTAGENA ORTIZ | VILLA MARISOL | CALLE AZUCENA PARC 1108 | | | TOA BAJA | PR | 00952 | |
| OLGA L CRUZ COLLAZO | PO BOX 5644 | | | | CAGUAS | PR | 00726 | |
| OLGA L CRUZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA L DAVILA FIGUEROA | 17 CALLE TEODOMIRO RAMIREZ | | | | VEGA ALTA | PR | 00692 | |
| OLGA L GARCIA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| OLGA L GONZALEZ VARGAS | HC 58 BOX 12246 | | | | AGUADA | PR | 00602 | |
| OLGA L GUTIERREZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA L HERNANDEZ LOPEZ | HC 02 BOX 16621 | | | | ARECIBO | PR | 00612 | |
| OLGA L LOPEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| OLGA L MATTEI RODRIGUEZ | HC 2 BOX 10533 | | | | YAUCO | PR | 00698 | |
| OLGA L MILLAN VIERA | [ADDRESS ON FILE] | | | | | | | |
| OLGA L MORALES SANTIAGO | COND EL ATLANTICO APT 107 | | | | LEVITTOWN | PR | 00949 | |
| OLGA L ORENGO ORENGO | [ADDRESS ON FILE] | | | | | | | |
| OLGA L ORTIZ BAEZ | RR 1 BOX 13081 | | | | TOA ALTA | PR | 00953 | |
| OLGA L ORTIZ FIGUEROA | HC 2 BOX 8820 | | | | CIALES | PR | 00638 | |
| OLGA L RAMIREZ MENDEZ | PO BOX 2406 | | | | MOCA | PR | 00676 | |
| OLGA L REYES CORTES | URB VILLA ANDALUCIA | J 24 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| OLGA L RIOS DE ALVAREZ | PO BOX 741 | | | | LUQUILLO | PR | 00773 | |
| OLGA L RIVERA APONTE | BO COQUI | 203 CALLE SEGUNDA | | | AGUIRRE | PR | 00704 | |
| OLGA L RIVERA LEBRON | URB EL COMANDANTE | 963 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 | |
| OLGA L ROSA | BOX 1630 | | | | AGUADA | PR | 00602 | |
| OLGA L ROSARIO DE JESUS | HC 02 BOX 8079 | | | | AGUADILLA | PR | 00603 | |
| OLGA L SANCHEZ SANCHEZ | HC 1 BOX 6963 | | | | SALINAS | PR | 00751 | |
| OLGA L VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA L VELEZ ORTIZ | BOX 211 | | | | LAJAS | PR | 00667 | |
| OLGA L MERCADO AVILES | [ADDRESS ON FILE] | | | | | | | |
| OLGA LABOY / EDGAR J RODRIGUEZ LABOY | HC 764 BOX 6976 | | | | PATILLAS | PR | 00723 | |
| OLGA LAUREANO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA LEAL BARBOSA | HC 02 BOX 13129 | | | | GURABO | PR | 00778-9615 | |
| OLGA LEBRON MORALES | ENSANCHE RAMIREZ | 29 CALLE GALLERA | | | SAN GERMAN | PR | 00683 | |
| OLGA LEON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA LLANERA SOTO | P O BOX 546 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| OLGA LOPEZ | PO BOX 2085 | | | | OROCOVIS | PR | 00720 | |
| OLGA LOPEZ BAEZ | URB LUCHETTI | CALLE 9 | | | YAUCO | PR | 00968 | |
| OLGA LOPEZ BAEZ | URB LUCHETTI | G 10 CALLE 9 | | | YAUCO | PR | 00698 | |
| OLGA LOPEZ BURGOS | HC 2 BOX 11572 | | | | HUMACAO | PR | 00791-9616 | |
| OLGA LOPEZ CINTRON | 3 CAMBALACHE | | | | YAUCO | PR | 00698 | |
| OLGA LOPEZ OQUENDO | PO BOX 2500 SUITE 277 | | | | TOA BAJA | PR | 00951-2662 | |
| OLGA LOPEZ RAMOS | HC 02 MATUYAS BAJOS | | | | MAUNABO | PR | 00707 | |
| OLGA LUGO CAJIGA | P O BOX 1519 | | | | QUEBRADILLAS | PR | 00678 | |
| OLGA LUGO RAMOS | PO BOX 910 | | | | HORMIGUEROS | PR | 00660 | |
| OLGA LUISA BERRIOS VILLEGAS | PALMAS DEL MAR | O 20 HARBORSIDE | | | HUMACAO | PR | 00791 | |
| OLGA LYDIA PACHECO COLON | [ADDRESS ON FILE] | | | | | | | |
| OLGA M ADORNO RIOS | URB ALT DE VEGA BAJA | B1 L 23 | | | VEGA BAJA | PR | 00693 | |
| OLGA M ALICEA | PO BOX 19749 | | | | SAN JUAN | PR | 00910-0749 | |
| OLGA M APONTE NEGRON | BO GUARAGUAO | SEC RONDON CARR 174 KM 8 3 | | | BAYAMON | PR | 00956 | |
| OLGA M APONTE NEGRON | HC 67 BOX 16291 | | | | BAYAMON | PR | 00956 | |
| OLGA M BONNIN DIAZ | 1704 CALLE LOIZA APT 3 B | | | | SAN JUAN | PR | 00911 | |
| OLGA M BURGOS RODRIGUEZ | URB ALT DE VEGA BAJA | BB 24 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| OLGA M CHIGLIOTTY CASTRO | [ADDRESS ON FILE] | | | | | | | |
| OLGA M COSME CORREA | HC 01 BOX 6344 | | | | SABANA HOYOS | PR | 00688 | |
| OLGA M COTTO PIZARRO | URB VILLA HUMACAO | CALLE 16  D 3 | | | HUMACAO | PR | 00791 | |
| OLGA M COTTO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| OLGA M CRUZ CINTRON / STEVEN RAMIREZ | ANTIGUA VIA | CARR 845 KM 1 3 | | | SAN JUAN | PR | 00926 | |
| OLGA M DE JESUS OTERO | [ADDRESS ON FILE] | | | | | | | |
| OLGA M DE JESUS RIVERA | PO BOX 1331 | | | | MOCA | PR | 00676 | |
| OLGA M DIAZ DIAZ | N 3 ALT DEL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| OLGA M FAS SANTIAGO | VILLA DEL CARMEN | 2149 CALLE TRIGO | | | PONCE | PR | 00716 | |
| OLGA M FEBLES CASTRO | [ADDRESS ON FILE] | | | | | | | |
| OLGA M FELIX VELAZQUEZ | COND LA PUNTILLA | CALLE 4 APT 14 | | | SAN JUAN | PR | 00901 | |
| OLGA M GALLARDO REVERON | PO BOX 1576 | | | | ARECIBO | PR | 00614 | |
| OLGA M GARCIA CLASSEN | [ADDRESS ON FILE] | | | | | | | |
| OLGA M GHIGLIOTTY CASTRO | PO BOX 1140 | | | | SANTA ISABEL | PR | 00757 | |
| OLGA M GONZALEZ GARCIA | URB RIO GRANDE ESTATES | C 19 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| OLGA M GONZALEZ GERENA | PARQUE LAS MERCEDES | D 8 CALLE CENTRAL | | | CAGUAS | PR | 00725 | |
| OLGA M GONZALEZ PABON | BO LA LUNA | 504 CALLE 23 | | | GUANICA | PR | 00653 | |
| OLGA M HERNANDEZ CRUZ | URB VISTA VERDE | BOX 210 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| OLGA M HURTADO FELICIANO | URB EL PARAISO 138 | CALLE GUADALQUIVIR | | | SAN JUAN | PR | 00926 | |
| OLGA M ITURRINO BARRIOS | RR 9 BOX 1578 | | | | SAN JUAN | PR | 00926 | |
| OLGA M JIMENEZ SANTIAGO | LA INMACULADA F 4 | CALLE 8 | | | TOA BAJA | PR | 00949 | |
| OLGA M LARA SANCHEZ | HC 48 BOX 13825 | | | | CAYEY | PR | 00736 | |
| OLGA M LEON POMALES | [ADDRESS ON FILE] | | | | | | | |
| OLGA M MAYSONET VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA M MAYSONET VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA M NIEVES AYALA | [ADDRESS ON FILE] | | | | | | | |
| OLGA M OLIVERAS RIVERA | URB VILLA CAROLINA | 153-3 CALLE 433 | | | CAROLINA | PR | 00985 | |
| OLGA M OLIVO JIMENEZ | URB MIRAFLORES 9 23 | CALLE 22 | | | BAYAMON | PR | 00957 | |
| OLGA M ORTIZ DELIZ | COND HATO REY PLAZA APT 7C | 200 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00918 | |
| OLGA M ORTIZ MELENDEZ | BO COQUI PARCELAS VIEJAS NO. 70 | | | | AGUIRRE | PR | 00704 | |
| OLGA M ORTIZ PEREZ | HC 763 BOX 3748 | | | | PATILLAS | PR | 00723 | |
| OLGA M ORTIZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA M ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| OLGA M RIVERA | HC 1 BOX 7304 | | | | LOIZA | PR | 00772 | |
| OLGA M RIVERA BURGOS | PANORAMA ESTATES | C 37 CALLE 1 | | | BAYAMON | PR | 00956 | |
| OLGA M RIVERA GOMEZ | PO BOX 40398 | | | | SAN JUAN | PR | 00940-0398 | |
| OLGA M RIVERA TORRES | 10927 RINDLE RAUCH | | | | SAN ANTONIO | TX | 78249 | |
| OLGA M RODRIGUEZ | 18 BDA RULLAN | | | | ADJUNTAS | PR | 00601 | |
| OLGA M RODRIGUEZ DEYNIE | BOX 6498 | | | | MOROVIS | PR | 00687 | |
| OLGA M RODRIGUEZ DEYNIE | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| OLGA M RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| OLGA M RODRIGUEZ VIERA | [ADDRESS ON FILE] | | | | | | | |
| OLGA M ROSA ANDREU | [ADDRESS ON FILE] | | | | | | | |
| OLGA M ROSADO ROBLES | PO BOX 52 | | | | CIALES | PR | 00638 | |
| OLGA M SANTANA SANTIAGO | COND MONTEBELLO I | APT M425 CALLE I | | | TRUJILLO ALTO | PR | 00976 | |
| OLGA M SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OLGA M SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OLGA M SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OLGA M SHEPARD DE MARI | 504 CARLOTA MATIENZO | | | | SAN JUAN | PR | 00918-3229 | |
| OLGA M TORRES ROSARIO | URB SABANA DEL PALMAR | 301 CALLE GUAYACAN | | | COMERIO | PR | 00782 | |
| OLGA M VALENTIN CUBERO | URB COLINAS VERDES | M 2 CALLE 9 | | | SAN SEBASTIAN | PR | 00685 | |
| OLGA M VAZQUEZ FIGUEROA | P O BOX 388 | | | | NARANJITO | PR | 00719 | |
| OLGA M. LEON | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| OLGA M. MUÑIZ SUAREZ | HP - OFC. FACTURACION Y COBROS | | | | RIO PIEDRAS | PR | 009360000 | |
| OLGA M. ORTIZ NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA MA RIVERA | P O BOX 1854 | | | | YABUCOA | PR | 00767 | |
| OLGA MACHADO ORTEGA | HC 52 BOX 2466 | | | | GARROCHALES | PR | 00652 | |
| OLGA MALDONADO DBA INTEC | P O BOX 51398 | | | | TOA BAJA | PR | 00950-1398 | |
| OLGA MALDONADO ROJAS | PARCELAS NUEVAS | D 31 G A | | | PONCE | PR | 00728-6717 | |
| OLGA MARENGO RIVERA | RES LOS LAURELES | EDF 1 APT 19 | | | SAN JUAN | PR | 00926 | |
| OLGA MARGARITA GONZALEZ HERNANDEZ | JARDINES DEL ESTE | 91 CALLE NOGAL | | | NAGUABO | PR | 00718 | |
| OLGA MARIA ALMODOVAR VAZQUEZ | HC 3 BOX 23477 | | | | LAJAS | PR | 00667 | |
| OLGA MARINA SACARELLO | DUKE 202 UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| OLGA MARRERO RODRIGUEZ | PO BOX 1526 | | | | COROZAL | PR | 00783-1526 | |
| OLGA MARTINEZ ALICEA | JUAN SANCHEZ BOX 1530 | | | | BAYAMON | PR | 00959 | |
| OLGA MARTINEZ RIVERA | REPTO LAS TORRES | 20 CALLE LAS FLORES | | | MOROVIS | PR | 00687 | |
| OLGA MARTINEZ RIVERA | URB VILLAS DEL RIO | G 2 RIO YAGUES | | | HUMACAO | PR | 00791 | |
| OLGA MARTINEZMARTINEZ | RR 2 BOX 6237 | | | | MANATI | PR | 00674 | |
| OLGA MATIAS GUERRERO | RES LAGOS DE BLASINA | EDIF 12 APT 150 | | | CAROLINA | PR | 00985 | |
| OLGA MATOS LUGO | URB BORINQUEN | T4  CALLE 10 | | | CABO ROJO | PR | 00623 | |
| OLGA MATOS MUÑOZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| OLGA MATOS PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| OLGA MATOS RIVERA | SECTOR LA TORRES | HC 02 BOX 7971 | | | BARRANQUITAS | PR | 00794 | |
| OLGA MEDINA GONZALEZ | RR 2 BOX 5881 | | | | CIDRA | PR | 00739 | |
| OLGA MEDINA TORRES | URB LAS DELICIAS | 3041 CALLE HERMINIA TORMES | | | PONCE | PR | 00728-3212 | |
| OLGA MELENDEZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| OLGA MENDEZ PEREZ | URB LOS RODRIGUEZ | C 38 CALLE PEDRO TOLEDO | | | CAMUY | PR | 00627 | |
| OLGA MENDEZ SERRANO | PARC TIBURON | BZN 1 CALLE 10 | | | BARCELONETA | PR | 00617 | |
| OLGA MESA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OLGA MIRANDA SANTOS | PO BOX 1859 | | | | CAGUAS | PR | 00726 | |
| OLGA MIRIAM COLON SANTIAGO | P O BOX 1434 | | | | GUAYAMA | PR | 00785 | |
| OLGA MONSERRATE RUIZ | PO BOX 20222 | | | | SAN JUAN | PR | 00928 | |
| OLGA MORALES LOPEZ | URB RIVERAS DE CAYEY | E 6 CALLE ACERINA | | | SAN JUAN | PR | 00926 | |
| OLGA MOYET | URB CIUDAD MASSO | G 34 CALLE 13 | | | SAN LORENZO | PR | 00754 | |
| OLGA MUNDO MUNDO | [ADDRESS ON FILE] | | | | | | | |
| OLGA N  ROSARIO TORRES | P O BOX  371113 | | | | CAYEY | PR | 00737 | |
| OLGA N CARDONA CARABALLO | BOX 770 | | | | DORADO | PR | 00646 | |
| OLGA N OCASIO ALICEA DE JIMENEZ | URB VILLA RICA | AB 5 CALLE ANA | | | BAYAMON | PR | 00959 | |
| OLGA N OLIVO ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA N VAZQUEZ FIGUEROA | PO BOX 388 | | | | NARANJITO | PR | 00719 | |
| OLGA N VEGA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA N VILCHES NORAT | [ADDRESS ON FILE] | | | | | | | |
| OLGA N. AGRONT PENA | [ADDRESS ON FILE] | | | | | | | |
| OLGA N. RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA N. VEGA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA NEGRON ALVAREZ | URB PARQUE MONTE BELLO | A-15 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| OLGA NEGRON NEGRON | [ADDRESS ON FILE] | | | | | | | |
| OLGA NIEVES LUGO | P O BOX 22374 | | | | SAN JUAN | PR | 00931-2374 | |
| OLGA NIEVES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA NIEVES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA NYDIA NIEVES RIOS | URB RIVERA VALLEY B-1 | | | | CEIBA | PR | 00735 | |
| OLGA OCASIO | RES ALT DE CUPEY | EDF 15 APT 161 | | | SAN JUAN | PR | 00925 | |
| OLGA OCASIO ARCE | PO BOX 3174 HATO ARRIBA HGTS | | | | SAN SEBASTIAN | PR | 00685 | |
| OLGA OCASIO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA OCASIO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA OLMO PEREZ | BELLA VISTA | EDF 8 APT 48 | | | ARECIBO | PR | 00612 | |
| OLGA ORANGEL DIAZ | RES LUIS LLOREN TORRES | EDIF 72 APT 1366 | | | SAN JUAN | PR | 00913 | |
| OLGA ORENGO | 4 RES JARD DE SAN FERNANDO | | | | TOA ALTA | PR | 00953 | |
| OLGA ORENGO GARCIA | HC 01 BOX 3838 | | | | ADJUNTAS | PR | 00601 | |
| OLGA ORRACA PAREDES | 4 CALLE SOL APT 2 | | | | SAN JUAN | PR | 00901 | |
| OLGA ORTEGA | PO BOX 192 | | | | ARECIBO | PR | 00688 | |
| OLGA ORTEGA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| OLGA ORTIZ APONTE | B 24 ALT DE OROCOVIS | | | | OROCOVIS | PR | 00720 | |
| OLGA ORTIZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA ORTIZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA PATRICIA LAGRANDIES GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA PEREZ | P O BOX 1345  OLD SAN JUAN | | | | SAN JUAN | PR | 00902 | |
| OLGA PEREZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| OLGA PEREZ MONTIJO | HC 9 BOX 1552 | | | | PONCE | PR | 00731-9747 | |
| OLGA PEREZ SANTIAGO | PADRE NAZARIO | 9 APT 68 | | | GUAYANILLA | PR | 00656 | |
| OLGA PEREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| OLGA PEREZ VARGAS | BO SAN ANTONIO | PARC GRANDES | | | QUEBRADILLAS | PR | 00678 | |
| OLGA PIÑERO DE RODRIGUEZ | URB PRIMAVERA SA 16 | CALLE PASEO LOS FLORES | | | TRUJILLO ALTO | PR | 00976 | |
| OLGA PORRA BATISTA | PUERTO NUEVO | 525 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| OLGA PORRAS | PUERTO NUEVO | 1033 CALLE ALESIA | | | SAN JUAN | PR | 00920 | |
| OLGA R CORIANO BAEZ | RR 5 BOX 5082 | | | | BAYAMON | PR | 00956 | |
| OLGA R GUZMAN | VILLA PALMERAS | 269 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| OLGA RAMON LOZADA | [ADDRESS ON FILE] | | | | | | | |
| OLGA RAMOS | PO BOX 400 | | | | HORMIGUEROS | PR | 00660 | |
| OLGA RAMOS | VILLA DEL CARMEN | D 40 SECTOR LA 23 | | | LOIZA | PR | 00772 | |
| OLGA RAMOS DE JULIA | [ADDRESS ON FILE] | | | | | | | |
| OLGA RAMOS PEREZ | VILLAS DE LOIZA | AD 18 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| OLGA RAMOS ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| OLGA RAMOS VIDAL | URB SANTA ISIDRA II | 85 CALLE 3 | | | FAJARDO | PR | 00738-4155 | |
| OLGA RAMPOLLA MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA REYES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| OLGA REYES ROSELLO | URB METROPOLIS | 27-2G CALLE 37 | | | CAROLINA | PR | 00987 | |
| OLGA REYES VAZQUEZ | RR 2 BOX 705 | | | | CIDRA | PR | 00739 | |
| OLGA RIOS TORRES | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| OLGA RIVAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| OLGA RIVERA ALBINO / PAOLA MARIE PACHECO | P O BOX 449 | | | | TOA ALTA | PR | 00954 | |
| OLGA RIVERA ALLENDE | [ADDRESS ON FILE] | | | | | | | |
| OLGA RIVERA ALVAREZ | RR 8 BOX 9024 | | | | BAYAMON | PR | 00956 | |
| OLGA RIVERA CORDERO | HC 2 BOX 22758 | | | | AGUADILLA | PR | 00603 | |
| OLGA RIVERA CRUZ | PO BOX 4956 SUITE 217 | | | | CAGUAS | PR | 00725 | |
| OLGA RIVERA GARCIA | HC 07 BOX 32544 | | | | HATILLO | PR | 00659 | |
| OLGA RIVERA MEDINA | PO BOX 1954 | | | | UTUADO | PR | 00641 | |
| OLGA RIVERA RIVERA | HC 3 BOX 7971 | | | | BARRANQUITAS | PR | 00794 | |
| OLGA RIVERA RIVERA | RES LUIS LLORENS TORRES | EDF 32 APT663 | | | SAN JUAN | PR | 00913 | |
| OLGA ROBLES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OLGA ROBLES TORRES | [ADDRESS ON FILE] | | | | | | | |
| OLGA ROCIO COLON SANTIAGO | APDO 771 | | | | BARRANQUITAS | PR | 00794 | |
| OLGA RODRIGUEZ | JARDINES DE PONCE | B7  CALLE A | | | PONCE | PR | 00731 | |
| OLGA RODRIGUEZ CALVENTE | P O BOX 1550 | | | | ISABELA | PR | 00662 | |
| OLGA RODRIGUEZ CASTRO | URB MONTE CARLO | 1321 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| OLGA RODRIGUEZ MORENO | EL PLANTIO | G 1 CALE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| OLGA RODRIGUEZ NEGRON | PO BOX 485 | | | | VILLALBA | PR | 00766 | |
| OLGA RODRIGUEZ RIOS | 199 MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| OLGA RODRIGUEZ VAZQUEZ | PO BOX 1606 | | | | OROCOVIS | PR | 00720 | |
| OLGA ROIG ZAYAS | URB SAN JOSE | 450 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| OLGA ROMAN | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| OLGA ROSA HERNANDEZ | URB COUNTRY CLUB NB 1 | CALLE 417 | | | CAROLINA | PR | 00982 | |
| OLGA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| OLGA ROSADO DE VELEZ | TERRS DE GUAYNABO | D24 CALLE VIOLETA | | | GUAYNABO | PR | 00969 | |
| OLGA ROSADO RODRIGUEZ | URB EXT VILLA RICA | Y 10 CALLE 17 | | | BAYAMON | PR | 00959 | |
| OLGA ROSADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA ROSADO SOTO | BO GUAVATE | BOX 22527 | | | CAYEY | PR | 00736 | |
| OLGA ROSARIO RIVERA | BONEVILLE TERRACE | B 10 CALLE 2 | | | CAGUAS | PR | 00725 | |
| OLGA RUIZ MOREL | [ADDRESS ON FILE] | | | | | | | |
| OLGA RUIZ VILLANUEVA | URB LAS VEGAS | V-8 CALLE 14 | | | CATANO | PR | 00962 | |
| OLGA S CARRASQUILLO MARQUEZ | 274 COUNTRY CLUB | PB 2 | | | CAROLINA | PR | 00982 | |
| OLGA S COLON RODRIGUEZ | P O BOX 439 | | | | AGUIRRE | PR | 00704 | |
| OLGA SALGADO FIGUEROA | PSICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| OLGA SANCHEZ CONCEPCION | ADM SERV GENERALES | PO BOX  7428 | | | SAN JUAN | PR | 00916-7428 | |
| OLGA SANCHEZ VALDEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA SANDOVAL FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA SANTANA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OLGA SANTANA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OLGA SANTIAGO CASIANO | HC 3 BOX 7415 | | | | JUNCOS | PR | 00777-9731 | |
| OLGA SANTIAGO RODRIGUEZ | URB LAS DELICIAS | B E 100 CALLE 13 | | | PONCE | PR | 00731 | |
| OLGA SEGUI MELENDEZ | EXT FOREST HILL | K 350 CALLE ECUADOR | | | BAYAMON | PR | 00959 | |
| OLGA SEPULVEDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| OLGA SOSA CARRASQUILLO | RR 6 BOX 9882 | | | | SAN JUAN | PR | 00926 | |
| OLGA SOTO BURGOS | PO BOX 239 | | | | MOROVIS | PR | 00687 | |
| OLGA TIRADO FLORES | [ADDRESS ON FILE] | | | | | | | |
| OLGA TORRES BRILLON | HERMANAS DAVILA | 395 CALLE F | | | BAYAMON | PR | 00959 | |
| OLGA TORRES DE JAVIER | 86 CERVANTES APT 7 A | | | | SAN JUAN | PR | 00907 | |
| OLGA TORRES HERNANDEZ | BOX 6188 | BO BAYAMON | | | CIDRA | PR | 00739 | |
| OLGA TORRES MORALES | COND LAS AMERICAS | TORRE 1 APT 1902 | | | SAN JUAN | PR | 00921 | |
| OLGA TORRES MORALES | URB CITY PALACE | BUZON 1051 | | | NAGUABO | PR | 00718 | |
| OLGA TORRES MORALES | URB ENCANTADA | R O 46 CALLE RIACHUELO | | | TRUJILLO ALTO | PR | 00976 | |
| OLGA V. MATOS NIEVES | P O BOX 1072 | | | | UTUADO | PR | 00641 | |
| OLGA V DIAZ TORRES | P O BOX 6 | | | | LAS PIEDRAS | PR | 00771 | |
| OLGA V DIAZ TRONCOSO | 16 INT FERRAN CALLE 8 | | | | PONCE | PR | 00731 | |
| OLGA V SIERRA FELIZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| OLGA VARGAS CORDERO | HC 02 BOX 7070 CARR 123 | | | | ADJUNTAS | PR | 00601 | |
| OLGA VARGAS GARCIA | 10 VILLA ZORAIDA | | | | HORMIGUEROS | PR | 00660 | |
| OLGA VAZQUEZ AVILES | HC 2 BOX 6624 | | | | BARRANQUITAS | PR | 00794 | |
| OLGA VAZQUEZ COSME | PO BOX 9065524 | | | | SAN JUAN | PR | 00906-5524 | |
| OLGA VAZQUEZ RODRIGUEZ | BDA ISLA VERDE | 35 ALTOS | | | COAMO | PR | 00769 | |
| OLGA VAZQUEZ ROSA | RR 2 BOX 2698 | BO MONTELLANO | | | CIDRA | PR | 00739 | |
| OLGA VAZQUEZ VAZQUEZ | HC 763 BOX 3030 | | | | PATILLAS | PR | 00723 | |
| OLGA VEGA BELEN | HC 10 BOX 8257 | | | | SABANA GRANDE | PR | 00637 | |
| OLGA VEGA ROZAS | [ADDRESS ON FILE] | | | | | | | |
| OLGA VEGA VAZQUEZ | PO BOX 303 | | | | SABANA HOYOS | PR | 00688 | |
| OLGA VELAZQUEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| OLGA VELAZQUEZ | HC 01 BOX 3762 | | | | SANTA ISABEL | PR | 00757 | |
| OLGA VELEZ SILVA | 1210 DEWEY ST | | | | WESTLAKE | LA | 70669 | |
| OLGA VILLA CANCEL | CALLE LA ROSA 1021, 3 TALLERES | | | | SAN JUAN | PR | 00907 | |
| OLGA VILLAMIL CRUZ | URB VILLA ORIENTE | 32 CALLE A | | | HUMACAO | PR | 00791 | |
| OLGA VINAS CURIEL | [ADDRESS ON FILE] | | | | | | | |
| OLGA VIOLETA PABON SANTIAGO | 21 BARRIADA VARSOVIA | | | | YABUCOA | PR | 00767 | |
| OLGA WILLIAMS GROMOVSKAJA | [ADDRESS ON FILE] | | | | | | | |
| OLGA Y BERMUDEZ CANALES | [ADDRESS ON FILE] | | | | | | | |
| OLGA Y BURGOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| OLGA Y MATOS | 368 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| OLGA Y MELENDEZ MIRANDA | PARC FALU | 10 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| OLGA YANIRA MORALES LOPEZ | COND SAN MIGUEL APT 61 | | | | MAYAGUEZ | PR | 00680 | |
| OLGA ZAPATA VAZQUEZ | COND. GOLDEN TOWERS | APTO 807 | | | CAROLINA | PR | 00983 | |
| OLGALY QUINONES TORRES | [ADDRESS ON FILE] | | | | | | | |
| OLIDIA FORTIS TORRES | RR 8 BOX 1897 | | | | BAYAMON | PR | 00958 | |
| OLIMAC MFG CORP | URB INDUSTRIAL MINILLAS | 218 AVE LAUREL | | | BAYAMON | PR | 00959 | |
| OLIMPIA GARCIA VIDAL | URB LA COLINA LOS FILTROS | 9 CALLE B | | | GUAYNABO | PR | 00969 | |
| OLIMPIA ROJAS DE MARTINEZ | CAPARRA TERRAS 1138 SE | CALLE 10 | | | RIO PIEDRAS | PR | 00921 | |
| OLIMPIADAS ESPECIALES DE P R | PO BOX 11677 | | | | SAN JUAN | PR | 00922-1677 | |
| OLIMPIADAS ESPECIALES DE P R | POLIDEPORTIVO REBECA COLBERG | | | | SAN JUAN | PR | 00922 | |
| OLIMPIC MILLS CORP | PO BOX 1669 | | | | GUAYNABO | PR | 00970-1669 | |
| OLIMPIC PLAYGROUND MFG. & CO. | BOX  352 | | | | VEGA ALTA | PR | 000692-035 | |
| OLIMPIC PLAYGROUND MFG. & CO. | PO BOX 352 | | VEGA ALTA | | VEGA ALTA | PR | 00692 | |
| OLIMPIO ALBERTORIO MATOS | COM SERRANO | CARR 1 KM 114.5 | | | JUANA DIAZ | PR | 00765 | |
| OLIMPIO PADILLA RIVERA | HC 03 BOX 12287 | | | | COROZAL | PR | 00783 | |
| OLIMPIO ROSADO PABON | [ADDRESS ON FILE] | | | | | | | |
| OLIMPO COURT | 603 AVE MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| OLIN SUERO SANTANA | URB SANTA JUANITA | NL 10 CALLE LITIO | | | BAYAMON | PR | 00956 | |
| OLIVA CASILLAS ORTIZ | EXT SAN ANTONIO | J 9  CALLE 13 | | | HUMACAO | PR | 00791 | |
| OLIVA GALVAN VERA | [ADDRESS ON FILE] | | | | | | | |
| OLIVA VILLARAN PARRILLA | PO BOX 3207 | | | | SAN JUAN | PR | 00902 | |
| OLIVARES CRUZ, VIVIAN I | [ADDRESS ON FILE] | | | | | | | |
| OLIVARES MAYMI, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| OLIVARES PACHECO, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| OLIVARI BERGOLLO, MILDRED M | [ADDRESS ON FILE] | | | | | | | |
| OLIVARI DROZ, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| OLIVARI GONZALEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| OLIVENCIA COLON, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| OLIVENCIA MARTINEZ, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| OLIVENCIA MARTINEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| OLIVENCIA MERCADO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| OLIVENCIA MERCADO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| OLIVENCIA MUNOZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| OLIVENCIA OTERO, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| OLIVENCIA OTERO, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| OLIVENCIA PAGAN, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| OLIVENCIA PALMER, ESPERANZA | [ADDRESS ON FILE] | | | | | | | |
| OLIVENCIA RIVERA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| OLIVENCIA ROMAN, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| OLIVENCIA ROMAN, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| OLIVENCIA ROSADO, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| OLIVENCIA ROSADO, JUANA | [ADDRESS ON FILE] | | | | | | | |
| OLIVENCIA SANTIAGO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| OLIVER ALLIER, CECILIA | [ADDRESS ON FILE] | | | | | | | |
| OLIVER C. ESPOCETTI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| OLIVER CEBOLLERO, LUCILLE A | [ADDRESS ON FILE] | | | | | | | |
| OLIVER EXTERMINATING | PO BOX 363888-3888 | | | | SAN JUAN | PR | 00936 | |
| OLIVER EXTERMINATING SERVICES CORP | PO BOX 1264 | | | | CAGUAS | PR | 00725-1264 | |
| OLIVER EXTERMINATING SERVICES CORP | P O BOX 330586 | | | | PONCE | PR | 00733 0586 | |
| OLIVER EXTERMINATING SERVICES CORP | PO BOX 363888 | | | | SAN JUAN | PR | 00936-3888 | |
| OLIVER EXTERMINATING SERVICES CORP | P O BOX 536 | | | | PONCE | PR | 00733-0000 | |
| OLIVER GONZALEZ, JOSEFINA R | [ADDRESS ON FILE] | | | | | | | |
| OLIVER MEDINA CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| OLIVER REALTY INC | PO BOX 1178 | | | | ARECIBO | PR | 00612 | |
| OLIVERA CARABALLO, KARILI | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA CARABALLO, KARILI | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA CRUZ, JANICE | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA DAVILA, ANA C | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA ESCABI, OMAYRA V | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA FIGUEROA, MARTA M | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA LOPEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA LOPEZ, ANGELLY D | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA LOPEZ, ANGELLY D | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA LUGO, ANNGELY M | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA MERCADO, ERICK | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA MIRANDA, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA PAGAN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA PATRON, WINDALI | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA PATRON, WINDALI | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA QUINONES, ELIEZER A | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA RAMOS, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA RIVERA, HERNAN A | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA ROSADO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA SANCHEZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA SANTIAGO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA SANTIAGO, LENNIS M | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA SEGA, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA VEGA, OMAYDA | [ADDRESS ON FILE] | | | | | | | |
| OLIVERA VELEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS ACEVEDO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS BAEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS BAYRON, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS BORRERO, NILSA | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS CAMACHO, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS CANDELARIO, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS CANDELARIO, YARA M | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS CARDONA, MARIAM Y | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVERAS CHARON, ZORIMAR | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS COLON, AZTIN Y | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS COLON, JOSIE | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS COLON, JULIO | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS COLON, YAIRALIS | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS CORTIJO, VIRGILIO A | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS DEL TORO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS ECHEVARRIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS GUERRERO, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS IRIZARRY, SHERLIANNE | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS JUSTINIANO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS MERCADO, AMNERIS | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS MERCADO, ERICK | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS NIEVES, WANDY | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS ORTIZ LAW OFFICES PSC | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| OLIVERAS ORTIZ, WILFRIDO | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS PEREZ, ANA B | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS QUILES, ADELIS M | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS RIVERA, BRENDA A | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS RIVERA, DAMARIS N | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS RIVERA, DENNIS M | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS RIVERA, MARILYN E | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS RIVERA, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS ROSARIO, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS ROSARIO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS SANTIAGO, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS SANTIAGO, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS SANTIAGO, NELSON | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS SANTOS, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS SERRANO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS SERRANO, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS SURITA, TAISHA M | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS TARRIOS, LIMARY | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS TORO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS TORRES, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS TORRES, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS VARGAS, ALIS | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS VARGAS, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| OLIVERAS VELEZ, ROBIN | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| OLIVERAS VOLKSWAGEN Y AUTO PARTS | P.O. BOX 560264 | | | | GUAYANILLA | PR | 00656-0264 | |
| OLIVERAS, ZULMA I | [ADDRESS ON FILE] | | | | | | | |
| OLIVERO ALVAREZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| OLIVERO AYALA ALVAREZ | RR 1 BOX 5614 | | | | MARICAO | PR | 00606 | |
| OLIVERO CASANOVA, SHAREL M | [ADDRESS ON FILE] | | | | | | | |
| OLIVERO COLOME, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| OLIVERO GARCIA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| OLIVERO MANGUAL, ARMANDO E | [ADDRESS ON FILE] | | | | | | | |
| OLIVERO MANGUAL, ARMANDO E | [ADDRESS ON FILE] | | | | | | | |
| OLIVERO MERCED, JOSE | [ADDRESS ON FILE] | | | | | | | |
| OLIVERO MILLAN, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| OLIVERO MONGES, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| OLIVERO PEREZ, NORAN | [ADDRESS ON FILE] | | | | | | | |
| OLIVERO PINERO SONIA | P O BOX 51037 | | | | TOA ALTA | PR | 00950 | |
| OLIVERO PIZARRO, EDDIE | [ADDRESS ON FILE] | | | | | | | |
| OLIVERO ROMAN, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| OLIVETTO RIVERA RODRIGUEZ | BZN 6586 | | | | CIDRA | PR | 00739 | |
| OLIVETTE RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| OLIVETTI DE PUERTO RICO INC | P O BOX 364647 | | | | SAN JUAN | PR | 00936-4647 | |
| OLIVIA BELTRAN CARABALLO | COLINAS DE YAUCO | G 2 CALLE VALLE | | | YAUCO | PR | 00698 | |
| OLIVIA E CASTRO ACEVEDO | PO BOX 1834 | | | | LARES | PR | 00669 | |
| OLIVIA I. REYES REYES | [ADDRESS ON FILE] | | | | | | | |
| OLIVIA LARACUENTE RAMIREZ | URB SANTA MARIA  B 16 | | | | CABO ROJO | PR | 00623 | |
| OLIVIA ORTIZ VAZQUEZ | MIRADOR ECHEVARIA | 22 ALTO CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| OLIVIDIOS SHADES | PO BOX 8132 | | | | CAROLINA | PR | 00986 | |
| OLIVIERI CINTRON, GRISEL M | [ADDRESS ON FILE] | | | | | | | |
| OLIVIERI CINTRON, JOSE | [ADDRESS ON FILE] | | | | | | | |
| OLIVIERI GARCE, SAMARIE | [ADDRESS ON FILE] | | | | | | | |
| OLIVIERI GARCES, SAMARIE G | [ADDRESS ON FILE] | | | | | | | |
| OLIVIERI ORTIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| OLIVIERI ORTIZ, CARMEN N | [ADDRESS ON FILE] | | | | | | | |
| OLIVIERI PEREZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| OLIVIERI RODRIGUEZ, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| OLIVIERI RODRIGUEZ, CYD K | [ADDRESS ON FILE] | | | | | | | |
| OLIVIERI RODRIGUEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| OLIVIERI RODRIGUEZ, YOLIVETTE | [ADDRESS ON FILE] | | | | | | | |
| OLIVIERI SANCHEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| OLIVIERI TORRES, MARIA DE LOURDES | [ADDRESS ON FILE] | | | | | | | |
| OLIVIERI VELAZQUEZ, KARINA | [ADDRESS ON FILE] | | | | | | | |
| OLIVIO BERMUDEZ CAMACHO | P O BOX 13830 | HC 03 | | | UTUADO | PR | 00641 | |
| OLIVO ACEVEDO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| OLIVO ALGARIN, HEASSIE | [ADDRESS ON FILE] | | | | | | | |
| OLIVO ARROYO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| OLIVO BAEZ, LOYDA | [ADDRESS ON FILE] | | | | | | | |
| OLIVO BRUNO, ENID | [ADDRESS ON FILE] | | | | | | | |
| OLIVO BRUNO, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| OLIVO CRESPO, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| OLIVO DE ARMAS, LISJOAN | [ADDRESS ON FILE] | | | | | | | |
| OLIVO DE JESUS, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| OLIVO GARCIA, GREISA | [ADDRESS ON FILE] | | | | | | | |
| OLIVO GARCIA, GREISA | [ADDRESS ON FILE] | | | | | | | |
| OLIVO GOYTIA, ROSEMIL M | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| OLIVO LAUREANO, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| OLIVO LUGO SYAMASUNDARA | [ADDRESS ON FILE] | | | | | | | |
| OLIVO LUGO, SYAMASUNDARA | [ADDRESS ON FILE] | | | | | | | |
| OLIVO MALAVE, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| OLIVO MARRERO, HILDA | [ADDRESS ON FILE] | | | | | | | |
| OLIVO MARRERO, MARIO | [ADDRESS ON FILE] | | | | | | | |
| OLIVO MARRERO, PROVIDENCIA | [ADDRESS ON FILE] | | | | | | | |
| OLIVO MARTINEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| OLIVO MARTINEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| OLIVO MAYSONET, JULIO E | [ADDRESS ON FILE] | | | | | | | |
| OLIVO PANETO, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| OLIVO RIVERA, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| OLIVO RIVERA, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| OLIVO ROSADO, KARIELYS | [ADDRESS ON FILE] | | | | | | | |
| OLIVO SANCHEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| OLIVO SANTOS, LAURA | [ADDRESS ON FILE] | | | | | | | |
| OLIVO SANTOS, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| OLMARIES SANCHEZ RODRIGUEZ | PO BOX 2072 | | | | YAUCO | PR | 00698 | |
| OLMART OLAN MARTINEZ | HC 1 BOX 7628 | | | | GUAYANILLA | PR | 00656 | |
| OLMAYRA MILLAN GONZALEZ | PO BOX 1222 | | | | CIDRA | PR | 00739 | |
| OLMECK INC | BOX 119 | | | | HATILLO | PR | 00659 | |
| OLMEDA ALEJANDRO, NORMA E | [ADDRESS ON FILE] | | | | | | | |
| OLMEDA AVILES, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| OLMEDA CARLO, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| OLMEDA CASANOVA, ROBERTO P | [ADDRESS ON FILE] | | | | | | | |
| OLMEDA COLON, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| OLMEDA DAVILA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| OLMEDA DIAZ, HASSIM A | [ADDRESS ON FILE] | | | | | | | |
| OLMEDA LUGO, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| OLMEDA MARQUEZ, BETTY | [ADDRESS ON FILE] | | | | | | | |
| OLMEDA MOJICA, KEYVIN J | [ADDRESS ON FILE] | | | | | | | |
| OLMEDA ORTIZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| OLMEDA PEREZ, CHANCEY I | [ADDRESS ON FILE] | | | | | | | |
| OLMEDA RAMOS, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| OLMEDA RAMOS, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| OLMEDA REFRIGERATION SERVICES | JARDINES FAGOT  CALLE 12  H - 9 | | | | PONCE | PR | 00716-0000 | |
| OLMEDA REYNA, MARION | [ADDRESS ON FILE] | | | | | | | |
| OLMEDA REYES, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| OLMEDA RIVERA, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| OLMEDA ROSA, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| OLMEDA SANTANA, GERARDO R | [ADDRESS ON FILE] | | | | | | | |
| OLMEDA SILVIA, OCTAVIO J | [ADDRESS ON FILE] | | | | | | | |
| OLMEDA VELEZ, HEIDI | [ADDRESS ON FILE] | | | | | | | |
| OLMEDA, MARIDELISSE | [ADDRESS ON FILE] | | | | | | | |
| OLMEDO LOPEZ, LYDIA E | [ADDRESS ON FILE] | | | | | | | |
| OLMO BARREIRO, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| OLMO CARABALLO, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| OLMO CARABALLO, MIRNA L | [ADDRESS ON FILE] | | | | | | | |
| OLMO CARABALLO, VANESSA D | [ADDRESS ON FILE] | | | | | | | |
| OLMO COLGAN, CARISSA L | [ADDRESS ON FILE] | | | | | | | |
| OLMO COLLAZO, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| OLMO CORTES, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| OLMO CRUZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| OLMO DE JESUS, EYMY M | [ADDRESS ON FILE] | | | | | | | |
| OLMO DEL RIO, JESUS | [ADDRESS ON FILE] | | | | | | | |
| OLMO FLORES, JESUS M. | [ADDRESS ON FILE] | | | | | | | |
| OLMO GARCIA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| OLMO MATIAS, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| OLMO MATIAS, MALDA I | [ADDRESS ON FILE] | | | | | | | |
| OLMO MORALES, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| OLMO PEREZ, KEILEEN | [ADDRESS ON FILE] | | | | | | | |
| OLMO REYES, MARINELYS | [ADDRESS ON FILE] | | | | | | | |
| OLMO RIVERA, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| OLMO RIZZO, JORDAN D | [ADDRESS ON FILE] | | | | | | | |
| OLMO RODRIGUEZ, IVETTE D. | [ADDRESS ON FILE] | | | | | | | |
| OLMO ROMERO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| OLMO RUIZ, VELMARIE | [ADDRESS ON FILE] | | | | | | | |
| OLMO SANTIAGO, GISELA | [ADDRESS ON FILE] | | | | | | | |
| OLMO SERRANO, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| OLMOS ALVES, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| OLPHA A VELEZ CAMACHO | P O BOX 6327 | | | | CAGUAS | PR | 00626 | |
| OLSTEN HEALTH SERVICES | 7345 AIRPORT FREEWAY | | | | FORTHWORTH | TX | 8007412696 | |
| OLSTEN STAFFING SERVICES | PO BOX 8906 | | | | MELVILLE | NY | 11747 | |
| OLVEN J NARVAEZ ALAGO | 11 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| OLVIERAS SIERRA, FELIX | [ADDRESS ON FILE] | | | | | | | |
| OLVIN SANCHEZ NEGRON | RR 02 BOX 6491 | | | | MANATI | PR | 00674 | |
| OLVIN VELEZ BURGOS | 2DA EXT URB COUNTRY CLUB | 1152 CALLE ANTONIO LUCENA | | | SAN JUAN | PR | 00924 | |
| OLWILL ALVIRA BONILLA | BO BAYAMONCITO | CARR 156 KM 40.1 | | | AGUAS BUENAS | PR | 00703 | |
| OLWIN RAMOS SANCHEZ | BO TABLONAL BOX 1073 | | | | AGUADA | PR | 00602 | |
| OLYMPIC INDUSTRIAL | PO BOX 3911 | | | | GUAYNABO | PR | 00966 | |
| OLYMPIC INDUSTRIAL | PO BOX 3971 | | | | GUAYNABO | PR | 00970 | |
| OLYMPIC SALES CORP | PO BOX 20675 | | | | SAN JUAN | PR | 00928-0675 | |
| OLYMPUS AMERICA | PO BOX 200194 | | | | PITTSBURGH | PA | 15251-0194 | |
| OLYMPUS AMERICA INC | 1350  NORTHMEADOW | PARCKWAY  SUITE 120 | | | ROSWEL | GA | 30076 | |
| OLYMPUS LATIN AMERICA | 5301 BLUE LAGOON DRIVE | | | | MIAMI | PR | 33126 | |
| OMAF ELECTRIC | PO BOX 70118 | | | | SAN JUAN | PR | 00936-8118 | |
| OMAF ELECTRICAL SUPPLIES | C/O MARIA C ORTIZ NAVARRO | FINANZAS RECREACION Y DEPORTES | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 | |
| OMAF ELECTRICAL SUPPLIES | PO BOX 70118 | | | | SAN JUAN | PR | 00936-8118 | |
| OMAIRA CANALES MORALES | EDIF 13 APT 200 | | | | SAN JUAN | PR | 00926 | |
| OMAIRA COLON RODRIGUEZ | PO BOX 360070 | | | | SAN JUAN | PR | 00936-0070 | |
| OMAIRA LOPEZ SOTO | 141 AVE INTERAMERICANA | | | | AGUADILLA | PR | 00603 | |
| OMAIRA MARRERO FONSECA | URB CANA | OO 5 CALLE 5 | | | BAYAMON | PR | 00957 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 632 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OMAIRA MEDINA PAGAN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| OMAIRA NEGRON VEGA | HC 1 BOX 13610 | | | | CABO ROJO | PR | 00623 | |
| OMAIRA RODRIGUEZ ROMAN | HC 1 BOX 5199 | | | | BARRANQUITAS | PR | 00794 | |
| OMALLEY MORALES ZAPATA | URB ROYAL TOWN | 6-2 CALLE 50 | | | BAYAMON | PR | 00959 | |
| OMAR  GONZALEZ  VELEZ | PO BOX 512 | | | | LARES | PR | 00669 | |
| OMAR  A  CARILLO  FIGUEROA | URB  MONTE  CARLO | 887 CALLE  27 | | | SAN  JUAN | PR | 00924 | |
| OMAR  ACEVEDO  HERNANDEZ | URB COLINAS DE CUPEY | B 53 CALLE 1 | | | SAN  JUAN | PR | 00926 | |
| OMAR  E FIGUEROA | PO BOX 362 | | | | COTO LAUREL | PR | 00780 | |
| OMAR  ECHEVARIA OLIVERAS | PO BOX 40050 | MINILLAS STATION | | | SAN  JUAN | PR | 00940 | |
| OMAR  GONZALEZ  MERCADO | COUNTRY CLUB | J C 20 CALLE 230 | | | SAN  JUAN | PR | 00929 | |
| OMAR  ROJAS  MALDONADO | BDA SAN LUIS | 6  CALLE EMAUS | | | AIBONITO | PR | 00705 | |
| OMAR A BARRETO ROMAN | BO CAPA CARR 111 INT 421 | | | | MOCA | PR | 00676 | |
| OMAR A CABALLERO GERMOSEN | 107 AVE F D ROOSEVELT | APTO 501 | | | SAN JUAN | PR | 00917 | |
| OMAR A CALES RODRIGUEZ | URB VILLA DEL RIO | B 5 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| OMAR A CARMONA RIVERA | H C  02 BOX 6427 | | | | JAYUYA | PR | 00664 9604 | |
| OMAR A COLON GUTIERREZ | PO BOX 1808 | | | | YAUCO | PR | 00698 | |
| OMAR A CORDERO CEBALLOS | [ADDRESS ON FILE] | | | | | | | |
| OMAR A DAVILA RIVERA | PO BOX 1416 | | | | MANATI | PR | 00674 | |
| OMAR A FIGUEROA MARRERO | VILLA FONTANA | 4 V S 12 VIA 38 | | | CAROLINA | PR | 00983 | |
| OMAR A GONZALEZ SOTO | HC 02 BOX 7197 | | | | CIALES | PR | 00638-9709 | |
| OMAR A MACHADO FIGUEROA | RR 6 BOX 11435 | | | | SAN JUAN | PR | 00926 | |
| OMAR A MACHADO FIGUEROA | URB MIRADOR DE BAIROA | 2 P1 CALLE 21 | | | CAGUAS | PR | 00727 | |
| OMAR A MELENDEZ SIERRA | URB LOS DOMINICOS | E 112 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| OMAR A MIRANDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OMAR A MUSKUS ROLDAN | URB VILLAS DE LOIZA | MM4 CALLE 39 | | | CANOVANAS | PR | 00729 | |
| OMAR A ORTIZ CRUZ | PO BOX 765 | | | | VIEQUES | PR | 00765 | |
| OMAR A PACHECO MATTEI | HC 1 BOX 8523 | | | | GUAYANILLA | PR | 00656 | |
| OMAR A RODRIGUEZ RIVERA | PO BOX 981 | | | | CANOVANAS | PR | 00729 | |
| OMAR A SAMAT CRUZ | [ADDRESS ON FILE] | | | | | | | |
| OMAR A SANCHEZ RIVERA | URB SABANA DEL PALMAR | 6-23 CALLE YAGRUMO | | | COMERIO | PR | 00782 | |
| OMAR A SANTIAGO MARTINEZ | 113 CALLE BARCELONA APT 207 | | | | SAN JUAN | PR | 00907 | |
| OMAR A SANTOS ESCOBAR | URB CASTILLANA GARDENS | G9 CALLE 7 | | | CAROLINA | PR | 00983 | |
| OMAR A SOTO OLMO | HC 03 BOX 20627 | | | | ARECIBO | PR | 00612 | |
| OMAR A TORRES CALVO | A 9 ESTANCIAS DEL TURABO | | | | CAGUAS | PR | 00727 | |
| OMAR A TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| OMAR A URQUIETA | URB DOS PINOS | 318 CALLE LINCE | | | SAN JUAN | PR | 00923 | |
| OMAR A URQUIETA LOPEZ | URB DOS PINOS | 818 CALLE LINSE | | | SAN JUAN | PR | 00923 | |
| OMAR A ZAYAS VEGUILLA | URB SANTA JUANITA 10MA SECCION | DQ 6 CALLE LIBANO | | | BAYAMON | PR | 00956 | |
| OMAR A. FUENTES FLORES | [ADDRESS ON FILE] | | | | | | | |
| OMAR A. PEREZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| OMAR A-.CORDERO CEBALLOS | PO BOX 3395 | | | | JUNCOS | PR | 00777-2786 | |
| OMAR ACEVEDO GONZALEZ | URB VALLE HERMOSO SU | 91 CALLE CIRCULO MAGICO | | | HORMIGUEROS | PR | 00660 | |
| OMAR AFANADOR | [ADDRESS ON FILE] | | | | | | | |
| OMAR ALBERTO OLIVEROS PADRON | [ADDRESS ON FILE] | | | | | | | |
| OMAR ALVAREZ MORALES | P O BOX 40100 | MINILLAS STATION | | | SAN JUAN | PR | 00940-0100 | |
| OMAR ALVAREZ MORALES | URB RIO HONDO II | AE 12 CALLE RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| OMAR ALVELO RIVERA | HC 01 BOX 6794 | | | | AGUAS BUENAS | PR | 00703 | |
| OMAR ANTONIO LEDEE COLON | [ADDRESS ON FILE] | | | | | | | |
| OMAR APONTE ARROYO Y SHARON PALACIOS | HC 5 BOX 60583 | | | | CAGUAS | PR | 00725-9247 | |
| OMAR BENITEZ | BM-24 AVE SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| OMAR BRIGNON MARRERO | [ADDRESS ON FILE] | | | | | | | |
| OMAR C DIAZ ABREU | LAS LOMAS | CAA 1759 CALLE 28 SO | | | SAN JUAN | PR | 00921 | |
| OMAR C PIMENTEL RIVERA | URB COLINAS DEL MARQUEZ | C4 C/ INMACULADA | | | VEGA BAJA | PR | 00693 | |
| OMAR CANCIO LAW OFFICE | PLAZA SAN FRANCI | 223 AVE DE DIEGO URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| OMAR CANCIO LAW OFFICE | PLAZA SAN FRANCISCO | 223 AVE DE DIEGO URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| OMAR CANCIO MARTINEZ | PLAZA SAN FRANCISCO SUITE 211 | 201 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| OMAR CANDELARIO RAMOS | CAMPANILLA | PARC 393 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| OMAR CARDONA SAMALOT | [ADDRESS ON FILE] | | | | | | | |
| OMAR CARMONA BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| OMAR CARRASQUILLO | 117 APARTADO | | | | SAN LORENZO | PR | 00754 | |
| OMAR CARRERAS MALDONADO | COND ST MORITZ | APT 1603 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| OMAR CASABLANCA MARTINEZ | HC 4 BOX 14621 | | | | SAN SEBASTIAN | PR | 00645 | |
| OMAR CASTRILLON LUNA | BRISAS DE LOIZA | 230 CALLE LIBRA | | | CANOVANAS | PR | 00729-2112 | |
| OMAR COLON BERMUDEZ | 3 CALLE BELLA VISTA | | | | CAYEY | PR | 00736 | |
| OMAR CONCEPCION GONZALEZ | URB EL ALAMO | 6-2 CALLE SAN JACINTO | | | GUAYNABO | PR | 00969 | |
| OMAR COSME JIMENEZ | REPARTO VALENCIA | W 14 CALLE 2 | | | BAYAMON | PR | 00959 | |
| OMAR COTTO DIAZ | BOX 926 | | | | LAS PIEDRAS | PR | 00771 | |
| OMAR CRESPO DIAZ | PARQUE TERRALINDA | BUZON 2404 | | | TRUJILLO ALTO | PR | 00976 | |
| OMAR CRESPO MELENDEZ | RR 1 BOX 11322 | | | | MANATI | PR | 00674 | |
| OMAR CRUZ CABRERA | [ADDRESS ON FILE] | | | | | | | |
| OMAR CRUZ PEREZ | 6429 CARR 2 PMB 108 | | | | QUEBRADILLA | PR | 00678 | |
| OMAR CRUZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| OMAR CUEVAS MENDEZ | HC - 01 BOX 5746 | | | | CAMUY | PR | 00627 | |
| OMAR D MARTINEZ SOTO | HC 02 BOX 11110 | | | | MOCA | PR | 00676 | |
| OMAR D. ZAMBRANA | CALLE CR | 13 EXTENCION VILLA RICA | | | BAYAMON | PR | 00957 | |
| OMAR DANIEL TORRES GALARZA | PMB 145 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| OMAR DE LEON SEIJO | PASEO MONTE APT 307 | 381 AVE FELISA RINCON DE GAUTIER | | | SAN JUAN | PR | 00926 | |
| OMAR DIAZ RODRIGUEZ/ESC JESUS L RIVERA | AVE PALMAS ALTA | | | | BARCELONETA | PR | 00617 | |
| OMAR E  MARTINEZ  MUÑOZ | PO BOX 773 | | | | SAN  LORENZO | PR | 00754 | |
| OMAR E CARMONA CANCEL | [ADDRESS ON FILE] | | | | | | | |
| OMAR E CUETO TORO | URB VENUS GARDENS | 1738 CALLE AFRODITA | | | SAN JUAN | PR | 00921 | |
| OMAR E MARTINEZ | RES VILLA DE LOMAS VERDES | EDIF M APT 103 | | | SAN JUAN | PR | 00926 | |
| OMAR E RAMOS MEDINA | PO BOX 6365 | | | | CAGUAS | PR | 00726 6385 | |
| OMAR E RIVERA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| OMAR E RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| OMAR E SANTIAGO | COOP JARDINES DE SAN FRANCISCO | TORRE 2 AVE DE DIEGO APT 716 | | | SAN JUAN | PR | 00926 | |
| OMAR E SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| OMAR E SANTIAGO ALVARADO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 633 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OMAR E. CARMONA CANCEL | [ADDRESS ON FILE] | | | | | | | |
| OMAR ESCOBAR CRUZ | HC 2 BOX 12277 | | | | MOCA | PR | 00676 | |
| OMAR ESCOBAR RONDA | LOS MAESTROS | 464 TRINIDAD AVELLANA | | | SAN JUAN | PR | 00923 | |
| OMAR F CARTAGENA CANCEL | [ADDRESS ON FILE] | | | | | | | |
| OMAR F GONZALEZ PAGAN / ALBA G | 1322-16 S O CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-2117 | |
| OMAR F IRIZARRY GONZALEZ | HC 01 BOX 2973 | | | | JAYUYA | PR | 00664 | |
| OMAR FERRER JUARBE | BO ARENALES BAJOS PARC MORA GUERRER | BOX 425 | | | ISABELA | PR | 00662 | |
| OMAR FIGUEROA NAZARIO | LA ROSALEDA B 41 | | | | VEGA ALTA | PR | 00692 | |
| OMAR FLORES CARRERO | HC 3 BOX 40234 | | | | CAGUAS | PR | 00725 | |
| OMAR FLORES DIAZ | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| OMAR FLORES DIAZ | URB BAIROA PARK | F11 CALLE PARQUE LAS PALOMAS | | | CAGUAS | PR | 00725 | |
| OMAR FLORES MALDONADO | 6000 MAYORAL APARTMENT | BOX 19 | | | VILLALBA | PR | 00766 | |
| OMAR G CANDELARIA ACEVEDO | URB REGIONAL | F 3 CALLE 6 | | | ARECIBO | PR | 00612 | |
| OMAR G NAZARIO ACOSTA | PO BOX 37022 | | | | SAN JUAN | PR | 00937-0022 | |
| OMAR G ROMERO MEDINA | 129 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| OMAR GARCIA LABOY | [ADDRESS ON FILE] | | | | | | | |
| OMAR GARCIA SANTIAGO | BA ISRAEL | 153 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| OMAR GONZALEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| OMAR GONZALEZ RESTO | HC 4 BOX 48222 | | | | AGUADILLA | PR | 00603-9796 | |
| OMAR GONZALEZ VELEZ | P O BOX 733 | | | | MARICAO | PR | 00606 | |
| OMAR HERNANDEZ BELTRAN | JARDINES DE CAPARRA | Y 4 CALLE 43 | | | BAYAMON | PR | 00959 | |
| OMAR HERNANDEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| OMAR HERNANDEZ MARRERO | URB COUTRY CLUB | HM 19 CALLE 252 | | | CAROLINA | PR | 00982 | |
| OMAR HIDALGO GUZMAN | IDAMARIS GARDENS | D 8 MIGUEL A GOMEZ | | | CAGUAS | PR | 00727-5719 | |
| OMAR HUERTAS GOMEZ | URB VILLA VICTORIA | P13  CALLE 16 | | | CAGUAS | PR | 00725 | |
| OMAR I COLOMBANI PAGAN | [ADDRESS ON FILE] | | | | | | | |
| OMAR I COLOMBANI PAGAN | [ADDRESS ON FILE] | | | | | | | |
| OMAR I GERARDO FIGUEROA CAY | URB VILLA UNIVERSITARIA | R 24 CALLE 24 | | | HUMACAO | PR | 00792 | |
| OMAR I GONZALEZ COLON | HC 2 BOX 8690 | | | | BARRANQUITAS | PR | 00794 | |
| OMAR I. ALEJANDRINO TORRES | [ADDRESS ON FILE] | | | | | | | |
| OMAR I. ALEJANDRINO TORRES | [ADDRESS ON FILE] | | | | | | | |
| OMAR ICE PLANT CORP | P O BOX 764 | | | | BARCELONETA | PR | 00617 | |
| OMAR J CINTRON GONZALEZ | 444 COND DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| OMAR J ROBLES | URB LOIZA VALLEY | W 868 CALLE UCAR | | | CANOVANAS | PR | 00729 | |
| OMAR J SALAS RODRIGUEZ | URB VILLAS DE SAN AGUSTIN | D 12 CALLE 2 | | | BAYAMON | PR | 00956 | |
| OMAR J SERRANO HERNANDEZ | PO BOX 8293 | | | | CAGUAS | PR | 00726 | |
| OMAR J VELEZ GUZMAN | URB EL PLANTIO | D 20 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| OMAR J. BUENO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| OMAR J. ROVIRA BELLIDO | [ADDRESS ON FILE] | | | | | | | |
| OMAR JAVIER PEREZ JIMENEZ | 351 AVE HOSTOS | MEDICAL EMPORIUM SUITE 202 | | | MAYAGUEZ | PR | 00680-1503 | |
| OMAR JAVIER PEREZ JIMENEZ | HC 6 BOX 17144 | | | | SAN SEBASTIAN | PR | 00685 | |
| OMAR JESUS ALDECOA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| OMAR JUAN CASTILLO SANTONI | [ADDRESS ON FILE] | | | | | | | |
| OMAR LABOY SANTIAGO | PO BOX 1985 | | | | CAROLINA | PR | 00984 | |
| OMAR LEBRON HUERTAS | URB MARIOLGA | I 33 CALLE SAN FERNANDO | | | CAGUAS | PR | 00725 | |
| OMAR LEDESMA SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| OMAR LEON CABELLO | HC-02 BOX 10454 | | | | GUAYNABO | PR | 00971 | |
| OMAR LOPEZ BREBAN | HC 01 BOX 4654 | | | | ADJUNTAS | PR | 00601 | |
| OMAR LOPEZ GALVAN | [ADDRESS ON FILE] | | | | | | | |
| OMAR LOPEZ JIMENEZ | BO SANTIAGO VEGA | HC 2 CALLE 8198 | | | CAMUY | PR | 00627 | |
| OMAR LOPEZ ROBLES | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| OMAR LUCIANO GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| OMAR LUIS MOLINA | RES GANDARA | EDF 1 APT 11 | | | PONCE | PR | 00731 | |
| OMAR LUNA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| OMAR LUYANDO MARTINEZ | CALLE LOS NARANJOS 5 INBERY | | | | BARCELONETA | PR | 00617 | |
| OMAR M ABDEL / HADI FERNANDEZ | P O BOX 20741 | | | | SAN JUAN | PR | 00928 | |
| OMAR M BEARAT BEARAT | URB ALTURAS DE VEGA BAJA | BB 26 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| OMAR M PAGAN DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| OMAR MACHADO ACEVEDO | P O BOX 1184 | | | | SAN SEBASTIAN | PR | 00685 | |
| OMAR MANFREDY RAMOS | [ADDRESS ON FILE] | | | | | | | |
| OMAR MARRERO DIAZ | VENUS GARDENS | 1689 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |
| OMAR MARRERO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| OMAR MARTINEZ | URB VENUS GARDEN | 774 CALLE ENEA | | | SAN JUAN | PR | 00926 | |
| OMAR MEDINA RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| OMAR MEDINA RIVERA | SANTA JUANITA | BK 6 LAREDO | | | BAYAMON | PR | 00956 | |
| OMAR MELENDEZ ENCARNACION | BO PUEBLO NUEVO | | | | VIEQUES | PR | 00765 | |
| OMAR MENDEZ FIGUEROA | PO BOX 2161 | | | | SAN JUAN | PR | 00921-2161 | |
| OMAR MENDEZ FIGUEROA | URB PEREZ MATOS | 68 CALLE LAS PALMAS | | | UTUADO | PR | 00641 | |
| OMAR MENDEZ RUIZ | PO BOX 1400 | | | | RINCON | PR | 00677 | |
| OMAR MERCADO RIVERA | REPARTO CAGUAX | J34 CALLE TUREY | | | CAGUAS | PR | 00725 | |
| OMAR MONTANEZ DOMENECH | [ADDRESS ON FILE] | | | | | | | |
| OMAR N GARCIA GARRIDO | COND GARDEN HILLS | 503 PINZA 1 | | | GUAYNABO | PR | 00966 | |
| OMAR NEGRON MORALES | P O BOX 858 | | | | VILLALBA | PR | | |
| OMAR NEGRON SANTIAGO | C 10 URB CORREA | | | | VEGA ALTA | PR | 00692 | |
| OMAR O MEDINA MALDONADO | HC 02 BOX 7093 | | | | ADJUNTAS | PR | 00601 | |
| OMAR OCASIO | BRISAS DEL MAR | FF 3 CALLE G | | | LUQUILLO | PR | 00773 | |
| OMAR OFFICE SUPPLY INC | PO BOX 9619 | | | | CAROLINA | PR | 00988 | |
| OMAR ORTEGA Y JOYCE DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| OMAR P AVILES SUAREZ | 161 SAVILLE RD | | | | MINEOLA | NY | 11501 | |
| OMAR PAGAN MELENDEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| OMAR PEREZ DEL PILAR | [ADDRESS ON FILE] | | | | | | | |
| OMAR PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| OMAR PRADA MONTENEGRO | RR 9 BOX 1662 | | | | SAN JUAN | PR | 00926 | |
| OMAR R LLOPIZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| OMAR RAMOS MORALES | HC 04 BOX 14009 | | | | HUMACAO | PR | 00791 | |
| OMAR RAMOS MORALES | [ADDRESS ON FILE] | | | | | | | |
| OMAR REYES COLON | URB VILLA RICA | A G 20 CALLE SONIA | | | BAYAMON | PR | 00959 | |
| OMAR REYES NAVARRO | PO BOX 10000 SUITE 412 | | | | CANOVANAS | PR | 00729 | |
| OMAR RIVERA | URB NUEVO SAN ANTONIO | E 4 CALLE SAN ANTONIO | | | AGUADILLA | PR | 00603 | |
| OMAR RIVERA CECILIO | SUMMITT HILLS | 1658 CALLE BELEN | | | SAN JUAN | PR | 00920-4362 | |
| OMAR RIVERA CRESPO | URB VILLALINARES X 2 CALLE 9 | | | | VEGA ALTA | PR | 00692 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 634 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| OMAR RODRIGUEZ CARRASQUILLO | VILLAS DE LOIZA | E 3 CALLE 2 | | | CANOVANAS | PR | 00721 | |
| OMAR RODRIGUEZ GONZALEZ | BOX 232 | | | | JAYUYA | PR | 00664 | |
| OMAR RODRIGUEZ MONTES | HC 1 BOX 6479 | | | | CIALES | PR | 00638 | |
| OMAR RODRIGUEZ PABELLON | VILLA UNIVERSITARIA | G 25 CALLE 14 | | | HUMACAO | PR | 00791 | |
| OMAR RODRIGUEZ RIVERA | CARR 874 - 336 TORRECILLA ALTA | | | | CANOVANAS | PR | 00729 | |
| OMAR RODRIGUEZ RODRIGUEZ | HC 3 BOX 11221 | | | | YABUCOA | PR | 00767 | |
| OMAR RODRIGUEZ RODRIGUEZ | PARC NUEVAS | 313 SABANA ENEAS CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| OMAR RODRIGUEZ SERRANO | RR 4 BOX 26454 | | | | TOA ALTA | PR | 00953 | |
| OMAR ROMAN PLAZA | LAS VEGAS | M 7 CALLE ALELI | | | CATANO | PR | 00962 | |
| OMAR ROSADO LOPEZ | ALT DE RIO GRANDE | Y 1300 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| OMAR ROSADO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| OMAR RUIZ RIVERA | PO BOX 366214 | | | | SAN JUAN | PR | 00936-6214 | |
| OMAR SANCHEZ CRUZ | URB VILLAS DEL RIO | 12 CALLE 14 | | | BAYAMON | PR | 00959 | |
| OMAR SANCHEZ RESTO | URB LAS AGUILAS | D 14 CALLE 6 | | | COAMO | PR | 00769 | |
| OMAR SANTANA MARTINEZ | EL PLANTIO | D 16 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| OMAR SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| OMAR SANTIAGO FUENTES | HC 5 BOX 91816 | | | | ARECIBO | PR | 00612 | |
| OMAR SANTIAGO FUENTES / TROPICAL GYROS | URB BRASILIA | L 1 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| OMAR SANTIAGO QUILES | [ADDRESS ON FILE] | | | | | | | |
| OMAR SANTOS MELENDEZ | URB LOMAS VERDES | 3  A  25 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| OMAR SERRANO RIVERA | P O BOX 1014 | | | | JAYUYA | PR | 00664 | |
| OMAR SOTO RINCON | URB COUNTRY CLUB | OU 12 CALLE 509 | | | CAROLINA | PR | 00982 | |
| OMAR SOTO TORRES | H C 4 BOX 14271 | | | | ARECIBO | PR | 00612 | |
| OMAR TORRES | A 9 ESTANCIAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| OMAR TORRES ALMODOVAR | EL TUQUE | D CC15 NUEVA VIDA | | | PONCE | PR | 00731 | |
| OMAR TORRES ALVARADO | VILLA MADRID L 22 | CALLE 9 | | | COAMO | PR | 00769 | |
| OMAR TORRES ALVAREZ | HC 67 BOX 15250 | | | | BAYAMON | PR | 00956 | |
| OMAR TORRES GONZALEZ | QUINTA SAN LUIS E 8 CALLE OLLER | | | | CAGUAS | PR | 00725 | |
| OMAR TORRES RIVERA | 01HC  BOX63379 | | | | CIALES | PR | 00638 | |
| OMAR TORRES RODRIGUEZ | 3RA EXT COUNTRY CLUB | HG Z CALLE 267 | | | CAROLINA | PR | 00982 | |
| OMAR TORRES RODRIGUEZ | URB LA PERLA DEL SUR | 4223 AGUSTIN DAVIN | | | PONCE | PR | 00731 | |
| OMAR TORRES VEGA | 1682 CALLE MORELIA | | | | CUPEY | PR | 00917 | |
| OMAR VARGAS TORRES | HC 02 BOX 11753 | | | | MOCA | PR | 00676 | |
| OMAR VAZQUEZ CORDERO | URB UNIVERSITY GDNS | 907 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| OMAR VAZQUEZ GONZALEZ | URB SABANERA DEL RIO | C/ ALELIES | | | GURABO | PR | 00778 | |
| OMAR VAZQUEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| OMAR VELAZQUEZ VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| OMAR VELEZ LOPEZ | LA PALMITA | 620 CALLE GRANADA | | | YAUCO | PR | 00698 | |
| OMAR VILA CASADO | URB PINERO D 9 | CALLE MEJICO APT NUM 2 | | | SAN JUAN | PR | 00917 | |
| OMAR X FLORES COLON | [ADDRESS ON FILE] | | | | | | | |
| OMAR Y MEDINA RIVERA | URB VILLA FONTANA | HC 28 VIA EMILIA | | | CAROLINA | PR | 00983 | |
| OMAR Y SANTIAGO ESCALANTE | P O BOX 373512 | | | | CAYEY | PR | 00737 | |
| OMARA GONZALEZ ACEVEDO | REPARTO TERESITA | AD 17 CALLE 32 | | | BAYAMON | PR | 00961 | |
| OMARA RIVERA AVILES | P O BOX 89 | | | | LARES | PR | 00631 | |
| OMARALY SEISE SEISE | [ADDRESS ON FILE] | | | | | | | |
| OMARILYS BAEZ BALLADEJO | RR 02 BOX 8021 | | | | TOA ALTA | PR | 00953 | |
| OMARIS DIAZ RODRIGUEZ | HC 645 BOX 6456 | | | | TRUJILLO ALTO | PR | 00976 | |
| OMARIS VALENTIN CASTILLO | VILLAS DEL OESTE | F5 CALLE TAURO | | | MAYAGUEZ | PR | 00689 | |
| OMARYS RIVERA ORTIZ | 1104 SOMBRAS DEL REAL | | | | PONCE | PR | 00731 | |
| OMAS CATERING | PO BOX 3083 | | | | VEGA ALTA | PR | 00702 | |
| OMAYRA ADMES QUINTANA | BO AIBONITO | HC 1 BOX 11571 | | | SAN SEBASTIAN | PR | 00685 | |
| OMAYRA APONTE RAMOS | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA ARZUAGA RESTE | HC 1 BOX 5436 | | | | JUNCOS | PR | 00777-9704 | |
| OMAYRA AYALA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA BRUNO CORTES | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA CALDERON GRANADO | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA CAPELES | HC 4 BOX 46856 | | | | CAGUAS | PR | 00725 | |
| OMAYRA CARNIER CRUZ | URB JAIME L DREW | 187 CALLE 7 | | | PONCE | PR | 00731 | |
| OMAYRA CATALAN MORALES | HC 764 BOX 8133 | | | | PATILLAS | PR | 00723 | |
| OMAYRA CINTRON GUEVARA | HC 11 BOX 12586 | | | | HUMACAO | PR | 00791 | |
| OMAYRA CLAUDIO | HC 06 BOX 70363 | | | | CAGUAS | PR | 00725 | |
| OMAYRA COTTO | IRR 03 BOX 6710 | BO CERTENEJAS | | | CIDRA | PR | 00739 | |
| OMAYRA CRESPO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA CRUZ RODRIGUEZ | 441 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| OMAYRA CRUZ ROJAS | ADM SERV GENERALES | P O BOX 7428 | | | CAROLINA | PR | 00985 | |
| OMAYRA DIAZ CINTRON | BO PALO HINCADO | CARR 170 KM 0 4 | | | BARRANQUITAS | PR | 00794 | |
| OMAYRA DIAZ PANTOJAS | JARDINES DE CAROLINA | J 4 CALLE K | | | CAROLINA | PR | 00987 | |
| OMAYRA E MORA REYES | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA E. FELICIANO ROURE | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA ENCARNACION NOVA | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA ESQUERDO NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA ESQUERDO NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA ESTRELLA MORELL | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA FIGUEROA | HC 73 BOX 5560 | | | | NARANJITO | PR | 00719 | |
| OMAYRA FIGUEROA DOAZ | HC 1 BOX 4161-1 | | | | NAGUABO | PR | 00718-9705 | |
| OMAYRA FIGUEROA LEBRON | HC 1 BOX 62223 | | | | CAGUAS | PR | 00725 | |
| OMAYRA FIGUEROA LEBRON | PMB 152 | P O BOX 6022 | | | CAROLINA | PR | 00984 | |
| OMAYRA FLORAN MARRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| OMAYRA GARAY GARCIA | LITHEDA HEIGTS | CARR 844-1769 | | | SAN JUAN | PR | 00926 | |
| OMAYRA GARCIA GARCIA | PO BOX 306 | | | | CIALES | PR | 00638 | |
| OMAYRA GARRIGA CASIANO | HC 03 BOX 12220 | | | | JUANA DIAZ | PR | 00795-9505 | |
| OMAYRA GEORGE | 83 CALDERON MUJICA | | | | CAROLINA | PR | 00729 | |
| OMAYRA GEORGE | URB VILLA CAROLINA | 201 20 CALLE 531 | | | CAROLINA | PR | 00985 | |
| OMAYRA GOMEZ CRESPO | RES BRISAS CAMPO ALEGRE | EDIF 6 APT 83 | | | MANATI | PR | 00674 | |
| OMAYRA GOMEZ DEL VALLE | BDA. MORALES | 771 CALLE K | | | CAGUAS | PR | 00725 | |
| OMAYRA GONZALEZ RODRIGUEZ | HC 1 BOX 5182 | | | | CIALES | PR | 00638 | |
| OMAYRA HERRENS BLOISE | PO BOX 486 | | | | VEGA ALTA | PR | 00692 | |
| OMAYRA J BARRETO PEREZ | HC 4 BOX 13775 | | | | MOCA | PR | 00676 | |
| OMAYRA JIMENEZ BARRETO | P O  BOX 11172 | | | | SAN JUAN | PR | 00910-2272 | |
| OMAYRA L ALBINO MOSCATO | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA L. COLON FONSECA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| OMAYRA LOPEZ ACEVEDO | VILLAS DEL SOL | B3 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| OMAYRA LOPEZ ADORNO | URB RIO GRANDE ESTATE | X9 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| OMAYRA LOPEZ BATISTA | COND BAHIA B APT. 1016 | | | | SANTURCE | PR | 00907 | |
| OMAYRA LOPEZ COSME | BAYAMON GARDENS | R 24 CALLE 14 | | | BAYAMON | PR | 00957 | |
| OMAYRA LOPEZ SOTO | PMB 96 | PO BOX 819 | | | LARES | PR | 00669 | |
| OMAYRA LOPEZ VELEZ | HC 4 BOX 16202 | | | | MOCA | PR | 00676 | |
| OMAYRA MALDONADO CENTENO | HC 1 BOX 3673 | | | | FLORIDA | PR | 00650 | |
| OMAYRA MALDONADO OQUENDO | PO BOX 684 | | | | COROZAL | PR | 00783 | |
| OMAYRA MANGUAL MORALES | PO BOX 972 | | | | CAMUY | PR | 00627 | |
| OMAYRA MARRERO LOPEZ | RES MONTE PARK | EDIF K II APT 156 | | | SAN JUAN | PR | 00924 | |
| OMAYRA MARRERO MARRERO | P O BOX 1634 | | | | COROZAL | PR | 00783 | |
| OMAYRA MATAMOROS RIOS | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA MEDINA CLEMENTE | 158 APT 5 A CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| OMAYRA MENDEZ RIVERA | PO BOX 603 | | | | LARES | PR | 00669 | |
| OMAYRA MOLINA RIVERA | 730 CALLE FRANCISCO GARCIA LORIA | | | | DORADO | PR | 00646 | |
| OMAYRA MONTERO PAGAN | PO BOX 873 | | | | JAYUYA | PR | 00664 | |
| OMAYRA MORALES APONTE | RES JARD DE SELLES | EDIF 11 APT 1110 | | | SAN JUAN | PR | 00924 | |
| OMAYRA MORALES RAMIREZ | URB VILLA HUMACAO | E 16 CALLE 13 | | | HUMACAO | PR | 00791 | |
| OMAYRA NIEVES | 2231 CALLE LUIS M MARIN | | | | QUEBRADILLAS | PR | 00678 | |
| OMAYRA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA OCASIO | HC 2 BOX 14117 | BO SONADORA | | | AGUAS BUENAS | PR | 00703-9611 | |
| OMAYRA ORTEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA ORTIZ MELENDEZ | MSC 323 BOX 4035 | | | | ARECIBO | PR | 00614 | |
| OMAYRA ORTIZ MORALES | HC 77 BOX 8029 | | | | VEGA ALTA | PR | 00692 | |
| OMAYRA PEREIRA ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA PEREIRA NAVARRO | BDA FLORIDA BOX 1152 | | | | VIEQUES | PR | 00765 | |
| OMAYRA PEREZ CORREA | 68 CALLE RODRIGUEZ HIDALGO | | | | COAMO | PR | 00769 | |
| OMAYRA PEREZ RIVERA | HC 02 BOX 8394 | | | | OROCOVIS | PR | 00720 | |
| OMAYRA PEREZ VIERA | HC 2 BOX 10223 | | | | GUAYNABO | PR | 00970 | |
| OMAYRA PLA MIQUI | LOS ANGELES | G 14 CALLE C | | | CAROLINA | PR | 00979 | |
| OMAYRA POMAR SANTIAGO | URB VENUS GARDENS NORTE | 1687 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926 | |
| OMAYRA RAMOS | EXT SAN LUIS | 6 CALLE PERGAMO | | | AIBONITO | PR | 00705 | |
| OMAYRA RAMOS DIAZ | HC 1 BOX 4010 | | | | MAUNABO | PR | 00707 | |
| OMAYRA RAMOS VAZQUEZ | PO BOX 383 | | | | RIO BLANCO | PR | 00744383 | |
| OMAYRA REYES BERNARD | 316 13 TH STREET | | | | BROOKLYN | NY | 11215 | |
| OMAYRA REYES SANTIAGO | HC 73 BOX 6440 | | | | CAYEY | PR | 00736 | |
| OMAYRA RIOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA RIVERA ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA RIVERA BERRIOS | SIERRA BAYAMON | 80-24 CALLE 68 | | | BAYAMON | PR | 00961 | |
| OMAYRA RIVERA DELBREY | RR 5 BOX 8355 | | | | BAYAMON | PR | 00956 | |
| OMAYRA RIVERA RIOS | HC 71 BOX 3323 | | | | NARANJITO | PR | 00719 | |
| OMAYRA RIVERA RIOS | VICTOR ROJAS II | 118 CALLE 4 | | | ARECIBO | PR | 00612 | |
| OMAYRA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA RIVERA RODRIGUEZ | HC 01 BOX 5074 | | | | JAYUYA | PR | 00664 | |
| OMAYRA RIVERA RODRIGUEZ | MIRAFLORES | 4 22 CALLE 12 | | | BAYAMON | PR | 00957 | |
| OMAYRA RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA ROCHE | 9 K 1 URB VALLES DE GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| OMAYRA RODRIGUEZ DIAZ | RES EL PRADO | EDIF 44 APT 216 | | | SAN JUAN | PR | 00925-0027 | |
| OMAYRA RODRIGUEZ RODRIGUEZ | HC 1 BOX 6389 | | | | AIBONITO | PR | 00708 | |
| OMAYRA ROSA DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA ROSA ROSA | HC 03 BOX 13227 | | | | CAMUY | PR | 00627 | |
| OMAYRA ROSA SANTIAGO | RES LOPEZ SICARDO | 870 C/ CISNE APT 84 | | | SAN JUAN | PR | 00923 | |
| OMAYRA RUIZ LISBOA | PO BOX 1729 | | | | ISABELA | PR | 00662 | |
| OMAYRA SALGADO CRUZ | PO BOX 295 | | | | TOA ALTA | PR | 00954 | |
| OMAYRA SANTA RIVERA | P O BOX 3192 | | | | GUAYNABO | PR | 00970 | |
| OMAYRA SANTIAGO MALDONADO | BOX 1629 | | | | UTUADO | PR | 00641 | |
| OMAYRA SANTIAGO MENDOZA | BOX 5747 | | | | CIDRA | PR | 00739 | |
| OMAYRA SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA SANTIAGO VELEZ | HC 4 BOX 48187 | | | | SAN SEBASTIAN | PR | 00685 | |
| OMAYRA SEDA TORRES | BAROA GOLDEN GATE 1 | D-5 CALLE B | | | CAGUAS | PR | 00725 | |
| OMAYRA SEGARRA PADILLA | HC 1 BOX 6221 | | | | CABO ROJO | PR | 00623 | |
| OMAYRA SEPULVEDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA SERRANO MEDINA | PO BOX 8775 | | | | PONCE | PR | 00732 | |
| OMAYRA SERRANO RAMOS | BOX 5854 | | | | CAMUY | PR | 00627 | |
| OMAYRA SERRANO SOSA | PO BOX 9023986 | | | | SAN JUAN | PR | 00902 3986 | |
| OMAYRA SERRANO SOSA | PO BOX 9848 | | | | SAN JUAN | PR | 00908 | |
| OMAYRA SOTO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA SOTO VILLANUEVA | HC 59 BOX 5686 | | | | AGUADA | PR | 00602 | |
| OMAYRA TEIXIDOR | PROY LAS CAROLINAS | EDIF 1 APT 3 | | | CAROLINA | PR | 00985 | |
| OMAYRA TIRADO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA TOLEDO DE LA CRUZ | PLAZA SCOTIABANK STE 610 | 273 PONCE DE LEON | | | SAN JUAN | PR | 00917-1902 | |
| OMAYRA TORRES BERASTAÓN | PO BOX378 518 | | | | MERCEDITA | PR | 00715-0518 | |
| OMAYRA TORRES MALDONADO | HC 2 BOX 43528 | | | | VEGA BAJA | PR | 00693 | |
| OMAYRA UAQUE MARTINEZ | BO BALBOA NUM 62 | FRANCISCO GALONES | | | MAYAGUEZ | PR | 00680 | |
| OMAYRA VALE BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA VALENCIA | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA VAZQUEZ GONZALEZ | BO OBRAS | HC 02 BOX 7533 | | | COROZAL | PR | 00783 | |
| OMAYRA VEGA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA VELAZQUEZ MARRERO | BO POLVORIN | 50 CALLE 2 | | | CAYEY | PR | 00736 | |
| OMAYRA VIDAL COLON | [ADDRESS ON FILE] | | | | | | | |
| OMAYRA YAZMIRA RIOS GONZALEZ | HC 01 BOX 9840 | | | | SAN SEBASTIAN | PR | 00685 | |
| OMBLIGUITOS | 114 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| OMEGA MED | PO BOX 836 | | | | RIO GRANDE | PR | 00745 | |
| OMEGA VISTAMAR S E | PO BOX 9417 | | | | SAN JUAN | PR | 00908 | |
| OMEGAL MARTINEZ MARTINEZ | C 10 URB SAN JUAN BAUTISTA | | | | MARICAO | PR | 00606 | |
| OMELL PAGAN PARES | HC-03 BOX 36671 | | | | MAYAGUEZ | PR | 00680 | |
| OMER SHARIF | COND PLAZA TORRE DEL SUR | APT 6A | | | PONCE | PR | 00731 | |
| OMHAR SOSA FALU | [ADDRESS ON FILE] | | | | | | | |
| OMHAR SOSA FALU | [ADDRESS ON FILE] | | | | | | | |
| OMJ PHARMACEUTICALS INC | PO BOX 1959 | | | | CAGUAS | PR | 00726-1959 | |
| OMJ PHARMACEUTICALS INC | PO BOX 367 | | | | SAN GERMAN | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| OMJ PHARMACEUTICALS INC | PO BOX 463 | | | | MANATI | PR | 00674 | |
| OML INC | VILLAS DE SAN AGUSTIN | M-43 CALLE 13 | | | BAYAMON | PR | 00959 | |
| OMNI GRAPHICS | P O BOX 10333 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| OMS MEDICAL SUPPLIES | BRAINTREE | 1950 WASHINGTON ST | | | BRAINTREE | MA | 02184 | |
| | | | | | | | | |
| OMT RENTAL & MAINTENANCE SVCE/ORLANDO M | URB GLENVIEW GARDEN | F 21 AVE GLEN | | | PONCE | PR | 00731 | |
| ON LINE COMMUNICATIONS CORP | PO BOX 1569 | | | | SAN SEBASTIAN | PR | 00685 | |
| ON PAPER | 39 EAST STREET | | | | NEW YORK | NY | 10131-0440 | |
| ON SITE ENVIRONMENTAL INC | P O BOX 249 | | | | DORADO | PR | 00646 | |
| | | | | | | | | |
| ON SITE REFUELING/PR PETROLEUM PRODUCTS | PO BOX 9065063 | | | | SAN JUAN | PR | 00905-5063 | |
| ON STAGE | COLINAS VERDES | D 3 CALLE 3 | P O BOX 889 | | SAN SEBASTIAN | PR | 00685 | |
| ONAIZA CRUZ SANCHEZ | TOA ALTA HEIGHTS | Q 35 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| ONATIVIA RODRIGUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ONDINA A COLL MIRALLES | PO BOX 9020024 | | | | SAN JUAN | PR | 00902-0024 | |
| ONE ARM BANDITS PR INC | PO BOX 332 | | | | BARRANQUITAS | PR | 00794 | |
| | | | | | | | | |
| ONE HOUR SCREEN SERVICE/JOSE BURGOS | PO BOX 1272 | | | | FAJARDO | PR | 00738 | |
| ONE LLC | 812 HARBOUR ISES COURT | | | | N PALM BEACH | FL | 33410 | |
| ONE PRICE CLOTHING OF PR | PO BOX 3404 | | | | CAROLINA | PR | 00984-3404 | |
| ONE STOP STATION | PO BOX 70292 | | | | SAN JUAN | PR | 00936 | |
| ONE TO SEVEN INC | 145 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00728 | |
| ONE TO TEN & MORE | P O BOX 1735 | | | | JUNCOS | PR | 00777 | |
| ONE WAY AUTO SALES INC | PEDRO MARTIR 912 | AVE DE DIEGO | | | SAN JUAN | PR | 00921-2505 | |
| ONE WAY ENTERTAINMENT INC | PO BOX 6791 LOIZA ST STATION | | | | SAN JUAN | PR | 00913 | |
| ONECIMO MERCADO MARTINEZ | BOX 212 | | | | YAUCO | PR | 00698-0212 | |
| ONEIDA ANDINO GARCIA | BO ADA CRUZ PARC 236 | | | | TOA ALTA | PR | 00953 | |
| ONEIDA ARMENTEROS SERRANO | CALLE CAROLINA 1705 | | | | SAN JUAN | PR | 00912 | |
| ONEIDA CABO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ONEIDA CARDONA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ONEIDA CASTRO RIVERA | COND SAN ANTON | APT 210 | | | CAROLINA | PR | 00987 | |
| ONEIDA CRUZ GONZALEZ | HC 01 BOX 6268 | | | | GUAYNABO | PR | 00971 | |
| ONEIDA DELGADO MATOS | [ADDRESS ON FILE] | | | | | | | |
| ONEIDA DELGADO MATOS | [ADDRESS ON FILE] | | | | | | | |
| ONEIDA ELENA GERENA AQUINO | BOX 10795 | | | | TOA ALTA | PR | 00953 | |
| ONEIDA FERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ONEIDA FERNANDEZ RODRIGUEZ | BO OBRERO | 729 CALLE SAN CIPRIAN | | | SAN JUAN | PR | 00915 | |
| ONEIDA FERRER ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| ONEIDA HERNANDEZ RIVERA | HC 01 BOX 8612 | | | | AGUAS BUENAS | PR | 00703 | |
| ONEIDA IVETTE RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ONEIDA LOPEZ GUZMAN | VILLA DELICIAS | 4559 CALLE NATACION | | | PONCE | PR | 00728-3717 | |
| ONEIDA M RIVAS HERNANDEZ | BO RIO ABAJO | 6015 CALLE AMISTAD | | | VEGA BAJA | PR | 00693 | |
| ONEIDA MATOS NEGRON | HC 1 BOX 4031 | | | | UTUADO | PR | 00641 | |
| ONEIDA RODRIGUEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| ONEIDA ROSAS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ONEIDA SANTIAGO SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| ONEIDA STAR LINE INC | PO BOX 10550 | | | | PONCE | PR | 00732 | |
| ONEIDA VALENTIN MAISONET | [ADDRESS ON FILE] | | | | | | | |
| ONEIL ACEVEDO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ONEIL ARROYO PABON | HC 03 BOX 37269 | | | | CAGUAS | PR | 00725-9713 | |
| O'NEIL SHELL SERVICE STATION | P O BOX 232 | | | | MANATI | PR | 00674 | |
| ONEIL ALFARO, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| ONEILL AUTO ELECTRIC | R 12 CALLE MARINA | | | | DORADO | PR | 00646 | |
| | | | | | | | | |
| ONEILL FERNANDEZ GILMORE & PEREZ OCHOA | CITIBANK TOWERS SUITE 1102 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| ONEILL LOPEZ, MAITE | [ADDRESS ON FILE] | | | | | | | |
| ONEILL MONTANEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ONEILL OSORIO, TAMARILI | [ADDRESS ON FILE] | | | | | | | |
| ONEILL PAGAN, SUEHEIRY M | [ADDRESS ON FILE] | | | | | | | |
| ONEILL RAMOS, ALEJANDRO J | [ADDRESS ON FILE] | | | | | | | |
| ONEILL RAMOS, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| ONEILL REYES, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ONEILL RIVERA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ONEILL RODRIGUEZ, KIUDINASHKA | [ADDRESS ON FILE] | | | | | | | |
| ONEILL ROMAN, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| O'NEILL SECURITY & CONSULTANT SERV INC. | PO BOX 1057 | | | | GUAYAMA | PR | 00785 | |
| | | | | | | | | |
| O'NEILL SECURITY CONSULTANT SERVICE | P O BOX 1057 | | | | GUAYAMA | PR | 00785-1057 | |
| ONEILL VIERA, LALEYSHKA M | [ADDRESS ON FILE] | | | | | | | |
| ONEILLY MACHADO ILARAZA | URB VISTAS DEL CONVENTO | D 15 CALLE 2 | | | FAJARDO | PR | 00738 | |
| ONEL FEBO RIVERA | BO CUBUY | HC 01  BOX 8851 | | | CANOVANAS | PR | 00729 | |
| ONEL IRIZARRY FIGUEROA | HC 3 BOX 14699 | | | | UTUADO | PR | 00641-9735 | |
| ONEL SANCHEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ONEL VELAZQUEZ ANDUJAR | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| ONELIA AMADOR MELENDEZ | URB QUINTAS REALES | E 4 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| ONELIA CARDONA SANTIAGO | HC 01 BOX 7246 | | | | YAUCO | PR | 00698 | |
| ONELIA CRUZ PADILLA | PO BOX 3000 SUITE 269 | | | | COAMO | PR | 00769 | |
| ONELIA GALARZA VAZQUEZ | URB EL CORTIJO | F 4 CALLE 7 | | | BAYAMON | PR | 00956 | |
| ONELIA MALAVE VAZQUEZ | EXT CARMEN 5 CALLE 1 | | | | SALINAS | PR | 00751 | |
| ONELIA MARTINEZ RIOS | PUEBLO NUEVO | 15 CALLE E | | | YAUCO | PR | 00698 | |
| ONELIA ORTIZ MOLINA | URB VALLE DE ANDALUCIA 3318 | CALLE JAEN | | | PONCE | PR | 00728-3128 | |
| ONELIA PEREZ RIVERA | C 1 VILLA VERDE | | | | AIBONITO | PR | 00794 | |
| ONELIA RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ONELINK COMMUNICATIONS | PO BOX 192296 | | | | SAN JUAN | PR | 00919-2296 | |
| ONELIO REYNOSO GERMAN | BO SABANA LLANA 365 | CALLE ELOY MORALES | | | SAN JUAN | PR | 00923 | |
| ONELL ORTIZ LOPEZ | PUERTO REAL | 42 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| ONELLY DIAZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| ONELLYS MEDINA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ONELVIA CASTELLANOS SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ONET SOSA GONZALEZ | PO BOX 738 | | | | SAN ANTONIO | PR | 00690 | |
| ONEYDA RODRIGUEZ | PO BOX 571 | | | | LAJAS | PR | 00667 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ONGAY ESSO SERVICE | APARTADO 386 | | | | UTUADO | PR | 00641 | |
| ONIEL GONZALEZ SANCHEZ | MONTBLANC HOUSING | L 15 CALLE G | | | YAUCO | PR | 00698 | |
| ONILDA COLLAZO SANTIAGO | PERLA DEL SUR | 4717 CALLE PEDRO P CEPEDA | | | PONCE | PR | 00717 | |
| ONILDA GARCIA CAMACHO | 7 CALLE BARBOSA | | | | GUAYANILLA | PR | 00656 | |
| ONIMAR CATERING | BO MAMEY | HC 59 BOX 5349 | | | AGUADA | PR | 00602 | |
| ONIR COUVERTIER COLON | UNIDAD EMERGENCIA  ALCOHOLISMO | | | | RIO PIEDRAS | PR | 009360000 | |
| ONIX A TELLADO TORRES | PASEOS REALES | EE 4 AVE PRINCESA | | | ARECIBO | PR | 00612 | |
| ONIX ALICEA TACORONTE | [ADDRESS ON FILE] | | | | | | | |
| ONIX ALICEA TACORONTE | [ADDRESS ON FILE] | | | | | | | |
| ONIX CESAR GARIS ALPIZAR | [ADDRESS ON FILE] | | | | | | | |
| ONIX CUADRADO VELLON | URB VERDE MAR | 411 CALLE 17 | | | PUNTA SANTIAGO | PR | 00741 | |
| ONIX DIAZ COLON | PO BOX 560 | | | | OROCOVIS | PR | 00720 | |
| ONIX GONZALEZ BADILLO | URB LAMELA | 120 CALLE JADE | | | ISABELA | PR | 00662 | |
| ONIX GONZALEZ SANTIAGO | PO BOX 780 | | | | MOCA | PR | 00676 | |
| ONIX LOPEZ SALGADO | HC 55 BOX 8826 | | | | CEIBA | PR | 00735 | |
| ONIX MORALES TORRES | [ADDRESS ON FILE] | | | | | | | |
| ONIX MORALES TORRES | [ADDRESS ON FILE] | | | | | | | |
| ONIX O FELICIANO DIAZ | HC 55 BOX8435 | | | | CEIBA | PR | 00735 | |
| ONIX TARRATS Y WILMA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ONIX Y. ROSADO ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| ONIXA NAVEDO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ONLINE DATA EXCHANGE LLC | 12276 SAN JOSE | BLVD STE 417 | | | JACKSONVILLE | FL | 32223 | |
| ONLINE DATA EXCHANGE LLC | DEPT 224501 | PO BOX 55000 | | | DETROIT | MI | 48255-2245 | |
| ONLINE MARKET RESEARCH INC | CALLE ILAN ILAN # 510 | ARBOLES DE MONTEHIEDRA | | | SAN JUAN | PR | 00926 | |
| ONLY YOU PROFESSIONAL SALON INC | [ADDRESS ON FILE] | | | | | | | |
| ONOFRE JUSINO ROSARIO | P O BOX 367171 | | | | SAN JUAN | PR | 00936-7171 | |
| ONOFRE ORTIZ VARGAS | URB JARDINES DE MAYAGUEZ | EDIF 11 APT 1103 | | | MAYAGUEZ | PR | 00680 | |
| ONOFRE RIVERA RIVERA | PARC GANDARAS 165 | | | | CIDRA | PR | 00739 | |
| ONOFRE SANTIAGO QUILES | URB HERMANAS DAVILAS | I 14 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| ONOFRE TORRES GONZALEZ | HC 05 BOX 35768 | | | | SAN SEBASTIAN | PR | 00685 | |
| ONORIO RUIZ Y ROSA JULIA SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| ONOYOLA MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ONTIME SOFTS INC | P O BOX 6017 | SUITE 204 | | | CAROLINA | PR | 00984-6017 | |
| ONTIME SOFTS INC | PMB 204 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| ONTRACK DATA INTERNATIONAL | WORLD HEADQUARTERS | 9023 CLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | |
| ONYXES ENVIRONMENTAL SERVICES | PMB 501 | 200 RAFAEL CORDERO AVE SUITE 140 | | | CAGUAS | PR | 00725 | |
| OP THE FRAME SHOP | HOME MORTGAGE PLAZA SUITE G 5 | 268 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| OPE / DIANA M ABREU RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OPE DEPARTAMENTO DE SALUD | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| OPE/ BELKYS BELEN AYALA | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| OPE/MILAGROS RODRIGUEZ SEPULVEDA | CHALETS DE CUPEY | APT 101-A | | | SAN JUAN | PR | 00926 | |
| OPEIU-AFL-CIO.CLC | PO BOX 29146 | | | | SAN JUAN | PR | 00929-0146 | |
| OPEIU-AFL-CIO-CLC | PO BOX 29146 | | | | SAN JUAN | PR | 00929-0146 | |
| OPEN | PO BOX 71559 | | | | SAN JUAN | PR | 00936-8659 | |
| OPEN CORP | 305 COMMERCE DR | | | | MORESTOWN | NJ | 08057 | |
| OPEN DATA SYSTEMS | 5900 HOLLIS STREET SUITE G | | | | EMERYVILLE | CA | 94608 | |
| OPENLINK PUERTO RICO, INC. | METRO OFFICE PARK, SUITE 402 CALLE 1 LOTE 3 | | | | GUAYNABO | PR | 00968-1705 | |
| OPG TECHNOLOGY CORP | 130 AVE WINSTON CHURCHILL | SUITE 1 PMB 140 | | | SAN JUAN | PR | 00926-6013 | |
| OPG TECNOLOGY, CORP. | THE ATRIUM OFICCE CENTER | 530 AVE. CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| OPHTIMED INSTRUMENTS | URB. SANTA JUANA N 7 C/15 | | | | CAGUAS | PR | 00725 | |
| OPHTIMED INSTRUMENTS | URB SANTA JUANA | N 7 CALLE 15 | | | CAGUAS | PR | 00725 | |
| OPIO OFFSET PRINTS | PO BOX 8841 | | | | HUMACAO | PR | 00792 | |
| OPPENHEIMER RIOS ASS | P O BOX 79831 | | | | CAROLINA | PR | 00984-9831 | |
| OPPENHEIMER RODRIGUEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| OPPENHEIMER ROSARIO, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| OPPENHEIMER ROSARIO, JIUSEPPI | [ADDRESS ON FILE] | | | | | | | |
| OPPENHEIMER ROSARIO, LUIS M. | [ADDRESS ON FILE] | | | | | | | |
| OPPENHEIMER SANCHEZ, YARIDA L | [ADDRESS ON FILE] | | | | | | | |
| OPPENHEIMER, JURITZA Y | [ADDRESS ON FILE] | | | | | | | |
| OPD ARCHITEECTS C S P | PO BOX 12337 | | | | SAN JUAN | PR | 00914 | |
| OPTI CARIBE INC | P O BOX 29457 | | | | SAN JUAN | PR | 00929-0457 | |
| OPTI CITI | 4 GARCIA DE LA NOCEDA | | | | RIO GRANDE | PR | 00745 | |
| OPTI COPPER TECHNOLOGIES CORP | P.O. BOX 360107 | | | | SAN JUAN | PR | 00936-0107 | |
| OPTICA & LAB VISION | 32 A CALLE GANDARA | | | | CORCOAL | PR | 00783 | |
| OPTICA BETANCES | 1 CALLE FRANCISCO ALTIEN | | | | AGUADILLA | PR | 00603 | |
| OPTICA CLINICA VISUAL DRA ROCIO RODRIGUE | PO BOX 493 | | | | MOCA | PR | 00676 | |
| OPTICA EXPRESS | 3535 AVE MILITAR SUITE 325 | | | | ISABELA | PR | 00662 | |
| OPTICA FORMA Y EQUIPO | PO BOX 21488 | | | | SAN JUAN | PR | 00928-1488 | |
| OPTICA GALLERY / LUIS LUGO ORTIZ | PO BOX 1600 SUITE 207 | | | | CIDRA | PR | 00739 | |
| OPTICA LEE BORINQUEN | CAPARRA HEIGHTS STATION | PO BOX 11320 | | | SAN JUAN | PR | 00922 | |
| OPTICA LEE BORINQUEN | INTERNAL REVENUE SERVICE | MERCANTIL PLAZA ATT EIDA MONTALVO | 2 PONCE DE LEON AVE 9TH FLOOR | | SAN JUAN | PR | 00918 | |
| OPTICA LEE BORINQUEN | MAYAGUEZ MALL SHOPPING CENTER | | | | MAYAGUEZ | PR | 00680 | |
| OPTICA LEE BORINQUEN INC | CAPARRA HEIGHTS STA. | PO BOX 11320 | | | SAN JUAN | PR | 00922 | |
| OPTICA LEE BORINQUEN INC | CAPARRA  HEIGHTS STA. | PO BOX 11320 | SAN JUAN | | SAN JUAN | PR | 00922 | |
| OPTICA LUQUILLO VISION CARE | 175 CALLE FLORIDA | | | | LUQUILLO | PR | 00773 | |
| OPTICA MENONITA | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| OPTICA NUEVA VISION | 56 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| OPTICA POPULAR  VISION | 77 ALTOS | CALLE CORCHADO | | | ISABELA | PR | 00662 | |
| OPTICA POPULAR  VISION | P O BOX 2362 | | | | ISABELA | PR | 00662 | |
| OPTICA RAMIREZ | 124 CALLE VILLA | | | | PONCE | PR | 00731 | |
| OPTICA RIO GRANDE | J 1 AVE AGUSTIN PEREZ ANDINO | | | | RIO GRANDE | PR | 00745 | |
| OPTICA ROBLES INC | PO BOX 1774 | | | | ARECIBO | PR | 00613 | |
| OPTICA RUIZ | CALLE A MENDEZ LICIAGA | 19  BAJOS | | | SAN SEBASTIAN | PR | 00685 | |
| OPTICA SAN RAFAEL | BO COCOS | RR 2 KM 96 8 | | | QUEBRADILLAS | PR | 00678 | |
| OPTICA SAN VICENTE | EDIF ZAMORA | 44 CALLE MAYOR ESQ SOL | | | PONCE | PR | 00730-3761 | |
| OPTICA Y LABORATORIO CENTRAL | PO BOX 557 | | | | ARECIBO | PR | 00613 | |
| OPTICAL POPULAR VISION | 77 CORCHADO | | | | ISABELA | PR | 00662 | |
| OPTICAL SUPPLY & SERVICE | LOMAS VERDES | 2P 18 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| OPTICAL VISUAL WORLD | EDIF COLON PLAZA | 521 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| OPTICENTRO DE CABO ROJO | ESQUINA BALDORIOTY | 49 SALVADOR BRAU | | | CABO ROJO | PR | 00623 | |
| OPTICENTRO SALINAS | 64 CALLE BALDORIOTY | | | | SALINAS | PR | 00751 | |
| OPTICENTRO SAN RAFAEL | PO BOX 2272 | | | | ISABELA | PR | 00662 | |
| OPTICOM TECHNOLOGIES | V12 HARDING PARKVILLE | | | | GUAYNABO | PR | 00909 | |
| OPTIMA CONSULTING LLC | PO BOX 9020103 | | | | SAN JUAN | PR | 00902-0103 | |
| OPTIMA FORMS & EQUIPOS INC | PO BOX 11796 | | | | SAN JUAN | PR | 00910-2896 | |
| OPTIMA FORMS & EQUIPOS INC | PO BOX 21488 | | | | SAN JUAN | PR | 00928-1488 | |
| OPTIMA INFUSION PHARMACY | CARR 2 SUITE 15 | PBM 417 2135 | | | BAYAMON | PR | 00959-5257 | |
| OPTIMA INFUSION PHARMACY | PBM 417 2135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5257 | |
| OPTIMA VISION | P O BOX 895 | | | | CAROLINA | PR | 00986-0895 | |
| OPTIMED INSTRUMENT | PO BOX 279 | | | | CAGUAS | PR | 00726 | |
| OPTIMUN CONSULTING | PMB 294 35 | JC BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| OPTIMUS MEDICAL INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| OPTION CARE OF N Y | 309 E 94TH ST | | | | NEW YORK | NY | 10128 | |
| OPTION HEALTH CARE NETWORK INC | 400 CALLE CALAF | SUITE 361 | | | SAN JUAN | PR | 00918 | |
| OPTION SANTINI | PO BOX 12 | | | | BARRANQUITAS | PR | 00795-0012 | |
| OPTIVISION | 73 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| OPTIVON INC | PO BOX 11881 | | | | SAN JUAN | PR | 00922 | |
| OPTIX VERTICAL BLINDS | 2301 CALLE TENIENTE RIVERA | | | | SAN JUAN | PR | 00913 | |
| OPTOMETRAS PICO TORT Y GORBEA | EXT VILLA RICA | J12A CALLE 2 | | | BAYAMON | PR | 00959 | |
| OPTOMETRICS | 369-B AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| OPTOMETRICS INC | 369 B AVE DOMENECH | | | | HATO REY | PR | 00918 | |
| OPTOMETRICS INC / PR LOW VISION CENTER | 369 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| OPTOMETRY WORLD- | P O BOX 203 | | | | GURABO | PR | 00778 | |
| OPUS COMMUNICATIONS | P O BOX 1168 | | | | MARBLEHEAD | MA | 01945 | |
| OPUS FILMS INC | P O BOX 1636 | | | | SAN JUAN | PR | 00910 | |
| OQUENDO ADORNO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO ADORNO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO ALBELO, JULIA E | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO ASTACIO, STEPHANY | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO BRACERO, ARIANA S | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO CARDONA, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO CARDONA, ANIBAL L | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO CARDONA, ELVIRA | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO CARDONA, MILANY | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO CARDONA, YOVANY | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO CARRION, ZUHEILY | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO CRUZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO DELGADO, KEYVAN A | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO DELGADO, VERIMALYS | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO DELGADO, VERMARLYS | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO GARCIA, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO GONZALEZ, REBECA | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO HERNANDEZ, JAIMILLY E | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO HERNANDEZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO HERNANDEZ, NELKIS | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO HERNANDEZ, WILNELIA | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO IRIZARRY, CHRISTIAN A | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO LOPEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO LUGO, NOHELY J | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO LUGO, ZOHARY B | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO MARTINEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO MARTINEZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO MARTINEZ, KERY L | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO MIRANDA, OLGA | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO MORALES EULOGIO | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO MORALES, ROSELYN | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO MUNIZ, PROVIDENCIA | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO MUNOZ, OMAR | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO NEGRON, VIRGEN M | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO NUNEZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO OQUENDO, PABLO | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO OQUENDO, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO OQUENDO, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO ORTIZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO PRADO, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO RAMIREZ, AIRELIS | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO RAMIREZ, LINED A | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO REYES, EMILIO | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO REYES, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO REYES, ISAAC | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO REYES, SOL C | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO RIOS, ADA | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO RIVERA, GLADYS E | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO RIVERA, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO RIVERA, ILEANA J | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO RIVERA, MARIA S | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO RIVERA, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO RIVERA, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO RODRIGUEZ, JEDIEL | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO RODRIGUEZ, YENIS | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO RODRIGUEZ, YENIS | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO ROSADO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO ROSARIO, JAN C | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO SERRANO, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO SERRANO, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO VELAZQUEZ, ELISANDRA | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO VELAZQUEZ, ELISANDRA | [ADDRESS ON FILE] | | | | | | | |
| OQUENDO VILLANUEVA, RAIZA M | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 639 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OR - PRO MEDICAL INDUSTRIAL LABORATORY I | JESUS T. PINERO 1634 | | | | SAN JUAN | PR | 00921-0000 | |
| OR PRO  MEDICAL INC | 1634 AVE J T PI ERO | | | | SAN JUAN | PR | 00921 | |
| OR PRO MEDICAL | URB CAPARRA TERRACE | 1634 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| OR PRO MEDICAL LABORATORY | URB CAPARRA TERRACE | 1634 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| ORACLE | PO BOX 71436 | | | | SAN JUAN | PR | 00936-8436 | |
| ORACLE CARIBBEAN INC | AMERICAN INTERNATIONAL PLAZA | 250 AVE MUNOZ RIVERA SUITE 300 | | | SAN JUAN | PR | 00918 | |
| ORALIA MEDINA SERRANO | PO BOX 715 | | | | SABANA HOYOS | PR | 00688 | |
| ORALIS ORTIZ VELAZQUEZ | PO BOX 1214 | | | | JUNCOS | PR | 00777 | |
| ORAM ENGINEERING INC | PO BOX 1007 ROOSEVELT | MAIL STA.184 | | | SAN JUAN | PR | 00919 | |
| ORAMA ACEVEDO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| ORAMA GONZALEZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| ORAMA IRIZARRY, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| ORAMA MATOS, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| ORAMA REYES, CARMEN Y | [ADDRESS ON FILE] | | | | | | | |
| ORAMA RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORAMA SOBERAL, EVA N | [ADDRESS ON FILE] | | | | | | | |
| ORAMAS CRUZ, FELICIDAD | [ADDRESS ON FILE] | | | | | | | |
| ORAMAS RIVERA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| ORAMAS SOTO, LISETTE | [ADDRESS ON FILE] | | | | | | | |
| ORAN CONSTRUCTING SERVICE SE | P O BOX 3175 | | | | BAYAMON | PR | 00960 | |
| ORAN ESPINOSA, YAMIRA | [ADDRESS ON FILE] | | | | | | | |
| ORANGE ASSOCIATES INC | PO BOX 25 | | | | BAYAMON | PR | 00960-0000 | |
| ORANGE COUNTY CONVENTION CENTE | 9800 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | |
| ORANGE CRUSH OF P R INC | PO BOX 4307 | | | | BAYAMON | PR | 00958 | |
| ORAPI OF PR DBA TESTRON_LUBE FAX/ PETR | P O BOX 3429 | | | | CAROLINA | PR | 00984-3429 | |
| ORASURE TECHNOLOGIES INC | PO BOX 67000 | | | | DETROIT MC | DE | 48267-2697 | |
| ORBE TECH INC | 605 CONDADO AVENUE | SAN ALBERTO BLDG SUITE 516 | | | SAN JUAN | PR | 00907 | |
| ORBISTAFFING CORP | PMB 328 | B 5 CALLE TABONUCO STE A 9 | | | GUAYNABO | PR | 00968 | |
| ORBIT INTERNATIONAL INC | PO BOX 29085 | | | | SAN JUAN | PR | 00936-3327 | |
| ORBIT INTERNATIONAL, INC | PO BOX 363327 | | | | SAN JUAN | PR | 00936-3327 | |
| ORC CARIBE | 1601 VALLEY VIEW LN | | | | DALLAS | TX | 75234-9002 | |
| Orchid Cellmark | 20271 Goldenrodlane | | | | Germantown | MD | 20876 | |
| ORCHID PARADISE INC | HC 1 BOX 28464 | | | | CABO ROJO | PR | 00623 | |
| ORCHID PAVILION | ESQ.JOSE DE DIEGO | 1504 AVE ASHFORD | | | SAN JUAN | PR | 00911 | |
| ORCHIDS FOREVER INC | GARDENS HILLS | S 14 CALLE JARDIN | | | GUAYNABO | PR | 00966-2112 | |
| ORDINAL INC | URB FLORAL PARK | 122 CALLE DUARTE | | | SAN JUAN | PR | 00917-3507 | |
| ORDONEZ ARIAS, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| OREALIS SANCHEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| OREGON AUTO ELECTRIC | DULCES LABIOS | 206 CALLE DR BEBE | | | MAYAGÜEZ | PR | 00680 | |
| OREGON HEALTH & SCIENCE UNIVERSITY | 2525 SW 1ST AVE | | | | PORTLAND | OR | 97201 | |
| Oregon Rule Co. | P.O. Box 1752 | | | | Oregon City | OR | 97045 | |
| ORELLANA MURIENTE, ROSAURA | [ADDRESS ON FILE] | | | | | | | |
| ORELLANA TORRES, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| ORELLANES AUTO AIR | N 5 AVE LOMAS VERDES | | | | BAYAMON | PR | 00619 | |
| ORELLANETRANSPORT | CALLE 4  E-1 URB ROSA MARIA | | | | CAROLINA | PR | 00985 | |
| ORELLANO TORRES, ELIA | [ADDRESS ON FILE] | | | | | | | |
| ORENCE HERMINA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORENGO & LUIS MAINTENANCE SERVICE | PO BOX 71325 | | | | SAN JUAN | PR | 00936-0000 | |
| ORENGO & LUIS MAINTENANCE SERVICE | PO BOX 71325 | SUITE 174 | | | SAN JUAN | PR | 00936-0000 | |
| ORENGO ALBARRAN, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| ORENGO CARABALLO, VIVIAN E | [ADDRESS ON FILE] | | | | | | | |
| ORENGO CARABALLO, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| ORENGO CONTRACTOR SERV | SANTA ROSA | 20-10  CALLE 8 | | | BAYAMON | PR | 00959 | |
| ORENGO COSTA, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| ORENGO CRESPO, JENSEY D | [ADDRESS ON FILE] | | | | | | | |
| ORENGO CRUZ, DAMIR I | [ADDRESS ON FILE] | | | | | | | |
| ORENGO DAVILA, CARLA | [ADDRESS ON FILE] | | | | | | | |
| ORENGO FELICIANO, SOL | [ADDRESS ON FILE] | | | | | | | |
| ORENGO IRIZARRY, LIZA | [ADDRESS ON FILE] | | | | | | | |
| ORENGO MARTINEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ORENGO MORALES, GIZEL | [ADDRESS ON FILE] | | | | | | | |
| ORENGO NEGRON, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| ORENGO OCASIO, GEOVANNY | [ADDRESS ON FILE] | | | | | | | |
| ORENGO ORTIZ, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| ORENGO PEREZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| ORENGO RIVERA, NOEL Y | [ADDRESS ON FILE] | | | | | | | |
| ORENGO RODRIGUEZ, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| ORENGO RODRIGUEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| ORENGO TORRES, JOSLEN | [ADDRESS ON FILE] | | | | | | | |
| ORESTE PEDROSA PEDROSA | PO BOX 29353 | | | | SAN JUAN | PR | 00929 0353 | |
| ORESTES AYALA SANTOS | PO BOX 3683 | | | | BAYAMON | PR | 00958 | |
| ORFILIA M TORRES MORALES | [ADDRESS ON FILE] | | | | | | | |
| ORFILIA M TORRES MORALES | [ADDRESS ON FILE] | | | | | | | |
| ORG CIVICO CULTURAL SAIN JUST EN MARCHA | PO BOX 239 | | | | SAINT JUST | PR | 00978 | |
| ORG DE DIRECTORES Y ADM ESCOLARES DE PR | C 2 F CALLE OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| ORG DEPORTIVA BDA BUENA VISTA INC | BUENA VISTA | 108 CALLE ROBLES | | | CAROLINA | PR | 00985 | |
| ORG DEPORTIVA BDA BUENA VISTA INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| ORG GALLITOS BEISBOL A/C EDUARDO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ORG GALLITOS BEISBOL A/C VICTOR RIVERA | JARDINES DE QUINTANA | EDIF C APT 16 | | | SAN JUAN | PR | 00917 | |
| ORG GALLITOS BEISBOL/RUBEN MORALES | RES MANUEL A PEREZ | EDIF A 8 APTO 79 | | | SAN JUAN | PR | 00923 | |
| ORG IARBITROS DE BALONCESTO DEL SUR | URB LAS DELICIAS | 607 CALLE JUAN RONDON | | | PONCE | PR | 00728 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ORG INTERCAMBIO CULTURAL ABRAZO ARECIBO | REPARTO SAN JUAN | 108 CALLE B | | | ARECIBO | PR | 00612 | |
| ORG LAT DEL CARIBE DE ENT FISC SUP | APARTADO POSTAL 0816-02026 | ZONA 5 EDIF CONTRALORIA | | | PANAMA | | | |
| ORG LIGA DE BALONCESTO DE LOIZA INC | PO BOX 276 | | | | LOIZA | PR | 00772 | |
| ORG NAC DE ALBINISMO E HIPOPIGMENTACION | 247 AVE MU'OZ RIVERA | | | | CAMUY | PR | 00627 | |
| ORG PRO DESARROLLO COM PUERTOS INC | HC 1 BOX 4785-14 | | | | CAMUY | PR | 00627-9609 | |
| ORG PROD COMERCIALES DE HIDROPONICOS P R | PO BOX 707 | | | | ARECIBO | PR | 00613-0707 | |
| ORGANIZACION COAI INC | P O BOX 8634 | | | | SAN JUAN | PR | 00910-0634 | |
| ORGANIZACION D PESCADORES DE NAGUABO INC | P O BOX 394 | | | | NAGUABO | PR | 00718 | |
| ORGANIZACION DE AGRICULTORES | HC 330 BOX 322213 | | | | SAN LORENZO | PR | 00754 9721 | |
| ORGANIZACION DE ARBITROS DE PR | PO BOX 3874 | | | | BAYAMON | PR | 00958-0784 | |
| ORGANIZACION DEPORTIVA UNIVERSITARIA | URB PONCE DE LEON | 210 CALLE 25 | | | GUAYNABO | PR | 00969 | |
| ORGANIZACION EDUCATIVA Y RECREATIVA | URB LAS LEANDRAS | K 13 CALLE 17 | | | HUMACAO | PR | 00791 | |
| ORGANIZACION GALLITOS BEISBOL/VICTOR RIV | JARDINES DE QUINTANA | EDIF G APTO 16 | | | SAN JUAN | PR | 00917 | |
| ORGANIZACION MUNDIAL DE LA SALUD | 525 TWENTY THIRD STREET | | | | WASHINGTON | DC | 20037-2895 | |
| ORGANIZACION PANAMERICANA DE LA SALUD | 525 TWENTY THIRD ST NW | | | | WASHINGTON | DC | 20037-2895 | |
| ORGANIZACION PRO CENTRO DESARR INTEGRAL | PO BOX 125 | | | | CAGUAS | PR | 00726 | |
| ORGANIZACION VIDA NUESTRA | CALLE ALGARROBO 46 A | CARR 121 BO SUSUA | | | SABANA GRANDE | PR | 00637 | |
| ORGANIZACIONES ONETO, INC. | CARR. #2 KM 17.3 | | | | TOA BAJA | PR | 00949-0000 | |
| ORGANIZATION BUSINESS MANAGEMENT | AVE TITO CASTRO | 301C SUITE 243 | | | PONCE | PR | 00731 | |
| ORGANIZATION OF EASTERN CARIBBEAN STATES | PO BOX 179 MORNE FORTUNE | | | | CASTRIES SAINT LUCIA | | | |
| ORGANIZATION OF WIDLIFE PLANNERS | 1001 QUAIL DRIVE | | | | BLACKSBURG | VA | 24060 | |
| ORGANIZATIONAL CONSULTANTS, INC./DBA | RIGHT MANAGEMENT CONSULTANTS | 2101 WEST COMMERCIAL BOULEVARD | SUITE 2000 | | FORT LAUDERDALE | FL | 33309 | |
| OrganizationalDevelopmentSolutionProvide | RIVER PLANTATION #789 | | | | CANOVANAS | PR | 00729-0000 | |
| ORGANON TEKNIKA | PO BOX 194390 | | | | SAN JUAN | PR | 00919 | |
| ORGANON TEKNIKA Y/O ISLA LAB | P O BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| ORIA I RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ORIA I RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ORIA MARTINEZ VILLAFANE | 505 SAGRADO CORAZON APTO 502 | | | | SAN JUAN | PR | 00915 | |
| ORIA MOJICA PACHECO | [ADDRESS ON FILE] | | | | | | | |
| ORIA PEREZ, AMELIA | [ADDRESS ON FILE] | | | | | | | |
| ORIA V COTTO RODRIGUEZ | RES LA PLATA | M29 CALLE RUBI | | | CAYEY | PR | 00736 | |
| ORIALIZ RUIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| ORIANY'S CONTRACTORES | [ADDRESS ON FILE] | | | | | | | |
| ORIANY'S CONTRACTORS , CORP. | URB. OLIMPIC VILLE 93 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| ORICA PUERTO RICO INC | PO BOX 1389 | | | | SAN JUAN | PR | 00692-1389 | |
| ORIEL DIAZ TORRES | URB MONTECASINO HIGHT | 415 RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |
| ORIEL RIJOS OLIVO | BO HIGUILAR | BUZON 239 | | | DORADO | PR | 00646 | |
| ORIEL SANCHEZ, JORDAN | [ADDRESS ON FILE] | | | | | | | |
| ORIEN VILLAFANE RODRIGUEZ | 2053 AVE PEDRO ALBIZU | STE 2 PMB 373 | | | AGUADILLA | PR | 00603 | |
| ORIENTACION Y SERVICIOS PARA CONFINADOS | P M B 263 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| ORIENTAL AMBULANCE SERVICE | CUH STATION | PO BOX 10131 | | | HUMACAO | PR | 00792-0131 | |
| ORIENTAL BANK & TRUST | 255 AVE PONCE DE LEON SUITE 1211 | | | | SAN JUAN | PR | 00917-1912 | |
| ORIENTAL BANK & TRUST | INVESTMENT & MANAGEMENT GROUP | PO BOX 50045 | | | SAN JUAN | PR | 00903 | |
| ORIENTAL BANK & TRUST | PO BOX 195125 | | | | SAN JUAN | PR | 00915-5115 | |
| ORIENTAL BANK & TRUST | PO BOX 1952 | | | | HUMACAO | PR | 00792 | |
| ORIENTAL BANK AND TRUST | P. O. BOX 195115 | | | | SAN JUAN | PR | 00919-5115 | |
| ORIENTAL BOTTLING INC | PO BOX 27070 | | | | SAN JUAN | PR | 00929-5070 | |
| ORIENTAL CAR CARE CENTER ESSO | CALLE DR VIDAL | ESQ DR FRANCESHI | | | HUMACAO | PR | 00791 | |
| ORIENTAL INSURANCE INC | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1829 | |
| ORIENTAL LEASING Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| ORIENTAL OFFICE SUPPLIES INC | PO BOX 247 | | | | HUMACAO | PR | 00707 | |
| ORIENTAL PAINTING | RR 9 BOX 1009 | COLONIAL REAL | | | SAN JUAN | PR | 00926 | |
| ORIENTAL SAND & GRAVEL INC. | PO BOX 16820 | | | | SAN JUAN | PR | 00908-6820 | |
| ORIENTAL SCREEN | CARR 31 ESQ VILLA ROSARIO | | | | NAGUABO | PR | 00718 | |
| ORIENTAL TRADING CO INC | 4206 S.108TH STREET | | | | OMAHA | NE | 68137 1215 | |
| ORIENTATE 2000 | URB LAS CUMBRES | 408 CALLE CAGUAS | | | SAN JUAN | PR | 00926 | |
| ORIENTE COMERCIAL INC. | PO BOX 362067 | | | | SAN JUAN | PR | 00936 | |
| ORIETTA ARROYO LECHUGA | 9H COND CONCORDIA GDNS # 11 | | | | SAN JUAN | PR | 00924 | |
| ORIGINAL PARTS INC | PMB 423 | 2135 CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| ORIGINAL SOUND | HC 01 BOX 6489 | | | | AIBONITO | PR | 00705 | |
| ORIOL CAMPOS HERNANDEZ | P O BOX 50814 | | | | TOA BAJA | PR | 00950-0814 | |
| ORION ELECTRONICS INTERNATIONAL | 1435 NORTH HAYDEN ROAD | | | | SCOTTSDALE | AZ | 85257 | |
| ORION ELECTRONICS LIMITED | P O BOX 2728 | | | | WINDSOR NOVA SCOTIA | NS | BON2TO | Canada |
| ORION HEALTH, INC | 225 SANTA MONICA BLVD, FLOOR 10 | | | | SANTA MONICA | CA | 90401 | |
| ORIS A LOPEZ ARCE | CALLE FLORIDA BOX 108 | | | | ISABELA | PR | 00662 | |
| ORISINI MEDINA, BEDA | [ADDRESS ON FILE] | | | | | | | |
| ORISON TROSSI ORLANDI | [ADDRESS ON FILE] | | | | | | | |
| ORITZ MERCED, EDNA I | [ADDRESS ON FILE] | | | | | | | |
| ORITZ RAMIREZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| ORITZ RODRIGUEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ORITZ SANCHEZ, KEVIN C | [ADDRESS ON FILE] | | | | | | | |
| ORLADO DIAZ PAVIN | BRISAS DEL PARQUE II | CALLE SAN ANTONIO FINAL BOX 610 | | | CAGUAS | PR | 00725 | |
| ORLADO GUZMAN VAZQUEZ | CALLE CARMELO ORTIZ CARTAGENA | | | | SALINAS | PR | 00751 | |
| ORLANDITO VELAZQUEZ MENDEZ | PO BOX 1283 | | | | MOCA | PR | 00676 | |
| ORLANDO AUTO SERVICES | 1044 SANTANA | | | | ARECIBO | PR | 00612-6825 | |
| ORLANDO BERMUDEZ SANTIAGO | PO BOX 2086 | | | | CAROLINA | PR | 00984 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ORLANDO MUNIZ RAMOS | RES LA CRUZ | APT B 17 | | | MOCA | PR | 00676 | |
| ORLANDO RIOS | PARC VAN SCOY | BB 4 CALLE COLON | | | BAYAMON | PR | 00957 | |
| ORLANDO RIVERA MALDONADO | SECTOR ALIANZA | 5 CALLE GARDENIAS | | | MOROVIS | PR | 00687 | |
| ORLANDO RIVERA RIVERA | RR 2 5466 | BOX CONTORNO | | | TOA ALTA | PR | 00953 | |
| ORLANDO RODRIGUEZ VAZQUEZ | VILLA COOP | C 02 CALLE 3 | | | CAROLINA | PR | 00985 | |
| ORLANDO VAZQUEZ DAVILA | RR 01 BOX 3401 | BO RINCON | | | CIDRA | PR | 00739 | |
| ORLANDO A RAMIREZ RODRIGUEZ | URB CIUDAD JARDIN SUR | 180 CALLE LA CORUÑA | | | BAIROA | PR | 00727-1355 | |
| ORLANDO A CASTILLO ROJAS | PO BOX 8443 | | | | PONCE | PR | 00732 | |
| ORLANDO A IZQUIERDO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO A VAZQUEZ VAZQUEZ | HC  03  BOX  80969 | | | | BARRANQUITAS | PR | 00794 | |
| ORLANDO A ZABALA BRAVO | BO STA ROSA III | SECTOR LAS TORRES CALLE 833 KM 10 0 | | | GUAYNABO | PR | 00969 | |
| ORLANDO A ZABALA CARRASQUILLO | PO BOX 2653 | | | | GUAYNABO | PR | 00971 | |
| ORLANDO A LOPEZ SANTIAGO | URB CIUDAD JARDIN IV | 261 CALLE BAUHINIA | | | TOA ALTA | PR | 00953 | |
| ORLANDO ABREU PINEIRO | VILLA MARINA | A 23 CALLE BAHIA SUR | | | GURABO | PR | 00778 | |
| ORLANDO AFANADOR ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO ALAMO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO ALEJANDRO | BARRIO GUADIANA | HC 73 BOX 5346 | | | NARANJITO | PR | 00719 | |
| ORLANDO ALEJANDRO ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO ALEJANDRO ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO ALICEA | 197 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| ORLANDO ALICEA LEBRON / ORLANDO ALICEA S | COND LOS NARANJALES | EDIF C 19 APT 53 | | | CAROLINA | PR | 00985 | |
| ORLANDO ALONSO VIRELLA | URB VOSBURG 14 CALLE SIRACUSA | | | | SAN JUAN | PR | 00924 | |
| ORLANDO ALVARADO GARCIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ORLANDO ALVERIO LOZADA | HC 40 BOX 41548 | | | | SAN LORENZO | PR | 00754 | |
| ORLANDO AMARO RAMOS | HC 1 BOX 5953 | | | | ARROYO | PR | 00714 | |
| ORLANDO APONTE CRUZ | HC 01 BOX 5845 | | | | BARRANQUITAS | PR | 00794 | |
| ORLANDO APONTE MARTINEZ | HC 645 BO QUEBRADA | | | | TRUJILLO ALTO | PR | 00376 | |
| ORLANDO APONTE ORTIZ | HC 03 BOX 5180 | | | | AGUAS BUENAS | PR | 00703 | |
| ORLANDO APONTE TORRES | GPO BOX 676 CALLE BARCELO 105 | SECTOR LOS CAOBOS | | | BARRANQUITAS | PR | 00794 | |
| ORLANDO AQUINO LOPEZ | CAMINO DEL MAR | CE 14 PLAZA CANGREJO | | | TOA BAJA | PR | 00949 | |
| ORLANDO ARAGONES APONTE | URB FAJARDO GARDENS | G 12 CALLE 3 | | | FAJARDO | PR | 00738 | |
| ORLANDO ARROYO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO ARROYO LANDAN | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| ORLANDO ARROYO MARTINEZ | URB VERDE MAR | 51 CALLE 1 | | | PUNTA SANTIAGO | PR | 00741 | |
| ORLANDO ARROYO NAVARRO | URB PTO NUEVO | 1026 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| ORLANDO ASTACIO DIAZ | HC 04 BOX 4116 | | | | HUMACAO | PR | 00791-9506 | |
| ORLANDO AUTO AIR PARTS | SANTA JUANITA | NK 13 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| ORLANDO AUTO KOOL | 296 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| ORLANDO AVILES LOPEZ | PO BOX 1636 | | | | MOROVIS | PR | 00687 | |
| ORLANDO BABILONIA ACEVEDO | HC 2 BOX 13517 | | | | MOCA | PR | 00676 | |
| ORLANDO BERDECIA MELENDEZ | URB BAYAMON GARDENS | F 3 CALLE 18 | | | BAYAMON | PR | 00957 | |
| ORLANDO BERRIOS BONILLA | RR 01 BZ 3248 | | | | CIDRA | PR | 00739 | |
| ORLANDO BERRIOS VELAZQUEZ | HC 4 BOX 7136 | | | | LAS PIEDRAS | PR | 00771 | |
| ORLANDO BERRIOS VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO BOCACHICA RAMIREZ | RES EL FARO EDIF 8 APT 95 | | | | CAROLINA | PR | 00985 | |
| ORLANDO BONANO UMPIERRE | URB TERRAZAS DE GUAYNABO | J 2 CALLE PASCUA | | | GUAYNABO | PR | 00969 | |
| ORLANDO BONILLA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO BONILLA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO BONILLA RODRIGUEZ | HC 2 BOX 10831 | | | | LAS MARIAS | PR | 00670 | |
| ORLANDO BRAVO STEAMSHIP | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO BRINN ESPARRA | EDIF PROFESIONAL OFIC 62 PLAZA YAUC | | | | YAUCO | PR | 00698 | |
| ORLANDO BURGOS MORALES | URB SANTA JUANITA | NK 13 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| ORLANDO BURGOS RAMOS | URB CONVADONGA | 3D 22 CALLE CLARIN | | | TOA BAJA | PR | 00949 | |
| ORLANDO C PALMER MELLOWES | URB SULTANA 92 | CALLE TENERIFE | | | MAYAGUEZ | PR | 00680-1462 | |
| ORLANDO CABRERA DELGADO | PO BOX 791 | | | | COMERIO | PR | 00782 | |
| ORLANDO CALDERON SERRANO | URB FLORAL PARK | 52 CALLE GURABO | | | HATO REY | PR | 00917 | |
| ORLANDO CANALES CASTRO | COND EL ALCAZAR | APT 16G | | | SAN JUAN | PR | 00924 | |
| ORLANDO CANCEL PUENTE | 178A CALLE LORENZA BIZO | | | | PONCE | PR | 00716 | |
| ORLANDO CANDELARIA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO CANDELARIA RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| ORLANDO CANDELARIA RODRIGUEZ | C/O LUIS A NOGUERAS RIVERA | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| ORLANDO CARABALLO FRATICELLI | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO CARDONA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO CARLO INC | PO BOX 1120 | | | | MAYAGUEZ | PR | 00681 | |
| ORLANDO CARMONA SERRANO | RES MANUEL A PEREZ | EDIF H 4 APT 38 | | | SAN JUAN | PR | 00923 | |
| ORLANDO CARTAGENA | R.D 18 | | | | VILLALBA | PR | 00766 | |
| ORLANDO CARTAGENA ROSA | PO BOX 546 | | | | CIDRA | PR | 00739 | |
| ORLANDO CASA REYES | PO BOX 2298 | | | | BAYAMON | PR | 00960 | |
| ORLANDO CASTILLO DIAZ | P O BOX 366404 | | | | SAN JUAN | PR | 00936 | |
| ORLANDO CASTRO RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ORLANDO CASTRO VALLESCORBO | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO CEPEDA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO CLAUDIO SANCHEZ | URB MARIOLGA 1 1 | CALLE SAN  ANTONIO | | | CAGUAS | PR | 00725 | |
| ORLANDO COLLAZO DE JESUS | BARRIO OBRERO | 742  CALLE 12 | | | SAN JUAN | PR | 00915 | |
| ORLANDO COLLAZO MELENDEZ | BO CEIBA NORTE | CARR 198 KM 16 2 | | | JUNCOS | PR | 00777 | |
| ORLANDO COLON | 25 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| ORLANDO COLON ALICEA | PO BOX 1035 | | | | CIDRA | PR | 00739 | |
| ORLANDO COLON COLON | HC 1 BOX 6880 | | | | COMERIO | PR | 00782 | |
| ORLANDO COLON FERNANDEZ | URB JESUS M LAGO | D 37 CALLE PEDRO CARRASQUILLO | | | UTUADO | PR | 00641 | |
| ORLANDO COLON MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO COLON MONTALVO | PO BOX 141041 | | | | ARECIBO | PR | 00614-1041 | |
| ORLANDO COLON NEGRON | HC 3 BOX 11746 | | | | JUANA DIAZ | PR | 00795 | |
| ORLANDO COLON SANTIAGO / Lanyo HAIR | PO BOX 144 | | | | JUANA DIAZ | PR | 00795 | |
| ORLANDO COLON TORRES | P O BOX 963 | | | | VILLALBA | PR | 00766 | |
| ORLANDO CONCEPCION MENDOZA | BO HIGUILLAR SECTOR | VILLA SANTA BUZON 341 | | | DORADO | PR | 00646 | |
| ORLANDO CONCEPCION ROSADO | EMBALSE SAN JOSE | 432 CALLE GIBRALTAR | | | SAN JUAN | PR | 00923 | |
| ORLANDO CORREA MUJICA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO CORTEZ GARCIA | URB VILLAS DE LOIZA | AD42 CALLE 29 A | | | CANOVANAS | PR | 00729-4190 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORLANDO COSME ARRUFAT | CALLE OLMO ED-19 | 11MA EXT SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| ORLANDO COTTO / CARMEN VAZQUEZ | 29 CRITTENDED ST | | | | SPRINGFIELD | MA | 01109 | |
| ORLANDO CRESPO JIMENEZ | PO BOX 1524 | | | | LARES | PR | 00669 | |
| ORLANDO CRUZ AQUILINO | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO CRUZ COLON | A 44 BARALT C/ MARGINAL | | | | FAJARDO | PR | 00738 | |
| ORLANDO CRUZ COLON | P O BOX 1416 | | | | JUNCOS | PR | 00777-1416 | |
| Orlando Cruz Colón | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO CRUZ FELICIANO | VILLA ESPANA | | | | BAYAMON | PR | 00961-7330 | |
| ORLANDO CRUZ REYES | RES CESAR CORDERO DAVILA | EDIF 27 APTO 395 | | | SAN JUAN | PR | 00917 | |
| ORLANDO CRUZ VELEZ | RESIDENCIAL YAGUEZ | EDF 20 APT 199 | | | MAYAGUEZ | PR | 00680 | |
| ORLANDO CRUZ VELEZ | RES YAGUEZ | EDF 20 APT 199 | | | MAYAGUEZ | PR | 00680 | |
| ORLANDO CRUZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO CUADRADO DIAZ | HC 05 BOX 52886 | | | | CAGUAS | PR | 00725 | |
| ORLANDO DAVILA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO DE JESUS ACEVEDO | HC 01 BOX 4185 | | | | UTUADO | PR | 00641 | |
| ORLANDO DE JESUS CABRERA | H C 06 BOX 15210 | | | | ARECIBO | PR | 00612 | |
| ORLANDO DEL VALLE VARGAS | LAS GRANJAS | CALLE 93 | | | VEGA BAJA | PR | 00693 | |
| ORLANDO DELGADO & HIJOS | PO BOX 4165 | | | | CAROLINA | PR | 00630 | |
| ORLANDO DELGADO GOYTIA | BAIROA PARK | J 2 PARQUE DE LUZ | | | CAGUAS | PR | 00725 | |
| ORLANDO DELGADO UGALDE | REPT METROPOLITANO | 848 CALLE 57 SE APT 3 | | | SAN JUAN | PR | 00921-2312 | |
| ORLANDO DELGADO VELAZQUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| ORLANDO DIAZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO DIAZ BONILLA | COOP JARDINES DE SAN IGNACIO | APT 1401  TORRE B | | | SAN JUAN | PR | 00927 | |
| ORLANDO DIAZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO DIAZ OTERO | URB CIUDAD UNIVERSITARIA | F 7 CALLE B OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| ORLANDO DIAZ SOLIS | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO DILONE SANATJEAN | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO DOMENA TORRES | HC 02 BOX 149501 | | | | ARECIBO | PR | 00612 | |
| ORLANDO DOMINGUEZ RIVERA | HC 01 BOX 3497 | | | | JAYUYA | PR | 00664 | |
| ORLANDO E HERNANDEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO E REBOREDO EGUSGUIZA | COLINAS DE CUPEY | B 52 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| ORLANDO E SUFRAN VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO E TORREGROSA | 5000 CARR 845 | BOX 15 | | | SAN JUAN | PR | 00926 | |
| ORLANDO ENRIZO ARIAS | ESTANCIAS DE ARAGON | 9163 CALLE MARINA APT E 406 | | | PONCE | PR | 00717 | |
| ORLANDO ENRIZO ARIAS | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO ESCALERA ALOMO | PO BOX 1500 | | | | SANTA ISABEL | PR | 00757 | |
| ORLANDO FELICIANO GONZALEZ | PARC GARROCHALES | 33 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| ORLANDO FERNANDEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO FIGUEROA COLLAZO | MANSIONES REALES | A 9 CALLE PRINCIPE ASTURIAS | | | GUAYNABO | PR | 00969 | |
| ORLANDO FIGUEROA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO FIGUEROA SILVA | PO BOX 1828 | | | | MOROVIS | PR | 00687-1828 | |
| ORLANDO FLORES RIVERA | HC 03 BOX 9262 | | | | GURABO | PR | 00778 | |
| ORLANDO FONSECA NAVARRO | C T4 URB JAIME C RODRIGUEZ | | | | YABUCOA | PR | 00767 | |
| ORLANDO FONSECA NAVARRO | P O BOX 95 | | | | YABUCOA | PR | 00767 | |
| ORLANDO FUENTES CRESPO | URB PONDEROSA | 581 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| ORLANDO FUENTES FUENTES | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO G RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO GALLARDO RIVERA | BDA MARIN | 182 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| ORLANDO GALLARDO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ORLANDO GARCIA COLON | URB CIUDAD CENTRAL II | 717 CALLE ROBERTO A TORRES | | | CAROLINA | PR | 00987 | |
| ORLANDO GARCIA ORTIZ | ALTURAS DE RIO GRANDE | J 440 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| ORLANDO GARCIA PUMAREJO | BO CAMPO RICO | PO BOX 38D | | | CANOVANAS | PR | 00729 | |
| ORLANDO GARCIA ROMERO | 302 COND PLAZA ANTILLANA | | | | SAN JUAN | PR | 00918 | |
| ORLANDO GARCIA VICENS | BO CORDILLERA CARR 146 KM 25 3 | | | | CIALES | PR | 00638 | |
| ORLANDO GARCIA VICENS | HC 01 BOX 5361 | | | | CIALES | PR | 00638 | |
| ORLANDO GAROFALO CABRERA | URB PUERTO NUEVO | 1349 CALLE 12 NW | | | SAN JUAN | PR | 00920-2233 | |
| ORLANDO GAROFALO CABRERA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO GELY MAURAS | B 4 ALTO APOLO ESTATE | | | | GUAYNABO | PR | 00969 | |
| ORLANDO GONZALEZ | HC 01 BOX 4363 | | | | NAGUABO | PR | 00718 | |
| ORLANDO GONZALEZ | HC 1 BOX 4363 | | | | NAGUABO | PR | 00718 | |
| ORLANDO GONZALEZ | P O BOX 1275 | | | | ISABELA | PR | 00662 | |
| ORLANDO GONZALEZ | RR 2 BOX 6103 | | | | CIDRA | PR | 00739 | |
| ORLANDO GONZALEZ | VILLA REALES | 319 ESCORIAL | | | GUAYNABO | PR | 00969 | |
| ORLANDO GONZALEZ BAEZ | SEC 2 URB DORAVILLE | CALLE 3 | | | DORADO | PR | 00646 | |
| ORLANDO GONZALEZ COTTO | 716 CALLE LIPPIT BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| ORLANDO GONZALEZ DIAZ | PARC BARAHONA | 127 A CALLE ROSA VEGA | | | MOROVIS | PR | 00687 | |
| ORLANDO GONZALEZ HERNANDEZ | CENTRO INT DE MERCADEO | SUITE 610 TORRE 1 | | | GUAYNABO | PR | 00968 | |
| ORLANDO GONZALEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO GONZALEZ MEJIAS | HC 02 BUZON 6507 | BO  BUENOS AIRES | | | LARES | PR | 00669 | |
| ORLANDO GONZALEZ MONTALVO | 18 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| ORLANDO GONZALEZ ORTEGA | BOX 6103 | BO BAYAMON | | | CIDRA | PR | 00739 | |
| ORLANDO GONZALEZ RIVERA | JARDINES DE CAPARRA | H 14 CALLE 15 | | | BAYAMON | PR | 00969 | |
| ORLANDO GONZALEZ RIVERA | VIA AMANCER | PG 16 PACIFICA | | | TRUJILLO ALTO | PR | 00977 | |
| ORLANDO GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO GONZALEZ TORRES | HC 03 BOX 5961 | | | | HUMACAO | PR | 00791 | |
| ORLANDO GONZALEZ TROCHE | 4 CALLE SAN GERONIMO | | | | MAYAGUEZ | PR | 00680-2331 | |
| ORLANDO GONZALEZ TRUCKING | PO BOX 3111 | | | | MAYAGUEZ | PR | 00681 | |
| ORLANDO GONZALEZ TRUCKING | PO BOX 549 | | | | AGUADA | PR | 00602-0549 | |
| ORLANDO GUIHURT DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO GUZMAN PACHECO | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO HERNANDEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| ORLANDO HERNANDEZ MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ORLANDO HERNANDEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO HERNANDEZ PEREZ | HC 1 BOX 16761 | | | | AGUADILLA | PR | 00603 | |
| ORLANDO HERNANDEZ RIVERA | PO BOX 2366 | | | | VEGA BAJA | PR | 00694 | |
| ORLANDO HERNANDEZ Y BLANCA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO HUERTAS APONTE | PO BOX 354 | | | | HUMACAO | PR | 00792 | |
| ORLANDO HUERTAS APONTE | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO HYDRAULIC | HC 67 BOX 16705 | | | | FAJARDO | PR | 00738 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORLANDO I ROBLES LUGO | 8 CALLE JUSTINA HERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| ORLANDO I ROSARIO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO IRIZARRY PANTOJA | 5101 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| ORLANDO IRLANDA LUGO | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO IRON WORKS | HC 05 BOX 52889 | | | | CAGUAS | PR | 00725-9207 | |
| ORLANDO J BAEZ MILLAN | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO J BAEZ MILLAN | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO J CARRASQUILLO | URB REXMANOR | H5 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| ORLANDO J ECHEVARRIA MALDONADO | PARCELA FALU | 185 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| ORLANDO J HERNANDEZ CRUZ | COND TORRES DE ANDALUCIA I | APT 1001 | | | SAN JUAN | PR | 00926 | |
| ORLANDO J MARINA MALPICA | URB EL PLANTIO | A 88 VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| ORLANDO J PADIN MALDONADO | PO BOX 16037 | | | | SAN JUAN | PR | 00908 | |
| ORLANDO J REQUENA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO J RIVERA GONZALEZ | BOX 886 | | | | LARES | PR | 00669 | |
| ORLANDO J RIVERA GONZALEZ | PO BOX 886 | | | | LARES | PR | 00669 | |
| ORLANDO J VAZQUEZ RIOS | RES SEN | 155 AVE LOS PATRIOTAS | | | LARES | PR | 00669 | |
| ORLANDO JESUS NIEVES | PLAZA DE LA FUENTE | 1061 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| ORLANDO JIMENEZ | URB LAS DELICIAS | 3112 CALLE MARIA CADILLA | | | PONCE | PR | 00728 | |
| ORLANDO JIMENEZ ROMAN | HC 04 BOX 17994 | | | | CAMUY | PR | 00627 | |
| ORLANDO JOSE PELEGRINA MAYOL | RR 07 BOX 8221 | | | | SAN JUAN | PR | 00926 | |
| ORLANDO L BERNANRD DUQUE | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO L CABRERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO L CINTRON DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO L MELENDEZ | OFICINA DE GERENCIA Y PRESUPUESTO | PO BOX 9023228 | | | SAN JUAN | PR | 00936-8243 | |
| ORLANDO L PEREZ ROBLES | URB VILLA GRILLASCA | 1887 CALLE COSME TIZOL | | | PONCE | PR | 00717-0504 | |
| ORLANDO L RIVERA DE JESUS | HC 4 BOX 22024 | | | | JUANA DIAZ | PR | 00795-9611 | |
| ORLANDO L RIVERA RIVERA | PO BOX 4716 | | | | SAN JUAN | PR | 00919-4716 | |
| ORLANDO L RIVERA TORRES | PO BOX 14 | | | | SANTA ISABEL | PR | 00757-0014 | |
| ORLANDO L ROSADO APONTE | PO BOX 1355 | | | | JAYUYA | PR | 00664 | |
| ORLANDO L. MARTINEZ | URB EL VEDADO | 453 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| ORLANDO L. PEDROZA ROCHE | URB LA CUMBRE | 537 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| ORLANDO LATORRE LOPEZ | URB SANTA PAULA | UB 11 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| ORLANDO LEANDRY MEDINA | 115 CALLE VENUS | | | | PONCE | PR | 00731 | |
| ORLANDO LEBRON LEBRON | 405 BRITTEN DRIVE | | | | PONSIANA | FL | 94578 | |
| ORLANDO LEBRON SOTO | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO LEON AYALA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ORLANDO LLANOS BONILLAS | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO LLANOS BONILLAS | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO LOPEZ LOPEZ | URB OASIS GARDENS | L 11 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| ORLANDO LOPEZ PADILLA | HC-03 P.O. BOX 12033 | | | | COROZAL | PR | 00783-9801 | |
| ORLANDO LOPEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO LOPEZ, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO LOURIDO ROMERO | 73 CALLE CEIBA | | | | FLORIDA | PR | 00650 | |
| ORLANDO LUCIANO RUIZ | HC 08 BOX 54003 | | | | HATILLO | PR | 00659 | |
| ORLANDO M CORA MORALE | COMUNIDAD LAS QUINIENTAS | 325 CALLE ONIZ | | | ARROYO | PR | 00714 | |
| ORLANDO M NEGRON CRUZ | BOX 1003 | | | | VILLALBA | PR | 00766 | |
| ORLANDO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO MALDONADO CANCEL | RR 8 BOX 9249 | | | | BAYAMON | PR | 00956 | |
| ORLANDO MALDONADO MONTES | C/ SEVERIANO GUENTES FRIA | 936 | | | CEIBA | PR | 00735 | |
| ORLANDO MALDONADO RIVERA | PO BOX 1018 | | | | COMERIO | PR | 00782 | |
| ORLANDO MALDONADO RIVERA | URB FORESTVIEW | 173 CALLE DAKAR | | | BAYAMON | PR | 00956-2232 | |
| ORLANDO MALDONADO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO MARINI ROMAN | PO BOX 3643 | | | | AGUADILLA | PR | 00605 | |
| ORLANDO MARRERO RIVERA | P O BOX 395 | | | | LAS MARIA | PR | 00670 | |
| ORLANDO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO MARTINEZ COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO MARTINEZ RIVERA | PO BOX 1179 | | | | MAUNABO | PR | 00707 | |
| ORLANDO MARTINEZ RIVERA | P O BOX 345 | | | | MAUNABO | PR | 00707 | |
| ORLANDO MARTINEZ RODRIGUEZ | URB LAS DELICIAS | 915 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| ORLANDO MARTINEZ VELEZ | PO BOX 8903 | | | | BAYAMON | PR | 00960 | |
| ORLANDO MEDINA COLON | CARACOLES 3 NUM 740 BOX 1022 | | | | PENUELAS | PR | 00624 | |
| ORLANDO MEDINA DBA O'MASTER ALUMINUM | P O BOX 3297 BAYAMON GRADERNS STATION | | | | BAYAMON | PR | 00957-0000 | |
| ORLANDO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO MELENDEZ PEDROZA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| ORLANDO MELENDEZ TORRES | URB PARK HURST | 50 CALLE GABRIEL RICARD | | | LAS PIEDRAS | PR | 00771 | |
| ORLANDO MENDEZ RODRIGUEZ | VILLA CAROLINA | 109-31 CALLE 82 | | | CAROLINA | PR | 00985 | |
| ORLANDO MENDOZA RODRIGUEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| ORLANDO MERCADO CRUZ | VISTA AZUL | S 36 CALLE 23 | | | ARECIBO | PR | 00612 | |
| ORLANDO MERCADO PEREZ | BO JOBOS BZN 9 | 9 68 | | | ISABELA | PR | 00662 | |
| ORLANDO MERCADO PEREZ | BO LA QUINTA | 69 CALLE OLIVIERI | | | MAYAGUEZ | PR | 00680 | |
| ORLANDO MIRANDA MELECIO | PO BOX 810066 | | | | CAROLINA | PR | 00981 | |
| ORLANDO MOLINA CARTAGENA | URB LOS CAOBOS | 3293 CALLE CAOBA | | | PONCE | PR | 00716-2744 | |
| ORLANDO MORALES ARCE | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO MORALES BANKS | JARDINES DE CANOVANAS | C25 CALLE 2A | | | CANOVANAS | PR | 00729 | |
| ORLANDO MORALES MORALES | 117 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| ORLANDO MORALES MORALES | LEVITTOWN | 1388 PASEO DORCAS | | | TOA BAJA | PR | 00949 | |
| ORLANDO MORALES RODRIGUEZ | 56 CALLE JESUS ESTEBAN | | | | ARECIBO | PR | 00612 | |
| ORLANDO MORALES ROSALY | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO MULERO FLORES | HC 3 BOX 40608 | | | | CAGUAS | PR | 00725-9736 | |
| ORLANDO NAVARRO MILLAN | PO BOX 7927 | | | | PONCE | PR | 00732-7927 | |
| ORLANDO NEGRON LAUREANO | P O BOX 1215 | | | | VEGA BAJA | PR | 00693 | |
| ORLANDO NEGRON OTERO | RR 1 BOX 12531 | BARRIO BUCARABONES | | | TOA BAJA | PR | 00953 | |
| ORLANDO NEGRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO NEGRONI CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO O ANDUJAR SANTIAGO | P O BOX 196 | | | | JAYUYA | PR | 00664 | |
| ORLANDO OLIVERAS INSURANCE | PO BOX 191566 | | | | SAN JUAN | PR | 0009191566 | |
| ORLANDO OLIVERAS INSURANCE AGENCY INC | PO BOX 191566 | | | | SAN JUAN | PR | 00919-1566 | |
| ORLANDO OPPENHEIMER | URB LA MARINA | K 28 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| ORLANDO ORENGO ORTEGA | SAN RAFAEL ESTATES | 281 CALLE LIRIOS | | | BAYAMON | PR | 00959 | |
| ORLANDO ORTIZ | HC 03 BOX 39524 | | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORLANDO ORTIZ | HC71  BOX  1080 | | | | NARANJITO | PR | 00719 | |
| ORLANDO ORTIZ | Y LIZBETH NIEVES Y WOODS & WOOODS | HC 71 BOX 1080 | | | NARANJITO | PR | 00719 | |
| ORLANDO ORTIZ ARROYO | PO BOX 265 | | | | LAS PIEDRAS | PR | 00771 | |
| ORLANDO ORTIZ COLLAZO | URB VILLA OLIMPICA | 600 PASEO 4 | | | SAN JUAN | PR | 00924 | |
| ORLANDO ORTIZ COLON | COUNTRY CLUB | CALE 259  GP18  3EXT. | | | CAROLINA | PR | 00982 | |
| ORLANDO ORTIZ CRUZ | PO BOX 724 | | | | JAYUYA | PR | 00664 | |
| ORLANDO ORTIZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO ORTIZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO ORTIZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO ORTIZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO ORTIZ ELECTRICAL SERVICES | BO JUAN DOMINGO | 5 CALLE ESTEBAN QUINTANA | | | BAYAMON | PR | 00959 | |
| ORLANDO ORTIZ LOPEZ | COND GOLDEN COURT I | 115 AVE ARTERIAL APT 69 | | | SAN JUAN | PR | 00918 | |
| ORLANDO ORTIZ LOPEZ | PO BOX 8802 | | | | HUMACAO | PR | 00792-8802 | |
| ORLANDO ORTIZ RAMON | P O BOX 926 | | | | CAYEY | PR | 00737 | |
| ORLANDO ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO ORTIZ ROURA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO PADIAL | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO PADILLA | P O BOX 680 | | | | BOQUERON | PR | 00622 | |
| ORLANDO PADILLA NIEVES | HC 73 BOX 5275 | | | | NARANJITO | PR | 00719 | |
| ORLANDO PADILLA ROSADO | BO MOROVIS SUR SECTOR LA COROZA | BZN 1834 | | | MOROVIS | PR | 00687 | |
| ORLANDO PADIN RODRIGUEZ | HC 1 BOX 3171 | | | | QUEBRADILLAS | PR | 00678 | |
| ORLANDO PAGAN OLIVERAS | H C 1 BOX 5469 | | | | CIALES | PR | 00638 | |
| ORLANDO PERALTA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO PEREZ | BO CORAZON | 212-21 CALLE SAN JUDAS | | | GUAYAMA | PR | 00784 | |
| ORLANDO PEREZ | HC 67 BOX 13111 | | | | BAYAMON | PR | 00956 | |
| ORLANDO PEREZ CONTRATISTA INC | 708 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| ORLANDO PEREZ GANDIA | RIO GRANDE STATES | GG 28 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| ORLANDO PEREZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO PEREZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO PEREZ MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ORLANDO PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO PINEIRO VEGA | BO GUARAGUAO ARRIBA | RR 8 P O BOX 951 | | | BAYAMON | PR | 00956 | |
| ORLANDO PULDON GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO QUINCOCES HERNANDEZ | TORRES PLAZA DEL SUR APT 8 D | | | | PONCE | PR | 00732 | |
| ORLANDO R ACROONET RODRIGUEZ | URB VENUS GARDENS | AF-22 CALLE TOLUC | | | SAN JUAN | PR | 00926 | |
| ORLANDO R CASIANO HOMAR | VILLA ANGELINA | 59 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| ORLANDO R DIAZ DIAZ | HC 1 BOX 8387 | | | | GURABO | PR | 00778 | |
| ORLANDO R RUIZ TORRES | URB PONCE DE LEON | 327 LOPATEQUI | | | GUAYNABO | PR | 00969 | |
| ORLANDO R. MENDEZ | PO BOX 191267 | | | | SAN JUAN | PR | 00919 | |
| ORLANDO RAMIREZ DE ARELLANO | PO BOX 1155 | | | | SAN GERMAN | PR | 00683 | |
| ORLANDO RAMIREZ PEREZ | URB LA GUADALUPE | 1542 CALLE NAVARRA | | | PONCE | PR | 00730 4204 | |
| ORLANDO RAMIREZ RIVERA | HC 02 BOX 10951 | | | | JUNCOS | PR | 00777 | |
| ORLANDO RAMOS CABAN | CONFINADO (POR DERECHO PROPIO) | Institución 500 Control C PO Box 10005 | Secc C-B Celda 231 | | GUAYAMA | PR | 785 | |
| ORLANDO RAMOS COLLAZO | RR 4 BUZON 1308 | STA OLAYA SECT COLLAZO | | | BAYAMON | PR | 00956 | |
| ORLANDO RAMOS PIZARRO | P O BOX 733 | | | | BAYAMON | PR | 00956 | |
| ORLANDO RAMOS RULLAN | PO BOX 491 | | | | ANGELES | PR | 00611 | |
| ORLANDO RENTAS VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO RENTAS VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO REYES CRESPO | URB STARLIGHT | 3630 CALLE HIDRA | | | PONCE | PR | 00717 | |
| ORLANDO REYES OQUENDO | PO BOX 1076 | | | | CATA O | PR | 00963 | |
| ORLANDO REYES RODRIGUEZ | PO BOX 865 | | | | BARCELONETA | PR | 00617 | |
| ORLANDO RIOS DE LEON | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO RIOS GOMEZ | RR 1 BOX 10872 | | | | TOA ALTA | PR | 00953 | |
| ORLANDO RIOS GUERRA | URB VILLA BLANCA | 20 CALLE TURMALINA | | | CAGUAS | PR | 00725 | |
| ORLANDO RIOS MALDONADO | 16 CALLE RAMON PEREZ | | | | FLORIDA | PR | 00650-2020 | |
| ORLANDO RIOS MALDONADO | CALLE DAVID LOPEZ 58 | | | | FLORIDA | PR | 00650 | |
| ORLANDO RIVAS MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO RIVERA ALVARADO | HC 07 BOX 2224 | | | | PONCE | PR | 00731 | |
| ORLANDO RIVERA COLON | P O BOX 1633 | | | | COAMO | PR | 00769 | |
| ORLANDO RIVERA CORCHADO | HC 01 BOX 5155 | | | | BARRANQUITAS | PR | 00794 | |
| ORLANDO RIVERA CORTES | PO BOX 900 | | | | SABANA HOYOS | PR | 00688-0900 | |
| ORLANDO RIVERA CRUZ | NUEVA VIDA | CALLE HM-20 | | | PONCE | PR | 00731 | |
| ORLANDO RIVERA CRUZ | PARCELAS EL TUQUE | 2723 CALLE PRINCIPAL | | | PONCE | PR | 00728 | |
| ORLANDO RIVERA DE JESUS | P O BOX 6693 | | | | MAYAGUEZ | PR | 00681 | |
| ORLANDO RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO RIVERA ESTELA | PO BOX 855 | | | | CIALES | PR | 00638 | |
| ORLANDO RIVERA FELICIER | COMUNIDAD VILLA REALIDAD | CALLE 3  NUM 187 | | | RIO GRANDE | PR | 00745 | |
| ORLANDO RIVERA HUERTAS | URB LAS VEREDAS | A 3 CALLE VEREDA REAL | | | BAYAMON | PR | 00961 | |
| ORLANDO RIVERA LEBRON | POLICIA DE PUERTO RICO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| ORLANDO RIVERA MARIN | BARIOA GOLDEN GATE II | Q11 CALLE F | | | CAGUAS | PR | 00725 | |
| ORLANDO RIVERA MAURAS | URB CAGUAS NORTE | CALLE MOSCU  P 1 | | | CAGUAS | PR | 00725 | |
| ORLANDO RIVERA MENDEZ | PO BOX 20542 | | | | SAN JUAN | PR | 00925 | |
| ORLANDO RIVERA MORALES | NUEVA VIDA EL TUQUE | 1109 CALLE C | | | SAN JUAN | PR | 000731 | |
| ORLANDO RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| Orlando Rivera Mortuary | HC-02 Box 16204 | | | | Rio Grande | PR | 00745 | |
| ORLANDO RIVERA PACHECO | COND THE RECIDIENCE 3504 | AVE SUR APT 312 | | | CAROLINA | PR | 00987 | |
| ORLANDO RIVERA PACHECO | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO RIVERA PANIAGUA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO RIVERA PEREZ | URB DEL CARMEN | 58 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| ORLANDO RIVERA RIVERA | URB VISTA BELLA | C 18  CALLE 3 | | | BAYAMON | PR | 00956 | |
| ORLANDO RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO RIVERA ROSA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO RIVERA SANCHEZ | P O BOX 502 | PLAYA TEXIDOR | | | SANTA ISABEL | PR | 00757 | |
| ORLANDO RIVERA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO ROBLES MOJICA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO RODRIGUEZ | HC  5 box 11276 | | | | COROZAL | PR | 00783 | |
| ORLANDO RODRIGUEZ ADORNO | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO RODRIGUEZ AVILES | URB SANTA JUANITA | S 21 CALLE RENO | | | BAYAMON | PR | 00956 | |
| ORLANDO RODRIGUEZ BERMUDEZ | JARDINES DE CAPARRA | FF 8 CALLE 37 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ORLANDO RODRIGUEZ COCHRAN | BO PITAHAYA | SECTOR LAS 25 | | | ARROYO | PR | 00714 | |
| ORLANDO RODRIGUEZ DELGADO | P O BOX 191 | | | | SAN LORENZO | PR | 00754 | |
| ORLANDO RODRIGUEZ DIAZ | BL 18 DR PEREZ FREITES | QUINTA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| ORLANDO RODRIGUEZ DIAZ | URB BONNEVILLE HEIGHTS | 7 AVE PUERTO RICO | | | CAGUAS | PR | 00725 | |
| ORLANDO RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO RODRIGUEZ ESCOBAR | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO RODRIGUEZ FIGUEROA | BO EMAJAGUAS | PO BOX 501 | | | MAUNABO | PR | 00707 | |
| ORLANDO RODRIGUEZ FLORES | PO BOX 141137 | | | | ARECIBO | PR | 00614-1137 | |
| ORLANDO RODRIGUEZ GARCIA | P O BOX 2349 | | | | ISABELA | PR | 00662 | |
| ORLANDO RODRIGUEZ GONZALEZ | PO BOX 2119 | | | | SAN JUAN | PR | 00922-2119 | |
| ORLANDO RODRIGUEZ HERNANDEZ | HC 01 BOX 5087 | | | | JAYUYA | PR | 00664 | |
| ORLANDO RODRIGUEZ MATOS | HC 71 BOX 3755 | | | | NARANJITO | PR | 00719 | |
| ORLANDO RODRIGUEZ MEDINA & | YOLANDA CARRASQUILLO | PARC NUEVAS 790 CALLE 42 | | | CAGUAS | PR | 00725 | |
| ORLANDO RODRIGUEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO RODRIGUEZ PAGAN | PARC GANDARAS I | 15 CALLE 1 | | | CIDRA | PR | 00739 | |
| ORLANDO RODRIGUEZ RAMOS | URB SAN SOUCI | Y 20 CALLE 15 | | | BAYAMON | PR | 00957 | |
| ORLANDO RODRIGUEZ RIVERA | BO LLANOS | CARR  SECTOR EL JUICIO | | | AIBONITO | PR | 00705 | |
| ORLANDO RODRIGUEZ RODRIGUEZ | RR 2 BOX 7661 | | | | CIDRA | PR | 00739 | |
| ORLANDO RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO RODRIGUEZ TORRES | HC 44 BOX 14523 | | | | CAYEY | PR | 00736 | |
| ORLANDO RODRIGUEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO RODRIGUEZ VILA | PO BOX 2119 | CAPARRA STATION | | | SAN JUAN | PR | 00922 | |
| ORLANDO RODRIGUEZ VILA | URB MONTEHIEDRA | 265 CALLE JILGUERO | | | SAN JUAN | PR | 00926 7109 | |
| ORLANDO RODRIGUEZ VILLALONGO | URB EXPERIMENTAL | 3 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| ORLANDO RODRIGUEZ Y MADELINE MALDONADO | EL TUQUE | PARCELA NUEVA VIDA | D40 CALLE 8A | | PONCE | PR | 00731 | |
| ORLANDO RODRIGUEZ Y MADELINE MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO ROLDAN MIRANDA | 5 CALLE ESCUTE | | | | JUNCO | PR | 00777 | |
| ORLANDO ROMAN LUGO | HC 01 BOX 4705 | | | | CAMUY | PR | 00627 | |
| ORLANDO ROMAN MEDINA | AVE NOEL ESTRADA BOX 433 | | | | ISABELA | PR | 00662 | |
| ORLANDO ROMAN MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO ROMERO EXCLUSA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO ROSA CALDERO | PO BOX 429 | | | | COROZAL | PR | 00783-0429 | |
| ORLANDO ROSA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO ROSA HERNANDEZ | HC 3 BOX 8987 | | | | GUAYNABO | PR | 00971 | |
| ORLANDO ROSADO ALCAZAR | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO ROSADO RUBIO | L 13 URB LA GUADALUPE | | | | PONCE | PR | 00730 | |
| ORLANDO ROSALY SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ORLANDO ROSARIO | RES JARDINES DE COUNTRY CLUB | CAMPO RICO ESQ 65 INF | | | SAN JUAN | PR | 00925 | |
| ORLANDO ROSARIO ELECTRICAL CONTRACTOR | 14 URB MONTE REAL | | | | AGUADILLA | PR | 00603 | |
| ORLANDO ROSARIO MORALES | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO ROSARIO SOTO | PO BOX 119 | | | | VEGA BAJA | PR | 00694 | |
| ORLANDO ROSARIO VELAZQUEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| ORLANDO RUIZ /PITAHAYA MUFFLER SHOP | PO BOX 663 | | | | LAS PIEDRAS | PR | 00771 | |
| ORLANDO RUIZ AGRON | HC 2 BOX 5730 | | | | RINCON | PR | 00677 | |
| ORLANDO RUIZ LUGO | P O BOX 1134 | | | | BAJADERO | PR | 00616 | |
| ORLANDO RUTTE FERREIRO | URB VILLAS GRILLASCA | 1971 CALLE JUAN OVALLE | | | PONCE | PR | 00717-0515 | |
| ORLANDO S TORRES TORRES | P O BOX 16081 | | | | SAN JUAN | PR | 00908-6081 | |
| ORLANDO SALGADO | PO BOX 9022577 | | | | SAN JUAN | PR | 00902-2577 | |
| ORLANDO SANCHEZ MALDONADO | PO BOX 164 | | | | AIBONITO | PR | 00705 | |
| ORLANDO SANCHEZ RIVOLEDA | 214 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| ORLANDO SANES SANTOS | BO SANTA MARIA | PO BOX 452 | | | VIEQUES | PR | 00765 | |
| ORLANDO SANES SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO SANTANA HUTCHINSON | URB COUNTRY CLUB | OC 4 CALLE 502 | | | CAROLINA | PR | 00982 | |
| ORLANDO SANTANA ORTIZ | HC 3 BOX 14770 | | | | AGUAS BUENAS | PR | 00703 | |
| ORLANDO SANTIAGO AYBAR | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO SANTIAGO DE JESUS | URB VILLA GRANADA | 961 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| ORLANDO SANTIAGO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO SANTIAGO FRANCESCHI | PO BOX 69 | | | | COAMO | PR | 00769 | |
| ORLANDO SANTIAGO GONZALEZ | PO BOX 419 | | | | COAMO | PR | 00769 | |
| ORLANDO SANTIAGO HERNANDEZ | HC 71 BOX 3766 | | | | NARAJITO | PR | 00719 | |
| ORLANDO SANTIAGO MORENO | HC 2 BOX 7878 | | | | CAMUY | PR | 00627 | |
| ORLANDO SANTIAGO TORRES | URB VILLA FONTANA | 4 FN 9 VIA 29 | | | CAROLINA | PR | 00984-6007 | |
| ORLANDO SANTINI | PO BOX 1049 | | | | SANTA ISABEL | PR | 00750 | |
| ORLANDO SANTOS ANGEL BELLO | 358 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| ORLANDO SANTOS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO SANTOS ROSARIO | PO BOX 1473 | | | | VEGA BAJA | PR | 00694 | |
| ORLANDO SANTOS TORRES | PO BOX 1573 | | | | CAYEY | PR | 00737 | |
| ORLANDO SANTOS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO SEPULVEDA RIVERA | HC 1 BOX 2000 | | | | JAYUYA | PR | 00664 | |
| ORLANDO SERPA GARCIA | P O BOX 1536 | | | | CIALES | PR | 00638 | |
| ORLANDO SERRANO SERRANO | HC 67 BOX 15779 | | | | BAYAMON | PR | 00956 | |
| ORLANDO SILVA SANCHEZ | SANTA RITA | 836 CALLE ESTEBAN GONZALEZ | | | SAN JUAN | PR | 00940-0598 | |
| ORLANDO SOLDEVILA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO SOLLA REYES | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO SOLLA REYES | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO SOTO GONZALEZ | URB STA ELENA | RR 12 CALLE G | | | BAYAMON | PR | 00957 | |
| ORLANDO SOTO MORALES | HC 1 BOX 13034 | | | | RIO GRANDE | PR | 00745 | |
| ORLANDO SOTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO SOTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO SUAREZ VAZQUEZ | BDA BLONDET | 198 CALLE D | | | GUAYAMA | PR | 00784 | |
| ORLANDO TIRADO REYES | HC 1 BOX 24017 | | | | VEGA BAJA | PR | 00693 | |
| ORLANDO TORO PADUA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO TORO PALACIOS | PO BOX 21593 | | | | SAN JUAN | PR | 00931-1593 | |
| ORLANDO TORRENS Y/O ALICIA TORRENS | BO MATA DE PLATANO | CARR 992 KM 3 HM7 | | | LUQUILLO | PR | 00773 | |
| ORLANDO TORRES ALVAREZ | URB LAS AGUILAS | H 10 CALLE 8 | | | COAMO | PR | 00769 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 646 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ORLANDO TORRES BERRÍOS V DEPT. EDUCACION | LIC. JUAN A. HERNANDEZ RIVERA | LIC. JUAN A. HERNANDEZ RIVERA - PMB 108 | HC 72 BOX 3766 | | NARANJITO | PR | 719 | |
| ORLANDO TORRES BERRÍOS V DEPT. EDUCACION | LIC. MARIA ISABEL ALMODOVAR LABORDE | LIC. MARIA ISABEL ALMODOVAR LABORDE | 35 JUAN C. BORBON | SUITE 67-334 | GUAYNABO | PR | 00969-5375 | |
| ORLANDO TORRES COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO TORRES DE LA CRUZ | BOX 1913 | | | | COAMO | PR | 00769 | |
| ORLANDO TORRES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO TORRES LEGARRETA | PO BOX 22400 | | | | SAN JUAN | PR | 00931 | |
| ORLANDO TORRES PEREZ | COND FRENCH PLAZA | APT 520 | | | SAN JUAN | PR | 00917 | |
| ORLANDO TORRES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO TORRES RAMOS | BO GALATEO BAJO | BAJO 4442 CALLE CIGUENA | | | ISABEL | PR | 00662 | |
| ORLANDO TORRES SUAREZ | URB SYLVIA | K 3 CALLE 5 | | | COROZAL | PR | 00783 | |
| ORLANDO US BARIATRIC | 4800 NE 303 TERRACE | | | | FT LAUDERDALE | FL | 33308 | |
| ORLANDO V LAMOURT BAEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO VALDEZ CARTAGENA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ORLANDO VALENTIN | HC 33 BOX 5676 | | | | DORADO | PR | 00646 | |
| ORLANDO VALENTIN SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO VALLE RAMOS | REINA DE LOS ANGELES | M  1 CALLE 9 | | | GURABO | PR | 00778 | |
| ORLANDO VARGAS | 117 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |
| ORLANDO VAZQUEZ | P O  BOX 9049 | | | | PONCE | PR | 00732-9045 | |
| ORLANDO VAZQUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO VAZQUEZ MORALES | PO BOX 103 | | | | COMERIO | PR | 00782 | |
| ORLANDO VEGA LOPEZ | RA-9 VIA DEL RIO ENCANTADA RIO | CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| ORLANDO VEGA MELENDEZ | URB O'NEILL | AA 7 CALLE C 2 | | | MANATI | PR | 00674 | |
| ORLANDO VEGA MONTAÑEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO VEGA MONTAÑEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO VEGA SOTO | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO VELAZQUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO VELAZQUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO VELAZQUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO VELAZQUEZ OROZCO | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO VELAZQUEZ REYES | URB  QUINTA MONTE RIO | 714 CALLE TURABO | | | MAYAGUEZ | PR | 00681 | |
| ORLANDO VELAZQUEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO VELEZ CARDE | HC 3 BOX 16759 | | | | QUEBRADILLAS | PR | 00678 | |
| ORLANDO VELEZ GONZALEZ | PO BOX 1141 | | | | UTUADO | PR | 00641 | |
| ORLANDO VELEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO VERA KING | PO BOX 759S | | | | MINERSVILLE | PA | 17954 | |
| ORLANDO VERAS RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO W RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO ZAMOT PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ORLANDO ZAYAS ROCHE | P O BOX 464 | | | | VILLALBA | PR | 00766 | |
| ORLANDO'S CATERING SERVICE | RAFAEL BERMUDEZ | H 1 CALLE 8 | | | FAJARDO | PR | 00738 | |
| ORLANDO'S DIGGER SERVICE | HC-01 BOX 4028 | | | | LARES | PR | 00669 | |
| ORLANDOS TIRE CENTER | HC 03 BOX 12033 | | | | COROZAL | PR | 00783 | |
| ORLANG MARRERO, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| ORLIE NAVEDO ROMAN | PASEO ALEGRE 2373 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| ORLINDA LACEN CALCANO | [ADDRESS ON FILE] | | | | | | | |
| ORLY AUTO SALES | HC 2 BOX 5072 | | | | LARES | PR | 00669 | |
| ORMO DEVELOPMENT CORP | PMB 471 PO BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |
| ORNAMENTACION QUINTANA | HC 80 BOX 7026 | | | | DORADO | PR | 00646 | |
| ORNAMENTACIONES ZIZELMAN | CIUDAD JARDIN 1 | 21 CALLE ALAMO | | | CANOVANAS | PR | 00729 | |
| ORNAMENTACIONES ZIZELMAN | REPARTO SEVILLA | 924  CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| ORNAMENTAL POLES INC | P O BOX 1519 | | | | SAN JUAN | PR | 00902 | |
| ORNAMENTAL POLES SE | PO BOX 1707 | | | | RIO GRANDE | PR | 00745 | |
| ORO AGRABIO C/O GIL A HERNANDEZ | BOX 2117 | | | | OROCOVIS | PR | 00720 | |
| ORO CANDY DISTRIBUTOR | PO BOX 1979 | | | | OROCOVIS | PR | 00720 | |
| OROCOVIS BARGAIN | 9 CALLE 4 DE JULIO | | | | OROCOVIS | PR | 00720 | |
| OROCOVIS INVETSMENT DR.LUIS R. RODRIGUEZ | EDF. ORO OFFICE CTR, STE 4 APT.1210 | | | | OROCOVIS | PR | 00720 | |
| ORONA MARTINEZ, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| ORONA MEDINA, ISAMAR | [ADDRESS ON FILE] | | | | | | | |
| ORONA MEDINA, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| ORONA RIVERA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ORONAS FASHION | PO BOX 2843 | | | | JUNCOS | PR | 00777 | |
| OROPEZA CRUZ, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| OROPEZA ROSADO, SUHEY | [ADDRESS ON FILE] | | | | | | | |
| OROPEZA ROSADO, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| OROSIA FAURA DE PEREZ LEMA | COND PALMA REAL | 2 CALLE MADRID APT 15 | | | SAN JUAN | PR | 00907-2431 | |
| OROZCO BETANCOURT, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| OROZCO CARMONA CORP | PAMPANOS | P O BOX 8282 | | | PONCE | PR | 00732 | |
| OROZCO CORDERO, EMILIO | [ADDRESS ON FILE] | | | | | | | |
| OROZCO GONZALEZ, JONATHAN E | [ADDRESS ON FILE] | | | | | | | |
| OROZCO MARTINEZ, OTILIA | [ADDRESS ON FILE] | | | | | | | |
| OROZCO REVERON, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| ORPHA CORREA OLMO | ISLOTE 2 | 438 CALLE 16 | | | ARECIBO | PR | 00612 | |
| ORPHA E CARABALLO RIGOYEN | P O BOX 1352 | | | | HORMIGUEROS | PR | 00660 | |
| ORPHA ESTRADA VIERA | P O BOX 915 | | | | GURABO | PR | 00778 0915 | |
| ORPHA PAGAN CALES | [ADDRESS ON FILE] | | | | | | | |
| ORQ MULENZE | L VERDES | 2 R 16 CALLE HIBISCO | | | BAYAMON | PR | 00956 | |
| ORQUESTA BANDA DESAFINADA | [ADDRESS ON FILE] | | | | | | | |
| ORQUESTA DE GUIROS DE P R | 1RA SECCION URB JARD DEL CARIBE | 102 CALLE 7 | | | PONCE | PR | 00731 | |
| ORQUESTA FILARMONICA DE CAROLINA | VALLE ARRIBA HGTS STA | P O BOX 2885 | | | CAROLINA | PR | 00983 | |
| ORQUESTA FILARMONICA DE SAN GERMAN | P O BOX 1836 | | | | SAN GERMAN | PR | 00683 | |
| ORQUESTA FRANCISCO LOPEZ CRUZ | 2 MARLIN TOWER | APT 5B | | | CAROLINA | PR | 00979 | |
| ORQUESTA PLENEALO INC | COLINAS DE SAN FRANCISCO | 118 VALERIA | | | AIBONITO | PR | 00705 | |
| ORQUESTA PLENEALO INC | PO BOX 1363 | | | | AIBONITO | PR | 00705 | |
| ORQUIDEA DE L. CAMACHO CONCEPC | [ADDRESS ON FILE] | | | | | | | |
| ORQUIDEA ORTIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ORRIA MERCADO, HONORIA | [ADDRESS ON FILE] | | | | | | | |
| ORSINI ACOSTO, NITZA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORSINI CARRERO, JULIO C | [ADDRESS ON FILE] | | | | | | | |
| ORSINI CRUZ, DIANAVETTE | [ADDRESS ON FILE] | | | | | | | |
| ORSYS CONSULTING | PO BOX 20855 | | | | SAN JUAN | PR | 00928-0855 | |
| ORSYS CONSULTING | URB HACIENDA REAL | 513 CALLE COQUI BLANCO | | | CAROLINA | PR | 00987 | |
| ORSYS CONSULTING INC | PO BOX 20855 | | | | SAN JUAN | PR | 00928 | |
| ORTA BENITEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ORTA BONILLA, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| ORTA CRESPO, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| ORTA FARGA S, CLARA | [ADDRESS ON FILE] | | | | | | | |
| ORTA GARCIA, LEE | [ADDRESS ON FILE] | | | | | | | |
| ORTA INFANTE, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| ORTA MEDERO, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| ORTA MIRANDA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ORTA MIRANDA, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTA PAGAN, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| ORTA SALAMAN, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| ORTA SERRANO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTA SMITH, CECILIO O | [ADDRESS ON FILE] | | | | | | | |
| ORTA SMITH, CECILIO O | [ADDRESS ON FILE] | | | | | | | |
| ORTA SMITH, CECILIO O | [ADDRESS ON FILE] | | | | | | | |
| ORTA SOTO, AMARELYS | [ADDRESS ON FILE] | | | | | | | |
| ORTA SOTO, RUTH | [ADDRESS ON FILE] | | | | | | | |
| ORTA VAZQUEZ, GENEIS | [ADDRESS ON FILE] | | | | | | | |
| ORTA VAZQUEZ, GRACE M | [ADDRESS ON FILE] | | | | | | | |
| ORTA VAZQUEZ, RENE J | [ADDRESS ON FILE] | | | | | | | |
| ORTALAZA ROMAN, HECTOR J | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA ALVARA, NICHOLAS | SR. NICHOLAS ORTEGA ALVARA | INSTITUCIÓN CORRECCIONAL MÁXIMA SEGURIDAD GUAYAMA 1000 | | PO BOX 10009 | GUAYAMA | PR | 785 | |
| ORTEGA BENITEZ, ANGEL R | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA BENITEZ, EDDA M | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA BERNARD, ANA | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA BERRIOS, LYMARIS | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA BERROA, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA BURGOS, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA CABRERA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA CABRERA, MARYBEL | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA CANTRES, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA CARLO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA CONCEPCION, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA COSME, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA COSME, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA COTTO, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA CRESPO, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA CRUZ, ADALIS | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA CRUZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA CRUZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA DECLET, MAYDA | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA DELGADO, NEIDA I | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA ELIAS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA ESPINELL CONSTRUCTION INC | HC 72 BOX 3680 | | | | NARANJITO | PR | 00719 | |
| ORTEGA EVANGELISTA, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA FLORES, ARIEL | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA GABRIEL, SIRI A | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA GARCIA, OLINDA C | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA GONZALEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA IRIZARRY, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA LA LUZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA LIFTING | VILLA CAROLINA | 73-12 CALLE 61 | | | CAROLINA | PR | 00985 | |
| ORTEGA LUCIANO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA MEDI NA, BIANCA M | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA MELENDEZ, JANELLY | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA MIRANDA, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA MORALES, WILNELIA | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA ORTEGA, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA ORTIZ, ALFREDO J | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA PAGES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA PARRILLA, NORMA | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA PARRILLA, NORMA | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA PEREZ, BRYAN O | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA RAMOS, YARIZEL | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA RAMOS, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA REYES, ROSAURA | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA RIOS, GLAMARIE | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA RIOS, MARIE | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA RIOS, MARY T | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA RIVERA, ANGELA R | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA RIVERA, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA RIVERA, GLORYMAR | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA RIVERA, SACHALIS | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA RIVERA, SUE ELLEN | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA RIVERA, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA RIVERA, YAMIL J | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA ROBLES, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA RODRIGUEZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA RODRIGUEZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA RODRIGUEZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA ROSA, ISARIELA | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA ROSADO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA ROSADO, RUTH M | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA SANTAELLA, JEYLEEN | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA SOTO, EILEEN | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc: Exhibit A(ii) Page 648 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ORTEGA SOTO, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA TORRES, JENNY R | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA TORRES, KEYMY J | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA TORRES, YAMILYS | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA VAZQUEZ, DORILIA | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA VEGA, YESHLIAM M | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA VELAZQUEZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA VILLALTA, CYNDIA | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA, RAYMOND C | [ADDRESS ON FILE] | | | | | | | |
| ORTEGA, SOL | [ADDRESS ON FILE] | | | | | | | |
| ORTEGAS IRON WORKS | PO BOX 7886 | | | | GUAYNABO | PR | 00970 | |
| ORTEGA'S LIFTING | VILLA CAROLINA | 73-12 CALLE 61 | | | CAROLINA | PR | 00985 | |
| ORTHBONE, INC | 205 CALLE FEDERICO COSTA | URB. TRES MONJITAS | | | SAN JUAN | PR | 00918 | |
| ORTHO & SURGICAL SOLUTIONS, INC | PO BOX 11923 | | | | SAN JUAN | PR | 00922 | |
| ORTHO BIOLOGICS LLC | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| ORTHO BIOLOGICS LLC | PO BOX 33333 | | | | MANATI | PR | 00674-3333 | |
| ORTHO BIOLOGICS LLC | P O BOX 463 ROAD NO 2 | | | | MANATI | PR | 00674 | |
| ORTHO MC NELL PHARMACEUTICAL | 100 ROUTE 202 | PO BOX 300 | | | RARITAN | NJ | 08869 | |
| ORTHO PHARMACEUTICAL, INC | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| ORTHODONTIC CENTERS & AMERICA INC | 3850 N CAUSEWAY BLVD SUITE 800 | | | | METAINE | CA | 70002 | |
| ORTHOPEDIC ASSOC | PO BOX 30767 | | | | NEWINGTON | CT | 06150-0767 | |
| ORTHOPINE GROUP PSC | PO BOX 1516 | | | | SABANA SECA | PR | 00952-1516 | |
| ORTHORITY CORPORATION | PMB 505 200 AVE RAFAEL CORDERO ST 140 | | | | | PR | 00725 | |
| ORTIS DE JESUS, RAMON | [ADDRESS ON FILE] | | | | | | | |
| ORTIS VALDES, NILDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ & ASSOCIATES | URB SAGRADO CORAZON | 439 SAN LINO | | | SAN JUAN | PR | 00920 | |
| ORTIZ & ORTIZ LAW OFFICE , PSC | 470 AVE CESAR GONZALEZ URB ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| ORTIZ & ORTIZ LAW OFFICE PSC | PO BOX 195083 | | | | SAN JUAN | PR | 00919-5083 | |
| ORTIZ ABRIL, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ACEVEDO, ALANA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ACEVEDO, RAUL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ACEVEDO, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ACEVEDO, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ACOSTA, NEIDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ AGOSTO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ AGOSTO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ AHORRIO, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ AIR CONTRACTOR Y/O PABLO ORTIZ | URB BRISAS DE LOIZA | 214 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| ORTIZ ALARCON, DIANA S | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ALBELO, OLGA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ALBINO, ROBERTO A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ALCALA, CELIDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ALEJANDRO, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ALICEA, LIZNETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ALLENDE, IRIS E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ALVARADO, ANGELINA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ALVARADO, DILKA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ALVARADO, GINA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ALVARADO, ILIANA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ALVARADO, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ALVARADO, TOMASA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ALVAREZ, ELISAURAMARY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ALVAREZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ AMARO, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ANTONETTY, DENISE I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ APONTE, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ APONTE, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ APONTE, DEIDARI | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ APONTE, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ APONTE, GLORIBEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ APONTE, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ APONTE, STEPHANIE B | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ APPLIANCE PARTS | 2070 BUZON | BO. BORINQUEN | | | AGUADILLA | PR | 00603 | |
| ORTIZ ARCE, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ARCE, JOYCE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ARCHILLA, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ARIAS, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ARRIAGA & ASSOCIATES | P O BOX 1290 | | | | OROCOVIS | PR | 00720 | |
| ORTIZ ARROYO, AMED | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ARROYO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ARROYO, JOYCE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ARROYO, JOYCE N | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ASTACIO, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ASTACIO, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ AUDIFFRED, YARIMEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ AULET, ARLENE M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ AVILES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ AVILES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ AVILES, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ AVILES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ AYALA, JULISA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ AYALA, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ AYALA, NANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ AYALA, QUEVIN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ AYALA, SHEILA A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BALLESTER Y PAGAN | EXT ROOSEVELT | 555 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| ORTIZ BARBOSA, ELILIANA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BARBOSA, KATHERINE M | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 649 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ BARBOSA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BARRETO, CORALYS DEL MAR | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BAYLEY, SOFIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BELEN, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BELLO, FRANK J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BELTRAN, GLARIMAR | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BELTRAN, IRMA V. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BELTRAN, JUAN O | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BELTRAN, VERUSHKA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BELTRAN, ZUGEILYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BELTRAN, ZUGEILYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BENITEZ, FERDINAND | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BENITEZ, HEYSHA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BENITEZ, HEYSHA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BENITEZ, OMAYSHALA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BENITEZ, SUHEIL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BERAS, CONFESORA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BERDECIA, DIANA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BERDECIA, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BERDECIA, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BERDIEL, PHILLIP A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BERENGUER, SYLVIA I. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BERRIOS, ANGELO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BERRIOS, GLADYS E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BERRIOS, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BERRIOS, MILANY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BERRIOS, WIDALISE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BETANCOURT, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BETANCOURT, YOSHUA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BLANCO, MARINERE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BONET, EVILYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BONILLA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BONILLA, ESTHER Y | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BONILLA, JAN A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BONILLA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BORRERO, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BOSQUE, MARY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BRANA, LEYLA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BRANE, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BRANE, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BRITO, IVAN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BRUNO, SOL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BRUNO, SOL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BRYANT, CAROL D | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BUENO, LERIVETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BURGOS, EULOGIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BURGOS, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BURGOS, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BURGOS, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BURGOS, ROSEILY M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BURGOS, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BURGOS, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BURGOS, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BURGOS, VILMA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BURGOS, WILYORIE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ BURGOS, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CABOT, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CACERES, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CACERES, HEYDA E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CALDERON, HECTOR M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CALDERON, JESUS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CALDERON, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CALDERON, YARELYS M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CAMACHO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CAMACHO, ANGEL A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CAMACHO, KIARA C | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CAMACHO, LUIS D | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CAMPOS, LIZMARIE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CANDELARIA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CANDELARIA, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CAPELES, ANASTACIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CAPELES, DELIANE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CAR WASH AND EXCELLENT | 340 CALLE VILLA | | | | PONCE | PR | 00731 | |
| ORTIZ CARABALLO, DAVID | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CARABALLO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CARABALLO, SOL J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CARASQUILLO, VICTOR L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CARDENALES, ANA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CARDONA, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CARDONA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CARILLO, JENNY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CARRASQUILLO, EVA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CARRERO, ELIZABETH M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CARRILLO, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CARRION, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CARRION, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CASTILLO, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CASTILLO, ZUHEY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CASTRO, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CASTRO, PAOLA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CEPEDA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CERPA, SARA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ORTIZ CESAREO, MARISSA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CHACON, MARIBELL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CINTRON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CINTRON, JULIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CINTRON, MARY L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CINTRON, STPHANIE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CINTRON, YINETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CLAUDIO, FELIX J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLLADO, ANA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLLISION EXPERT | URB ROYAL TOWN | M 4 CALLE 9 | | | BAYAMON | PR | 00956 | |
| ORTIZ COLON, ALBA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, ANA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, DELYAMARIE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, ELSA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, IRIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, IRMA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, JANCEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, JOMARELIS A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, JOSUÉ | DEMANDANTE: JOSUÉ ORTIZ COLÓN | FACILIDAD CORRECCIONAL 224 | | 3793 Ponce BYP C25 NAR C113-A | Ponce | PR | 00728-1504 | |
| ORTIZ COLON, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, JUAN L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, KIARA L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, LAURA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, LAURALYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, LERSIE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, LUANN M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, MARANGELYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, SELMA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, YADARIS M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLON, YENARIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COLONDRES, NOEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CONCEPCION, LORRAINE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CONSTRACTOR | HC 71 BOX 5951 | | | | CAYEY | PR | 00736 | |
| ORTIZ CORDERO, GLORIELIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CORDERO, IRMA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CORREA, BETSY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CORREA, LIZBET | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COSME, AIXA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COSME, JESUS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COSME, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COTTO, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COTTO, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ COTTO, ROXANA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CRESPO, ADA A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CRUZ, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CRUZ, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CRUZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CRUZ, EDWIN R | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CRUZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CRUZ, ELISA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CRUZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CRUZ, GABRIELA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CRUZ, GISELA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CRUZ, GUSTAVO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CRUZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CRUZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CRUZ, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CRUZ, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CRUZ, MARICELA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CRUZ, NACHALY T | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CRUZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CRUZ, RAFAEL A. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CRUZ, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CRUZ, VICMARY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CUADRA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ CUADRADO, OLGA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DAVILA, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DAVILA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DAVILA, DENISE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DAVILA, NILKA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DAVILA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DE HERNANDEZ, ALTAGRACIA A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DE JESUS, AMADID | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DE JESUS, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DE JESUS, LIZAIRA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DE JESUS, OLGA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DE JESUS, OLGA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DE JESUS, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DE JESUS, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DE LEON, AMARYLIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DE LEON, AMARYLIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DE LEON, ERUEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DE LOS REYES, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DEL RIO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DEL RIO, LISA J | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ORTIZ DEL RIO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DEL ROSARIO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DEL VALLE, JAQUELINE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DEL VALLE, JERRY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DEL VALLE, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DEL VALLE, JOSE O | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DEL VALLE, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DELGADO, BRENDALYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DELGADO, BRENDALYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DELGADO, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DELGADO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DELGADO, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DIAZ, AMANDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DIAZ, AMANDA E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DIAZ, ANA R | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DIAZ, ARACELY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DIAZ, ARLENE J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DIAZ, BETTY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DIAZ, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DIAZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DIAZ, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DIAZ, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DIAZ, GLADYS E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DIAZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DIAZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DIAZ, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DIAZ, JOSUE D | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DIAZ, MARI Z. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DIAZ, NERY L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DIAZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DIAZ, YARITZA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DIAZ, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DOMENECH, MARIA DEL CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DOMINGUEZ, CHRISTINA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DOMINGUEZ, CHRISTINA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ DOMINGUEZ, KARLA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ EFRE, IVY L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ELEUTICE, ZUHEI | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ENCARNACION, LUZAIDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ESCALERA, GLORIVEE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ESPADA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ESPADA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ESPADA, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ESPADA, FIDEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ESPADA, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ESPADA, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ESPARRA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ESTRADA, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ESTRELLA, DAVID | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ESTRELLA, DAVID | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ESTRELLA, RAFAEL A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ EXTERMINATING SERVICE | PO  BOX 4422 | | | | CAROLINA | PR | 00979 | |
| ORTIZ FEBUS, DENNYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FEBUS, JACOB | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FEBUS, JACOB A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FEBUS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FELICIANO, JAIME | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FELICIANO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FELICIANO, PABLO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FELICIANO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FELICIANO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FELICIANO, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FELICIANO, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FERNANDEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FERNANDEZ, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FERNANDEZ, JUAN R | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FERNANDEZ, SARA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FERNANDEZ, SARA E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FERRER, ALAN J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FERRER, LAURA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FERRER, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FIGUEROA, AIMEE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FIGUEROA, DORCA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FIGUEROA, ERIC | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FIGUEROA, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FIGUEROA, JOANNY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FIGUEROA, JOHANYELIZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FIGUEROA, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FIGUEROA, JOVANIEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FIGUEROA, KAREN A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FIGUEROA, MARCEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FIGUEROA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FIGUEROA, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FIGUEROA, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FIGUEROA, TANYA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FIGUEROA, WANDA L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FIGUEROA, YVETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FIGUEROA, ZORANJELIZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FILOMENO, JULIO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FIRE STATION | HC-01 BOX 8039 | | | | AGUAS BUENAS | PR | 00703 | |
| ORTIZ FLORES, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FLORES, LISELYS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ORTIZ FLORES, MIRALYZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FONSECA, DAVID | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FONTANEZ, JOEL O | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FONTANEZ, JULIANA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FONTANEZ, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FORTI, JEANNETTE M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FRED, MYRTA R | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FUENTES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FUENTES, JESUS B | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FUENTES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ FUENTES, MARTA R | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GALARZA, LINDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GARCIA, ANA E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GARCIA, CYNTHIA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GARCIA, ELBA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GARCIA, FELIX | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GARCIA, FIDEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GARCIA, GLORIBEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GARCIA, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GARCIA, LORENZA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GARCIA, LUZ N. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GARCIA, LYNNETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GARCIA, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GARCIA, MARTHA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GARCIA, ROSANNA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GARCIA, ROSANNA M. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GARCIA, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GARCIA, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GARCIA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GARCIA, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GIRONA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GIRONA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GOMEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GOMEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GONZALEZ, DIGNA M. | BO. OBRERO STATION | 523 CALLE 18 # 14292 | | | SANTURCE | PR | 00915 | |
| ORTIZ GONZALEZ OSCAR | HC 764 BOX 6434 | | | | PATILLAS | PR | 00723 | |
| ORTIZ GONZALEZ, AUREA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GONZALEZ, IDALIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GONZALEZ, IRIS J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GONZALEZ, JARIANNE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GONZALEZ, MARLACORAL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GONZALEZ, MERIELLE K | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GONZALEZ, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GONZALEZ, PAULINE M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GONZALEZ, RAISSA T | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GONZALEZ, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GONZALEZ, REBECA A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GONZALEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GONZALEZ, YARAHIKA M. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GRACIA, TATIANA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GROUP ENGINEERING | BOX 869 | | | | TOA ALTA | PR | 00954 | |
| ORTIZ GROUP ENGINEERING | P. O. BOX 869 | | | | TOA ALTA | PR | 00953-0000 | |
| ORTIZ GROUP ENGINEERING AND CONST SERV | PO BOX 869 | | | | TOA ALTA | PR | 00954 | |
| ORTIZ GUADALUPE, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GUZMAN, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GUZMAN, NITZA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ GUZMAN, NORMA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ HERNAIZ, YAHAIRA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ HERNANDEZ, ALBA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ HERNANDEZ, ALICE L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ HERNANDEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ HERNANDEZ, AUREA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ HERNANDEZ, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ HERNANDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ HERNANDEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ HERNANDEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ HERNANDEZ, MILCA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ HERNANDEZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ HERNANDEZ, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ HERNANDEZ, NILDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ HERNANDEZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ HIDALGO, JOSELYN E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ HILARIO, HECTOR M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ HOME CENTER | PO BOX 218 | | | | CAROLINA | PR | 00986 | |
| ORTIZ HUERTAS, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ IBANEZ, DANNA L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ JAURIDES, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ JAVIER, FLOR | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ JIMENEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ JIMENEZ, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ JIMENEZ, YARITZA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ KUILAN, LUCINDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ KUILAN, PABLO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ KUILAN, PABLO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LABOY, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LABOY, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LAGUERRE, GABRIEL E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LANZO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LARA, GLORIA E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LAUREANO, EDWARD | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LAZU, JESENIA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 653 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ORTIZ LEBRON, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LEBRON, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LEBRON, DYLIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LEBRON, JESSICA Y | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LEBRON, JESUS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LEBRON, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LEBRON, PAULA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LEBRON, RICARDO L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LEBRON, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LEBRON, YAZMIN D | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LEON, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LEON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LEON, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LESPIER, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LESPIER, LILYANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LIBREROS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LIZARDI, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LIZARDI, LUZ N | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LOPEZ, ASHLEY M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LOPEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LOPEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LOPEZ, GISELL M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LOPEZ, GISELL M. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LOPEZ, HERMINIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LOPEZ, ILUMINADA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LOPEZ, ILUMINADA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LOPEZ, JANILIZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LOPEZ, JHOCELYN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LOPEZ, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LOPEZ, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LOPEZ, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LOPEZ, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LOPEZ, RADAMES | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LOPEZ, ROXANNA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LOPEZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LOPEZ, ZAHAMARA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LORD HOPE & ASSOCIATES INC | URB ROOSELVELT | 276 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| ORTIZ LOZADA, ENELIDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LOZADA, NESTOR J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LOZADA, YANAIRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LUACES, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LUGO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LUNA, AIDA V | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LUNA, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LUNA, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ LUYANDO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MADERA, IRCA J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MADERA, IRCA J. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MADERA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MALDONADO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MALDONADO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MALDONADO, JUAN F | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MALDONADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MALDONADO, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MALDONADO, MYRAIDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MALDONADO, MYRAIDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MALDONADO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MALDONADO, SHANNEN M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MALDONADO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MALDONADO, VILMARY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MALDONADO, ZULMA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MALPICA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MANGUAL, FABIOLA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARCANO, JEZENIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARCANO, YARITHZA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARCH, ROSA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARIN, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARIN, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARQUEZ, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARQUEZ, JOHAN T | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARQUEZ, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARQUEZ, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARQUEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARRERO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARRERO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARRERO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARRERO, DIEGO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARRERO, GLORICELA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARRERO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARRERO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARRERO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARRERO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARRERO, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARRERO, MARIAL DEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARRERO, NAYDAMAR | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARRERO, NAYDAMAR | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARRERO, RAMON L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARRERO, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARRERO, YAHAIRY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARTELL, JERIEL O | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARTINEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARTINEZ, ALFREDO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 654 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ORTIZ MARTINEZ, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARTINEZ, ANA L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARTINEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARTINEZ, AWILDALIZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARTINEZ, CORALY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARTINEZ, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARTINEZ, EMILIZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARTINEZ, FELIX | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARTINEZ, GABRIELA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARTINEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARTINEZ, JULIO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARTINEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARTINEZ, MARIELBA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARTINEZ, MARYNETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARTINEZ, MYRNA L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARTINEZ, MYRTHA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARTINEZ, PAOLA A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARTINEZ, TABETHA K | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARTINEZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MARZAN, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MASS, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MATOS, NANCY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MATOS, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MATOS, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MAYMI, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MAYMI, IRIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MAYSONET, NASHUALETH | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MEDINA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MEDINA, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MEDINA, LUIS I. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MEDINA, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MEDINA, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MEDINA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MEDINA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MELENDEZ, GERALDO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MELENDEZ, JESSE J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MELENDEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MELENDEZ, OLGA I. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MELENDEZ, RHAISA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MELENDEZ, TATIANA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MELNDEZ, KAREN M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MENDEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MENDEZ, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MENDEZ, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MENDEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MENDOZA, DAMARIES | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MENDOZA, YAMILIN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MERCADO, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MERCADO, BERNICE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MERCADO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MERCADO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MERCADO, YANITZA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MERCED, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MIRANDA, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MIRANDA, MELISSA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MIRANDA, MELVYN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MOJICA, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MOJICA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MOLINA, LOUANY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MOLINA, NILSA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MOLINA, YARIMA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MONROIG, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MONTALVO, ADIANEZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MONTALVO, ANA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MONTALVO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MONTALVO, MAYLEEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MONTALVO, WADDY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MONTANEZ, EDNA L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MONTANEZ, MARTA G. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MONTES, GRACIELA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MONTES, ZORIEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MONTES, ZORIEL Z | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MONTESINO, NILDA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORALES LAW OFFICE | PO BOX 195083 | | | | SAN JUAN | PR | 00919 | |
| ORTIZ MORALES LAW OFFICE  PSC | PO BOX 195083 | | | | SAN JUAN | PR | 00919-5083 | |
| ORTIZ MORALES, ADIANEZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORALES, ALEX J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORALES, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORALES, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORALES, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORALES, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORALES, DARISABEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORALES, DERIAM | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORALES, ELBANGELIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORALES, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORALES, JEANNINE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORALES, LIANABEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORALES, MAITE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORALES, MARINELLY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORALES, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORALES, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORALES, NELYN | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 655 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ MORALES, NELYN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORALES, NORMA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORALES, OMAR G | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORALES, SAYRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORALES, SAYRA A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORALES, YAMILET | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORAN, ISAMARIE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORELL, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORENO, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MORERA, LINA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MOTOR SHOP CORP. | URB. CAPARRA TERRACE AVE DE DIEGO #810 | | | | SAN JUAN | PR | 00920 | |
| ORTIZ MUNIZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MUNOZ CRUZ | HC 3 BOX 39105 | | | | CAGUAS | PR | 00725 | |
| ORTIZ MUNOZ, CYDA C | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MUNOZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ MURIEL, SHIRLEY A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ NAVEDO, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ NAZARIO, ANAIDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ NEGRON, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ NEGRON, CARLOS O | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ NEGRON, ELMA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ NEGRON, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ NIEVES, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ NIEVES, ANA M. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ NIEVES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ NIEVES, CARMEN YADIRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ NIEVES, IRIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ NIEVES, ISAIAS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ NIEVES, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ NIEVES, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ NIEVES, LEIDA S | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ NOBLE, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ NOGUERAS, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ NOLASCO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ NORMANDIA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ NUNEZ, CARMEN G. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ OCACIO, JOHN W | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ OCASIO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ OCASIO, MARIELIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ OCASIO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ OJEDA, ABISAI | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ OJEDA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ OLIVENCIA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ OLIVENCIA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ OLIVENCIA, IVAN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ OLIVERAS, VIMARIE M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ OLIVERAS, VIMARIE M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ OLIVO, JESSE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ OLIVO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ OLMEDA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORAMA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTEGA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTEGA, JUAN G | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, ALEXIS J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, BRENDA J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, DALIANA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, DANITZA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, DELIRIS M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, DORA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, EDISON | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, IDALIRIS G | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, IDANNYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, JAILENE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, JUAN L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, JUNNUETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, KATHIA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, KENNETH | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, MARELYN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, MARGARITA R | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, NEFTALI | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, NILDA M. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, NINOSHKA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, NOELIA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 656 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ORTIZ ORTIZ, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, PEDRO E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, RUIZ A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, SULLYMAR | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, TANIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, VIRGILIO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, WILFREDO J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, YAMILEX | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, YASDELL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ORTIZ, YERUSA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ OSORIO, NEISA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ OTERO, JESUS A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ OYOLA, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ OYOLA, GAMALIER | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ OYOLA, ROBERTO A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ OYOLA, SUGGEY Y | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PABEY, STEPHANIE M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PABON, ALEJANDRO A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PABON, ANTONIO A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PABON, BARBARA A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PACHECO, JASON | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PACHECO, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PADILLA, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PADILLA, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PADILLA, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PADILLA, MELINDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PADILLA, MELINDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PADILLA, YADEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PADUA, JESUS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PAGAN, HILDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PAGAN, LESAIRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PAGAN, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PAGAN, STEVEN O | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PAGES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PANTOJA, ROSA O | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PASTOR, YOMAIRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PASTRANA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PAULINO, JUANA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PEDRAZA, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PEDRAZA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PEDROGO, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PEDROSA, DALIERYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PENA, MARYVETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PEREIRA, ABRAHAM | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PEREIRA, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PEREZ, ANGEL G | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PEREZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PEREZ, FABIOLA D | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PEREZ, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PEREZ, LIXZAIDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PEREZ, LIXZAIDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PEREZ, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PEREZ, LYANNE M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PEREZ, NITZA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PEREZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PEREZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PEREZ, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PICART, KELVIN J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PIMENTEL, JOANNA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PINERO, IGNACIA L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PINERO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PIZARRO, GLORIA E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PIZARRO, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PIZARRO, YANALEXIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PLUMEY, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ POMALES, EMILIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PRATTS, MISHELLE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PRINCIPE, IANNELIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ PRINCIPE, IANNELIS M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ QUESADA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ QUINONES, BERMARY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RAMIREZ, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RAMIREZ, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RAMIREZ, FABIOLA C | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RAMIREZ, IVETTE E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RAMIREZ, JADIRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RAMIREZ, LYMARI | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RAMIREZ, NELSON | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RAMOS, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RAMOS, CARMEN T | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RAMOS, HECMARIE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RAMOS, JAMES | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RAMOS, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RAMOS, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RAMOS, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RAMOS, MICHAEL R | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RAMOS, SANTA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RAMOS, SANTA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RAMOS, YANIBEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ REFIGERATION SUPPLY | BO BORINQUEN | BOX 7020 | | | AGUADILLA | PR | 00603 | |
| ORTIZ REFRIGERATION | BO BORINQUEN | RUTA 9 BUZON 2070 | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ORTIZ RESTO, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RESTO, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ REYES, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ REYES, ERICA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ REYES, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ REYES, EVALERIE K | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ REYES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ REYES, MARIA D. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ REYES, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ REYES, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ REYES, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ REYEZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIOS, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVAS, ANA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVAS, MARLIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVAS, ROSIMAR | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, ADA N | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, CHERLY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, DIEGA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, DIGNA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, EDNA L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, EDWIN J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, EMELYN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, EMELYN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, ENID | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, GISELL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, IDELISSE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, INGRID | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, IRMA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, IRMA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, ISAAC | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, ISABEL C | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, ISAMARIE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, ISMARIELY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, JOSEPH D | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, JUAN E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, JULIO C. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, KIARA J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, KRYSTAL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, MARCOS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, MARELIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, MARIANGELI | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, MIRNA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, NAYDA E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, NYDIA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, OLGA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, PEDRO E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, PEDRO G | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, RAMON E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, SHARON | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, SINDIA E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, XAVIER | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RIVERA, ZULMARY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROBLES, ABEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROBLES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROCHE, ANGELITA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROCHE, MINERVA S | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, ALILEYDEE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, ALILEYDEE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, ANGELYS E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, ANNYA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, ASUNCION | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, BRENDA J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, CARLOS R | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 658 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ORTIZ RODRIGUEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, CELESTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, CESAR A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, CYNDIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, DAMARYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, DINA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, EDDIE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, EPYMITCHEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, EULALIO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, EVELYN S. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, GUSTAVO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, IVAN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, JEAN P | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, JOEL M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, KARLA N | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, LIARELYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, MARIA DEL R | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, MIRNALIZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, NELLY M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, NELSON D | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, NITZALEE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, SANDRA E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, TAINA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, TATIANA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, VANESSA B. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, WIDALYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, YASHIRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, YETSZENIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RODRIGUEZ, ZASHA K | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROIG, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROJAS, PALOMA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROJAS, VILMA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROLON, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROLON, KAREN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROLON, LUZ E. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROMAN, ANGELIZ M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROMAN, DARYLIN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROMAN, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROMAN, MELISSA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROMERO, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROQUE, PATRICIA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSA, EVA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSA, JARITZA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSA, MAGNA E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSA, MINOSHKA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSADO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSADO, DAIRALISSE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSADO, DENNY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSADO, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSADO, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSADO, HECTOR G | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSADO, JOAN M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSADO, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSADO, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSADO, MARIE V | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSADO, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSADO, MYRIAM M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSARIO, ANA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSARIO, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSARIO, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSARIO, GRISETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSARIO, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSARIO, JAYMIE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSARIO, MARIE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSARIO, MIRELYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSARIO, MIRELYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSARIO, REYNALDO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSARIO, SHIRLEY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROSARIO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ROTGER, AIRKA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RUIZ, DALIZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ RUIZ, GIAN M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RUIZ, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RUIZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RUIZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RUIZ, MARY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RUIZ, MAYRA L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RUIZ, NELLY E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RUIZ, SOL M. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RUIZ, THAYMI | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RUIZ, WALESKA L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ RUIZ, WULAIKA D | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SAEZ, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANABRIA, JAVIER I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANCHEZ, ADIANEZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANCHEZ, ALVIN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANCHEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANCHEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANCHEZ, EDNA E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANCHEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANCHEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANCHEZ, MAYRA Y. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANCHEZ, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANCHEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANCHEZ, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANCHEZ, SYLVIA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANCHEZ, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANFELIZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANJURJO, ILIA Y | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANJURJO, LILLIAN M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANJURJO, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTA. ADYS M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTANA, HIDDAIMARY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTANA, INEABELLE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTANA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTANA, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTANA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTANA, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTANA, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTANA, SAZKIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, ADAMS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, DALYANA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, DESCIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, ESPERANZA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, FLOR | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, GLORIA C | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, JESMIEL L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, JORGE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, LELANEE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, LILA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, LUZ J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, MARIA DE LOS A. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, NELIDA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, RUTH | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, STACEY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, YADEXIE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, YAMILET | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, YOMELIZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, ZUJEIDY M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTIAGO, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTOS, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTOS, CARLOS O | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTOS, CELYNES | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTOS, JESSENIA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTOS, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTOS, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTOS, MARYBEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTOS, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTOS, PETRONA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTOS, TERESA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SANTOS, WILMARY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SCHELMETTY, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SEDA, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SEPULVEDA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SERRANO, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SERRANO, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SERRANO, KERVIN J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SERRANO, LENIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SERRANO, MARIANNE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SERRANO, MARIELYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SERVICE STATION | HC-01 BOX 8030 | | | | AGUAS BUENAS | PR | 00703 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 660 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ORTIZ SERVICE STATION | PO BOX 25 | | | | MANATI | PR | 00674 | |
| ORTIZ SERVICES | HC 1 BOX 8039 | | | | AGUAS BUENAS | PR | 00703 | |
| ORTIZ SHELL SERV /CARMEN GARCIA HIJO INC | BO CEDRO ABAJO | CARR 152 KM 17 1 | | | NARANJITO | PR | 00719 | |
| ORTIZ SILVA, NAHIR I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SIMONS, MAGALI | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SOLER, ASHLEY M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SOLER, WANDA J. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SOLIS, ADIMIL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SOLIS, ADIMIL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SOLIVAN, LYDIA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SORANDO, GLENDA E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SOTO, ISAMAR | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SOTO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SOTO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SOTO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SOTO, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SOTO, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SOTO, YASIRIS M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SUAREZ, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ SUAREZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ T V SERVICE | URB COCHADO | 24 CALLE MIRTO | | | ISABELA | PR | 00662 | |
| ORTIZ TAPIA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TAPIA, NANCY E. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TEXIDOR, DENNIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TIRE CENTER | P O BOX 1527 | | | | OROCOVIS | PR | 00720 | |
| ORTIZ TIRE CENTER | RR 1 BOX 10090 | | | | OROCOVIS | PR | 00720 | |
| ORTIZ TORO & ORTIZ BRUNET | BOX 192064 | | | | SAN JUAN | PR | 00919-2064 | |
| ORTIZ TORO, LINNETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, ACIDALIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, ADA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, DAGNIRYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, DANIELA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, ENID M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, GABRIELA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, GLENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, GLORIA E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, JACQUELINE J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, JOHAN D | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, LILLIAN R | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, MARIAN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, MARIAN J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, NAHOMI C | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, NANCY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, NYRMA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, ROHCA L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, ROSA V | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, SHARON | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, SUHEIL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, TIFFANY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TORRES, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TRINIDAD, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TRINIDAD, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ TROCHE NATIVIDAD | A9 URB LA ROSALEDA | | | | VEGA ALTA | PR | 00692 | |
| ORTIZ TROCHE, CLARA N | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VALENTIN, ANA L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VALENTIN, JORGE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VALENTIN, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VALENTIN, LORIVETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VARGAS BRIZEIDA | BARRIADA ISRAEL | 112 CALLE 10 | | | SAN JUAN | PR | 00917 | |
| ORTIZ VARGAS, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VARGAS, ROSA A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VAZQUEZ, ANA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VAZQUEZ, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VAZQUEZ, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VAZQUEZ, CARLOS G | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VAZQUEZ, DARITZA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VAZQUEZ, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VAZQUEZ, ENEIDA L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VAZQUEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VAZQUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VAZQUEZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VAZQUEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VAZQUEZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VAZQUEZ, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VAZQUEZ, OMAYRA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VEGA, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VEGA, CALIXTO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VEGA, DARLENE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VEGA, NELSON | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VEGA, REBECA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VEGA, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VEGA, SALIAM | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VELAZQUEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VELAZQUEZ, ARIEL | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 661 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ VELAZQUEZ, IRIS I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VELAZQUEZ, MARIA S | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VELAZQUEZ, MARILY | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VELAZQUEZ, NORA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VELAZQUEZ, ORALIS | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VELAZQUEZ, ORESTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VELAZQUEZ, SANDRA E | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VELAZQUEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VELEZ, DAVID G | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VELEZ, EGDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VELEZ, EGDA L | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VELEZ, KIOMARIE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VELEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VELEZ, VILMA D | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VERGARA, KELVIN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VERGARA, SOLYMAR | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VICTORIA, LIDA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VIDAL, LOURDE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VIERA, KELVIN J | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VILLALOBOS, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VILLANUEVA, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VILLEGAS, ILEANA I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VIZCARRONDO, KAREN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VIZCARRONDO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ VIZCARRONDO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ZAPATA, VALERIA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ZAYAS, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ZAYAS, JOSE R. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ZAYAS, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ZAYAS, PAOLA M | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ZAYAS, ROSA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ZAYAS, YASHIRA N | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ ZAYAS, YASMIN | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ, CESAR I | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ, CYD M. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ, ESTHER A | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ, ESTHER A. | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ, NIWSDEN K | [ADDRESS ON FILE] | | | | | | | |
| ORTIZ, RIVERA, RIVERA & Co | Suite 152 PO Box 70250 | | | | San Juan | PR | 00936-7250 | |
| ORTO CENTRAL LABORATORIES | HERMANAS DAVILA | 73 AVE BETANCES LOCAL F | | | BAYAMON | PR | 00959 | |
| ORTO CENTRAL LABORATORYS | HERMANAS DAVILA | 73 AVE BATANCES SUITE F | | | BAYAMON | PR | 00959 | |
| ORTOLAZA CRUZ, LEMUEL | [ADDRESS ON FILE] | | | | | | | |
| ORTOPEDAS ASOCIADOS DEL OESTE | P O BOX 990 | | | | MAYAGUEZ | PR | 00681 | |
| ORTOS D GUTIERREZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ORTOS D GUTIERREZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ORTOS D GUTIERREZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ORTOS D GUTIERREZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ORVAL E SIFONTES FONTAN | 200 AVE WINSTON CHURCHILL | SUITE 500 | | | SAN JUAN | PR | 00926 | |
| ORVIL MILLER MARTIN | PO BOX 6499 | | | | SANTURCE | PR | 00914 | |
| ORVIL VELEZ RIVERA | PO BOX 3001 | | | | ARECIBO | PR | 00613 | |
| ORVILLE BEUCHAMP VILLAMIL | URB. MONTE CLARO MN8 CALLE 25 | | | | BAYAMON | PR | 00961 | |
| ORVILLE MALDONADO MENDEZ | PARC MAGUEYES | 55 B REPARTO EL VALLE | | | PONCE | PR | 00731 | |
| ORVILLE O RIVERA ECHEVARRIA | HC 01 BOX 3240 | | | | VILLALBA | PR | 00766 | |
| ORVILLE O VALENTIN RIVERA | URB VISTAS DEL OCEANO | 8218 CALLE ORQUIDEAS | | | LOIZA | PR | 00772 | |
| ORVILLE PAGAN PAGAN | PO BOX 560-173 | | | | GUAYANILLA | PR | 00656 | |
| O'S SHOP | URB CAMINO DEL MAR | C 14 PLAZA CANGREJO | | | TOA BAJA | PR | 00949 | |
| OSAMA FILMS UNLIMITED INC | 1937 DIEGO PENALOZA FAIR VIEW | | | | SAN JUAN | PR | 00926 | |
| OSCAR  A  FERMAINTT SORIANO | PO BOX 29 | SAINT  JUST | | | TRUJILLO  ALTO | PR | 00978 | |
| OSCAR  SANTIAGO MELENDEZ | HC 3 BOX 15240 | | | | JUANA  DIAZ | PR | 00795-9521 | |
| OSCAR CAMACHO CORDERO | PO BOX 8215 | | | | BAYAMON | PR | 00960 | |
| OSCAR  CINTRON  PEREZ | PO BOX 371174 | | | | CAYEY | PR | 00737 | |
| OSCAR  COLON  CASTRO | BDA. SANDIN | 44 A CALLE URANO | | | VEGA  BAJA | PR | 00693 | |
| OSCAR  CRUZ  MOLINA | URB JARDINES DE MONACO 3 | 245 CALLE MONTECARLO | | | MANATI | PR | 00674 | |
| OSCAR  ORTIZ RIVERA | PO BOX 607 | | | | JAYUYA | PR | 00664 | |
| OSCAR  RAMOS  MORALES | PO BOX  152 | | | | AGUADA | PR | 00602 | |
| OSCAR  RAMOS OLIVERAS | BDA ISAAC DIAZ | BUZON 16 | | | MAYAGUEZ | PR | 00680 | |
| OSCAR  RIVERA  ORTIZ | VILLAS DEL  OESTE | 808 CALLE PISCIS | | | MAYAGUEZ | PR | 00682 | |
| OSCAR  SANTIAGO GONZALEZ | PO BOX 371028 | | | | CAYEY | PR | 00737 | |
| OSCAR  URBAEZ  GUERRERO | VILLA PALMERAS 113 | CALLE BETANCES | | | SAN  JUAN | PR | 00911 | |
| OSCAR  VEGA SANTIAGO | PO BOX 1979 | | | | AIBONITO | PR | 00705-1979 | |
| OSCAR  ZENO | LA CUMBRE | 538 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| OSCAR A CRUZ GONZALEZ | PO BOX 80 | | | | FLORIDA | PR | 00650 0080 | |
| OSCAR A GONZALEZ GUAL | [ADDRESS ON FILE] | | | | | | | |
| OSCAR A HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR A HERNANDEZ LOPEZ | PASEO ROCIO | 400 CARR 176 APT 411 | | | SAN JUAN | PR | 00926 | |
| OSCAR A LOPEZ GONZALEZ | URB COLINAS DEL OESTE | H15 CALLE 10 | | | HORMIGUEROS | PR | 00660 | |
| OSCAR A LUNA DIAZ | VILLA FONTANA | 215 CALLE GUAVATE | | | MANATI | PR | 00674 | |
| OSCAR A MEDINA GARCIA | 90 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| OSCAR A NEGRETTE | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| OSCAR A NIEVES MARTINEZ | LOIZA STATION | P O BOX 6352 | | | SAN JUAN | PR | 00914 | |
| OSCAR A RAMON ALMONTE | URB RIO HONDO 2 | AM 8 CALLE RIO MOROVIS | | | BAYAMON | PR | 00961-3204 | |
| OSCAR A TOSADO HERMINA | [ADDRESS ON FILE] | | | | | | | |
| OSCAR ACARON MONTALVO | PO BOX 1273 | | | | MOCA | PR | 00676 | |
| OSCAR ACOSTA DBA BORINKEN DIGGER & TRACT | P. O. BOX 983 | | | | HORMIGUEROS | PR | 00660-0000 | |
| OSCAR ADORNO TIRADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| OSCAR ALVAREZ MARTINEZ | HC 1 BOX 5274 | | | | BARCELONETA | PR | 00617 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| OSCAR AMADOR RAMIREZ | PO BOX 3422 | | | | SAN JUAN | PR | 00936 | |
| OSCAR AMADOR RAMIREZ | PO BOX 363422 | | | | SAN JUAN | PR | 00936-3422 | |
| OSCAR ANTONIO SANTIAGO DIAZ | URB SANTA CLARA | P 12 CALLE HEMAJAGUA | | | GUAYNABO | PR | 00969 | |
| OSCAR ARTURO ZUNICA VILLANUEVA | COUNTRY CLUB | GC11 CALLE 201 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| OSCAR AUTO IMPORT | PO BOX 1540 | | | | MOCA | PR | 00676 | |
| OSCAR AUTO REPAIR | P.O. BOX 138 | | | | LAS PIEDRAS | PR | 00771 | |
| OSCAR BATLLE MORELL | P.O. BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| OSCAR BELTRAN/COLMADOALTURAS PLACITA | HC-01 | BUZON 2258 | | | JUNCOS | PR | 00777 | |
| OSCAR BENITEZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR BERDECIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR BLASINI GARCIA | PO BOX 535 | | | | RINCON | PR | 00677-0535 | |
| OSCAR BUNKER PEREZ | VILLA GUADALUPE | KK4 CALLE 21 | | | CAGUAS | PR | 00725 | |
| OSCAR CABAN GUADALUPE | PO BOX 1540 | | | | MOCA | PR | 00676-1540 | |
| OSCAR CALDERON AMEZQUITA | [ADDRESS ON FILE] | | | | | | | |
| OSCAR CALO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| OSCAR CALO MASA | [ADDRESS ON FILE] | | | | | | | |
| OSCAR CARDONA | URB SANTA ROSA | 43-15 AVE. MAIN | | | BAYAMON | PR | 00959 | |
| OSCAR CARDONA REYES | HC 1 BOX 8230 | | | | AGUAS BUENAS | PR | 00703 | |
| OSCAR CARDONA VIERA | HC 2 BOX 19676 | | | | SAN SEBASTIAN | PR | 00685 | |
| OSCAR CARDONAS ROMAN | BO ARENALES ALTOS | BOX 108 COM MANTILLA | | | ISABELA | PR | 00662 | |
| OSCAR CARRASCO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OSCAR CARRASQUILLO QUINTERO | 1833 GALER WAY | | | | PORT COQUITLAM | | V3V 2R3 | Canada |
| OSCAR CATERING | PARC CASTILLO TORRIMAR | E 17 APTO 304 | | | MAYAGUEZ | PR | 00968 | |
| OSCAR CENTENO COSME | [ADDRESS ON FILE] | | | | | | | |
| OSCAR CHAPARRO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| OSCAR CIRINO CALDERON | HC 01 BOX 6910 | | | | LOIZA | PR | 00720 | |
| OSCAR COLON SOBA | BDA FERRAN | 58 CALLE 2 | | | PONCE | PR | 00731 | |
| OSCAR CRUZ CAJIGAS | HC 03 BOX 10845 | | | | CAMUY | PR | 00627 | |
| OSCAR CRUZ ORTIZ | URB MIRAFLORES | 4-35 CALLE 20 BONDAD | | | BAYAMON | PR | 00956 | |
| OSCAR CUADRADO ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| OSCAR CUEVAS CALIXTO | SEC LA PLATA | J 5 CALLE 9 | | | CAYEY | PR | 00736 | |
| OSCAR D HERNANDEZ PEREZ | URB CONDADO VIEJO | 51 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| OSCAR D. NIEVES AVILES | [ADDRESS ON FILE] | | | | | | | |
| OSCAR DAVILA CARRION | PO BOX 764 | | | | GURABO | PR | 00778 | |
| OSCAR DE JESUS COLON | BOX 2000 SUITE 100 | | | | PATILLAS | PR | 00723 | |
| OSCAR DE JESUS RIVERA | PO BOX 455 | | | | PUNTA SANTIAGO | PR | 00741 | |
| OSCAR DELGADO MORA | [ADDRESS ON FILE] | | | | | | | |
| OSCAR DELGADO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR DIAZ | PO BOX 10902 | | | | SAN JUAN | PR | 00922 | |
| OSCAR DIAZ | PO BOX 413 | | | | CIDRA | PR | 00739 | |
| OSCAR DIAZ FORTES | [ADDRESS ON FILE] | | | | | | | |
| OSCAR DIAZ MELENDEZ | RR 1 10903 | | | | OROCOVIS | PR | 00720 | |
| OSCAR E BADILLO LOPEZ | PO BOX 1384 | | | | ISABELA | PR | 00662 | |
| OSCAR E CRUZ TORRES | URB SULTANA 52 | CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| OSCAR E DIAZ RODRIGUEZ | P O BOX 1679 | | | | MOROVIS | PR | 00687 | |
| OSCAR E GARCIA REYES | URB LOS ANGELES | WG 14 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| OSCAR E HAU BIAGGI | [ADDRESS ON FILE] | | | | | | | |
| OSCAR E MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR E MEJIAS ABREU | PO BOX 615 | | | | LAS PIEDRAS | PR | 00771 | |
| OSCAR E. MORALES ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| OSCAR E. ORTIZ GUZMAN | PO BOX  2936 | | | | GUAYNABO | PR | 001594 | |
| OSCAR ESPADA MALDONADO | URB MANCIONES DE CAROLINA | UU 22 CALLE JUNQUESITO | | | CAROLINA | PR | 00987 | |
| OSCAR ESTELA RIVERA | URB VILLA BLANCA | V 14 CALLE APALO | | | CAGUAS | PR | 00725 | |
| OSCAR F GARCIA AYMERICH | LA CUMBRE | 15 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| OSCAR FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| OSCAR FERNANDEZ PEREZ | PO BOX 143076 | | | | ARECIBO | PR | 00612 | |
| OSCAR FERRER IRIZARRY | URB BORINQUEN | CALLE MAUREL Y TAVAREZ | | | CABO ROJO | PR | 00623 | |
| OSCAR FLORENCIANI SANTANA | RIO CRISTAL | 9256 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| OSCAR FLORES RODRIGUEZ | BOX 14 CALLE CLARITA | | | | CABO ROJO | PR | 00622 | |
| OSCAR FONTANET ORLANDO | ALTURAS DE RIO GRANDE | E199 CALLE 4 | | | RIO GRANDE | PR | 00745-0000 | |
| OSCAR FUENTES AYALA | PARC VIEQUES | HC 01 BOX 6908 | | | LOIZA | PR | 00772 | |
| OSCAR G HERNANDEZ ROMAN | HC 1 BOX 2434 | | | | MAUNABO | PR | 00707 | |
| OSCAR G PEREZ RIVERA | CARR 3 KM 63 | 7 PARC VIEJAS BO DAGUAO | | | NAGUABO | PR | 00718 | |
| OSCAR G RODRIGUEZ CARDONA | BRISAS DEL MAR | EQ 1 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| OSCAR GAMEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| OSCAR GAMEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| OSCAR GONZALEZ BADILLO | ILA BUILDING 10 KENNEDY AVE SUITE | | 303 | | SAN JUAN | PR | 00920-1706 | |
| OSCAR GONZALEZ DIAZ | PARC BARAHONA 127 | A CALLE ROSA VEGA | | | MOROVIS | PR | 00687 | |
| OSCAR GONZALEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| OSCAR GONZALEZ RODRIGUEZ | RES ARISTIDES CHAVIER | EDIF 11 APT 59 | | | PONCE | PR | 00731 | |
| OSCAR GONZALEZ TORRES | HC 3 BOX 11930 | | | | UTUADO | PR | 00641 | |
| OSCAR GUERRA CUSTODIO | [ADDRESS ON FILE] | | | | | | | |
| OSCAR GUERRERO ALTORAN | PO BOX 3207 | | | | SAN JUAN | PR | 00902 | |
| OSCAR HERNANDEZ AGUIAR | PO BOX 190476 | | | | SAN JUAN | PR | 00919-0476 | |
| OSCAR HERNANDEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR HERNANDEZ LOZADA | HC 01 BOX 17112 | | | | HUMACAO | PR | 00791-9736 | |
| OSCAR J BENITEZ | 2000 CARR 8177 | SUITE 26 PMB 227 | | | GUAYNABO | PR | 00966-3762 | |
| OSCAR J COLON RODRIGUEZ | URB APOLO | 32 CALLE ORFEO | | | GUAYNABO | PR | 00969 | |
| OSCAR J DURAN CARO | VILLAS DE BUENA VISTA | D14 CALLE APALO | | | BAYAMON | PR | 00957 | |
| OSCAR J NIETO HOLGUIN | 27 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| OSCAR J OCASIO COLON | [ADDRESS ON FILE] | | | | | | | |
| OSCAR J RIVERA MARRERO | 243 CALLE PARIS | SUITE 1650 | | | SAN JUAN | PR | 00917 | |
| OSCAR J SANTIAGO SANCHEZ | JARDINES DE CAGUAS | B 11  CALLE B | | | CAGUAS | PR | 00727-2506 | |
| OSCAR L  ORTIZ  SANTIAGO | RR 02 BOX 5658  BO  ARENAS | | | | CIDRA | PR | 00739 | |
| OSCAR L BECERRIL OSORIO | EXT EL COMANDANTE | 829 CALLE VIOLETA | | | CAROLINA | PR | 00982 | |
| OSCAR L BECERRIL OSORIO | VISTAMAR | 39 CALLE LAS MARIAS | | | CAROLINA | PR | 00984 | |
| OSCAR L BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| OSCAR L CABRERA GONZALEZ | URB JARDINES DE ARECIO | ML  I 13 | | | ARECIBO | PR | 00612 | |
| OSCAR L FONTAN  LA FONTAINE | HC 02 BOX 7110-1 | | | | CIALES | PR | 00638 | |
| OSCAR L ORENGO TORRES | PO BOX 886 | | | | ADJUNTAS | PR | 00601 | |
| OSCAR L RODRIGUEZ BONILLA | REPARTO MONTE LLANO | J 27 CALLE B | | | CAYEY | PR | 00736 | |

Case:17-03283-LTS  Doc#:1817-2  Filed:11/16/17  Entered:11/16/17 16:27:52  Desc:
Exhibit A(ii) Page 663 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| OSCAR L VEGA | VILLA PAMPERS | EDIF 21 APT 181 | | | PONCE | PR | 00716 | |
| OSCAR L. RUIZ BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR LOPEZ LOPEZ | PO BOX 16499 | | | | SAN JUAN | PR | 00908-6499 | |
| OSCAR LOPEZ MORALES | PO BOX 250257 | | | | AGUADILLA | PR | 00604 | |
| OSCAR LOPEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| OSCAR LUIS BERRIOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR LUNA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR LUNA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR M GONZALEZ RIVERA | 55 AVE DE DIEGO | APT 2 | | | SAN JUAN | PR | 00911 | |
| OSCAR M RIVERA SANTIAGO | BARAHONA | 58 A CALLE BALTAZAR CORRADA | | | MOROVIS | PR | 00687 | |
| OSCAR MACHINE SHOP | P O BOX 7203 | | | | PONCE | PR | 00732 | |
| OSCAR MALDONADO AVILES | P O BOX 9021806 | | | | SAN JUAN | PR | 00902-1806 | |
| OSCAR MANDEZ LANDEIRA | URB LEVITTOWN | AK 32 LISA OESTE | | | TOA BAJA | PR | 00949 | |
| OSCAR MARIN | PO BOX 19152 | | | | SAN JUAN | PR | 00910 | |
| OSCAR MARRERO AVILES | [ADDRESS ON FILE] | | | | | | | |
| OSCAR MARRERO RODRIGUEZ | 326 BDA POLVORIN | | | | MANATI | PR | 00674 | |
| OSCAR MARRERO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR MARRERO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR MARTINEZ CINTRON | HC 02 BOX 12921 | | | | SAN GERMAN | PR | 00683 | |
| OSCAR MARTINEZ CLAUDIO | PO BOX 137 | | | | GUANICA | PR | 00653 | |
| OSCAR MARTINEZ COLON | BO LAS VEGAS | 26708 CALLE I CALAN | | | CAYEY | PR | 00736 | |
| OSCAR MARTINEZ OLMEDA | 58 FRANCISCO GALANES | | | | MAYAGUEZ | PR | 00680 | |
| OSCAR MARTINEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| OSCAR MARTY GILESTRA | [ADDRESS ON FILE] | | | | | | | |
| OSCAR MARTY GILESTRA | [ADDRESS ON FILE] | | | | | | | |
| OSCAR MAYSONET MARRERO | LAGOS DE PLATA LEVITTOWN | 0 13 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| OSCAR MEDINA EIPCIACO | PO BOX 299 | | | | MOCA | PR | 00676 | |
| OSCAR MEDINA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR MELENDEZ CALDERON | LA PONDEROSA | 530 CALLE ALELI | | | RIO GRANDE | PR | 00745 | |
| OSCAR MELENDEZ CLAUDIO | RR 01 BOX 3640 | | | | CIDRA | PR | 00739 | |
| OSCAR MENDEZ GONZALEZ | URB LAS MERCEDES | 13 CALLE 5 | | | SALINA | PR | 00751 | |
| OSCAR MENDOZA RIOLLANO | [ADDRESS ON FILE] | | | | | | | |
| OSCAR MERCADO ZAYAS | TIERRA SANTA | BO 11082 VALLE ESCONDIDO | | | VILLALBA | PR | 00766 | |
| OSCAR MESTRE MORERA | URB TORRIMAR | 11-11 CALLE SALAMANCA | | | GUAYNABO | PR | 00966 | |
| OSCAR MONTES CASTRO | BO FRONTON | PARC SEGUI | | | CIALES | PR | 00638 | |
| OSCAR MONTES MORALES | [ADDRESS ON FILE] | | | | | | | |
| OSCAR MORALES BAEZ | VILLAS DE GURABO | CC 01 CALLE 01 | | | GURABO | PR | 00778 | |
| OSCAR MORALES FELICIANO | PO BOX 1390 | | | | OROCOVIS | PR | 00720 | |
| OSCAR NAVARRO LLOPIZ | RES SAN FERNANDO | EDIF 6 APT 145 | | | SAN JUAN | PR | 00927 | |
| OSCAR NEGRON ALMEDA | [ADDRESS ON FILE] | | | | | | | |
| OSCAR NIEVES | [ADDRESS ON FILE] | | | | | | | |
| OSCAR NIEVES CARRASQUILLO | URB VILLA CAROLINA | 10 CALLE 87 B 81 | | | CAROLINA | PR | 00985 | |
| OSCAR NIEVES PASTRANA | CARIBE SUITE 246 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| OSCAR O GONZALEZ SOLIVAN | 108 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| OSCAR O GONZALEZ SOLIVAN | 250 CALLE DEGETAU SUR APT 2 | | | | AIBONITO | PR | 00705 | |
| OSCAR O MEDINA MALDONADO | HC 2 BOX 1096 | | | | ADJUNTAS | PR | 00601 | |
| OSCAR OMAR SOTOMAYOR SOTO | HC 1 BOX 5312 | | | | CANOVANAS | PR | 00729 | |
| OSCAR ORTIZ | HC 73 BOX 60291 | | | | NARANJITO | PR | 00719 | |
| OSCAR ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| OSCAR ORTIZ LLITERAS | P O BOX 1321 | | | | BOQUERON | PR | 00622-1321 | |
| OSCAR ORTIZ MALDONADO | URB PARQUE REAL | 34 CALLE DIAMANTE | | | LAJAS | PR | 00667 | |
| OSCAR ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| OSCAR OSORIO CASTRO | HC-1 BOX 11245 | | | | CAROLINA | PR | 00985 | |
| OSCAR OSUNA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| OSCAR OTERO RAMOS | BAYAMON GARDENS | FF13 CALLE SANDY URB BAYAMON GDNS | | | BAYAMON | PR | 00957 | |
| OSCAR PABON NAVAEZ | URB VANSCOY | K 36 CALLE C 6 ESTE | | | BAYAMON | PR | 00956 | |
| OSCAR PABON VARGAS | [ADDRESS ON FILE] | | | | | | | |
| OSCAR PASTORIZA DIAZ | URB SANTA JUANA | N21 CALLE 15 | | | CAGUAS | PR | 00725 | |
| OSCAR PEñA SUAREZ | HC 01 BOX 5582 | | | | OROCOVIS | PR | 00720 | |
| OSCAR PELLICIER FEBRES | [ADDRESS ON FILE] | | | | | | | |
| OSCAR PEREZ RAMIREZ | HC 04 BOX 25911 | | | | LAJAS | PR | 00667 | |
| OSCAR PEREZ SIBERIO | 145 AVE AGUSTIN RAMOS CALERO | SEC CALIFORNIA | | | ISABELA | PR | 00662 | |
| OSCAR PEREZ SOSA | MANS DE RIO PIEDRAS | 1172 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| OSCAR PEREZ TRUJILLO | EXT VILLA RITA | LL 10 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| OSCAR QUINONEZ | BO MINIMINI | HC 1 BOX 5151 | | | LOIZA | PR | 00772 | |
| OSCAR R FONSECA PAGANI | P O BOX 1452 | | | | BARCELONETA | PR | 00617-1452 | |
| OSCAR R. VAZQUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR RAMIREZ SANTIAGO | P O BOX 819 | | | | YAUCO | PR | 00698 | |
| OSCAR RAMOS VARGAS | URB MIRAFLORES BLOQUE | 31. 11 CALLE 38 | | | BAYAMON | PR | 00957 | |
| OSCAR RAPALE MELENDEZ | URB LLANOS DEL SUR | 4 34 478 CALLE JAZMIN I | | | COTTO LAUREL | PR | 00780 | |
| OSCAR REYES DE JESUS | URB VICTOR ROJAS II | 135 CALLE C | | | ARECIBO | PR | 00612 | |
| OSCAR RIOS MORALES | [ADDRESS ON FILE] | | | | | | | |
| OSCAR RIVERA FLORES | PARQ ECUESTRE | N14 CALLE PISA FLORES | | | CAROLINA | PR | 00987 | |
| OSCAR RIVERA LEBRON | BO OBRERO | 720 CALLE BRASIL | | | SAN JUAN | PR | 00916 | |
| OSCAR RIVERA RIVERA | HC 01 BOX 3145 | | | | BARRANQUITAS | PR | 00794 | |
| OSCAR RIVERA RIVERA | URB BRISAS DEL RIO | BO UNION 139 CALLE CIBUCO | | | MOROVIS | PR | 00687 | |
| OSCAR RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR RODRIGUEZ | LOIZA VALLEY W866 CALLE UCAR | | | | CANOVANAS | PR | 00729 | |
| OSCAR RODRIGUEZ BELGODERE | PO BOX 459 | | | | ENSENADA | PR | 00647-0459 | |
| OSCAR RODRIGUEZ CRESPO | PO BOX 441 | | | | PATILLAS | PR | 00723 | |
| OSCAR RODRIGUEZ DELGADO | COND BAYOLA | EDIF 8 APT 207 | | | SAN JUAN | PR | 00907 | |
| OSCAR RODRIGUEZ MUNIZ | URB RIO CANAS | 689 CALLE LOS PINOS | | | PONCE | PR | 00728 | |
| OSCAR RODRIGUEZ OTERO | PARC AMADEO | 49 AVE ANGEL SANDIN | | | VEGA BAJA | PR | 00693 | |
| OSCAR RODRIGUEZ PICHARDO | EST SAN FERNANDO | B 35 CALLE 4 | | | CAROLINA | PR | 00985 | |
| OSCAR RODRIGUEZ RIVERA | HC 73 BOX 5988 | | | | NARANJITO | PR | 00719 | |
| OSCAR RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR ROMAN CORREA | PO BOX 49001 | | | | HATILLO | PR | 00659 | |
| OSCAR ROMAN GONZALEZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| OSCAR ROMAN RIVERA | PO BOX 38836 | | | | AGUADILLA | PR | 00603 | |
| OSCAR ROMAN SANTIAGO | P O BOX 1459 | | | | ARROYO | PR | 00714 | |
| OSCAR ROSADO RIVERA | URB COUNTRY CLUB | JK 22 CALLE 241 | | | CAROLINA | PR | 00982 | |
| OSCAR ROSARIO RONDON | [ADDRESS ON FILE] | | | | | | | |
| OSCAR ROSSY SANCHEZ | PO BOX 366641 | | | | SAN JUAN | PR | 00936-6641 | |
| OSCAR SANTIAGO | PO BOX 1024 | | | | PONCE | PR | 00733 | |
| OSCAR SANTIAGO RODRIGUEZ | BO GATO BOX 972 | | | | ORICOVIS | PR | 00720 | |
| OSCAR SEDA CARABALLO | HC 37. BOX 8734 | | | | GUANICA | PR | 00653 | |
| OSCAR SEGUI REYES | VILLA VERDE | R 27 VEVE CALZADA | | | FAJARDO | PR | 00738 | |
| OSCAR SERRANO CORREA | C 2-302 EXT VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| OSCAR SOTO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR SOTO IRIZARRY | URB ALTAMIRA | BOX 89 | | | LARES | PR | 00669 | |
| OSCAR SOTO RAICES | COND PLAYA DORADA | APTO. 509 B | | | CAROLINA | PR | 00979 | |
| OSCAR SOTOMAYOR SANTIAGO | ALT DEL RYDER | 25 CALLE 3 APTO 119 | | | HUMACAO | PR | 00791 | |
| OSCAR SOTOMAYOR VICENTI | URB LAS LOMAS | V3 40 CALLE PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| OSCAR SUAREZ LINARES | 39 AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637-2033 | |
| OSCAR T MANCILLA | 1391 S W 49 TERRACE | | | | FORT LAND | FL | 33317 | |
| OSCAR TOLEDO ROSA | [ADDRESS ON FILE] | | | | | | | |
| OSCAR TORRES & ASOCIADOS INC | P O BOX 8810 | | | | PONCE | PR | 00732 8810 | |
| OSCAR TORRES DE JESUS | PO BOX 1769 | | | | HATILLO | PR | 00659 | |
| OSCAR TORRES FERNANDEZ | PO BOX 809 | | | | SALINAS | PR | 00751 | |
| OSCAR TORRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| OSCAR TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR TORRES NIEVES | 110 CALLEJON CHARDON | | | | PONCE | PR | 00716-1102 | |
| OSCAR TORRES ROMAN /COL CAFETERIA TORRES | B 55 CALLE RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| OSCAR TORRES ROMAN /COL CAFETERIA TORRES | URB ARECIBO GARDENS | 77 CALLE 5 | | | ARECIBO | PR | 00612 | |
| OSCAR TRAVERSO ROLON | [ADDRESS ON FILE] | | | | | | | |
| OSCAR TRUJILLO VICTORIA | PO BOX 3226 | | | | MAYAGUEZ | PR | 00681 | |
| OSCAR VALLE TIRADO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| OSCAR VARGAS | RR 4 BOX 1100 | | | | BAYAMON | PR | 00956 | |
| OSCAR VARGAS MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR VAZQUEZ RODRIGUEZ | PO BOX 1646 | | | | HORMIGUEROS | PR | 00660-1646 | |
| OSCAR VEGA RIVERA | BO CONTORNO SECTOR EL CIELITO | BOX 5071 | | | TOA ALTA | PR | 00953 | |
| OSCAR VELEZ ABREU | CONDADO | 57 CALLE KRUG | | | SAN JUAN | PR | 00911 | |
| OSCAR VELEZ CANDELARIA | PO BOX 5106 | | | | AGUADILLA | PR | 00603 | |
| OSCAR VELEZ OCASIO | COND AVENTURA | 350 VIA AVENTURA APT 7507 | | | TRUJILLO ALTO | PR | 00976-2874 | |
| OSCAR VILLANUEVA CARDONA | [ADDRESS ON FILE] | | | | | | | |
| OSCAR VILLARAN ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| OSCAR ZAVALA ALARCON | CENTRO MEDICO RADIOLOGICO | PO BOX 16834 | | | SAN JUAN | PR | 00908-6834 | |
| OSCARTURBIDES DIAZ | 982 SAN SALVADOR | | | | SAN JUAN | PR | 00921 | |
| OSCEOLA COUNTY | 402 SIMPSON ROAD | | | | KISSIMMEE | FL | 34744-4455 | |
| OSCOR CONSTRUCTION INC | HC 2 BOX 7122 | | | | CIALES | PR | 00638 | |
| OSDALY TORRES SOSA | [ADDRESS ON FILE] | | | | | | | |
| OSHCON | 401 N LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73105 | |
| OSHO SHIKAR INC | RR 6 BOX 11460 | | | | SAN JUAN | PR | 00928 | |
| OSI COLLECTION SERVICES INC | OSI COLLECTION | | | | SAN JUAN | PR | 00901 | |
| OSI COLLECTION SERVICES INC | PO BOX 9063 | | | | PLEASANTON | CA | 94566-9063 | |
| OSI EDUCATION SERVICES INC | PO BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| OSIRIS CARRASQUILLO | TORREMOLINOS ESTE | G 1 CALLE D | | | GUAYNABO | PR | 00969 | |
| OSIRIS DEL C. SALCEDO YEPES | [ADDRESS ON FILE] | | | | | | | |
| OSIRIS DELGADO MERCADO | REPARTO METROPOLITANO | 971 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| OSIRIS RIVERA ORTIZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| OSLAN PABON, NATASHA M | [ADDRESS ON FILE] | | | | | | | |
| OSMAR & ASSOCIATES | HC 2 BOX 18090 | | | | GURABO | PR | 00778 | |
| OSMER J DE LEON HERNANDEZ | PO BOX 140686 | | | | ARECIBO | PR | 00614-0686 | |
| OSMI ENTERPRISES INC DBA VISUAL GRAPHIES | PO BOX 192705 | | | | SAN JUAN | PR | 00919-2705 | |
| OSMI Enterprises, Inc. | PO Box 192705 | | | | San Juan | PR | 00919 | |
| OSNALDO A HERNANDEZ HERNANDEZ | HC 02 BOX 2783 | | | | BARRANQUITA | PR | 00794 | |
| OSOLI SOUND Y/O JOSE SANTIAGO CORTES | 1244 FRANCISCO VASALLO | | | | PONCE | PR | 00728 | |
| OSORIA MORAN, MARIA V. | [ADDRESS ON FILE] | | | | | | | |
| OSORIA PADILLA, LORENA Z | [ADDRESS ON FILE] | | | | | | | |
| OSORIO ALLENDE, JULITZAIDA | [ADDRESS ON FILE] | | | | | | | |
| OSORIO ALVAREZ, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| OSORIO AYALA, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| OSORIO BARBER, LOIUS | [ADDRESS ON FILE] | | | | | | | |
| OSORIO BARRETO, MYRTHA | [ADDRESS ON FILE] | | | | | | | |
| OSORIO BAUZO, MAGALIS | [ADDRESS ON FILE] | | | | | | | |
| OSORIO BORIA, LUIS ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| OSORIO CALCANO, DORITZA | [ADDRESS ON FILE] | | | | | | | |
| OSORIO CALDERON, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| OSORIO CARABALLO, ODALYS | [ADDRESS ON FILE] | | | | | | | |
| OSORIO CEPEDA, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| OSORIO CIRINO, HARRY | [ADDRESS ON FILE] | | | | | | | |
| OSORIO CORTES, HERNAN | [ADDRESS ON FILE] | | | | | | | |
| OSORIO DAVILA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| OSORIO DE JESUS, ANGELA L | [ADDRESS ON FILE] | | | | | | | |
| OSORIO DE LEON, WAILANIE M | [ADDRESS ON FILE] | | | | | | | |
| OSORIO FEBUS, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| OSORIO FRANCO, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| OSORIO GALINDEZ, SASHA | [ADDRESS ON FILE] | | | | | | | |
| OSORIO GARCIA, INOCENCIA | [ADDRESS ON FILE] | | | | | | | |
| OSORIO GARCIA, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| OSORIO GARCIA, REGINA | [ADDRESS ON FILE] | | | | | | | |
| OSORIO GOMEZ, DORIS | [ADDRESS ON FILE] | | | | | | | |
| OSORIO HERNANDEZ, ANGEL L. | [ADDRESS ON FILE] | | | | | | | |
| OSORIO JIMENEZ, WALLYS | [ADDRESS ON FILE] | | | | | | | |
| OSORIO LOPEZ, GLENDA E | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 665 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OSORIO LOPEZ, JAMIL M | [ADDRESS ON FILE] | | | | | | | |
| OSORIO MALDONADO, DAISY | [ADDRESS ON FILE] | | | | | | | |
| OSORIO MARTINEZ, KELLIANNE | [ADDRESS ON FILE] | | | | | | | |
| OSORIO MEDERO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| OSORIO MERCADO, ANAIS | [ADDRESS ON FILE] | | | | | | | |
| OSORIO MILLAN, LYDIETTE | [ADDRESS ON FILE] | | | | | | | |
| OSORIO OSORIO, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| OSORIO OSORIO, LUZ C | [ADDRESS ON FILE] | | | | | | | |
| OSORIO OYOLA, CARMEN S | [ADDRESS ON FILE] | | | | | | | |
| OSORIO PABON, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| OSORIO PEREZ, TAHIRI M | [ADDRESS ON FILE] | | | | | | | |
| OSORIO PIZARRO, JOHN L | [ADDRESS ON FILE] | | | | | | | |
| OSORIO PIZARRO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| OSORIO QUINONES, NILSA I | [ADDRESS ON FILE] | | | | | | | |
| OSORIO QUINONES, NILSA I | [ADDRESS ON FILE] | | | | | | | |
| OSORIO RAMOS, WILERYS | [ADDRESS ON FILE] | | | | | | | |
| OSORIO RODRIGUEZ, JORGE N | [ADDRESS ON FILE] | | | | | | | |
| OSORIO ROSA, RADAMES | [ADDRESS ON FILE] | | | | | | | |
| OSORIO RUIZ, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| OSORIO SANCHEZ, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| OSORIO SANTIAGO, NAICMY | [ADDRESS ON FILE] | | | | | | | |
| OSORIO SANTOS, AIDA I | [ADDRESS ON FILE] | | | | | | | |
| OSORIO SEVILLA, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| OSORIO VEGA, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| OSORIO VELAZQUEZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| OSORIO VELAZQUEZ, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| OSORIO, YULVANA | [ADDRESS ON FILE] | | | | | | | |
| OSRAM SYLVANIA | RD 992 KM 0.5 INDUSTRIAL PARK | P O BOX 599 | | | LUQUILLO | PR | 00773 | |
| OSSAM CONSTRUCTION | URB LAS CUMBRES | 502 CALLE ROOSEVET | | | SAN JUAN | PR | 00926 | |
| OSSAM CONSTRUCTION , INC. | 502 CALLE ROOSEVELT LA CUMBRE | | | | RIO PIEDRAS | PR | 00926-0000 | |
| OSTALAZA SANTANA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| OSTALAZA VELAZQUEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| OSTERMAN MONTALVO, GEORGE A | [ADDRESS ON FILE] | | | | | | | |
| OSTERMAN REYES, GLORY A | [ADDRESS ON FILE] | | | | | | | |
| OSTOLAZA DELGADO, FABIAN A | [ADDRESS ON FILE] | | | | | | | |
| OSTOLAZA GONZALEZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| OSTOLAZA HERNANDEZ, YEANCY J | [ADDRESS ON FILE] | | | | | | | |
| OSTOLAZA LOPEZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| OSTOLAZA MARFISI, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| OSTOLAZA MATOS, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| OSTOLAZA MENDEZ, PAOLA S | [ADDRESS ON FILE] | | | | | | | |
| OSTOLAZA RODRIGUEZ, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| OSTOLAZA SOTO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| OSTOLAZA VENEGAS, SULYMI | [ADDRESS ON FILE] | | | | | | | |
| OSTOLOZA GARCIA, KALITSHA | [ADDRESS ON FILE] | | | | | | | |
| OSUBA AVILES, DANILLISSE | [ADDRESS ON FILE] | | | | | | | |
| OSUNA SANTIAGO, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| OSVALDA GONZALEZ | P O BOX 9596 | | | | SAN JUAN | PR | 00926 | |
| OSVALDINO ROJAS LUGO | URB CAPARRA TERRACE | 1331 AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| OSVALDO DE JESUS GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO  LEON  RIVERA | HC 44 BOX 12583 | | | | CAYEY | PR | 00736 | |
| OSVALDO  MUNIZ  MORO | HC 01 BOX 5395 | | | | MOCA | PR | 00676 | |
| OSVALDO  RIVERA  SEVILLA | URB MADELINE | N 13 CALLE AMATISTA | | | TOA ALTA | PR | 00953 | |
| OSVALDO  RODRIGUEZ HERNANDEZ | BO GARROCHALES | HC 01 BOX 5266 | | | BARCELONETA | PR | 00617-0516 | |
| OSVALDO  VALENTIN  ALICEA | URB SAGRADO CORAZON | APT E# 21 | | | ARROYO | PR | 00714 | |
| OSVALDO A JIMENEZ DBA JIMENEZ REFRIG. | JARDINES DE BUENA VISTA | CALLE H  G-14 | | | CAROLINA | PR | 00985 | |
| OSVALDO A MARTINEZ GONZALEZ | PO BOX 1186 | | | | HATILLO | PR | 00659-1186 | |
| OSVALDO A NEGRON | URB VALLE DORADO | 30002  VALLE DEL AMANECER | | | DORADO | PR | 00646-8400 | |
| OSVALDO A RIVERA FONSECA | C J 62 REPTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| OSVALDO A TORRES MARTINEZ | COND PUERTA DEL SOL | APT 1106 | | | SAN JUAN | PR | 00926 | |
| OSVALDO ACEVEDO CHARNECCO | HC 59 BOX 5891 | | | | AGUADA | PR | 00602 | |
| OSVALDO ACEVEDO DIAZ | PO BOX 1434 | | | | SAN SEBASTIAN | PR | 00685 | |
| OSVALDO ACEVEDO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO ACEVEDO VEGA | HC 01 BOX 4353 | | | | LAS MARIAS | PR | 00670 | |
| OSVALDO ADORNO FLORES | APARTADO 307 SAN JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| OSVALDO ADORNO PEREZ | URB HYDE IND PARK | 758 CALLE ALGARROBO | | | SAN JUAN | PR | 00924 | |
| OSVALDO ADORNO SANTOS | 137 CALLE JOSE PARES | | | | MOROVIS | PR | 00687 | |
| OSVALDO ALGARIN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO ALOMAR OTERO | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO ALVARADO | LOMAS VERDES | Y 7 CALLE COLOMBINA | | | BAYAMON | PR | 00956 | |
| OSVALDO ALVARADO | PO BOX 122 | | | | COAMO | PR | 00769 | |
| OSVALDO ALVAREZ DE JESUS | PO BOX 194214 | | | | SAN JUAN | PR | 00919-4214 | |
| OSVALDO ALVAREZ RIVERA | URB PEREZ MORRIS 621 CALLE COAMO | | | | SAN JUAN | PR | 00917 | |
| OSVALDO AROCHO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO AVEZJELA MENDOZA | URB BERWIND STATE | F 9 CALLE 15 A | | | SAN JUAN | PR | 00925 | |
| OSVALDO AVILES RIBOT | URB ROSA MARIA | F 25 CALLE 5 | | | CAROLINA | PR | 00985 | |
| OSVALDO AVILES RIBOT | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO AVILES VAZQUEZ | EXT MONTESOL | 3004 CALLE YAUREL | | | CABO ROJO | PR | 00623 | |
| OSVALDO AYALA | PO BOX 686 | | | | TRUJILLO ALTO | PR | 00785 | |
| OSVALDO BABILONIA | HC 01 BOX 6220 | | | | MOCA | PR | 00676 | |
| OSVALDO BELLO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO BERRIOS LANAUSE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| OSVALDO BETANCOURT MORALES | COMUNIDAD LAS 500 | CALLE MARMOL  342 | | | ARROYO | PR | 00784 | |
| OSVALDO BONES | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO BRAVO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO BRIGNONI RODRIGUEZ | URB SABANERAS DEL RIO | 48 LOS BUCARES | | | GURABO | PR | 00778 | |
| OSVALDO BURGOS CARATTINI | PO BOX 1912 | | | | CAYEY | PR | 00737-0000 | |
| OSVALDO BURGOS PEREZ | P O BOX 194211 | | | | SAN JUAN | PR | 00919-4211 | |
| OSVALDO CACERES RAMOS | URB BRISAS DE CAMUY | 32 CALLE C | | | CAMUY | PR | 00627 | |
| OSVALDO CARRILES GARCIA | PO BOX 203 | | | | GURABO | PR | 00778 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OSVALDO CARTAGENA RODRIGUEZ | PO BOX 1067 | | | | VILLALBA | PR | 00766 | |
| OSVALDO CARTAGENA SANCHEZ | URB COUNTRY CLUB | HD101 CALLE 259 | | | CAROLINA | PR | 00982 | |
| OSVALDO CASILLAS MARTINEZ | RR  01 BOX 3887 | | | | CIDRA | PR | 00739 | |
| OSVALDO CASTRO SANTANA | HC 02 BOX 8906 | | | | YABUCOA | PR | 00767 | |
| OSVALDO CASTRO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO CASTRO SANTIAGO | HC 01 BOX 93148 | | | | GUAYANILLA | PR | 00656 | |
| OSVALDO CHAPARRO GONZALEZ | HC 3 BOX 9991 | | | | LARES | PR | 00669 | |
| OSVALDO CINTRON MICHEO | EXT VILLA RICA | R 5 CALLE C | | | BAYAMON | PR | 00959 | |
| OSVALDO CIURO VIERA | URB VILLA CADIZ | 452 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| OSVALDO COLON | EL PARQUE 17 | 17 CALLE PADRE BERRIOS | | | BARRANQUITAS | PR | 00794 | |
| OSVALDO COLON REYES | URB COLINAS DE SAN MARTIN | A 10 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| OSVALDO CORDERO RAMOS | PO BOX 551 | | | | CIDRA | PR | 00739 | |
| OSVALDO CORREA AYALA | URB ROYAL GARDEN | 48 CALLE CAROLA | | | BAYAMON | PR | 00957 | |
| OSVALDO CORREA ESCUDERO | PARC DE SAN ISIDRO | 264 CALLE 22 | | | CANOVANAS | PR | 00729 | |
| OSVALDO CORTES HERNANDEZ | HC 01 BOX 15833 | | | | AGUADILLA | PR | 00603-9525 | |
| OSVALDO COX ROSARIO | PO BOX 22296 | | | | SAN JUAN | PR | 00931 | |
| OSVALDO CRUZ ALLENDE | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO CRUZ ALLENDE | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO CRUZ MARQUEZ | CIUDAD JARDIN | 346 CALLE ILAN ILAN | | | TOA ALTA | PR | 00953-4880 | |
| OSVALDO DE JESUS | BO MINI | 265 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| OSVALDO DE JESUS OLAN | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO DIAZ GALARZA | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO DIAZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO DIAZ LUNA | HC 71 BOX 7702 | | | | CAYEY | PR | 00736 | |
| OSVALDO DURAN | URB SAN AGUSTIN | 422 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| OSVALDO E JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO E RAMOS RULLAN | BO ANGELES | BOX 54 | | | UTUADO | PR | 00611 | |
| OSVALDO E. COLON | PO BOX 759 | | | | BARRANQUITAS | PR | 00794 | |
| OSVALDO ESCALERA CARDONA | 67A SECCION LEVITTOWN | FR 54 CALLE LUIS MATOS | | | TOA BAJA | PR | 00949 | |
| OSVALDO FELICIANO QUINONES | PO BOX 765 | | | | PENUELAS | PR | 00624 | |
| OSVALDO FERNANDEZ | PO BOX 906 | | | | PATILLAS | PR | 00723 | |
| OSVALDO FERNANDEZ FELIX | P.O. BOX 9065657 | | | | SAN JUAN | PR | 00906-5657 | |
| OSVALDO FIGUEROA NIEVES | PO BOX 1642 | | | | COAMO | PR | 00769 | |
| OSVALDO FLORES RAMIREZ | BO LA LOMA | 50 CALLE K | | | ENSENADA | PR | 00647 | |
| OSVALDO FLORES RIVERA | URB DIPLO CALLE 3  L 17 | | | | NAGUABO | PR | 00718 | |
| OSVALDO FLORES RIVERA | URB DIPLO | L 17 CALLE 3 | | | NAGUABO | PR | 00603 | |
| OSVALDO FORBES | 154 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| OSVALDO GARCIA LOPEZ | HC 2 BOX 12830 | | | | LAJAS | PR | 00667 | |
| OSVALDO GARCIA OQUENDO | PMB 486 PO BOX 6017 | | | | CAROLINA | PR | 00984 6017 | |
| OSVALDO GARCIA PEREZ | URB JARDINES DE BUBAO | C 11 CALLE C | | | UTUADO | PR | 00641 | |
| OSVALDO GARCIA RODRIGUEZ | HC 2 BOX 14756 | | | | CAROLINA | PR | 00985 | |
| OSVALDO GONZALEZ CARABALLO | URB LLANOS DEL SUR | P13 CALLE GARDENIA | | | COTTO LAUREL | PR | 00780 | |
| OSVALDO GONZALEZ CARRILLO | PO BOX 2915 | | | | CAROLINA | PR | 00984 | |
| OSVALDO GONZALEZ CASIANO | 3012 LA TORRE ALTS | | | | MAYAGUEZ | PR | 00680 | |
| OSVALDO GONZALEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO GONZALEZ MERCADO | PO  BOX  2360 | | | | SAN GERMAN | PR | 00683 | |
| OSVALDO GUZMAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO HERNANDEZ SOTO | BO SAN ANTONIO | PO BOX 206 | | | QUEBRADILLAS | PR | 00678 | |
| OSVALDO I FANTAUZZI MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO J CANDELARIO SANTIAGO | URB SAN JOSE 430 | CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| OSVALDO J GARCIA CHINEA | Q 9 C 12 VILLAS DE SAN AGUSTIN II | Q 9 C 12 | | | BAYAMON | PR | 00959-2007 | |
| OSVALDO J HERNANDEZ SOTO | P O BOX 26 | | | | MOCA | PR | 00676 | |
| OSVALDO J RIVERA OTERO | P O BOX 270084 | | | | SAN JUAN | PR | 00927-0084 | |
| OSVALDO JIMENEZ PLAZA | PO BOX 368 | | | | ARECIBO | PR | 00688 | |
| OSVALDO JOSE GUZMAN NEGRON | HC 02 BOX 17173 | | | | ARECIBO | PR | 00612 | |
| OSVALDO L CARDONA FERNANDEZ | PO BOX 250169 | | | | RAMEY | PR | 00604-0169 | |
| OSVALDO L CRUZ | 3 COND PLAZA AZUL APT 710 | | | | LUQUILLO | PR | 00773 | |
| OSVALDO L FEBLES LEON | URB SANTA TERESITA | CU 18 CALLE EMILIO FAGOT | | | PONCE | PR | 00730 | |
| OSVALDO L GONZALEZ RIOS | URB LAS ALONDRAS | D 12 CALLE 3 | | | VILLALBA | PR | | |
| OSVALDO L PENA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO L RIOS MELENDEZ | VILLA CAROLINA | 115 A 28 CALLE 73 B | | | CAROLINA | PR | 00985 | |
| OSVALDO L RODRIGUEZ MONTES | HC 2 BOX 11492 | | | | HUMACAO | PR | 00791 | |
| OSVALDO LA SANTA FIGUEROA | HC 1 BOX 3582 | | | | BARRANQUITAS | PR | 00794 | |
| OSVALDO LEBRON RIVERA | BO PALO SECO  BUZON 85 | | | | MAUNABO | PR | 00707 | |
| OSVALDO LEBRON ROSSY | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO LEON LEON | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO LINARES TORRES | COUNTRY CLUB | 1161 CALLE HMBLDT URB EL COMANDANTE | | | SAN JUAN | PR | 00924 | |
| OSVALDO LOPEZ BONILLA | URB CARCHADO | 77 CALLE GARENIA | | | ISABELA | PR | 00602 | |
| OSVALDO LOPEZ GONZALEZ | PO BOX 1911 | | | | CAGUAS | PR | 00726 | |
| OSVALDO LOPEZ RIVERA | PARC AMALIA MARIN | 3845 CALLE SABALO PLAYA  PONCE | | | PONCE | PR | 00716 | |
| OSVALDO LUGO CRESPO | MUNDO FELIZ APT 110 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| OSVALDO M ROJAS FERNANDEZ | BO SABANA SECA SECTOR CAMASEYES | PARC 189 E CALLE BARBERIA | | | TOA BAJA | PR | 00952 | |
| OSVALDO M ROJAS VEGA | FT 4 SEXTA SEC URB LEVITTOWN LAKES | CALLE LUIS LLORENS TORRES | | | TOA BAJA | PR | 00949 | |
| OSVALDO M. JOVE RIVERA | PO BOX 316 | | | | BUFFALO | NY | 14213 | |
| OSVALDO MAESO HERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| OSVALDO MAISONET MENDRE | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO MALAVE CARRASQUILLO | HC 43 BOX 9817 | | | | CAYEY | PR | 00736-9604 | |
| OSVALDO MALDONADO BORGES | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO MALDONADO NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO MARCANO RIOS | BOX 246 | | | | RIO GRANDE | PR | 00745 | |
| OSVALDO MARCANO SANTIAGO | P O BOX 3357 | | | | SAN JUAN | PR | 00919 | |
| OSVALDO MARIN SANTIAGO | PO BOX 268 | | | | SALINAS | PR | 00751 | |
| OSVALDO MARTINEZ COCHADO | PO BOX 402 | | | | CAROLINA | PR | 00986 | |
| OSVALDO MARTINEZ CRUZ | HC 01 BOX 2985 | | | | ARECIBO | PR | 00688 | |
| OSVALDO MARTINEZ VAZQUEZ | PO BOX 191993 | SABANA HOYOS | | | SAN JUAN | PR | 00919-1993 | |
| OSVALDO MASSANET COSME | VILLA BLANCA | 24 CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| OSVALDO MEDINA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO MEDINA PANTOJAS | BRAULIO DUENO COLON | B34 CALLE 3 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| OSVALDO MELENDEZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO MORALES BRACERO | P O BOX 30226 | | | | SAN JUAN | PR | 00929 | |
| OSVALDO MORALES TORRES | 6TA SECCION LEVITTOWN | FF 36 CALLE JOSE YUMET MENTIS | | | TOA BAJA | PR | 00949 | |
| OSVALDO MORROVER FUENTES | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO MUNIZ CHIMELIS | PO BOX 52 | | | | PATILLAS | PR | 00723 | |
| OSVALDO NAVARRO FIGUEROA | 8221   DRYCREEK DR. | | | | TAMPA | FL | 33615-1207 | |
| OSVALDO NEGRON COLON | PO BOX 192775 | | | | SAN JUAN | PR | 00919-2775 | |
| OSVALDO NEGRON COLON | URB LEVITTOWN LAKES | AQ23 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| OSVALDO NEGRON MARTINEZ | 130 NORTE CALLE RUIZ | BELVIS | | | COAMO | PR | 00769 | |
| OSVALDO NIEVES MORALES | 504 TORRE ANDALUCIA II | | | | SAN JUAN | PR | 00926 | |
| OSVALDO NUNEZ CRUZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| OSVALDO OCASIO BURGOS | HC 1 BOX 6630 | | | | OROCOVIS | PR | 00720 | |
| OSVALDO OJEDA SANTANA | HC 1 BOX 4684 | | | | NAGUABO | PR | 00718 | |
| OSVALDO OLIVERAS DEL TORO | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO OLMEDA LARA | PO BOX 954 | | | | CIDRAS | PR | 00739 | |
| OSVALDO ORENGO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO ORRACA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO ORTIZ CHEVERE | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO ORTIZ CORDERO | 2164 CARR 348 | | | | MAYAGUEZ | PR | 00680 | |
| OSVALDO ORTIZ FERRER | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO ORTIZ FERRER | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO ORTIZ FLORES | HC 02 BOX 4403 | | | | COAMO | PR | 00769 | |
| OSVALDO ORTIZ MEDINA | 36 CALLE CARBONELL | 2DO PISO STE 1 | | | CABO ROJO | PR | 00623 | |
| OSVALDO ORTIZ ORTIZ | HC 71 BOX 1530 | | | | NARANJITO | PR | 00719 | |
| OSVALDO ORTIZ ROLDAN | PO BOX 740 | | | | SAN LORENZO | PR | 00754 | |
| OSVALDO ORTIZ ROSARIO | PO BOX 1417 | | | | OROCOVIS | PR | 00720-1417 | |
| OSVALDO ORTIZ SANTIAGO | BO RIO JUEYES | 750 PARC NUEVAS | | | COAMO | PR | 00769 | |
| OSVALDO ORTIZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO ORTIZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO ORTOLAZA FIGUEROA | URB PARQUE GABRIELA | 16 CALLE 7 | | | SALINAS | PR | 00751 | |
| OSVALDO OTERO CLASS | 76 BO. CALICHE | | | | CIALES | PR | 00638 | |
| OSVALDO PADILLA DIAZ | HILLSIDE | M 11 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| OSVALDO PADUA TORRES | URB VILLA DEL CARMEN | DD 2 CALLE 20 | | | PONCE | PR | 00731 | |
| OSVALDO PAGAN CUEVAS | 16 URB VILLA SERAU | | | | LARES | PR | 00669 | |
| OSVALDO PAGAN HERNANDEZ | URB EL PILAR | D-14 SAN TOMAS | | | SAN JUAN | PR | 00926 | |
| OSVALDO PAGAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO PEREZ BOSQUES | HC 01 BOX 5433 | | | | MOCA | PR | 00676 | |
| OSVALDO PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO PEREZ RAMIREZ | PMB 104 PO BOX 7003 | | | | SAN SEBASTIAN | PR | 00685 | |
| OSVALDO PEREZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO PEREZ VAZQUEZ | HC 02 BOX 7430 | | | | UTUADO | PR | 00641 | |
| OSVALDO QUILES | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO QUILES FRANCO | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO QUINONES | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| OSVALDO QUINONEZ RIZARRY | HC 6 BOX 17185 | | | | SAN SEBASTIAN | PR | 00685 | |
| OSVALDO R AYALA COSME | PO BOX 812 | | | | COMERIO | PR | 00782 | |
| OSVALDO R CADIZ GARCIA | PO BOX 1465 | | | | GUAYAMA | PR | 00785 | |
| OSVALDO RAFAEL CAMACHO COLON | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO RAMIREZ BERMUDEZ | VILLAS DE SAN FRANCISCO | C 12 CALLE 3 | | | SAN JUAN | PR | 00927-6446 | |
| OSVALDO RAMOS SANTANA | PMB 242 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| OSVALDO RAMOS VELEZ | PO BOX 386 | | | | SABANA GRANDE | PR | 00637 | |
| OSVALDO RIOS HERNANDEZ | BO BEJUCO | BOX 1943 | | | ISABELA | PR | 00662 | |
| OSVALDO RIOS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO RIVERA ASTACIO | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO RIVERA CIANCHINI | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO RIVERA COLON / OSVALDO RIVERA | LAS LOMAS | 778 CALLE 27 | | | SAN JUAN | PR | 00921 | |
| OSVALDO RIVERA DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO RIVERA GONZALEZ | P O BOX 6001 | SUITE 041 | | | SALINAS | PR | 00751 | |
| OSVALDO RIVERA MARRERO | RIO HONDO VALPARAISO | C24 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| OSVALDO RIVERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO RIVERA ORTIZ | 278 LAS LOMAS | CALLE 27 S O | | | SAN JUAN | PR | 00921 | |
| OSVALDO RIVERA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO RIVERA RIVERA | HC 01 BOX 6671 | | | | OROCOVIS | PR | 00720 | |
| OSVALDO RIVERA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO RIVERA SANTOS | PO BOX 517 | | | | OROCOVIS | PR | 00720 | |
| OSVALDO RIVERA SOTO | PO BOX 448 | | | | AGUADA | PR | 00602 | |
| OSVALDO RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO RODRIGUEZ CRUZ | PO BOX 4 | | | | GARROCHALES | PR | 00652 | |
| OSVALDO RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO RODRIGUEZ PEREZ | URB LOIZA VALLEY B 91 | CALLE GLADIOLA | | | CANOVANAS | PR | 00720 | |
| OSVALDO RODRIGUEZ PIETRI | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO ROMAN RODRIGUEZ | URB REXVILLE | AT 25 CALLE 61 | | | BAYAMON | PR | 00957 | |
| OSVALDO ROMERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO ROSADO GARCIA | BOX 87 A BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| OSVALDO RUIZ DELGADO | URB LAS DELICIAS | 2045 CALLE J ORTIZ DE LA RENTA | | | PONCE | PR | 00738 | |
| OSVALDO SAEZ MORALES | NUEVA VIDA EL TUQUE | CALLE G M 29 | | | PONCE | PR | 00731 | |
| OSVALDO SALAMANCA NIEVES | P O BOX 44704 | | | | HATILLO | PR | 00659 | |
| OSVALDO SANCHEZ URBINO | URB VILLA CAROLINA | 229 2 CALLE 609 | | | CAROLINA | PR | 00985 | |
| OSVALDO SANDOVAL MULERO | CROWN HILLS | 156 W CHURCHILL | | | SAN JUAN | PR | 00926 | |
| OSVALDO SANDOVAL MULERO | P O BOX 155 | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| OSVALDO SANTIAGO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO SANTIAGO DONES | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO SANTIAGO LOPEZ | P O BOX 399 | | | | SANTA ISABEL | PR | 00757 | |
| OSVALDO SANTIAGO SANTANA | PO BOX 34010 | | | | PONCE | PR | 00734-4010 | |
| OSVALDO SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO SANTOS LEON | URB PARK VILLE | 54 CALLE GRANT | | | GUAYNABO | PR | 00969 | |
| OSVALDO SERRANO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OSVALDO SERRANO / MARIA T GONZALEZ MARIN | EL NARANJAL LEVITTOWN | E 8 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| OSVALDO SERRANO COLON | 59 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| OSVALDO SOSTRE NARVAEZ | LOS DOMINICOS | E 119 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| OSVALDO SUAREZ RIVERA | HC 02 BOX 15371 | | | | AIBONITO | PR | 00705 | |
| OSVALDO TEXEIRA VARGAS | HC 6 BOX 4505 | | | | COTTO LAUREL | PR | 00780-9505 | |
| OSVALDO TIRADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO TOLEDO MARTINEZ | P O BOX 190938 | | | | SAN JUAN | PR | 00919-0938 | |
| OSVALDO TORO AVILES | 4 CALLE BETANCES | | | | CABO ROJO | PR | 00623 | |
| OSVALDO TORRES | STA JUANITA | WF 20 C/ MARIA L GOMEZ | | | BAYAMON | PR | 00956 | |
| OSVALDO TORRES FRANCO | I COND SAN FRANCISCO GARDENS | APT B2-42 | | | BAYAMON | PR | 00957 | |
| OSVALDO TORRES MORALES | URB UNIVERSITY GARDENS | E 16 CALLE TEMPLE | | | SAN JUAN | PR | 00927 | |
| OSVALDO TORRES RAMOS | | 146 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| OSVALDO TORRES TORRES | BO BUENA VISTA | CARR 124 KM 4 4 | | | LAS MARIAS | PR | 00670 | |
| OSVALDO TORRES VAZQUEZ | PARCELAS AMALIA MARIN | 4112 CALLE BALLENA | | | PONCE | PR | 00716 | |
| OSVALDO VALE | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO VALENTIN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| OSVALDO VALENTIN VEGA | PO BOX 1691 | | | | CABO ROJO | PR | 00623 | |
| OSVALDO VAZQUEZ FERNANDEZ | SUITE 580 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| OSVALDO VAZQUEZ QUILES | BO LA PLATA | 4 CALLE 7 | | | COMERIO | PR | 00782 | |
| OSVALDO VELEZ SANTIAGO | PMB 323 | 609 SUITE 102 AVE TITO CASTRO | | | PONCE | PR | 00716 | |
| OSVALDO VIZCARRONDO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| OSVALVO LABOY | PO BOX 7685 | | | | PONCE | PR | 00732-7685 | |
| OSWAIDA PAGAN RIVERA | RES EL FARO | EDIF 5 APT 40 | | | CAROLINA | PR | 00985 | |
| OSWALD CABRERA TORRES | URB MANSIONES DE LAS PIEDRAS | 2 CALLE AMBAR | | | LAS PIEDRAS | PR | 00771 | |
| OSWALD SANTIAGO TORRES | HC 03 BOX 15163 | | | | YAUCO | PR | 00698 | |
| OSWALD SOTO ROMAN | HC 2 BOX 7670 | | | | CAMUY | PR | 00627-9115 | |
| OSWALDO CARDONA LEON | HC 1 BOX 6035 | | | | SANTA ISABEL | PR | 00757 | |
| OSWALDO E ESPADA ORTIZ | BO PLAYITA | CALLE C 65 1/2 | | | SALINAS | PR | 00751 | |
| OSWALDO LOPEZ GONZALEZ | HC 2 BOX 14816 | | | | ARECIBO | PR | 00612 | |
| OSWALDO TORRES RAMIREZ | URB COLINAS DE FAIR VIEW | 4F-10 | | | TRUJILLO ALTO | PR | 00976 | |
| OTAINA CASA ARTE, INC | PO BOX 9022905 | | | | SAN JUAN | PR | 00902-2905 | |
| OTANO HERNANDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| OTANO RIVERA, NATALIA A | [ADDRESS ON FILE] | | | | | | | |
| OTANO VEGA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| OTCO GROUP CORP | PO BOX 1972 | | | | LAS PIEDRAS | PR | 00771-1972 | |
| OTERO ADORNO, OMAR | [ADDRESS ON FILE] | | | | | | | |
| OTERO ADORNO, YEYSSA | [ADDRESS ON FILE] | | | | | | | |
| OTERO AGUAYO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| OTERO ALICEA, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| OTERO ALOYO, ROBERT | [ADDRESS ON FILE] | | | | | | | |
| OTERO ALVAREZ, ASHELLY M | [ADDRESS ON FILE] | | | | | | | |
| OTERO AQUINO, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| OTERO AVILA, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| OTERO AYUSO, GEAN E | [ADDRESS ON FILE] | | | | | | | |
| OTERO BETANCOURT, FELIX | [ADDRESS ON FILE] | | | | | | | |
| OTERO BORGES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| OTERO BRUNO, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| OTERO BURGOS, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| OTERO CABALLERO, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| OTERO CABEZA, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| OTERO CAMPOS, KRYSTAL M | [ADDRESS ON FILE] | | | | | | | |
| OTERO CAPO, SOL | [ADDRESS ON FILE] | | | | | | | |
| OTERO CAPO, SOL M | [ADDRESS ON FILE] | | | | | | | |
| OTERO CARABALLO, ALICE | [ADDRESS ON FILE] | | | | | | | |
| OTERO CARABALLO, ALICE | [ADDRESS ON FILE] | | | | | | | |
| OTERO CARDONA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| OTERO CARDONA, NILDA | [ADDRESS ON FILE] | | | | | | | |
| OTERO CARRO, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| OTERO CHEVEREZ, LIZA | [ADDRESS ON FILE] | | | | | | | |
| OTERO COLON, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| OTERO COLON, JOSE | [ADDRESS ON FILE] | | | | | | | |
| OTERO COLON, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| OTERO CORDOVA, DAVID | [ADDRESS ON FILE] | | | | | | | |
| OTERO CORREA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| OTERO CRISTOBAL, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| OTERO CRISTOBAL, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| OTERO CRUZ, JUSTINA | [ADDRESS ON FILE] | | | | | | | |
| OTERO CRUZ, MONICA | [ADDRESS ON FILE] | | | | | | | |
| OTERO DAVILA, DENISE | [ADDRESS ON FILE] | | | | | | | |
| OTERO DAVILA, JULIO | [ADDRESS ON FILE] | | | | | | | |
| OTERO DAVILA, MARLENE J | [ADDRESS ON FILE] | | | | | | | |
| OTERO DE LEON, DAVID E | [ADDRESS ON FILE] | | | | | | | |
| OTERO DIAZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| OTERO DIAZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| OTERO DIAZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| OTERO DIAZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| OTERO DIAZ, ROSANGELA | [ADDRESS ON FILE] | | | | | | | |
| OTERO ECHANDI, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| OTERO ECHEVARRIA, VALERIE M | [ADDRESS ON FILE] | | | | | | | |
| OTERO FELICIANO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| OTERO FONTAN, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| OTERO GOMEZ, MARIELLYS | [ADDRESS ON FILE] | | | | | | | |
| OTERO GONZALEZ, EDELIN I | [ADDRESS ON FILE] | | | | | | | |
| OTERO GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| OTERO GONZALEZ, ROSA H | [ADDRESS ON FILE] | | | | | | | |
| OTERO GONZALEZ, SOCORRO | [ADDRESS ON FILE] | | | | | | | |
| OTERO HERNANDEZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| OTERO HERNANDEZ, LITZA | [ADDRESS ON FILE] | | | | | | | |
| OTERO HERNANDEZ, LITZA N | [ADDRESS ON FILE] | | | | | | | |
| OTERO IBARRY, IZAMARY | [ADDRESS ON FILE] | | | | | | | |
| OTERO IZQUIERDO, ANGIE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| OTERO JIMENEZ, LISBETH | [ADDRESS ON FILE] | | | | | | | |
| OTERO JURADO, AMARYLIS | [ADDRESS ON FILE] | | | | | | | |
| OTERO LOPEZ, CARLOS J. | [ADDRESS ON FILE] | | | | | | | |
| OTERO LOPEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| OTERO LOPEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| OTERO LOPEZ, HECTOR M | [ADDRESS ON FILE] | | | | | | | |
| OTERO LOPEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| OTERO LOPEZ, PAULINA | [ADDRESS ON FILE] | | | | | | | |
| OTERO LOPEZ, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| OTERO MALAVE, LUISEL | [ADDRESS ON FILE] | | | | | | | |
| OTERO MALDONADO, RICARDO J | [ADDRESS ON FILE] | | | | | | | |
| OTERO MARRERO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| OTERO MARRERO, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| OTERO MARRERO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| OTERO MARRERO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| OTERO MARTINEZ, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| OTERO MATOS, ANNIE | [ADDRESS ON FILE] | | | | | | | |
| OTERO MATOS, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| OTERO MATOS, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| OTERO MATOS, YADILKA | [ADDRESS ON FILE] | | | | | | | |
| OTERO MEDIAVILLA, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| OTERO MORALES, ELSIE M | [ADDRESS ON FILE] | | | | | | | |
| OTERO MORALES, NULIBDIA | [ADDRESS ON FILE] | | | | | | | |
| OTERO MURIEL, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| OTERO NAVARRO, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| OTERO NAZARIO, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| OTERO NAZARIO, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| OTERO NEGRON, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| OTERO NEGRON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| OTERO NEGRON, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| OTERO NUNEZ, JEREMY | [ADDRESS ON FILE] | | | | | | | |
| OTERO OJEDA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| OTERO OJEDA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| OTERO ORTIZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| OTERO OTERO, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| OTERO OTERO, SHEILLA | [ADDRESS ON FILE] | | | | | | | |
| OTERO PAGAN, HOLLIE | [ADDRESS ON FILE] | | | | | | | |
| OTERO PAGAN, YANICE | [ADDRESS ON FILE] | | | | | | | |
| OTERO PINEIRO, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| OTERO PIZARRO, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| OTERO RAMIREZ, JOSUE A | [ADDRESS ON FILE] | | | | | | | |
| OTERO RAMOS, ISANIA | [ADDRESS ON FILE] | | | | | | | |
| OTERO RAMOS, VALERIE | [ADDRESS ON FILE] | | | | | | | |
| OTERO RIOS, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| OTERO RIVAS, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| OTERO RIVERA, AIDA | [ADDRESS ON FILE] | | | | | | | |
| OTERO RIVERA, ASHLEY N | [ADDRESS ON FILE] | | | | | | | |
| OTERO RIVERA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| OTERO RIVERA, ELSA | [ADDRESS ON FILE] | | | | | | | |
| OTERO RIVERA, JAVIER A | [ADDRESS ON FILE] | | | | | | | |
| OTERO RIVERA, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| OTERO RIVERA, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| OTERO RODRIGUEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| OTERO RODRIGUEZ, DAYMAR | [ADDRESS ON FILE] | | | | | | | |
| OTERO RODRIGUEZ, KAYLA I | [ADDRESS ON FILE] | | | | | | | |
| OTERO RODRIGUEZ, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| OTERO RODRIGUEZ, ROSE | [ADDRESS ON FILE] | | | | | | | |
| OTERO RODRIGUEZ, YARIVETTE | [ADDRESS ON FILE] | | | | | | | |
| OTERO ROLON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| OTERO ROLON, IDALIS M | [ADDRESS ON FILE] | | | | | | | |
| OTERO ROLON, WALLYS | [ADDRESS ON FILE] | | | | | | | |
| OTERO ROSA, DAGMARIE | [ADDRESS ON FILE] | | | | | | | |
| OTERO ROSA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| OTERO ROSARIO, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| OTERO SALGADO, AMBAR M | [ADDRESS ON FILE] | | | | | | | |
| OTERO SALGADO, TAMARA J | [ADDRESS ON FILE] | | | | | | | |
| OTERO SANTANA, KEVIN D | [ADDRESS ON FILE] | | | | | | | |
| OTERO SANTIAGO, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| OTERO SANTIAGO, BRIZAIDA | [ADDRESS ON FILE] | | | | | | | |
| OTERO SANTIAGO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| OTERO SANTIAGO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| OTERO SANTIAGO, JAIME | [ADDRESS ON FILE] | | | | | | | |
| OTERO SERRANO, SHARIMAR | [ADDRESS ON FILE] | | | | | | | |
| OTERO SERRANO, YANITZA | [ADDRESS ON FILE] | | | | | | | |
| OTERO SILVA, ISAURA | [ADDRESS ON FILE] | | | | | | | |
| OTERO SOTO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| OTERO SOTO, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| OTERO SOTO, LILIBED | [ADDRESS ON FILE] | | | | | | | |
| OTERO SUPER SERVICE CENTER | P. O. BOX 360605 | | | | SAN JUAN | | 00936-0605 | |
| OTERO TEXIDOR, NELSIE | [ADDRESS ON FILE] | | | | | | | |
| OTERO TORRES, CAROLYN | [ADDRESS ON FILE] | | | | | | | |
| OTERO TORRES, GILBERT | [ADDRESS ON FILE] | | | | | | | |
| OTERO TORRES, MARICARMEN | [ADDRESS ON FILE] | | | | | | | |
| OTERO URBINA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| OTERO VALDEZ, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| OTERO VALENTIN, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| OTERO VAZQUEZ, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| OTERO VAZQUEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| OTERO VAZQUEZ, LUCIA | [ADDRESS ON FILE] | | | | | | | |
| OTERO VAZQUEZ, VERONICA C | [ADDRESS ON FILE] | | | | | | | |
| OTERO VELEZ, ESTHER Y | [ADDRESS ON FILE] | | | | | | | |
| OTHONIEL COLON RIVERA | HC 1 BOX 26195 | | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| OTHONIEL CRUZ RONDON | PARC SABANA ENEAS | 359 CALLE D | | | SAN GERMAN | PR | 10683 | |
| OTHONIEL GARCIA CRUZ | ESTANCIA DE TORTUGUERO | 600 CALLE TURIN | | | VEGA BAJA | PR | 00683-3604 | |
| OTHONIEL RODRIGUEZ LIZARDI | HC 1 BOX 5652 | | | | GUAYNABO | PR | 00971 | |
| OTILIA COLON RODRIGUEZ | PO BOX 721 | | | | AGUAS BUENAS | PR | 00739 | |
| OTILIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| OTILIA LOPEZ MARTINEZ | P O BOX 215 | | | | SAN LORENZO | PR | 00754 | |
| OTILIA MONGES RIVERA | PO BOX 966 | | | | JUNCOS | PR | 00777 | |
| OTILIA OLMEDA ROQUE | HC 4 BOX 15597 | | | | HUMACAO | PR | 00791-9709 | |
| OTILIA OLMEDO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| OTILIA ORTIZ NAZARIO | PO BOX 6 | | | | SABANA GRANDE | PR | 00637 | |
| OTILIA QUIRINDONGO VEGA | 2DA EXT PUNTO ORO | 6579 LA CONSTITUCION | | | PONCE | PR | 00728-2420 | |
| OTILIA SANTOS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| OTILIA TORRES MALDONADO | URB SANTA TERESITA | BD 15 CALLE 20 | | | PONCE | PR | 00731 | |
| OTILIO A SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OTILIO CARTAGENA COLON | PO BOX 66 | | | | LA PLATA | PR | 00786 | |
| OTILIO FELIX ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| OTILIO GONZALEZ COTTO | 975 WALTON AVE | APT 2 R S | | | BRONX | NY | 10452 | |
| OTILIO HERNANDEZ JIMENEZ | PO BOX 1330 | | | | AGUADA | PR | 00602 | |
| OTILIO HERNANDEZ SANTIAGO | PO BOX 1372 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| OTILIO LETRIZ PEREZ | HC 02 BOX 12089 | | | | SAN GERMAN | PR | 00683 | |
| OTILIO MITAYNES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| OTILIO MORALES ROMAN | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| OTILIO MORALES VAZQUEZ | 216 CALLE CUBA LIBRE | | | | CAYEY | PR | 00736-4501 | |
| OTILIO MORALES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| OTILIO PEñA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| OTILIO PEñA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| OTILIO PLAZA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| OTILIO POLANCO MARTINEZ | PO BOX 824 | | | | GUANICA | PR | 00653-0824 | |
| OTILIO RIOS | HC 01 BOX 3111 | | | | UTUADO | PR | 00641 | |
| OTILIO SANTIAGO / TOQUE PRINCIPIO A FIN | LEVITTOWN | 2752 AVE BOULEVARD | | | TOA BAJA | PR | 00951 | |
| OTILIO SANTIAGO / TOQUE PRINCIPIO A FIN | MANSION DEL SOL | MS 97 VIA PRIMAVERAL | | | SABANA SECA | PR | 00952 | |
| OTILIO WARRINGTON GARAY | SAN JOSE 442 CALLE BAGUR | | | | RIO PIEDRAS | PR | 00923 | |
| OTIS ELEVATOR COMPANY | 121 GANGES STREETURB. EL PARAISO | | | | SAN JUAN | PR | 00926-0000 | |
| OTIS ELEVATORS CO. | PO BOX 15029 | | | | SAN JUAN | PR | 00902 | |
| OTIS ELEVATOR'S COMPANY | URB EL PARAISO | 121 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| OTMAR J MARTINEZ MONTALVO | HC 1 BOX 7726 | | | | SAN SEBASTIAN | PR | 00683 | |
| OTO METRICS PUERTO RICO INC | CARR 845 D36 URB FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| OTO METRICS PUERTO RICO INC | PO BOX 12248 | | | | LOIZA | PR | 00914 | |
| OTOLOGIC P S C | DE DIEGO | 18 ESTE OFIC 2 H | | | MAYAGUEZ | PR | 00680 | |
| Oto-Metrics Puerto Rico Inc | PO Box 12248 | Loiza Station | | | Santurce | PR | 00914 | |
| OTONIEL AYALA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| OTONIEL AYALA PEREZ | PO BOX 442 | | | | BAYAMON | PR | 00961 | |
| OTONIEL DE JESUS RIVERA | COND LA SIERRA DEL SOL 100 | AVE LA SIERRA APT N 221 | | | SAN JUAN | PR | 00926-4324 | |
| OTONIEL DISLA RIVERA | PARCELAS FALU | CALLE D 3 | | | SAN JUAN | PR | 00936 | |
| OTONIEL FIGUEROA OTERO | RIO GRANDE ESTATES | T 21 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| OTONIEL GONZALEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| OTONIEL ORTIZ CLAUDIO | PO BOX 304 | | | | DORADO | PR | 00646 | |
| OTONIEL ORTIZ RAMOS | BO GUALOCO | HC 01 BOX 44785 | | | SAN SEBASTIAN | PR | 00685 | |
| OTONIEL PERZ ALGARIN | RR 8 BOX 9300 | | | | BAYAMON | PR | 00957 | |
| OTONIEL REYES VILLAFANE | SABANA BRANCH | PO BOX 948880 | | | VEGA BAJA | PR | 00694 | |
| OTONIEL RIVERA MIRANDA | CALLE NORTE 175 | | | | DORADO | PR | 00646 | |
| OTONIEL RODRIGUEZ AYALA | URB SIERRA BAYAMON | 33-3 CALLE 31 | | | BAYAMON | PR | 00961 | |
| OTONIEL RODRIGUEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| OTONIEL ZAYAS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| OTOQUI REYES PIZARRO | JARDINES DE COUNTRY CLUB | CH 5 CALLE 143 | | | CAROLINA | PR | 00985 | |
| OTROS VEINTE PESOS INC | BBVA CENTER SUITE 303 LOMAS VERDES | 1738 AMARILLO STREET AVE COMERIO | | | SAN JUAN | PR | 00926 | |
| OTTIS JIMENEZ TANCO | 9 CALLE ANDRES A RIVERA ESTE | | | | CAROLINA | PR | 00986 | |
| OTTMAR DE SANTIAGO GRANT | [ADDRESS ON FILE] | | | | | | | |
| OTTO A OSORIO NIEVES | BO LA GLORIA | HC 645 BOX 4428 | | | TRUJILLO ALTO | PR | 00976 | |
| OTTO A OSORIO NIEVES | HC 1 BOX 6814 | | | | LOIZA | PR | 00772 | |
| OTTO A SIERRA FORMISANO | [ADDRESS ON FILE] | | | | | | | |
| OTTO AFANADOR MECHANICAL CONTRACTORS | 6471 AVE ISLA VERDE 413 | | | | CAROLINA | PR | 00979 | |
| OTTO BRAVO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| OTTO E LANDRON PEREZ | PO BOX 52044 | | | | TOA BAJA | PR | 00950 2044 | |
| OTTO G. GONZALEZ RIVERA | PO BOX 3207 | | | | SAN JUAN | PR | 00902 | |
| OTTO GONZALEZ BLANCO | URB SANTA RITA | 11 G CALLE JANER | | | SAN JUAN | PR | 00925 | |
| OTTO GONZALEZ BLANCO | [ADDRESS ON FILE] | | | | | | | |
| OTTO GONZALEZ MAESO | 2211 CALLE GENERAL DEL VALLE | | | | SAN JUAN | PR | 00913 | |
| OTTO GONZALEZ MAESO | PO BOX 191864 | | | | SAN JUAN | PR | 00919 | |
| OTTO J RIEFKOHL GORBEA | PO BOX 360430 | | | | SAN JUAN | PR | 00936-0430 | |
| OTTO J ROSADO TORRES | P O BOX 9327 | | | | ARECIBO | PR | 00613 | |
| OTTO O REYES CASANOVA | PO BOX 360200 | | | | SAN JUAN | PR | 00936-0000 | |
| OTTO OCTAVIO REYES CASANOVA | PO BOX 360200 | | | | SAN JUAN | PR | 00936-0200 | |
| OTTO OPPENHEIMER | ESTANCIAS DE PARQUE | E 6 CALLE A | | | GUAYNABO | PR | 00969 | |
| OTTO SARRIERA ROCAFORT | P O BOX 19346 | | | | SAN JUAN | PR | 00910 | |
| OTTO SEPULVEDA MOJICA | [ADDRESS ON FILE] | | | | | | | |
| OTTO W TORRES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| OTTONIEL LANDRAU RIVERA | PO BOX 270280 | | | | SAN JUAN | PR | 00928-3080 | |
| OULET VILLAGE OF PR LIMITED | PO BOX 2073 | | | | BARLOWETA | PR | 00617 | |
| OUR CHILDREN OUR FUTURE | CHARITABLE FOUNDATION | P O BOX 111 | | | LOS GATOS | CA | 95031-1111 | |
| OUR CHILDREN OUR FUTURE | PO BOX 111 | | | | LOS GATOS | CA | 95031-1111 | |
| OUSLAN QUINONES, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| OUT DOOR PRODUCTS DE P R | PO BOX 1069 | | | | GUAYNABO | PR | 00970 | |
| OUTCOME PROJECT LLC | CHALETS DE LA PLAYA | ED38 APT 376 | | | VEGA BAJA | PR | 00693 | |
| OUTDOOR EMPIRE PUBLISHING | BOX 19000 | | | | SEATTLE | WA | 98109 | |
| OUTEK CARIBBEAN DISTRIBUIDOR INC | PO BOX 948 | | | | GUAYNABO | PR | 00970-0948 | |
| OUTEK CARIBBEAN DISTRIBUTOR INC | PO BOX 948 | | | | GUAYNABO | PR | 00970-0748 | |
| OUTEK CARIBBEAN DISTRIBUTORS | P. O. BOX 948 | | | | GUAYNABO | PR | 00936-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| OUTLET AUTO SALES INC | URB ROYAL PALM | 1 C 32 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| OVADI VEGA | [ADDRESS ON FILE] | | | | | | | |
| OVAIDA LIMARYS PEDRAZA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| OVAL A ORTIZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| OVALOP / PABLO APONTE TORRES | P O BOX 554 | | | | CAYEY | PR | 00737 | |
| OVANDO RIVERA, LOIMEX | [ADDRESS ON FILE] | | | | | | | |
| OVELIA SANTIAGO BORRERO | EXT TOWN PARK | A11 CALLE SIRACUSA | | | SAN JUAN | PR | 00925 | |
| OVELISSE VELEZ GONZALEZ | URB FLAMBOYAN GARDENS Q 1 | CALLE 16 | | | BAYAMON | PR | 00959 | |
| OVER PEREZ ACOSTA | URB ROOSEVELT #511 RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 | |
| OVERLINDA RAMIREZ CARABALLO | HC 04 BOX 47204 | | | | MAYAGUEZ | PR | 00680 | |
| OVERSEAS INSURANCE AGENCY INC. | P O BOX 714667 | | | | SAN JUAN | PR | 00936-8567 | |
| OVERSEAS INSURANCE AGENCY INC | PO BOX 71467 | | | | SAN JUAN | PR | 00936 8567 | |
| OVERSEAS MILITARY SALES CORP | PO BOX 34556 | | | | FT BUCHANAN | PR | 00934 | |
| OVERSEAS PRESS CLUB | P O BOX 12326 LOIZA ST STATION | | | | SAN JUAN | PR | 00914-0326 | |
| OVERSEAS TRAVEL INC | URB CAPARRA TER | 751 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| OVERSIGHT ACQUISITIONMANAGEMENTGROUPLLC | 1250 PONCE DE LEON AVE | SUITE 703 | | | SAN JUAN | PR | 00907-3910 | |
| OVIDIA PEREZ CORREA | RES MANUELA PEREZ | EDIF B 4 APT 56 | | | SAN JUAN | PR | 00923 | |
| OVIDIA SANCHEZ DE RIVERA | BUZON 1 SR-140 | CARRETERA CORDILLERA | | | CIALES | PR | 00638 | |
| OVIDIO  A. GONZALEZ CARO | URB MONTECASINO HEIGHTS | CALLE  RIO  HONDO | | | TOA  ALTA | PR | 00953 | |
| OVIDIO  MEJIAS RODRIGUEZ | LLANOS DEL SUR | C 6 CALLE LAS FLORES  BOX 4-45 | | | COTO LAUREL | PR | 00780 | |
| OVIDIO  TIRADO  CRUZ | HC 1 BOX 4882 | | | | SABANA  HOYOS | PR | 00688 | |
| OVIDIO A ROMAN RIVERA | HC 03 BOX 31724 | | | | AGUADA | PR | 00602 | |
| OVIDIO ACEVEDO GALLOZA | HC 59 BOX 5015 | | | | AGUADA | PR | 00602-9631 | |
| OVIDIO AROCHO SOTO | [ADDRESS ON FILE] | | | | | | | |
| OVIDIO COLON SERRANO | HC 1 BOX 6253 | | | | OROCOVIS | PR | 00720 | |
| OVIDIO DAVILA DAVILA | [ADDRESS ON FILE] | | | | | | | |
| OVIDIO DEL VALLE COLON | HC 66 BOX 7239 | | | | FAJARDO | PR | 00738 | |
| OVIDIO GONZALEZ TORRES | BUZON A 480 BO GUANIQUILLA | | | | AGUADA | PR | 00602-2150 | |
| OVIDIO IRIZARRY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| OVIDIO J RODRIGUEZ GONZALEZ | 36 BO CANTERA | | | | MANATI | PR | 00674 | |
| OVIDIO MANSO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| OVIDIO MANSO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| OVIDIO PABON CHEVERE | HC 1 BOX 4397 | | | | UTUADO | PR | 00641 | |
| OVIDIO PEREZ DELGADO | BOX 2081 | | | | RIO GRANDE | PR | 00745 | |
| OVIDIO QUESADA SANTIAGO | P O BOX 2726 | | | | CAROLINA | PR | 00984 | |
| OVIDIO R LOPEZ BOCANEGRA | APTO 1652 | | | | LARES | PR | 00669 | |
| OVIDIO RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| OVIDIO RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| OVIDIO RIVERA SKELTON | URB COLINAS FAIRVIEW | 4T10 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| OVIDIO SANTA PAGAN | HC 2 BOX 6204 | | | | FLORIDA | PR | 00650 | |
| OVIDIO TORRENS CASTRO | P O BOX  221 | | | | LUQUILLO | PR | 00773 | |
| OVIMAEL MALDONADO /YOLANDA BURGOS | HACIENDA DORADO | 1 CALLE DIAMANTE | | | TOA BAJA | PR | 00951 | |
| OVYMAEL GONZALEZ TOLEDO | URB VILLA NAVAREZ | 1091 APT 2 CALLE 15 | | | SAN JUAN | PR | 00925 | |
| OWEN CABALLERO MIRANDA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| OWEN F STEWARD | [ADDRESS ON FILE] | | | | | | | |
| OWEN J AYALA SANCHEZ | 66 URB COLINAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| OWEN PEREZ TORRES | BAIROA | A 4 CALLE 36. | | | CAGUAS | PR | 00726 | |
| OWEN SMITH MIRANDA | URB VALPARAISO | A 19 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| OWENS ILLINOIS DE PR | P O BOX 387 | | | | VEGA ALTA | PR | 00692 | |
| OWENS ILLINOIS SPECIALITY PRODUCTS PR IN | PO BOX 2023 | | | | LAS PIEDRAS | PR | 00771 | |
| OXALI M SANTO DOMINGO LAUSELL | [ADDRESS ON FILE] | | | | | | | |
| OXALI M SANTO DOMINGO LAUSELL | [ADDRESS ON FILE] | | | | | | | |
| Oxford University | 2001 Evans Road | | | | Cary | NC | 27513 | |
| OXFORD UNIVERSITY PRESS | 2001 EVANS ROAD CARY | | | | NORTH CAROLINA | NC | 27513 | |
| OXIGENOS DEL CARIBE | URB HERMANAS DAVILAS | 198 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| OXIL FEBLES CABALLERO | URB. VALLE ARRIBA HEIGHTS | BR 5 CALLE 120 | | | CAROLINA | PR | 00983 | |
| OYOLA ALVARADO, ELIS | [ADDRESS ON FILE] | | | | | | | |
| OYOLA ALVARADO, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| OYOLA ARROYO, ALEX | [ADDRESS ON FILE] | | | | | | | |
| OYOLA BONILLA, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| OYOLA CALDERON, JORGE O | [ADDRESS ON FILE] | | | | | | | |
| OYOLA CINTRON, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| OYOLA CORDOVA, NITZA G | [ADDRESS ON FILE] | | | | | | | |
| OYOLA CRUZ, JULIA T. | [ADDRESS ON FILE] | | | | | | | |
| OYOLA DELIZ, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| OYOLA DIAZ, LICHELL ESTHER | [ADDRESS ON FILE] | | | | | | | |
| OYOLA ESPINELL, DANIVED M | [ADDRESS ON FILE] | | | | | | | |
| OYOLA FLORES, YOLMARIE | [ADDRESS ON FILE] | | | | | | | |
| OYOLA GARCIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| OYOLA GONZALES, BELKIS Y | [ADDRESS ON FILE] | | | | | | | |
| OYOLA GUZMAN, YOLYMAR | [ADDRESS ON FILE] | | | | | | | |
| OYOLA LEDUC, IDANIA L | [ADDRESS ON FILE] | | | | | | | |
| OYOLA LEDUC, LILIBETH | [ADDRESS ON FILE] | | | | | | | |
| OYOLA LOPEZ, JUAN R | [ADDRESS ON FILE] | | | | | | | |
| OYOLA MALDONADO, ANAMARIE | [ADDRESS ON FILE] | | | | | | | |
| OYOLA MARQUEZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| OYOLA MELENDEZ, NILSA | [ADDRESS ON FILE] | | | | | | | |
| OYOLA MIRANDA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| OYOLA MORALES, DIANA | [ADDRESS ON FILE] | | | | | | | |
| OYOLA MORALES, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| OYOLA PARDO, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| OYOLA PEREZ, FRANCIS M | [ADDRESS ON FILE] | | | | | | | |
| OYOLA RAMIREZ, PABLO L | [ADDRESS ON FILE] | | | | | | | |
| OYOLA RIOS, ANA | [ADDRESS ON FILE] | | | | | | | |
| OYOLA SANTIAGO, ELIA E | [ADDRESS ON FILE] | | | | | | | |
| OYOLA SOLIS, IDALINA | [ADDRESS ON FILE] | | | | | | | |
| OYOLA TORRES, ABNER | [ADDRESS ON FILE] | | | | | | | |
| OYOLA TORRES, KADELYS | [ADDRESS ON FILE] | | | | | | | |
| OYOLA URBINA, LAUREANO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 672 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| OYOLA VALDES, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| OYOLA VELEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| OYOLA, YAVIELYS | [ADDRESS ON FILE] | | | | | | | |
| OZARK RESCUE SUPPLIES | PO BOX 237 | | | | ROBER | AR | 72757-0237 | |
| OZEMA M. MIRABAL, JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| OZEMA M. MIRABAL, MD | COND. HATO REY PLAZA 17-L | | | | SAN JUAN | PR | 00919 | |
| OZOA SANTIAGO, ROSA G | [ADDRESS ON FILE] | | | | | | | |
| OZONE CONTROL FILM/ WILGEN ROJAS RIVERA | URB SYLVIA | G 5 CALLE 2 | | | COROZAL | PR | 00783 | |
| P & C MANAGERS / DBA GAMALIER RODRIGUEZ | PO BOX 362463 | | | | SAN JUAN | PR | 00936-2463 | |
| P & LL UNIVERSAL CONST CORP | PO BOX 9432 | | | | SAN JUAN | PR | 00908 | |
| P & P OFFICE MARKET | 70 GEORGETTY | | | | HUMACAO | PR | 00791 | |
| P & P OFFICE SUPPLY | 70 CALLE GEORGETTI S | | | | HUMACAO | PR | 00791 | |
| P & P SOC MEDICINA INTERNA LLP | P O BOX 444 | | | | MAYAGUEZ | PR | 00681 | |
| P & P SOC TERAPIA RESPIRATORIA LLP | P O BOX 444 | | | | MAYAGUEZ | PR | 00674 | |
| P & PR RENTAL EQUIPMENT INC | 2525 AVE EDUARDO RUBERTE | COLISEO SHOPPING CENTER SUITE 207 | | | PONCE | PR | 00728 | |
| P S CONSULTANS INC | P O BOX 13455 | | | | SAN JUAN | PR | 00908 | |
| P & S Consultants Inc | Apartado 13455 | | | | San Juan | PR | 00908 | |
| P & V COLLECTION SERVICES INC | EDIF BOGORICIN SUITE 102 | 106 AVE PONCE DE LEON | | | CAROLINA | PR | 00909 | |
| P 4 SERVICES INC | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| P B E & CEMIR INC | PMB 4 P O BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| P B M PROFESIONAL BUSINESS MACHINES | PO BOX 195195 | | | | SAN JUAN | PR | 00919 | |
| P C BASEBALL DE CAROLINA CORP | VILLA CAROLINA | 1 BLOQ 210 CALLE 508 | | | CAROLINA | PR | 00985 | |
| P C G CORPORATION | LEVITOWN LAKES | H 4 CALLE MIRELLA | | | TOA BAJA | PR | 00949 | |
| P C MALL | 2555 W 190TH ST | | | | TORRANCE | CA | 90504 | |
| P D AIR CONDITIONING | RR 10 BOX 10185 | | | | SAN JUAN | PR | 00926 | |
| P D CONSTRUCTION INC | SUITE 505 | P O BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| P D I | 4200 OAKLYS COURT | | | | RICHMOND | VA | 23223 | |
| P D RESERVE LLC | [ADDRESS ON FILE] | | | | | | | |
| P E D DISTRIBUTORS INC | PO BOX 11867 | | | | SAN JUAN | PR | 00922-1867 | |
| P E M E C | URB SANTA ROSA | 18 CALLE 9 BLOQ 19 | | | BAYAMON | PR | 00959 | |
| P E S & MAINTENANCE SUPPLY CORP | PO BOX 1301 | | | | YAUCO | PR | 00698 | |
| P E S & MAINTENANCE SUPPLYS CORP | PO BOX 1301 | | | | YAUCO | PR | 00698 | |
| P E TRANSFORMERS INC | PO BOX 1905 | | | | SAN JUAN | PR | 00936 | |
| P F STORE INC DBA PITUSA MUEBLES | P O BOX 839 | | | | SAN JUAN | PR | 00919 | |
| P J C LAW OFFICES P S C | PO BOX 192264 | | | | SAN JUAN | PR | 00919-2264 | |
| P J GAFFER AND FILMS INC | URB TOWNPARK | D 10 CALLE SANTIAM | | | SAN JUAN | PR | 00924 | |
| P J MUSIC MINISTRY | 22 BALDRIOTY OESTE | | | | GUAYAMA | PR | 00784 | |
| P J REFRIGERATOR & CENTRAL AIR INC | PMB 228 | PO BOX 851 | | | HUMACAO | PR | 00792 | |
| P J REFRIGERATOR & CENTRAL  AIR INC | P O BOX 851 | | | | HUMACAO | PR | 00792-0851 | |
| P J SERVICE STATION | 1 URB FLAMBOYANES MARGINAL | | | | PONCE | PR | 00731 | |
| P M BLEACHERS Y/O SANDRA BAEZ | VILLA DEL PALMAR | 9538 CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| P M F CORPORATION | PO BOX 362527 | | | | SAN JUAN | PR | 00936-2527 | |
| P M FAST FOOD SERVICES CORP | P O BOX 190007 | | | | SAN JUAN | PR | 00919-0007 | |
| P M MOVILES SERVICES CO | 944 U S ROUTE 11 CENTRAL SQUARE | | | | NEW YORK | NY | 13036 | |
| P M PERFECT WELDING | URB LAS MERCEDES | 114 CALLE 14 | | | SALINAS | PR | 00751 | |
| P P INTEGRITY GROUP CORP | PMB 107 | PO BOX 876 | | | SANTA ISABEL | PR | 00757 | |
| P R & CARIBBEAN CHAPTER OF THE APPRAISAL | PO BOX 40026 | | | | SAN JUAN | PR | 00940 | |
| P R ACDELCO SERVICENTER | P O BOX 29908 65TH INFANTERIA | | | | SAN JUAN | PR | 00929 | |
| P R ADVERTISING GROUP INC | MIRAFLORES 31111 | | | | DORADO | PR | 00646 | |
| P R AIRCRAFT SUPPLIES INC | URB LOS ANGELES | A 10 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| P R ALL STARS CHEERLEADING CLUB | PMB 337 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| P R AMER FOOTBALL FED INC/HECTOR L PEREZ | EL PLANTIO | A 6 CALLE ACASIA | | | TOA BAJA | PR | 00949 | |
| P R AMERICAN BLIND | BOX  1801 | | | | CAROLINA | PR | 00628 | |
| P R AMERICAN BLIND | PO BOX 1801 | | | | CAROLINA | PR | 00628 | |
| P R ASSOCIATION OF COLLEGIATE REGISTRARS | AND ADMISSIONS OFFICERS | 2250 AVE LAS AMERICAS SUITE 583 | | | PONCE | PR | 00717-0777 | |
| P R AUTO PARTS & SERVICE | SIERRA LINDA | FF 3 CALLE 14 | | | BAYAMON | PR | 00957 | |
| P R BANANA FARM A/C BCO DES ECONOMICO | URB PUERTO ORO | K 6 CALLE 8 | | | PONCE | PR | 00731 | |
| P R BASEBALL ACADEMY & HIGH SCHOOL | BMB 516 | 200 RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| P R BIOMEDICAL | PO BOX 4755 | | | | CAROLINA | PR | 00984-4755 | |
| P R COMMUNITY NETWORK CLINICAL RESEARCH | PO BOX 20850 | | | | SAN JUAN | PR | 00928-0850 | |
| P R COMMUNITY NETWORK CLINICAL RESEARCH | PO BOX 70292 | | | | SAN JUAN | PR | 00936-8292 | |
| P R DEVELOPMENT INC | HC 645 BOX 6205 | | | | TRUJILLO ALTO | PR | 00976-9752 | |
| P R DISTILLERS INC Y/O MCCONNELL VALDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| P R EMERGENCY DEPARTMENT SERVICES CORP | ESTANCIAS DE SAN FERNANDO | B 17 CALLE 4 | | | CAROLINA | PR | 00985 | |
| P R ENGINEERING | 885 SANTANA | | | | ARECIBO | PR | 00612-6816 | |
| P R ENVELOPES INC. | PO BOX 15090 | | | | SAN JUAN | PR | 00902 | |
| P R I N D T   CORP | COUNTRY CLUB | 901 DURBEG ST | | | SAN JUAN | PR | 00924 | |
| P R LAW ENFORCEMENT FIRE FIGHTERS A.O. | PO BOX 366995 | | | | SAN JUAN | PR | 00936-6995 | |
| P R LAW ENFORCEMENT ATHLETIC ASSOC | P O BOX 70250 | SUITE 330 | | | SAN JUAN | PR | 00936-7250 | |
| P R LOCAL TRADING INC | 1353 SC  OFIC_ 290 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| P R MAINTENANCE & CONSTRUCTION | PO BOX 767 | | | | YAUCO | PR | 00698 | |
| P R MOTOR COACH | P O BOX 190811 | | | | SAN JUAN | PR | 00919-0811 | |
| P R ONE ARM BANDITS INC | PMB 2030 P O BOX 4953 | | | | CAGUAS | PR | 00726-4953 | |
| P R PROSTHETICS & PHYSICAL THERAPY SERV | URB ATENAS | J 11 ELLIOT VELEZ | | | MANATI | PR | 00674-4616 | |
| P R RETAIL STORES INC | LOCK BOX  ACCOUNT 3003645478 | P O BOX 195579 | | | SAN JUAN | PR | 00919-0579 | |
| P R RETAIL STORES INC | PO BOX 190839 | | | | SAN JUAN | PR | 00919 | |
| P R SALES AND SERV | VISTAMAR MARINA | B 15 CALLE GALICIA | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| P R SCREENS | HC 3 BOX 38555 | | | | CAGUAS | PR | 00725 | |
| P R SEWING BEAUTY FASHION ACADEMY | HC 2 BOX 6260 | | | | LUQUILLO | PR | 00773 | |
| P R STS. MANAGEMENT | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| P R SUMMIT CORDINATING COMMITTE INC | 406 BOURET STREET 2-A | | | | SAN JUAN | PR | 00912 | |
| P R VALVE & FITTING CO. | PO BOX 664 | | | | GUAYAMA | PR | 00785 | |
| P R WATER & ENVIRONMENTAL ASSOCIATION | PO BOX 13702 | | | | SAN JUAN | PR | 00908 | |
| P R YOUTH BOWLING ASOCIATIONS INC | URB GARDEN CURT | D 6 CALLE FRANCIA | | | GUAYNABO | PR | 00966 | |
| P V H MOTORS CORP | BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| P V H MOTORS CORP | CALL BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| P V H MOTORS CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| P V H MOTORS CORP | P O BOX 29477 | | | | SAN JUAN | PR | 00929 | |
| P V H MOTORS CORP DBA CHRYSLER 65 | CALL BOX 11488 | | | | SAN JUAN | PR | 00910-0000 | |
| P V H MOTORS CORP DBA CHRYSLER 65 | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| P V H MOTORS CORP DBA CHRYSLER 65 | P O BOX 29477 | | | | SAN JUAN | PR | 00929-0000 | |
| P WILFREDO CALDERON | PO BOX 14367 | | | | SAN JUAN | PR | 00916-4367 | |
| P. & D BUILDERS | 1319 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| P.A.D. EQUIPMENT | APARTADO 1423 | | | | CANOVANAS | PR | 00729 | |
| P.B.M. | 256 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| P.C. EXPERTS | 373 CALLE LAS FLORES | ESQ EDUARDO CONDE | | | SANTURCE | PR | 00912 | |
| P.C.R. ENTERPRISES, INC. | CALLE COLINAS #56 | URB. SANTA PAULA | | | GUAYNABO | PR | 00969-0000 | |
| P.I., Cleaning Service | Gulf Sabana Llana | Ave. De Diego #613 | | | Rio Piedras | PR | 00924 | |
| P.P.L. MEDICAL CSP C/O PRINCIPE | P.O. BOX 364041 | | | | SAN JUAN | PR | 00936 | |
| P.Q. MARBLE & GRANITE | 1319 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| P.R. CUSTOM BROKERS INTL CORP | PO BOX 4584 | | | | CAROLINA | PR | 00984 | |
| P.R. CUSTOM BROKERS INTL CORP | PO BOX 9023538 | | | | SAN JUAN | PR | 00902 | |
| P.R. BARBER COSMETOLOGY | PO BOX 849 | | BAYAMON | | BAYAMON | PR | 00960 | |
| P.R. CONCRETE PRODUCTS | PO BOX 1052 | | | | TOA BAJA | PR | 00951 | |
| P.R. CONCRETE PRODUCTS | PO BOX 7375 | | | | PONCE | PR | 00732 | |
| P.R. DIE CUTTING | BDA ISRAEL | 153 CALLE PACHECO | | | SAN JUAN | PR | 00917 | |
| P.R. ELECTRONIC SYSTEMS SERVIC | 270 AVE MUNOZ RIVERA STE 617 | | | | SAN JUAN | PR | 00918 | |
| P.R. FENCE CO. INC. | MINILLAS STA. | PO BOX 41269 | | | SAN JUAN | PR | 00940 | |
| P.R. GRAPHIC REPAIR SERV. | PO BOX 4872 | | | | CAROLINA | PR | 00984 | |
| P.R. IND.DEVELOPMENT CO. | PO BOX 2350 | | | | SAN JUAN | PR | 00936 | |
| P.R. IND.DEVELOPMENT CO. | PO BOX 2519 | | | | SAN JUAN | PR | 00919 | |
| P.R. INSTITUTE OF PSYCHIATRIC | PO BOX 363741 | | | | SAN JUAN | PR | 00936 | |
| P.R. JACK SERVICES | PO BOX 9202 | | | | PONCE | PR | 00732 | |
| P.R. MOTOR COACH CO. | PO BOX 811 | | | | SAN JUAN | PR | 00919 | |
| P.R. USED OIL COLLECTORS, INC | P O BOX 190837 | | | | SAN JUAN | PR | 00919-0837 | |
| P.R. VASCULAR DIAGNOSTICS INC | 651 CALLE PAVIA | | | | SANTURCE | PR | 00909 | |
| P.R. WAFER TOY | HC-33 BOX 2072 | | | | DORADO | PR | 00646 | |
| P.R.OCCUPATIONAL INFORMATION | PO BOX 366212 | | | | SAN JUAN | PR | 00936 | |
| P.S.R. CONTRUCTION. INC. | URB VISTA BELLA | I-10 CALLE 10 | | | BAYAMON | PR | 00956 | |
| PABCER DISTRIBUTORS | PO BOX 605 | | | | JUNCOS | PR | 00777 | |
| PABELLON ALAMO, OLGA I | [ADDRESS ON FILE] | | | | | | | |
| PABELLON BENITEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| PABELLON BONILLA, ANAIS | [ADDRESS ON FILE] | | | | | | | |
| PABELLON DE LA FAMA DEL DEPORTE AIBONITO | D1 URB.SAN JOSE | | | | AIBONITO | PR | 00705 | |
| PABELLON DE LA FAMA DEL DEPORTE DE SANTU | PO BOX 11122 CAPARRA HEIGHT | | | | SAN JUAN | PR | 00922-1122 | |
| PABELLON GONZALEZ, VELDA L | [ADDRESS ON FILE] | | | | | | | |
| PABELLON MORALES, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| PABELLON MORALES, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| PABELLON NUNEZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| PABLITO TOWING | SAN ISIDRO | PARC 70 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| PABLO  ALICEA  CRUZ | URB PARQUE FLAMINGO | 212 CALLE DELPHI | | | BAYAMON | PR | 00959 | |
| PABLO  O .BUSCAMPER FALECO | COND GUARIONEX | 3015 CALLE ALMONTE APT 602 | | | SAN  JUAN | PR | 00926 | |
| PABLO  A .PANTOJAS  MORALES | PO BOX 51 | | | | VEGA ALTA | PR | 00692 | |
| PABLO  CABRERA  CRISOSTOMO | COND  COSTA DEL  SOL APT 202 | 5870 AVE LOS GOBERNADORES | | | CAROLINA | PR | 00979 | |
| PABLO  COLON  SANTIAGO | P.O. BOX  1175 | | | | COTO  LAUREL | PR | 00780-1175 | |
| PABLO  DE  ARMAS SANCHEZ | URB JARDINES DE GUAMANI | CC 1 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| PABLO  FIGUEROA  GARCIA | URB  CARIBE GARDENS | C 2 CALLE NARDO | | | CAGUAS | PR | 00725 3413 | |
| PABLO  J .RODRIGUEZ  RUIZ | URB ALTURAS DE VEGA BAJA | FF 26 CALLE A | | | VEGA  BAJA | PR | 00693 | |
| PABLO  J .TORRES  MARTIN | PO BOX 2157 | | | | YAUCO | PR | 00698 | |
| PABLO  ROLDAN MACHICOTE | PO BOX 7718 | BO OBRERO STATION | | | SAN  JUAN | PR | 00915 | |
| PABLO  SOSA RODRIGUEZ | LEVITTOWN | AW 11 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| PABLO  A .TORRES | EXT SAN ANTONIO | J 21 CALLE 15 | | | PONCE | PR | 00731 | |
| PABLO A CASIANO IRIZARRY | HC 01 BOX 10696 | | | | SAN GERMAN | PR | 00683 | |
| PABLO A FIGUEROA SANTIAGO | URB VILLA FONTANA | 2LR 612 VIA 3 | | | CAROLINA | PR | 00983 | |
| PABLO A HERNANDEZ NIEVES | PO BOX 3401 | | | | AGUADILLA | PR | 00605 | |
| PABLO A LUNA BERNARDI | PO BOX 1079 | | | | BARRANQUITAS | PR | 00794-1079 | |
| PABLO A MAYSONET VALLE | CIUDAD REAL | 127 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| PABLO A MOJICA MALDONADO | BO RIO LAJAS | BOX 106 | | | TOA ALTA | PR | 00954 | |
| PABLO A MORALES DEL RIO | ALTS MONTE CASINO | 6 CALLE CERRO | | | TOA ALTA | PR | 00953 | |
| PABLO A ORTIZ VAZQUEZ | BO CIBUCO APARTADO 1524 | CARR 818 KM 1.3 | | | COROZAL | PR | 00783 | |
| PABLO A PEREZ | URB SAN MARTIN C30 | CALLE ALLMENDRO | | | UTUADO | PR | 00641 | |
| PABLO A PEREZ TERRAFORTE | URB SAN MARTIN | C30 CALLE ALMENDRO | | | UTUADO | PR | 00641 | |
| PABLO A QUINTANA GONZALEZ | URB LA MONSERRATE | 376 CALLE PROVIDENCIA | | | MOCA | PR | 00676 | |
| PABLO A RIVERA ZAMBRANA | URB. VIVES CALLE B #65 | | | | GUAYAMA | PR | 00754 | |
| PABLO A RODRIGUEZ SALAS | [ADDRESS ON FILE] | | | | | | | |
| PABLO A ROMAN ECHEVARRIA | URB JARDINES DEL CARIBE | 209 CALLE 15 | | | PONCE | PR | 00728 | |
| PABLO A SOLTERO PEREZ | BO. PARABUEYON BUZON 45 A | | | | CABO ROJO | PR | 00623 | |
| PABLO A SOLTERO PEREZ | BO. PAXABUEYON | BUZON 45-A  15183 INT. | | | CABO ROJO | PR | 00623 | |
| PABLO A SOLTERO PEREZ | BO. PAXABUEYON BZN-45-A 15183 INT. | | | | CABO ROJO | PR | 00623 | |
| PABLO A TORRES CRUZ | URB BRISAS DEL MAR | BLOQUE E 03 CALLE 10 | | | LUQUILLO | PR | 00773 | |
| PABLO ACEVEDO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO ACOSTA CRUZ | 5 CALLE SANTA ROSA | | | | GUANICA | PR | 00653 | |
| PABLO AGOSTO CASTRO | SOLAR 133 VELAZQUEZ | | | | SANTA ISABEL | PR | 00757 | |
| PABLO ALAYON HERNANDEZ | BO COLOMBIA | P2  221 GENERAL PATTON | | | MAYAGUEZ | PR | 00680 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 674 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PABLO ALBERTO CANINO | 1051 CALLE 3 SE APT 903 | | | | SAN JUAN | PR | 00921 | |
| PABLO ALICEA SANCHEZ | HC 3 BOX 7470 | | | | COMERIO | PR | 00782 | |
| PABLO ALMONTE GONZALEZ | INTERAMERICANA GDNS | EDIF A 18 APTO 2B | | | TRUJILLO ALTO | PR | 00976 | |
| PABLO ALVARADO ROJAS | BO SALTOS | PO  BOX  363 | | | OROCOVIS | PR | 00720 | |
| PABLO ALVAREZ CORTIJO | CALLE CANOVANAS 253 ALTOS | | | | SAN JUAN | PR | 00912 | |
| PABLO ASENCIO | VERDUM I | 24 CALLE RAFAEL HERNANDEZ | | | HORMIGUERO | PR | 00660 | |
| PABLO AUTO GLASS | PARC MORA GUERRERO | BOX 139 CALLE 6 | | | ISABELA | PR | 00662 | |
| PABLO AVILES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO AYALA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO AYUSO DELGADO | JARDINES DE RIO GRANDE | C J 586 CALLE 47 | | | RIO GRANDE | PR | 00745 | |
| PABLO B DELGADO BALLESTER | [ADDRESS ON FILE] | | | | | | | |
| PABLO BADILLO RODRIGUEZ | 3 A CALLE RUIZ BELVIS | | | | AGUADILLA | PR | 00603 | |
| PABLO BAEZ | VILLA FONTANA | 435 S VIA 50 | | | CAROLINA | PR | 00983 | |
| PABLO BAEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO BARRETO PEREZ | P O BOX 160 | | | | MOCA | PR | 00676 | |
| PABLO BENSON AVILLAN | [ADDRESS ON FILE] | | | | | | | |
| PABLO BERRIOS TORRES | VILLA CALMA BO INGENIO | 367 CALLE PALMA | | | TOA BAJA | PR | 00759 | |
| PABLO BONILLA RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| PABLO BRACERO ORTIZ | HC.01 BOX 27785 | | | | CAGUAS | PR | 00725 | |
| PABLO BURGOS RAMTOS | HC 2 BOX 6103 | | | | BARRANQUITAS | PR | 00794-9701 | |
| PABLO BURGOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PABLO BUS / PABLO GONZALEZ | HC 02 BOX 31470 | | | | CAGUAS | PR | 00727 | |
| PABLO CACERES PEREZ | COND JARDINES METROPOLITANOS II | APT 1 E | | | SAN JUAN | PR | 00927 | |
| PABLO CALDERON ENRIQUEZ | RR 4 BOX 2535 | | | | BAYAMON | PR | 00956 | |
| PABLO CALDERON LEVEST | 100 CALLE JIMENEZ LANDRAU SUR | | | | CAROLINA | PR | 00985 | |
| PABLO CAMPOZANO MONTALVO | PO BOX 1454 | | | | RIO GRANDE | PR | 00765-1454 | |
| PABLO CARDONA RIVERA | HC 43 BOX 9779 | | | | CAYEY | PR | 00736 | |
| PABLO CARMONA | IRR 2 BOX 178 | | | | SAN JUAN | PR | 00926 | |
| PABLO CARRASQUILLO RIZALDOS | [ADDRESS ON FILE] | | | | | | | |
| PABLO CARRERO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| PABLO CARRION CORREA | BO CAMBALACHE | PO BOX 864 | | | CANOVANAS | PR | 00729 | |
| PABLO CASTRO MORALES | PO BOX 1333 | | | | SANTA ISABEL | PR | 00757 | |
| PABLO CHEVERE CHEVERE | [ADDRESS ON FILE] | | | | | | | |
| PABLO CINTRON ATANACIO | [ADDRESS ON FILE] | | | | | | | |
| PABLO COLLAZO SANTIAGO | URB IRLANDA HEIGHTS | FE 1  CALLE ADARA | | | BAYAMON | PR | 00956 | |
| PABLO COLON ARROYO | URB SANTIAGO IGLESIAS | 1373 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| PABLO COLON LEON | HC 3 BOX 11283 | | | | JUANA DIAZ | PR | 00795 | |
| PABLO COLON LOPEZ | URB LOS ALMENDROS EC | 47 CALLE OLIVO | | | BAYAMON | PR | 00961 | |
| PABLO COLON MARTINEZ | BO VENEZUELA | CALLE LOS TANQUES 62 | | | SAN JUAN | PR | 00926 | |
| PABLO COLON MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| PABLO COLON RAMOS | PO BOX 1139 | | | | PATILLAS | PR | 00723 | |
| PABLO CORA GOMEZ | 17 AVE SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| PABLO CORDERO LOPEZ | HC 02 BOX 11232 CARR 483 KM 2.6 | | | | QUEBRADILLAS | PR | 00678 | |
| PABLO COTTO FUENTES | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| PABLO CRUZ ALVIRA | P O BOX 69 | | | | CEIBA | PR | 00735 | |
| PABLO CRUZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| PABLO CRUZ MATOS | P O BOX 196 | | | | SABANA GRANDE | PR | 00639 | |
| PABLO CRUZ PEREZ | PO BOX 7161 | | | | PONCE | PR | 00732-7161 | |
| PABLO CRUZ PEREZ | URB COFRESI | 50 CALLE 2 | | | SALINAS | PR | 00751 | |
| PABLO CRUZ RAMOS | URB FLAMBOYANES | 1627 CALLE LILA | | | PONCE | PR | 00716-4613 | |
| PABLO D AYUSO | URB JARDINES DE RIO GRANDE | C J 86 CALLE 47 | | | RIO GRANDE | PR | 00745 | |
| PABLO D FUENTES TORRES | ANTONGIORGI STE 209 | | | | SAN GERMAN | PR | 00683 | |
| PABLO D. GARCIA VARGAS | URB LA QUINTA | C10 CALLE 2 | | | YAUCO | PR | 00698 | |
| PABLO DE LA C. DORTA DORTA | [ADDRESS ON FILE] | | | | | | | |
| PABLO DE LA C. DORTA DORTA | [ADDRESS ON FILE] | | | | | | | |
| PABLO DEL  VALLE  GUZMAN | PO BOX 51905 | | | | LEVITTOWN | PR | 00950 | |
| PABLO DEL VALLE CABRERA | URB VILLA DEL REY | S 11 CALLE BUCKIHAM | | | CAGUAS | PR | 00725-6224 | |
| PABLO DELGADO ARROYO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| PABLO DIAZ COLON | PO BOX 1423 | | | | CANOVANAS | PR | 00729 | |
| PABLO DIAZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO DIAZ ORELLANA | HC 40 BOX 45801 | | | | SAN LORENZO | PR | 00754 | |
| PABLO DIAZ SANTIAGO | URB VILLA DE LOIZA | C 13 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| PABLO DIAZ VAZQUEZ | 44 CALLE DR RUFO ESQ BETANCES | | | | CAGUAS | PR | 00725 | |
| PABLO DRULLAN GOMEZ | 13 CAPITAN CORREA | | | | PONCE | PR | 00731 | |
| PABLO E  ARROYO GERENA | URB ALTAMIRA | 25 CALLE 5 | | | LARES | PR | 00669 | |
| PABLO E BONILLA CORIANO | P O BOX 7115 | | | | MAYAGUEZ | PR | 00681 | |
| PABLO E IRIZARRY | 304 TORRE SAN PABLO | | | | BAYAMON | PR | 00961 | |
| PABLO E LOPEZ PEDROZA | URB COUNTRY CLUB | H W 47 CALLE 253 | | | CAROLINA | PR | 00982 | |
| PABLO E LOPEZ ZAYAS | HC 01 BOX 7823 | | | | VILLALBA | PR | 00766 | |
| PABLO E PONCE ROSADO | PO BOX 1664 | | | | LAJAS | PR | 00667-1664 | |
| PABLO E ROSADO REYES | [ADDRESS ON FILE] | | | | | | | |
| PABLO E RULLAN VARGAS | COND WALDORF TOWER 4123 | AVE ISLA VERDE APT 307 | | | CAROLINA | PR | 00979 | |
| PABLO E SANTIAGO VELAZQUEZ | PO BOX 833 | | | | YAUCO | PR | 00698 | |
| PABLO E VEGA | P O BOX 631 | | | | VEGA ALTA | PR | 00692 | |
| PABLO E. COLON CAMARENO | [ADDRESS ON FILE] | | | | | | | |
| PABLO ESTEVA PACHECO | HC 3 BOX 13545 | | | | YAUCO | PR | 00698 | |
| PABLO F GARCIA DIEPPA | PO BOX 361554 | | | | SAN JUAN | PR | 00936 | |
| PABLO F ROSADO FONT | PO BOX 2742 | | | | SAN GERMAN | PR | 00683 | |
| PABLO FAJARDO | HC 3 BOX 17467 | | | | QUEBRADILLAS | PR | 00678 | |
| PABLO FELICIANO GARCIA | HC 37 BOX 7086 | | | | GUANICA | PR | 00653-1159 | |
| PABLO FERNANDEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| PABLO FIGUEROA BERNIER | P O BOX 4743 | | | | GUAYAMA | PR | 00784 | |
| PABLO FIGUEROA RUIZ | URB LA MONSERRATE | E 2 CALLE  6 | | | HORMIGUEROS | PR | 00660 | |
| PABLO FUENTES ROSARIO | HC 1 BOX 6783 | | | | AGUAS BUENAS | PR | 00703 | |
| PABLO G CANCIO REICHARD | VILLAS DE PALMA REAL | 8 CALLE REAL | | | AGUADILLA | PR | 00603 | |
| PABLO G FIGUEROA | P O BOX 735 | | | | CABO ROJO | PR | 00623 | |
| PABLO G MORALES | URB LAS ANTILLAS | E 27 CALLE PUERTO RICO | | | SALINAS | PR | 00751-1606 | |
| PABLO G MORALES MELENDEZ | URB LAS ANTILLAS | E 27 CALLE PUERTO RICO | | | SALINAS | PR | 00751-1606 | |
| PABLO GARAY MERCADO | URB BARALT | B 29 CALLE 1 | | | FAJARDO | PR | 00738 | |
| PABLO GARCIA PEREZ | URB VILLA CAROLINA | BLQ 33  4 CALLE 11 | | | CAROLINA | PR | 00985 | |
| PABLO GARCIA QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| PABLO GERALDO LATORRE RODRIGUEZ | 121 CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PABLO GINEL GONZALEZ | URB BAIROA BB | 7 CALLE 25 | | | CAGUAS | PR | 00725 | |
| PABLO GOMEZ LABOY | HC 3 BOX 12561 | | | | YABUCOA | PR | 00767 | |
| PABLO GONZALEZ ALAYON | [ADDRESS ON FILE] | | | | | | | |
| PABLO GONZALEZ BAEZ | HC 2 BOX 31470 | | | | CAGUAS | PR | 00725 | |
| PABLO GONZALEZ BRAVO | [ADDRESS ON FILE] | | | | | | | |
| PABLO GONZALEZ COTTO | GOLDEN BATE II | CALLE G D 13 | | | CAGUAS | PR | 00725 | |
| PABLO GONZALEZ DE JESUS | PO BOX 247 | | | | VILLALBA | PR | 00766 | |
| PABLO GONZALEZ GOTAY | P O BOX 5113 | | | | VEGA ALTA | PR | 00692 | |
| PABLO GONZALEZ HERNANDEZ | PO BOX 5071 | | | | VEGA ALTA | PR | 00692 | |
| PABLO GONZALEZ NATAL | URB SANTA TERREZA | 72 CALLE PANAMA | | | MANATI | PR | 00674 | |
| PABLO GONZALEZ NIEVES | HC 3 BOX 15186 | | | | QUEBRADILLAS | PR | 00678 | |
| PABLO GONZALEZ RIVERA | PO BOX 516 | | | | SALINAS | PR | 00751 | |
| PABLO GONZALEZ RODRIGUEZ | PMB 515 | PO BOX 890 | | | HUMACAO | PR | 00791 | |
| PABLO GONZALEZ VAZQUEZ | PO BOX 5277 | | | | CAYEY | PR | 00736 | |
| PABLO GRACIA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO GUARDIOLA | P O BOX 60 | | | | MANATI | PR | 00674 | |
| PABLO GUARDIOLA RAMIREZ | PO BOX 60 | | | | MANATI | PR | 00674 | |
| PABLO GUTIERREZ HERNANDEZ | EXT ROOSEVELT 420 | RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| PABLO GUZMAN MERCADO | 19 SECTOR CHARCO HONDO | | | | CABO ROJO | PR | 00623-4313 | |
| PABLO H MONTANER CORDERO | [ADDRESS ON FILE] | | | | | | | |
| PABLO H MONTANER CORDERO | [ADDRESS ON FILE] | | | | | | | |
| PABLO HEREIDA ORTIZ | HC 01 BOX 4297 | | | | UTUADO | PR | 00641 | |
| PABLO HERNANDEZ NOVA | PQUE ECUESTRE | A 12 CALLE 36 | | | CAROLINA | PR | 00987 | |
| PABLO HERNANDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO HERNANDEZ PASTRANA | URB VILLA ASTURIAS | 23 CALLE 35 BLOQUE 26 | | | CAROLINA | PR | 00983 | |
| PABLO HERNANDEZ REYES | BAYAMON GARDENS STATION | PO BOX 3347 | | | BAYAMON | PR | 00958 | |
| PABLO HERNANDEZ RODRIGUEZ | RR 2 BOX 113 | | | | SAN JUAN | PR | 00928-9701 | |
| PABLO HERNANDEZ RODRIGUEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| PABLO HERNANDEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| PABLO HERNANDEZ SOSTRE | LAS GRANJAS BO PUGNADO | 106 CALLE ANTONIO RODRIGUEZ | | | VEGA BAJA | PR | 00693 | |
| PABLO HIDALGO | [ADDRESS ON FILE] | | | | | | | |
| PABLO HYMOVITZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| PABLO HYMOVITZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| PABLO I CARMONA MONSERRATE | 514 AVE ANDALUCIA | PUERTO NUEVO | | | RIO PIEDRAS | PR | 00920 | |
| PABLO I CARMONA MONSERRATE | PO BOX 7157 | | | | CAROLINA | PR | 00986-7157 | |
| PABLO I GARCIA ROLON | RR 7 BOX 388 | | | | SAN JUAN | PR | 00976 | |
| PABLO I GARCIA ROLON | VILLAS DE CARRAIZO | S-46 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| PABLO I RIVERA DIAZ | PO BOX 521 | | | | MERCEDITA | PR | 00715 | |
| PABLO I RIVERA LOPEZ | PO BOX 184 | | | | NAGUABO | PR | 00718 | |
| PABLO I SALAMAN BOBONIS C/O RAMON F LOPE | PO BOX 70373 | | | | SAN JUAN | PR | 00936-7370 | |
| PABLO IRIZARRY COLON | [ADDRESS ON FILE] | | | | | | | |
| PABLO J BAEZ SANTANA | VILLA VALLE VERDE | 86 SECT B | | | ADJUNTAS | PR | 00601 | |
| PABLO J CLAUDIO PAGAN | P O BOX 5202 | | | | CAGUAS | PR | 00726-5202 | |
| PABLO J CLEMENTE GONZALEZ | 97 RES LLORENS TORRES | APT 1850 | | | SAN JUAN | PR | 00913-6976 | |
| PABLO J GONZALEZ OCASIO | 1183 CALLE MANUEL CACHO | | | | MOROVIS | PR | 00687 | |
| PABLO J HERNANDEZ GONZALEZ | PO BOX 9022020 | | | | SAN JUAN | PR | 00902-2020 | |
| PABLO J MORALES MELENDEZ | EXT SANTA TERESITA | BQ 12 CALLE C | | | PONCE | PR | 00731 | |
| PABLO J NARVAEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO J NIEVES | PUNTA DIAMANTE | SOLAR DD 3 | | | PONCE | PR | 00738 | |
| PABLO J RIOS SOTO | 71 GRENE ST | | | | SPRINGFIELD | MA | 01109 | |
| PABLO J RIOS SOTO | URB MARIOLGA | N 1 CALLE SAN MIGUEL | | | CAGUAS | PR | 00725 | |
| PABLO J RIVERA RODRIGUEZ | HC 1 BOX 4272 | | | | VILLALBA | PR | 00766 | |
| PABLO J RODE LEON | BO MAMEY 2 | HC 02 BOX 18621 | | | GURABO | PR | 00778 | |
| PABLO J RODRIGUEZ CORDERO | PO BOX 878 | | | | SAN GERMAN | PR | 00683 | |
| PABLO J ROLON VAZQUEZ | BO LAS MAREAS | 9 CALLE 9 | | | SALINAS | PR | 00751 | |
| PABLO J SERPA CONTIN | URB METROPOLIS | 21-10 AVE D | | | CAROLINA | PR | 00987 | |
| PABLO J TORRES MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO J VAZQUEZ | HC 5 BOX 10303 | | | | COROZAL | PR | 00783-9712 | |
| PABLO J VAZQUEZ PEREZ | HC 5 BOX 10303 | | | | COROZAL | PR | 00783-9712 | |
| PABLO J. MARRERO CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| PABLO J. MARTINEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO J JALVAREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO JIMENEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| PABLO JIMENEZ MELENDEZ | URB LA CUMBRE 36 | CALLE LAS CROABAS | | | SAN JUAN | PR | 00926 | |
| PABLO JIMENEZ SANTOS | HC 2 BOX 7603 | | | | OROCOVIS | PR | 00720 | |
| PABLO JOSE MALDONADO | URB LEVITTOWN HG | 6 CALLE LIZZIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| PABLO L CRESPO VARGAS | PO BOX 384 | | | | LAJAS | PR | 00667-0384 | |
| PABLO L GONZALEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| PABLO L MORAN ORTIZ | PO BOX 1245 | | | | HORMIGUEROS | PR | 00660 | |
| PABLO L NOVAK TOCCO | URB SULTANA | 52 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| PABLO L PUMAREJO | PO BOX 221 | | | | LUQUILLO | PR | 00773 | |
| PABLO LA TORRE RODRIGUEZ | PO BOX 832 | | | | SABANA HOYOS | PR | 00688 | |
| PABLO LABOY TORRES | BO CAMARONES | APT S64 | | | VILLALBA | PR | 00766 | |
| PABLO LAFONTAINE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO LAFONTAINE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO LAGO RAMOS | RES BAIROA | BB4 CALLE 25 | | | CAGUAS | PR | 00725 | |
| PABLO LATORRE ECHEANDIA | URB CIUDAD JARDIN | 97 CALLE GARDENIA | | | CAROLINA | PR | 00987 | |
| PABLO LAUREANO MARTI | P O BOX 470 | | | | SAN LORENZO | PR | 00754 | |
| PABLO LEON | BDA NUEVA | 63 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| PABLO LLANOS ESQUILIN | CB 56 URB SANTIAGO | | | | LOIZA | PR | 00772 | |
| PABLO LLANOS RODRIGUEZ | RR 1 BOX 33D | | | | CAROLINA | PR | 00983 | |
| PABLO LOPEZ CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| PABLO LOPEZ GARCIA | PARC IMBERY | 22 CALLE LOS NARANJOS | | | BARCELONETA | PR | 00617-3412 | |
| PABLO LOPEZ MALDONADO | HC 01 BOX 6181 | | | | GUAYNABO | PR | 00971 | |
| PABLO LOPEZ NUNEZ | URB MIRADOR ECHEVARRIA C/16 | CALLE LOS ALMENDROS | | | CAYEY | PR | 00736 | |
| PABLO LOPEZ PANTOJAS | [ADDRESS ON FILE] | | | | | | | |
| PABLO LOPEZ RAMOS | RES LAS MARGARITAS EDIF 25 | APT 215 PROYECTO 214 | | | SANTURCE | PR | 00915 | |
| PABLO LOPEZ RIVERA | HC 1 BOX 6541 | | | | SALINAS | PR | 00751-9735 | |
| PABLO LOPEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO LOPEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO LOZADA BAEZ | VILLA FONTANA NR 2 VIA 18 | | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PABLO LUGO LEBRON | PO BOX 8051 | | | | HUMACAO | PR | 00792 | |
| PABLO M CRUZ MERCADO | BOX 1498 | | | | AIBONITO | PR | 00705 | |
| PABLO M GOMEZ | BO MEDIA LUNA | 469 CALLE DEGETAU | | | FAJARDO | PR | 00738 | |
| PABLO M MONTAÑEZ HERNANDEZ | PO BOX 221 | | | | DORADO | PR | 00646 | |
| PABLO M ORTIZ RAMOS | URB MARIANI | 7903 CALLE DR JOSE HENNA | | | PONCE | PR | 00717 | |
| PABLO M RODRIGUEZ OCASIO | URB VISTA BELLA | A 21 CALLE 3 | | | VILLALBA | PR | 00766 | |
| PABLO MALDONADO COLON | LOMAS VERDES | 3N6 CALLE JOBOS | | | BAYAMON | PR | 00956 | |
| PABLO MARCANO CARRASCO | HC 5 BOX 62217 | | | | CAGUAS | PR | 007258 | |
| PABLO MARCIAL ORTIZ RAMOS | P O BOX 6108 | | | | CAGUAS | PR | 00726 | |
| PABLO MARQUEZ YORRO | URB HERMANAS DAVILA | D 21 CALLE 4 | | | BAYAMON | PR | 00959 | |
| PABLO MARRERO LEON | RR 3 BOX 4242 | | | | SAN JUAN | PR | 00926 | |
| PABLO MARRERO MALDONADO | 30 CALLE VENTURA | | | | FLORIDA | | 00650 | |
| PABLO MARTINEZ ARCHILLA | P O BOX 361890 | | | | SAN JUAN | PR | 00936-1890 | |
| PABLO MARTINEZ BOUCHET | URB BUENAVENTURA | 9026 CALLE PASCUA | | | MAYAGUEZ | PR | 00682-1279 | |
| PABLO MARTINEZ REYES | PO BOX 67 | | | | GUAYNABO | PR | 00970 | |
| PABLO MATIAS | URB METROPOLIS | 2B 16 CALLE 32 | | | CAROLINA | PR | 00987 | |
| PABLO MATOS MATOS | PO BOX 215 | | | | COROZAL | PR | 00783 | |
| PABLO MATOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PABLO MATOS ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| PABLO MEDINA | PO BOX 13723 | | | | SAN JUAN | PR | 00908 | |
| PABLO MEDINA CORREA | [ADDRESS ON FILE] | | | | | | | |
| PABLO MEDINA SANTANA | 9NA SEC URB STA JUANITA | SECTOR LAS ROSAS BOX 13 | | | BAYAMON | PR | 00956 | |
| PABLO MEDINA VANRHYN | COM LA DOLORES | EST 18zn 10 | | | RIO GRANDE | PR | 00745 | |
| PABLO MELENDEZ BURGADO | [ADDRESS ON FILE] | | | | | | | |
| PABLO MELENDEZ RIVERA | HC 866 BOX 8796 | | | | FAJARDO | PR | 00738 | |
| PABLO MENDEZ LUGO | HC 01 BOX 3646 | | | | LARES | PR | 00669-9609 | |
| PABLO MERCED RIVERA | HC 1 BOX 17629 | | | | HUMACAO | PR | 00791 | |
| PABLO MIRANDA SANTANA | CAIN ALTO | CARR 361 KM 1 09 19 | | | SAN GERMAN | PR | 00683 | |
| PABLO MIRANDA SCALE SERVICES | URB PUERTO NUEVO | 1164 CALLE 14 NE | | | SAN JUAN | PR | 00920 | |
| PABLO MOJICA MARQUEZ | 85 CALLE LOS MILLONES | | | | BAYAMON | PR | 00957 | |
| PABLO MONROIG TORRES | BOX 610 | | | | ISABELA | PR | 00662 | |
| PABLO MONROY GUERRERO | QUINTAS REALES | R 1 ENRIQUE VIII | | | GUAYNABO | PR | 00969 | |
| PABLO MONSERRATE | [ADDRESS ON FILE] | | | | | | | |
| PABLO MONTANER RAHOLA | URB PALMA SUR | # 20 CALLE FATIMA | | | CAROLINA | PR | 00979 | |
| PABLO MORALES AGRELO | URB EL MIRADOR DE CUPEY | J 6 CALLE 6 | | | SAN JUAN | PR | 00926-7571 | |
| PABLO MORALES COLLAZO | HC  BOX 10799 | BO ISLOTE | | | ARECIBO | PR | 00612 | |
| PABLO MORALES MONTALVO | HC 04 BOX 7898 | | | | JUANA DIAZ | PR | 00795 | |
| PABLO MORALES ROSARIO | CAPARRA TERRACE calle 18 SO 1428 | | | | SAN JUAN | PR | 00921 | |
| PABLO MOYET GARCIA | HC 30 BOX 37505 | | | | SAN LORENZO | PR | 00754 | |
| PABLO N DUMENG FELICIANO | RES MANUEL A PEREZ | EDIF E 5 APT 17 | | | SAN JUAN | PR | 00929 | |
| PABLO NAVARRO HERNANDEZ | URB SANTA RITA | 1011 CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| PABLO NEGRON MERCED | HC 01 BOX 6961 | | | | AGUAS BUENAS | PR | 00703 | |
| PABLO NIEVES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO NIEVES LUGO | RES LOS MURALES | EDIF 18 APTO 178 | | | MANATI | PR | 00674 | |
| PABLO NIEVES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO NIEVES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO NIEVES SIERRA | 619 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| PABLO NIEVES VELEZ | 50 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| PABLO O  PEREZ TORRADO | P O BOX 141570 | | | | ARECIBO | PR | 00614 | |
| PABLO O ORTIZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO O VARGAS CABAN / SORILIZ MARTINEZ | URB ESTANCIAS DE SAN FERNANDO | A 9 CALLE 4 | | | CAROLINA | PR | 00985 | |
| PABLO OCASIO NIEVES | HC 02 BOX 15332 | | | | CAROLINA | PR | 00987 | |
| PABLO OCASIO SANCHEZ | PMB 201 | P O BOX 144100 | | | ARECIBO | PR | 00614-4100 | |
| PABLO OCASIO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO OLIVA SANCHEZ | PO BOX 569 | | | | GUAYAMA | PR | 00785 | |
| PABLO OLIVERAS COLON | URB SIERRA BAYAMON | 20-4 CALLE 20 | | | BAYAMON | PR | 00961-4516 | |
| PABLO OQUENDO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| PABLO ORTEGA ESTRADA | HC 1 BOX 7281 | | | | GUAYNABO | PR | 00971 | |
| PABLO ORTIZ DIAZ | URB SOBRINO | A 6 | | | COROZAL | PR | 00783 | |
| PABLO ORTIZ DIAZ | VILLA NUEVA APARTMENT | T E 2 CALLE 4 | | | CAGUAS | PR | 00725 | |
| PABLO ORTIZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| PABLO ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| PABLO ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| PABLO OSORIO ROSARIO | BO DULCE CAIMITO BAJO | RR 3 BUZON 4706 | | | RIO PIEDRAS | PR | 00925 | |
| PABLO OSORIO ROSARIO | COND LOS LIRIOS | APT 3 B PDA 18 | | | SAN JUAN | PR | 00908 | |
| PABLO OTERO DIAZ | VILLA CAROLINA TERCERA SECCION | BLOQUE 105 NO.23 CALLE 102 | | | CAROLINA | PR | 00985 | |
| PABLO PAGAN VELEZ | 705 CALLE CESARINA GONZE | | | | PONCE | PR | 00680 | |
| PABLO PALACIOS FIALLO | COND LAGUNA GARDENS I | APT 4 A | | | CAROLINA | PR | 00979 | |
| PABLO PEREZ DAVILA | E D5 URB LOS MAESTROS | | | | HUMACAO | PR | 00791 | |
| PABLO PEREZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO PEREZ GERENA | [ADDRESS ON FILE] | | | | | | | |
| PABLO PEREZ GONZALEZ | P O BOX 92 | | | | SABANA HOYOS | PR | 00688-0092 | |
| PABLO PEREZ OQUENDO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| PABLO PEREZ RIVERA/CENTRO TECH ALINEAMIE | HC 03 BOX 29531 | | | | AGUADA | PR | 00602 | |
| PABLO PEREZ Y MARITZA MELENDEZ | URB SANTA JUANA | 11 CALLE K9 | | | CAGUAS | PR | 00725 | |
| PABLO PEREZ Y OLGA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| PABLO PIZARRO | P O BOX 489 | | | | TRUJILLO ALTO | PR | 00977 | |
| PABLO PIZARRO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| PABLO PLACERES RIVERA | HC 01 BOX 4701 | | | | NAGUABO | PR | 00718 | |
| PABLO POL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PABLO POMALES TORRES | JARDINES DEL CARIBE 102 21 | | | | PONCE | PR | 00731 | |
| PABLO QUIÑONEZ | PO BOX 12337 | | | | SAN JUAN | PR | 00914 | |
| PABLO QUINONES PACHECO | [ADDRESS ON FILE] | | | | | | | |
| PABLO R CARRION TORRES | [ADDRESS ON FILE] | | | | | | | |
| PABLO R FERNANDEZ RODRIGUEZ | P O BOX 1228 | | | | SAN LORENZO | PR | 00754 | |
| PABLO R GUILBERT RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PABLO R HERNANDEZ TORRES | URB LOS DOMINICOS | M 237 CALLE SAN ALFONSO | | | BAYAMON | PR | 00957 | |
| PABLO R MARCANO RIVERA | URB JARDINES DE LOIZA | CALLE 3 | | | LOIZA | PR | 00772 | |
| PABLO R MARRERO ORTIZ | PMB 112 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| PABLO R PEREZ PAZ | URB STA. ELVIRA | R 1 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PABLO R REYES FLORES | HC 30 BOX 33175 | | | | SAN LORENZO | PR | 00754 | |
| PABLO R. PLUGUEZ ALVARADO | A/C DELIA T SOTO TORRES | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| PABLO R. REYES FLORES | [ADDRESS ON FILE] | | | | | | | |
| PABLO RAMIREZ ZABALA | VILLA ALEGRIA | 232 CALLE CORAL | | | AGUADILLA | PR | 00603 | |
| PABLO RAMOS BURGOS | P O BOX 891 | | | | GUAYNABO | PR | 00970 | |
| PABLO RAMOS CARRASCO | 109 CALLE COLON | | | | SAN LORENZO | PR | 00754 | |
| PABLO RAMOS FLORES | BARRIO LA CUARTA | 59 CALLE E | | | MERCEDITA | PR | 00715 | |
| PABLO RAMOS RIVERA | P O BOX 335 | | | | AGUAS BUENAS | PR | 00703 0335 | |
| PABLO RAMOS RIVERA | PO BOX 3459 | | | | CAROLINA | PR | 00984 | |
| PABLO REQUENA FRATICELLI | [ADDRESS ON FILE] | | | | | | | |
| PABLO REQUENA LOPEZ | HC 1 BOX 7582 | | | | LOIZA | PR | 00772 | |
| PABLO REYNOSO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| PABLO RIVERA AYALA | P O BOX 193 | | | | CIALES | PR | 00638 | |
| PABLO RIVERA CRUZ | URB COUNTRY CLUB | MP 28 CALLE 426 | | | CAROLINA | PR | 00982 | |
| PABLO RIVERA CRUZ | URB VILLA ANDALUCIA JJ 15 | CALLE FIGUERAS | | | SAN JUAN | PR | 00926 | |
| PABLO RIVERA DE JESUS | PARCELAS BUENAVENTURA | BZN 405 280 A CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| PABLO RIVERA FIGUERO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| PABLO RIVERA FIGUEROA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| PABLO RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO RIVERA MATIAS | [ADDRESS ON FILE] | | | | | | | |
| PABLO RIVERA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| PABLO RIVERA QUINONES | [ADDRESS ON FILE] | | | | | | | |
| PABLO RIVERA QUINONES | [ADDRESS ON FILE] | | | | | | | |
| PABLO RIVERA QUINONES Y ELIDA CRUZ MARTI | [ADDRESS ON FILE] | | | | | | | |
| PABLO RIVERA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| PABLO RIVERA SANTIAGO | HC 02 BOX 4590 | | | | LAS PIEDRAS | PR | 00771 | |
| PABLO RIVERA SANTIAGO | HC 04 BOX 4590 | | | | LAS PIEDRAS | PR | 00771 | |
| PABLO RIVERA TEXIDOR | [ADDRESS ON FILE] | | | | | | | |
| PABLO ROBLES BUYA | REPARTO METROPOLITANO | SE 978 CALLE 19 | | | RIO PIEDRAS | PR | 00921 | |
| PABLO RODRIGUEZ CORTES | BO RABANAL | RR 01 BZN 2272 | | | CIDRA | PR | 00739 | |
| PABLO RODRIGUEZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| PABLO RODRIGUEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| PABLO RODRIGUEZ MARRERO | BO SANTANA | 46 CALLE BARITONO | | | ARECIBO | PR | 00612 | |
| PABLO RODRIGUEZ MORALES | URB ARBOLADA | D 27 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| PABLO RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| PABLO RODRIGUEZ RIVERA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| PABLO RODRIGUEZ ROMAN | HC 1 BOX 8615 | | | | AGUAS BUENAS | PR | 00703 | |
| PABLO RODRIGUEZ/ MARLA AYALA | COND MILIANO POL 129 | APT 1310 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| PABLO ROMAN AUTO SERVICE | P O BOX 1104 | | | | CEIBA | PR | 00735 | |
| PABLO ROMAN CLAUDIO | HC 02 28895 | | | | CAGUAS | PR | 00727 | |
| PABLO ROMAN MARQUEZ | HC 02 BOX 14115 | BO CERRO GORDO | | | MOCA | PR | 00676 | |
| PABLO ROSADO MALDONADO | URB ROSA MARIA | D19 CALLE 3 | | | CAROLINA | PR | 00987 | |
| PABLO ROSADO RIVERA | URB ESTANCIAS DEL LAGO | A 20 CALLE 2 | | | CAGUAS | PR | 00725 | |
| PABLO ROSARIO COLON | HC 3 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| PABLO ROSARIO GARCIA | HC 5 BOX 4917 | | | | LAS PIEDRAS | PR | 00771 | |
| PABLO ROSARIO ROLON | [ADDRESS ON FILE] | | | | | | | |
| PABLO RUBEN BONILLA | 392 CALLE IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| PABLO RUIZ  MALDONADO | P O BOX 1984 VICTORIA STATION | | | | AGUADILLA | PR | 00605-1984 | |
| PABLO RUIZ MARQUEZ | HCDA CARRAIZO 2 | I 15 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| PABLO S CONSTRUCTION | HC 04 BOX 2385 | | | | BARRANQUITAS | PR | 00794 | |
| PABLO S RIVERA ORTIZ | PO BOX 23000 | | | | SAN JUAN | PR | 00731-3000 | |
| PABLO SALAMAN CANCEL | [ADDRESS ON FILE] | | | | | | | |
| PABLO SANTANA RAMOS | 68 S 20TH ST | | | | IRVINGTON | NJ | 07111 | |
| PABLO SANTIAGO | 63 CALLE MENDEZ VIGO ESTE | OFIC 6 B | | | MAYAGUEZ | PR | 00680 | |
| PABLO SANTIAGO | 63 E MENDEZ VIGO OFIC 6 B | | | | MAYAGUEZ | PR | 00680 | |
| PABLO SANTIAGO CANDELARIA | HC 02 BOX 6389 | | | | FLORIDA | PR | 00650-9101 | |
| PABLO SANTIAGO CRUZ | JARDINES SANTO DOMINGO | B 18 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| PABLO SOBERO FLORIAN | COND TORRES DEL PARQUE NORTE 1511 | | | | BAYAMON | PR | 00956 | |
| PABLO SOLA GARRIGA | [ADDRESS ON FILE] | | | | | | | |
| PABLO SUAREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO SZULC GOLFARB | LA VILLA GARDEN | APTL 409 K | | | GUAYNABO | PR | 00969 | |
| PABLO TORO OSUNA | URB PASEO ALTO | 18 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| PABLO TORRES CLASS | SIERRA BAYAMON | 26 A 10 CALLE 25 | | | BAYAMON | PR | 00961 | |
| PABLO TORRES GREGORI | P O BOX 1900450 | | | | SAN JUAN | PR | 00919 | |
| PABLO TORRES MALDONADO | 4603 MONTECILLO COURT | 10 VIA PEDREGAL | | | TRUJILLO ALTO | PR | 00976 | |
| PABLO TORRES MARTINEZ | URB LOMAS VERDES | 2A31 CALLE ESTEFANDOTA | | | BAYAMON | PR | 00956 | |
| PABLO TORRES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO TORRES RODRIGUEZ | BOX 169 | | | | COROZAL | PR | 00783 | |
| PABLO TOYENS QUINTANA | URB COLINAS DE GUAYNABO | C 1 CALLE POMARROSA | | | GUAYNABO | PR | 00969 | |
| PABLO TOYENS QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| PABLO V MARRERO ORTIZ | FERNANDEZ JUNCOS STATION | PO BOX 19297 | | | SAN JUAN | PR | 00910 | |
| PABLO VALCARCEL RESTO | URB ROUND HILLS | 240 CALLE ALPHA | | | TRUJILLO ALTO | PR | 00976 | |
| PABLO VALENTIN TORRES | URB EL PLANTIO | E30 CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| PABLO VALENTIN VALENTIN | HC 03 BOX 8851 | BO ACEITUNA | | | MOCA | PR | 00716 | |
| PABLO VARGAS ALVERIO | [ADDRESS ON FILE] | | | | | | | |
| PABLO VARGAS ALVERIO | [ADDRESS ON FILE] | | | | | | | |
| PABLO VARGAS VELEZ | C 45 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| PABLO VAZQUEZ RODRIGUEZ | BOX 4054 | | | | CIDRA | PR | 00739 | |
| PABLO VAZQUEZ SANTOS | 59 11 NAVAJO WAY | | | | ORLANDO | FL | 32807 | |
| PABLO VEGA BONILLA | HC 44 BOX 12922 | | | | CAYEY | PR | 00736 | |
| PABLO VEGA RODRIGUEZ | VILLAS DE LA PLAYA | 226 GUAJATACA | | | VEGA BAJA | PR | 00693 | |
| PABLO VEGA VAZQUEZ | COLEGIO OLMO | CALLE E 16 | | | ARECIBO | PR | 00612 | |
| PABLO VELAZQUEZ LOZADA | URB CIUDAD CRISTIANA | D 17 CALLE ECUADOR BOX 103 | | | HUMACAO | PR | 00792 | |
| PABLO VELAZQUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO VELAZQUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| PABLO VELEZ GONZALEZ | PO BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| PABLO VELEZ LAZZARINI | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| PABLO VELEZ ROLDAN | PO BOX 142112 | | | | ARECIBO | PR | 00614 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PABLO VERGARA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| PABLO VICENTE | JRDNS CAYEY I | C 16 CALLE 10 | | | CAYEY | PR | 00736 | |
| PABLO VIERA AYALA | PO BOX 29902 | | | | SAN JUAN | PR | 00929 | |
| PABLO VIERA RODRIGUEZ | URB VILLA FONTANA | VIA 65 3H N8 | | | CAROLINA | PR | 00983 | |
| PABLO VILLEGAS DELGADO | RR BOX 11365 CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| PABLO Z TAPIA GARCIA | 104 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911 | |
| PABLO ZAPATA BINET | [ADDRESS ON FILE] | | | | | | | |
| PABON AYALA, NORMA | [ADDRESS ON FILE] | | | | | | | |
| PABON BAEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| PABON BALLESTER, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| PABON BARBOT, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| PABON BONES, AIDA E | [ADDRESS ON FILE] | | | | | | | |
| PABON BONILLA, GISELA | [ADDRESS ON FILE] | | | | | | | |
| PABON BRACERO, SYLVETTE | [ADDRESS ON FILE] | | | | | | | |
| PABON BRUNO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| PABON CARABALLO, JENNIFER M | [ADDRESS ON FILE] | | | | | | | |
| PABON COLON, ANA | [ADDRESS ON FILE] | | | | | | | |
| PABON COLON, GABRIELA A | [ADDRESS ON FILE] | | | | | | | |
| PABON COLON, GRABRIELA | [ADDRESS ON FILE] | | | | | | | |
| PABON CORDERO, BERNARDITA | [ADDRESS ON FILE] | | | | | | | |
| PABON CRUZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| PABON DELRIO, SYLMA N | [ADDRESS ON FILE] | | | | | | | |
| PABON DIAZ, ANAIS | [ADDRESS ON FILE] | | | | | | | |
| PABON ESTRADA, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| PABON FIGUEROA, YURISAN | [ADDRESS ON FILE] | | | | | | | |
| PABON GARCIA SANTOS | PO BOX 813 | | | | PATILLAS | PR | 00723 | |
| PABON GARCIA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| PABON GONZALEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| PABON GONZALEZ, ANA M. | [ADDRESS ON FILE] | | | | | | | |
| PABON GONZALEZ, CARLOS T | [ADDRESS ON FILE] | | | | | | | |
| PABON HERNANDEZ, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| PABON HERNANDEZ, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| PABON JEMENEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| PABON LAGUNA, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| PABON LOPEZ, YESIKA | [ADDRESS ON FILE] | | | | | | | |
| PABON MAISONET, YOLANDA A. | [ADDRESS ON FILE] | | | | | | | |
| PABON MARTINEZ, SHAILYN | [ADDRESS ON FILE] | | | | | | | |
| PABON MARTINEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| PABON MAYSONET, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| PABON MELENDEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| PABON MELENDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PABON MENDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PABON MENDEZ, JABNAEEL | [ADDRESS ON FILE] | | | | | | | |
| PABON MENDRELL, NORMA | [ADDRESS ON FILE] | | | | | | | |
| PABON MORALES, NERYBETH | [ADDRESS ON FILE] | | | | | | | |
| PABON NELSON, GELTRUDIS | [ADDRESS ON FILE] | | | | | | | |
| PABON NELSON, VIRGEN | [ADDRESS ON FILE] | | | | | | | |
| PABON OLMO, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| PABON PADILLA, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| PABON PEREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PABON PEREZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| PABON POSADA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| PABON QUEVEDO, JENNIFER L. | [ADDRESS ON FILE] | | | | | | | |
| PABON QUINONES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| PABON QUINONES, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| PABON RAMIREZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| PABON RAMOS, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| PABON RAMOS, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| PABON REYES, MIDDY E | [ADDRESS ON FILE] | | | | | | | |
| PABON RIVERA, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| PABON RIVERA, ROBERTO X | [ADDRESS ON FILE] | | | | | | | |
| PABON RIVERA, YANITZA | [ADDRESS ON FILE] | | | | | | | |
| PABON RIVERA, ZUANET | [ADDRESS ON FILE] | | | | | | | |
| PABON ROBLES, JAMES | [ADDRESS ON FILE] | | | | | | | |
| PABON ROBLES, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| PABON RODRIGUEZ, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| PABON RODRIGUEZ, GASPAR | [ADDRESS ON FILE] | | | | | | | |
| PABON RODRIGUEZ, JOSEFA M | [ADDRESS ON FILE] | | | | | | | |
| PABON RODRIGUEZ, LUIS B | [ADDRESS ON FILE] | | | | | | | |
| PABON RODRIGUEZ, MARIALLY C | [ADDRESS ON FILE] | | | | | | | |
| PABON RODRIGUEZ, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| PABON ROJAS RAQUEL | URB SAN FERNANDO | G10 CALLE 1 | | | BAYAMON | PR | 00957 | |
| PABON ROSADO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| PABON ROSADO, LESLIE E | [ADDRESS ON FILE] | | | | | | | |
| PABON RUIZ, BARBARA M | [ADDRESS ON FILE] | | | | | | | |
| PABON SANTOS, JUSTA | [ADDRESS ON FILE] | | | | | | | |
| PABON SILVA, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| PABON TIGERMARKET | P O BOX 813 | | | | PATILLAS | PR | 00723 | |
| PABON TORO, MYRNA I | [ADDRESS ON FILE] | | | | | | | |
| PABON TORRES, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| PABON TORRES, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| PABON TORRES, NELSON A | [ADDRESS ON FILE] | | | | | | | |
| PABON VASQUEZ, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| PABON VAZQUEZ, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| PABON VEGA, NANCY E | [ADDRESS ON FILE] | | | | | | | |
| PABON VEGA, PATSY | [ADDRESS ON FILE] | | | | | | | |
| PABON VELEZ, NILSA | [ADDRESS ON FILE] | | | | | | | |
| PAC TECH INC | PO BOX 9046 | | | | CAROLINA | PR | 00988 | |
| PAC TECH INTERNATIONAL | POX 9046 | | | | CAROLINA | PR | 00988 | |
| PACE ANALYTICAL INC | PO BOX 325 | | | | SAN GERMAN | PR | 00683 | |
| PACE LAW REVIEW | 78 NORTH BROADWAY | | | | WHITE PLAINS | NY | 10603 | |
| PACE PUBLICATION | 443 AVE SOUTH | | | | NEW YORK | NY | 10016 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PACE PUBLICATION | 443 PARK AVE S | | | | NEW YORK | NY | 10016 | |
| PACE PUBLICATION | P O BOX 18597 | | | | WASHINGTON | DC | 20036 8597 | |
| PACER SERVICE CENTER | PO BOX 277773 | | | | ATLANTA | GA | 30384-7773 | |
| PACER SERVICE CENTER | PO BOX 70951 | | | | ATLANTA | GA | 30384-7773 | |
| PACHECO AGOSTO, LIZAMARYS | [ADDRESS ON FILE] | | | | | | | |
| PACHECO ALVAREZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO AVILES, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| PACHECO BERNARD, SHARLENE I | [ADDRESS ON FILE] | | | | | | | |
| PACHECO BURGOS, ANGELES R | [ADDRESS ON FILE] | | | | | | | |
| PACHECO BURGOS, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO CALDERON, IRIS | [ADDRESS ON FILE] | | | | | | | |
| PACHECO CALVENTE, ALBERTO J | [ADDRESS ON FILE] | | | | | | | |
| PACHECO CAMACHO, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO CAQUIAS, DANNA Y | [ADDRESS ON FILE] | | | | | | | |
| PACHECO CASTELLA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| PACHECO CASTRO, SULEIKA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO CASTRO, SULEIKA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO CEDENO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| PACHECO CEDENO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| PACHECO CIRILO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| PACHECO CRUZ, JULYVETTE | [ADDRESS ON FILE] | | | | | | | |
| PACHECO DELGADO, KENNY J | [ADDRESS ON FILE] | | | | | | | |
| PACHECO DIAZ, CRISTINA M | [ADDRESS ON FILE] | | | | | | | |
| PACHECO DIAZ, JUAN R | [ADDRESS ON FILE] | | | | | | | |
| PACHECO DIAZ, KATHLEEN | [ADDRESS ON FILE] | | | | | | | |
| PACHECO ECHEVARRIA, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| PACHECO EN CASA | VENUS GARDENS | 694 CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| PACHECO FIGUEROA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO FLAT BED & TOW SERVICE | HC 01 BOX 11347 | | | | CAROLINA | PR | 00985 | |
| PACHECO FONSECA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| PACHECO FUNERAL SERVICE | 26 CALLE MEJIAS | | | | YAUCO | PR | 00698 | |
| PACHECO GALARZA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| PACHECO GARCIA, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| PACHECO GARCIA, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO GODOY, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO GODOY, MARIA R | [ADDRESS ON FILE] | | | | | | | |
| PACHECO GRACIA, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| PACHECO GUZMAN, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| PACHECO MENEZ, ARANIS | [ADDRESS ON FILE] | | | | | | | |
| PACHECO IRIGOYEN, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO IRIZARRY, DALIA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO IRIZARRY, JIMMY | [ADDRESS ON FILE] | | | | | | | |
| PACHECO JIMENEZ, ERIC Y | [ADDRESS ON FILE] | | | | | | | |
| PACHECO LOPEZ, CELINES | [ADDRESS ON FILE] | | | | | | | |
| PACHECO LOPEZ, MEIDA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO LOPEZ, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO LUGO, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| PACHECO MALDONADO, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| PACHECO MALDONADO, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| PACHECO MARQUEZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| PACHECO MARRERO, WANDA Y | [ADDRESS ON FILE] | | | | | | | |
| PACHECO MARTINEZ, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| PACHECO MARTINEZ, MURIEL R | [ADDRESS ON FILE] | | | | | | | |
| PACHECO MARTINEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO MATOS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| PACHECO MELENDEZ, YADIS | [ADDRESS ON FILE] | | | | | | | |
| PACHECO MERCADO, YIRA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO MONTALVO, ELLIOT | [ADDRESS ON FILE] | | | | | | | |
| PACHECO MUNIZ, DORIS | [ADDRESS ON FILE] | | | | | | | |
| PACHECO MUNIZ, EDWARD | [ADDRESS ON FILE] | | | | | | | |
| PACHECO MUNIZ, HEISHA A | [ADDRESS ON FILE] | | | | | | | |
| PACHECO NAZARIO, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| PACHECO NEGRON, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| PACHECO NIEVES MIGUEL, A | URB TERRAZAS DEL TOA A 21 CALLE 32 | | | | TOA ALTA | PR | 00953 | |
| PACHECO NIEVES HILDA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO NIEVES, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO NIEVES, MONICA A | [ADDRESS ON FILE] | | | | | | | |
| PACHECO OTERO, LYNDA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO PACHECO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| PACHECO PACHECO, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| PACHECO PEREZ, ALICE | [ADDRESS ON FILE] | | | | | | | |
| PACHECO PEREZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO PEREZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| PACHECO PEREZ, PAMELA M | [ADDRESS ON FILE] | | | | | | | |
| PACHECO PIMENTEL, ASTRID M | [ADDRESS ON FILE] | | | | | | | |
| PACHECO RAMOS, JOSHUA M | [ADDRESS ON FILE] | | | | | | | |
| PACHECO RIVERA, ANGEL T | [ADDRESS ON FILE] | | | | | | | |
| PACHECO RIVERA, HARRY I | [ADDRESS ON FILE] | | | | | | | |
| PACHECO RIVERA, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| PACHECO RIVERA, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| PACHECO RIVERA, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| PACHECO RIVERA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| PACHECO RIVERA, YASHIRA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO RODRIGUEZ KAREN | [ADDRESS ON FILE] | | | | | | | |
| PACHECO RODRIGUEZ, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| PACHECO RODRIGUEZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| PACHECO RODRIGUEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO RODRIGUEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO RODRIGUEZ, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| PACHECO ROMAN, EDNA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO ROSA, ZAIDIE | [ADDRESS ON FILE] | | | | | | | |
| PACHECO ROSA, ZAIDIE L | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PACHECO RQDRIGUEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO RUBERT, KARLA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO RUBERT, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| PACHECO RUIZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO SANTAELLA, JENNIFER M | [ADDRESS ON FILE] | | | | | | | |
| PACHECO SANTIAGO, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| PACHECO SANTOS, DAPHNE | [ADDRESS ON FILE] | | | | | | | |
| PACHECO SOTO, GABRIEL U | [ADDRESS ON FILE] | | | | | | | |
| PACHECO THOMAS, YAMARIS | [ADDRESS ON FILE] | | | | | | | |
| PACHECO TORRES, BELINDA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO TORRES, BELINDA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO TORRES, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO VALCARCEL, KEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| PACHECO VALCOURT, MARIA R | [ADDRESS ON FILE] | | | | | | | |
| PACHECO VALCOURT, ROCIO | [ADDRESS ON FILE] | | | | | | | |
| PACHECO VALEDON, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| PACHECO VALENTIN, DARANISSE D | [ADDRESS ON FILE] | | | | | | | |
| PACHECO VAZQUEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| PACHECO VAZQUEZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| PACHECO VELEZ, EDAIN | [ADDRESS ON FILE] | | | | | | | |
| PACHECO VELEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| PACHECO VELEZ, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| PACHECO VELEZ, JOAMELIS | [ADDRESS ON FILE] | | | | | | | |
| PACHECO VELEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO VERGES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| PACHECO VERGES, TERESA | [ADDRESS ON FILE] | | | | | | | |
| PACHECO ZARRA, ARMANDO L | [ADDRESS ON FILE] | | | | | | | |
| PACHI TOW SERVICE | 174 CALLE POMARROSAS | | | | SAN JUAN | PR | 00911 | |
| PACHI TOW SERVICES | 207 CALLE POMARROSA | ESQ BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00912 | |
| Pachi Tow Services | Calle Pomarrosa 207 | Esq. Baldorioty De Castro | | | Santurce | PR | 00911 | |
| PACHOT BORRERO, JOHANNET | [ADDRESS ON FILE] | | | | | | | |
| PACHOT BORRERO, JUAN G | [ADDRESS ON FILE] | | | | | | | |
| PACHOT LOPEZ, RICHAVELLI | [ADDRESS ON FILE] | | | | | | | |
| PACHOT SANTIAGO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| PACIFIC ENVIROMENTAL SERVICE | RESEARCH TRIANGLE PARK | PO BOX 12077 | | | NC | NC | 27709-2077 | |
| PACIFIC EXTERMINATING LLC | MIRADOR DE BORINQUEN GARDENS | CALLE MARGINAL ALAMEDA A-31 | | | SAN JUAN | PR | 00926 | |
| PACIFIC FOOD CORP | PO BOX 361252 | | | | SAN JUAN | PR | 0009361252 | |
| PACIFIC LIFE INSURANCE CO | 700 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660-6307 | |
| PACKAGING UNLIMITED  INC | PO BOX 9066556 | | | | SAN JUAN | PR | 00906-6556 | |
| PACKARD CHILDRENS HOSP | PO BOX 27317 | | | | SAL LAKE | UT | 84127-0317 | |
| PACKARD INSTRUMENT | 2200 WARRENVILLE ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| PACKERS PROVISION | PO BOX 363969 | | | | SAN JUAN | PR | 00936-3969 | |
| PACO AUTO PARTS | HC 3 BOX 8121 | | | | LARES | PR | 00669 | |
| PACO AUTO PARTS GULF | HC03 BUZON 8121 | | | | LARES | PR | 00669 | |
| PACO BUS LINE | URB LOS MAESTROS | 9 CALLE A | | | RIO GRANDE | PR | 00745 | |
| PACO CAR CARE | 24 CALLE GARDEL | | | | SAN JUAN | PR | 00917 | |
| PACO DE PUERTO RICO | PO BOX 1661 | | | | CANOVANAS | PR | 00729 | |
| PACO MANOLO DIAZ PARES | AVENIDA UNIVERSIDAD 2313 | PLAZA VERDE 11 PH B | | | PONCE | PR | 00717 | |
| PACO POLLO | URB SAGRADO CORAZON | 416 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| PACOS BOOSTER REPAIR | BO DULCE LABIOS | 21 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| Pac-Tech International dba Cristalia Acquisition | Box 9046 | | | | Toa Baja | PR | 00988 | |
| PACTO DE AMOR INC. | 257 ADUAN ST. | SUITE 355 | | | MAYAGUEZ | PR | 00680 | |
| PADIA BEAUCHAMP PORTALATIN | PO BOX 342 | | | | LAS MARIAS | PR | 00670 | |
| PADIAL CORA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PADIEL NAZARIO CARABALLO | PO BOX 466 | | | | GURABO | PR | 00778 | |
| PADILLA & RIVERA PRODUCTS INC | PANORAMA VILLAGE | 186 CALLE VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| PADILLA ACOSTA, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA ALAMEDA, GLENDA L. | [ADDRESS ON FILE] | | | | | | | |
| PADILLA ALBINO, YASMIN | [ADDRESS ON FILE] | | | | | | | |
| PADILLA ALICEA, PAOLA M | [ADDRESS ON FILE] | | | | | | | |
| PADILLA ALMODOVAR, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| PADILLA AQUILES, MARILIN N | [ADDRESS ON FILE] | | | | | | | |
| PADILLA ARROYO, ADA B. | [ADDRESS ON FILE] | | | | | | | |
| PADILLA AVILES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PADILLA AVILES, SHEYLA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA BARRETO, ADA L | [ADDRESS ON FILE] | | | | | | | |
| PADILLA BARRETO, EDAIRA M | [ADDRESS ON FILE] | | | | | | | |
| PADILLA BELTRAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PADILLA BELTRAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PADILLA BERRIOS, ELISAURA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA BONILLA, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| PADILLA BUS LINE | BOX 262 | | | | NARANJITO | PR | 00719 | |
| PADILLA CABRERA, ELIED | [ADDRESS ON FILE] | | | | | | | |
| PADILLA CAR CARE | RR 6 BOX 11199 | | | | SAN JUAN | PR | 00926 | |
| PADILLA CARLO, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| PADILLA CARRERAS, IVONNE E | [ADDRESS ON FILE] | | | | | | | |
| PADILLA CASTILLO, JOSELYN L | [ADDRESS ON FILE] | | | | | | | |
| PADILLA CASTILLO, YAMARIS | [ADDRESS ON FILE] | | | | | | | |
| PADILLA CASTILLO, YAMARIS | [ADDRESS ON FILE] | | | | | | | |
| PADILLA CINTRON, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA CLAUDIO, YANELIS | [ADDRESS ON FILE] | | | | | | | |
| PADILLA COLON, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| PADILLA COLON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PADILLA COLON, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| PADILLA COLON, MONICA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA COLON, WANDA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA COLON, WANDA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA COLON, YACHIRA M | [ADDRESS ON FILE] | | | | | | | |
| PADILLA COMAS, ADA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA COMMUNICATIONS CONTRACTOR CO | PO BOX 140103 | | | | ARECIBO | PR | 00614 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA CORTES, YAMARI | [ADDRESS ON FILE] | | | | | | | |
| PADILLA CRUZ, DORCAS | [ADDRESS ON FILE] | | | | | | | |
| PADILLA CRUZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA CRUZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| PADILLA CRUZ, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA CRUZ, YARITSI | [ADDRESS ON FILE] | | | | | | | |
| PADILLA DE JESUS, KRISTAL | [ADDRESS ON FILE] | | | | | | | |
| PADILLA DELGADO, KEISHLA N | [ADDRESS ON FILE] | | | | | | | |
| PADILLA DIAZ, CLAUDIA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA DIAZ, FABIO E | [ADDRESS ON FILE] | | | | | | | |
| PADILLA ELECTRICAL | P O BOX 3388 | | | | MANATI | PR | 00674 | |
| PADILLA ELIAS, ANA L | [ADDRESS ON FILE] | | | | | | | |
| PADILLA ELIAS, ANA L | [ADDRESS ON FILE] | | | | | | | |
| PADILLA ENTERPRISES INC | P O BOX 9081 | | | | SAN JUAN | PR | 00908 | |
| PADILLA FERRER, AITZA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA FLORES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| PADILLA FLORES, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| PADILLA GARAY, MARELIZ I | [ADDRESS ON FILE] | | | | | | | |
| PADILLA GARCIA, GILBERT | [ADDRESS ON FILE] | | | | | | | |
| PADILLA GARCIA, RUTH | [ADDRESS ON FILE] | | | | | | | |
| PADILLA GONZALEZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| PADILLA GONZALEZ, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| PADILLA GUEVARA, ROSA J | [ADDRESS ON FILE] | | | | | | | |
| PADILLA GUTIERREZ, JOSSIE | [ADDRESS ON FILE] | | | | | | | |
| PADILLA HERNANDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PADILLA HERNANDEZ, ODALIS M | [ADDRESS ON FILE] | | | | | | | |
| PADILLA HERNANDEZ, ODALYS M | [ADDRESS ON FILE] | | | | | | | |
| PADILLA KAJIWARA, JOANMARIE | [ADDRESS ON FILE] | | | | | | | |
| PADILLA LOPEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PADILLA LOPEZ, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| PADILLA LOPEZ, SYLVIA I | [ADDRESS ON FILE] | | | | | | | |
| PADILLA LOPEZ, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA MALAVE, ANGELA D | [ADDRESS ON FILE] | | | | | | | |
| PADILLA MALAVE, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| PADILLA MARCIAL, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA MARRERO, ELVIN P. | [ADDRESS ON FILE] | | | | | | | |
| PADILLA MARRERO, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA MARTINEZ, CARMEN F | [ADDRESS ON FILE] | | | | | | | |
| PADILLA MARTINEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| PADILLA MARTINEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA MATOS, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| PADILLA MELENDEZ, DEBRA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA MELENDEZ, HAROLD | [ADDRESS ON FILE] | | | | | | | |
| PADILLA MENENDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA MENENDEZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| PADILLA MERCED, JEAN | [ADDRESS ON FILE] | | | | | | | |
| PADILLA MIRANDA, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA MONTALVO, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| PADILLA MORALES, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| PADILLA MORALES, SARAH | [ADDRESS ON FILE] | | | | | | | |
| PADILLA MUNIZ, DIANE | [ADDRESS ON FILE] | | | | | | | |
| PADILLA MUNIZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| PADILLA MUNIZ, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA NAZARIO, GLADYNELL | [ADDRESS ON FILE] | | | | | | | |
| PADILLA NEGRON, MARRIANE N | [ADDRESS ON FILE] | | | | | | | |
| PADILLA NIEVES, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| PADILLA ORTEGA, BLANCA I | [ADDRESS ON FILE] | | | | | | | |
| PADILLA ORTIZ, PLACIDO | [ADDRESS ON FILE] | | | | | | | |
| PADILLA PABON, ESMERALDA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA PACHECO, ANGELES M. | [ADDRESS ON FILE] | | | | | | | |
| PADILLA PADILLA, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| PADILLA PEREZ, JESSICA D | [ADDRESS ON FILE] | | | | | | | |
| PADILLA PICO, ANGELO | [ADDRESS ON FILE] | | | | | | | |
| PADILLA QUINTANA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| PADILLA RAMIREZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| PADILLA RAMOS, EDITH | [ADDRESS ON FILE] | | | | | | | |
| PADILLA REYES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| PADILLA REYES, EZEQUIEL | [ADDRESS ON FILE] | | | | | | | |
| PADILLA REYES, GRISELE | [ADDRESS ON FILE] | | | | | | | |
| PADILLA REYES, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| PADILLA REYES, NORIS | [ADDRESS ON FILE] | | | | | | | |
| PADILLA REYES, SOLIVANESSA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA REYNOSO, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| PADILLA RIVERA, GISELA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA RIVERA, HAROLD A | [ADDRESS ON FILE] | | | | | | | |
| PADILLA RIVERA, HIRAM J | [ADDRESS ON FILE] | | | | | | | |
| PADILLA RIVERA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| PADILLA RIVERA, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA RODRIGUEZ, ADLYN R | [ADDRESS ON FILE] | | | | | | | |
| PADILLA RODRIGUEZ, AIDALIZ | [ADDRESS ON FILE] | | | | | | | |
| PADILLA RODRIGUEZ, CARISSA L | [ADDRESS ON FILE] | | | | | | | |
| PADILLA RODRIGUEZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| PADILLA RODRIGUEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| PADILLA RODRIGUEZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| PADILLA RODRIGUEZ, GERALDO J | [ADDRESS ON FILE] | | | | | | | |
| PADILLA RODRIGUEZ, GLENN | [ADDRESS ON FILE] | | | | | | | |
| PADILLA RODRIGUEZ, JASMINE | [ADDRESS ON FILE] | | | | | | | |
| PADILLA RODRIGUEZ, JOAN M | [ADDRESS ON FILE] | | | | | | | |
| PADILLA RODRIGUEZ, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| PADILLA RODRIGUEZ, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA RODRIGUEZ, MARILUZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PADILLA RODRIGUEZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA ROSADO, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA ROSADO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| PADILLA ROSARIO, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| PADILLA ROSARIO, FRANCIS | [ADDRESS ON FILE] | | | | | | | |
| PADILLA ROSARIO, FRANCIS | [ADDRESS ON FILE] | | | | | | | |
| PADILLA ROSARIO, MELVIN M | [ADDRESS ON FILE] | | | | | | | |
| PADILLA ROSARIO, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| PADILLA RUIZ, GRABIELA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA SAEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA SANCHEZ, ALICE | [ADDRESS ON FILE] | | | | | | | |
| PADILLA SANTANA, ZACHA I | [ADDRESS ON FILE] | | | | | | | |
| PADILLA SANTIAGO, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| PADILLA SANTIAGO, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA SANTIAGO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PADILLA SANTIAGO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA SANTOS, SARY M | [ADDRESS ON FILE] | | | | | | | |
| PADILLA SIERRA, JAYLEE | [ADDRESS ON FILE] | | | | | | | |
| PADILLA SIERRA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| PADILLA SILVA, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| PADILLA SOTO, GIANRENE | [ADDRESS ON FILE] | | | | | | | |
| PADILLA SOTO, LUISA J. | [ADDRESS ON FILE] | | | | | | | |
| PADILLA SUAREZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA TORRES, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| PADILLA TORRES, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| PADILLA TORRES, SARA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA TORRES, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| PADILLA ZAPATA, EDNA E | [ADDRESS ON FILE] | | | | | | | |
| PADILLA ZAPATA, HERNAN | [ADDRESS ON FILE] | | | | | | | |
| PADILLA, JOANNE | [ADDRESS ON FILE] | | | | | | | |
| PADILLA, JOANNE I | [ADDRESS ON FILE] | | | | | | | |
| PADILLA, MARIZELLA | [ADDRESS ON FILE] | | | | | | | |
| PADIMOT CANDY | URB TERRACE | J 4 A CALLE 7 | | | MAYAGUEZ | PR | 00680 | |
| PADIN ACEVEDO, STEVEN D | [ADDRESS ON FILE] | | | | | | | |
| PADIN ALERS, VEROUSHKA | [ADDRESS ON FILE] | | | | | | | |
| PADIN ALERS, VEROUSHKA Y | [ADDRESS ON FILE] | | | | | | | |
| PADIN AROCHO, JOEL A | [ADDRESS ON FILE] | | | | | | | |
| PADIN BERMUDEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| PADIN DE JESUS, KARLA Y | [ADDRESS ON FILE] | | | | | | | |
| PADIN HERNADEZ, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| PADIN JIMENEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| PADIN LALALLADI, MELANIN | [ADDRESS ON FILE] | | | | | | | |
| PADIN LOPEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| PADIN MAS, AITZA | [ADDRESS ON FILE] | | | | | | | |
| PADIN MAS, ITZAMARIE | [ADDRESS ON FILE] | | | | | | | |
| PADIN RIOS, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| PADIN RODRIGUEZ, LORENA | [ADDRESS ON FILE] | | | | | | | |
| PADIN SERRANO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| PADIN SERRANO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| PADIN SERRANO, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| PADIN VARGAS, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| PADRE TEOXORO FERNANDEZ | COND DEL MAR APT 901 | 20 CALLE DELCASSE | | | SAN JUAN | PR | 00907 | |
| PADRES Y AMIGOS BANDA ESCOLAR DE LAJAS | P O BOX 1048 | | | | LAJAS | PR | 00667 | |
| PADRES Y AMIGOS DLE CONJUNTO PERCUSION / | NIVEL INTERMEDIO CORP | URB STA CATALINA E 1 CLALE 12 | | | BAYAMON | PR | 00957 | |
| PADRES Y JOVENES CONTRA EL CRIMEN | PO BOX 1706 | | | | JUNCOS | PR | 00777 | |
| PADRO ACEVEDO, YASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| PADRO CASTRO, ELIZA | [ADDRESS ON FILE] | | | | | | | |
| PADRO G CAMACHO/EQ DOBLE A PIRATAS CABO | CARR 307 KM 4 8 | | | | CABO ROJO | PR | 00623 | |
| PADRO LAUREANO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PADRO MATIAS, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| PADRO MATIAS, BLANCA I | [ADDRESS ON FILE] | | | | | | | |
| PADRO MOLINA, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| PADRO ORTIZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| PADRO OSORIO, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| PADRO RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PADRO SANTIAGO, MARY | [ADDRESS ON FILE] | | | | | | | |
| PADRO TIRE | HC 02 BOX 48320 | | | | ARECIBO | PR | 00612 | |
| PADRO VAZQUEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| PADRO VAZQUEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| PADRO VAZQUEZ, MARTA E | [ADDRESS ON FILE] | | | | | | | |
| PADRO VIZCARRONDO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PADRON DALY, NOVAE R | [ADDRESS ON FILE] | | | | | | | |
| PADRON FIGUEROA, LISETTE | [ADDRESS ON FILE] | | | | | | | |
| PADRON FIGUEROA, LISETTE | [ADDRESS ON FILE] | | | | | | | |
| PADRON GAUTHIER, QUETCY | [ADDRESS ON FILE] | | | | | | | |
| PADRON MEDINA, XIOMARA M | [ADDRESS ON FILE] | | | | | | | |
| PADROS GARDEN | P O BOX 140843 | | | | ARECIBO | PR | 00614-0843 | |
| PADRO'S GARDEN | URB RADIOVILLE | AVE COLON 2 | | | ARECIBO | PR | 00612 | |
| PADUA BORRERO, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| PADUA LUGO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| PADUA MALAVE, MARILIA | [ADDRESS ON FILE] | | | | | | | |
| PADUA MALAVE, MARTA | [ADDRESS ON FILE] | | | | | | | |
| PADUA MALAVE, MARTA E | [ADDRESS ON FILE] | | | | | | | |
| PADUA SOTO, VIVIAN J. | [ADDRESS ON FILE] | | | | | | | |
| PADUA TORRES, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| PADUA TORRES, OMAR | [ADDRESS ON FILE] | | | | | | | |
| PADUANI SIMONETTY, WANDA B | [ADDRESS ON FILE] | | | | | | | |
| PADVANI GOMEZ, NATHALIE J | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 683 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PAEZ RODRIGUEZ, CAROLYN | [ADDRESS ON FILE] | | | | | | | |
| PAEZ RODRIGUEZ, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| PAEZ, ALDA | [ADDRESS ON FILE] | | | | | | | |
| PAGADURIA, INC | CALLE CHARDON ESQ CALAF | | | | SAN JUAN | PR | 00919 | |
| PAGADURIA, INC | PO BOX 7030 | | | | SAN JUAN | PR | 00919 | |
| PAGAN ACEVEDO, RAMIRO A | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ADAMES, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN AGOSTO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN AGOSTO, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ALBIZU, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ALVARADO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ALVARADO, DENISE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ALVAREZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ALVELO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ANTONETTI, JORGE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ANTONETTI, SILMA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN APONTE, ADRIEL | [ADDRESS ON FILE] | | | | | | | |
| PAGAN APONTE, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| PAGAN APONTE, SIOMAYRA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN APONTE, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN APONTE, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ARROYO, ANA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ARZUAGA, RAUL | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ARZUAGA, WILMA A | [ADDRESS ON FILE] | | | | | | | |
| PAGAN AUTO GLASS | BO BOTIJAS 2 | RR 1 BOX 12290 | | | OROCOVIS | PR | 00720 | |
| PAGAN AUTO REPAIR | AVE. DE DIEGO #605 SABANA LLANA | | | | RIO PIEDRAS | PR | 00923 | |
| PAGAN AYALA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| PAGAN AYALA, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| PAGAN AYALA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN BAEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN BANCHS, RUBEN A | [ADDRESS ON FILE] | | | | | | | |
| PAGAN BELTRAN, ILSA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN BERRIOS, ARLINE D | [ADDRESS ON FILE] | | | | | | | |
| PAGAN BERRIOS, PAOLA E | [ADDRESS ON FILE] | | | | | | | |
| PAGAN BONILLA, RODOLFO | [ADDRESS ON FILE] | | | | | | | |
| PAGAN BORRERO, LOYDA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN BORRERO, THIARA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN BOTA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN BRAVO, BRENDA E | [ADDRESS ON FILE] | | | | | | | |
| PAGAN BUTLER, ALEXANDER J | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CABAN, GIOVANNI | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CABAN, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CABRERA, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CALDERON, EVETTE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CALDERON, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CALDERON, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CALDERON, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CANDELARIA, ODILA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CANDELARIO, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CARABALLO, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CARRASQUILLO, ANA L | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CARRASQUILLO, EDNA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CASTRO, LUZ V. | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CATERING | 133 CALLE VICTORIA | | | | PONCE | PR | 00733 | |
| PAGAN CLAUDIO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CLAVIJO, DELVIS | [ADDRESS ON FILE] | | | | | | | |
| PAGAN COLON, GRACE M | [ADDRESS ON FILE] | | | | | | | |
| PAGAN COLON, KRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN COLON, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| PAGAN COLON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN COLON, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CONSTRUCTION | HC 73 BOX 6108 | BO NUEVO | | | NARANJITO | PR | 00719-9626 | |
| PAGAN CORDERO, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CORNIER, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CORREA, CORALIS | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CORREA, JESSE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CORREA, NERIE A | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CORTES, NANCY | [ADDRESS ON FILE] | | | | | | | |
| PAGAN COSME, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| PAGAN COTTO, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CRESPO, PAULITA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CRUZ, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CRUZ, MARIAN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN CUADRADO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN DAVID, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN DAVID, OLGA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN DAVID, OLGA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN DE GONZALEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| PAGAN DE JESUS, ADALBERTO | [ADDRESS ON FILE] | | | | | | | |
| PAGAN DE JESUS, YOSEPH N | [ADDRESS ON FILE] | | | | | | | |
| PAGAN DECLET, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN DEJESUS, ETZIEL | [ADDRESS ON FILE] | | | | | | | |
| PAGAN DEL MORAL, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN DELGADO, JESSICA M | [ADDRESS ON FILE] | | | | | | | |
| PAGAN DIAZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN DIAZ, RAMIRO | [ADDRESS ON FILE] | | | | | | | |
| PAGAN DIAZ, SHARON | [ADDRESS ON FILE] | | | | | | | |
| PAGAN DIAZ, TERRY | [ADDRESS ON FILE] | | | | | | | |
| PAGAN DIAZ, TERRY A | [ADDRESS ON FILE] | | | | | | | |
| PAGAN DIAZ, WANDIE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN DOMINGUEZ, CANDIDA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ECHEVARRIA, GLENDA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PAGAN ESSO SERVICE STATION | P O BOX 1583 | | | | YAUCO | PR | 00698 | |
| PAGAN FELICIANO, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| PAGAN FERNANDEZ, SEBASTIAN A | [ADDRESS ON FILE] | | | | | | | |
| PAGAN FERNANDEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN FERRER, LILIANA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN FIGUEROA, CYNDIA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN FIGUEROA, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| PAGAN FIGUEROA, GAMALIER | [ADDRESS ON FILE] | | | | | | | |
| PAGAN FIGUEROA, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| PAGAN FIGUEROA, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| PAGAN FIGUEROA, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN FONTANEZ, ADIANEZ | [ADDRESS ON FILE] | | | | | | | |
| PAGAN FONTANEZ, DENISSE M | [ADDRESS ON FILE] | | | | | | | |
| PAGAN FONTANEZ, JANICE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN FONTANEZ, YELIZA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN GARCIA, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| PAGAN GARCIA, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| PAGAN GARCIA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN GARCIA, YLENIS | [ADDRESS ON FILE] | | | | | | | |
| PAGAN GONZALEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN GONZALEZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN GONZALEZ, JERRY | [ADDRESS ON FILE] | | | | | | | |
| PAGAN GONZALEZ, JOCELYN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN GONZALEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN GONZALEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN GONZALEZ, WILMA I. | [ADDRESS ON FILE] | | | | | | | |
| PAGAN GUTIERREZ, LUIS F | [ADDRESS ON FILE] | | | | | | | |
| PAGAN GUTIERREZ, MAYRA L | [ADDRESS ON FILE] | | | | | | | |
| PAGAN GUZMAN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN GUZMAN, SUSANMARIS | [ADDRESS ON FILE] | | | | | | | |
| PAGAN HANCE, CLARINETTE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN HEAVY EQUIPMENT | HC 03 BOX 11883 | | | | JUANA DIAZ | PR | 00795 | |
| PAGAN HEAVY EQUIPMENT INC | HC 03 BOX 11883 | | | | JUANA DIAZ | PR | 00922-0197 | |
| PAGAN HEAVY EQUIPMENT INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| PAGAN HEREDIA, MARIA DEL R | [ADDRESS ON FILE] | | | | | | | |
| PAGAN HEREDIA, MARIA DEL R | [ADDRESS ON FILE] | | | | | | | |
| PAGAN HERNANDEZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| PAGAN HERNANDEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| PAGAN HUERTAS, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN HUERTAS, PAULITA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN IRIZARRY, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| PAGAN IRIZARRY, ELBIA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN IRIZARRY, ILSA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN IRIZARRY, MARCK A | [ADDRESS ON FILE] | | | | | | | |
| PAGAN IRIZARRY, OSWALDO | [ADDRESS ON FILE] | | | | | | | |
| PAGAN IRRIZARRY, FRIDA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN JIMENEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN JIMENEZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| PAGAN KORTRIGHT, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN LA LUZ, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN LA LUZ, KELVIN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN LA LUZ, KELVIN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN LANGE, DAISY M | [ADDRESS ON FILE] | | | | | | | |
| PAGAN LEBRON, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN LEON, NELSON | [ADDRESS ON FILE] | | | | | | | |
| PAGAN LIFT TRUCK | PARC BARAHONA | 178 CALLE ANDRES NARVAEZ | | | MOROVIS | PR | 00687 | |
| PAGAN LOPEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| PAGAN LOPEZ, CLAUDIA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN LOPEZ, CLAUDIA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN LOPEZ, LYNNETTE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN LOPEZ, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN LOPEZ, WANDA E | [ADDRESS ON FILE] | | | | | | | |
| PAGAN LOURIDO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MALDONADO, MISAEL | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MALDONADO, SUHEIL | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MARQUEZ, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MARRERO, MAGALY J | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MARRERO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MARRERO, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MARRERO, RUBI A | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MARTINEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MARTINEZ, EDUVIGIS | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MARTINEZ, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MARTINEZ, KATHERINE I | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MAURAS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MEDIN, MARIA DEL P | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MEDINA, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MEDINA, KEVIN L | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MEDINA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MELENDEZ, JUAN E | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MELENDEZ, PEGGY | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MENDEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MENDEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MENDEZ, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MENDEZ, ZAIRA E | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MENDOZA, NAYRA Z | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MONTALVO, CELINES | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MONTALVO, RAMON L | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MONTANEZ, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MONTANEZ, RUTHY | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MONTES, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MONTES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 685 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PAGAN MONZON, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MORALES, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MORALES, KATHIRIA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MORALES, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MORALES, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MORALES, SOL | [ADDRESS ON FILE] | | | | | | | |
| PAGAN MURCELO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN NAVEDO, VICENTE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN NEGRON, ALBA D | [ADDRESS ON FILE] | | | | | | | |
| PAGAN NIEVES REINERIO | URB LOS DOMINICOS | E96 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | |
| PAGAN NIEVES, KIARA N | [ADDRESS ON FILE] | | | | | | | |
| PAGAN NORIEGA, MICHELL A | [ADDRESS ON FILE] | | | | | | | |
| PAGAN NUNEZ, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| PAGAN NUNEZ, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| PAGAN NUNEZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| PAGAN NUNEZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| PAGAN OCASIO, DENISE V | [ADDRESS ON FILE] | | | | | | | |
| PAGAN OFFICE SUPPLIES | HC 01 BOX 2222 | | | | MOROVIS | PR | 00687 | |
| PAGAN OFFICES SUPPLIES | HC 1 BOX 2222 | | | | MOROVIS | PR | 00687 | |
| PAGAN OLIVERAS, EDELMAR | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ORENGO, MERITZI | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ORTEGA, MONICA M | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ORTEGA, MONICA M | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ORTIZ & CO PSC | PO BOX 193960 | | | | SAN JUAN | PR | 00919-3960 | |
| PAGAN ORTIZ, ANA M | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ORTIZ, ARTURO J | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ORTIZ, CARMEN Y | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ORTIZ, DAIANNIE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ORTIZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ORTIZ, ESTEBANIA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ORTIZ, JOYCED M | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ORTIZ, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN OSORIO, FRANK O | [ADDRESS ON FILE] | | | | | | | |
| PAGAN OTERO, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| PAGAN OTERO, NYDIA E | [ADDRESS ON FILE] | | | | | | | |
| PAGAN PAGAN, ARLEEN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN PAGAN, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| PAGAN PAGAN, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN PAGAN, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN PAGAN, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| PAGAN PAGAN, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| PAGAN PAGAN, MARIELY E | [ADDRESS ON FILE] | | | | | | | |
| PAGAN PAGAN, ORVILLE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN PAGAN, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN PALERMO, LYMARIS B | [ADDRESS ON FILE] | | | | | | | |
| PAGAN PEDROGO, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| PAGAN PELLOT, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN PERALTA, ANGELA D | [ADDRESS ON FILE] | | | | | | | |
| PAGAN PEREZ, CRISTINE V | [ADDRESS ON FILE] | | | | | | | |
| PAGAN PEREZ, LUISA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN PEREZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN PEREZ, PETRA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN PIZARRO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| PAGAN QUETELL, DAN G | [ADDRESS ON FILE] | | | | | | | |
| PAGAN QUINONES, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RAMOS, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RAMOS, MIDNA M. | [ADDRESS ON FILE] | | | | | | | |
| PAGAN REYES, ERMELINDA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN REYES, GADIELYS M | [ADDRESS ON FILE] | | | | | | | |
| PAGAN REYES, LUZ O | [ADDRESS ON FILE] | | | | | | | |
| PAGAN REYES, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN REYES, NOEL | [ADDRESS ON FILE] | | | | | | | |
| PAGAN REYES, NOEL | [ADDRESS ON FILE] | | | | | | | |
| PAGAN REYES, WANDA E | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RIOS, CHARLENE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RIVERA, ALEXANDRA M | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RIVERA, ELBA I | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RIVERA, EMMA R | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RIVERA, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RIVERA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RIVERA, IRISBETH | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RIVERA, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RIVERA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RIVERA, JOSELYN I | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RIVERA, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RIVERA, LYMARIS | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RIVERA, LYNETTE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RIVERA, LYNETTE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RIVERA, MIRIAM S | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RIVERA, NILSA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RIVERA, XIOMARA A | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ROBLES, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ROBLES, YARACELIS | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RODRIGUEZ, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RODRIGUEZ, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RODRIGUEZ, CARY | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RODRIGUEZ, ELEXANDER | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RODRIGUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RODRIGUEZ, JOSELYN E | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RODRIGUEZ, KARLA C | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RODRIGUEZ, KRISTALIE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PAGAN RODRIGUEZ, LIZ | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RODRIGUEZ, LIZMARIE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RODRIGUEZ, LIZMARIE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RODRIGUEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RODRIGUEZ, LUZ N | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RODRIGUEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RODRIGUEZ, MARIEKSY | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RODRIGUEZ, SHARON D | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RODRIGUEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RODRIGUEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RODRIGUEZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ROIG, IAN C | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ROJAS, CHARLOTTE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ROJAS, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ROMAN, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ROMAN, JUDY | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ROMAN, LYNETTE M. | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ROSADO, ADLAREG | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ROSADO, ADLAREG J | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ROSADO, PAULA I | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ROSADO, WANDA L | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ROSARIO, ANA I | [ADDRESS ON FILE] | | | | | | | |
| PAGAN ROSARIO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RUIZ, BELNEL | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RUIZ, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN RUIZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SALGADO, OLGA E | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SANCHES, STEPHANIE M | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SANCHEZ, KRISTEL N | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SANCHEZ, MARY | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SANCHEZ, SUSANA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SANDOVAL, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SANTANA, DIANNE M | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SANTIAGO, DALILA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SANTIAGO, HERENIA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SANTIAGO, IDALIS | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SANTIAGO, LUCIANETTE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SANTIAGO, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SANTIAGO, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SANTIAGO, RAMON | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SANTIAGO, RAMON | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SANTIAGO, ROBERTO C | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SANTIAGO, YASMIN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SANTOS, EDDY | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SANTOS, NORMA I. | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SANTOS, ROSA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SCHMIDT, KEYSHLA I | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SCHMIDT, LEYSHLA I | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SEGARRA, MYRTA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SEPULVEDA, SANTY A | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SERVICE STA SHELL | JORGE L PAGAN | BOX 1010 | | | CIALES | PR | 00638 | |
| PAGAN SHELL SERVICE STATION | EXPRESO TRUJILLO ALTO | ESQ DE DIEGO | | | SAN JUAN | PR | 00924 | |
| PAGAN SILVA, CANDY E. | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SOTILLO, ELBA Z | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SOTO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SOTO, MARIA M. | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SOTO, ZOELIA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN SOTOMAYOR, BETZABETH W | [ADDRESS ON FILE] | | | | | | | |
| PAGAN TOOLS | PO BOX 7565 | | | | PONCE | PR | 00732 | |
| PAGAN TORRES, ALEXANDRA I. | [ADDRESS ON FILE] | | | | | | | |
| PAGAN TORRES, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN TORRES, LIMARY | [ADDRESS ON FILE] | | | | | | | |
| PAGAN TORRES, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN TORRES, NADJA L | [ADDRESS ON FILE] | | | | | | | |
| PAGAN TORRES, NILDA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN TORRES, YAITZA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN UBINAS, RICHARD I | [ADDRESS ON FILE] | | | | | | | |
| PAGAN VALENTIN, LISIBEL | [ADDRESS ON FILE] | | | | | | | |
| PAGAN VALENTIN, MARIGUEL M | [ADDRESS ON FILE] | | | | | | | |
| PAGAN VALENTIN, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| PAGAN VARELA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| PAGAN VAZQUEZ, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| PAGAN VAZQUEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| PAGAN VAZQUEZ, MARICELYS | [ADDRESS ON FILE] | | | | | | | |
| PAGAN VELAZQUEZ, CANABIS M | [ADDRESS ON FILE] | | | | | | | |
| PAGAN VELAZQUEZ, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN VELAZQUEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN VELEZ, ELVIN | [ADDRESS ON FILE] | | | | | | | |
| PAGAN VELEZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| PAGAN VELEZ, SULIVETTE | [ADDRESS ON FILE] | | | | | | | |
| PAGAN VILLEGAS, MARGOT | [ADDRESS ON FILE] | | | | | | | |
| PAGAN, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| PAGAN, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| PAGAN, YAMIL J | [ADDRESS ON FILE] | | | | | | | |
| PAGANI MARTELL, KARINA | [ADDRESS ON FILE] | | | | | | | |
| PAGANS WELDING SERVICE | PO BOX 190 | | | | CIALES | PR | 00638 | |
| PAGE KELLY | PO BOX 548 | | | | LUQUILLO | PR | 00773 | |
| PAINE WEBBER | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-1855 | |
| PAINE WEBBER INCORPORATED | 1200 HARBOR BLVD. | | | | WEEHAWKEN | NJ | 07087 | |
| PAINE WEBBER INCORPORATED | KIDDER PEABODY PR INC | 1285 AVE OF LAS AMERICAS | | | NEW YORK | NY | 10019 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PAINE WEBBER INCORPORATED | NEWPORT CENTER III | 499 WASHINGTON BLVD | 14TH FLOOR INCOME PROCESSING DEPT | | JERSEY CITY | NJ | 07310 | |
| PAINT PRO | MARGINAL FAGOT B 1 7 | | | | PONCE | PR | 00731 | |
| PAINTKO | C 4 CALLE CARACAS | | | | CAGUAS | PR | 00725 | |
| PAISAJES | RIO CRISTAL | RB 21 PLAZA 2 | | | TRUJILLO ALTO | PR | 00976-6003 | |
| PAISAJES GARDENING & LANDSCAPING | URB CRISTAL RB27 | PLAZA 2 | | | TRUJILLO ALTO | PR | 00976 | |
| PAISY ASPHALT CORP | 98 RUTA 25 | | | | ISABELA | PR | 00662 | |
| PAITO CONSTRUCTION CORP | P O BOX 388 | | | | LOIZA | PR | 00772-0388 | |
| PAITO CONSTRUCTION, INC. | PO BOX 388 | | | | LOIZA | PR | 00772 | |
| PAITO TOYOTA BODY PARTS | HC 1 BOX 17335 BO TOTEJAS | | | | HUMACAO | PR | 00971 | |
| PAIZO DIDACHE | SECTOR CAPETILLO | CALLE ROBLES ESQ CALLE 7 | | | SAN JUAN | PR | 00925 | |
| PALACIN DURAN CABAN | [ADDRESS ON FILE] | | | | | | | |
| PALACIO VIDIO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| PALACIOS | 271 AVE DIEGO | | | | SAN JUAN | PR | 00920 | |
| PALACIOS CARRASQUILLO, JOSE F | [ADDRESS ON FILE] | | | | | | | |
| PALACIOS DAVILA, MYTELINA | [ADDRESS ON FILE] | | | | | | | |
| PALACIOS DIONES, OMAYRA V | [ADDRESS ON FILE] | | | | | | | |
| PALACIOS FLORES, DILSA | [ADDRESS ON FILE] | | | | | | | |
| PALACIOS FLORES, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| PALACIOS MARRERO, DIANA E | [ADDRESS ON FILE] | | | | | | | |
| PALACIOS ORTIZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| PALACIOS TORRECH, CARMEN R | [ADDRESS ON FILE] | | | | | | | |
| PALACIOS TORRECH, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PALACIOS TORRECH, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| PALAGALLO MARTINEZ, TONY | [ADDRESS ON FILE] | | | | | | | |
| PALANGANAS INCORPORADO | PO BOX 190314 | | | | SAN JUAN | PR | 00919 | |
| PALAU INGLES, ADA | [ADDRESS ON FILE] | | | | | | | |
| PALAU SOLTERO, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| PALEO RODRIGUEZ, ALINA | [ADDRESS ON FILE] | | | | | | | |
| Paleo-Tech Concepts | PO Box 2337 | | | | Crystal Lake | IL | 60039 | |
| PALERM TRAVEL AGENCY | 602 SAGRADO CORAZON | | | | SAN JUAN | PR | 00909 | |
| PALERMO AUTO REPAIR | HC-646 BOX 8377 | | | | TRUJILLO ALTO | PR | 00976 | |
| PALERMO SANCHEZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| PALES RODRIGUEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| PALETERAS UNIDAS INC | PMB 461 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| PALETERAS UNIDAS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| PALL BIOMEDICAL | RD 194 PALL BLVD 98 | | | | FAJARDO | PR | 00738 | |
| PALL PR INC | PO BOX 729 | | | | FAJARDO | PR | 00738 | |
| PALLARDEL YRAOLA, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| PALM COURT DEVELOPMENT S. E. | 1505 F.D. ROOSEVELT AVE | SUITE 202 | | | SAN JUAN | PR | 00920 | |
| PALM PC SOLUTIONS CORP | VALLE ARRIBA HEIGHTS SHOPPING | AVE FIDALGO DIAZ SUITE 204 | | | CAROLINA | PR | 00985 | |
| PALMA MARTINEZ, KEISHLA | [ADDRESS ON FILE] | | | | | | | |
| PALMA ROYALE DEVELOPMENT CORP | PMB 243 | 1353 ROAD 19 | | | GUAYNABO | PR | 00966-2700 | |
| PALMA ROYALE SE | PMB 243 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| PALMARIN AYALA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| PALMAS PRINTING COMPANY INC | PO BOX 1570 | | | | JUNCOS | PR | 00777-1570 | |
| PALMAS COUNTRY CLUB INC | PO BOX 2020 | | | | HUMACAO | PR | 00792 | |
| PALMAS DE MONTEBELLO INC | 352 AVE SAN CLAUDIO SUITE 364 | | | | SAN JUAN | PR | 00926-4107 | |
| PALMAS DEL MAR HOSPITALITY CORP | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| PALMAS DEL MAR PROPERTIES INC | P.O. BOX 888 | | | | HUMACAO | PR | 00791 | |
| PALMAS DEL SOL S E | PO BOX 9186 | | | | BAYAMON | PR | 00960-8040 | |
| PALMAS DORADAS CORP | PO BOX 191937 | | | | SAN JUAN | PR | 00919-1937 | |
| PALMAS HILL PARTNESS S E | PO BOX 10222 CUH | | | | HUMACAO | PR | 00792 | |
| PALMAS PAINTING | GRAND BOULEVARD PASEOS | SUITE 112 MSC 100 | | | SAN JUAN | PR | 00926 | |
| PALMAS PLANTATION CORP | PO BOX 363529 | | | | SAN JUAN | PR | 00936-3529 | |
| PALMAS REALES MANAGEMENT INC | PO BOX 193467 | | | | SAN JUAN | PR | 00919-3497 | |
| PALMEIRA INC | P O BOX 1618 | | | | CANOVANAS | PR | 00729 | |
| PALMER BAKERY | P O BOX 52 | | | | LAS MARIAS | PR | 00670 | |
| PALMER BAKERY INC | PO BOX 4208 | | | | PUERTO REAL | PR | 00740 | |
| PALMER BERMUDEZ, MARTHA R | [ADDRESS ON FILE] | | | | | | | |
| PALMER RIO GRANDE | BOX 24 | | | | PALMER | | 00721 | |
| PALMER RIO GRANDE | P O BOX 24 | | | | RIO GRANDE | PR | 00721 | |
| PALMINA GONZALEZ DAVILA | URB LEVITTOWN LAKES | F1 CALLE MAGDA | | | TOA BAJA | PR | 00949 | |
| PALMIRA FELICIANO OLIVERA | [ADDRESS ON FILE] | | | | | | | |
| PALMIRA GALLARDO GONZALEZ | HC 01 BOX 2509 | | | | BAYAMON | PR | 00622 | |
| PALMIRA MORALES FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| PALMIRA RAMOS RODRIGUEZ | HC 1 BOX 3175 | | | | LARES | PR | 00669 | |
| PALMIRA SANTIAGO DIAZ | VILLA DEL CARMEN | D 11 CALLE 1 | | | PONCE | PR | 00731 | |
| PALMIRA'S PLACE AND DELIVERY | HC 37 BOX 3566B | | | | GUANICA | PR | 00653 | |
| PALMITO GAS STATION | HC-03 BOX 13836 | | | | COROZAL | PR | 00783 | |
| PalmPC Solutions, Corp. | VILLA CAROLINA | 169- 12 CALLE 436 | | | Carolina | PR | 00985 | |
| PALO BLANCO DEVELOPMENT S E | P O BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| PALOMA RIVERA ZARATE | [ADDRESS ON FILE] | | | | | | | |
| PALOMA S VARGAS DEL VALLE | HC 04 BOX 47201 | | | | MAYAGUEZ | PR | 00680 | |
| PALOMA SERVICE STATION | HC 3 BOX 13798 | | | | COROZAL | PR | 00783 | |
| PALOMA SUAU | PMB 100 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| PALOMAS AUTO SERVICES | LAS PALOMAS | 13 CALLE 13 | | | YAUCO | PR | 00698 | |
| PALOS P. F. | #253 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00902-1308 | |
| PALOS P. F. | P O BOX 9021309 | | | | SAN JUAN | PR | 00902 | |
| PALOU BONILLA, MARY | [ADDRESS ON FILE] | | | | | | | |
| PAM AM LICENSE HOLDING | P.O. BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| PAM AM SHOES COMPANY INC. | P O BOX 509 | | | | CAMUY | PR | 00627-0509 | |
| PAMBIO INC | 9075 GUILFORD ROAD | | | | COLUMBIA | MD | 21046 | |
| PAMBLANCO TARDY, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| PAMCOR INC | PO BOX 21370 | | | | SAN JUAN | PR | 00928-1370 | |
| PAMELA A. TORRES RIOS | [ADDRESS ON FILE] | | | | | | | |
| PAMELA BERRIOS CINTRON/MIGUEL BERRIOS | SECC LEVITOWN | 2492 PASEO AMPARO SEGUNDA | | | TOA BAJA | PR | 00949 | |
| PAMELA CRUZ BERNIER | URB LOURDES | 687 CALLE BERNARDA H | | | TRUJILLO ALTO | PR | 00976 | |
| PAMELA CRUZ RIVERA | P O BOX 57 | | | | ARECIBO | PR | 00613 | |
| PAMELA GONZALEZ ROMAN | PO BOX 140116 | | | | ARECIBO | PR | 00614 | |
| PAMELA J. CASEY | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAMELA M LOPEZ ARROYO | EXT ROSEVILLE | 100 ROSEVILLE DR  APTO 8 | | | SAN JUAN | PR | 00926 | |
| PAMELA M PEREZ ALVARADO | PO BOX 194425 | | | | SAN JUAN | PR | 00919 | |
| PAMELA OSORIO RAMIREZ | PMB 156 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| PAMELA PUTMA CALDERON | COOP SAN IGNACIO | 1810 B RP | | | SAN JUAN | PR | 00927 | |
| PAMELA REYES GUERRERO | [ADDRESS ON FILE] | | | | | | | |
| PAMELA S PEREZ A/C FELICITA MERCADO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| PAMIAS RIVERA, JANETT | [ADDRESS ON FILE] | | | | | | | |
| PAMILIA RIVERA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| PAN AMERICAN DIESEL INC | P O BOX 70136 | | | | SAN JUAN | PR | 00936-8136 | |
| PAN AMERICAN FINANCE CORPI | P O BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| PAN AMERICAN GRAIN COMPANY , INC. | PARQUE IND. AMELIA CALLE CLAUDIS # 9 | | | | GUAYNABO | PR | 00969-0000 | |
| PAN AMERICAN GRAIN M F G. CO INC | PARQUE IND AMELIA | 9 CALLE CLAUDIA ESQ BEATRIZ | | | GUAYNABO | PR | 00968 | |
| PAN AMERICAN GRAIN M F G  CO INC | PO BOX 41136 | | | | SAN JUAN | PR | 00940 | |
| PAN AMERICAN INS CO | PO BOX 70333 | | | | SAN JUAN | PR | 00936 | |
| PAN AMERICAN LANGUAGE INSTITUTE | PMB 295 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| PAN AMERICAN LATINO EXPRESS INC | HC 3 BOX 41507 | | | | CAGUAS | PR | 00725 | |
| PAN AMERICAN LIFE INSURANCE | PO BOX 364865 | | | | SAN JUAN | PR | 00936 | |
| PAN AMERICAN LIFE INSURANCE | SC AMERICAN INC. LIFE | OBRAS PUBLICAS | PO BOX 41269 | | SAN JUAN | PR | 00940-1269 | |
| PAN AMERICAN PROPERTIES CORP. | CALLE CLAUDIA #9 ESQ. BEATRIZ PARQUE INDUSTRIAL | | | | GUAYNABO | PR | 00968-0000 | |
| PAN AN FAIR | ROYAL BANK LOCAL 161 | 255 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| PAN OPTIC CORP | PO BOX 11320 | | | | SAN JUAN | PR | 00929-1320 | |
| PAN PEPIN | PO BOX 100 | | | | BAYAMON | PR | 00960-0000 | |
| PAN PEPIN | URB HYDE PARK | 361 AVE PI₂ERO | | | SAN JUAN | PR | 00927-0000 | |
| PAN PEPIN INC | AVE. LAUREL #203 PARQUE INDUSTRIAL | MINILLAS | | | BAYAMON | PR | 00959 | |
| PAN PEPIN INC | PO BOX 100 | | | | BAYAMON | PR | 00960-0100 | |
| PAN RICO INC | 53 GARRIDO MORALES | | | | FAJARDO | PR | 00738 | |
| PAN Y REP MIXZALIZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 4275 | |
| PAN Y RESP HERMANOS PEREZ | BO ACEITUNA PARC 9 | | | | MOCA | PR | 00676 | |
| PANACHE CORP | HACIENDA SAN JOSE | 560 VIA GRANDE | | | CAGUAS | PR | 00727 | |
| PANADERIA  LA PATRIA | 2 CANTERA 155 | | | | MOROVIS | PR | 00687 | |
| PANADERIA  LAS DELICIAS | P O BOX 1620 | | | | MOROVIS | PR | 00687 | |
| PANADERIA  REPOSTERIA LA IMPERIAL | 356  PONCE DE LEON AVE. | PUERTA DE TIERRA | | | SAN JUAN | PR | 00902 | |
| PANADERIA  Y CAFETERIA DEL ATLANTICO | 1072 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| PANADERIA  Y CAFETERIA DEL ATLANTICO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| PANADERIA & REPOSTERIA C/O CRIM | P O BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| PANADERIA ALVANESA | 16 CALLE MUNOZ RIVERA | | | | AGUAS BUENAS | PR | 00703 | |
| PANADERIA BARAHONA | HC 2 BOX 5564 | | | | MOROVIS | PR | 00687 | |
| PANADERIA CARRASQUILLO | 100 CALLE MATIAS GONZALEZ N | | | | GURABO | PR | 00778 | |
| PANADERIA CARRERO | BO MANI | 212 CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 | |
| PANADERIA CASA DELICIAS | TOA ALTA HEIGHTS | AB 1 AVE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| PANADERIA CENTRO PAN | SECTOR MELANIA | CARR 3 KM 140 3 | | | GUAYAMA | PR | 00785 | |
| PANADERIA CRESPO Y DENIA | P O BOX 653 | | | | PONCE | PR | 00732 | |
| PANADERIA EILEEN | PO BOX 7000 SUITE 236 | | | | AGUADA | PR | 00602 | |
| PANADERIA EL CEMI / EL CEMI CATERING SER | PO BOX 970 | | | | SABANA GRANDE | PR | 00637 | |
| PANADERIA EL FARO | PO BOX 1065 | | | | BOQUERON | PR | 00622 | |
| PANADERIA EL MANGO | 8 V 14 EL ROSARIO 2 | | | | VEGA BAJA | PR | 00693 | |
| PANADERIA EL NUEVO AMANECER | BOX 533 | | | | LAS MARIAS | PR | 00670 | |
| PANADERIA EL NUEVO PINO | HC 01 BOX 4079 | | | | VILLALBA | PR | 00766 | |
| PANADERIA EL PATIO | CARR 250 K 1 0 | | | | CULEBRAS | PR | 00775 | |
| PANADERIA EL PATIO | PO BOX 123 | | | | CULEBRA | PR | 00775 | |
| PANADERIA EL TRIGAL | P O BOX 251 | | | | PATILLAS | PR | 00723 | |
| PANADERIA EL VIAJERO | PO BOX 3501-257 | | | | JUANA DIAZ | PR | 00795 | |
| PANADERIA ESTANCIAS DEL RIO | PO BOX 7332 | | | | MAYAGUEZ | PR | 00681-7332 | |
| PANADERIA EUREKA | PO BOX 1598 | | | | HORMIGUEROS | PR | 00660 | |
| PANADERIA FACCIOLA | URB. SAGRADO CORAZON | ESQ. SAN CLAUDIO 350 CARR. 176 | | | SAN JUAN | PR | 00926 | |
| PANADERIA FELICIANO | SECTOR LA LOMA BO NARANJITO | CARR 4419 KM 1 5 | | | MOCA | PR | 00676 | |
| PANADERIA GRANDE | PO BOX 3500 | | | | JUANA DIAZ | PR | 00795 | |
| PANADERIA HERMANOS PEREZ | BO ACEITUNAS | CARR 464 KM 2 3 | | | MOCA | PR | 00676 | |
| PANADERIA HOLA BAKERY | URB BARALT | I2 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| PANADERIA IBERIA | PO BOX 9833 | | | | SAN JUAN | PR | 00908-0833 | |
| PANADERIA JOEL | P O BOX 2003 | | | | UTUADO | PR | 00641 | |
| PANADERIA JOEL | URB JESUS MANDA LAGO L 19 | | | | UTUADO | PR | 00641 | |
| PANADERIA LA ABEJA / AYDEE PEDA MERCADO | 69 CALLE PROGRESO | | | | AGUADILLA | PR | 00663 | |
| PANADERIA LA ANTILLANA | HC 05 BOX 51327 | | | | AGUADILLA | PR | 00603 | |
| PANADERIA LA CAYEYANA | JARDINES II | F13 CALLE JAZMIN | | | CAYEY | PR | 00736 | |
| PANADERIA LA CREACION | PO BOX 3446 | | | | JUNCOS | PR | 00777-3786 | |
| PANADERIA LA CRIOLLA | PO BOX 2663 | | | | ARECIBO | PR | 00613-2663 | |
| PANADERIA LA FAMILIA | 72 URB MONTE MAR | | | | AGUADA | PR | 00602 | |
| PANADERIA LA FAMILIA & ANTONINOS PLAZA | HC 02 BOX 7070 | | | | OROCOVIS | PR | 00720 | |
| PANADERIA LA FAVORITA INC | PO BOX 900 | | | | AGUADA | PR | 00602-0900 | |
| PANADERIA LA FRANCAISE | PO BOX 1731 | | | | CAGUAS | PR | 00726 | |
| PANADERIA LA JAYUYANA | HC 02 BOX 6495 | | | | JAYUYA | PR | 00664 | |
| PANADERIA LA NUEVA ESPERANZA | URB FERNANDEZ | 2 CALLE LAZARO RAMOS | | | CIDRA | PR | 00739 | |
| PANADERIA LA SEVILLANA, INC. | CARR. # 2 KM 140 3 SECTOR MELANIA | | | | GUAYAMA | PR | 00936-0000 | |
| PANADERIA LA TAHONE | URB HERMANAS DAVILA | 92 AVE BETANCES | | | BAYAMON | PR | 00961 | |
| PANADERIA LA UNIVERSAL | 325 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| PANADERIA LA VEGA | URB LA VEGA | C 4 CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| PANADERIA LA VICTORIA | 338 VICTORIA | | | | PONCE | PR | 00731 | |
| PANADERIA LA VID | PO BOX 966 | | | | SABANA HOYOS | PR | 00688 | |
| PANADERIA LA VIEQUENSE/ RAGNAR MORALES | 352 CALLE ANTONIO G MELLADO | BOX 370 | | | VIEQUES | PR | 00675 | |
| PANADERIA LAS LOMAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| PANADERIA LAS VILLAS | 718 CALLE JULIO ANDINO | | | | SAN JUAN | PR | 00924 | |
| PANADERIA LAS VILLAS | VILLA PRADES | 710 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PANADERIA LAUREANO | [ADDRESS ON FILE] | | | | | | | |
| PANADERIA LOPEZ | HC 2 BOX 8631 | | | | JAYUYA | PR | 00664 | |
| PANADERIA M VIEJO Y/O | NUM. 56 LUIS MUÑOZ RIVERA | | | | VEGA ALTA | PR | 00692 | |
| PANADERIA MARCE | 18 CALLE URBANO RAMIREZ | | | | COROZAL | PR | 00783 | |
| PANADERIA MARCHANY | 1 CALLE JULIO V NUNEZ | | SABANA GRANDE | | SABANA GRANDE | PR | 00637 | |
| PANADERIA MARDEL II | PO BOX 284 | | | | NARANJITO | PR | 00719 | |
| PANADERIA MINI MARKET ALEXIS/JOEL OLMEDO | HC 3 BOX 5966 | | | | HUMACAO | PR | 00791 | |
| PANADERIA MODELO | BO PAMPANOS RAMAL 2 | | | | PONCE | PR | 00733 | |
| PANADERIA MODELO | HACIENDA LA MATILDE | 5327 CALLE BAGAZO | | | PONCE | PR | 00728-2437 | |
| PANADERIA MONSERRAT VAZQUEZ INC | PO BOX 232 | | | | MANATI | PR | 00674 | |
| PANADERIA OMAR | PO BOX 1101 | | | | MOCA | PR | 00676 | |
| PANADERIA OROCOVIS INC | PO BOX 1932 | | | | OROCOVIS | PR | 00720 | |
| PANADERIA PADRE RIVERA | 170 AVE CRUZ ORTIZ ESTELA | | | | HUMACAO | PR | 00791 | |
| PANADERIA PADRE RIVERA | HC 01 BOX 16792 | | | | HUMACAO | PR | 00792-9732 | |
| PANADERIA PAN RICO | PO BOX 660 | | | | LUQUILLO | PR | 00773 | |
| PANADERIA PATRIA | 155 CARR 2 | | | | MOROVIS | PR | 00687 | |
| PANADERIA QUILES | PO BOX 1097 | | | | OROCOVIS | PR | 00720 | |
| PANADERIA REP EL RABANAL/ EDGARDO ALICEA | P O BOX 842 | | | | BARRANQUITAS | PR | 00794 | |
| PANADERIA REPOST FACCIOLA | URB SAGRADO CORAZON | | | | SAN JUAN | PR | 00926 | |
| PANADERIA REPOSTERIA BORINQUEN | 88 CALLE GEORGETTI # B | 350 CALLE SAN CLAUDIO | | | CAGUAS | PR | 00725 | |
| PANADERIA REPOSTERIA EL CEMI | PO BOX 970 | | | | SABANA GRANDE | PR | 00637 | |
| PANADERIA REPOSTERIA EL REY | 9 CALLE FIGUERAS | | | | JAYUYA | PR | 00664 | |
| PANADERIA REPOSTERIA GUANAJIBO BAKERY | GUANAJIBO HOME | B 3 CALLE MARGINAL | | | MAYAGUEZ | PR | 00681 | |
| PANADERIA REPOSTERIA LA VILLA | URB VILLA UNIVERSITARIA | 19 CALLE 2A | | | HUMACAO | PR | 00791 | |
| PANADERIA REPOSTERIA PARK GARDEN | URB PARK GARDEN | P 10 CALLE CHAPULTEPEC | | | SAN JUAN | PR | 00926 | |
| PANADERIA ROCHE | HC 1 BOX 3108 | | | | LAS MARIAS | PR | 00670 | |
| PANADERIA RUIZ / CARLOS A RUIZ AVILES | BOX 1039 | | | | AGUADA | PR | 00602 | |
| PANADERIA SAN AGUSTIN | 6 CALLE SALUD | | | | PONCE | PR | 00731 | |
| PANADERIA SAN ANTONIO | PO BOX 1019 | | | | LARES | PR | 00669 | |
| PANADERIA SAN FELIPE | PO BOX 123 | | | | AGUIRRE | PR | 00704 | |
| PANADERIA SAN JOSE | 35 CALLE FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| PANADERIA SAN MIGUEL | LAS DELICIAS | 3402 CALLE SOLEDAD LLORENS | | | PONCE | PR | 00731 | |
| PANADERIA SANTA ANA | P O BOX 1281 | | | | ARECIBO | PR | 00613 | |
| PANADERIA VENEZUELA | BO VENEZUELA | 22 CALLE GUADALCANAL | | | SAN JUAN | PR | 00926 | |
| PANADERIA VERDEMAR | PUNTA SANTIAGO | 279 CALLE 15 | | | HUMACAO | PR | 00791 | |
| PANADERIA Y CAFETERIA LA SEVILLANA | CARR185 K M 0 9 | CENTRO COMERCIAL PLAZA RIAL | | | CANOVANA | PR | 00725 | |
| PANADERIA Y REP DEL CARMEN | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| PANADERIA Y REP KING / DELIA E PADILLA | P O BOX 511 | | | | COAMO | PR | 00769 | |
| PANADERIA Y REP LA SUIZERIA DEL SUR | PO BOX 5509 | ATOCHA STATION | | | PONCE | PR | 00733 | |
| PANADERIA Y REP LA VEGA INC | URB LA VEGA | BOX 206 | | | VILLALBA | PR | 00766 | |
| PANADERIA Y REP NORMANDIE | CALLE POST # 379 SUR | | | | MAYAGUEZ | PR | 00680 | |
| PANADERIA Y REP SWEET GOOD BAKERY | PO BOX 3200 | | | | CAROLINA | PR | 00984 | |
| PANADERIA Y REP. DEL REY INC. | HC 1 BOX 5102 | | | | VILLALBA | PR | 00766 | |
| PANADERIA Y REP. LOS CIDRINES | URB SAN FRANCISCO | 4 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| PANADERIA Y REPOST PLAZA ALTA | P O BOX 193464 | | | | SAN JUAN | PR | 00919-3464 | |
| PANADERIA Y REPOST. EL ROBLE | 266 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| PANADERIA Y REPOSTERIA ANTON RUIZ | BOX 144 | | | | RIO BLANCO | PR | 00744 | |
| PANADERIA Y REPOSTERIA CARRASQUILLO | 100 CALLE MATIAS GONZALEZ GARCIA | | | | GURABO | PR | 00658 | |
| PANADERIA Y REPOSTERIA EL PARAISO | HC 01 BOX 3953 | BO CALLEJONES | | | LARES | PR | 00669 | |
| PANADERIA Y REPOSTERIA EL SULTAN | 123 CALLE CARRAU | | | | MAYAGUEZ | PR | 00680 | |
| PANADERIA Y REPOSTERIA ERICK | 2 AVE PEDRO ALBIZU CAMPOS | | | | MARICAO | PR | 00606 | |
| PANADERIA Y REPOSTERIA FACCIOLA | URB SAGRADO CORAZON | 350 ESQ SAN CLAUDIO CARR 176 | | | SAN JUAN | PR | 00926 | |
| PANADERIA Y REPOSTERIA IBER-RAMDIA | PO BOX 9022547 | | | | SAN JUAN | PR | 00902-2547 | |
| PANADERIA Y REPOSTERIA JARDINES | JARD DE VEGA BAJA | CALLE CS 37 AVE GUARICO | | | VEGA BAJA | PR | 00963 | |
| PANADERIA Y REPOSTERIA JOEL | 54 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| PANADERIA Y REPOSTERIA KEBET | PO BOX 3422 | | | | LAJAS | PR | 00667 | |
| PANADERIA Y REPOSTERIA LA FAMILIA | URB MONTE REY | 3 CALLE C | | | COROZAL | PR | 00783 | |
| PANADERIA Y REPOSTERIA LA MONSERRATE | HC-02 BOX 10445 | | | | MOCA | PR | 00676 | |
| PANADERIA Y REPOSTERIA LA PANORAMICA | 101 CALLE TRINITARIA | | | | AIBONITO | PR | 00705 | |
| PANADERIA Y REPOSTERIA LA VIEQUENSE | URB ALTAMESA | 1327 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| PANADERIA Y REPOSTERIA LAS MERCEDES | 500 AVE EMILIANO POL | SUITE 904 URB LAS CUMBRES | | | GUAYNABO | PR | 00926 | |
| PANADERIA Y REPOSTERIA LEONOR | HNAS DAVILA | 92 AVE BETANCES EXT HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| Panaderia Y Reposteria Los Cidrines | P.O. Box 2112 | | | | Arecibo | PR | 00613 | |
| PANADERIA Y REPOSTERIA MUNEQUI | URB VISTA VERDE 199 | | | | AGUADILLA | PR | 00603 | |
| PANADERIA Y REPOSTERIA NANNY | PO BOX 332 | | | | BAYAMON | PR | 00956 | |
| PANADERIA Y REPOSTERIA NORMANDIE | 379 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| PANADERIA Y REPOSTERIA OMAR | PO BOX 1101 | | | | MOCA | PR | 00676 | |
| PANADERIA Y REPOSTERIA RIKO PAN | URB TOA ALTA HGTS | F 8 AVE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| PANADERIA Y REPOSTERIA ROBL | PUERTA DE TIERRA | 266 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| PANADERIA Y REPOSTERIA ROBLES BAKERY | 55 CALLE RODULFO GONZALEZ | | | | ADJUNTA | PR | 00601 | |
| PANADERIA Y REPOSTERIA ROSAS BAKERY | MARGINAL MANSIONES DE CAROLINA | AVE 65 DE INFANTERIA | | | CAROLINA | PR | 00986 | |
| PANADERIA Y REPOSTERIA ROSAS BAKERY | URB PARQUE DE LOS PASEOS | 80 CALLE PARQUE DEL ORIENTE | | | SAN JUAN | PR | 00926 | |
| PANADERIA Y REPOSTERIA RUCA | VILLA DE CANEY | 7 CALLE ARECIBO | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PANADERIA Y REPOSTERIA VAN SCOY INC | PARC VAN SCOY | V 1 CALLE 12 | | | BAYAMON | PR | 00957 | |
| PANADERIA Y REPOSTERIA XTRA | PO BOX 433 | | | | NAGUABO | PR | 00718 | |
| PANADERIA Y RESP LA CANDELARIA | 152 ESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| PANADERIA Y RESP LA COMERCIO | 16 CALLE COMERCIO | | | | PONCE | PR | 00731 | |
| PANADERIA Y RESP LA NUEVA CUMBRE | CENTRO COMERCIAL LA CUMBRE | LOCAL 9 Y 10 | | | SAN JUAN | PR | 00926 | |
| PANADERIA Y RESP LA TAHONA | URB HERMANAS DAVILA | 92 BETANCES | | | BAYAMON | PR | 00960 | |
| PANADERIA Y REPOSTERIA BARRANCAS | BO BARRANCAS | CARR 771 KM 4 6 | | | BARRANQUITAS | PR | 00764 | |
| PANADERIA Y REPOSTERIA DENISH | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| PANADERIA Y REPOSTERIA LA FAMILIA | CALLE MORSE NUM 53 | | | | ARROYO | PR | 00714 | |
| PANADERIA Y REST AMERICA | URB FLORAL PARK | 411 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| PANADERIA Y SUPERMECADO VALOI | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| PANADERIA YANISE'S | URB REPARTO SANTIAGO | APT 875 B 13 CALLE 1 | | | NAGUABO | PR | 00718 | |
| PANALPINA | SECTOR CENTRAL | CARR 150 | | | CAROLINA | PR | 00979 | |
| PANAM WIRELESS CELPAGE | PO BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| PANAM WIRELESS INC | PO BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| PANAM WIRELESS INC | PO BOX 70190 | | | | SAN JUAN | PR | 00936-8190 | |
| PANAMA ORTIZ CHANG | URB VALLE ARRIBA HEIGHTS | CO 11 CALLE 125 | | | CAROLINA | PR | 00983 | |
| PANAMA ORTIZ CHANG | [ADDRESS ON FILE] | | | | | | | |
| PANAMERICAN ATHLETIC COM/COMISION ATLETI | 300 OFIC 2 CALLE TANCA | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| PANAMERICAN ATHLETIC COM/COMISION ATLETI | RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00903207 | |
| PANAMERICAN BUILDERS INC | MSC 538 | 138 AVE WINSTON  CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| PANAMERICAN CONSULTANTS INC | 36 BRUMSWICK  ROAD | BUFFALO BRANCH OFFICE | | | DEPEW | NY | 14043 | |
| PANAMERICAN TELECONSTRUCTION CORP | 318 AVE PONCE DE LEON | SUITE 300 | | | SAN JUAN | PR | 00901 | |
| PANAMETRIKA INC. | 1127 AVE MUNOZ RIVERA | | RIO PIEDRAS | | SAN JUAN | PR | 00925 | |
| PANAMETRIKA INC. | 1127 AVE MUZOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 | |
| PANAMIO INC | 104  CALLE MUNOZ RIVERA | | | | SANTA ISABEL | PR | 00757 | |
| PANAMIO INC | 104 MU OZ RIVERA | | | | SANTA ISABEL | PR | 00757 | |
| PANASONIC SALES COMPANY INC. | PO BOX 2036 | | | | CAROLINA | PR | 00984 | |
| PANASONIC SERV PONCE Y/O CMTV SERV INC | URB MARIANI | 1667 CALLE CAPITAN CORREA | | | PONCE | PR | 00731 | |
| PANCHITA MEDINA / NEMESIO MEDINA SANCHEZ | URB VILLA CAROLINA | BLQ 38 NUM 9 CALLE 34 | | | CAROLINA | PR | 00985 | |
| PANCHOS CATERING | PO BOX 19379 | | | | ARECIBO | PR | 00612 | |
| PANCHO'S CATERING | BO HATO ARRIBA | HC 05 BOX 93903 | | | ARECIBO | PR | 00612-9617 | |
| PANCHO'S CATERING | HC 05 BOX 93903 | | | | ARECIBO | PR | 00612-9617 | |
| PANCHOS TAQUERIA MEJICANA INC | EDIF VILLAMIL | 304 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| PANCORBO FLORES, VELIA | [ADDRESS ON FILE] | | | | | | | |
| PANDA GRAPHICS DESIGNS | 1479 AVE ASHFORD STE 2102 | | | | SAN JUAN | PR | 00907 | |
| PANEL  FISCAL ESPECIAL INDEPENDIENTE | P O BOX 9023351 | | | | SAN JUAN | PR | 00902-3351 | |
| PANELES OLMEDA, ANA | [ADDRESS ON FILE] | | | | | | | |
| PANELL KER FORSTER AUDOTORS & CONSULTANT | [ADDRESS ON FILE] | | | | | | | |
| PANELL RIVERA, VIRGEN | [ADDRESS ON FILE] | | | | | | | |
| PANET & MENDOZA INC | BIO RIO BLANCO | PO BOX 437 | | | NAGUABO | PR | 00718 | |
| PANETO GULLON, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| PANETO MARRERO, VERONICA Y | [ADDRESS ON FILE] | | | | | | | |
| PANETO QUINONES, JULISSA | [ADDRESS ON FILE] | | | | | | | |
| PANETO´S CATERING | PO BOX 163 | | | | JUANA DIAZ | PR | 00795 | |
| PANETO'S CATERING DBA RAINIER A TORRES | PO BOX 163 | | | | JUANA  DIAZ | PR | 00795 | |
| PANETS CATERING | PO BOX 2166 | | | | JUNCOS | PR | 00777 | |
| PANIAGUA MARCON, FRANSHANY | [ADDRESS ON FILE] | | | | | | | |
| PANICO INC | SKY TOWER APT 8 E | | | | SAN JUAN | PR | 00926 | |
| PANIFICADORA PEPIN INC | HYDE PARK | 261 AVE. PI'ERO | | | SAN JUAN | PR | 00927 3994 | |
| PANNA DESAI | P O BOX 80 MADISON SQ STA | | | | NEW YORK | NY | 10159800 | |
| PANNI CAFE | 244 PENINSULLA | | | | CIDRA | PR | 00739 | |
| PANORAMA MOTOR | 520 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| PANORAMA MOTORS INC. | 520 AVE PONCE DE LEON # 520 | | | | SAN JUAN | PR | 00918 | |
| PANORAMA RESTAURANT | BO MOROVIS SUR SECTOR PALO DE PAN | CARR 617 KM 3 2 | | | MOROVIS | PR | 00687 | |
| PANORAMA SE | PO BOX 8790 | | | | SAN JUAN | PR | 00910-0790 | |
| PANTER BOOKSTORE SERVING UWN | 3132 DOWNER AVENUE | | | | MILWAUKEE | WI | 53211 | |
| PANTERAS NEGRAS PONCE / ROBERTO G TORRES | AVE ROCHDALE | 317 MAQUEYES | | | PONCE | PR | 00728 | |
| PANTOJA ARROYO, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| PANTOJA AVILES, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| PANTOJA BENITEZ, CESAR | [ADDRESS ON FILE] | | | | | | | |
| PANTOJA CONCEPCION, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| PANTOJA ESPINO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| PANTOJA FONSECA, ADALBERTO | [ADDRESS ON FILE] | | | | | | | |
| PANTOJA FUENTES, DAYANA | [ADDRESS ON FILE] | | | | | | | |
| PANTOJA MALDONADO, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| PANTOJA MEDINA, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| PANTOJA MEDINA, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| PANTOJA NEGRON, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| PANTOJA PANTOJA, MARTA | [ADDRESS ON FILE] | | | | | | | |
| PANTOJA PARES, NANCY | [ADDRESS ON FILE] | | | | | | | |
| PANTOJA RAMIREZ, JOHECMALY | [ADDRESS ON FILE] | | | | | | | |
| PANTOJA RAMOS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PANTOJA RAMOS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PANTOJA SANTIAGO, JOANN M | [ADDRESS ON FILE] | | | | | | | |
| PANTOJA SILVA, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| PANTOJA VELEZ, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| PANTOJAS MALDONADO, JESSIE | [ADDRESS ON FILE] | | | | | | | |
| PANTOJAS RIVERA, ERWIN S | [ADDRESS ON FILE] | | | | | | | |
| PANTOJAS RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 691 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PANTOJAS SANTANA, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| PANTOJAS SCHROEDER, ORLANDO L | [ADDRESS ON FILE] | | | | | | | |
| PAOLA A PUERTAS LOPEZ | URB LAS PRADERAS | 1288 CALLE ESMERALDA | | | BARCELONETA | PR | 00617 | |
| PAOLA A. ESCORIAZA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| PAOLA A. RODRIGUEZ GRACIA | [ADDRESS ON FILE] | | | | | | | |
| PAOLA ALINE ESCORIAZA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| PAOLA ARIAS MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| PAOLA CARRARERO BELTRAN | URB VERDE MAR PUNTA SANTIAGO | 850 CALLE 32 | | | HUMACAO | PR | 00741 | |
| PAOLA FERNANDEZ JOVET | [ADDRESS ON FILE] | | | | | | | |
| PAOLA FITNESS CENTER | URB LA QUINTA | A 4 CALLE 1 | | | YAUCO | PR | 00698 | |
| PAOLA M ONEILL RODRIGUEZ | URB HUYKE | 185 CALLE HUYKE | | | SAN JUAN | PR | 00918 | |
| PAOLA M. SOLDEVILA ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| PAOLA MARIE CORDERO VEGA | [ADDRESS ON FILE] | | | | | | | |
| PAOLA MARIE CRUZ ROSADO | OFIC SUPTE DE ESCUELA | PO BOX 487 | | | HUMACAO | PR | 00792 | |
| Paola Parrilla Garcia | [ADDRESS ON FILE] | | | | | | | |
| PAOLA SANCHEZ CINTRON | PARCELAS SABANA ENEAS | CALLE I BUZON 369 | | | SAN GERMAN | PR | 00683 | |
| PAOLA TENORIO CHACON | 500 VARCARCEL | APT 12 | | | SAN JUAN | PR | 00924 | |
| PAOLA VEGA | RES LAGOS DE BLASINA | EDIF 10 APT 132 | | | CAROLINA | PR | 00985 | |
| PAOLAS CATERING | URB RIO PIEDRAS HTS | 1685 CALLE SUNGARI | | | SAN JUAN | PR | 00926 | |
| PAOLI GOMEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PAOLI POLO EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| PAOLI RUIZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| PAOLI VELEZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| PAOLO E FLEURANT | 5 ANZIO LANE | | | | CEIBA | PR | 00735 | |
| PAONESA ALFOMBRA | 1648 AVE FERNANDEZ JUNCOS | PDA 24 | | | SAN JUAN | PR | 00910 | |
| PAONESA ALFOMBRA | 1761 AVE FERNANDEZ JUNCOS PDA 25 | | | | SAN JUAN | PR | 00910 | |
| PAONESA ALFOMBRA | PO BOX 19837 | | | | SAN JUAN | PR | 00910-1837 | |
| PAONESSA ALFOMBRAS | 1761 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| Paonessa Afombras | PO Box 19837 | | | | SanJuan | PR | 00919 | |
| PAONNES CAFE | 1224 CANARIAS | | | | SAN JUAN | PR | 00920 | |
| PAPE FIRE EXTENGUISHER | PO BOX 281 | | | | PONCE | PR | 00780-0281 | |
| PAPAGALLO CAFE Y BISTRO INC | URB BERWIND ESTATES | J 9 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| PAPALEO COLON, ESTEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| PAPAS DELICIAS | 17 CALLE 4 DE JULIO (ALTOS BBV) | | | | OROCOVIS | PR | 00720 | |
| PAPELERA DEL PLATA | PO BOX 10196 | | | | SAN JUAN | PR | 00908 | |
| PAPELERA PUERTORRIQUENA, INC | PO BOX 119 | | | | UTUADO | PR | 00641-0119 | |
| PAPELERIA ROOSEVELT | PO BOX 190330 | | | | SAN JUAN | PR | 00919-0330 | |
| PAPER DIRECT | PO BOX 2933 | | | | COLORADO SPRINGS | CO | 80901-2933 | |
| PAPER DIRECT INC. | 100 PLAZA DR | PO BOX 1515 | | | SECAUCUS | NJ | 07096 | |
| PAPIRIN SERVICE  STATION | HC 02 8231 BO BARRANCA | | | | BARRANQUITAS | PR | 00794 | |
| PAPIRO INC | PO BOX 11434 CAPARRA HEIGHTS STA. | | | | SAN JUAN | PR | 00922-1434 | |
| PAPIRO LEGAL | 51 1 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| PAPO  AUTO SERVICE | BO CORAZON | BOX 5-1 | | | GUAYAMA | PR | 00784 | |
| PAPO AUTO BODY SHOP | BO GUAMANI | HC 02 BOX 4 | | | GUAYAMA | PR | 00785 | |
| PAPO AUTO REPAIR | URB INTERAMERICANA | CALLE 31 AF 33 | | | TRUJILLO ALTO | PR | 00760 | |
| PAPO CASH & CARRY | HC 4 BOX 46701 | | | | AGUADILLA | PR | 00603 | |
| PAPO COMMERCIAL INC | HC 71 BOX 7235 | | | | CAYEY | PR | 00736-9503 | |
| PAPO MACHINE SHOP | HC 1 BOX 15738 | | | | CABO ROJO | PR | 00623 | |
| PAPO MACHINE SHOP | PO BOX 1282 | | | | CIALES | PR | 00638 | |
| PAPO S MINI MARKET | PENA POBRE | HC 4 BOX 46332 | | | NAGUABO | PR | 00718 | |
| PAPO TRANSMISSION | HC-02 BOX 6564 BARRANCA | | | | BARRANQUITAS | PR | 00794 | |
| PAPO TRANSMISSION | HC 02 BOX 6643 | BO BARRANCA | | | BARRANQUITAS | PR | 00794 | |
| PAPOS AUTO AIR | URB VALLE HERMOSO | SW 1 CALLE LOTTO | | | HORMIGUEROS | PR | 00660 | |
| PAPOS AUTO PARTS | HC 20  BOX 29035 | | | | SAN LORENZO | PR | 00754 | |
| PAPOS TRANSMITION | HC 2 BOX 6643 | | | | BARRANQUITAS | PR | 00794-9704 | |
| PAPOTE ELECTRIC | PO BOX 1749 | | | | SAN SEBASTIAN | PR | 00685 | |
| PAQUITA BURGOS | URB SANTA ELVIRA | M 12 SANTA INES | | | CAGUAS | PR | 00726 | |
| PAQUITA LA LUZ RODRIGUEZ | HC 33 BOX 5310 | | | | DORADO | PR | 00646 | |
| PAQUITA URBINO DIAZ | PO BOX 36-1381 | | | | SAN JUAN | PR | 00936-1381 | |
| PAQUITO FRANCO ORTEGA | URB LA MARINA | P3 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| PAQUITO MEDINA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| PARA VIENTOS Y SOL DE PUERTO RICO | 3  AVE LOMAS VERDES H 5 | | | | BAYAMON | PR | 00956 | |
| Paraben Corp. | 471 E 1000 S | | | | Pleasant Grove | UT | 84062 | |
| PARABEN CORPORATION | PO BOX 970483 | | | | OREM | UT | 84097-0483 | |
| PARADA LOS FLAMBOYANES | HC 1 BOX 15730 | | | | CABO ROJO | PR | 00632-9719 | |
| PARADA PALLETS & MOULDING INC | PO BOX 805 | | | | CAROLINA | PR | 00982 | |
| PARADA TAMPA | P O BOX 2264 | | | | BAYAMON | PR | 00960-2264 | |
| PARADISE CANDLES | PO BOX 338 | 3024 LINCON HIGWAY EAST | | | PARADISE | PA | 17562 | |
| PARADISE CERAMIC IMP  DBA LUIS FELICIANO | 16 REPARTO MINERVA | | | | AGUADA | PR | 00602 | |
| PARADISE CERAMICS INC | 16 REPORTE MINERVA | | | | AGUADA | PR | 00602 | |
| PARADISE FLOWER'S DESIGNER | # 20 CALLE ISABEL | | | | PONCE | PR | 00731 | |
| PARADISE HOME INC | PO BOX 1116 | | | | YAUCO | PR | 00768 | |
| PARADISE ICE | P O BOX 361807 | | | | SAN JUAN | PR | 00936-1807 | |
| PARADISE MORTGAGE BROKERS CORP | C 36 ZA 6 RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| PARADISE MUSIC INC | PO BOX 13099 | | | | SAN JUAN | PR | 00908 | |
| PARADISE OF PUERTO RICO INC | P O BOX 909 | | | | SAN LORENZO | PR | 00754 | |
| PARADISE QUALITY CORP | PO BOX 20994 | | | | SAN JUAN | PR | 00928 | |
| PARADISE QUALITY CORPORATION | PO BOX 20994 | | | | RIO PIEDRAS | PR | 00928 | |
| PARADISE QUICK PRINT | B 8 QUINTAS DE HUMACAO | | | | HUMACAO | PR | 00791 | |
| PARADISE RESTAURANT | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| PARADISE SEAFOOD | PO BOX 17 | | | | PUNTA SANTIAGO | PR | 00741 | |
| PARADISE SPORT WEAR | P O BOX 499 | | | | RINCON | PR | 00677 | |
| PARADISE SWIMMING POOLS | PO BOX 20994 | | | | SAN JUAN | PR | 00928 | |
| PARADISE VILLAGE RESORT/NOEMI MALDONADO | 173 CALLE COMERCIAL | | | | ISABELA | PR | 00662 | |
| PARADISO ENTERTAINMENT | COND PARKSIDE APT 406 | | | | GUAYNABO | PR | 00968 | |
| PARADIZO FELICIANO, ERICA | [ADDRESS ON FILE] | | | | | | | |
| PARADIZO FELICIANO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| PARADIZO LUGO, ERICK M. | [ADDRESS ON FILE] | | | | | | | |
| PARADOR  VILLA  DEL MAR | P O BOX 3067 | | | | LAJAS | PR | 00667 | |
| PARADOR BAHIA SALINAS | HC 01 BOX 2356 | | | | BOQUERON | PR | 00622-9707 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 692 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PARADOR CAMPOMAR | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| PARADOR CAMPOMAR | LEVITTOWN | 3167 PASEO CRESTA | | | TOA BAJA | PR | 00949 | |
| PARADOR HACIENDA GRIPINAS | PO BOX 387 | | | | JAYUYA | PR | 00664 | |
| PARADOR HACIENDA JUANITA DBA | HERNANDEZ Y CANOVANAS INC | HC 01 BOX 8200    RD 105 KM 23.5 | | | MARICAO | PR | 00606 | |
| PARADOR JOYUDA BEACH | HC 1 BOX 18410 | | | | CABO ROJO | PR | 00623 | |
| PARADOR JOYUDA BEACH | PO BOX 1660 | | | | CABO ROJO | PR | 00681 | |
| PARADOR JOYUDA BEACH | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681 | |
| PARADOR LAS DELICIAS | P O BOX 51 | | | | CULEBRA | PR | 00775 | |
| PARADOR OASIS | PO BOX 144 | | | | SAN GERMAN | PR | 00683 | |
| PARADOR VILLA  ANTONIO | P O BOX 68 | | | | RINCON | PR | 00677 | |
| PARAISO ARLENE MARIE INC | URB COSTA AZUL | K 46 CALLE 20 | | | GUAYAMA | PR | 00784 | |
| PARAISO DE LAS FLORES | PLAZA SAN CRISTOBAL | SUITE 218 | | | BARRANQUITAS | PR | 00974 | |
| PARAISO INFANTIL INC | PO BOX 142 | | | | SAN ANTONIO | PR | 00690 | |
| PARAISO OLD TIMERS INC. | P O BOX  668 | | | | FAJARDO | PR | 00738 | |
| PARALYZED VETERANS ASSOCIATION OF PR | C/O DIANA SAMBOLIN GARCIA | URB DOS PINOS | 792 CALLE LINCE | | SAN JUAN | PR | 00923 | |
| PARALYZED VETERANS ASSOCIATION OF PR INC | 812 CALLE MÓLUCA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| PARAMOUNT COIN LAUNDRY & DRY CLEANING | 38 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| PARANA  SERVICE  SATATION | P.O. BOX 921 | | | | SAN LORENZO | PR | 00754 | |
| PARAPIEZAS CORPORATION / | PO BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| Parcom | PO Box 194976 | | | | San Juan | PR | 00919 | |
| PARDO MEDINA, IDALYS | [ADDRESS ON FILE] | | | | | | | |
| PARDO MORALES, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| PARDO MORAN, JUAN | [ADDRESS ON FILE] | | | | | | | |
| PARDO NEGRON, TERESA M | [ADDRESS ON FILE] | | | | | | | |
| PARDO PABON, SABRINA | [ADDRESS ON FILE] | | | | | | | |
| PARDO SANTIAGO, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| PARDO SOTO, ABDIEL | [ADDRESS ON FILE] | | | | | | | |
| PARDO SOTO, HAROLD | [ADDRESS ON FILE] | | | | | | | |
| PARDO SOTO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| PARDO VELEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| PARE ESTE INC | PO BOX 928 | | | | FAJARDO | PR | 00738 | |
| PARED GARCIA, SUGHEILY M | [ADDRESS ON FILE] | | | | | | | |
| PAREDES GOMEZ, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| PAREDES LUCIANO ARCHITECTS P S C | PO BOX 11425 | | | | SAN JUAN | PR | 00910-2525 | |
| PAREDES QUINONES, JASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| PAREDES RIVERA, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| PAREDES ROMAN, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| PAREDES SOTO, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| PAREDES TORRES, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| PAREDES VAZQUEZ, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| PAREDEZ MIRANDA, ATAHUALPA | [ADDRESS ON FILE] | | | | | | | |
| PARENTS | PO BOX 11601 | | | | DES MOINES | IA | 50340-1601 | |
| PARES RIVERA, SAICHELLE | [ADDRESS ON FILE] | | | | | | | |
| PARGA SABATINO, RAMON E | [ADDRESS ON FILE] | | | | | | | |
| PARGUERA DIVERS PUERTO RICO, INC | PO BOX 3097 | | | | LAJAS | PR | 00667 3097 | |
| PARICCI QUINONES, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| PARIENTE SERVICE STATION | P O BOX 8002 | | | | CAGUAS | PR | 00726 | |
| PARILLA ORTIZ, LUCIA | [ADDRESS ON FILE] | | | | | | | |
| PARILLA RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PARILLA SOTO, BELLA | [ADDRESS ON FILE] | | | | | | | |
| PARIS CALDERÓN YETZAIDA | DEMANDANTE: LCDO. LUIS E. GERVITZ CARBONELL | DEMANDANTE: COND EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 918 | |
| PARIS CALDERÓN YETZAIDA | LCDO. LUIS E. GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFICINA 1607 | 431 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00917 | |
| PARIS CALDERÓN YETZAIDA | RESIDENCIAL LAS DALIAS | EDIFICIO 13 APARTAMENTO 92 | | | SAN JUAN | PR | 00924 | |
| PARIS CRUZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| PARIS FIGUEROA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PARIS HERNANDEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| PARIS LOPEZ, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| PARIS MEDINA, MIGUELINA | [ADDRESS ON FILE] | | | | | | | |
| PARIS ROMERO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| PARIS ROMERO, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| PARIS SANTANA, LINGMEY | [ADDRESS ON FILE] | | | | | | | |
| PARIS TIRE SERVICE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| PARIS TORRES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| PARISSI PSC | PO BOX 195607 | | | | SAN JUAN | PR | 00919-5607 | |
| PARISSI PSC CPA | 650 MUÑOZ RIVERA AVENUE | SUITE 502 | | | SAN JUAN | PR | 00918-4148 | |
| PARISSI PSC CPA | BANCO COOPERATIVO PLAZA | SUITE 401 A | | | SAN JUAN | PR | 00919 | |
| PARISSI PSC CPA | PO BOX 19560 | | | | SAN JUAN | PR | 00919-5607 | |
| PARK MANAGEMENT CORP | PO BOX 141378 | | | | ARECIBO | PR | 00614 | |
| PARKE , DAVIS & COMPANY | PO BOX 364724 | | | | SAN JUAN | PR | 00936 | |
| PARKE DAVIS AND CO | PO BOX 364724 | | | | SAN JUAN | PR | 00936 | |
| PARKE, DAVIS & COMPANY DBA PFIZER CARIB | PO BOX 364724 | | | | SAN JUAN | PR | 00936-4724 | |
| PARKETT | 155 AVE OF THE AMERICAS | | | | NEW YORK | NY | 100013 | |
| PARKING MANAGEMENT CO INC | 200 WINSTON CHURCHILL | SUITE 500 | | | SAN JUAN | PR | 00926-6650 | |
| PARKING MANAGEMENT CO INC | AVE. WINSTON CHURCHILL #200 | SUITE 500 | | | SAN JUAN | PR | 00926-6650 | |
| PARKING PAL AEROPUERTO Y CRUCEROS | URB VILLAMAR | 9 MARGINAL | | | CAROLINA | PR | 00979 | |
| PARKING SERVICES COMPANY, INC. | #200 AVE WINSTON CHURCHILL SUITE 500 | | | | SAN JUAN | PR | 00926 | |
| PARLOT AUTO SERVICE | 39 CALLE ELBA | | | | CABO ROJO | PR | 00623 | |
| PAROLE & PROBATION COMPACT.ADM | PO BOX 13804 | | | | TELLAHASSEE | FL | 32317-3804 | |
| PAROLE & PROBATION COMPACT.ADM | RAYMOND PARRA TREASURES | 6908 WESTERN OAKS BLVD | | | AUSTIN | TX | 78749 | |
| PARQUE DE CANDELERO S E | 804 AVE PONCE DE LEON SUITE 302 | | | | SAN JUAN | PR | 00907 | |
| PARQUE DE DINOSAURIOS Y/O LUIS MERCADO | HC 01 BOX 3604 | | | | QUEBRADILLAS | PR | 00678 | |
| PARQUE DE DIVERSIONES EL CASTILLO | PO BOX 2072 | | | | AGUADILLA | PR | 00605 | |
| PARQUE JUAN VEGA DE PANAINI INC | HC 1 BOX 24119 | | | | VEGA BAJA | PR | 00693 | |
| PARQUE REAL | P O BOX 192144 | | | | SAN JUAN | PR | 00926-2144 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PARQUE RECREACIONAL KOFRESI | HC 2 BOX 15689 | | | | GURABO | PR | 00778 | |
| PARQUE SERVICE STATION | PUERTO NUEVO | 950 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| PARQUE SERVICE STATION | URB PUERTO NUEVO | 950 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| PARR NAV  QUEBRADA VUELTAS/JORGE DELGADO | BO QUEBRADA VUELTAS | CALLE 23 BOX 698 | | | FAJARDO | PR | 00738 | |
| PARRA ANESTHESIA GROUP | PO BOX 1711 | | | | PONCE | PR | 00733 | |
| PARRA DEL VALLE & LIMERES | P O BOX 331429 | | | | PONCE | PR | 00733-1429 | |
| PARRA DEL VALLE FRAU Y LIMARES | PO BOX 1429 | | | | PONCE | PR | 00733-1429 | |
| PARRANDA SERAFIN MELENDEZ INC | P O BOX 188 | | | | NAGUABO | PR | 00718 | |
| PARRILLA ARROYO, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| PARRILLA CALDERON, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| PARRILLA CARRASQUILLO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PARRILLA CHAVEZ, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| PARRILLA ECHEVARRIA, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| PARRILLA FONSECA, ELBA N | [ADDRESS ON FILE] | | | | | | | |
| PARRILLA FUENTES, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| PARRILLA HERRERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PARRILLA LOPEZ, EVA | [ADDRESS ON FILE] | | | | | | | |
| PARRILLA MARQUEZ, CARMEN N | [ADDRESS ON FILE] | | | | | | | |
| PARRILLA MATOS, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| PARRILLA MEDINA, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| PARRILLA MEDINA, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| PARRILLA MILANO, MARY I | [ADDRESS ON FILE] | | | | | | | |
| PARRILLA OLIVO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| PARRILLA OSORIO, TANIA V | [ADDRESS ON FILE] | | | | | | | |
| PARRILLA RAMOS, MARGARET | [ADDRESS ON FILE] | | | | | | | |
| PARRILLA RIVERA, ENID | [ADDRESS ON FILE] | | | | | | | |
| PARRILLA RODRIGUEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| PARRILLA ROMERO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| PARRILLA ROSARIO, ALBERT J | [ADDRESS ON FILE] | | | | | | | |
| PARRILLA SOTO, BELLA | [ADDRESS ON FILE] | | | | | | | |
| PARROQUIA SAN ANTONIO | CENTRO PARROQUIAL | CARR 2 CALLE MARGINAL | | | ISABELA | PR | 00662 | |
| PARROQUIA SAN ANTONIO | FRAILES APUCHINO | 218 CALLE ARZUAGA | | | SAN JUAN | PR | 00928 | |
| PARROQUIA SAN ANTONIO DE PADUA | PO BOX 525 | | | | ISABELA | PR | 00662 | |
| PART DISCOUNT | De Diego #201 | | | | San Lorenzo | | 00754 | |
| PART DISCOUNT | P O BOX 5157 | | | | CAGUAS | PR | 00726 | |
| PARTIDO POPULAR DEMOCRATICO | PO BOX 9065788 | | | | SAN JUAN | PR | 00906-5788 | |
| PARTNER STUNT 1ER LUGAR/JUAN A MALDONADO | PO BOX 8689 | | | | HUMACAO | PR | 00791 | |
| PARTNER STUNT 2DO LUGAR / EMMANUEL | PO BOX 1538 | | | | JUNCOS | PR | 00777 | |
| PARTNERS FOR LIVABLE COMMUNITIES | 1429 21 ST STREET N W | | | | WASHINGTON | DC | 20036 | |
| PARTNERS FOR SACRED PLACES | 1616 WALNUT STREET SUITE 2310 | | | | PHILADELPHIA | PA | 19103-5322 | |
| PARTNERS IN EDUCATION | 901 NORTH PTT ST SUITE 320 | | | | ALEXANDRIA | VA | 22314-1536 | |
| PARTNERS LEGAL SERVICES | PO BOX 195419 | | | | SAN JUAN | PR | 00919-5419 | |
| PARTNERS UNLIMITED | P O BOX 366892 | | | | SAN JUAN | PR | 00936 | |
| PARTNERSHIP FOR PURE WATER INC | EDIF NACIONAL PLAZA SUITE 903 | 431 AVE PONCE DE LEON PISO 9 | | | SAN JUAN | PR | 00917 | |
| PARTS | 17340 BEAR CHEEK ROAD | | | | BOULDER CHEEK | CA | 95006-8604 | |
| PARTS AND PARTS | 266 C/CRISTOBAL COLON | | | | ARECIBO | PR | 00612 | |
| PARTS BUSINESS DEV CORP | URB ANTONSANTI | 1 CALLE BREMA | | | SAN JUAN | PR | 00927 | |
| PARTS CENTER DE P.R. | P.O. BOX 1587 | | | | GUAYAMA | | 00785 | |
| PARTS CENTER GUAYAMA | PO BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| PARTS CENTER INC | P.O. BOX 3305 | | | | CAYEY | PR | 00736 | |
| PARTS CENTER INC | P O BOX 3308 | | | | CAYEY | PR | 00737-3308 | |
| PARTS CENTER INC | P.O. BOX 365 | | | | PATILLAS | PR | 00723 | |
| PARTS CENTER LA ALDEA | PO BOX 5096 | | | | CAGUAS | PR | 00725 | |
| PARTS CENTER PR INC | 44 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| PARTS CENTER PR INC | P. O. BOX 3308 | | | | CAYEY | PR | 00736 | |
| PARTS CENTER PR INC | PO BOX 8365 | | | | PONCE | PR | 00731 | |
| PARTS DISCOUNT CORP | PO BOX 3157 | | | | BAYAMON | PR | 00960 | |
| PARTS DISCOUNT SAN LORENZO | P.O. BOX 5157 | | | | CAGUAS | PR | 00726-5157 | |
| PARTS DISCOUNTS CAGUAS INC | PO BOX 5157 | | | | CAGUAS | PR | 00726 | |
| PARTS PRO PR INC | PMB 224, 295 PALMAS INN SUITE 130 | | | | HUMACAO | PR | 00791 | |
| PARTY CANDY RENTALS INC | HC-03 BOX 12880 | | | | CAMUY | PR | 00627 | |
| PARTY CITY | CAPARRA OFFICE CENTER | CALLE ORTEGON C 22 | | | GUAYNABO | PR | 00968 | |
| PARTY HOUSE | EXT STA ELENA | S 10 CALLE 16 | | | GUAYANILLA | PR | 00656 | |
| Party Line | Carr. No. 1 Km.28.6 | Bo.Rio Cañas | | | Caguas | PR | 00725 | |
| PARTY LINE INC | HC-05 BOX 57611 | | | | CAGUAS | PR | 00726-9233 | |
| PARTY PEOPLE | AGUADILLA MALL | | | | AGUADILLA | PR | 00603 | |
| PARTY PEOPLE | PO BOX 3435 | | | | AGUADILLA | PR | 00605 | |
| PARTY RENTAL INC | 124 CALLE POST SUR | | | | MAYAGEZ | PR | 00680 | |
| PARTY TIME | BOX 4154 | | | | PUERTO REAL | PR | 00740 | |
| PARVEL AMBULANCE SERVICES CORP | PO BOX 194288 | | | | SAN JUAN | PR | 00919-4288 | |
| PARVEL MEDICAL SUPPLIES INC | PMB 632 | 89 AVE. DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| PARVEL MEDICAL SUPPLIES INC | PO BOX 194-620 | | | | SAN JUAN | PR | 00919-4620 | |
| PARZONS RODRIGUEZ, LIBERTA | [ADDRESS ON FILE] | | | | | | | |
| PARZONS RODRIGUEZ, LIBERTAD | [ADDRESS ON FILE] | | | | | | | |
| PAS TECNOLOGIES | PO BOX 997 | | | | RIO GRANDE | PR | 00745 | |
| PASADA AUTO CORP | URB. BUZO  #453 CARR. 3 | | | | HUMACAO | PR | 00791 | |
| PASADENA FILMS | 1408 CALLE FERIA APT 306 | | | | SAN JUAN | PR | 00909 | |
| PASCAL LACASCADE | [ADDRESS ON FILE] | | | | | | | |
| PASCASIO GARCIA BARRETO | URB CAPARRA TERRACE | 1271 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| PASCASIO RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| PASCUAL AGOSTO BAEZ | RR 8 BOX 9615 | | | | BAYAMON | PR | 00956 | |
| PASCUAL ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| PASCUAL ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| PASCUAL APONTE DELGADO | URB TERESITA Q 1 CALLE 7 | | | | BAYAMON | PR | 00961 | |
| PASCUAL AYALA OSORIO | HC 1 BOX 6535 | | | | LOIZA | PR | 00772 | |
| PASCUAL AYALA ROBLES | HC 1 BOX 6524 | | | | LOIZA | PR | 00772 | |
| PASCUAL CEPEDA GAUTHER | HC 02 BOX 15297 | | | | RIO GRANDE | PR | 00772-9730 | |
| PASCUAL CLAUDIO GONZALEZ | RES LOS NARANJALES | C 66 APT 342 | | | CAROLINA | PR | 00985 | |
| PASCUAL CONCEPCION CINTRON | HC 40 BOX 42602 | | | | SAN LORENZO | PR | 00754 | |

Page 2066 of 2746

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PASCUAL CRUZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| PASCUAL DE JESUS HERNANDEZ | URB VALENCIA | 530 CALLE ASTORGA APT 2 | | | SAN JUAN | PR | 00923 | |
| PASCUAL DIAZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| PASCUAL DIAZ VELAZQUEZ | URB MARIOLGA | C 1 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 | |
| PASCUAL E VELAZQUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| PASCUAL E VELAZQUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| PASCUAL ESPIRITU SANTOS | 816 AVE FERNANDEZ JUNCOS | PARADA 13 | | | SAN JUAN | PR | 00940 | |
| PASCUAL ESPIRITU SANTOS | AVE FERNANDEZ JUNCOS PARADA 14 | MIRAMAR | | | SAN JUAN | PR | 00909816 | |
| PASCUAL JIMENEZ | RES LOS LIRIOS | EDIF 1 APT 3 | | | SAN JUAN | PR | 00907 | |
| PASCUAL JIMENEZ MARTE | URB CAPARRA TERRACE | 1213 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| PASCUAL LOPEZ PEREZ | HC 01 BOX 6737 | | | | MOCA | PR | 00676 | |
| PASCUAL LUGO QUINTANA | P O BOX 1415 | | | | MOCA | PR | 00676 | |
| PASCUAL MARRERO MARRERO | BOX 799 | | | | SABANA SECA | PR | 00952 | |
| PASCUAL MARTINEZ RIVERA | 20 BO PLAYITA SALISTRAL | | | | SALINAS | PR | 00751 | |
| PASCUAL MATOS VALENTIN | RR 2 BOX 4677 | | | | ANASCO | PR | 00610-9813 | |
| PASCUAL MERLOS CHICHARRO | [ADDRESS ON FILE] | | | | | | | |
| PASCUAL MORALES DE JESUS | HC 1 BOX 5915 | | | | GUAYNABO | PR | 00971 | |
| PASCUAL MUNIZ MENDOZA | P O BOX 1093 | | | | ANASCO | PR | 00610 | |
| PASCUAL NORMANDIA DE JESUS | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| PASCUAL ORTIZ CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| PASCUAL ORTIZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| PASCUAL PADILLA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| PASCUAL PELLOT MAISONAVE | HC 03 BOX 8519 BO ACEITUNAS | | | | MOCA | PR | 00676 | |
| PASCUAL RIERA DE LEON | URB LOS CAOBOS | 3171 CALLE CAFE | | | PONCE | PR | 00731-6023 | |
| PASCUAL RIVERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| PASCUAL RIVERA PABON | URB LA CUMBRE | 115 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| PASCUAL SANTIAGO MILLAN | PO BOX 1922 | | | | YAUCO | PR | 00698 | |
| PASCUAL TORRES ORTIZ | HC 2 BOX 21382 | | | | MAYAGUEZ | PR | 00680 | |
| PASCUAL VELAZQUEZ TORRES | P O BOX 178 | | | | AGUIRRE | PR | 00704 | |
| PASCUAL VELEZ APONTE | HC 05 BOX 55863 | | | | AGUADILLA | PR | 00603 | |
| PASCUALA CLASE POLANCO | URB VENUS GARDENS | 718 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| PASCUALA GOMEZ ULLOA | RES LOS LAURELES | EDIF 6 APT 9 U | | | BAYAMON | PR | 00956 | |
| PASCUAS BORIKEN | L 2192 PASEO ALPES | | | | LEVITOWN | PR | 00949 | |
| PASCUAS BORIKEN | PASEO ALPES L 2192 | | | | LEVITOWN | PR | 00949 | |
| PASCUCCI MACEDONIO, PAUL V | [ADDRESS ON FILE] | | | | | | | |
| PASEO ALTA VISTA S E | GALERIA PASEO MALL 100 | GRAND BLVD SUITE 102 | | | SAN JUAN | PR | 00926 | |
| PASEO DE LAS FLORES SESRL | ALHAMBRA SUITE 201 | 51 ESQ CALLE SEVILLA | | | SAN JUAN | PR | 00917 | |
| PASEO DEL LIBRO | SUITE 112 MSC 151 | 100  GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| PASEO DEL PRADO HOMEOWNERS | PMB 158 497 | AVE EMILIANO POL | | | SAN JUAN | PR | 00926 | |
| PASEO MONACO DEVELOPMENT CORP | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| PASEO SAN JUAN HOMEOWNERS ASSOCIATION | BOULEVARD PASEOS | 100 GRAND BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| PASEOS HOME OWNERS ASSOCIATION | CASA CLUB GAZEBO | BOULEVAR DE LA FUENTE BOX 1 | | | SAN JUAN | PR | 00926 | |
| PASITOS CENTRO PARA EL DSR D LA PRIM INF | AVE LOMAS VERDES 2DA SECC | 2U 35 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| PASITOS CTRO DES DE LA PRIMERA INFANCIA | 2DA SEC LOMAS VERDES | 2 U 35 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| PASLAY RODRIGUEZ, RICHMARIE | [ADDRESS ON FILE] | | | | | | | |
| PASO A PASO | VILLA CAPARRA | CARR 2 M 204 | | | GUAYNABO | PR | 00965 | |
| PASO REAL AUTO PARTS | PO BOX 575 | | | | MANATI | PR | 00674 | |
| PASOS DE LA MODA | 76B CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| PASSARELA OUTLET | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| PASSCO | PO BOX 364153 | | | | SAN JUAN | PR | 00936 | |
| PASSCO , INC. | P . O. BOX 364153 | | | | SQAN JUAN | PR | 00936-4153 | |
| PASSCO INC | PO BOX 364153 | | | | SAN JUAN | PR | 00936-4153 | |
| PASSION INSTITUTE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| PASSWORD | PO BOX 5000-462 | | | | SAN GERMAN | PR | 00683 | |
| PASSWORD TRAINING CENTER | PO BOX 5000-462 | | | | SAN GERMAN | PR | 00683 | |
| PASTA FRESCA INT'L | URB COUNTRY CLUB | OT 26 CALLE 524 | | | CAROLINA | PR | 00982 | |
| PASTELERIA CIDRINES | PO BOX 140610 | | | | ARECIBO | PR | 00614-0610 | |
| PASTOR ASTACIO BETANCOURT | P O BOX 2965 | | | | JUNCO | PR | 00777 | |
| PASTOR DIAZ, CHARON | [ADDRESS ON FILE] | | | | | | | |
| PASTOR DIAZ, MILADYS | [ADDRESS ON FILE] | | | | | | | |
| PASTOR L SANCHEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| PASTOR NAZARIO GRANTT | PO BOX 493 | | | | SAN GERMAN | PR | 00683 | |
| PASTOR SANJURJO | 1204 COHN STREET | | | | HOUSTON | TX | 77007 | |
| PASTOR SANTOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| PASTOR SOTO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| PASTOR SOTO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| PASTOR TOLEDO GONZALEZ | C/O BANCO SANTANDER DE PR | HC 01 BOX 3312 | | | QUEBRADILLA | PR | 00678-9514 | |
| PASTOR VEGA BARRETO | PIEDRA GARDEN | CARR 119 KM 10 9 | | | CAMUY | PR | 00627 | |
| PASTORA RAMIREZ AGRINSONI | URB REXVILLE | 42 BLQ 2 CALLE 17A | | | BAYAMON | PR | 00960 | |
| PASTORA RODRIGUEZ HIRALDO | HC 61 BOX 4159 | | | | TRUJILLO ALTO | PR | 00976 | |
| PASTORA ROSADO CINTRON | URB VISTAMAR | 135 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | |
| PASTORA VEGA VIDRO | BO SUSUA | 162 CALLE NOGAL | | | SABANA GRANDE | PR | 00637 | |
| PASTORIZA MATOS, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| PASTORIZA ROZO, JEHIZA | [ADDRESS ON FILE] | | | | | | | |
| PASTRANA ALMENAS, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| PASTRANA ALVELO, EVIANET | [ADDRESS ON FILE] | | | | | | | |
| PASTRANA BIGIO, GUILLERMINA | [ADDRESS ON FILE] | | | | | | | |
| PASTRANA BRUNO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| PASTRANA DE JESUS, XAVIER A | [ADDRESS ON FILE] | | | | | | | |
| PASTRANA DIAZ, JENNY | [ADDRESS ON FILE] | | | | | | | |
| PASTRANA FERRER, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| PASTRANA FLORES, IRIS Y | [ADDRESS ON FILE] | | | | | | | |
| PASTRANA GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PASTRANA MALDONADO, IDALIZ | [ADDRESS ON FILE] | | | | | | | |
| PASTRANA MARCANO, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| PASTRANA MARTINEZ, ILEANEXY | [ADDRESS ON FILE] | | | | | | | |
| PASTRANA MATOS, DAN E | [ADDRESS ON FILE] | | | | | | | |
| PASTRANA MORALES, VALERY | [ADDRESS ON FILE] | | | | | | | |
| PASTRANA ORTIZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PASTRANA ORTIZ, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| PASTRANA ORTIZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| PASTRANA PEREZ, EMILY | [ADDRESS ON FILE] | | | | | | | |
| PASTRANA PEREZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| PASTRANA RIVERA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| PASTRANA RODRIGUEZ, DIANNE | [ADDRESS ON FILE] | | | | | | | |
| PASTRANA SOSA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| PASTRO FIGUEROA BURGOS | HC 3 BOX 10116 | | | | YABUCOA | PR | 00767 | |
| PATENT CONSTRUCTION SYSTEMS | BOX 7920 | | | | CAROLINA | PR | 00986-7920 | |
| PATH LAB, INC. | COND. SAN VICENTE 8169 CALLE CONCORDIA OFIC. 306 | | | | PONCE | PR | 00717 | |
| PATHOLOGY ASSOC PC | PO BOX 281029 | | | | LAKEWOOD | CO | 80228-8029 | |
| PATILLAS GAS / SRA CORREA | PO BOX 6001 LA SUITE 002 | | | | SALINAS | PR | 00751 | |
| PATILLAS LUMBER YARD | PO BOX 758 | | | | PATILLAS | PR | 00723 | |
| PATILLAS MUFLERS | URB VALLE ALTO | E 18 CALLE 4 | | | PATILLAS | PR | 00723 | |
| PATILLAS SERVICENTRO STA TEXACO | URB VALLE ALTO | A-2 CALLE  6 | | | PATILLAS | PR | 00723 | |
| PATILLAS SHELL SERV STATION | PO BOX 307 | | | | PATILLAS | PR | 00723 | |
| PATILLAS VISION / ROSANIE TORRES | 19 A CALLE REIFKHOL | | | | PATILLAS | PR | 00723 | |
| PATINO MARTINEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| PATRIA ALVAREZ MORALES | P O BOX 21 | | | | AIBONITO | PR | 00705 | |
| PATRIA ALVAREZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| PATRIA BETANCOURT CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| PATRIA DIAZ MARQUEZ | PO BOX 1317 | | | | SABANA SECA | PR | 00952 | |
| PATRIA DIAZ MARQUEZ | VILLA CALMA | 537 CALLE MARIBEL | | | TOA BAJA | PR | 00951 | |
| PATRIA EGIPCIACO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| PATRIA ESPADA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PATRIA G CUSTODIO PLANELL | URB GARCIA UBARRI | 58 CALLE TIZOL | | | SAN JUAN | PR | 00926 | |
| PATRIA GREEN LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| PATRIA GREEN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| PATRIA GUZMAN ORTIZ | COND VILLAS DEL SOL | 1RA CALLE PRINCIPAL BOX 106 | | | TRUJILLO ALTO | PR | 00976 | |
| PATRIA I RODRIGUEZ | REPTO UNIVERSIDAD | A 1 CALLE 11 | | | SAN GERMAN | PR | 00636 | |
| PATRIA I RODRIGUEZ HERNANDEZ | HC 01 BOX 4713 | | | | SABANA HOYOS | PR | 00688 | |
| PATRIA J LOPEZ MORA | COND CHALETS DE BAYAMON | APT 1922 | | | BAYAMON | PR | 00952 | |
| PATRIA LUGO ORTIZ | HC 02 BOX 11455 | | | | YAUCO | PR | 00698 | |
| PATRIA M ROCHE FONSECA | [ADDRESS ON FILE] | | | | | | | |
| PATRIA N BAEZ MARRERO | PO BOX 201 | | | | TOA ALTA | PR | 00954 | |
| PATRIA N OCANA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| PATRIA N ROMAN | 4 CALLE PROGRESO | | | | ADJUNTAS | PR | 00601 | |
| PATRIA RAMOS TORRES | HC 03 BOX 15268 | | | | YAUCO | PR | 00698 | |
| PATRIA RIVERA CALDERON | [ADDRESS ON FILE] | | | | | | | |
| PATRIA RIVERA MERCADO | HC 1 BOX 6450 | | | | YAUCO | PR | 00698 | |
| PATRIA RIVERA MORALES | HC 1 BOX 5376 | | | | SALINAS | PR | 00751 | |
| PATRIA RUIZ VALENTIN | HC 01 BOX 4573 | | | | LAS MARIAS | PR | 00670 | |
| PATRIA SANTIAGO RUIZ | HC 1 BOX 4709 | | | | RINCON | PR | 00677 | |
| PATRIA SOTO TORRES | HC-4 BOX 42327 | | | | MAYAGUEZ | PR | 00680 | |
| PATRIA SUAREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| PATRIA VALENTIN Y/O MARIA LUCIANO | 35707 N GREENLEAF AVE | | | | INGLESIDE | IL | 60041 | |
| PATRIA VELAZQUEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| PATRIA VELEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| PATRIA Y COLON ALGARIN | PO BOX 66 | | | | PATILLAS | PR | 00723 | |
| PATRIC J O KEEFE | 20 RIVERSALE AVE OAKDALE | | | | NEW YORK | NY | 11769 | |
| PATRICE BERTRAN | U 1 URB GREEN HILL | | | | GUAYNABO | PR | 00966 | |
| PATRICE M. DEMPSEY | APT2-C | 659 CALLE MIRAMAR | | | SAN JUAN | PR | 00907 | |
| PATRICE M. DEMPSEY | MIAS LOS CAOBOS | J 6 AVE SAN PATRICIO APT 8 B | | | GUAYNABO | PR | 00968 | |
| PATRICIA  A. WANGEN  ARROYO | COND PASEO DEL BOSQUE | 340 AVE LAS CUMBRES APT 2512 | | | SAN JUAN | PR | 00926 | |
| PATRICIA A BURROWES | RIVERA DEL  RIO | CALLE 1 APT 202 D | | | SAN JUAN | PR | 00969 | |
| PATRICIA A GARSHAW | PMB 383 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918-1315 | |
| PATRICIA A MATOS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA A PADILLA MATOS | HC 01 BOX 1738 | | | | BOQUERON | PR | 00622 | |
| PATRICIA A SHEINER | 1 GUSTAVE LEVY PL BOX 1263 | | | | NEW YORK | NY | 10029 | |
| PATRICIA A VILLAFANE CRUZ | COND GRAND VIEW | EDIF 455 APT 309 | | | GUAYNABO | PR | 00971 | |
| PATRICIA ABRUNA CERVONI | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA ALVAREZ ASTACIO | 711 CALLE BALEARES | | | | SAN JUAN | PR | 00920 | |
| PATRICIA AVILES TORRES | PO BOX 1422 | | | | JAYUYA | PR | 00664 | |
| PATRICIA B PATE | 1805 STOCKTON WALK LN | | | | SNELLVILLE | GA | 30078 | |
| PATRICIA B PATE | 76 POLO RIDGE CIRCLE | | | | COLUMBIA | SC | 29223 | |
| PATRICIA BARTOLOMEI ARROYO | URB RIO CANAS | 2634 CALLE NILO | | | PONCE | PR | 00728 | |
| PATRICIA BECKERLEG | URB TORRIMAR | CALLE MALAGA | | | GUAYNABO | PR | 00966 | |
| PATRICIA BECKERLEG | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA COLLAZO ACEVEDO | P O BOX 2016 | | | | JUNCOS | PR | 00777-2016 | |
| PATRICIA CORDOVA | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA CRUZ OCASIO | COND ATRIUM PLZA I | 225 CALLE JOSE OLIVER APT 12 | | | SAN JUAN | PR | 00918-1461 | |
| PATRICIA CULPEPER DBA AAA SOUVENIRS SPEC | VILLA NEVAREZ | 335 3 CALLE 4 | | | SAN JUAN | PR | 00925 | |
| PATRICIA DAVILA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA DAVILA VICENTE | URB EL VEDADO | 204 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| PATRICIA DELGADO CORDERO | URB PRADERAS DE NAVARRO | 95 CALLE CINABRIO | | | GURABO | PR | 00778 | |
| PATRICIA DIAZ RIVERA | SIERRA BAYAMON | CALLE 54 BLQ 62-4 | | | BAYAMON | PR | 00961 | |
| PATRICIA E HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA E SILVA FERNANDEZ | RIO HONDO | AC 27 CALLE RIO HERRERA SUR | | | BAYAMON | PR | 00961 | |
| PATRICIA E. PANTOJA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA FERRER MEDINA | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA FUENTES OLIVERO | HC 1 BOX 3795 | | | | LOIZA | PR | 00772 | |
| PATRICIA GUIJARRO ALFONSO | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA HERNANDEZ COLLAZO | URB LEVITTOWN | 1327 PASEO DURAZNO | | | TOA BAJA | PR | 00949 | |
| PATRICIA HERNANDEZ GARCIA | FLAMBOYAN GARDENS | 5 C/19 | | | BAYAMON | PR | 00959 | |
| PATRICIA HOYT TOWNSEND | 15 CALLE ALMENDRO | | | | BAYAMON | PR | 00913 | |
| PATRICIA ISOLINA CABRERA URRUTIA | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA JOCIOUS | 594 N BAYVIEW AVE | | | | SUNNYVALE | CA | 94086-3633 | |
| PATRICIA L. KIRK | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| PATRICIA LANDERA SANTIAGO | VILLA DEL CARMEN | 536 CALLE SALAMANCA | | | PONCE | PR | 00716-2115 | |
| PATRICIA LAURENCIA PEREZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA LOPEZ DE VICTORIA | ALT DE CALDAS | APT 322 | | | SAN JUAN | PR | 00936 | |
| PATRICIA LOPEZ DE VICTORIA RIVERA | ALT DE CALDAS | APT 322 | | | SAN JUAN | PR | 00936 | |
| PATRICIA LOPEZ DE VICTORIA RIVERA | GARDEN HILLS TOWERS | APT 903 CALLE MIRAMONTES | | | GUAYNABO | PR | 00969 | |
| PATRICIA LUGO SANCHEZ | LOS LAURELS I | EDIF 1 APT 108 | | | BAYAMON | PR | 00956 | |
| PATRICIA M CANINO | COND LA SIERRA DEL SOL | 100 AVE LAS SIERRA APTO N220 | | | SAN JUAN | PR | 00926 | |
| PATRICIA M MONSERRATE VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA M OSORIO SAMO | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA MACHADO MALDONADO | SECTOR MACHADO GALATEO BAJO | CB7 | | | ISABELA | PR | 00662 | |
| PATRICIA MALDONADO ECHEVARRIA | RR 2 BOX 8383 | | | | MANATI | PR | 00674 | |
| PATRICIA MALDONADO MORALES | FOREST HILLS | C 19 CALLE 25 | | | BAYAMON | PR | 00959 | |
| PATRICIA MALLEY VEGA | URB EL SEKORIAL | 2027 GARCIA LORCA | | | SAN JUAN | PR | 00926 | |
| PATRICIA MANDES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| PATRICIA MARGARITA CASTANEDA LICON | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA MARIA ENRIQUEZ | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA MARIE RUIZ ONEILL | HC 04 P O BOX 5409 | | | | GUAYNABO | PR | 00971-9517 | |
| PATRICIA MARITZA TORRES | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA MARROQUIN PULIS | PO BOX 10237 | | | | SAN JUAN | PR | 00922 | |
| PATRICIA MARTINEZ DE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA MARTINEZ OTERO | PO BOX 192425 | | | | SAN JUAN | PR | 00919 | |
| PATRICIA MC COMAS DE SHEBBEIN | PMB 127  425 CARR 693 | | | | DORADO | PR | 00646 | |
| PATRICIA MERCADO RODRIGUEZ | URB SANTA JUANA | X 1 CALLE 16 | | | CAGUAS | PR | 00725 | |
| PATRICIA MIRANDA DE LEON | URB LA VISTA | K 1 VIA CIMA | | | SAN JUAN | PR | 00924 | |
| PATRICIA MOLINA ACEVEDO | URB BONNEVILLE HTS | C24 CALLE 2 | | | CAGUAS | PR | 00725 | |
| PATRICIA MORALES MALDONADO | PO BOX 778 | | | | UTUADO | PR | 00641 | |
| PATRICIA MORALES SOTO | MONTE BRISAS | A 32 | | | FAJARDO | PR | 00738 | |
| PATRICIA N TORRELLAS CASTRO | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA NIEVES JOHNSON | P O BOX 141 | | | | NARANJITO | PR | 00719 | |
| PATRICIA NIEVES SANCHEZ | URB BAIROA | DP 18 CALLE 40 | | | CAGUAS | PR | 00725 | |
| PATRICIA ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA ORTIZ RAMOS | 29 CALLE CANARIA | | | | AIBONITO | PR | 00705 | |
| PATRICIA OSTOLAZA GALARZA | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA PABON RAMIREZ | PARCELA BOQUERON | 110 CALLE LUNA ESQ COFRESI | | | CABO ROJO | PR | 00623 | |
| PATRICIA PAOLOZZI ECHEVARRIA | COND THE TERRACE10 | 2306 CALLE LAUREL | | | SAN JUAN | PR | 00913 | |
| PATRICIA PAOLOZZI ECHEVARRIA | COND VILLAS DE ISLA VERDE | APT C 39 | | | CAROLINA | PR | 00979 | |
| PATRICIA PEñA CACERES | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA POITEVEN | PO BOX 800 | | | | MADISON SQ STA | NY | 10159-0800 | |
| PATRICIA QUINTANA DEL OLMO | MANS DEL NORTE | NF 3 CAMINO DE VELARDE | | | LEVITTOWN | PR | 00949 | |
| PATRICIA RECIO GOMEZ | URB VISTAMAR | 128 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | |
| PATRICIA RIVERA | HC 1 BOX 7465 | | | | ARECIBO | PR | 00616 | |
| PATRICIA RIVERA CRUZ | RES LUIS LLORENS TORRES | EDIF 95 APT 1824 | | | SAN JUAN | PR | 00913 | |
| PATRICIA RIVERA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA RIVERA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA RODRIGUEZ DUCLERC | 114 AVE FERROCARRIL | | | | HUMACAO | PR | 00791 | |
| PATRICIA ROVIRA VECHINI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| PATRICIA SALCEDO VELEZ | HC 02 BOX 7536 | | | | UTUADO | PR | 00641 | |
| PATRICIA SALIVA CABALLERO | URB VALLE ALTO | 2041 CALLE COLINA | | | PONCE | PR | 00730-4140 | |
| PATRICIA SANTANA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA SANTIAGO RUIZ | HC 1 BOX 4709 | | | | RINCON | PR | 00677 | |
| PATRICIA SERRANO | PO BOX 34271 | | | | FORT BUCHANAN | PR | 00934 | |
| PATRICIA SOTO LARACUENTE | 54 CALLE COMERIO | EDF NEXEL APT 208 | | | PONCE | PR | 00730 | |
| PATRICIA STORINO DE MELLO | 385 URB HACIENDA SAN JOSE | | | | CAGUAS | PR | 00727 | |
| PATRICIA VALLEJO SEPULVEDA | CALLE JOSE GRILLO | 5 APT 5 B | | | CAGUAS | PR | 00725 | |
| PATRICIA VARGAS RODRIGUEZ | PO BOX 1673 | | | | YAUCO | PR | 00698 | |
| PATRICIA VAZQUEZ | RES MANUEL A PEREZ | EDF C 19 216 | | | SAN JUAN | PR | 00923 | |
| PATRICIA VELAZQUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA VELEZ VEGA | PO BOX 446 | | | | QUEBRADILLA | PR | 00678 | |
| PATRICIA VELEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| PATRICIA VILA PEREZ | URB ROUND HILLS | 139 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| PATRICIO FELIX RODRIGUEZ | PO BOX 362 | D 12 EL MAESTRO | | | CAMUY | PR | 00627-0362 | |
| PATRICIO RODRIGUEZ LOPEZ | AVE LAUREL | E 37 LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| PATRICIO SEGUI MORALES | BO MARIAS | HC 01 BOX 6613 | | | MOCA | PR | 00676 | |
| PATRICIO ZAYAS TORRES | P M B 451 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| PATRICK FLORES MARIN | ALTURAS DE TORRIMAR | 5 18 CALLE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| PATRICK FRONTANES YEYE | H C 01 BOX 2204 | | | | JAYUYA | PR | 00664-9701 | |
| PATRICK GRANT | 1004 PASEOMONTE | 381 AVE FELISA R DE GAUTIER | | | SAN JUAN | PR | 00926 | |
| PATRICK J KASSEL KELLY | 610 PHESANT  HOLLOW  DRIVE | | | | PLAINBORO | NJ | 008536 | |
| PATRICK L MCCLOSKEY | [ADDRESS ON FILE] | | | | | | | |
| PATRICK N DENMAN | PO BOX 34305 | | | | FORT BUCHANAN | PR | 00934 | |
| PATRICK SIMS | 1403 COND PLAZA DEL MAR | | | | SAN JUAN | PR | 00922 | |
| PATRIZIA POLOZZI ECHEVARRIA | COND THE TERRACE | 10 A 2306 LAURELL | | | SAN JUAN | PR | 00913 | |
| PATRONATO DE PONCE | 17 CALLE EL VIGIA | | | | PONCE | PR | 00730-2926 | |
| PATRONATO DEL PALACIO DE SANTA CATALINA | P O BOX 9022664 | | | | SAN JUAN | PR | 00902-2664 | |
| PATRY SCREENS | PO BOX 961 | | | | RIO GRANDE | PR | 00745 | |
| PATSY J RAMIREZ ARROYO | CALLE PRADO ALTO 6 ST L 17 | | | | GUAYNABO | PR | 00966 | |
| PATSY MARTINEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| PATSY VELAZQUEZ DEL VALLE | URB VILLA ANDALUCIA | P3 CALLE ALORA | | | SAN JUAN | PR | 00926 | |
| PATTON BOGGS LLP | 2550 M STREET N W | | | | WASHINGTON | DC | 20037-1350 | |
| PAUL  A. BROWNE  RECHANI | URB SIERRA BERDECIA | C 13 CALLE DOMENECHE | | | GUAYNABO | PR | 00969 | |
| PAUL  RODRIGUEZ | PO BOX U | | | | ISLAND  HEIGHT | PR | 08732 0569 | |
| PAUL A PINTO CUEVAS | HC 01 BOX 30780 | | | | CABO ROJO | PR | 00623 | |
| PAUL A RIVERA ALICEA | URB VALLE VERDE II | BD 15 CALLE ORINOCO | | | BAYAMON | PR | 00961 | |
| PAUL A RIVERA GUITIERREZ | [ADDRESS ON FILE] | | | | | | | |
| PAUL A RIVERA ORTIZ | URB VILLA FLORES | L 3 CALLE TRINITARIA | | | PONCE | PR | 00731 | |
| PAUL ALBERTSON | 3601 GREENWAY APT 306 | | | | BALTIMORE | MD | 21218-2454 | |
| PAUL B SMITH PEREZ | COND ALTAVISTA 11 | APTO 10A | | | GUAYNABO | PR | 00969 | |
| PAUL BIVER MANUFACTURING INC | PO BOX 29093-65 INFANTERIA STA | | | | SAN JUAN | PR | 00929 | |
| PAUL BIVER MANUFACTURING INC | PO BOX 29093 | | | | SAN JUAN | PR | 00929-0093 | |
| PAUL CAPPELLE | URB MONTE CARLO | 872 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| PAUL CHAN | 305 W 28TH ST | APTO 19C | | | NEW YORK | NY | 10001 | |
| PAUL CULPEPER | VILLA NEVAREZ | 335 CALLE 4 | | | SAN JUAN | PR | 00927 | |

Page 2069 of 2746

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PAUL D FOURQUET BARNES | PO BOX 8932 | | | | PONCE | PR | 00732 | |
| PAUL DE GRACIA NAZARIO | DIAMARI | 501 GERANIO | | | JUNCOS | PR | 00777 | |
| PAUL E KINDY SCHROCK | 14 CALLE R MARTINEZ NADAL SUR | | | | MAYAGUEZ | PR | 00680 | |
| PAUL E KINDY SCHROCK | 64 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| PAUL FIGUEROA GONZALEZ | 204 PULASKI AVE | | | | SAYREVILLE | NJ | 08872 | |
| PAUL GIORGIE ALEGRE | [ADDRESS ON FILE] | | | | | | | |
| PAUL H. BROOKS PUBLISCHING CO. | PO BOX 10624 | | | | BALTIMORE | MD | 21285 | |
| PAUL HASTINGS JANOFSKY & WALKER LLP | 1055 WASHINGTON BOULEVARD | | | | STAMFORD | CT | 06901 | |
| PAUL HASTINGS JANOFSKY & WALKER LLP | 1299 PENNSYLVANIA AVE NW 10TH FLOOR | | | | WASHINGTON | PR | 20004-2400 | |
| PAUL HOSHALL, HUNT | 9716 WATEROAK DRIVE | | | | FAIRFAX | VA | 22031 | |
| PAUL J FERICELLI GUEDEZ | HC 03 BOX 8778 | | | | GUAYNABO | PR | 00971-9731 | |
| PAUL KAMPA SCHMOGER | 6911 SAINT EDMUJNDSLOOP | | | | FORT MYERS | FL | 33912 | |
| PAUL KUHLMAN CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| PAUL LIGHT WEATHERS | 1775 MASSACHUSETTS | AVE N W | | | WASHINGTON | DC | 20036-2188 | |
| PAUL MENDEZ | URBA GARDENS | 505 CALLE ORQUIDEA | | | MOCA | PR | 00676 | |
| PAUL MENDEZ ROMERO | REPTO METROPOLITANO | 1020 CALLE 11 SE | | | SAN JUAN | PR | 00921 | |
| PAUL MILLER | PO BOX 444 | | | | AIBONITO | PR | 00705 | |
| PAUL MURPHY | [ADDRESS ON FILE] | | | | | | | |
| PAUL NIEVES CINTRON | JARD DE TOA | 20 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| PAUL ORTIZ VILLALOBOS | HC 02 BOX 13172 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| PAUL PALERMO | [ADDRESS ON FILE] | | | | | | | |
| PAUL PRESTON | MONTE CARLO | 864 CALLE 10 | | | SAN JUAN | PR | 00924-5839 | |
| PAUL S BANGDIWALA ALICEA | 138 CHURCHILL | MSC 362 | | | SAN JUAN | PR | 00926 | |
| PAUL S OSORIO / MARIA E CLEMENTE | URB SANTA ISIDRA | 4 G 4 CALLE 6 | | | FAJARDO | PR | 00738 | |
| PAUL SEGARRA MARRERO | COND VARADERO  P H 1 | 22 CALLE VIOLETA | | | CAROLINA | PR | 00979 | |
| PAUL SEVILLA REYES | VILLA ALEGRE | 10 CALLE H | | | GURABO | PR | 00778 | |
| PAUL TORRES RODRIGUEZ | LAVADERO | 235 CALLE PARQUE | | | HORMIGUEROS | PR | 00660 | |
| PAUL VALENTIN | BO AIBONITO SECTOR REYES | | | | HATILLO | PR | 00659 | |
| PAULA LUGO LAZU | [ADDRESS ON FILE] | | | | | | | |
| PAULA A HERNANDEZ RODRIGUEZ | VILLA SULTANITA | 747 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| PAULA ALICEA ROMAN | HC 1 BOX 5210 | | | | YABUCOA | PR | 00767-9608 | |
| PAULA ANDUJAR SOTO | [ADDRESS ON FILE] | | | | | | | |
| PAULA APONTE MARTINEZ | PO BOX 4560 | | | | SAN SEBASTIAN | PR | 00685 | |
| PAULA APONTE RAMOS | [ADDRESS ON FILE] | | | | | | | |
| PAULA APONTE VELAZQUE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| PAULA ARROYO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| PAULA ARZUAGA ROSA | [ADDRESS ON FILE] | | | | | | | |
| PAULA AYALA DE ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| PAULA BRUNO BRETON | URB SEVILLA 944 | CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| PAULA CAMILO | HC 43 BOX 11314 | | | | CAYEY | PR | 00736 | |
| PAULA CANCEL  HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| PAULA CARTAGENA TORRES | [ADDRESS ON FILE] | | | | | | | |
| PAULA CEPEDA ALAMO | HC 02 BOX 15172 | | | | RIO GRANDE | PR | 00745 | |
| PAULA CINTRON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| PAULA COLON DORZ | 216 YORK ST | | | | JERSEY CITY | NJ | 30302 | |
| PAULA CONCEPCION FIGUEROA | 20551 N W 7 TH | | | | ST PEMBROKE PINE | FL | 33029 | |
| PAULA COTTO DIAZ | URB LEVITTOWN | 1263 PASEO DURIAN | | | TOA BAJA | PR | 00949 | |
| PAULA CRESPO MIRANDA | BUZON 911 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| PAULA DELGADO MARQUEZ | RES LOS ROSALES | EDIF 2 APTO 12 | | | TRUJILLO ALTO | PR | 00976 | |
| PAULA DELGADO MOJICA | BO CEIBA SUR | HC 01591 | | | JUNCOS | PR | 00777 | |
| PAULA DELGADO MOJICA | HC 1 BOX 5091 | | | | JUNCOS | PR | 00777 | |
| PAULA DIAZ COLON | HC 5 BOX 4680 | | | | YABUCOA | PR | 00767-9606 | |
| PAULA DIAZ RODRIGUEZ | HC 1 BOX 7382 | | | | LAS PIEDRAS | PR | 00771-9725 | |
| PAULA DIAZ SANTIAGO | URB VIVES | 129 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| PAULA E RIVERA OLIVO | HC 83 BOX 7850 | | | | VEGA ALTA | PR | 00693 | |
| PAULA ESCALERA RIVERA | BOX 398 | | | | CAROLINA | PR | 00986 | |
| PAULA FELY LEBRON | HC 02 BOX 4263 | | | | LAS PIEDRAS | PR | 00771-9612 | |
| PAULA FLORES MARTINEZ | RR 2 BOX 5825 | | | | CIDRA | PR | 00739 | |
| PAULA FORTY ESCOBAR | [ADDRESS ON FILE] | | | | | | | |
| PAULA GARAY SUAREZ | COOP JARD DE TRUJILLO ALTO | EDIF F APT 106 | | | TRUJILLO ALTO | PR | 00976 | |
| PAULA GARCIA | BO LAS CAROLINAS | PARC 300 CARR 156 H INT | | | CAGUAS | PR | 00725 | |
| PAULA GARCIA FLORES | HC 1 BOX 5610 | | | | YABUCOA | PR | 00767 | |
| PAULA GARCIA RAMIREZ | 1561 NE 179 ST | | | | NORTH MIAMI BEACH | FL | 33162 | |
| PAULA GOMEZ PEREZ | HC 40 BOX 40198 | | | | SAN LORENZO | PR | 00754-9811 | |
| PAULA GONZALEZ NIEVES | HC 4 BOX 49603 | | | | CAGUAS | PR | 00725-9643 | |
| PAULA GUADALUPE PAGAN | BOX 194 | | | | TRUJILLO ALTO | PR | 00976 | |
| PAULA HERNANDEZ MARTINEZ | HC 1 BOX 3609 | | | | UTUADO | PR | 00641 | |
| PAULA I SANTIAGO MOLINA | URB PASOS REALES | 444 CALLE INFANTILES | | | ARECIBO | PR | 00612 | |
| PAULA ISABEL CALES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| PAULA ISABEL CALES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| PAULA JIMENEZ SANTOS | P O BOX 538 | | | | HORMIGUEROS | PR | 00660 | |
| PAULA L BADILLO PEREZ | HC 1 BOX 4881-2 | | | | CAMUY | PR | 00627 | |
| PAULA LOPEZ CRUZ | URB BONEVILLE HEIGHTS | 18 CALLE COAMO | | | CAGUAS | PR | 00727 | |
| PAULA LOPEZ OTERO | HC 2 BOX 26278 | | | | MAYAGUEZ | PR | 00680-9068 | |
| PAULA LOPEZ VENDRELL | P O BOX 4079 | AGUADILLA SHOPPING CENTER | | | AGUADILLA | PR | 00605 | |
| PAULA M ORTIZ GONZALEZ | 271 PARCELAS CABASSA | | | | AGUIRRE | PR | 00704 | |
| PAULA M RIVERA CORDERO | URB ARBOLEDA | 346 CALLE 15 | | | SALINAS | PR | 00751 | |
| PAULA M RIVERA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| PAULA M RODRIGUEZ VEGA | URB EL ROSARIO II | S 21 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| PAULA MARCANO VAZQUEZ | HC 03 BOX 37821 | | | | CAGUAS | PR | 00725 | |
| PAULA MARCANO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| PAULA MARQUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| PAULA MARQUEZ GOMEZ | K 7 BO GUZMAN ABAJO | H 5 APT 54 | | | RIO GRANDE | PR | 00745 | |
| PAULA MARQUEZ GUERRA | COND PARQUE LOS MONACILLOS APT 214 | | | | SAN JUAN | PR | 00921 | |
| PAULA MARTE CONSORO | URB CAPARRA TERRACE | 1321 CALLE 2 SO | | | SAN JUAN | PR | 00921-1515 | |
| PAULA MATOS GONZALEZ | PO BOX 6143 | | | | CAGUAS | PR | 00726 | |
| PAULA MENDOZA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| PAULA MILLAN AMARO | PO BOX 908 | | | | YABUCOA | PR | 00767 | |
| PAULA NATER DE AYALA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PAULA NIEVES VAZQUEZ | URB DIPLO | H 14 CALLE 7 | | | NAGUABO | PR | 00718 | |
| PAULA O. MACHUCA PRADO | [ADDRESS ON FILE] | | | | | | | |
| PAULA ORTIZ SAEZ | HC 72 BOX 1783 | | | | NARANJITO | PR | 00719 | |
| PAULA ORTIZ TORRES | JARDINES DE CAYEY I | I-6 CALLE 14 | | | CAYEY | PR | 00736 | |
| PAULA PAGAN FIGUEROA | HC 1 BOX 5162 | | | | CIALES | PR | 00638 | |
| PAULA PALMERO PAULINO | SAN FRANCISCO | 1691 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| PAULA PEREZ MULERO | URB EL COMANDANTE | 842 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| PAULA PICA CEPEDA | C/O: JORGE OJEDA FIGUEROA | PO BOX 19879 | | | SAN JUAN | PR | 00919-1879 | |
| PAULA PIZARRO ERAZO | BUENA VISTA | RR 4 2235 | | | BAYAMON | PR | 00960 | |
| PAULA PLAZA PLAZA / ANGELICA LOPEZ | HC 3 BOX 6676 | | | | ADJUNTAS | PR | 00601 | |
| PAULA PONCE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| PAULA R CORDERO ADORNO | HC 01 BOX 2719 | | | | MOROVIS | PR | 00687 | |
| PAULA R ROSARIO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| PAULA RAMOS RIVERA | 263 C/ GUMERSINDO MANGUAL | | | | FAJARDO | PR | 00738 | |
| PAULA RIOS TEXEIRA | 185 PLAYITA FERRY PLATINO | | | | PONCE | PR | 00730 | |
| PAULA RIVERA LUGO | [ADDRESS ON FILE] | | | | | | | |
| PAULA RIVERA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| PAULA RIVERA TORRES | PO BOX 140173 | | | | ARECIBO | PR | 00614 | |
| PAULA RODRIGUEZ ZAYAS | 697 GLADIOLA | | | | COTO LAUREL | PR | 00780-2825 | |
| PAULA RODRIGUEZ ZAYAS | URB LLANOS DEL SUR | Q 15-697 CALLE GLADIOLA | | | PONCE | PR | 00780 | |
| PAULA RODZ RIVERA | BO OBRERO | 614 CALLEGAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| PAULA ROJAS GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| PAULA ROMAN DIAZ | COMUNA SOLAR 49 B | | | | YABUCOA | PR | 00601 | |
| PAULA ROMERO LOPEZ | URB METROPOLIS | 2 A 23 CALLE 33 | | | CAROLINA | PR | 00987 | |
| PAULA ROSARIO FIGUEROA Y CALIXTO DIAZ | P O BOX 193445 | | | | SAN JUAN | PR | 00919-3445 | |
| PAULA SANCHEZ | 63 TEN EYCK ST APT 3L | | | | BROOKLEN | NY | 11206 | |
| PAULA SANTOS PEREZ | PO BOX 464 | | | | CIALES | PR | 00638 | |
| PAULA SANTOS TORRES | VALLE ARRIBA HEIGHTS | U 5 CALLE GRANADILLA | | | CAROLINA | PR | 00983 | |
| PAULA TIRADO REYES | 1003 PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00924 | |
| PAULA TORRES | 15 SANTIAGO IGLESIAS APTO 128 | | | | PONCE | PR | 00730-6515 | |
| PAULA TORRES MAISONET | HC 3 BOX 2999 | | | | VEGA BAJA | PR | 00693 | |
| PAULA TORRES ORTIZ | 1471 CALLE TOSSA DEL MAR | | | | SAN JUAN | PR | 00907 | |
| PAULA TORRES PAGAN Y CARMEN I FLORES | HC 3 BOX 36373 | | | | CAGUAS | PR | 00725-9704 | |
| Paula Torres Velez | P.O. Box 209 | | | | Florida | | 00650 | |
| PAULA TRINIDAD TRINIDAD | RR 6 BOX 11645 | | | | SAN JUAN | PR | 00926 | |
| PAULA VAZQUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| PAULA VAZQUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| PAULA VAZQUEZ MONTALVO | HC 6 BOX 15188 | | | | ARECIBO | PR | 00612 | |
| PAULA VEGA CRESPO | [ADDRESS ON FILE] | | | | | | | |
| PAULETTE DIAZ BARBOSA | URB PASEO LAS OLAS | 384 MANTARRAYA | | | DORADO | PR | 00646 | |
| PAULETTE HASELHORST RIVERA | COND SAN ANTONIO GARDENS1749 | CALLE DIPLOMA APT 103 | | | PONCE | PR | 00728 | |
| PAULETTE M ALEJANDRO SOUFFRONT | 1876 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00909 | |
| PAULETTE M SOTO PAGAN | URB FAIR VIEW | H 12 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| PAULINA COLON BERMUDEZ | HC 4 BOX 6572 | | | | COMERIO | PR | 00782 | |
| PAULINA DE JESUS DAVILA | BDA CLAUSELL | 91 CALLE COLON | | | PONCE | PR | 00730 | |
| PAULINA DE JESUS DAVILA | [ADDRESS ON FILE] | | | | | | | |
| PAULINA DE JESUS GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| PAULINA DIAZ ESCOBAR | LAS LOMAS | 1674 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| PAULINA HERNANDEZ FERNANDEZ | RES FELIPE S OSORIO | EDIF 31 APT 195 | | | CAROLINA | PR | 00985 | |
| PAULINA MEDINA TORRES | [ADDRESS ON FILE] | | | | | | | |
| PAULINA MEJIAS MORALES | HC 8 BOX 919 | | | | PONCE | PR | 00731-9706 | |
| PAULINA MERCADO ACETY | SAN ANTINIO DE LA TUNA | 1422 AVE MABODAMACA | | | ISABELA | PR | 00662 | |
| PAULINA ORTIZ MATIAS | HC 01 BOX 9214 | CANDELARIA | | | TOA BAJA | PR | 00949 | |
| PAULINA PIZARRO DAVILA | URB SANTIAGO | H 27 CALLE A | | | LOIZA | PR | 00772 | |
| PAULINA RIVERA DIAZ | 4TA EXT COUNTRY CLUB | OH 12 CALLE 518 | | | CAROLINA | PR | 00982 | |
| PAULINA ROSA BAEZ | CAPARRA TERRACE | 793 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| PAULINA ROSARIO HERNANDEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| PAULINA ROSARIO HERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| PAULINA SANCHEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PAULINA TORRES COLLAZO | URB VALLES DE GUAYAMA | AA 2 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| PAULINA TORRES SOTO | PMB 1014 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| PAULINE GONZALEZ CAMARERO | VILLAS DE CUPEY | A 23 CALLE ETERNIDADES | | | CUPEY | PR | 00926 | |
| PAULINO BAEZ RAMOS | URB VILLA CAROLINA | 201 10 CALLE 534 | | | CAROLINA | PR | 00985 | |
| PAULINO BONILLA CRESPO | 92 DEBRA DR APT 4 C | | | | CHICOPEE | MA | 01020 | |
| PAULINO BONILLA CRESPO | 92 DEBRA DR APT 4 C | | | | CHICOPEE | MA | 010220 | |
| PAULINO COLLAZO MARQUEZ | HC 01 BOX 2275 | | | | MAUNABO | PR | 00707 | |
| PAULINO FLORES QUINONEZ | 360 CALLE AUSTRIA | | | | PUERTO NUEVO | PR | 00920 | |
| PAULINO GONZALEZ FERNANDEZ | P O BOX 364486 | | | | SAN JUAN | PR | 00936-4486 | |
| PAULINO JAVIER, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| PAULINO MORALES ARISTUD | [ADDRESS ON FILE] | | | | | | | |
| PAULINO PERALTA, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| PAULINO REYES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| PAULINO VAZQUEZ ALFONSO | PO BOX 3501-247 | | | | JUANA DIAZ | PR | 00795 | |
| PAULINO VILLALBA, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| PAULINOS DOOR REPAIR | HC 1 BOX 48159 | | | | AGUADILLA | PR | 00603 | |
| PAULITA GARCIA REYES | HC 30 BOX 30816 | | | | SAN LORENZO | PR | 00754 | |
| PAULITA I PAGAN NAZARIO | P O BOX 1572 | | | | JUANA DIAZ | PR | 00795 | |
| PAULITA MIRANDA TORRES | [ADDRESS ON FILE] | | | | | | | |
| PAULITA OCASIO RAMOS | URB CAGUAS NORTE AK 9 | CALLE ISRAEL | | | CAGUAS | PR | 00725 | |
| PAULITA PAGAN CRESPO | R/LUIS LL. TORRES | EDIF 88 APTO 1707 | | | SAN JUAN | PR | 00915 | |
| PAULITA RODRIGUEZ DE CAJIGAS | [ADDRESS ON FILE] | | | | | | | |
| PAULITA RODRIGUEZ ORTIZ | HC 2 BOX 7266 | | | | BARRANQUITAS | PR | 00794 | |
| PAULITA TORRES VDA. RUIZ | [ADDRESS ON FILE] | | | | | | | |
| PAULITA ZAYAS ALICEA | HC 30 BOX 31138 | | | | SAN LORENZO | PR | 00754-9712 | |
| PAULO CLAUDIO DONES | PO BOX 581 | | | | SAN LORENZO | PR | 00754 | |
| PAULUS, SOKOLOWSKI AND SARTOR INC | PO BOX 6857 | | | | CAGUAS | PR | 00726-6857 | |
| PAVA PRINTS INC | 60 CALLE CRUZ | | | | SAN JUAN | PR | 00901 | |
| PAVEL DE JESUS COLE | P O BOX 1195672 | | | | SAN JUAN | PR | 00919-5672 | |
| PAVIA & DIAZ GARCIA | PO BOX 10153 | | | | SAN JUAN | PR | 00902 1153 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 699 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAVIA & DIAZ GARCIA | PO BOX 9066612 | | | | SAN JUAN | PR | 00906 6612 | |
| PAVIA ANESTHESIA | PO BOX 11211 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-2311 | |
| PAVLOVA MEZQUIDA GREBER | 151 CALLE RECINTO OESTE APT 1A | | | | SAN JUAN | PR | 00901 | |
| PAVLOVA MEZQUIDA GREBER | PO BOX 5714 | | | | SAN JUAN | PR | 00902 | |
| PAVO CHON Y/O HECTOR RIVERA GARCIA | 54 CALLE JUAN B LOJO | | | | MAYAGUEZ | PR | 00680 | |
| PAVO CHON Y/O HECTOR RIVERA GARCIA | BO ALGARROBOS | CARR 2 KM 151 3 | | | MAYAGUEZ | PR | 00680 | |
| PAYANO ROMERO, TERESA | [ADDRESS ON FILE] | | | | | | | |
| PAYANO VASQUEZ, MARIELA E. | [ADDRESS ON FILE] | | | | | | | |
| PAYASO CHAMAKO | URB SIERRA BAYAMON | 3B-10 CALLE 33 | | | BAYAMON | PR | 00961 | |
| PAYASO RUFINO | BO CUBA | P O BOX 2240 | | | MAYAGUEZ | PR | 00680 | |
| PAYASO TIO LUISIN | URB TURABO GARDENS | R4-33 CALLE 31 | | | CAGUAS | PR | 00625 | |
| PAYASOS CONTINENTALES INC | PO BOX 367161 | | | | SAN JUAN | PR | 00936-7161 | |
| PAYASOS PUERTORRIQUEÑOS UNIDOS | 72 CALLE MANATI | | | | SAN JUAN | PR | 00917 | |
| PAYCO FOODS CORP | P O BOX 11219 CAPARRA HEIGHTS STA. | | | | SAN JUAN | PR | 00922 | |
| PAYCO FOODS CORPORATION | P O BOX 11219 | CPARRA HEIGHTS STA | | | SAN JUAN | PR | 00922-1219 | |
| PAYCO GENERAL AMERICAN CREDIT | A/C: LIBRADO DIAZ VEGA | DIV. DE NOMINAS | | | SAN JUAN | PR | 00902-4140 | |
| PAYETEROS DE MAYAGUEZ | H C 5 BOX 59235 | | PO BOX 9024140 | | MAYAGUEZ | PR | 00680 | |
| PAYLESS CAR RENTAL | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| PAYLESS SHOE SOURCE OF PR 4205 INC | PO BOX 3540 | | | | TOPEKA | KS | 66601-3540 | |
| PAYLESS SHOE SOURCES OF PR INC | PO BOX 3540 | | | | TOPEKA | KS | 66601-3540 | |
| PAYLESS TIRE INC | 1823 AVE DOS PALMAS | | | | TOA BAJA | PR | 00949 | |
| PAYMASTER CHECK WRITER INC. | PO BOX 363253 | | | | SAN JUAN | PR | 00936 | |
| PAYSI ASPHALT | URB COSTA BRAVA | G 116 CALLE 9 | | | ISABELA | PR | 00662 | |
| PAZ C SALAS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| PAZ CATALINA SALAS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| PAZ MARIA COLON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| PAZ N VARELA BERRIOS | HC-1 BOX 6538 | | | | COROZAL | PR | 00783 | |
| PAZ Y PROGRESO HUMANO CORP | COND VICK CENTER SUITE D 303 | | | | SAN JUAN | PR | 00906 | |
| PAZ Y PROGRESO HUMANOS CORP | PO BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| PAZO ARROYO. LUZ | [ADDRESS ON FILE] | | | | | | | |
| PAZOS FLYING SCHOOL | URB EL PRADO | 330 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| PAZOS FUEL SERVICES | PO BOX 9066566 | | | | SAN JUAN | PR | 00906-6566 | |
| PBC CONS CORP | 472 AVE TITO CASTRO | EDIF MARRESA SUITE 108 | | | PONCE | PR | 00716 | |
| PBM | PO BOX 195 | | | | SAN JUAN | PR | 00919 | |
| PBP WASTE CORP | P O BOX 3636 | | | | MAYAGUEZ | PR | 00681 | |
| PBS & J CARIBE ENGINEERING C S P | PO BOX 9023747 | | | | SAN JUAN | PR | 00902-3747 | |
| PC CARIBBEAN SE | PMB 445 89 AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00927 | |
| PC CNNECTION INC | 730 MILFORD ROAD | | | | MIRRIMACK | NC | 03054-4631 | |
| PC COMPUTER INC | P O BOX 190408 | | | | SAN JUAN | PR | 00919-0408 | |
| PC CONSULTING | P O BOX 3203 | | | | MAYAGUEZ | PR | 00681-3203 | |
| PC MAC CONECTION | PO BOX 600 | | | | MARLOW | NH | 03456 | |
| PC MAGAZINE | PO BOX 54064 | | | | BOULDER | CO | 80322 | |
| PC UP GRADE | VALLE HERMOSO ARRIBA KM 4 | | | | HORMIGUEROS | PR | 00660 | |
| PC WORLD | 35 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00918 | |
| PC WORLD | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3865 | |
| PC WORLD | PO BOX 55006 | | | | BOULDER | CO | 80322 | |
| PCE CONTRACTOR, CORP | HC 40 BOX 45800 | | | | SAN LORENZO | PR | 00754 | |
| PCI EDUCATIONAL PUBLISHING | 2800 NE LOOP 410 SUITE 165 | | | | SAN ANTONIO | TX | 78218-1525 | |
| PCR ENTERPRISES INC | URB SANTA PAULA | 56 CALLE COLINAS | | | GUAYNABO | PR | 00969 | |
| PCS TECHNICAL RESOURCES INC | P O BOX 658 | | | | GURABO | PR | 00778-0658 | |
| PDC TELECOM INC. | PBM 290 35 CALLE JUAN C BORBON | STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| PDCM ASSOCIATES S E C/O BANK AND TRUST | 268 AVE MUñOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| PDCM ASSOCIATES S E C/O BANK AND TRUST | MEZZANIME AMERICAN INTERNATIONAL | 268 MUñOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| PDCM ASSOCIATES S E C/O BANK AND TRUST | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| PDCM ASSOCIATES S E C/O BANK AND TRUST | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| PEAK PERFORMERS OF PR | 138 AVE WINSTON CHURCHILL | SUITE 913 | | | SAN JUAN | PR | 00926 | |
| Peak Scientific | 19 Sterling Road Suite #8 | | | | Billerica | MA | 01862 | |
| PEARLE VISION CENTER | 1122 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| PEARLE VISION CENTER | 1 CALLE TOMAS DAVILA | | | | BARCELONETA | PR | 00617 | |
| PEARLE VISION CENTER | 1ER NIVEL PLAZA LAS AMERICAS | LOCAL 140 | | | SAN JUAN | PR | 00918 | |
| PEARLE VISION CENTER | 27 CALLE BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| PEARLE VISION CENTER | 3535 AVE MILITAR SUITE 107 | | | | ISABELA | PR | 00662 | |
| PEARLE VISION CENTER | PLAZA ACUARIUM MALL | CARR 165 INT 159 | | | TOA ALTA | PR | 00953-6602 | |
| PEARLE VISION CENTER | PLAZA CARIBE 2050 | PONCE BY PASS SUITE 269 | | | PONCE | PR | 00717 | |
| PEARLE VISION CENTER | PLAZA DE ATLANTICO | LOCAL 9 | | | ARECIBO | PR | 00612 | |
| PEARSON DIGITAL LEARNING | JARDINES DE CANOVANAS | E 4 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| PEARSON HERNAIZ, PROVIDENCIA | [ADDRESS ON FILE] | | | | | | | |
| PEARSON RODRIGUEZ, SHARON | [ADDRESS ON FILE] | | | | | | | |
| PECADORES ANONIMOS INC | 31 ADOLFO SANCHEZ | | | | LAS PIEDRAS | PR | 00771 | |
| PECHE DE PR INC | PO BOX 29682 | | | | SAN JUAN | PR | 00929 | |
| PEDAL BOATS INC. | 800 CALLE MARTI | | | | SAN JUAN | PR | 00907 | |
| PEDALEANDO | 69 CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| PEDIATRIA NORTE CSP | P O BOX 12 | | | | MANATI | PR | 00674 | |
| PEDIATRIC  I C U | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| PEDIATRIC CARDIOLOGY | 1 GUSTAWVELEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| PEDIATRIC CARDIOLOGY ASSOC | 840 DR ML KING JR ST N STE 400 | | | | ST PETERSBURG | FL | 33705 | |
| PEDIATRIC CRITICAL CARE MED | 3959 BROADWAY | | | | NEW YORK | PR | 10032 | |
| PEDIATRIC GASTROENTEROLOGY | 1 GUSTAVELEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| PEDIATRIC HEMOTOLOGY/ ONCOLOGY | 1 GUSTAVELEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| PEDIATRIC LIVER DISEASES | ONE GUSTAVE LEVY PL | BOX 1200 | | | NEW YORK | NY | 10029 | |
| PEDIATRIC MEDICAL GROUP OF PR SP | P O BOX 191763 | | | | SAN JUAN | PR | 00919-1763 | |
| PEDIATRIC NEURO SURGERY | PO BOX 201334 | | | | HOUSTON | TX | 77216 | |
| PEDIATRIC PHYSICIANS SERVICES | PO BOX 863297 | | | | ORLANDO | FL | 32886-3297 | |
| PEDIATRIC SURGICAL GROUP | 880 6TH STREET SOUTH | | | | ST PETERSBURG | FL | 33701-1547 | |
| PEDI-FORM INC | PO BOX 2602 | | | | BAYAMON | PR | 00960 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 700 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDI-FORM INC | PO BOX 8567 | | | | SAN JUAN | PR | 00910 | |
| PEDI-FORM INC | REPTO METROPOLITANO | 950 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| PEDRA RODRIGUEZ COLON | 29 ARIZONA 4 | | | | ARROYO | PR | 00714 | |
| PEDRAZA CENTENO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| PEDRAZA CORREA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| PEDRAZA GARCIA, NYDIA R | [ADDRESS ON FILE] | | | | | | | |
| PEDRAZA GOMEZ, ADA I. | [ADDRESS ON FILE] | | | | | | | |
| PEDRAZA IZQUIERDO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PEDRAZA LEDUC, MATILDE | [ADDRESS ON FILE] | | | | | | | |
| PEDRAZA NIEVES, TERESA | [ADDRESS ON FILE] | | | | | | | |
| PEDRAZA OLIQUE, IRIS | [ADDRESS ON FILE] | | | | | | | |
| PEDRAZA OLIQUE, NORMA | [ADDRESS ON FILE] | | | | | | | |
| PEDRAZA PONTON, LYANN | [ADDRESS ON FILE] | | | | | | | |
| PEDRAZA RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PEDRAZA RUIZ, ILIA P | [ADDRESS ON FILE] | | | | | | | |
| PEDRAZA SANTOS, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| PEDRAZA SERRANO, DIANNA | [ADDRESS ON FILE] | | | | | | | |
| PEDRAZA TORRES, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| PEDRAZA TORRES, OLGA D | [ADDRESS ON FILE] | | | | | | | |
| PEDRITO RODRIGUEZ MARTINEZ | HC 30 BOX 31517 | | | | SAN LORENZO | PR | 00754 | |
| PEDRITOS LIFTING SERVICE | VILLA PALMERAS 318 | CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| PEDRO A  VIZCARRONDO DIAZ | PO BOX 192911 | | | | SAN  JUAN | PR | 00919 | |
| PEDRO  A  IRIZARRY VAZQUEZ | BARRIO PALOMAS | BOX  2123 | | | YAUCO | PR | 00698 | |
| PEDRO  ALVARRAD COLONO | HC 01 BOX 5927 | | | | GUAYNABO | PR | 00971 | |
| PEDRO  CLAUDIO  GOMEZ | URB VILLA  CAROLINA | 64 32 CALLE 53 | | | CAROLINA | PR | 00985 | |
| PEDRO  ELESPE  CRUZ | PO BOX 721 | | | | BAYAMON | PR | 00960-0721 | |
| PEDRO  J  COLON | P.O. BOX  400 | | | | AGUIRRE | PR | 00704 | |
| PEDRO  J  MENDEZ VAZQUEZ | URB LAS LOMAS | 785 CALLE 23 50 | | | SAN  JUAN | PR | 00921 | |
| PEDRO  J  MORALES VAZQUEZ | URB JONES DE SANTO DOMINGO | 5 CALLE 1 | | | JUANA DIAZ | PR | 00941 | |
| PEDRO  J  RUIZ  LUGO | 38 CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| PEDRO  L  GONZALEZ  TORRES | PO BOX 1197 | | | | VILLALBA | PR | 00766-1197 | |
| PEDRO  MALIANI MOLINI | P.O  BOX 3304 | | | | MAYAGUEZ | PR | 00680 | |
| PEDRO  MERCADO  ALERS | URB LUQUILLO MAR | BB 1 CALLE A | | | LUQUILLO | PR | 00773-2619 | |
| PEDRO  OLIVERA   LUGO | PO  BOX  9022846 | | | | SAN JUAN | PR | 00902-2846 | |
| PEDRO  P  TORIBIO  ROSA | URB  PUERTO  NUEVO | 706 CALLE ARTICO | | | SAN  JUAN | PR | 00920 | |
| PEDRO  PADILLA  RIVERA | URB DORAVILLE | 3-22 SEC 1 | | | DORADO | PR | 00646 | |
| PEDRO  R  GARCIA  COLON | REPTO MARGUEZ | J 10 CALLE 8 | | | ARECIBO | PR | 00612 | |
| PEDRO  SANCHEZ DIAZ | ALTURAS DE RIO BAYAMON | D 2 CALLE 5 | | | BAYAMON | PR | 00959 | |
| PEDRO A ACEVEDO ESPADA | A 14 CALLE P | PABLO COLON | | | COAMO | PR | 00769 | |
| PEDRO A ACEVEDO LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| PEDRO A ALBARRAN ANTONSANTI | PO BOX 441 | | | | BAYAMON | PR | 00760 | |
| PEDRO A ALICEA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A ALVARADO CARBONEL | 43 SALIDA SANTA CATALINA | | | | COAMO | PR | 00769 | |
| PEDRO A APONTE MENENDEZ | URB TOA ALTA HEIGTS | AC CALLE 30 | | | TOA ALTA | PR | 00953 | |
| PEDRO A ARCE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| PEDRO A ARROYO MALARET | URB ALTURAS DE VEGA BAJA | E E 18 CALLE D D | | | VEGA BAJA | PR | 00693 | |
| PEDRO A BELTRAN RODRIGUEZ | BOX 772 | | | | MANATI | PR | 00674 | |
| PEDRO A BENITEZ CALDERON | COND REXVILLE PARK 100 | V 344 CALLE 17 A | | | BAYAMON | PR | 00957 | |
| PEDRO A CALDERON SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A CAPPAS NEGRON | VILLA DEL CARMEN 15 GG 7 | | | | PONCE | PR | 00731 | |
| PEDRO A CARDONA MUNIZ | URB MAGNOLIA GARDENS | Q 1 CALLE 18 | | | BAYAMON | PR | 00956 | |
| PEDRO A CARLO MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A CARTAGENA VEGA | BARRIO COCO NUEVO | 385 CALLE LUIS LLORENS TORRES | | | SALINAS | PR | 00751 | |
| PEDRO A CASIANO AYALA | BO LLANOS SECTOR CAMINO EL TORONJO | CARR 725 KM 2 8 | | | AIBONITO | PR | 00705 | |
| PEDRO A CASIANO AYALA | PO BOX 2062 | | | | AIBONITO | PR | 00705 | |
| PEDRO A CASTRO GONZALEZ | HC 4 BOX 41300 | | | | HATILLO | PR | 00659 | |
| PEDRO A CHARLES CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A CHEVEREZ | CIUDAD JARDIN | 137 CALLE MALAGUETA | | | TOA ALTA | PR | 00953 | |
| PEDRO A COLON  REYES | URB LOS ANGELES | V 26 CALLE N | | | CAROLINA | PR | 00979 | |
| PEDRO A COLON ALMENAS | BOX 30724 | | | | SAN JUAN | PR | 00929-1724 | |
| PEDRO A COLON PEREZ | VILLA FONTANA PARK | 5K 18 CALLE PARQUE CENTRAL | | | CAROLINA | PR | 00985 | |
| PEDRO A CORA RIVERA | URB SAN ANTONIO | 1 CALLE A | | | ARROYO | PR | 00714 | |
| PEDRO A CORDERO VELEZ | VILLA FONTANA | 2DL 262 VIA CATERINA | | | CAROLINA | PR | 00983 | |
| PEDRO A CORTES ACEVEDO | VICTORIA STATION | PO BOX 148 | | | AGUADILLA | PR | 00605 | |
| PEDRO A DELGADO MATEO | HC 03 BOX 15410 | | | | JUANA DIAZ | PR | 00795 | |
| PEDRO A DELGADO MATEO | JARD DE JACOGUAX | C 11 CALLE D | | | JUANA DIAZ | PR | 00795 | |
| PEDRO A DIAZ ASTACIO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A DOHNERT | LAS LOMAS | 1783 CALLE 2 SO | | | SAN JUAN | PR | 00921-1165 | |
| PEDRO A FERRER MATOS | HC-1 BOX-1959 | | | | BOQUERON | PR | 00622-9706 | |
| PEDRO A FIGUEROA PABON | URB STA JUANITA | DB 21 CALLE DAMASCO | | | BAYAMON | PR | 00956 | |
| PEDRO A FUENTES AGOSTO | HC 71 BOX 1400 | | | | NARANJITO | PR | 00719-9726 | |
| PEDRO A GALARZA DELGADO | URB CARIBE | 1570 CALLE CAVALIERI | | | SAN JUAN | PR | 00926 | |
| PEDRO A GONZALEZ | 20 CALLE FELIX TIO | | | | SABANA GRANDE | PR | 00637 | |
| PEDRO A GONZALEZ | CONCORDIA GARDENS 1 | APT 14 H | | | SAN JUAN | PR | 00924 | |
| PEDRO A GONZALEZ | PO BOX 363501 | | | | SAN JUAN | PR | 00936-3501 | |
| PEDRO A GONZALEZ LATORRE | HC 5 BOX 39095 | | | | SAN SEBASTIAN | PR | 00695 | |
| PEDRO A GONZALEZ OTERO | PO  BOX  332 | | | | MOROVIS | PR | 00687 | |
| PEDRO A GONZALEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A HERNANDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A HERNANDEZ PEREZ | URB MONTE BELLO | BLOQUE P 18 CALLE 5 A | | | GUAYNABO | PR | 00969 | |
| PEDRO A IZQUIERDO  LOPEZ | URB LAGOS DE PLATA | P 32 CALLE 14 | | | TOA  BAJA | PR | 00949 | |
| PEDRO A JACA | BO GUAJATACA | HC 03 BOX 211 16120 | | | QUEBRADILLA | PR | 00678-9813 | |
| PEDRO A LASALLE BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A LOPEZ MALDONADO | PO BOX 73 | | | | DORADO | PR | 00646-0073 | |
| PEDRO A LUGO ALMODOVAR | BO MINILLAS | HC 01 BOX 7687 | | | SAN GERMAN | PR | 00686 | |
| PEDRO A MANZANO SIERRA | VILLA CAPIN | 653 CALLE SOLFERINO | | | SAN JUAN | PR | 00924 | |
| PEDRO A MARIANI MOLINI | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A MARRERO PADILLA | HC 02 BOX 6054 | | | | MOROVIS | PR | 00687 | |
| PEDRO A MARTINEZ | 12 CALLE BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| PEDRO A MARTINEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 701 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PEDRO A MATEO REYES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A MATIAS LEBRON | CALLE 217 BLQ 4R #13 | COLINAS FAIRVIU | | | TRUJILLO ALTO | PR | 00976 | |
| PEDRO A MATOS SEDA | PO BOX 3519 | | | | GUAYNABO | PR | 00970 | |
| PEDRO A MAYOR REYES | 11 CALLE ECKMAN | | | | JUANA DIAZ | PR | 00795 | |
| PEDRO A MELENDEZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A MENDEZ GUZMAN | HC 6 BOX 12218 | | | | SAN SEBASTIAN | PR | 00685 | |
| PEDRO A MIRANDA SERRANO | P O BOX 628 | | | | CIALES | PR | 00638 | |
| PEDRO A MORALES HERNANDEZ | BOX 3329 | | | | MAUNABO | PR | 00707 | |
| PEDRO A MORALES MARQUEZ | RR 01 BOX 3546 | | | | MARICAO | PR | 00606 | |
| PEDRO A NIEVES MATEO | PO BOX 8753 | | | | BAYAMON | PR | 00960 | |
| PEDRO A NIVAR | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| PEDRO A OLIVERAS TRILLO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A ORTIZ | BVA SEC SANTA JUANITA | WI 2 CALLE CAMPECHE | | | BAYAMON | PR | 00956 | |
| PEDRO A ORTIZ | PO BOX 3962 | | | | GUAYNABO | PR | 00970 | |
| PEDRO A ORTIZ | URB LAS LOMAS | 1681 CALLE 28  S O | | | SAN JUAN | PR | 00921 | |
| PEDRO A ORTIZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A OTERO HERNANDEZ | PO BOX 5490 | | | | TOA BAJA | PR | 00950-1490 | |
| PEDRO A PADIN ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A PERALTA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A PEREIRA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A PEREIRA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A PEREZ ROBLES | VILLA GRACIA | A 15 EL PLANTIO | | | TOA BAJA | PR | 00949 | |
| PEDRO A PEREZ ROMAN | A 37 SAN SALVADOR | | | | MANATI | PR | 00674 | |
| PEDRO A QUIROS LONGO | PO BOX 3253 | | | | GUAYNABO | PR | 00920-3253 | |
| PEDRO A RAMIREZ MATOS | 41 CALLE WEST SAN JOSE | | | | GUAYAMA | PR | 00784 | |
| PEDRO A RAMOS FIGUEROA | URB MANUEL CORCHADO | 51 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| PEDRO A RAMOS ROSADO | VALLE VERDE III | CG 8 CALLE CERROS | | | BAYAMON | PR | 00961 | |
| PEDRO A RIOS REYES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A RIOS RODRIGUEZ | VILLA CAFETAL | 20-30 CALLE PUERTO RICO | | | YAUCO | PR | 00698 | |
| PEDRO A RIVERA BONES | HC 01 BOX 4539 | | | | ARROYO | PR | 00714 | |
| PEDRO A RIVERA PERDOMO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| PEDRO A RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A RIVERA TORRES | 22 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| PEDRO A RODRIGUEZ | PO BOX 1393 | | | | GUAYNABO | PR | 00970 | |
| PEDRO A RODRIGUEZ BAEZ | PRO SE | INSTITUCION ADULTOS 1000 CCP | SECCION 2-H CELDA #107 | SECTOR LAS CUCHARAS 3699 | PONCE | PR | 00728-1504 | |
| PEDRO A RODRIGUEZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A RODRIGUEZ DE JESUS | RR 2 BOX 7588 | BO MONTELLANO | | | CIDRA | PR | 00739 | |
| PEDRO A RODRIGUEZ FERNANDEZ | LA MATILDE | 5004 CALLE CARRETA | | | PONCE | PR | 00731 | |
| PEDRO A RODRIGUEZ MARTIN | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A ROMAN RIVERA | URB DEL REY | 4 V 8 CALLE 9 A | | | CAGUAS | PR | 00725 | |
| PEDRO A ROSARIO FRANCO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A SANCHEZ MATOS | BAIROA PARK | 2 K 4 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| PEDRO A SANCHEZ MOYETTE | PEDRO A SANCHEZ MOYETT | | | | SAN LORENZO | PR | 00754-9702 | |
| PEDRO A SANCHEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A SANCHEZ QUILES | ALTAGRACIA 214 | CALLE LEONARDO MEJIAS | | | MANATI | PR | 00674 | |
| PEDRO A SEGARRA LOZADA | PO BOX 3261 | | | | VEGA ALTA | PR | 00692 | |
| PEDRO A SERRANO MATIAS | BO CAMPANILLA | PARCELA F 2 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| PEDRO A SEVILLA RIVERA | URB PRADERAS | AP 1 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| PEDRO A SILVA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A SOLIVAN SOBRINO | P O BOX 8631 | | | | SAN JUAN | PR | 00910-0631 | |
| PEDRO A SOSTRE SANTOS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A SUAREZ OTERO | PO BOX 212 | | | | MOROVIS | PR | 00687 | |
| PEDRO A TOLEDO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A TORRES MARRERO | URB VILLA DEL CARMEN | 2790 CALLE TOLEDO | | | PONCE | PR | 00716-2235 | |
| PEDRO A TORRES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A TUBENS GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A VARGAS FONTANEZ | REPTO CAGUAX | G14 CALLE BOHIO | | | CAGUAS | PR | 00725 | |
| PEDRO A VEGA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A VELAZQUEZ SANCHEZ | PO BOX 306815 | | | | ST THOMAS | VI | 00803 | |
| PEDRO A. ADROVER LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| PEDRO A. CABRERA YERO Y GLADYS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A. COLLAZO TORRES | PO BOX 1422 | | | | SAN SEBASTIAN | PR | 00685 | |
| PEDRO A. MARRERO | BO SAN LORENZO | HC 2 | | | MOROVIS | PR | 00687 | |
| PEDRO A. MUNIZ RIVERA | EL SENORIAL | 2065 CALLE F DE RJS URB EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| Pedro A. Prats Martir | Urb Notre Dame  E-4 Calle San Pablo | | | | Caguas | | 00725 | |
| PEDRO A. RODRIGUEZ MILLAN | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A. ROMAN QUILES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO A. RUIZ TORRES | HC 01 BOX 9180 | | | | GUAYANILLA | PR | 00656 | |
| PEDRO ABRANTES MONTE | [ADDRESS ON FILE] | | | | | | | |
| PEDRO ACEVEDO BADILLO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO ACEVEDO RODRIGUEZ | HC 1 BOX 5120 | | | | HORMIGUEROS | PR | 00660 | |
| PEDRO ACOSTA MARTINEZ | HC 01 BOX 39714 BO LAS DELICIAS | | | | CABO ROJO | PR | 00623-9730 | |
| PEDRO ADORNO NARVAEZ | 5278 MARICAO STATION | | | | VEGA  ALTA | PR | 00692 | |
| | | | | | | | | |
| PEDRO AGOSTO RIVERA Y MARILU FERRER | [ADDRESS ON FILE] | | | | | | | |
| PEDRO ALAMO GARCIA | HC 1 BOX 6702 | | | | GUAYNABO | PR | 00971 | |
| PEDRO ALVARADO BERRIOS | URB REP VALENCIA | AD 39 CALLE 7 | | | BAYAMON | PR | 00959 | |
| PEDRO ALVARADO ORTIZ | HC 43 BOX 11029 | | | | CAYEY | PR | 00736 | |
| PEDRO ALVARADO VAZQUEZ | PO BOX 158 | | | | CAYEY | PR | 00737-0158 | |
| PEDRO ALVAREZ CAMPESINO | PO BOX 14383 | | | | SANTURCE | PR | 00916 | |
| | | | | | | | | |
| PEDRO ALVAREZ ROSARIO / LUNG CHAN PAI IN | 318 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627-3309 | |
| PEDRO ANDRADES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO ANDRES CEDRAMO | COND LOS NARANJALES | APT 109 | | | CAROLINA | PR | 00985 | |
| PEDRO ANGEL CORTES | PO BOX 148 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| PEDRO APONTE ARRIAGA | RES RAMOS ANTONINI | EDIF 4 APT 34 | | | SAN JUAN | PR | 00924 | |
| PEDRO APONTE GONZALEZ | HC 1 BOX 6821 | | | | AIBONITO | PR | 00705 | |
| PEDRO APONTE LUNA | PO BOX 10174 | CUH STATION | | | HUMACAO | PR | 00792 | |
| PEDRO APONTE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO APONTE ROJAS | URB SAN FELIPE | 1 7 CALLE 9 | | | ARECIBO | PR | 00612 | |
| PEDRO ARCHEVAL CAICOYA | BO BELGICA | 5621 CALLE COSTA RICA | | | PONCE | PR | 00731 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 702 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO ARVELO MEDINA | HC 6 BOX 12526 | | | | SAN SEBASTIAN | PR | 00685 | |
| PEDRO ASTACIO AYALA | 11 CALLE RAMOS ANTONINI | | | | CEIBA | PR | 00735 | |
| PEDRO AUTO SALES INC | 1 NORTE CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| PEDRO AYALA PIZARRO | URB LA MARINA | F 26 CALLE DALIA | | | CAROLINA | PR | 00979 | |
| PEDRO AYALA FUENTES | PARCELAS SUAREZ MED BAJA | BUZON 480 C/3 | | | LOIZA | PR | 00772 | |
| PEDRO AYALA LARA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO AYALA RIVERA | BO SUMIDERO SECCION | CORUJAS CARR 173 | | | AGUAS BUENAS | PR | 00703 | |
| PEDRO B. SANCHEZ SIERRA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO BADILLO ABASOLO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO BARBA E HIJO | PO BOX 21242 | | | | RIO PIEDRAS | PR | 00928 | |
| PEDRO BARBA E HIJO | PO BOX 363932 | | | | SAN JUAN | PR | 00936-3932 | |
| PEDRO BARBA E HIJO SEC SOC INCORRECTO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO BARBA E HIJO SEC SOC INCORRECTO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO BARBA E HIJOS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO BAREZ ROSARIO | P O BOX 363088 | | | | SAN JUAN | PR | 00936-3088 | |
| PEDRO BAREZ ROSARIO | PO BOX 6869 | | | | SAN JUAN | PR | 00914 | |
| PEDRO BARREDO MONTES | PO BOX 2525 | | | | GUAYNABO | PR | 00971 | |
| PEDRO BARRETO GONZALES/JR & AUTO TRANSM. | BO TERRANOVA | CARR 113 BUZON 6114 N | | | QUEBRADILLA | PR | 00678 | |
| PEDRO BEACHAMP LOPETEGUI | URB SANTA MARIA 123 C/ TRINITARIA | | | | SAN JUAN | PR | 00927 | |
| PEDRO BELEN VELEZ | P O BOX 281 | | | | ENSENADA | PR | 00647 | |
| PEDRO BELTRAN CARRASQUILLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| PEDRO BENITEZ RIVERA | JARDINES DE CONTRY CLUB | BP 3 CALLE 120 | | | CAROLINA | PR | 00985 | |
| PEDRO BENITO RODRIGUEZ SOLA | CAPARRA GALLERY PLAZA | 107 AVE ORTEGON SUITE 306 | | | GUAYNABO | PR | 00966-2520 | |
| PEDRO BETANCOURT PRINCIPE | [ADDRESS ON FILE] | | | | | | | |
| PEDRO BETANCOURT PRINCIPE | HC 01 BUZON 8247 | | | | CANOVANAS | PR | 00792 | |
| PEDRO BIRRIEL NEGRON | HC 03 BOX 12579 | | | | CAROLINA | PR | 000987 | |
| PEDRO BOLIVAR CINTRON | BORINQUEN GARDENS | GG10 CALLE VIOLETA | | | RIO PIEDRAS | PR | 00926 | |
| PEDRO BONET HARRIS | URB SANTA MARIA | H 10 CALLE 10 | | | CEIBA | PR | 00735 | |
| PEDRO BONILLA RIVERA | HC 01 BOX 6479 | | | | SANTA ISABEL | PR | 00757 | |
| PEDRO BONILLA SANTANA | P O BOX 518 | | | | GURABO | PR | 00646 | |
| PEDRO BORIA ORTIZ | HC 1 BOX 6468 | | | | GURABO | PR | 00778 | |
| PEDRO BOU FUENTES | PO BOX 78 | | | | COROZAL | PR | 00783 | |
| PEDRO BRACERO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO BRACERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO BRACERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO BRULL JOY | URB SAN RAMON | 143 CALLE NOGAL | | | GUAYNABO | PR | 00969-3935 | |
| PEDRO BURDY GARCIA | BOX 336372 | | | | PONCE | PR | 00733 | |
| PEDRO BURGOS CARRASQUILLO | URB PARQUE DE CANDELERO | 73 CALLE MADREPERLA | | | HUMACAO | PR | 00791-7608 | |
| PEDRO BURGOS FERNANDEZ | P O BOX 1505 | | | | CANOVANAS | PR | 00729 | |
| Pedro Burgos Figueroa | [ADDRESS ON FILE] | | | | | | | |
| PEDRO BURGOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO C DE JESUS ROMAN | URB AMERICA | 514 CALLE GUAYANILLA | | | SAN JUAN | PR | 00923-3331 | |
| PEDRO C FALTO DETRES | 168 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| PEDRO C ORTIZ RODRIGUEZ | HILL MANSIONS | BG 6 CALLE 68 | | | SAN JUAN | PR | 00926 | |
| PEDRO C PAGAN TORRES | URB SANTA ELENA | N9 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| PEDRO C REYES VELAZQUEZ | HC BOX 5353 | | | | YABUCOA | PR | 00767 | |
| PEDRO C RIVERA DBA RECYCLING SOLUTIONS | RIBERAS DEL RIO | CALLE 5 I 26 | | | BAYAMON | PR | 00959 | |
| PEDRO C RODRIGUEZ RIVERA | PO BOX 194 | | | | TOA ALTA | PR | 00954 | |
| PEDRO C ROMAN EYXARCH | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| PEDRO CABAN ACEVEDO | PO BOX 2600 SUITE 132 | | | | MOCA | PR | 00676 | |
| PEDRO CABAN TORRES | LCDA IRIS MUNIZ DE MINSAL | IRIS MUNIZ DE MINSAL-REPARTO METROPOLITANO | 1110 AVE AMERICO MIRANDA STE A | | SAN JUAN | PR | 921 | |
| PEDRO CABAN TORRES | LCDA. JESSICA PLANELL PABON | JESSICA PLANELL-DISTRICT VIEW PLAZA SUITE 301 | 644 AVE FDEZ JUNCOS | | SAN JUAN | PR | 00907-3122 | |
| PEDRO CABRERA | COND DONVER | 704 CALLE MAGDALN #354 SECT CANTERA | | | SAN JUAN | PR | 00915 | |
| PEDRO CABRERA MARTINEZ | BO MAMEYAL | PO BOX 229 | | | DORADO | PR | 00646 | |
| PEDRO CALCANO Y AQUILINA FUENTES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO CALDERIN VAZQUEZ | VILLA FONTANA PARK | 5U 10 CALLE PARQUE NAPOLEON | | | CAROLINA | PR | 00983 | |
| PEDRO CALDERON AGOSTO | PO BOX 164 | | | | CANOVANAS | PR | 00729 | |
| PEDRO CANCEL CRUZ | BO SANTO DOMINGO SAINT JUST | 276 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 | |
| PEDRO CANDELARIA AVILES | 468 CAMINO MARTELL | | | | MAYAGUEZ | PR | 00680 | |
| PEDRO CANTRES OQUENDO | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| PEDRO CARABALLO ARROYO | HC 01 BOX 7514 | | | | YAUCO | PR | 00698 | |
| PEDRO CARABALLO LUGO | BO DOMINGUITO | B57 A PARC MATTEI | | | ARECIBO | PR | 00612 | |
| PEDRO CARABALLO TORRES | URB VILLAS DEL CAFETAL | A 14 CALLE 1 | | | YAUCO | PR | 00968-0000 | |
| PEDRO CARIBE NIEVES | HC 03 BOX 17713 | | | | QUEBRADILLA | PR | 00678 | |
| PEDRO CARRASQUILLO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO CARRASQUILLO CIRINO | P O BOX 1981 | | | | LOIZA | PR | 00777 | |
| PEDRO CARRASQUILLO REYES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO CARRION HUERTAS | BO JUANA MATOS | 1233 CALLE SANTA MARIA | | | CATANO | PR | 00962 | |
| PEDRO CARRION RODRIGUEZ | 3210 NORTH HIGHLAND AVE | | | | TAMPA | FL | 33603 | |
| PEDRO CASADO CABRERA | URB SANTA MARIA | F 41 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| PEDRO CASTELLANO /TALLER PEDRO | URB VILLA TABAIBA | 675 CALLE GUARANI | | | PONCE | PR | 00731 | |
| PEDRO CASTRO CUADRADO | VISTAS DE RIO GRANDE | J 26 CALLE ROBLE | | | CANOVANAS | PR | 00729 | |
| PEDRO CASTRO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO CATALA RODRIGUEZ | HC 33 BOX 4494 | | | | DORADO | PR | 00646 | |
| PEDRO CAY DELGADO | HC 1 BOX 5532 | | | | JUNCOS | PR | 00777-9761 | |
| PEDRO CEDANO | COND LOS NARANJALES | EDIF D 30 APT 109 | | | CAROLINA | PR | 00985 | |
| PEDRO CENTENO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO CENTENO MORALES | REPARTO MONTELLANO | F37 CALLE B | | | CAYEY | PR | 00736 | |
| PEDRO CEPEDA PARRILLA | URB SANTA ISIDRA 2 | 115 CALLE 2 | | | FAJARDO | PR | 00738-4177 | |
| PEDRO CHAPARRO GOMEZ | P O BOX 863 | | | | RINCON | PR | 00677 | |
| PEDRO CHEVERE ESTELA | URB ALTAMESA | 1393 CALLE SAN FELIX | | | SAN JUAN | PR | 00921 | |
| PEDRO CINTRON DBA TAPICERIA EL ARTE | VILLA PRADES | 588 AVE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| PEDRO CLAVERIO GIL | [ADDRESS ON FILE] | | | | | | | |
| PEDRO COLLAZO GARCIA | PO BOX 565 | | | | MAUNABO | PR | 00707 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 703 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO COLLAZO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO COLLAZO MORALES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO COLLAZO RIVERA | URB FLAMBOYAN GARDENS | A 33 CALLE 3 | | | BAYAMON | PR | 00621 | |
| PEDRO COLON | [ADDRESS ON FILE] | | | | | | | |
| PEDRO COLON BURGOS | 3 CALLE PADRE BERRIOS | | | | BARRANQUITAS | PR | 00794 | |
| PEDRO COLON BURGOS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO COLON CARRASQUILLO Y ADA MATOS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO COLON COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| PEDRO COLON GARCIA | HC 3 BOX 10747 | | | | YABUCOA | PR | 00767 | |
| PEDRO COLON HERNANDEZ | 98 CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| PEDRO COLON MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| PEDRO COLON MURPHY | RR 1 BOX 14427 | | | | MANATI | PR | 00674 | |
| PEDRO COLON ORTIZ | BO COCO NUEVO | 255A CALLE DIOSDADO DONES | | | SALINAS | PR | 00751 | |
| PEDRO COLON ORTIZ | HC 43 BOX 11602 | | | | CAYEY | PR | 00736 | |
| PEDRO COLON RIVERA | URB MARIOLGA | 37 CALLE SAN CARLOS | | | CAGUAS | PR | 00725 | |
| Pedro Colon Ruiz | [ADDRESS ON FILE] | | | | | | | |
| PEDRO COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO CONCEPCION OQUENDO | PMB 664 | PO BOX 2500 | | | TOA BAJA | PR | 00949 | |
| PEDRO CONCEPCION VELEZ | RES. LAS MESETAS | EDIF 2 APT 32 | | | ARECIBO | PR | 00612 | |
| PEDRO CONSTANTINO FERNANDEZ | CIUDAD JARDIN | 263 TRINIDAD | | | CAROLINA | PR | 00987 | |
| PEDRO CORDERO RIVERA | PO BOX 1762 | | | | LARES | PR | 00669 | |
| PEDRO COREANO RIOS | URB SANTA MARIA | J 18 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| PEDRO CORREA PIERANTONI | [ADDRESS ON FILE] | | | | | | | |
| PEDRO CORREA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO CORREA VELEZ | 300 CALLE 4 | | | | SAN JUAN | PR | 00927 | |
| PEDRO CORTES COLON | URB FLORAL PARK | 332 CALLE SUIZA | | | SAN JUAN | PR | 00917 | |
| PEDRO CORTES CORDERO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO CORTES CORDERO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO CORTES CORDERO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO CORTEZ MEDIAVILLA | URB SIERRA BAYAMON | 63  40  CALLE 52 | | | BAYAMON | PR | 00961 | |
| PEDRO COSME ROSADO | PO BOX 606 | | | | NARANJITO | PR | 00719-0606 | |
| PEDRO COSME TORRES | RES KENNEDY | 29 BLOQUE 5 | | | JUANA DIAZ | PR | 00975 | |
| PEDRO COSS, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| PEDRO COTO COTO | HC 01 BOX 6073 | | | | AIBONITO | PR | 00705 | |
| PEDRO COTTO CABRERA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO COTTO RIVERA | PO BOX 4248 | | | | SAN JUAN | PR | 00926 | |
| PEDRO COX ALOMAR | PO BOX 366676 | | | | SAN JUAN | PR | 00936-6676 | |
| PEDRO CRESPO RIOS | CERRO GORDO | CARR 830 KM 2 0 SEC GOVEO | | | BAYAMON | PR | 00961 | |
| PEDRO CRESPO RIOS | RES LAS MESETAS | EDIF 1 APT 11 | | | ARECIBO | PR | 00612 | |
| PEDRO CRUZ | BLQ CW 7 | CALLE 12 | | | CAGUAS | PR | 00725 | |
| PEDRO CRUZ CARRION | LOMAS VERDES | 2 M 5 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| PEDRO CRUZ CINTRON | PO BOX 364 | | | | LAS MARIAS | PR | 00670 | |
| PEDRO CRUZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO CRUZ PIZARRO | PO BOX 8850 | | | | BAYAMON | PR | 00960 | |
| PEDRO CRUZ QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO CRUZ RIVERA | REPTO VALENCIA | AF 11 CALLE 6 | | | BAYAMON | PR | 00959 | |
| PEDRO CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO CRUZ ROBLES | URB LA MILAGROSA | K 3 CALLE 1 | | | BAYAMON | PR | 00959 | |
| PEDRO CRUZ RODRIGUEZ Y MARTA ANDINO OLIV | [ADDRESS ON FILE] | | | | | | | |
| PEDRO CRUZ ROSARIO | hc 01 box 10685 | | | | SAN SEBASTIAN | PR | 00685 | |
| PEDRO CRUZ VERGARA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO CUBERO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO CUESTO | VILLA PALMERAS 3/6 C/ M. CORCHADO | | | | SAN JUAN | PR | 00915 | |
| PEDRO D PAGAN RIVERA | HC 01 BOX 11729 | | | | COAMO | PR | 00769 | |
| PEDRO D SOTO MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO D VELEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO D. SANTIAGO LUGO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO DAVILA  CARRASQUILLO | PO BOX 1377 | | | | GURABO | PR | 00778 | |
| PEDRO DAVILA MARTINEZ | PO BOX 454 | | | | YABUCOA | PR | 00767 | |
| PEDRO DE JESUS COLON | URB VILLA FONTANA | 3PN22 VIA 68 | | | CAROLINA | PR | 00983-4652 | |
| PEDRO DE JESUS MARQUEZ | VILLA FONTANA PARK | 5 X 3 PARQUE DE BOLONIA | | | CAROLINA | PR | 00983 | |
| PEDRO DE JESUS TORRES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO DE LA CRUZ | P O BOX  764300986 | | | | CAROLINA | PR | 00986 | |
| PEDRO DE LEON QUINTANA | 20 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00601 | |
| PEDRO DEL VALLE SALICRUP | URB SABANERA DEL RIO | 402 CAMINO TRINITARIAS | | | GURABO | PR | 00778 | |
| PEDRO DELGADO ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO DESPIAU CABAN | BO DOMINGUITO | 173 CALLE H | | | ARECIBO | PR | 00612 | |
| PEDRO DIAZ | PO BOX 1496 | | | | CABO ROJO | PR | 00623 | |
| PEDRO DIAZ AREIZAGA | 4642 CALLE ACUEDUCTO | | | | SABANA SECA | PR | 00952-4274 | |
| PEDRO DIAZ BARCOS | PO BOX 3615 | | | | AGUADILLA | PR | 00603 | |
| PEDRO DIAZ CARABALLO | 1310  S O CALLE 18 | | | | SAN JUAN | PR | 00926 | |
| PEDRO DIAZ GARCIA | PO BOX 735 | | | | RIO GRANDE | PR | 00745 | |
| PEDRO DIAZ GONZALEZ | ESTANCIA DE TORTUGUERO | 318 CALLE TRIVOLI | | | VEGA BAJA | PR | 00693 | |
| PEDRO DIAZ GUZMAN | RES LUIS DEL CARMEN ECHEVARRIA | EDF 10 APT 73 | | | GURABO | PR | 00778 | |
| PEDRO DIAZ HERNANDEZ | URB LAS VEGAS  D-63  CALLE 2 | | | | CATANO | PR | 00962 | |
| PEDRO DIAZ LOPEZ | P O BOX 97 | | | | HUMACAO | PR | 00792 | |
| PEDRO DIAZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO DIAZ OETRO | URB SANTA MONICA | J19 CALLE 13 | | | BAYAMON | PR | 00956-5427 | |
| PEDRO DIAZ RODRIGUEZ | PO BOX 2002 | | | | CAYEY | PR | 00737 | |
| PEDRO DIAZ SANTANA | TORRES AUXILIO MUTUO 735 | AVE PONCE DE LEON STE 511 | | | SAN JUAN | PR | 00917 | |
| PEDRO DIAZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO DUARTE ROSARIO | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| PEDRO DUCOS VAZQUEZ | HC 6 BOX 66487 | | | | AGUADILLA | PR | 00603 | |
| PEDRO DUMENG CORTES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO DURIEX OQUENDO | 14  I  HORTENSIA | | | | SAN JUAN | PR | 00926 | |
| PEDRO E ARIAS MENDEZ | P O BOX 141715 | | | | ARECIBO | PR | 00614-1715 | |
| PEDRO E BERMUDEZ ILDEFONSO | BO LOS POLLOS | 7757 CARR 757 | | | PATILLAS | PR | 00723 | |
| PEDRO E BRAVO PODRIGUEZ | HC 03 BOX 21978 | | | | ARECIBO | PR | 00612 | |
| PEDRO E CAMPOS & ASSOCIATES | P O BOX 195091 | | | | SAN JUAN | PR | 00919 | |
| PEDRO E CASTRO ALICEA | URB JARD DE PLAN BONITO | 9 CALLE LIRIO | | | CABO ROJO | PR | 00623 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 704 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PEDRO E COLON CRUZ | URB VILLA ROSA | II E 6 CALLE B | | | GUAYAMA | PR | 00784 | |
| PEDRO E CONTRERAS SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| PEDRO E CORA SILVA | BOX 671 | | | | GUAYAMA | PR | 00785 | |
| PEDRO E CUEVAS NEGRON | PO BOX 80152 | | | | COROZAL | PR | 00783 | |
| PEDRO E FERRER MORALES | HC 74 BZ 6178 | | | | NARANJITO | PR | 00719 | |
| PEDRO E GINER DAPENA | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| PEDRO E GONZALEZ HERNANDEZ | URB VILLA DE CANEY | Q 1 A CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| PEDRO E GUERRERO RODRIGUEZ | VILLA ANDALUCIA | D 18 CALLE JIJONA | | | SAN JUAN | PR | 00926 | |
| PEDRO E HERNANDEZ RODRIGUEZ | URB SANTA RITA 113 | CALLE JANER | | | SAN JUAN | PR | 00923 | |
| PEDRO E LUNA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO E MARTINEZ PEREZ Y LUZ M SOLIS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO E MARTINEZ PETERSON | URB COSTA DE ORO | A 8 CALLE 1 | | | DORADO | PR | 00646 | |
| PEDRO E MORALES SANTIAGO | PO BOX 7527 | | | | PONCE | PR | 00732-7527 | |
| PEDRO E PACHECO CONCEPCION | URB LOIZA VALLEY | C 141 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| PEDRO E PAGAN COLON | [ADDRESS ON FILE] | | | | | | | |
| PEDRO E PUIG HERNANDEZ | COND THE TERRACE | 2306 CALLE LAUREL AP 10 A | | | SAN JUAN | PR | 00913 | |
| PEDRO E PURCELL RUIZ | PO BOX 192548 | | | | SAN JUAN | PR | 00919-2458 | |
| PEDRO E PURCELL RUIZ | URB MILAVILLE | 98 CALLE QUENEPA | | | SAN JUAN | PR | 00926-5113 | |
| PEDRO E RIVERA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO E RIVERA COSME | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719 | |
| PEDRO E RIVERA RIVERA | HC 73 BOX 5899 | | | | CAYEY | PR | 00736 | |
| PEDRO E RODRIGUEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO E RODRIGUEZ CAMACHO | URB UNIVERITY GARDENS | TH 9 CALLE DUKE 225 | | | SAN JUAN | PR | 00927 | |
| PEDRO E RODRIGUEZ SANTIAGO | PO BOX 1393 | | | | GUAYNABO | PR | 00970 | |
| PEDRO E RUIZ MELENDEZ | BANK TRUST PLAZA OFICINA 510 PISO 5 | | | | SAN JUAN | PR | 00917 | |
| PEDRO E RUIZ MELENDEZ | URB QUINTAS REALES | M 3 CALLE PRINCESA MARGARITA | | | GUAYNABO | PR | 00969 | |
| PEDRO E SANTIAGO ALICEA | ENCANTADA | PG 114 PACIFICA VIA ARCO IRIS | | | TRUJILLO ALTO | PR | 00979 | |
| PEDRO E SANTIAGO ORTEGA | P O BOX 10000 SUITE 77 | | | | CAYEY | PR | 00737 | |
| PEDRO E TORRES MARRERO | HC 02 BOX 5986 | | | | MOROVIS | PR | 00687 | |
| PEDRO E TORRES PABON | URB UNIVERSITY GARDENS | 253 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| PEDRO E TORRES VARGAS | 282-0 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| PEDRO E VALE TORRES | PO BOX 331 | | | | MOCA | PR | 00676 | |
| PEDRO E VARGAS PAGAN | REP METROPOLITANO | 1149 C/ 40 SE | | | SAN JUAN | PR | 00921 | |
| PEDRO E. CAMPOS | PO BOX 195091 | | | | SAN JUAN | PR | 00919 | |
| PEDRO E. RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO ENCARNACION PEREZ | URB COUNTRY CLUB | HA-34 CALLE 215 | | | CAROLINA | PR | 00982 | |
| PEDRO ENRIQUE HERNANDEZ FRAU | [ADDRESS ON FILE] | | | | | | | |
| PEDRO ENRIQUE LASTRA SERRANO | 180 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00917 | |
| PEDRO ESPADA VEGA | BO COQUI | 261 CALLE TERCERA | | | AGUIRRE | PR | 00704 | |
| PEDRO ESPADA VEGA | PO BOX 386 | | | | AGUIRRE | PR | 00704 | |
| PEDRO ESPINA, INC. | 352 SAN CLAUDIO | SUITE 305 | | | SAN JUAN | PR | 00926-4107 | |
| PEDRO ESTRADA COLON | TRAS TALLERES 932 CALLE SOLA | | | | SAN JUAN | PR | 00907-5231 | |
| PEDRO ESTRADA NIEVES | 101 CALLE DR CLEMENTE FERNANDEZ | | | | CAROLINA | PR | 00985 | |
| Pedro Estrella Ramos | [ADDRESS ON FILE] | | | | | | | |
| PEDRO F ACEVEDO ACEVEDO | URB COUNTRY CLUB | 834 CALLE FORMOSA | | | SAN JUAN | PR | 00924 | |
| PEDRO F ALICEA ZAYAS | HC 02 BOX 7281 | | | | BARRANQUITAS | PR | 00794 | |
| PEDRO F BERDEGUER DE LEON | PO BOX 360291 | | | | SAN JUAN | PR | 00936 | |
| PEDRO F DELGADO ROSA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO F GUEVARA LOPEZ | PO BOX 22748 | | | | SAN JUAN | PR | 00931-2748 | |
| PEDRO F PALOS ROMO | PO BOX 9021309 | | | | SAN JUAN | PR | 00902 | |
| PEDRO F PANELLI | P O BOX 800727 | | | | COTO LAUREL | PR | 00780 | |
| PEDRO F. CORTES RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO F. OCASIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO FABERLLE CORREA | URB PARKVILLE | 4 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| PEDRO FALERO LOPEZ | RR 1 BOX 12311 | | | | TOA ALTA | PR | 00953 | |
| PEDRO FELICIANO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO FELICIANO ROSARIO | COND JARS DE SAN IGNACIO APT#102 A | | | | SAN JUAN | PR | 00927 | |
| PEDRO FELICIANO VARGAS | P O BOX 987 | | | | RINCON | PR | 00677-0987 | |
| PEDRO FELIPE RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO FELIPE RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO FELIX LEBRON BURGOS | BO CALZADO | | 8 | | MAUNABO | PR | 00707 | |
| PEDRO FELIX SANTIAGO | PO BOX 635 | | | | JUANA DIAZ | PR | 00795 | |
| PEDRO FERDINAND LOZADA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO FERNANDO BURGOS DE JESUS | MARIOLGA | X 36 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | |
| PEDRO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO FIGUEROA ALVAREZ | C 304 VALLES DE YABUCOA | | | | YABUCOA | PR | 00767 | |
| PEDRO FIGUEROA ALVAREZ | VALLE DE YABUCOA | | | | YABUCOA | PR | 00767 | |
| PEDRO FIGUEROA CRESPO | P O BOX 343 | 304 CAOBA | | | VEGA ALTA | PR | 00692 | |
| PEDRO FIGUEROA FIGUEROA | VILLA ORIENTE | 35 CALLE C | | | HUMACAO | PR | 00791 | |
| PEDRO FIGUEROA PEREZ | PO BOX 2625 | | | | SAN SEBASTIAN | PR | 00685 | |
| PEDRO FIGUEROA ROSARIO | SECTOR MOGOTE | 8 CALLE RICARDO MARTI | | | CAYEY | PR | 00736 | |
| PEDRO FLORES APONTE | P O BOX 663 | | | | SAN GERMAN | PR | 00683 | |
| PEDRO FLORES NEGRON | [ADDRESS ON FILE] | | | | | | | |
| PEDRO FONTANEZ BORGES | HC 3 BOX 12361 | | | | YABUCOA | PR | 00767 | |
| PEDRO FONTANEZ VIERA | RR 6 BOX 11262 | | | | SAN JUAN | PR | 00928 | |
| PEDRO FRAGOSO SERRANO | PO BOX 586 | | | | CAROLINA | PR | 00986 | |
| PEDRO FUENTES FEBRES | RES LUIS LLORENS TORRES | EDIF 7 APT 138 | | | SAN JUAN | PR | 00908 | |
| PEDRO FUENTES RIVERA | HC 01 BOX 5270 | BO MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| PEDRO FUENTES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO FUETES FEBRES | RES LUIS LLORENS TORRES | EDIF 7 APTO 138 | | | SAN JUAN | PR | 00908 | |
| PEDRO G RUIZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO G CONCEPCION CALDERON | RR 4 BOX 3525 | | | | BAYAMON | PR | 00956 | |
| PEDRO G CRUZ SANCHEZ | QUINTA LAS MUESAS | 239 CALLE FRANCISCO COLON JULIA | | | CAYEY | PR | 00736 | |
| PEDRO G GOYCO AMADOR | BDA MARIANI | 42 CALLE MARTIN CORCHADO | | | PONCE | PR | 00731 | |
| PEDRO G OLMEDA ORTIZ | URB VILLA MADRID | L-4 CALLE 7 | | | COAMO | PR | 00769 | |
| PEDRO G ORTIZ PICA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO G QUINONES CLEMENTE | COND VENUS PLAZA D | 155 CALLE MEJICO APT 403 | | | SAN JUAN | PR | 00917 | |
| PEDRO G REYES MORALES | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| PEDRO G RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO G RUIZ ALFARO | URB CORCHADO | 131 CALLE BEGONIA | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO G URENA OVALLE | URB VALLE ARRIBA HEIGHTS CD 12 | | | | CAROLINA | PR | 00983 | |
| PEDRO G. RODRIGUEZ DBA CAMBRIDGE TRAVEL | CAMBRIGE PPARKH-2 OXFORD | | | | SAN JUAN | PR | 00927-0000 | |
| PEDRO GALARZA COLON | [ADDRESS ON FILE] | | | | | | | |
| PEDRO GALARZA COLON | [ADDRESS ON FILE] | | | | | | | |
| PEDRO GARCIA | CARR 176 KM 5 HM 0 | | | | SAN JUAN | PR | 00926 | |
| PEDRO GARCIA CORTES | PO BOX 1323 | | | | HORMIGUERO | PR | 00660-1323 | |
| PEDRO GARCIA FIGUEROA | VILLAS DEL OESTE | 757 CALLE TAURO | | | MAYAGUEZ | PR | 00682 | |
| PEDRO GARCIA GARCIA | URB CAMPAMENTO GURABO | 27 CALLE E | | | GURABO | PR | 00778 | |
| PEDRO GARCIA MEJIAS | P O BOX 989 | | | | AGUADILLA | PR | 00605 | |
| PEDRO GARCIA NADAL | E 13 A 78 SABALOS GARDEN | | | | MAYAGUEZ | PR | 00680 | |
| PEDRO GARCIA RAMOS | URB VILLA SULTANITA | 525 CALLE F MARTINEZ DE MATOS | | | MAYAGUEZ | PR | 00680 | |
| PEDRO GARCIA RIVERA | 801 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909-2304 | |
| PEDRO GARCIA RODRIGUEZ | PO BOX 1317 | | | | VIEQUEZ | PR | 00765 | |
| PEDRO GARCIA VEGA | CAGUAS NORTE | D 26 CALLE ESTAMBUL | | | CAGUAS | PR | 00725 | |
| PEDRO GAVILLAN MORALES | EDIF BCO POPULAR PR OFIC 701 | 206 CALLE TETUAN | | | SAN JUAN | PR | 00901 | |
| PEDRO GELY MAURAS | URB MIRADA DE BAIROA | 2 N 10 CALLE 17 | | | CAGUAS | PR | 00725 | |
| PEDRO GERENA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO GHIGLIOTTY MATTEI | [ADDRESS ON FILE] | | | | | | | |
| PEDRO GIL SOLIVAN ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO GOMEZ GOMEZ | REPARTO LOPEZ | 99 BORINQUEN | | | AGUADILLA | PR | 00603 | |
| PEDRO GOMEZ MEDINA | HC-02 BOX 11129 | | | | HUMACAO | PR | 00791 | |
| PEDRO GOMEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO GONZALEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO GONZALEZ FONSECA | HC 03 BOX 9913 | | | | YABUCOA | PR | 00767 | |
| PEDRO GONZALEZ FONSECA | HC 3 BOX 9913 | | | | YABUCOA | PR | 00767 | |
| PEDRO GONZALEZ GARCIA | 1411 CALLE SAN RAFAEL | | | | SANTURCE | PR | 00908 | |
| PEDRO GONZALEZ GONZALEZ | HC 2 BOX 7646 | | | | CIALES | PR | 00638 | |
| PEDRO GONZALEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO GONZALEZ OCASIO | P O BOX 51957 | | | | TOA BAJA | PR | 00950-1957 | |
| PEDRO GONZALEZ PACHECO | PAR SAN ROMUALDO | CALLE K 7 | | | HORMIGUERO | PR | 00661 | |
| PEDRO GONZALEZ PEREZ | HC 1 BOX 9065 | | | | GURABO | PR | 00778 | |
| PEDRO GONZALEZ RODRIGUEZ | COND BORINQUEN TOWERS | EDIF 1 APT 115 | | | SAN JUAN | PR | 00920 | |
| PEDRO GONZALEZ ROSARIO | 263 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| PEDRO GONZALEZ RUIZ | BO ORTIZ | RR 3 BOX 10918-9 | | | TOA ALTA | PR | 00953 | |
| PEDRO GONZALEZ SANCHEZ | P O BOX 1796 | | | | JUNCOS | PR | 00677 | |
| PEDRO GONZALEZ SANTIAGO | BOX 5740 | | | | ARECIBO | PR | 00616 | |
| PEDRO GONZALEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO GONZALEZ VEGA | URB APRIL GARDENS | L 7 CALLE 17 | | | LAS PIEDRAS | PR | 00771 | |
| PEDRO GRANADOS GONZALEZ | URB SANTA JUANITA | A H 22 CALLE 41 | | | BAYAMON | PR | 00956 | |
| PEDRO GUEITS | URB STARLIGHT | 3356 GALAXIA | | | PONCE | PR | 00717-1482 | |
| PEDRO GUERRA PONCE | [ADDRESS ON FILE] | | | | | | | |
| PEDRO GUERRA VILLAFANE | 243 CALLE PARIS | SUITE 1131 | | | SAN JUAN | PR | 00917 | |
| PEDRO GUERRA VILLAFANE | C/ PARIS # 159 | | | | HATO REY | PR | 00917 | |
| PEDRO GUTIERREZ PELAEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO GUZMAN CALDERON | BO AMELIA | 102 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00965-5370 | |
| PEDRO GUZMAN COLON | RR 4 BPX 1193 | | | | BAYAMON | PR | 00956 | |
| PEDRO GUZMAN ROSARIO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| PEDRO GUZMAN SANTIAGO | ESTANCIAS DEL MAYORAL | 12016 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| PEDRO H ENRIQUEZ GUZMAN | URB SAN JOSE | 46 DUARTE | | | MAYAGUEZ | PR | 00682-1133 | |
| PEDRO H IBARRA VELANDIA | HC 1 BOX 10185 | | | | SAN SEBASTIAN | PR | 00685 | |
| PEDRO H PADILLA TORRES | HC 01 BOX 5986 | | | | JUNCOS | PR | 00777-9707 | |
| PEDRO H PADILLA TORRES | P O BOX 648 | | | | BOQUERON | PR | 00622-0648 | |
| PEDRO H PEREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO H RIVERA FERNANDINI | HC 01 BOX 3925 | | | | ADJUNTAS | PR | 00601 | |
| PEDRO H. RIOS PEREZ | RIO HONDO II | AN10 CALLE R MRVL URB VALLE VERDE 1 | | | BAYAMON | PR | 00961 | |
| PEDRO HECTOR GARCIA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO HERNANDEZ  MORALES | URB 3 T | 115 CALLE BROMELIA | | | ISABELA | PR | 00662 | |
| PEDRO HERNANDEZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO HERNANDEZ ALVARADO | BOX 7499 | | | | CAGUAS | PR | 00726-7499 | |
| PEDRO HERNANDEZ COLON | URB VILLAS DE CARRAIZO | RR 7 BOX 302 | | | SAN JUAN | PR | 00926-9802 | |
| PEDRO HERNANDEZ CONCEPCION | D 7 BDA CRIOLLO | | | | VEGA BAJA | PR | 00693 4126 | |
| PEDRO HERNANDEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO HERNANDEZ HERNANDEZ | C/8  PARC 295  JUAN SANCHEZ | BUZON 1626 | | | BAYAMON | PR | 00959 | |
| PEDRO HERNANDEZ ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO HERNANDEZ PEREZ | HC 4 14285 | | | | MOCA | PR | 00676 | |
| PEDRO HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO HERNANDEZ TORRES | PO BOX 1623 | | | | COROZAL | PR | 00783 | |
| PEDRO HERDNANDEZ VAZQUEZ | URB JARDINES DE TOA ALTA | CALLE 260 | | | TOA ALTA | PR | 00953 | |
| PEDRO HERNANDEZ VEGA | PO BOX 360190 | | | | SAN JUAN | PR | 00936 1090 | |
| PEDRO HIEYA GONZALEZ | URB VILLAS DE BUENA VISTA | H 9 CALLE HERMES | | | BAYAMON | PR | 00956 | |
| PEDRO HORMEDO BRACERO | RR 3 BOX 10576 | | | | TOA ALTA | PR | 00953 | |
| PEDRO HUERTAS RIOS | PMB 373 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| PEDRO I. RAMIREZ  GHIGLIOTTY | PO BOX 436 | | | | CABO  ROJO | PR | 00623-0436 | |
| PEDRO I CARTAGENA RODRIGUEZ | P O BOX 40444 | | | | SAN JUAN | PR | 00940 | |
| PEDRO I CINTRON RODRIGUEZ | BZ 2 BOX 6461 | | | | CIDRA | PR | 00739 | |
| PEDRO I GARCIA RAMIREZ | PLAYA HUCARES | BOX 148 | | | NAGUABO | PR | 00718 | |
| PEDRO I GARRIDO JIMENEZ | P O BOX 382 | | | | SABANA GRANDE | PR | 00637 | |
| PEDRO I LEBRON OTERO | P O BOX 2648 | | | | MAYAGUEZ | PR | 00681 | |
| PEDRO I MONROIG | PO BOX 2448 | | | | MOCA | PR | 00676 | |
| PEDRO I RIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO I ROJAS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO I ROJAS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO I RUIZ LEON | VILLAS DEL REY | BB 19 CALLE 3 | | | CAGUAS | PR | 00725 | |
| PEDRO I SANTIAGO MOLINA | B 2 BO NUEVA | | | | UTUADO | PR | 00641 | |
| PEDRO I SERRANO MENDEZ | PO BOX 1955 | | | | YABUCOA | PR | 00767 | |
| PEDRO I SUBIRATS CAMARAZA | URB PRADO ALTO | L 63 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| PEDRO I TORRES AMADOR | PO BOX 194979 | | | | SAN JUAN | PR | 00919-4979 | |
| PEDRO I. ROSADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO I. SALGADO CORREA | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| PEDRO IRIZARRY GALARZA | 38 HAWTHORNE GARDENS APT L2 | | | | NEWBURTH | NY | 12550 | |
| PEDRO ITURREGUI | PARQ MEDITERRANEO | D3 CALLE CORCEGA | | | GUAYNABO | PR | 00966 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PEDRO IVAN GARCIA | 221 PASEO REAL MONTEJO | | | | MANATI | PR | 00674-5710 | |
| PEDRO IVAN MARTINEZ SANTANA | PO BOX 761 | | | | LAS PIEDRAS | PR | 00771 | |
| PEDRO J  GRATACOS | URB SANTA CLARA | 192 CALLE C | | | PONCE | PR | 00716-2535 | |
| PEDRO J  RIVERA ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J  RODRIGUEZ CRUZ | P O BOX 2488 | | | | SAN GERMAN | PR | 00683 | |
| PEDRO J  TORRES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J ACEVEDO ARMAIZ | P O BOX 689 | | | | MANATI | PR | 00674 | |
| PEDRO J ACOSTA  ORTIZ | BO MONTE GRANDE | 568 VEGA ALEGRE | | | CABO  ROJO | PR | 00623 | |
| PEDRO J ACOSTA CINTRON | 3011 AVE ALEJANDRINO | APT 201 | | | GUAYNABO | PR | 00969-7004 | |
| PEDRO J AGOSTO OLIVO | VILLA CAROLINA | BLOQ 187 8 CALLE 519 | | | CAROLINA | PR | 00985 | |
| PEDRO J AGUIRRE / PUENTE JOBOS D GUAYAMA | BO PUENTE DE JOBOS | 99 CALLE 6B | | | GUAYAMA | PR | 00784 | |
| PEDRO J ALBIZU ESTIEN | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J ALVAREZ RUIZ | COMU STELLA | BOX 3031 CALLE 10 | | | RINCON | PR | 00677 | |
| PEDRO J ALVAREZ VAZQUEZ | NEW CENTER PLAZA | 210 CALLE JOSE OLIVER APT 610 | | | SAN JUAN | PR | 00918 | |
| PEDRO J AMADOR AMADOR | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J APONTE | 306 A CLEMSON | | | | SAN JUAN | PR | 00927 | |
| PEDRO J ARZUAGA DEL VALLE | URB VILLA PREDES | CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| PEDRO J BENITEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J BERNABE PACHECO | P.O. BOX 28 | | | | GUAYNABO | PR | 00970 | |
| PEDRO J BONILLA GONZALEZ | BDA SANDIN | 50 CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| PEDRO J BRACERO VELEZ Y LEIDA VELEZ ROSA | PO BOX 8943 | | | | PONCE | PR | 00732 | |
| PEDRO J BRUGUERAS FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J BURGOS SANTANA | JAIME C RODRIGUEZ | J 7 CALLE 6 | | | YABUCOA | PR | 00767-3028 | |
| PEDRO J CABRERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J CAMACHO ORENGO | PO BOX 1232 | | | | GUANICA | PR | 00663-1232 | |
| PEDRO J CAPLLONCH VIERA | RES SABANA ABAJO | EDIF 52  APARTAMENTO 407 | | | CAROLINA | PR | 00985 | |
| PEDRO J CARDONA | BOX 372841 | | | | CAYEY | PR | 00737 | |
| PEDRO J CARDONA | PO BOX 360519 | | | | SAN JUAN | PR | 00936 | |
| PEDRO J CARDONA RAMOS | BOX 37 2841 | | | | CAYEY | PR | 00737 | |
| PEDRO J CARIDE CRUZ | P O BOX 192835 | | | | SAN JUAN | PR | 00919-2835 | |
| PEDRO J CARMONA ALVAREZ | PO BOX 76 | | | | JUANA DIAZ | PR | 00795 | |
| PEDRO J CARRION ORTIZ | URB PARQUE DEL MONTE | MB 83 CALLE PASEO DEL SOL | | | TRUJILLO ALTO | PR | 00976 | |
| PEDRO J COLON COSME | PO BOX 366 | | | | SANTA  ISABEL | PR | 00757 | |
| PEDRO J COLON HERNANDEZ | 497 AVE EMILIANO | POL STE 60 | | | SAN JUAN | PR | 00926 | |
| PEDRO J COLON VELAZQUEZ | HC 2 BOX 9976 | | | | JUNCOS | PR | 00777 | |
| PEDRO J CORTES RIOS | P O BOX 148 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| PEDRO J CORTES SEGARRA | P O BOX 1031 | | | | GUANICA | PR | 00653 | |
| PEDRO J CRESPO JUSTINIANO | URB LAS CUMBRE | 497 EMILIANO POL | | | SAN JUAN | PR | 00926 | |
| PEDRO J CRESPO JUSTINIANO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J CRESPO JUSTINIANO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J CRUZ MARTINEZ | 690 CALLE CESAR GONZALEZ APTO 1806 | | | | SAN JUAN | PR | 00918 | |
| PEDRO J CRUZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J DAVILA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J DE JESUS | PO BOX 1005 | | | | CABO ROJO | PR | 00623 | |
| PEDRO J DEL VALLE GONZALEZ | 52 CALLE ARIZONA 8 | | | | ARROYO | PR | 00714 | |
| PEDRO J DELGADO DIAZ | URB VILLAS DE BUENA VENTURA | 16 CALLE AGUEYBANA | | | YABUCOA | PR | 00767-9528 | |
| PEDRO J DIAZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J DURAN QUINTANA | PO BOX 533 | | | | LAS MARIAS | PR | 00670 | |
| PEDRO J DURAND | 76 CALLE KINGS CT APT 401 | | | | SAN JUAN | PR | 00911 | |
| PEDRO J FERNANDEZ BARRETO | PO BOX 1397 | | | | SAINT JUST | PR | 00978 | |
| PEDRO J FIGUEROA GARCIA | VILLA DE BUENA VISTA | N 10 CALLE ATENEA | | | BAYAMON | PR | 00956 | |
| PEDRO J FIGUEROA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J FIGUEROA TORRES | PUERTO NUEVO | 410 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| PEDRO J FONTAN NIEVES | BO BARAHONA | BOX 172  CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| PEDRO J FRANCESHI RUIZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J FRET DELGADO | BO OLIMPO | 673 CALLE I | | | GUAYAMA | PR | 00784 | |
| PEDRO J GARCIA ENCARNACION | BO SAN ANTON | KM 3.0 CARR 887 | | | CAROLINA | PR | 00987 | |
| PEDRO J GARCIA GONZALEZ | PO BOX 363571 | | | | SAN JUAN | PR | 00936 | |
| PEDRO J GARCIA HERNANDEZ | URB TURABO GDNS | K8 CALLE 3 | | | CAGUAS | PR | 00725 | |
| PEDRO J GARCIA MARQUEZ | ALTURA  DE RIO GRANDE | K 204 CALLE J 14 | | | RIO GRANDE | PR | 00745 | |
| PEDRO J GARCIA RAMOS | MONTE CARLO | 1311 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| PEDRO J GARCIA REYES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J GARCIA ROIG | COND BERIA | 1APT 1101 ALTAMIRA | | | SAN JUAN | PR | 00926 | |
| PEDRO J GOMEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J GONZALEZ | PO BOX 142275 | | | | ARECIBO | PR | 00614 | |
| PEDRO J GONZALEZ | RIO CANAS | 1716 CALLE CRISTAL | | | PONCE | PR | 00728 | |
| PEDRO J GONZALEZ CASIANO | AF 19 EXT JARDINES DE ARROYO | | | | ARROYO | PR | 00714 | |
| PEDRO J GONZALEZ COLON | BARRIADA CORREA | B 19 CALLE SANTO DOMINGO | | | VEGA  ALTA | PR | 00692 | |
| PEDRO J GONZALEZ GONZALEZ | PO BOX 1290 | | | | CANOVANAS | PR | 00729-1290 | |
| PEDRO J GONZALEZ NIEVES | P O BOX  605 703 PMB 410 | | | | AGUADILLA | PR | 00604 | |
| PEDRO J GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J GONZALEZ SANTIAGO | HC 3 BOX 9643 | | | | LARES | PR | 00669 | |
| PEDRO J HERNADEZ RAMOS | CALLE CORDOVA 47 | URB BELMONTE | | | MAYAGUEZ | PR | 00680 | |
| PEDRO J HERNANDEZ DIAZ | PO BOX 1259 | | | | AIBONITO | PR | 00705 | |
| PEDRO J HERNANDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J HERNANDEZ RODRIGUEZ | URB JOSE MERCAD | V 59 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| PEDRO J HORNEDO AGOSTO | G P O BOX 51402 | | | | LEVITTOWN | PR | 00950 | |
| PEDRO J JAVIER ZORRILLA | URB RIO GRANDE ESTATES | S 17 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| PEDRO J JIMENEZ MOLINA | COND COBIANS PLAZA  APT 808 | 1607 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| PEDRO J LEBRON | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J LINARES DAVILA | P O BOX 336155 | | | | PONCE | PR | 00733 | |
| PEDRO J LINARES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J LOPEZ BONILLA | ALT DE YAUCO | R 29 CALLE 5 | | | YAUCO | PR | 00698 | |
| PEDRO J LOPEZ BONILLA | P O BOX 796 | | | | YAUCO | PR | 00698 | |
| PEDRO J LOPEZ FABIAN | URB SANTO DOMINGO | 165 CALLE G | | | CAGUAS | PR | 00725 | |
| PEDRO J LOPEZ HERNANDEZ Y NELIDA MATOS | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 707 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PEDRO J MALDONADO RIVERA | HC 1 BOX 3903 | | | | ADJUNTAS | PR | 00601-9708 | |
| PEDRO J MANGUAL VILANOVA | BO DULCES LABIOS 218 | CALLE MANUEL MONJE | | | MAYAGUEZ | PR | 00682 | |
| PEDRO J MARCANO SOSA | HC 3 BOX 38008 | | | | CAGUAS | PR | 00725 | |
| PEDRO J MARQUEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J MARRERO GONZALEZ | URB LAS ALONDRAS | G 8 CALLE 1 | | | VILLALBA | PR | 00766 | |
| PEDRO J MARTINEZ BELLAVISTA | COND PARQUE DE LOYOLA | APTO 1403 | | | SAN JUAN | PR | 00918 | |
| PEDRO J MARTINEZ COLLAZO | MANSIONES DE SANTA BARBARA | B 31 CALLE AZABACHE | | | GURABO | PR | 00778 | |
| PEDRO J MARTINEZ COLLAZO | URB SABANERA DEL RIO | 198 CAMINO DEL GUAMA | | | GURABO | PR | 00778 | |
| PEDRO J MARTINEZ SOTO | URB JARDINES DE PONCE | 28 CALLE I | | | PONCE | PR | 00731 | |
| PEDRO J MATIAS CARRERAS | URB VALLE ARRIBA HEIGTS | AF 13 CALLE NISPERO | | | CAROLINA | PR | 00983 | |
| PEDRO J MATOS MARIN | URB VILLA FONTANA | 12 VIA 34 BLOQUE 4MN | | | CAROLINA | PR | 00983 | |
| PEDRO J MEJIAS SOTO | PO BOX 5149 | | | | SAN SEBASTIAN | PR | 00685 | |
| PEDRO J MELENDEZ RODRIGUEZ | PO BOX 816 | | | | COAMO | PR | 00769 | |
| PEDRO J MERCADO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J MERCADO FIGUEROA | BOX 1092 | | | | GUAYNABA | PR | 00785 | |
| PEDRO J MERCADO VEGA | P O BOX 622 | | | | FAJARDO | PR | 00738 | |
| PEDRO J MERCED VAZQUEZ | URB SANTA JUANITA | AP 28 CALLE 47 | | | BAYAMON | PR | 00956 | |
| PEDRO J MIRANDA SANTOS | HC 01 BOX 8814 | | | | GURABO | PR | 00778 | |
| PEDRO J MONTES VAZQUEZ | EL CORTIJO | GG 7A CALLE 9 | | | BAYAMON | PR | 00956 | |
| PEDRO J MONZON MELENDEZ | PO BOX 1017 | | | | MAYAGUEZ | PR | 00681-1017 | |
| PEDRO J MORALES | P O BOX 1631 | | | | OROCOVIS | PR | 00720 | |
| PEDRO J MORALES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J MORALES SOTO | P O BOX 1262 | | | | TOA ALTA | PR | 00954-0000 | |
| PEDRO J MUÑOZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J NIEVES | INTERAMERICANA | BLQ A K 3  CALLE 26 | | | TRUJILLO ALTO | PR | 00976 | |
| PEDRO J OCASIO CRUZ | P O BOX 370228 | | | | CAYEY | PR | 00737 | |
| PEDRO J OQUENDO ANDUJAR | PO BOX 1373 | | | | UTUADO | PR | 001373 | |
| PEDRO J ORTIZ BURGOS | PO BOX 9023576 | | | | SAN JUAN | PR | 00902 3576 | |
| PEDRO J ORTIZ COLON | P O BOX 1334 | | | | COAMO | PR | 00769-1334 | |
| PEDRO J ORTIZ COLON | URB VALLE REAL | 1639 CALLE MARQUESA | | | PONCE | PR | 00716-0502 | |
| PEDRO J ORTIZ CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| PEDRO J ORTIZ MARTINEZ | URB VILLA UNIVERSITARIA | F 8 CALLE 12 | | | HUMACAO | PR | 00791 | |
| PEDRO J ORTIZ SEPULVEDA | PO BOX 30238 | 65 INF STA | | | SAN JUAN | PR | 00929-0238 | |
| PEDRO J ORTIZ TORO | HC 03 BOX 15728 | | | | LAJAS | PR | 00667 | |
| PEDRO J PARES FIGUEROA | 18 CAMINO LOS FIGUEROA | | | | SAN JUAN | PR | 00926 | |
| PEDRO J PEREZ | BDA ISRAEL | 183 CALLE PARAGUAY | | | SAN JUAN | PR | 00917 | |
| PEDRO J PEREZ IRIZARRY | HC 1 BOX 7254 | | | | GUAYANILLA | PR | 00656 | |
| PEDRO J PEREZ MATEO | P O BOX 673 | | | | COAMO | PR | 00679 | |
| PEDRO J PEREZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J PIZA | PO BOX 7373 | | | | PONCE | PR | 00732 | |
| PEDRO J PIZARRO CARRASQUILLO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| PEDRO J PIZARRO DAVILA | HC 1 BOX 5361 | | | | LOIZA | PR | 00772 | |
| PEDRO J PIZARRO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J PLATA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J POMALES ALVERIO | PO BOX 1511 | | | | JUNCOS | PR | 00777 | |
| PEDRO J PRADO RAMOS | URB LAS VILLAS DE BAYAMON | 500 WESTMAIN SUITE 241 | | | BAYAMON | PR | 00961 | |
| PEDRO J PUMARADA SURILLO | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| PEDRO J QUILES VALENTIN | 1593 CAMINO ZOOLOGICO | | | | MAYAGUEZ | PR | 00680 | |
| PEDRO J RAMIREZ MERCADO | HC 01  8259 | | | | SAN GERMAN | PR | 00683 | |
| PEDRO J RAMOS ARROYO | HC 06 BOX 70414 | | | | CAGUAS | PR | 00725-9503 | |
| PEDRO J RAMOS PAGAN | BO ARENALES BAJOS | 1588 RUTA 22 | | | ISABELA | PR | 00662 | |
| PEDRO J RAMOS PAGAN | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J RAMOS PAGAN | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J REYES | BO AMELIA | 26 CALLE JOSE CELSO BARBOSA | | | GUAYNABO | PR | 00965 | |
| PEDRO J RIERA BIGAY | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J RIOS | URB MAGNOLIA GARDENS | 35 CALLE 2B | | | BAYAMON | PR | 00956 | |
| PEDRO J RIOS VALENTIN | PO BOX 460 | | | | SAN SEBASTIAN | PR | 00685 | |
| PEDRO J RIVERA ARROYO | URB MATIENZO CINTRON | 524 CALLE LOGROMO | | | SAN JUAN | PR | 00923 | |
| PEDRO J RIVERA COLON | HC 01 BOX 6014 | | | | SANTA ISABEL | PR | 00757 | |
| PEDRO J RIVERA FIGUEROA | PO BOX 92 | | | | CIALES | PR | 00638 | |
| PEDRO J RIVERA GARCIA | URB JARDINES DE CAYEY | EDIF 16 APT 187 | | | SAN JUAN | PR | 00926 | |
| PEDRO J RIVERA GONZALEZ | PO BOX 370 | | | | UTUADO | PR | 00641-0370 | |
| PEDRO J RIVERA GUZMAN | CAMPO ALEGRE | E 5 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| PEDRO J RIVERA MARTINEZ | HC 83 BOX 7382 | | | | VEGA ALTA | PR | 00692 | |
| PEDRO J RIVERA NEGRON | EL CORTIJO | B 14 CALLE 3 | | | BAYAMON | PR | 00956 | |
| PEDRO J RIVERA RIVERA | HC 5 BOX 62130 | | | | MAYAGUEZ | PR | 00680 | |
| PEDRO J RIVERA RODRIGUEZ | PO BOX 175 | | | | NARANJITO | PR | 00719 | |
| PEDRO J RIVERA SAAVEDRA | VILLA PARAISO | A 20 CALLE 1 | | | PONCE | PR | 00711 | |
| PEDRO J RIVERA SAEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J ROBLES ARVELO Y ANAVI NIEVES A | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J ROBLES MALDONADO | 18 RUFINA | | | | GUANICA | PR | 00656 | |
| PEDRO J ROBLES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J RODRIGUEZ BAEZ | P O BOX 3898 | | | | GUAYNABO | PR | 00970 | |
| PEDRO J RODRIGUEZ BURGOS | 29 TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| PEDRO J RODRIGUEZ BURGOS | P O BOX 1434 | | | | JUANA DIAZ | PR | 00795 | |
| PEDRO J RODRIGUEZ CRUZ | URB VERUN II | 607 CALLE TULIPAN | | | HORMIGUEROS | PR | 00660 | |
| PEDRO J RODRIGUEZ QUILES | URB COLINAS DE HATILLO | 21 CALLE CORDILLERA | | | HATILLO | PR | 00659 | |
| PEDRO J RODRIGUEZ SERRANO | P O BOX 2060 | | | | TOA BAJA | PR | 00951 | |
| PEDRO J RODRIGUEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J ROJAS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J ROLON ROSADO | 4 CALLE EMANAUS SAN LUIS | | | | AIBONITO | PR | 00705 | |
| PEDRO J ROMAN DE LEON | HC 4 BOX 5061 | | | | HUMACAO | PR | 00791 | |
| PEDRO J ROMAN GARCIA | P O BOX 34156 | | | | PONCE | PR | 00734-4156 | |
| PEDRO J ROSA FIGUEROA | PO BOX 9006 | | | | PONCE | PR | 00732 | |
| PEDRO J RUBERO RIVERA | PO BOX 561 | | | | GUAYNABO | PR | 00970 | |
| PEDRO J SALICRUP | MSC 393 SUITE 112 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| PEDRO J SALICRUP | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J SANABRIA | 69 CALLE DR VADI | | | | MAYAGUEZ | PR | 00680 | |
| PEDRO J SANCHEZ | EE 57 CALLE 32 CANA | | | | BAYAMON | PR | 00957 | |
| PEDRO J SANCHEZ MATEO | URB COUNTRY CLUB | 917 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PEDRO J SANCHEZ Y IVELISSE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J SANTA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J SANTIAGO | COM G L GARCIA | SOLAR 87 B | | | CAYEY | PR | 00736 | |
| PEDRO J SANTIAGO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J SANTIAGO NIEVES | RR01 BOX 16564 | | | | TOA ALTA | PR | 00953 | |
| PEDRO J SANTOS | URB JARDINES  DE CEIBA | D 9  CALLE 6 | | | CEIBA | PR | 00735 | |
| PEDRO J SANTOS MOLINA | URB VILLA UNIVERSITARIA | G 143 CALLE MERCEDITA | | | GUAYAMA | PR | 00784 | |
| PEDRO J SERRALLES TRISTANI | WASHIGTON PLAZA 57 C WASHIN. A.7 | | | | SAN JUAN | PR | 00907-1513 | |
| PEDRO J SUAREZ CAMACHO | URB COSTA AZUL R 1 | CALLE 29 | | | GUAYAMA | PR | 00784 | |
| PEDRO J TEISSONNIERE ORTIZ | URB PERLA DEL SUR | 2923 CALLE COST CORAL | | | PONCE | PR | 00717 | |
| PEDRO J TOLEDO COIRA | URB HUCARES W4 19 | CALLE CALDERON DE LA BARCA | | | SAN JUAN | PR | 00926 | |
| PEDRO J TORRES | EXT SANTA ELENA | I 2 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| PEDRO J TORRES CARABALLO | RR BOX 3375 | BO TORTUGO | | | SAN JUAN | PR | 00926 | |
| PEDRO J TORRES CONCEPCION | URB CAMINO REAL | 8 CALLE YAGRUMO | | | CAGUAS | PR | 00726 | |
| PEDRO J TORRES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J TORRES LOPEZ | URB MONTE CARLO | 856 CALLE 17 | | | SAN JUAN | PR | 00924 | |
| PEDRO J TORRES OTERO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J TORRUELLAS GARCIA | JARD DE BORINQUEN | O 17 CALLE GLADIOLA | | | CAROLINA | PR | 00985 | |
| PEDRO J VAZQUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J VAZQUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J VAZQUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J VEGA MALAVÉ | REXMANOR | B 16 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| PEDRO J VEGA TORRES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J VELAZQUEZ RIVERA | PO BOX 44299 | | | | CAGUAS | PR | 020725 | |
| PEDRO J VENDRELL BENITO | EDIF PORRATA PILA SUITE 104 | 2431 AVE LAS AMERICAS | | | PONCE | PR | 00717-2114 | |
| PEDRO J VERGARA TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J VERGE VILLALBA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J VICENS SALAS | TERR DEMAJAGUA | 22 CALLE AREYTO | | | FAJARDO | PR | 00738 | |
| PEDRO J ZAYAS SANTOS | PO BOX 14275 | | | | SAN JUAN | PR | 00916-4275 | |
| PEDRO J. ALBELO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. ALMONTE FLETE | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. BAEZ NIEVES | HP - SERVICIO GENERALES | TRANSPORTACION | | | RIO PIEDRAS | PR | 00936-0000 | |
| PEDRO J. BARNES LUGO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. BORRAS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. BRACERO TORRES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. BRACERO TORRES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. CALDERON SANCHEZ | VILLA CAROLINA | 143-18 CALLE 415 | | | CAROLINA | PR | 00985 | |
| PEDRO J. COLLADO LEON | VILLA CONTESSA | S23 CALLE LORENA | | | BAYAMON | PR | 00956 | |
| PEDRO J. DELGADO DELGADO | PO BOX-926 | | | | JUNCOS | PR | 00777-0926 | |
| PEDRO J. DIAZ CARTAGENA | MUEBLERIA LAS PALMAS | 33 AVE BARBOSA | | | CATANO | PR | 00962 | |
| PEDRO J. GARCIA REYES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. GIRAUD RDRZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. GONZALEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. LEON MORALES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. MARQUEZ APONTE | RES LAS MARGARITAS | PROYECTO 215 EDIF 3 APT 615 | | | SAN JUAN | PR | 00915 | |
| PEDRO J. MARQUEZ APONTE | RES LAS MARGARITAS | PROYECTO 215 EDIF 7 APT 535 | | | SAN JUAN | PR | 00915 | |
| PEDRO J. MARQUEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. MARTINEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. MINAYA QUIÑONES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. MIRANDA SANTANA | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| PEDRO J. MORALES FIGUEROA | URB LAS AMERICAS | 1007 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| PEDRO J. NIEVES MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. PEREZ MALDONADO | BDA TEXAS | B4 | | | COAMO | PR | 00769 | |
| PEDRO J. RIERA BIGAY | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. RIVERA | PO BOX 3524 | | | | MAYAGUEZ | PR | 00681 | |
| PEDRO J. RIVERA LUGO | PO BOX 20768 | | | | SAN JUAN | PR | 00931 | |
| PEDRO J. RIVERA VIERA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. RODRIGUEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. ROSADO RUIZ | HC-3  BOX-12603 | | | | JUANA DIAZ | PR | 00795-9500 | |
| PEDRO J. SANTA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. SANTIAGO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. SEMIDEY MORALES | ARZUAGA 5 RPM 111 | | | | SAN JUAN | PR | 00925 | |
| PEDRO J. SOTO PACHECO | 39 CALLE ARECIBO | | | | SAN JUAN | PR | 00917 | |
| PEDRO J. TERRON REVERON | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J. ZAYAS MORALES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO J.DURAN | [ADDRESS ON FILE] | | | | | | | |
| Pedro J.Escribano Sanjurjo c/o Maria P.H | URB  VILLA CAPRI-563  CALLE-CATAVIA | | | | SAN JUAN | PR | 00926 | |
| PEDRO J.MORALES SOTO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO JAIME RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO JAIME RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO JAIME RUIZ | URB FLORAL PARK | 420 C/ SUIZA | | | SAN JUAN | PR | 00917 | |
| PEDRO JAIME TORRES RIVERA | URB REPTO ESPERANZA | D 1 CALLE 8 | | | YAUCO | PR | 00698 | |
| PEDRO JIMENEZ DONES | RR 3 BOX 6870 | | | | CIDRA | PR | 00739-9309 | |
| PEDRO JOSE BOTET MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO JOSE CARRASQUILLO MARCANO | URB BUNKER | 460 CALLE COSTA RICA | | | CAGUAS | PR | 00725 | |
| PEDRO JOSE RIVERA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO JUAN CARTAGENA COLON | PO BOX 315 | | | | COAMO | PR | 00769 | |
| PEDRO JUAN COLON RIVERA | RR 01 BOX 10180 | | | | TOA ALTA | PR | 00953 | |
| PEDRO JUAN FIGUEROA ORTEGA | MANSION DEL MAR | MM 79 PASEO NAUTICO | | | TOA BAJA | PR | 00949 | |
| PEDRO JUAN GONZALEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO JUAN GUMBE SANTANA | PO BOX 360424 | | | | SAN JUAN | PR | 00936 | |
| PEDRO JUAN JIMENEZ CHACON | URB EL VEDADO | 425 CALLE BONAFOUX | | | SAN JUAN | PR | 00918 | |
| PEDRO JUAN LEON RODRIGUEZ | PO BOX 751 | | | | SANTA ISABEL | PR | 00759 | |
| PEDRO JUAN LOPEZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO JUAN MALDONADO | 267 CALLE SAN JORGE APT 2 A | | | | SAN JUAN | PR | 00912-3337 | |
| PEDRO JUAN MERCADO | P O BOX 1770 | | | | SAN SEBASTIAN | PR | 00685 | |
| PEDRO JUAN MORALES SIERRA | URB MONTEREY | 112 ANDES APT 2B | | | SAN JUAN | PR | 00926 | |
| PEDRO JUAN PUYARENA VALENTIN | URB LA RAMBLA | 1604 CALLE NAVARRA | | | PONCE | PR | 00730 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 709 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PEDRO JUAN RIVERA ALMISTICA | BO CAIMITO | RR 6 BOX 9788 | | | SAN JUAN | PR | 00926 | |
| PEDRO JUAN RIVERA GONZALEZ | HC 2 BOX 15426 | | | | CAROLINA | PR | 00987 | |
| PEDRO JUAN RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO JUAN RODRIGUEZ CENTENO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO JUAN SANCHEZ RODRIGUEZ | PO BOX 264 | | | | ENSENADA | PR | 00647 | |
| PEDRO JUAN SANTIAGO RODRIGUEZ | COM BRISAS DEL CARIBE | SOLAR 444 | | | PONCE | PR | 00731 | |
| PEDRO JUAN Y JOSE ANGEL BUSIGO SANTOS | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| PEDRO JUSINO MARRERO | PO BOX 16 | | | | MOROVIS | PR | 00687 | |
| PEDRO JUST RODRIGUEZ | URB LOS MAESTROS | 10 CALLE A | | | RIO GRANDE | PR | 00745 | |
| PEDRO JUST RODRIGUEZ | URB MASSO | 10 CALLE A | | | SAN LORENZO | PR | 00754 | |
| PEDRO JUSTINIANO DROZ | 135 SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| PEDRO KURY ZAITER | URB TORRIMAR | B 34 CALLE RIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| PEDRO L. GONZALEZ DELGADO | 1090 CALLE 1 | | | | CAROLINA | PR | 00985 | |
| PEDRO L ALFARO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L ARROYO RAMIREZ | SAN AGUSTIN | 411 CALLE ALCIDEZ REYES | | | SAN JUAN | PR | 00926 | |
| PEDRO L AVILES TORRES | 26 C 12 URB LAS MERCEDES | | | | SALINAS | PR | 00751 | |
| PEDRO L BELAVAL RAMOS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L BENITEZ | P O BOX 1296 | | | | YAUCO | PR | 00698 | |
| PEDRO L BENITEZ TORRES | COND PARQUE DE LAS FUENTES | APT PH 303 | | | SAN JUAN | PR | 00918 | |
| PEDRO L BIDOT DE JESUS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| PEDRO L BORGES APONTE | URB LEVITTOWN | FB 32 CALLE JOSE MARIA MONGE | | | TOA BAJA | PR | 00949 | |
| PEDRO L BORGES APONTE | URB LEVITTOWN | FB 32 JOSE MARIA MONGE | | | TOA BAJA | PR | 00949 | |
| PEDRO L CAMACHO BORRERO | BOX 1288 | | | | MAYAGUEZ | PR | 00681 | |
| PEDRO L CARMONA CAMACHO | URB VILLA DE LA PLAYA | 339 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| PEDRO L COLON GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L COLON MELENDEZ | PO BOX 6841 | | | | CIDRA | PR | 00739-6841 | |
| PEDRO L CORTES DELGADO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L CRUZ CAMACHO | BO RIO ABAJO | CALLE PROGRESO BZN  5624 | | | VEGA BAJA | PR | 00693 | |
| PEDRO L CRUZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L CRUZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L CRUZ PEREZ | HC 02 BOX  9438 | | | | JUANA DIAZ | PR | 00795-9614 | |
| PEDRO L CRUZ PEREZ | URB CAMINO REAL | 67 ESQ 3 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| PEDRO L CRUZ SANCHEZ | BO SAN ISIDRO | P 605 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| PEDRO L DALECCIO TORRES | E-6 EXT DEL CARMEN | | | | JUANA DIAZ | PR | 00795 | |
| PEDRO L DAVILA ROSA | A 5 CAMPO ALEGRE | | | | PONCE | PR | 00716 | |
| PEDRO L DAVILA ROSA | CAMPO ALEGRE | A 5 C/ ACASIA | | | PONCE | PR | 00716 | |
| PEDRO L DE JESUS TORRUELLAS | URB AMERICA | 1111 CALLE ASHFORD | | | SAN JUAN | PR | 00923 | |
| PEDRO L DIAZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L DIAZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L DIAZ SOTO | RR 1 BOX 6447 | | | | GUAYAMA | PR | 00784 | |
| PEDRO L FIGUEROA VAZQUEZ | RES CALIMANO | EDIF C 9 APART 4 | | | GUAYAMA | PR | 00784 | |
| PEDRO L FUENTES DIAZ | URB SANTA ELVIRA | B 12 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| PEDRO L GERENA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L GOTAY ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L GREEN COLON | BOX 88 | | | | JUANA DIAZ | PR | 00795 | |
| PEDRO L HERNANDEZ BARRETO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L HERNANDEZ HERNANDEZ | CAMUY ARRIBA SECT SABANA | | | | CAMUY | PR | 00627 | |
| PEDRO L JIMENEZ ADROVER | HC 4 BOX 47701 | | | | HATILLO | PR | 00659 | |
| PEDRO L LUGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L MADERA | P O BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| PEDRO L MALDONADO RUBERT | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L MANGUAL RODRIGUEZ | PO BOX 31298 | | | | SAN  JUAN | PR | 00929-2298 | |
| PEDRO L MANGUAL RODRIGUEZ | URB COUNTRY CLUB 794 | CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| PEDRO L MORALES COLON / EQ KUILAN | HC 83 BOX 6074 | | | | VEGA ALTA | PR | 00692 | |
| PEDRO L MORALES CUADRADO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L MORALES GONZALES | HC 2 BOX 7348 | | | | YABUCOA | PR | 00767-9525 | |
| PEDRO L MORELL GARCIA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L MORELL GARCIA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L MOURAS SILVA | HC 1 BOX 3109 | | | | ARROYO | PR | 00714 | |
| PEDRO L NEGRON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L NEGRON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L OSTALAZA LEON | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L OTERO OTERO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L PACHECO ROMERO & ASSOCIATES | P O BOX 40538 | MINILLAS STA | | | SAN JUAN | PR | 00940 | |
| PEDRO L PAGAN FRANQUI | HC 3 BOX 12463 | | | | CAMUY | PR | 00627-9721 | |
| PEDRO L PAMIAS RAMOS | 616 CALLE OREGON | | | | PUERTO NUEVO | PR | 00920 | |
| PEDRO L PEREZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L RAMOS CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L RAMOS RODRIGUEZ | P O BOX 1169 | | | | CIDRA | PR | 00739 | |
| PEDRO L REYES MENDEZ | VILLAS DE LOIZA | A29 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| PEDRO L REYES MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L RIVERA ALVAREZ | HC 03 BOX 8956 | | | | GUAYNABO | PR | 00971 | |
| PEDRO L RIVERA CORCANO | HC 1 BOX 6467 | | | | AGUAS BUENAS | PR | 00703 | |
| PEDRO L RIVERA GARCIA | PO BOX 366534 | PO BOX 4956 | | | SAN JUAN | PR | 00936-6534 | |
| PEDRO L RIVERA MIRANDA | SUITE 351 | | | | CAGUAS | PR | 00726 | |
| PEDRO L RIVERA MORALES | J 37 BO PLAYA | | | | SALINAS | PR | 00751 | |
| PEDRO L RIVERA ORTIZ | 2DA EXT PUNTO ORO | 6219 CALLE LA NINA | | | PONCE | PR | 00728 | |
| PEDRO L RIVERA RIVERA | P O BOX 3502 | SUITE 35 | | | JUANA DIAZ | PR | 00795 | |
| PEDRO L RIVERA ROSARIO | PO BOX 1290 | | | | SANTA ISABEL | PR | 00757 | |
| PEDRO L RIVERA SANCHEZ | LOS ROSALES II | 2 AVE 7 | | | MANATI | PR | 00674 | |
| PEDRO L RIVERA TORRES | P O BOX 333 | | | | CAYEY | PR | 00736 | |
| PEDRO L RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L RODRIGUEZ RIVERA | HC 03 BOX 12856 | | | | CAMUY | PR | 00627 | |
| PEDRO L RODRIGUEZ TOBAL | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L RODRIGUEZ TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L ROSADO COLON | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L ROSARIO COSME | FACTOR I | CALLE 1673 BOX 6 | | | ARECIBO | PR | 00612 | |
| PEDRO L ROSARIO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L ROSSY GONZALEZ | P O BOX 402 | | | | BOQUERON | PR | 00622 | |
| PEDRO L SALAMO PEREZ | PO BOX 9772 | | | | SAN JUAN | PR | 00908-0772 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PEDRO L SANCHEZ ORTIZ | BO SABANA ENEAS | BUZON 369 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| PEDRO L SANCHEZ TORMES | EXT FOREST HILLS | Y 425 CALLE SEVILLA | | | BAYAMON | PR | 00959 | |
| PEDRO L TAPIA MIRANDA A/C | HC 02 BOX 6091 | | | | COAMO | PR | 00769 | |
| PEDRO L TORRES AUGUSTO | BO LLANADAS | BZN 4-157 | | | ISABELA | PR | 00662 | |
| PEDRO L TORRES MORENO | BDA ZALAZAR 1676 | CALLE SABIO | | | PONCE | PR | 00717 | |
| PEDRO L TORRES ROSARIO | SANTA ISIDRA III | C-36 CALLE 3 | | | FAJARDO | PR | 00738 | |
| PEDRO L VELEZ LOPEZ | HC 1 BOX 4919 | | | | CAMUY | PR | 00627 | |
| PEDRO L. CORDERO BERNIER | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L. FLORES RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L. GARCIA | COND LA RADA | 1020 AVE ASHFORD APT 400A | | | SAN JUAN | PR | 00907 | |
| PEDRO L. LEON LEBRON | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L. LEON LEBRON | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L. LEON LEBRON | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L. LEON LEBRON | [ADDRESS ON FILE] | | | | | | | |
| PEDRO L. MEDINA FIGUEROA | URB VILLA PARAISO | J4 CALLE 7 URB EL PARAISO | | | PONCE | PR | 00731 | |
| PEDRO L. TORRADO DORTA | PO BOX 666 | | | | HATILLO | PR | 00659 | |
| PEDRO L. VELEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO LABOY APONTE | [ADDRESS ON FILE] | | | | | | | |
| PEDRO LAGUER COTTO | 1516 CALLE NUEVA | PARADA 22 | | | SAN JUAN | PR | 00909 | |
| PEDRO LAGUNA RIVERA | HC-2  BOX-9309 | | | | GUAYNABO | PR | 00971 | |
| PEDRO LAMA RIVERA | URB BAIROA PARK | P5 PARQ DE LS RCRDS URB BAIROA PARK | | | CAGUAS | PR | 00725 | |
| PEDRO LANDRAU LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO LATIMER / EQUIP METS | VILLA FONTANA | 13 VIA 60 3CS | | | CAROLINA | PR | 00983 | |
| PEDRO LAUREANO SERRANO | RES. EL MIRADOR | EDF 14 APT C-2 | | | SANTURCE | PR | 00915 | |
| PEDRO LAZA VAZQUEZ | REAPRTO TERESITA | AQ 10 CALLE 46 | | | BAYAMON | PR | 00961 | |
| PEDRO LAZARO GARCIA | EDIF DARLINGTON APTO 405 | | | | SAN JUAN | PR | 00925 | |
| PEDRO LAZU VAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| PEDRO LEDEE RAMIREZ | 130 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| PEDRO LEDEE RAMIREZ | COND VILLA REAL | EDIF 1 APT 2 | | | PATILLAS | PR | 00733 | |
| PEDRO LICIAGA SALAS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO LIMA RUIZ | URB PEPINO | 28 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| PEDRO LIMERY RODRIGUEZ | RT HC 8 BOX 1047 | | | | PONCE | PR | 00731 | |
| PEDRO LOPEZ BONELLI | [ADDRESS ON FILE] | | | | | | | |
| PEDRO LOPEZ CABRERA | PO BOX 1108 | | | | GUANICA | PR | 00653 | |
| PEDRO LOPEZ DURAN | 95 CALLE RAMON TORRES | | | | FLORIDA | PR | 00560 | |
| PEDRO LOPEZ DURAN | JUAN DOMINGO | 26 A CALLE SAN MIGUEL | | | GUAYNABO | PR | 009966 | |
| PEDRO LOPEZ LOPEZ | LAS LOMAS | F 16 CALLE 9 | | | HUMACAO | PR | 00791 | |
| PEDRO LOPEZ MARGARITA | PARQUE ECUESTRE | F 18 CALLE 10 | | | CAROLINA | PR | 00987 | |
| PEDRO LOPEZ MARTINEZ | PO BOX 5129 | | | | CAGUAS | PR | 00726 | |
| PEDRO LOPEZ MERCADO | ALTA CUBA | C 52 CALLE SANCHEZ LOPEZ | | | VEGA BAJA | PR | 00693 | |
| PEDRO LOPEZ OLIVER | VILLAS  DE PARANA | S7  18  CALLE 8 | | | SAN JUAN | PR | 00926 | |
| PEDRO LOPEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO LOPEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO LOPEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO LORENZO GONZALEZ | PARCELAS JAUCA | 289 CALLE C | | | SANTA ISABEL | PR | 00757 | |
| PEDRO LOZADA GUADALUPE | VILLAS DE LOIZA | QQ 7 CALLE 28 A | | | CANOVANAS | PR | 00729 | |
| PEDRO LOZADA PEREZ | RR 02 BOX 7546 | | | | TOA ALTA | PR | 00953 | |
| PEDRO LOZANO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO LUGO DE LA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO LUGO ROBLES | HC 73 BOX 5441 | | | | NARANJITO | PR | 00719-9615 | |
| PEDRO LUGO UBIERA | D 19 URB JARDINES DE MARIBEL | | | | AGUADILLA | PR | 00603 | |
| PEDRO LUIS  JIMENEZ ALVAREZ | COUNTRY CLUB | PD 3 CALLE 275 | | | CAROLINA | PR | 00982 | |
| PEDRO LUIS ACEVEDO GONZALEZ | 650 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| PEDRO LUIS COLON VEGA | RR 4 BOX 1310 | | | | BAYAMON | PR | 00956 | |
| PEDRO LUIS CRUZ CABAN | 433 A AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| PEDRO LUIS ESTRADA HERNANDEZ | HC 01 BOX 8406 | | | | PONCE | PR | 00732 | |
| PEDRO LUIS MIRANDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO LUIS MIRANDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO LUIS NAZARIO AYALA | RIO BLANCO | APT 244 | | | NAGUABO | PR | 00744 | |
| PEDRO LUIS RIVERA  GONZALES | BZN  LL46 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| PEDRO LUIS RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO LUIS RUBERTE PACHECO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO LUIS TAPIA TAPIA | URB BELLA VISTA | E 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| PEDRO M ANGLADA | F 219 URB MARSELLA | | | | AGUADILLA | PR | 00603 | |
| PEDRO M APONTE RAMOS | P O BOX 1474 | | | | CAYEY | PR | 00727-1474 | |
| PEDRO M BARRETO RIVERA | SUITE 235 | P O BOX 10000 | | | CAYEY | PR | 00737 | |
| PEDRO M BAUZA CASIANO | URB SAN JOSE | 623 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1909 | |
| PEDRO M COSTAS FEBLES | RES ROSALY | EDIF 18 APT 223 | | | PONCE | PR | 00717 | |
| PEDRO M GARCIA ROMAN | PO BOX 7 | | | | SAN SEBASTIAN | PR | 00685 | |
| PEDRO M GARCIA ROMAN | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| PEDRO M ILARRAZA LOPEZ | PO BOX 247 | | | | DORADO | PR | 00646-0247 | |
| PEDRO M IRIZARRY HUERTAS | 53 CALLE 46 DE INFANTERIA | | | | LAJAS | PR | 00667 | |
| PEDRO M LUGO CARATINI | PO BOX 1442 | | | | QUEBRADILLAS | PR | 00678 | |
| PEDRO M MALDONADO | MONTE ATENAS RR 36 | BUZON 50 | | | SAN JUAN | PR | 00926 | |
| PEDRO M MORALES ORENGO | HC 1 BOX 6331 | | | | YAUCO | PR | 00698 | |
| PEDRO M PABON SUAREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| PEDRO M RIVERA Y ADRIANA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO M ROMAN VARGAS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO M ROMERO SANTIAGO | HC 1 BOX 7529 | | | | LOIZA | PR | 00772 | |
| PEDRO M ROSARIO COTTO | JARDINES  DE CUPEY I | J 23 CALLE 15 | | | CAYEY | PR | 00736 | |
| PEDRO M SANTANA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO M TORRES ALICEA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO M TORRES ALVARADO | 1 CALLE BOBBY CAPO | | | | COAMO | PR | 00769-2422 | |
| PEDRO M VARGAS GONZALEZ | MANS DE MONTECASINO II | 591 CALLE REINITA | | | TOA ALTA | PR | 00953 | |
| PEDRO M VILA GARCIA | PARQUE SAN MIGUEL | H 12 CALLE 5 | | | BAYAMON | PR | 00959 | |
| PEDRO M. JUMBO GONZALEZ | COND. MADRISELVA #501 | | | | SAN JUAN | PR | 00920 | |
| PEDRO M. KELLY | [ADDRESS ON FILE] | | | | | | | |
| PEDRO M. MARTINEZ PARSI | 2217 CALLE GEN PATTON | | | | SAN JUAN | PR | 00913 | |
| PEDRO M. MARTINEZ PARSI | PARK BOULEVARD | 2217 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PEDRO M. PORRATA | LA RAMBLA 5 #715 | | | | PONCE | PR | 00731 | |
| PEDRO M. SANTANA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO M. SUAREZ CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| PEDRO MALAVE | BDA BUENA VISTA | 212 CALLE B | | | SAN JUAN | PR | 00917 | |
| PEDRO MALAVE INFANTE | [ADDRESS ON FILE] | | | | | | | |
| PEDRO MALDONADO | P O BOX 1714 | | | | MAROVIS | PR | 00687 | |
| PEDRO MALDONADO MORALES | URB BRISAS DE LOIZA | 6 CALLE C2 | | | CANOVANAS | PR | 00729 | |
| PEDRO MALDONADO ROMAN | BARRIO SAN LORENZO | PO  BOX  1714 | | | MOROVIS | PR | 00687 | |
| PEDRO MANGUAL VAZQUEZ | P O BOX 946 | | | | JUANA DIAZ | PR | 00795 | |
| PEDRO MANGUAL VAZQUEZ | URB LOS HUCARES | 3 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| PEDRO MANUEL RIVERA LA TORRE | COM EL MANI | SOLAR 194 A | | | MAYAGUEZ | PR | 00708 | |
| PEDRO MANUEL TORRES MORALES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO MARCANO GARCIA | URB JARDINES DE CANOVANAS | C 12 CALLE 2 | | | CANOVANAS | PR | 00729-3334 | |
| PEDRO MARCUCCI RIVERA | PO BOX 827 | | | | PONCE | PR | 00733 | |
| PEDRO MARIN GUADARRAMA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO MARIN HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO MARIN HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO MARIN RECHES | URB VILLAS DE PARKVILLE  I | BOX 14 | | | GUAYNABO | PR | 00969 | |
| PEDRO MARIN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO MARRERO RODRIGUEZ | RES LOS LIRIOS EDIF 4 APTO 83 | | | | SAN JUAN | PR | 00907 | |
| PEDRO MARRERO SOTO | BO GALATEO | PO BOX 468 | | | TOA ALTA | PR | 00954 | |
| PEDRO MARTIN MORENO | QUINTAS DE CUPEY | C-17 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| PEDRO MARTINEZ LOPEZ | HC 01 BOX 7428 | | | | LAS PIEDRAS | PR | 00771 | |
| PEDRO MARTINEZ MORALES | HC 02 BOX 12038 | | | | YAUCO | PR | 00698 | |
| PEDRO MARTINEZ OLMEDO | HC 02 BOX 46629 | | | | VEGA BAJA | PR | 00697 | |
| PEDRO MARTINEZ ORTIZ | M S C . RR 7 BUZON 6312 | | | | SAN JUAN | PR | 00926 | |
| PEDRO MARTINEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO MARTINEZ PEREZ | URB KENNEDY | 90 CALLE JOSE PEREZ SOLER | | | QUEBRADILLAS | PR | 00678 | |
| PEDRO MARTINEZ TORRES | COND LOS FRAILES APT 8 H | | | | GUAYNABO | PR | 00969 | |
| PEDRO MARTINEZ VAZQUEZ | URB ESTANCIAS REALES | 72 CALLE RAINIERO | | | GUAYNABO | PR | 00969 | |
| PEDRO MARTINEZ VAZQUEZ | URB METROPOLIS | L25 CALLE 18 | | | CAROLINA | PR | 00987 | |
| PEDRO MATEO MATEO | P O BOX  1908 | | | | COMO | PR | 00769 | |
| PEDRO MAYSONET VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO MATOS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO MEDINA | BDA MARIANI | 27 CALLE LUCAS AMADEO | | | PONCE | PR | 00731 | |
| PEDRO MEDINA | HC 5 BOX 51303 | | | | HATILLO | PR | 00659 | |
| PEDRO MEDINA & ASSOCIATES | COND MARIMIR | 843 ESTEBAN GONZALEZ SUITE 304 | | | SAN JUAN | PR | 00925 | |
| PEDRO MEDINA GUEVARA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO MEDINA LOPEZ | HC 2 BOX 6475 | | | | ADJUNTAS | PR | 00601 | |
| PEDRO MEDINA RIVERA | HC 03 BOX 2356 | | | | SAN LORENZO | PR | 00754-2356 | |
| PEDRO MEDINA RIVERA | PO BOX 988 | | | | TRUJILLO ALTO | PR | 00977 | |
| PEDRO MEDINA RODRIGUEZ | BDA ISRAEL | 161 CALLE NUEVA | | | SAN JUAN | PR | 00907 | |
| PEDRO MEDINA ROSADO | P O BOX 1757 | | | | AGUADILLA | PR | 00605 | |
| PEDRO MEDINA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO MELENDEZ | PO BOX 222 | | | | TOA ALTA | PR | 00954 | |
| PEDRO MELENDEZ ASCENCIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| PEDRO MELENDEZ GARCIA | URB EL CONQUISTADOR | K 11 CALLE 10 | | | TRUJILLO  ALTO | PR | 00976 | |
| PEDRO MENDEZ & ASOCIADOS PSC | PO BOX 1807 | | | | TRUJILLO  ALTO | PR | 00977 | |
| PEDRO MENDEZ CRUZ | HC 2 BOX 12016 | | | | GURABO | PR | 00778 | |
| PEDRO MENDEZ MORALES | COND PASEO MONTE APT 807 | 381 AVE FELISA RINCON DE GAUTIER | | | SAN JUAN | PR | 00926 | |
| PEDRO MENDEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO MENDOZA | VILLA CAROLINA | 140-23 CALLE 411 | | | CAROLINA | PR | 00985 | |
| PEDRO MENDOZA MENDOZA | 65 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| PEDRO MENDOZA MENDOZA | C/O DIANA L RIVERA | PO BOX 13325 | | | SAN JUAN | PR | 00908-3325 | |
| PEDRO MERCADO ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO MERCADO CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO MERCADO SANCHEZ | VILLA CAROLINA | 204 3  CALLE 435 | | | CAROLINA | PR | 00985 | |
| PEDRO MICHELENA | 8815 CONROY WINDERMERE RD | SUITE110 | | | ORLANDO | FL | 32835 | |
| PEDRO MIGUEL PAGAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO MOCZO BANIET | PO BOX 3114 | | | | CAROLINA | PR | 00984 | |
| PEDRO MOJICA DIEZ | 190 CALLE J ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| PEDRO MOJICA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO MONROIG MARQUEZ | LCDA. MYRTA MORALES CRUZ | CLINICA DE ASISTENCIA LEGAL FACULTAD DE DERECHO | UNIV. INTERMERICANA 670 AVE. | Ponce DE LEÓN APT. 813 | SAN JUAN | PR | 907 | |
| PEDRO MONSEGUR MONTALVO | HC 1 BOX 8708 | | | | GUAYANILLA | PR | 00656 | |
| PEDRO MONSEGUR SALCEDO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO MONTALBAN ROMAN | [ADDRESS ON FILE] | | | | | | | |
| PEDRO MONTALVO  BURGOS | [ADDRESS ON FILE] | | | | | | | |
| Pedro MontaNez Velazquez | [ADDRESS ON FILE] | | | | | | | |
| PEDRO MONTES PAGAN | PO BOX 40939 | | | | SAN JUAN | PR | 00940-0939 | |
| PEDRO MORALES CINTRON | URB RIO HONDO | L 3 CALLE RIO CAGUITAS | | | BAYAMON | PR | 00961 | |
| PEDRO MORALES CORTIJO | P O BOX 13517 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| PEDRO MORALES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO MORALES MARQUEZ | RR 01 BOX 3546 | | | | MARICAO | PR | 00606 | |
| PEDRO MORALES MARQUEZ | RR1 BOX 3446 | | | | MARICAO | PR | 00606 | |
| PEDRO MORALES RIVERA | RES LAGOS DE BLASINA | EDIF 16 APT 222 | | | CAROLINA | PR | 00985 | |
| PEDRO MORALES VALLE | PARCELAS STELLAS | BUZON 3062 CALLE 9 | | | RICON | PR | 00677 | |
| PEDRO MORALES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO MORALES VELAZQUEZ | SAN JUAN PARK 11 | APT BB 207 | | | SAN JUAN | PR | 00909 | |
| PEDRO MUNIZ  DBA PRODUCCIONES M Y C | LOS JARDINEZ TOWN HOUSES TH-2 CALLE YALE 198 | | | | SAN JUAN | PR | 00927-0000 | |
| PEDRO MUNOZ  ACOSTA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| PEDRO MUNOZ CARRERAS | P O BOX 362888 | | | | SAN JUAN | PR | 00936-2888 | |
| PEDRO N CENTENO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO N MACHADO PRATTS | PO BOX 1047 | | | | ISABELA | PR | 00662 | |
| PEDRO N MATOS GARCIA | P.O. BOX 438 | | | | FAJARDO | PR | 00738 | |
| PEDRO N PEREZ PERERA | URB ALTURAS DE TORIMAR | 11 13 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| PEDRO N RODRIGUEZ COLON | COND TORRES DE CAROLINA | APT 404 | | | CAROLINA | PR | 00987 | |
| PEDRO N ROSADO ACOSTA | HC 1 BOX 7933 | | | | SAN GERMAN | PR | 00683 | |
| PEDRO N ROSADO ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO N SEPULVEDA BORRAS | QUINTAS DE DORADO | K7 CALLE 10 | | | DORADO | PR | 00646 | |
| PEDRO NATAL MALDONADO | RR 1 BOX 12010 | | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PEDRO NAVARRO LEBRON / MIGUEL A NAVARRO | METROPOLIS | AVE C 2D 5 | | | CAROLINA | PR | 00987 | |
| PEDRO NAVARRO VAZQUEZ | VILLA NEVAREZ | 1116 CALLE 7 | | | SAN JUAN | PR | 00927 | |
| PEDRO NAZARIO ZEGARRA | 194 NORTH 15TH ST BLOOMFIELD | | | | NJ | NJ | 07003 | |
| PEDRO NEGRON DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO NEGRON ECHEVARRIA Y LUIS A NEGRON | 163 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| PEDRO NEGRON GIORGI | [ADDRESS ON FILE] | | | | | | | |
| PEDRO NEGRON QUIÑONES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO NEGRON ROSADO | BO JOVITO | BOX 880 | | | VILLALBA | PR | 00766 | |
| PEDRO NEGRON ROSADO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO NEVAREZ MOJICA | HC 80 BOX 7625 | | | | DORADO | PR | 00646 | |
| PEDRO NICOT SANTANA | P O BOX 360486 | | | | SAN JUAN | PR | 00936-0486 | |
| PEDRO NICOT SERRALLES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO NIEVES CABAN | URB CORCHADO | 210 CALLE GIRASOL | | | ISABELA | PR | 00662 | |
| PEDRO NIEVES GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO NIEVES LOPEZ | BO CACAO | 1757 CARR 477 | | | QUEBRADILLAS | PR | 00678 | |
| PEDRO NIEVES VAZQUEZ | PO BOX 1162 | | | | TOA ALTA | PR | 00954 | |
| PEDRO NOGUI FALCON | HC 01 BOX 6679 | | | | COMERIO | PR | 00782 | |
| PEDRO NOTARIO TOLL | FAIRVIEW | 713 CALLE FRANCISC ZNG URB FAIRVIEW | | | SAN JUAN | PR | 00926 | |
| PEDRO NUNEZ SERRANO | HC 01 BOX 6389 | | | | OROCOVIS | PR | 00720 | |
| PEDRO O HERNANDEZ DBA DE TODO PARA | TU ACTIVIDAD | P O BOX 2655 | | | MOCA | PR | 00676 | |
| PEDRO O MEJIAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO O SEDA VAZQUEZ | IRR 11 BOX 4101 B | | | | BAYAMON | PR | 00956 | |
| PEDRO O. HERNANDEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO OLIVENCIA SOUFFRONT | [ADDRESS ON FILE] | | | | | | | |
| PEDRO OLIVER COVAS | PO BOX 10411 | | | | PONCE | PR | 00732 | |
| PEDRO OMAR RODRIGUEZ MARTINEZ | PO BOX 330 525 | | | | PONCE | PR | 00733 525 | |
| PEDRO ORONA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO ORTEGA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO ORTEGA Y GRACIA MARRERO | RR 02 BOX 7745 | | | | TOA ALTA | PR | 00953-9626 | |
| PEDRO ORTIZ ALVAREZ | P O BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| PEDRO ORTIZ ALVAREZ, LLC | PO BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| PEDRO ORTIZ CASTRO | PO BOX 1552 | | | | YABUCOA | PR | 00767 | |
| PEDRO ORTIZ COLON | URB VALLE REAL | A 28 MARQUESA | | | PONCE | PR | 00731 | |
| PEDRO ORTIZ FRANCO | PO BOX 1195 | | | | CIDRA | PR | 00739 | |
| PEDRO ORTIZ FRANQUI | [ADDRESS ON FILE] | | | | | | | |
| PEDRO ORTIZ GARCIA | URB VILLA BLANCA 29 CALLE PERIDOT | | | | CAGUAS | PR | 00725 | |
| PEDRO ORTIZ LOPEZ | HC 4 BOX 6565 | | | | COROZAL | PR | 00783 | |
| PEDRO ORTIZ MONTAMAT | PO BOX 3366 | | | | MAYAGUEZ | PR | 00681 | |
| PEDRO ORTIZ NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| PEDRO ORTIZ ORTIZ | PO BOX 201 | | | | TOA BAJA | PR | 00951 | |
| PEDRO ORTIZ TORRES | PO BOX 638 | | | | CEIBA | PR | 00735 | |
| PEDRO OSCAR ROBLES CENTENO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO OSCAR ROBLES CENTENO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO OYOLA NIEVES | PANORAMA STATES | B 13 CALLE 1 | | | BAYAMON | PR | 00957 | |
| PEDRO OYOLA VELEZ | 28 SECTOR SAN JOSE | | | | CIDRA | PR | 00739 | |
| PEDRO P ESQUILIN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO P ORTIZ | TURABO GARDENS | 18 CALLE 19 Z 1 | | | CAGUAS | PR | 00725 | |
| PEDRO P RINALDI JOVET | VILLADUS RIOS | 28 LA PLATA | | | PONCE | PR | 00731 | |
| PEDRO P RINALDI NUN | 396 AVE CUATRO CALLES | SUITE 3 | | | PONCE | PR | 00717-1907 | |
| PEDRO PACHECO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO PAGAN CRUZ | PO BOX 143303 | | | | ARECIBO | PR | 00614-3303 | |
| PEDRO PAGAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO PAGAN RIVERA | BDA. BORINGUEN 26 | | | | SAN JUAN | PR | 00921 | |
| PEDRO PAGAN RIVERA | HC 77 BUZ 7759 | | | | VEGA BAJA | PR | 00692 | |
| PEDRO PAGAN SANTIAGO | URB SAN ANTONIO | 2322 CALL DANIELA | | | PONCE | PR | 00728 | |
| PEDRO PAGAN TANTAO | URB SAN ANTONIO | H 17 CALLE 13 | | | PONCE | PR | 00731 | |
| PEDRO PARILLA RODRIGUEZ | PO BOX 319 | | | | LAS MARIAS | PR | 00670 | |
| PEDRO PARINACCI MORALES | PMB 128 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| PEDRO PASTRANA ORTIZ | P O BOX 1767 | | | | RIO GRANDE | PR | 00745 | |
| PEDRO PEDRAZA FUENTES | PO BOX 844 | | | | CANOVANAS | PR | 00729 | |
| PEDRO PEDROZA MORALES | PO BOX 1226 | | | | JAYUYA | PR | 00664 | |
| PEDRO PELLON INC. | 223 CALLE LA PAZ | | AGUADA | | AGUADA | PR | 00602 | |
| PEDRO PERALTA PAEZ | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 003060000 | |
| PEDRO PEREZ | 381 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| PEDRO PEREZ | COND LISSETTE APT 505 | | | | CAROLINA | PR | 00987 | |
| PEDRO PEREZ ARROYO | RIO CRISTAL ENCANTADA | R-J-18 VIA DEL PLATA | | | TRUJILLO ALTO | PR | 00976 | |
| PEDRO PEREZ ARRINDELL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| PEDRO PEREZ BOSQUE | BO VOLADORAS | BOX 2175 | | | MOCA | PR | 00676 | |
| PEDRO PEREZ CARRION | URB ROYAL GARDEN | F 50 CALLE ALICIA | | | BAYAMON | PR | 00957 | |
| PEDRO PEREZ LOPEZ | CONCEPCION VERA | CALLE 892 | | | MOCA | PR | 00676 | |
| PEDRO PEREZ LOPEZ | URB LAS LOMAS | 1674 CALLE 22 SO | | | SAN JUAN | PR | 00921 | |
| PEDRO PEREZ LORENZO | HC 3 BOX 8983 | | | | MOCA | PR | 00676 | |
| PEDRO PEREZ LORENZO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO PEREZ LUCENA | HC 1 BOX 3729 | | | | LARES | PR | 00669 | |
| PEDRO PEREZ PEREZ | HC 01 BOX 2521 | | | | QUEBRADILLAS | PR | 00678 | |
| PEDRO PEREZ RIVERA | COND THE TOWER 10 CALLE LAS ROSAS | APT1904 | | | BAYAMON | PR | 00961 | |
| PEDRO PEREZ RODRIGUEZ | HC 1 BOX 6860 | | | | BAJADERO | PR | 00616 | |
| PEDRO PEREZ SANTIAGO | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 | |
| PEDRO PEREZ TORRES | P.O. BOX 8911 | | | | SAN JUAN | PR | 00909 | |
| PEDRO PEREZ VELEZ | H 02 BOX 7841-A | | | | CAMUY | PR | 00627 | |
| PEDRO PEREZ VIRUET | PO BOX 6901 | | | | CAGUAS | PR | 00726-6901 | |
| PEDRO PIETRI | 400 WEST 43RD STREET APT 38 E | | | | NW YORK | NY | 10036 | |
| PEDRO PIETRI | 400 WEST 43 ST APTO 38-E | | | | NEW YORK | NY | 10036 | |
| PEDRO PINOTT CRUZ | HC 2 BOX 16142 | | | | RIO GRANDE | PR | 00745 | |
| PEDRO POMALES POMALES | PASEO DE LOS ARTESANOS | 200 CALLE EMETERIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771-9669 | |
| PEDRO PONCE GARCIA | HC 4 BOX 14124 | | | | MOCA | PR | 00676 | |
| PEDRO PRIETO | AVE. WISTON #273 | | | | RIO PIEDRAS | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PEDRO PUJAL GONZALEZ | CONDOMINIO LAGOMAR | APT GJ | | | CAROLINA | PR | 00979 | |
| PEDRO QUILES RODRIGUEZ | 2135 CARR 2 PMB 228 SUITE 15 | Q 8 LAS MERCEDES | | | BAYAMON | PR | 00959 | |
| PEDRO QUINONES ALVAREZ | COND COSTA AZUL | APTO 2 A CALLE TAFT2 | | | SAN JUAN | PR | 00911 | |
| PEDRO QUINTERO BERNIER | [ADDRESS ON FILE] | | | | | | | |
| PEDRO QUINTERO LACOURT | COLINAS DE FAIR VIEW | 4G 66 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| PEDRO R APONTE COLON | URB VILLA CAPRI | H 7 CALLE PERUGIA | | | SAN JUAN | PR | 00924 | |
| PEDRO R APONTE ORTIZ | RR 03 BOX 4808 | | | | SAN JUAN | PR | 00926 | |
| PEDRO R CASABLANCA SAGADIA | EL REMANZO | E 11 CALLE CAUSE | | | SAN JUAN | PR | 00926 | |
| PEDRO R CRUZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO R CRUZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO R DE JESUS LUIS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO R HERNANDEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO R LAVEZZARI SANABRIA | URB VILLA SERENA | B 5 CALLE BEGONIA | | | ARECIBO | PR | 00612 | |
| PEDRO R LEON LAUGGINGER | PO BOX 2086 | | | | JUNCOS | PR | 00777 | |
| PEDRO R MARTINEZ AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO R MARTINEZ DECLET | URB MANSIONES DE RIO PIEDRAS | 1800 CALLE BEGONIA | | | SAN JUAN | PR | 00926 | |
| PEDRO R MARTINEZ MARTINEZ | VILLA CONTESA | L 6 CALLE EDIMBURGO | | | BAYAMON | PR | 00956 | |
| PEDRO R MATEO VEGA | URB STA JUANA III | T 9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| PEDRO R NEGRONI | [ADDRESS ON FILE] | | | | | | | |
| PEDRO R PACHECO FIGUEROA | RR 1 BOX 3306 | | | | CIDRA | PR | 00739 | |
| PEDRO R PIERLUISI | APARTADO 9020192 | | | | SAN JUAN | PR | 00902 | |
| PEDRO R QUILES CASIANO | PO BOX 232 | | | | LAS MARIAS | PR | 00670 | |
| PEDRO R RAMOS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO R RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO R RUIZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO R SOTO RODRIGUEZ | URB VILLA HILDA | D 27 CALLE 3 | | | YABUCOA | PR | 00767 | |
| PEDRO R TRICOCHE DE JESUS | URB SAN MARTIN II | E 5 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| PEDRO R VAZQUEZ NIEVES | PO BOX 11773 | | | | SAN JUAN | PR | 00922 | |
| PEDRO R VILLALTA BERNABE | [ADDRESS ON FILE] | | | | | | | |
| PEDRO R. MARTY ALICEA | VILLA DE SAN AGUSTIN | D17 AVE SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| PEDRO R. MOLINA DBA TRANSPORTACION MOLIN | HC - 12 BOX 7020 COLLORES | | | | HUMACAO | PR | 00791 | |
| PEDRO RAMIREZ ARROYO | HC 06 BOX 17562 | | | | SAN SEBASTIAN | PR | 00685 | |
| PEDRO RAMIREZ CASTRO | CALLE 125 | 5 VALLE ARRIBA HGTS SHOPP CTR | | | CAROLINA | PR | 00983 | |
| Pedro Ramirez Fernandez | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RAMOS | PO BOX 560895 | | | | GUAYANILLA | PR | 00656 | |
| PEDRO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RAMOS  GARCIA | URB JARDINES DE ESPERANZA | A 19 | | | NAGUABO | PR | 00718 | |
| PEDRO RAMOS FLORES | RR 07 BUZON 7414 | | | | SAN JUAN | PR | 00926 | |
| PEDRO RAMOS HIRALDO | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| PEDRO RAMOS MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RAMOS ORTIZ | PO BOX 1592 | | | | BAYAMON | PR | 00957 | |
| PEDRO RAMOS PEREZ | HC 1 BOX 7121 | | | | MOCA | PR | 00676 | |
| PEDRO RAMOS RAMOS | URB LA MORA | 15 CALLE SAN JOSE | | | SAN JUAN | PR | 00921 | |
| PEDRO RAMOS ROLON | HC 2 BOX 4858 | | | | GUAYAMA | PR | 00784 | |
| PEDRO RAMOS SANTIAGO | PO BOX 1310 | | | | YABUCOA | PR | 00767 | |
| PEDRO RAMOS ZAYAS | LA INMACULADA | 292 CAL MNSNR BRS URB LA INMACULADA | | | VEGA ALTA | PR | 00692 | |
| PEDRO RAY REALTY INC | PO BOX 363443 | | | | SAN JUAN | PR | 00936-3443 | |
| PEDRO REMIGIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO REMIGIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO REMIGIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RENTAL EQUIPMENT | POST 218 SUR | | | | MAYAGUEZ | PR | 00680 | |
| PEDRO REYES APONTE | HC 08 BOX 49501 | | | | CAGUAS | PR | 00725 | |
| PEDRO REYES BRUSELAS | PARC PUNTA PALMAS | BZN 24 | | | BARCELONETA | PR | 00617 | |
| PEDRO REYES CONTES | BO VENEZUELA | 1206 CALLE IZCOA DIAZ | | | SAN JUAN | PR | 00926 | |
| PEDRO REYES GONZALEZ | 1206 CALLE ISEVA DIAZ | | | | SAN JUAN | PR | 00926 | |
| PEDRO REYES RODRIGUEZ | 2285 CALLE BARBOSA BELLEVUE | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| PEDRO REYES TORRES | URB BAYAMON GARDENS | N 35 CALLE 12 | | | BAYAMON | PR | 00957 | |
| PEDRO RIOS FLORES | [ADDRESS ON FILE] | | | | | | | |
| Pedro Rios Ortiz | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RIVAS GONZALEZ | HC 2 BOX 14146 | | | | ARECIBO | PR | 00612 | |
| PEDRO RIVERA ALEMAN | HC 1 BOX 8267 | | | | GURABO | PR | 00778 | |
| PEDRO RIVERA ALERS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RIVERA ALERS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RIVERA ALERS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RIVERA ALVAREZ | 7367 CALLE REJAS BOX 13 | | | | SABANA SECA | PR | 00952 | |
| PEDRO RIVERA ALVAREZ | HC-01 BOX 4526 | | | | QUEBRADILLAS | PR | 00678 | |
| PEDRO RIVERA BARRETO | BO CANOVANILLAS | 7 SECTOR VALCARCEL C/ MADRIGAL | | | CAROLINA | PR | 00729 | |
| PEDRO RIVERA BURGOS | COM YABUCOA | SOLAR 65 C | | | YABUCOA | PR | 00767 | |
| PEDRO RIVERA BURGOS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RIVERA CASTILLO | RR 7 BOX 8363 | | | | SAN JUAN | PR | 00926 | |
| PEDRO RIVERA CHEVERES | HC 73 BOX 4518 | | | | NARANJITO | PR | 00719 | |
| PEDRO RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RIVERA DE JESUS | EDIF ATRIUM PLAZA | BUZON 35 | | | SAN JUAN | PR | 00918-1469 | |
| PEDRO RIVERA ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RIVERA FEBUS | REPARTO VALENCIA | W 7 CALLE 3 | | | BAYAMON | PR | 00959 | |
| PEDRO RIVERA FELICIANO | BO MONTELLANO BUZON 2582 | | | | MORIVIS | PR | 00687 | |
| PEDRO RIVERA GARCIA | BOX 1258 | | | | JUNCOS | PR | 00777 | |
| PEDRO RIVERA HERNANDEZ | HC 1 BOX 6117 | | | | LAS PIEDRAS | PR | 00771 | |
| PEDRO RIVERA IGLESIAS | SAN IGNACIO | 1707 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927 | |
| PEDRO RIVERA MALDONADO | PO BOX 877 | | | | SABANA HOYOS | PR | 00688 | |
| PEDRO RIVERA MARIN | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RIVERA OCASIO | HC 44 BOX 14424 | | | | CAYEY | PR | 00736 | |
| PEDRO RIVERA PACHECO | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719-9706 | |
| PEDRO RIVERA PEREZ | URB HIGHLAND PARK | 699 CALLE CACTUS | | | SAN JUAN | PR | 00924 | |
| PEDRO RIVERA PIRIS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| PEDRO RIVERA REILLO | HC 2 BOX 882 | | | | QUEBRADILLAS | PR | 00678 | |
| PEDRO RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RIVERA RODRIGUEZ | URB UNIVERSITY GARDEN | 222 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| PEDRO RIVERA ROSA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PEDRO RIVERA TORRES | PO BOX 538 | | | | SAINT JUST | PR | 00978 | |
| PEDRO RIVERA VEGA | HC 2 BOX 7796-1 | | | | BARCELONETA | PR | 00617-9812 | |
| PEDRO RIVERA VILLEGAS | VILLA-CRIOLLOS | | | | CAGUAS | PR | 00725 | |
| PEDRO ROBLES GONZALEZ | URB VICTORIA | 360 CALLE CALMA | | | SAN JUAN | PR | 00923 | |
| PEDRO RODRIGUEZ | HC 42 BOX 10641 | | | | CAYEY | PR | 00736 | |
| PEDRO RODRIGUEZ / PEDRO RODRIGUEZ | 5TA SECCION LEVITTOWN | CI 3 CALLE DR GUZMAN | | | TOA BAJA | PR | 00949 | |
| PEDRO RODRIGUEZ ALVAREZ | HC 01 BOX 6192 | | | | VIEQUES | PR | 00765-9010 | |
| PEDRO RODRIGUEZ BERRIOS | EXT SANTA ELENITA | D 210 CALLE B | | | BAYAMON | PR | 00957 | |
| PEDRO RODRIGUEZ BORRERO | CANAS HOUSING | 305 CALLE LOS OLIVOS | | | PONCE | PR | 00728 | |
| PEDRO RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RODRIGUEZ GARNIER | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RODRIGUEZ GONZALEZ | P O BOX 428 | | | | TRUJILLO ALTO | PR | 00977-0428 | |
| PEDRO RODRIGUEZ HERMINA | URB DEL CARMEN | 72 CALLE 8 | | | CAMUY | PR | 00627 | |
| PEDRO RODRIGUEZ LEON | URB TOA ALTA HIGHTS | E 5 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| PEDRO RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RODRIGUEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RODRIGUEZ MEDERO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RODRIGUEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RODRIGUEZ ORTIZ | PO BOX 10381 | | | | PONCE | PR | 00732 | |
| PEDRO RODRIGUEZ ORTIZ | URB LOS CAOBOS | T5 CALLE 35 | | | PONCE | PR | 00731 | |
| PEDRO RODRIGUEZ PEREZ | BO PLAYAS | C 23 CALLE 3 | | | SALINAS | PR | 00751 | |
| PEDRO RODRIGUEZ RAMIREZ | 182 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| PEDRO RODRIGUEZ RIVERA | PO BOX 852 | | | | COROZAL | PR | 00783 | |
| PEDRO RODRIGUEZ RIVERA | URB SUMMIT HILLS | 576 CALLE BERWIND | | | SAN JUAN | PR | 00920 | |
| PEDRO RODRIGUEZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| PEDRO RODRIGUEZ RODRIGUEZ | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| PEDRO RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RODRIGUEZ RUIZ | SECTOR EL GRILLO | CARR 412 INT 4412 KM 72 | | | RINCON | PR | 00677 | |
| PEDRO RODRIGUEZ VAZQUEZ | PO BOX 1876 | | | | UTUADO | PR | 00641-1876 | |
| PEDRO RODRIGUEZ VELEZ | SANTA JUANITA | 00-19 CALLE 34 | | | BAYAMON | PR | 00957 | |
| PEDRO ROJAS GONZALEZ | PO BOX 51783 | | | | LEVITTWON | PR | 00950-1783 | |
| PEDRO ROJAS MARTINEZ | ALT DE FAIRVIEW | F3 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| PEDRO ROLDAN BLANCO | 4 REPARTO VILLA MARTA | | | | AGUADILLA | PR | 00603 | |
| PEDRO ROLON MARRERO | BO PALMAREJO | PO BOX 122B | | | COROZAL | PR | 00783 | |
| PEDRO ROMAN CAPIFAL/LA CEIBA AUTO | URB CANAS | 270 CALLE PEDRO MENDEZ | | | PONCE | PR | 00731 | |
| PEDRO ROMAN MOLINA | BO DULCES LABIOS | 145 CALLE SIMON CARLO | | | MAYAGUEZ | PR | 00680-4248 | |
| PEDRO ROMAN RAMOS | HC 3 BOX 11647 | | | | CAMUY | PR | 00627-9714 | |
| PEDRO ROMAN RESTO | HC 1 BOX 7059 | | | | GURABO | PR | 00778 | |
| PEDRO ROMERO FELICIANO | CALLE RAMON PEREZ BOX 68 | | | | FLORIDA | PR | 00650 | |
| PEDRO ROMERO ROIG | URB VILLA DE LOIZA | AJ 4 CALLE 29-8 | | | CANOVANAS | PR | 00729 | |
| PEDRO ROMERO VELAZQUEZ | URB LOMAS ALTA | 35 CALLE 16 | | | CAROLINA | PR | 00985 | |
| PEDRO ROMERO/DBA COL DE ARBITROS GUAYAMA | PO BOX 1153 | | | | GUAYAMA | PR | 00785 | |
| PEDRO ROSA / IVONNE GONZALEZ MORALES | PO BOX 41269 MINILLAS STA | | | | SAN JUAN | PR | 00940-1269 | |
| PEDRO ROSA, YESMARIE | [ADDRESS ON FILE] | | | | | | | |
| PEDRO ROSADO ACEVEDO | URB HORIZONTES | 019 CALLE CELESTE | | | GURABO | PR | 00779 | |
| PEDRO ROSADO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| PEDRO ROSADO PACHECO | P O BOX 335243 | | | | PONCE | PR | 00733-5243 | |
| PEDRO ROSADO ROBLES | URB SANTA ELENA J-22 CALLE 6 | | | | BAYAMON | PR | 00957 | |
| PEDRO ROSARIO | COND PARQUE DE MONACILLOS APT 910 | | | | SAN JUAN | PR | 00925 | |
| PEDRO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO ROSARIO ANDINO | PO BOX 426 | | | | MANATI | PR | 00674 | |
| PEDRO ROSARIO GARCIA | URB CANA | BB 24 CALLE 20 | | | BAYAMON | PR | 00957 | |
| PEDRO ROSARIO PEREZ | C 12 URB BELLA VISTA | | | | PONCE | PR | 00731 | |
| PEDRO ROSARIO RIVERA | 21 RES SAN MARTIN APT 243 | | | | SAN JUAN | PR | 00924-4348 | |
| PEDRO ROSARIO ROSADO | P O BOX 2483 | | | | GUAYNABO | PR | 00970 | |
| PEDRO ROSARIO URDAZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO ROSARIO URDAZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO ROSARIO URDAZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO ROSELLO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RUIZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RUIZ FIGUEROA | 68 CALLE DIAMANTE FINAL | | | | PONCE | PR | 00731 | |
| PEDRO RUIZ LOPEZ DBA FOTOGRAFIA RUIZ | P O BOX 5088 | | | | CAROLINA | PR | 00984-5088 | |
| PEDRO RUIZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO RUIZ ROSARIO | HC 30 BOX 33604 | | | | SAN LORENZO | PR | 00754 | |
| PEDRO SAADE LLORENS | URB MONTERREY 219 | CALLE HIMALAYA | | | SAN JUAN | PR | 00926 | |
| PEDRO SALAMO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO SANABRIA RIVERA | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| PEDRO SANABRIA SANABRIA | PO BOX 1323 | | | | GURABO | PR | 00778 | |
| PEDRO SANCHEZ CHAPMAN | PO BOX 755 | | | | ROSARIO | PR | 00636 | |
| PEDRO SANCHEZ QUIÑONEZ | COLINA DE BAYAMON | | | | BAYAMON | PR | 00957-3778 | |
| PEDRO SANCHEZ RODRIQUEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO SANCHEZ SAEZ | HC 2 BOX 5857 | | | | COMERIO | PR | 00782 | |
| PEDRO SANTALIZ AVILA | URB BALDRICH | 207 CALLE STAHL | | | SAN JUAN | PR | 00907 | |
| PEDRO SANTANA GONZALEZ | COLINAS DE MONTECARLO | D 28 CALLE C | | | SAN JUAN | PR | 00924 | |
| PEDRO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO SANTIAGO  GONZALEZ | 313 AVE FONT MARTELO INT | | | | HUMACAO | PR | 00791 | |
| PEDRO SANTIAGO FIGUEROA | PO BOX 800 | | | | SABANA SECA | PR | 00952 | |
| PEDRO SANTIAGO FRANCO | P O BOX 404 | | | | CAYEY | PR | 00737-0404 | |
| PEDRO SANTIAGO GALARZA | PO BOX 1193 | | | | YAUCO | PR | 00698-1193 | |
| PEDRO SANTIAGO GARCIA | 75 7174 PARCS SANTIAGO GARCIA | | | | CEIBA | PR | 00735 | |
| PEDRO SANTIAGO IRIZARRY | URB EL VALLE 109 | CALLE ALAMO | | | LAJAS | PR | 00669 | |
| PEDRO SANTIAGO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| PEDRO SANTIAGO MEDINA | PO BOX BOX 1811 | | | | HATILLO | PR | 00659-8811 | |
| PEDRO SANTIAGO MELENDEZ | 14 CALLE VIRGILIO SANCHEZ | | | | ARROYO | PR | 00714 | |
| PEDRO SANTIAGO MIRANDA | PO BOX 14073 | | | | SAN JUAN | PR | 00916 | |
| PEDRO SANTIAGO MORI | URB STA TERESITA | A B 20 CALLE 6 | | | PONCE | PR | 00731 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 715 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PEDRO SANTIAGO NIEVES | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| PEDRO SANTIAGO ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO SANTIAGO ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO SANTIAGO SANTOS | URB HIPODROMO | 804 ALTO CALLE LAFALLETE | | | SAN JUAN | PR | 00907 | |
| PEDRO SANTIAGO VEGA | HC 8 BOX 100 | | | | PONCE | PR | 00731-9702 | |
| PEDRO SANTIAGO ZAYAS | HC 1 BOX 5454 | | | | BARRANQUITAS | PR | 00794 | |
| PEDRO SANTISTEBAN | 59 ELM STREET APT 3 | | | | MARLBOROUGH | MA | 01752 | |
| PEDRO SANTOS | BOX 3859 | BAYAMON GARDENS | | | BAYAMON | PR | 00958 | |
| PEDRO SANTOS / CLUB DEPORTIVO CAMUY INC | P O BOX 664 | | | | CAMUY | PR | 00627 | |
| PEDRO SANTOS HERNANDEZ | Y LCDA M DE CARMEN GONZALEZ | PO BOX 441 | | | BAYAMON | PR | 00960-0881 | |
| PEDRO SANTOS SANTOS | BARRIO OBRERO | 704 CALLE 7 | | | SANTURCE | PR | 00915 | |
| PEDRO SEDA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO SEDA SEDA | HC 01 BOX 7610 LA22 | | | | CABO ROJO | PR | 00623 | |
| PEDRO SEPULVEDA MEDINA | HC 01 BOX 17257 | | | | HUMACAO | PR | 00791 | |
| PEDRO SERRANO CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO SERRANO HERNANDEZ | PO BOX 34271 | | | | FORD BUCHANAN | PR | 00934 | |
| PEDRO SERRANO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| PEDRO SERRANO NEGRON | PO BOX 357 | | | | JUNCOS | PR | 00777 | |
| PEDRO SERRANO PEREZ | URB LLANOS DE SANTA ISABEL | D 11 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| PEDRO SIERRA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO SIFRE FRANCO | BOX 12356 | | | | SAN JUAN | PR | 00914 | |
| PEDRO SILVA RUIZ | P O BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| PEDRO SIMON MC DOUGAL | URB CANA PP 13 | | | | BAYAMON | PR | 00957 | |
| PEDRO SORENTINI ORTIZ | PO BOX 431 | | | | LAJAS | PR | 00667 | |
| PEDRO SORRENTINI VELEZ | URB EL VALLE EXT II | 431 CALLE AZUCENA | | | LAJAS | PR | 00667 | |
| PEDRO SOSRTE NARVAEZ | BO ALDEA BZN 1 | | | | COROZAL | PR | 00783 | |
| PEDRO SOSTRE SANTOS | URB VILLA PESCADORES | 262 CALLE CETI | | | VEGA BAJA | PR | 00693 | |
| PEDRO SOTELO DIAZ | EXT FOREST HILLS | B 76 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| PEDRO SOTELO SANTANA | LAS LOMAS | 794 CALLE 29 SOUTH | | | SAN JUAN | PR | 00921 | |
| PEDRO SOTO CORDERO | URB LSA LOMAS | 1685 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| Pedro Soto Cordero | [ADDRESS ON FILE] | | | | | | | |
| Pedro Soto Rosario | [ADDRESS ON FILE] | | | | | | | |
| PEDRO SOUFFRONT PUJOLS | HOSP SIQUIATRICO | 1106 CALLE TENIENTE CESAR GONZALEZ | | | SAN JUAN | PR | 00928 | |
| PEDRO STRUBBE ONGAY | APRT 8752 SABANA BRANCH | | | | VEGA BAJA | PR | 00692 | |
| PEDRO T LEBRON TORRES | D 13 URB VILLA RITA | | | | SAN SEBASTIAN | PR | 00685 | |
| PEDRO T POUEYMIROU RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO T RIVERA MARTINEZ | APR STA 22185 | | | | SAN JUAN | PR | 00931 | |
| PEDRO T. ANCA MARIN | PO BOX 897 | | | | UTUADO | PR | 00641 | |
| PEDRO T. BERRIOS LARA 686-966 | LCDO. PETRO T. BERRIOS | APDO. 69613 | CHALETS DE LA PLAYA | | VEGA BAJA | PR | 693 | |
| PEDRO T. LOPEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO TIRADO LOPEZ | URB VALENCIA | 571 CALLE PONTEVEDRA APT 3 | | | SAN JUAN | PR | 00923 | |
| PEDRO TOLEDO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO TOLEDO GONZALEZ | BOGORICIN BUILDING 06 LOBBY | 1606 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| PEDRO TORRES | HC 05 BOX 25449 | | | | CAMUY | PR | 00627 | |
| PEDRO TORRES | HC 05 BOX 7244 | | | | YABUCOA | PR | 00767-9504 | |
| PEDRO TORRES | [ADDRESS ON FILE] | | | | | | | |
| PEDRO TORRES AVILES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| PEDRO TORRES FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| PEDRO TORRES JIMENEZ | P O BOX 441 | | | | SAN ANTONIO | PR | 00690 | |
| PEDRO TORRES LEBRON | 13959 TIMBERLAND DR | APT 103 | | | ORLANDO | FL | 32824 | |
| PEDRO TORRES LOPEZ | CARR 324 | 56 BO MONTALVA | | | ENSENADA | PR | 00647 | |
| PEDRO TORRES MERCADO | VILLA KENNEDY | 6203 CALLE CRISANTEMO | | | TOA BAJA | PR | 00952 | |
| PEDRO TORRES MERCADO | [ADDRESS ON FILE] | | | | | | | |
| PEDRO TORRES ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO TORRES ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO TORRES PEREZ | PO BOX 5242 | | | | VEGA ALTA | PR | 00692 | |
| PEDRO TORRES ROSSY | [ADDRESS ON FILE] | | | | | | | |
| PEDRO U LOPEZ MARTINEZ | RES LLORENS TORRES | EDIF 60 APTO 1153 | | | SAN JUAN | PR | 00913 | |
| Pedro Urrutia Andino | [ADDRESS ON FILE] | | | | | | | |
| PEDRO V AQUINO BAEZ | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| PEDRO V AROCHO GARCIA | PO BOX 63 | | | | QUEBRADILLAS | PR | 00678-0063 | |
| PEDRO VALCARCEL MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO VALENTIN HERNANDEZ | PO BOX 143023 | | | | ARECIBO | PR | 00614 | |
| PEDRO VALENTIN RAMOS | RR 2 BOX 4708 | | | | AWASCO | PR | 00610 | |
| PEDRO VALENTIN VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO VALERIO DE LA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO VALES SAAVEDRA | COND CAPRIVILLAS | 570 CALLE VERONA APT 301 | | | SAN JUAN | PR | 00924 | |
| PEDRO VALLEJO GONZALEZ | PO BOX 1184 | | | | SAN LORENZO | PR | 00754-1184 | |
| PEDRO VARGAS DAVILA | HC-80. BOX 8238 | | | | DORADO | PR | 00646 | |
| PEDRO VARGAS RODRIGUEZ | 166 CALLE SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| PEDRO VARGAS SEDA Y AIDA L SEDA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO VARGAS VEGA | PO BOX 482 | | | | LAS MARIAS | PR | 00670-0482 | |
| PEDRO VAZQUEZ BAEZ | I7 CALLE 1 | URB VILLAS DEL RECREO | | | YABUCOA | PR | 00767 | |
| PEDRO VAZQUEZ DE JESUS | BDA SANTA  ANA | 291 02 CALLE A | | | GUAYAMA | PR | 00748 | |
| PEDRO VAZQUEZ MACHADO | HC 2 BOX 8070 | | | | JAYUYA | PR | 00664-9611 | |
| PEDRO VAZQUEZ MENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| PEDRO VAZQUEZ TORRES | BOX 1099 | | | | LARES | PR | 00669 | |
| PEDRO VAZQUEZ VAQUER | URB LAS AMERICAS | 1011 C/ PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| PEDRO VEGA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO VEGA MOLINA | COND JARDINES METROPOLITANO TORRE 1 | CALLE GALILEO APT 3 H | | | SAN JUAN | PR | 00927 | |
| PEDRO VEGA NEGRON | EST SANTA VISTA | XX 26 CALLE 26 | | | PONCE | PR | 00716 | |
| PEDRO VEGA ROMAN | 628 CALLE MONSERRATE | | | | SANTURCE | PR | 00907 | |
| PEDRO VEGA VEGA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDRO VELEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO VELEZ ROJAS | PMB 151 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| PEDRO VELLON REYES | P O BOX 20439 | | | | SAN JUAN | PR | 00928-3880 | |
| PEDRO VENDRELL MARTIN | 9174 CALLE MARINA SUITE 1 | | | | PONCE | PR | 00717-1582 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO VIDAL DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO VIGIO RIVERA | AVE LUIS MU OZ SSOUFFRONT | 204 COND AGUEYBANA | | | SAN JUAN | PR | 00923 | |
| PEDRO VILLODAS | [ADDRESS ON FILE] | | | | | | | |
| PEDRO VILLODAS COLON | [ADDRESS ON FILE] | | | | | | | |
| PEDRO VINCENTY VILA | [ADDRESS ON FILE] | | | | | | | |
| PEDRO VIVES | BO COTO LAUREL | 3 CALLE PEPITO FIGUEROA | | | COTO LAUREL | PR | 00780 | |
| PEDRO VIVES | PO BOX 19175 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| PEDRO W ORTIZ GARCIA | JARDINES DE MONTE OLIVO | L 15 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| PEDRO XAVIER PEREZ MARTINEZ | PO BOX 7696 | | | | PONCE | PR | 00731 | |
| PEDRO XAVIER PEREZ MARTINEZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| PEDRO ZAPATA | PO BOX 2780 | | | | CAROLINA | PR | 00984-2780 | |
| PEDRODAVID MONTALVO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| PEDROGO BASCO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| PEDROGO BASCO, MADELYN | [ADDRESS ON FILE] | | | | | | | |
| PEDROGO MATOS, CARLA | [ADDRESS ON FILE] | | | | | | | |
| PEDROGO ROSELLO, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| PEDROSA LOPEZ, DEBRA | [ADDRESS ON FILE] | | | | | | | |
| PEDROSA LOPEZ, IRSA | [ADDRESS ON FILE] | | | | | | | |
| PEDROZA FLORES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PEDROZA ORTIZ, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| PEDROZA RODRIGUEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| PEDROZA, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| PEEK A BOO | VILLA CAPARRA | 54 CALLE A | | | GUAYNABO | PR | 00967 | |
| PEERLESS OIL & CHEMICALS , INC. | 671 ROAD 337 FIRM DELIVERY | | | | PENUELAS | PR | 00624-0000 | |
| PEGASUS BROADCASTING | P O BOX  21365 | | | | SAN JUAN | PR | 00928-1365 | |
| PEGASUS BROADCASTING | PO BOX 362050 | | | | SAN JUAN | PR | 00936-2050 | |
| PEGASUS COMMUNICATIONS OF P R INC | P O BOX 7998 | | | | MAYAGUEZ | PR | 00681 | |
| PEGGY ANN DE JESUS MONTALVO | BO CAMPANILLAS | 650 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| PEGGY ANN PACHECO PEREZ | URB COLINAS METROPOLITANA | F12 CALLE LA SANTA | | | GUAYNABO | PR | 00969 | |
| PEGGY ANN PACHECO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| PEGGY BETACOURT MONGE | URB EL CONQUISTADOR | M 12 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| PEGGY C CHAVEZ DIAZ | PO BOX 667 | | | | CIDRA | PR | 00739 | |
| PEGGY CRUZ RIVERA | URB MENDEZ 64 | | | | YABUCOA | PR | 00767 | |
| PEGGY GONZALEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| PEGGY LOPEZ CEPERO RIVERA | VILLAS DEL MANATI | 185 NUEVAS | | | MANATI | PR | 00674 | |
| PEGGY PAGAN MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| PEGGY REYES JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| PEGGY SANCHEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| PEGGY VARELA | VILLA CAROLINA | 108-46 CALLE 75 | | | CAROLINA | PR | 00985 | |
| PEGUAL CONSTRUCTION INC | P O BOX 2055 | | | | CIALES | PR | 00638 | |
| PEGUERO NEGRON, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| PEGUERO OLIVERO, JUAN G | [ADDRESS ON FILE] | | | | | | | |
| PEGUERO RIVERA, PAOLA M | [ADDRESS ON FILE] | | | | | | | |
| PEGUERO VIZCAINO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| PEI EDUCATIONAL PUBLISHING | 12029 WARFIELD | | | | SAN ANTONIO | TX | 78216-3231 | |
| PELAYO LLANOS | [ADDRESS ON FILE] | | | | | | | |
| PELE PROMOTIONS INC | PMB 1818 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| PELEGRIN BALAGUER RAMOS | 3 AVE LUCHETTI | | | | MARICAO | PR | 00606 | |
| PELEGRIN LASSALLE VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| PELEGRIN ORTIZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| PELEGRINA & LLORENS | 52 PASEO DE COVADONGA OFIC 7 | | | | SAN JUAN | PR | 00901 | |
| PELEGRINA EQUIPMENT | PO BOX 910 | | | | SAINT JUST | PR | 00978 | |
| PELEGRINA MEDICAL | PO BOX 910 | | | | SAINT JUST | PR | 00978-0910 | |
| PELEGRINA MEDICAL | PO BOX 910 | | | | TRUJILLO ALTO | PR | 00978 | |
| PELET GONZALEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PELETERIA TORO | PO BOX 1243 | | | | MAYAGUEZ | PR | 00681 | |
| PELIANOS SQUAD | E 14 EU 9 LOMAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| PELLECIER MASSO, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| PELLICAN DUMAS INC | PO BOX 9066593 | | | | SAN JUAN | PR | 00906-6593 | |
| PELLICAN ECHEVARRIA, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| PELLICIA PELLICIA, IVELISSE A. | [ADDRESS ON FILE] | | | | | | | |
| PELLICIER CAMACHO, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| PELLICIER MARTINEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| PELLICIER RODRIGUEZ, ADNERIS | [ADDRESS ON FILE] | | | | | | | |
| PELLOT DUPREY, KEILA | [ADDRESS ON FILE] | | | | | | | |
| PELLOT FELICIANO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| PELLOT FUENTES, MAHELIZ | [ADDRESS ON FILE] | | | | | | | |
| PELLOT GONZALEZ, MARIELYS | [ADDRESS ON FILE] | | | | | | | |
| PELLOT HERNANDEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| PELLOT JIMENEZ, JANICE | [ADDRESS ON FILE] | | | | | | | |
| PELLOT LOPEZ, ALFONSO | [ADDRESS ON FILE] | | | | | | | |
| PELLOT LOPEZ, KENNETH A | [ADDRESS ON FILE] | | | | | | | |
| PELLOT PEREZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| PELLOT RAMOS, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| PELLOT RAMOS, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| PELLOT RODRIGUEZ, MIRIAM E | [ADDRESS ON FILE] | | | | | | | |
| PELLOT ROLDAN, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| PELLOT SANTIAGO, DORIS E. | [ADDRESS ON FILE] | | | | | | | |
| PELLOT SIBERIO, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| PELLOT SIBERIO, JORGE | [ADDRESS ON FILE] | | | | | | | |
| PELLOT SIBERIO, JORGE | [ADDRESS ON FILE] | | | | | | | |
| PELLOT VELAZQUEZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| PELMAR INC | P O BOX 916 | | | | SAINT JUST | PR | 00978 | |
| PELUYERA OROZCO, NAHOMY S | [ADDRESS ON FILE] | | | | | | | |
| PELUZZO IRON WORKS | PO BOX 363827 | | | | SAN JUAN | PR | 00936 | |
| PEMARY PEREZ ROMAN | CON JARD DE VALNECIA APT 1114 | | | | SAN JUAN | PR | 00923 | |
| PENA AIR CONDITIONING, CORP. | [ADDRESS ON FILE] | | | | | | | |
| PENA ALVARADO, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| PENA BENITEZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| PENA CARTAGENA, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| PENA CINTRON, YANEDYS A | [ADDRESS ON FILE] | | | | | | | |
| PENA DAVILA, DENISE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PENA DAVILA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| PENA DE JESUS, MAGNA L | [ADDRESS ON FILE] | | | | | | | |
| PENA DEXTER, FRANK R. | [ADDRESS ON FILE] | | | | | | | |
| PENA DIAZ, KEYCHA M | [ADDRESS ON FILE] | | | | | | | |
| PENA FARGAS, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| PENA FELICIANO, BRIGIDA | [ADDRESS ON FILE] | | | | | | | |
| PENA FELICIANO, LIZAIDA | [ADDRESS ON FILE] | | | | | | | |
| PENA FELICIANO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| PENA GARCIA DE RAMIREZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| PENA GARCIA, FREDERICK | [ADDRESS ON FILE] | | | | | | | |
| PENA GARCIA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| PENA GOMEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PENA GOMEZ, SHADDAI M | [ADDRESS ON FILE] | | | | | | | |
| PENA GOMEZ, SHEILYNETTE | [ADDRESS ON FILE] | | | | | | | |
| PENA GONZALEZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| PENA GUAL, HILIA | [ADDRESS ON FILE] | | | | | | | |
| PENA HERNANDEZ, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| PENA HERNANDEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| PENA HERNANDEZ, JULISSA M | [ADDRESS ON FILE] | | | | | | | |
| PENA HERNANDEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| PENA HERNANDEZ, SONIA N. | [ADDRESS ON FILE] | | | | | | | |
| PENA JIMENEZ, GENOVEVA | [ADDRESS ON FILE] | | | | | | | |
| PENA JIMENEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| PENA JIMENEZ, SARA | [ADDRESS ON FILE] | | | | | | | |
| PENA LINARES, LOURDES | VALLE ARRIBA HEIGHTS | CJ8 CALLE 138 URB VALLE ARRIBA HTS | | | CAROLINA | PR | 00983 | |
| PENA LOPEZ, EDWARD | [ADDRESS ON FILE] | | | | | | | |
| PENA LOPEZ, ELIZABETH M | [ADDRESS ON FILE] | | | | | | | |
| PENA LOPEZ, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| PENA LOPEZ, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| PENA LOPEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| PENA MALDONADO, HARRY | [ADDRESS ON FILE] | | | | | | | |
| PENA MALDONADO, LYDIA I | [ADDRESS ON FILE] | | | | | | | |
| PENA MARRERO, JAIME | [ADDRESS ON FILE] | | | | | | | |
| PENA MARRERO, MARI CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PENA MATOS, ANYRA | [ADDRESS ON FILE] | | | | | | | |
| PENA MCCANDLESS, LUCY J | [ADDRESS ON FILE] | | | | | | | |
| PENA MONROIG, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| PENA MORALES, YOLANDA I | [ADDRESS ON FILE] | | | | | | | |
| PENA MORALES, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| PENA MOTTA, LINNETTE | [ADDRESS ON FILE] | | | | | | | |
| PENA NIEVES, GINELYS | [ADDRESS ON FILE] | | | | | | | |
| PENA ORTIZ, CONFESORA | [ADDRESS ON FILE] | | | | | | | |
| PENA PADRO, ANA | [ADDRESS ON FILE] | | | | | | | |
| PENA PEREZ, ELIA | [ADDRESS ON FILE] | | | | | | | |
| PENA PEREZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| PENA PEREZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| PENA PEREZ, WILMA | [ADDRESS ON FILE] | | | | | | | |
| PENA PRATTS, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| PENA RAMIREZ, ROSYMAR | [ADDRESS ON FILE] | | | | | | | |
| PENA RAMOS, FELIX | [ADDRESS ON FILE] | | | | | | | |
| PENA RAMOS, JESUS | [ADDRESS ON FILE] | | | | | | | |
| PENA RAMOS, MARIED | [ADDRESS ON FILE] | | | | | | | |
| PENA RAMOS, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| PENA RIOS, GLADYS A | [ADDRESS ON FILE] | | | | | | | |
| PENA RIVERA, ANIMARY | [ADDRESS ON FILE] | | | | | | | |
| PENA RIVERA, NORMA | [ADDRESS ON FILE] | | | | | | | |
| PENA RODRIGUEZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| PENA RODRIGUEZ, JHENSEN H | [ADDRESS ON FILE] | | | | | | | |
| PENA RODRIGUEZ, LIMARYS I | [ADDRESS ON FILE] | | | | | | | |
| PENA RODRIGUEZ, SANDRA A | [ADDRESS ON FILE] | | | | | | | |
| PENA ROSADO, ALEJANDRA | [ADDRESS ON FILE] | | | | | | | |
| PENA ROSADO, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| PENA ROSADO, GLORIANA | [ADDRESS ON FILE] | | | | | | | |
| PENA ROSADO, GLORIANA | [ADDRESS ON FILE] | | | | | | | |
| PENA ROSADO, ROXANA | [ADDRESS ON FILE] | | | | | | | |
| PENA ROSARIO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| PENA SANTIAGO, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| PENA SANTIAGO, WADED | [ADDRESS ON FILE] | | | | | | | |
| PENA SANTOS, ROSA | [ADDRESS ON FILE] | | | | | | | |
| PENA SOTO, ELVIN | [ADDRESS ON FILE] | | | | | | | |
| PENA SOTO, ELVIN | [ADDRESS ON FILE] | | | | | | | |
| PENA SOTO, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| PENA SOTO, LUZ N. | [ADDRESS ON FILE] | | | | | | | |
| PENA SUAREZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| PENA TIRADO, MARTA I | [ADDRESS ON FILE] | | | | | | | |
| PENA TORRES, ARNALDO | [ADDRESS ON FILE] | | | | | | | |
| PENA TORRES, WANDA Y | [ADDRESS ON FILE] | | | | | | | |
| PENA VAZQUEZ, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| PENA VEGA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| PENA VENTURA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| PENA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| PENALOSA PEREZ, JENNY | [ADDRESS ON FILE] | | | | | | | |
| PENALOZA LOPEZ, BETZAIDA M | [ADDRESS ON FILE] | | | | | | | |
| PENALOZA MORALES, DORSI | [ADDRESS ON FILE] | | | | | | | |
| PENALOZA PICA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PENALOZA ROMERO, PETRA | [ADDRESS ON FILE] | | | | | | | |
| PENALVERT CINTRON, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| PENALVERT CINTRON, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| PENALVERTY RIVERA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| PENCHI SANTANA, JEANIFFER | [ADDRESS ON FILE] | | | | | | | |
| PENELOPE CASTELLANOS DILONÉ | POR DERECHO PROPIO | VER ANEJO | | | | | | |
| PENIEL AUTO SALES | HC 01 BOX 2880 | | | | SABANA HOYOS | PR | 00688-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PENNOCK GROWERS INC | PO BOX 195537 | | | | SAN JUAN | PR | 00919-5537 | |
| PENNOCK LAWN & GARDEN SERVICE | PLAZA RIO HONDO SUITE 100 ZMS INC | | | | BAYAMON | PR | 00619-3100 | |
| PENNSYLVANIA LIFE INSURANCE COMPANY | 525 NORTH TWELFTH STREET | | | | LEMOYNE | PA | 17043 | |
| PENNY LOPEZ CORDERO | PO BOX 330287 | | | | PONCE | PR | 00733 0287 | |
| PENNZOIL QUAKER STATE PR CORP | P O BOX 11850 | PMB 157 | | | SAN JUAN | PR | 00922-1850 | |
| PENTA CONSULTING | 35 ST. JUAN C. BORBON | SUITE 67 - PMB 164 | | | GUAYNABO | PR | 00969 | |
| PENUELAS VALLEY LANDFILL INC | P O BOX 594 | | | | CAGUAS | PR | 00726 | |
| PEOPLE IN COMPUTER INC | 1 CORPORATE CTR 4TH FLOOR | | | | OWINGS MILLS | MD | 21117 | |
| PEOPLE´S RECYCLING INC | BOX 14384 | | | | SAN JUAN | PR | 00916-4384 | |
| PEOPLE SOFT INC | DEPT CH 10699 | | | | PALATINE | IL | 60055-0699 | |
| PEOPLE SOFT PUERTO RICO INC. | 530 AVE DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901-2304 | |
| PEOPLE SOFT USA INC | 530 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2304 | |
| PEOPLE SOFT USA INC | DEPT CH 10699 | | | | PALATINE | IL | 60055-0699 | |
| PEOPLECLICK INC | 9425 N MAC ARTHUR BLVD | | | | IRVING | TX | 75063-4705 | |
| PEOPLES BENEFIT LIFE INS | FORMERLY PROVIDIAN LIFE AND HEALTH | 4333 EDGEWOOD ROAD N E | | | CEDAR RAPIDS | IA | 52499 | |
| PEOPLES BENEFIT LIFE INS | PO. BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| PEOPLES PERSONNEL ORIENTED PRO | 601B BCO. COOPERATIVO PLAZA | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| PEOPLES RECLYCLING PENINSULA DE CANTERA | PO BOX 14384 | | | | SAN JUAN | PR | 00916 | |
| PEOPLESOFT 2000 CONFERENCE: AMERICAS | 433 AIRPORT BLVD. SUITE 500 | | | | BURLINGAME | CA | 94010 | |
| PEOPLEWARE INC | 1621 114 TH AVE SE SUITE 120 | | | | BELLEVUE | WA | 98004 | |
| PEP BOYS MANNY MOE AND JACK OF PR INC | 3111 WEST ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19132 | |
| PEP BOYS MANNY MOE AND JACK OF PR INC | AVE 65 INF BO SABANA LLANA | | | | SAN JUAN | PR | 00924 | |
| PEP BOYS MANNY MOE AND JACK OF PR INC | BO CEIBA NORTE | ROAD 31 KM 24 | | | JUNCOS | PR | 00777 | |
| PEP BOYS MANNY MOE AND JACK OF PR INC | C/O DENNIS P COHEN | 3111 WEST ALLEGHENY AVENUE | | | PHILADELPHIA | PA | 19132 | |
| PEP BOYS MANNY MOE AND JACK OF PR INC | P O BOX 1496 | | | | BAYAMON | PR | 00960 | |
| PEP BOYS MANNY MOE AND JACK OF PR INC | PO BOX 8500-50446 | | | | PHILADEPHIA | PA | 19178-0446 | |
| PEPE ABAD AUTO INC | 58 AVE INDUSTRIAL | | | | CAYEY | PR | 00736 | |
| PEPE AUTO COMPUTER | P O BOX 75 | | | | SALINAS | PR | 00751 | |
| PEPE BOAT | APARTADO 864 | | | | LAJAS | PR | 00667 | |
| PEPIN LALUZ, MARIANGELY | [ADDRESS ON FILE] | | | | | | | |
| PEPIN SERVICE STA/TEXACO | APARTADO 689 | | | | AGUADA | PR | 00602 | |
| PEPINO CONCRETE, POLES | 221 N | CALLE CONCEPCION VERA AYALA | | | MOCA | PR | 00676 | |
| PEPINO FIRE EQUIPMENT | HC 05 BUZON 39745 | | | | SAN SEBASTIAN | PR | 00685 | |
| PEPINO FUNERAL HOME | P O BOX 270 | 4 AVE DR PEDRO CEBOLLERO | | | SAN SEBASTIAN | PR | 00685 | |
| Pepino Funeral Service | P.O. Box 270 | Ave. Dr. Pedro Cebollero No. 4 | | | San Sebastian | PR | 00685 | |
| PEPINO HEALTH GROUP INC | BOX 1537 | | | | SAN SEBASTIAN | PR | 00685-1537 | |
| PEPINO HEAVY PARTS | P.O. BOX 2301 | | | | MOCA | PR | 00676 | |
| PEPINO HEAVY PARTS | PO BOX 2570 | | | | MOCA | PR | 00676 | |
| PEPINO MEMORIAL PARK | BOX 1615 CARR. 119 KM. 36.5 | | | | SAN SEBASTIAN | PR | 00685 | |
| PEPINO TOOLS CANOPYS | [ADDRESS ON FILE] | | | | | | | |
| PEPINS CAFE & TASCA | PUNTA LAS MARIA | 2479 CALLE LOIZA | | | SANTURCE | PR | 00913 | |
| PEPITA COLON VEAZ | P O BOX 9717 | | | | CAROLINA | PR | 00988-9717 | |
| PEPITO MARTINEZ | P.O. BOX 1136 | | | | BARCELONETA | PR | 00617 | |
| PEPITO RODRIGUEZ RIVERA | HC 2 BOX 22260 | | | | MAYAGUEZ | PR | 00680 | |
| PEPSI AMERICAS US | PO BOX 2600 | | | | TOA BAJA | PR | 00951-2600 | |
| PEPSI COLA DE PR | PO BOX 191709 | | | | SAN JUAN | PR | 00919-0000 | |
| PEPSI COLA DE PR | PO BOX 2600 | | | | TOA BAJA | PR | 00951-0000 | |
| PEPSI COLA DE PR | PO BOX 29106 | | | | SAN JUAN | PR | 00929-0000 | |
| PEPSI COLA DE PUERTO RICO | PO BOX 2600 | | | | TOA BAJA | PR | 00951 | |
| PEPSI COLA MANUFACTURING INTL LIMITED | PO BOX 1558 | | | | CIDRA | PR | 00771 | |
| PEPSICO DE PUERTO RICO INC | PO BOX 361865 | | | | SAN JUAN | PR | 00936-0000 | |
| PEQ LIGAS DE P R DIVISION CHALLENGER | URB LAS LOMAS | 1677 CALLE 24 S O | | | SAN JUAN | PR | 00921 | |
| PER PERSONAL COMPUTER RENTALS | 553 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| PERAL PUJOLS, MIFAT | [ADDRESS ON FILE] | | | | | | | |
| PERALES DONATO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| PERALES REYES, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| PERALES RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PERALES SILVA, CARMEN R | [ADDRESS ON FILE] | | | | | | | |
| PERALTA AQUINO, RUTH | [ADDRESS ON FILE] | | | | | | | |
| PERALTA CIVIDANES, VALERIE | [ADDRESS ON FILE] | | | | | | | |
| PERALTA COSS, JARIEL | [ADDRESS ON FILE] | | | | | | | |
| PERALTA FERNANDEZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| PERALTA SORIANO, ONORIA | [ADDRESS ON FILE] | | | | | | | |
| PERALTA SUYAS, KALIESHA | [ADDRESS ON FILE] | | | | | | | |
| PERANTONI ARROYO, LEONARDO A | [ADDRESS ON FILE] | | | | | | | |
| PERAZA AVILES, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| PERAZA RAMOS, VALERIE Y | [ADDRESS ON FILE] | | | | | | | |
| PERAZA RIVERA, ELIONETT | [ADDRESS ON FILE] | | | | | | | |
| PERAZA RODRIGUEZ, GRISELLE V | [ADDRESS ON FILE] | | | | | | | |
| PERCIDA A RODRIGUEZ GEORGI | URB MARIANI | 2150 CALLE ESPERANZA | | | PONCE | PR | 00717 | |
| PERCO CHALKBOARDS | PO BOX 2713 | | | | VEGA BAJA | PR | 00694 | |
| PERCY RIER ROMERO | URB PARQUE DE ISLA VERDE | III CALLE CORAL | | | CAROLINA | PR | 00979 | |
| PERDOMO MORALES, ITSBAN | [ADDRESS ON FILE] | | | | | | | |
| PERDOMO PIAMO, CAMILO | [ADDRESS ON FILE] | | | | | | | |
| PERDOMO RIVERA, LINNETTE | [ADDRESS ON FILE] | | | | | | | |
| PERDOMO WESTERBAND, ISTBAN O | [ADDRESS ON FILE] | | | | | | | |
| PEREA VALLE, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| PEREA VALLE, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| PEREGRIN TERRASA | PO BOX 457 | | | | ARECIBO | PR | 00613 | |
| PEREGRIN TERRAZA PALERM | PO BOX 457 | | | | ARECIBO | PR | 00613-0457 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 19 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PEREGRINA CORCINO, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| PEREGRINE MANAGEMENT COMPANY | P O BOX 5282 | | | | SAN JUAN | PR | 00919-5282 | |
| PEREGRINOS DE HORMIGUEROS | 57 CALLE RUIS BELVIS | | | | CABO ROJO | PR | 00623 | |
| PEREGRINOS SPORT & TROPHIES | Y/O LUIS O RAMOS ROSA | HC 1 BOX 8033 | | | LUQUILLO | PR | 00773 | |
| PEREIRA ALMODOVAR, ALICE J | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA COTTO, SULIANET | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA GUZMAN, ALANA D | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA LLAURADOR, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA LOZADA, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA MARTINEZ, ABIMAEL A | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA MARTINEZ, ABIMAEL A. | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA MARTINEZ, MAYRA E | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA MEDINA, KARLA | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA MOLINARI, GERARDINE | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA MOLINARI, GERARDINE M | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA MOLINARI, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA MOLINARI, GRISELLE D | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA MONTANO, JANCEL | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA MULERO, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA ORTIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA ORTIZ, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA QUILES, KARLA D | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA REYES, KATHIA | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA RIVERA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA RIVERA, NAIOMI N | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA ROLLAND, KARLA | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA ROMERO, JENNY | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA ROMERO, JENNY | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA ROMERO, JOANNA M | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA SANCHEZ, WILMERPPE | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA VELEZ, ADELINE | [ADDRESS ON FILE] | | | | | | | |
| PEREIRA VELAZQUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| PERELES VELAZQUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LOPEZ, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| PEREYRA MORALES, JUNNERIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ & LLAVONA CONSULTING | PMB 323 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| PEREZ ABRAMS, YASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ACEVEDO, ADAMARYS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ACEVEDO, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ACEVEDO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ACEVEDO, SONIA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ACEVEDO, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ADORNO, MADELYN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ AGOSTO, BETTY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ AGOSTO, DELIZ | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ALAMO, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ALEJANDRO, DALISSA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ALERS, SOFIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ALICEA, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ALICEA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ALICEA, JAQUELINE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ALICEA, MIRNA I. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ALINDATO, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ALMEYDA OTMAN | ALT DE PENUELAS | N5 CALLE 14 | | | PENUELAS | PR | 00624 | |
| PEREZ ALMODOVAR, DELVIS O | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ALMODOVAR, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ALMODOVAR, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ALVARADO, ALBERT | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ALVARADO, MARICELY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ALVARADO, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ALVAREZ, ALICE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ALVAREZ, HEIDI | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ALVES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ALVIRA, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ APONTE, EDWARD | [ADDRESS ON FILE] | | | | | | | |
| PEREZ APONTE, HECTOR F | [ADDRESS ON FILE] | | | | | | | |
| PEREZ APONTE, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| PEREZ APONTE, NILDA R | [ADDRESS ON FILE] | | | | | | | |
| PEREZ AQUINO, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ARCE, DAISY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ARCE, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ARCE, MIRIAM R | [ADDRESS ON FILE] | | | | | | | |
| PEREZ AROCHO, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ AROCHO, TELMA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ AROCHO, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ARROYO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ARROYO, KATHERINE Z | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ARROYO, MARIA DE L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ARROYO, NATASHA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ARROYO, ROBERTAMARY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ARVELO AUTO SALES | PO BOX 1536 | | | | SAN SEBASTIAN | PR | 00685 | |
| PEREZ ARVELO, LEMUEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ AUGUST, DIANA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ AUTO | P O BOX 4316 | | | | BAYAMON | PR | 00958-1316 | |
| PEREZ AUTO PARTS/SALVADOR PEREZ | HC 3 BOX 8867 | | | | MOCA | PR | 00676 | |
| PEREZ AUTO SERVICE STATION/GARAGE ESSO | CALLE VICTORIA ESQ MOLINA | | | | PONCE | PR | 00731 | |
| PEREZ AVILES, ANA M. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ AVILES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ AVILES, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ AVILES, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ AYALA, AJILET | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PEREZ AYALA, ELSA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ AYALA, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| PEREZ AYALA, SHAIRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ AYALA, TAMARA K | [ADDRESS ON FILE] | | | | | | | |
| PEREZ AYALA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BAEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BAEZ, GEEMARIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BAEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BAEZ, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BAEZ, KEVIN R | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BAEZ, YAMIRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BARBOSA, MARLINE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BARRETO, ANA E | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BARRETO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BARRETO, LIZBETH M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BARRETO, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BARRETO, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BARRETO, NATHALIE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BAUTISTA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BERDECIA, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BERENGUER Y ASOCIADOS | PO BOX 6512 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| PEREZ BERMUDEZ, FELIX A. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BERMUDEZ, GLORITZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BERMUDEZ, ISEL M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BERMUDEZ, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BERNARD, IRYLYN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BETANCOURT, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BLANCHIROT, ISMAELA L. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BONILLA, ANNETTE M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BONILLA, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BONILLA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BONILLA, WLDEMAR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BORGES, ROSA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BURGOS, ANA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BURGOS, EDDIEBER | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BURGOS, JUDITH E | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BURGOS, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ BURGOS, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CABAN, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CABRERA, ARELIS M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CABRERA, ESTELIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CABRERA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CABRERA, LUIS R. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CABRERA, MARYBELL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CAMACHO, ANGELA R | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CAMACHO, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CAMACHO, MYRNA L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CAMACHO, ROMAN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CANALES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CANCEL, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CANCHANY, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CANCHANY, ROSAURA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CANCHANY, WILMARY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CANCHANY, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CANDELARIA & OCASIO PEREZ | PO BOX 3295 | | | | MAYAGUEZ | PR | 00682-3295 | |
| PEREZ CANDELARIA, CELIMAR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CANO, SYLMARIE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CARABALLO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CARABALLO, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CARABALLO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CARABALLO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CARDEL, KAXIMARA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CARMONA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CARMONA, MIOSOTIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CARRASCO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CARRASQUILLO, RAUL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CARRERO, NEFTALI | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CASIANO, ELIZANDRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CASILLAS, MARIA DE L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CASTILLO, WILVIN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CASTRO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CASTRO, GRICELIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CASTRODAD, NILMERY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CASTRODAD, NILMERY M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CASUL, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CASUL, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CASUL, RUBEN A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CEPEDA, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CHABRIER, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CHAMORRO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CHAPARRO, LIZ | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CHINEA, CRIST | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CINTRON, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CINTRON, ELENA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CINTRON, KARINA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CLASS, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CLASS, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CLAUDIO, FREDDY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CLAUDIO, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ COLLAZO, ANA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ COLLAZO, MYRIAM S | [ADDRESS ON FILE] | | | | | | | |
| PEREZ COLMENERO, GENESIS | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 721 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ COLMENERO, JAILENE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ COLON, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ COLON, GABRIEL A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ COLON, GLADYBEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ COLON, GLADYBEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ COLON, JECKSEIMARY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ COLON, MARTA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ COLON, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ COLON, NORMA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ COLON, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ COLON, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CONCEPCION, NEISHA E | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CORCHADO, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CORDERO, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CORDERO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CORDERO, RUTH | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CORDERO, YASMIN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CORNIER, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CORREA, PALOMA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CORTES, ANA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CORTES, BELIZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CORTES, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CORTES, MARYNIL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CORTES, NILMARY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CORTES, VIMARIE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CORTES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ COSME, IDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ COSME, IRIS N | [ADDRESS ON FILE] | | | | | | | |
| PEREZ COSME, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ COTTE, FERDINAND A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ COTTO, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| PEREZ COTTO, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| PEREZ COUVERTIER, JOSHUA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRESPO, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRESPO, CARLOS O | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRESPO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRESPO, MATILDITA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRUZ CONSTRUCTION DBA CRUZ AUTO CO | PO BOX 1086 | | | | GURABO | PR | 00778-1086 | |
| PEREZ CRUZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRUZ, ANGEL B | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRUZ, BERNARDO L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRUZ, CARLOS I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRUZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRUZ, CRISTINA C | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRUZ, FRANKIE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRUZ, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRUZ, JOANNE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRUZ, JOHANIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRUZ, LAURA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRUZ, LAURA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRUZ, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRUZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRUZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRUZ, MONICA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRUZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRUZ, SUSANE V | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRUZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CRUZ, WILBERTO L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CUBERO, AUREA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CUEVAS, BENITO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ CUEVAS, LINDA L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DAVILA, JULITZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DAVILA, MISAYKA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DAVILA, TIARA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DE JESUS, ASHLEY A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DE JESUS, ILIANA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DE JESUS, ROSALINA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DE JESUS, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DE JESUS, YOLINETTE M. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DELGADO, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DELGADO, GABRIEL A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DELGADO, MARIA S | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DELGADO, TAYMARA B | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DIAZ, ABIMAEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DIAZ, AIDE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DIAZ, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DIAZ, IHUSHUA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DIAZ, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DIAZ, JORGE I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DIAZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DIAZ, KEYSLAMARIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DIAZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DIAZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DIAZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DIAZ, RAUL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DIAZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DIAZ, STEPHANIE M. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DIAZ, YIARANDELIZ | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DOMINICCI, GINNETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DONATE, DANISHA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DONATE, DANISHA E | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PEREZ DUMENG, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ DURIEUX, NICOLLE M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ECHEVARRIA, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ECHEVARRIA, LEWIS J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ENRIQUEZ, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ESCALERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ESCOBAR, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ESCOBAR, AGUSTIN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ESCOBAR, ANGELES M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ESPARRA, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ESPINOSA, ADA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ESQUERETE, PETRA L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ESSO SERVICENTER | 176 CALLE VICTORIA ESQ MOLINA | | | | PONCE | PR | 00731 | |
| PEREZ FEBUS, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FELICIANO, AIDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FELICIANO, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FELICIANO, CARILIS I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FELICIANO, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FELICIANO, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FELICIANO, ELVIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FELICIANO, EUDES | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FELICIANO, HUMBERTO J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FELICIANO, MENDY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FELICIANO, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FELICIANO, YARET E | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FELICIANO, YARIRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FERNANDEZ, GODYNIDSA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FERNANDEZ, JENIFFER | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FERNANDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FERNANDEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FERNANDEZ, RUTH M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FIGUEROA, DIOSDY F | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FIGUEROA, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FIGUEROA, GLADISA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FIGUEROA, GLADISA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FIGUEROA, HEBE D | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FIGUEROA, HERY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FIGUEROA, IRIS E | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FIGUEROA, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FIGUEROA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FIGUEROA, LIZVETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FIGUEROA, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FIGUEROA, NYVIA R | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FIGUEROA, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FIGUEROA, YIRALIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FILOMENO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FLORES, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FLORES, GLORYBELL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FONT, ROLANDO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FONTANEZ, YAMILKA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FRANQUI, CARLA A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FUENTES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FUENTES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FUENTES, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FUENTES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ FUENTES, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GALAN, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GARAY, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GARAY, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GARCIA, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GARCIA, CARMEN Y | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GARCIA, DALIA E | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GARCIA, EDITH | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GARCIA, EDNA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GARCIA, GERARDO A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GARCIA, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GARCIA, JOSELINE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GARCIA, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GARCIA, KRISTIAN O | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GARCIA, LIMARY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GARCIA, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GARCIA, ONIX J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GARCIA, SOLYMAR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GARCIA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GARCIA, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GAS | 13 CALLE BETANCES | | | | JUNCOS | PR | 00777 | |
| PEREZ GERENA, MICHELLE M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GOMEZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GOMEZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GOMEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALES, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, ABIRAN M. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, ANA L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, ANGEL D | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, ASTRID J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, DENNILIZ L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, EDIBERTO J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 723 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PEREZ GONZALEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, FLORENTINO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, FLORYBERT | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, GERALDO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, JOHN A. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, JOMARY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, JOSE L. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, JUAN B | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, LEONARDO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, LYDIA E | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, NELSON | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, NILDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, ORLANDO J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, PAMELA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, RUBY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, SUHEIL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, YAMILETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, YIESENIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GONZALEZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GRACIA, ANA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GRACIA, JAIME G | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GUADALUPE, KYRIA A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GUADALUPE, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GUADALUPE, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GUERRERO, WALBERTO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GUZMAN, MARIELIS A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GUZMAN, NANCY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GUZMAN, SARA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ GUZMAN, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HEREDIA, EMILY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HEREDIA, EMILY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, AITMALYS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, CARMENCITA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, DANELIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, EDGAR A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, JEFFRY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, LISA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, LIZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, LORNA D | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERNANDEZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ HERRERA, WILMARY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ IBARRONDO, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ IRIZARRY, FRANK | [ADDRESS ON FILE] | | | | | | | |
| PEREZ IRIZARRY, NILSA W | [ADDRESS ON FILE] | | | | | | | |
| PEREZ JIMENEZ ARQUITECTOS | MSC 533 PO BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| PEREZ JIMENEZ, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ JIMENEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ JIMENEZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ JIMENEZ, ELDA L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ JIMENEZ, HECTOR A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ JIMENEZ, KRISTY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ JIMENEZ, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| PEREZ JIMENEZ, MARISA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ JIMENEZ, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ JIRAU, NAOMI | [ADDRESS ON FILE] | | | | | | | |
| PEREZ JOSE, INES | [ADDRESS ON FILE] | | | | | | | |
| PEREZ JUSINO, NILDA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ JUSTINIANO, CLARA E | [ADDRESS ON FILE] | | | | | | | |
| PEREZ JUSTINIANO, MIRAIZIE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ JUSTINIANO, NAOMI Y | [ADDRESS ON FILE] | | | | | | | |
| PEREZ JUSTINIANO, NAYADETH | [ADDRESS ON FILE] | | | | | | | |
| PEREZ KUILAN, JOEL J | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ LABOY, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LAMOURT, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LASSALLE, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LEBRON, MILADY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LEGARRETA, BRIAN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LEON, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LEON, EDIXA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LEON, KATIRIA J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LEON, KATIRIA J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LEON, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LISAZUAIN, MARICARMEN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LIZASUAIN, BIANCA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LLADO, ZULEMA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LOPEZ, CANDIDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LOPEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LOPEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LOPEZ, ERICK A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LOPEZ, FERMARIE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LOPEZ, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LOPEZ, GUSTAVO J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LOPEZ, ILLIAN K | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LOPEZ, JACKELYN R | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LOPEZ, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LOPEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LOPEZ, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LOPEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LOPEZ, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LOPEZ, RAISA R | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LOPEZ, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LOPEZ, REBECCA E | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LOPEZ, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LOPEZ, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LORAN, LOURDES M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LORENZO, ESMERALDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LORENZO, YANIRA R | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LUCCA, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LUCENA, SATURNINA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LUGO, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LUGO, JOHAMM A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LUGO, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LUGO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LUGO, NELLY E | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LUNA, JUAN L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ LUZUNARIS, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MAISONET, LUZ | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MALAVE, ITZAMARIE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MALDONADO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MALDONADO, IMARYS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MALDONADO, NORIEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MALDONADO, YELISSA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MANGUAL, EMMA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MANSO, KARLETT M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MANTENIMIENTO Y SERVICIO | HC 3 BOX 18045 | | | | ARECIBO | PR | 00612 | |
| PEREZ MANZANO, DENZEL Y | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARCANO, KLARIBEL M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARCANO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARCIAL, NAARA I. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARQUEZ, CAMILO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARRERO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARRERO, ENID | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARRERO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARTELL, MARHIA A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARTINEZ, ADALBERTO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARTINEZ, ALEXIS M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARTINEZ, AMEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARTINEZ, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARTINEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARTINEZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARTINEZ, DORISELL M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARTINEZ, ENELLY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARTINEZ, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARTINEZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARTINEZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARTINEZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARTINEZ, JOSEPH O | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARTINEZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARTINEZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARTINEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARTINEZ, PEDRO J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARTINEZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARTINEZ, TIFFANY M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARTINEZ, VILMARYS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MARTINEZ, YESSICA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MATIAS, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MATOS, ARITZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MATOS, NORA L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MATOS, NYDIA R. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MATTEI, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MAYSONET, JULIO R | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MEDINA MARIA J. | PO BOX 450 | | | | ANASCO | PR | 00610 | |
| PEREZ MEDINA, ADRIANA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MEDINA, BRIAN L | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ MEDINA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MEDINA, DOMINIQUE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MEDINA, EUMABEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MEDINA, JOAMET | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MEDINA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MEDINA, KAREN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MEDINA, LIXZALIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MEDINA, LIXZALIZ | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MEDINA, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MEDINA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MEJIA, MARIBELLE P | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MEJIA, MARIBELLE P | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MEJIAS, DARILIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MELENDEZ DORIS M. | URB. COLINAS VERDES | F39 CALLE 3 COLINAS VERDE | | | RIO PIEDRAS | PR | 00924 | |
| PEREZ MELENDEZ, JAZMIN A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MELENDEZ, JONASHLY M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MELENDEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MELENDEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MENA, JOCELYN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MENDEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MENDEZ, LITZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MENDEZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MENDEZ, MARINELYZ | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MENDEZ, MATTHEW N | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MENDEZ, NILMARIE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MENDEZ, PAMELA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MENDEZ, SONIA L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MENDEZ, ZOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MENDOZA, KAREN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MENDOZA, KAREN J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MENDOZA, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MENDOZA, LETTIZ M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MERCADO, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MERCADO, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MERCADO, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MERCADO, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MERCADO, DEBBIE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MERCADO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MERCADO, GRASE M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MERCADO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MERCADO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MERCADO, ROSS M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MERCADO, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MERCED, LYDIA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MILAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MIRANDA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MIRO, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MOJICA, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MOLINA, ANA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MOLINA, DIANA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MOLINA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MOLINA, MARIANA G | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MONTALVO, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MONTALVO, YAMIE M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MONTANEZ, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MONTAS, DOLLY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MORALES, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MORALES, AUREA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MORALES, EDNA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MORALES, EDNA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MORALES, ELIAS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MORALES, FERNANDO J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MORALES, KAMARIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MORALES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MORALES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MORALES, MARIVELISSE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MORALES, MELKYS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MORALES, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MORALES, SARA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MORALES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MORALES, YOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MORO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MOTTA, JOHANNA A. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MOYET, CLARIVETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MULER, LYMARIE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MULER, LYMARIE I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MULER, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MULERO, GLORIA L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MULERO, GLORIA L. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MUNIZ, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MUNIZ, HAZYADEE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MUNIZ, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MUNIZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MUNOZ, JULIO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MUNOZ, KEYLA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MUNOZ, TATIANA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ MURGUIA, PEDRO M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ NATAL, ROSANGELA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ NATAL, ROSANGELA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ NAVEDO, GABRIEL R | [ADDRESS ON FILE] | | | | | | | |
| PEREZ NEGRON, JUAN M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ NEGRON, MYRIAM | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 726 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PEREZ NEGRON, ROSALYN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ NERIS, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ NIEVES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ NIEVES, DENNISSE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ NIEVES, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ NIEVES, JESUS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ NIEVES, KARENLY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ NIEVES, LYDIA E | [ADDRESS ON FILE] | | | | | | | |
| PEREZ NIEVES, MARISELL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ NIEVES, RITA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ NUNEZ, CAROL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ OCASIO, KAREN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ OCASIO, MALVIN L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ OCASIO, NITZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ OJEDA, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| PEREZ OJEDA, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ OLAVARRIA, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ OLIVERAS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ OLIVERO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTEGA, ADELIZMET | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTEGA, ADENELIZMET | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTEGA, CAMEN L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTEGA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTEGA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, ARIANA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, DARIO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, GINNA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, GIOVANNY E | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, IVIS M. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, JENNYMAR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, JOSEPH | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, LAURA L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, LEMUEL H | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, LESBIA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, MARIA D. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, MONICA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, TERESA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ORTIZ, ZULMAYRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ OSORIO, ESTER M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ OTERO, CINDY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ OTERO, GABRIELA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ OTERO, KARLA J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ OTERO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PABON, ELISA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PABON, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PACHECO, AIDA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PACHECO, FRANCISCO A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PACHECO, JEFFREY J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PADILLA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PADILLA, RAQUEL A. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PADUA, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PAGAN, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PAGAN, JANMARIE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PAGAN, MYRNA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PAGAN, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PAGAN, YAYDIMAR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PENA INC | HC 2 BOX 11004 | | | | HUMACAO | PR | 00791 | |
| PEREZ PENA, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PENA, JUANA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PENA, NILSA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PERDOMO, SORIBEL C | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, ANGELA L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, AURORA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, DIANA I. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, FERMIN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, GUILLERMINA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, ISIDORA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, ITZEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, ITZEL D | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, JAIME | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, JASMIN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, JONATHAN A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 727 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PEREZ PEREZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, KEVEN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, LETIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, MAYDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, REYNALDO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, ROSAURA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, VIRGENMINA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PEREZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PINTO, OMAR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PINTOR, SONIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PIZARRO, VICTORIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PLAZA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ POMALES INC | PO BOX 9136 | | | | HUMACAO | PR | 00792 | |
| PEREZ PONCE, JAIMIE L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PRTIZ, JUANA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ PUMPING SERVICE INC | RR 3 BOX 3630 | | | | SAN JUAN | PR | 00926-9611 | |
| PEREZ QUINONES, LEYDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ QUINONES, NORMA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ QUINONES, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ QUINONES, SONIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ QUINONES, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ QUINONES, YEIDI M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ QUINONEZ, HECTOR J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ QUINONEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ QUINTANA, JUSTINELL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ QUINTANA, JUSTINELL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ QUINTANA, SHAYDAMARA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ QUINTERO, WILBERTO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RAMIREZ INVESTMENTS INC | P O BOX 3964 | | | | AGUADILLA | PR | 00605 | |
| PEREZ RAMIREZ, CONSUELO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RAMIREZ, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RAMOS, ADA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RAMOS, AIDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RAMOS, IDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RAMOS, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RAMOS, JAYSON | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RAMOS, JOSHUA R | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RAMOS, LIZBETH A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RAMOS, MARTA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RAMOS, MYRTHEA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RAMOS, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RAMOS, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RAMOS, NIXSIDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RAMOS, RAMON L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RAMOS, SCHEILLA A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RAMOS, YAMILETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RAMOS, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RAMOS, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ REBOLLO, GERTRUDIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ REMEDIO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RESTO, JOMAR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RESTO, JOMAR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ REVERON, KIARA N | [ADDRESS ON FILE] | | | | | | | |
| PEREZ REYES, JUSTA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIOS, CARIDAD Z | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIOS, EDGARDO J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIOS, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIOS, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIOS, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIOS, MILTON | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIOS, NILDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIOS, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIOS, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, ADLYN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, ARELIZ | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, ASHLEY D | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, CELIDES N | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, CYNTIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, DAISY M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, ELSA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, EVELYNETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, FELIX A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, FRANCES G | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, HECTOR J | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PEREZ RIVERA, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, IRMA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, ISAMAR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, JESUS J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, JOHN L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, JULIO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, KEISLA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, KEYLA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, LILLIAM Y | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, LILYBETH | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, LOURDES V | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, MARTIN A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, MAYDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, MILAGROS J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, NELITZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, NILSA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, OLANDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, REBECA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, ROBERTO E. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, ROSA H | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, ROSA N | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, RUBEN O | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, STEVE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RIVERA, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROBLES, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROCHE, DAMIAN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROCHE, GLORYVEE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, ADA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, ARNARDO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, CARIMAR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, CHALES A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, CHARLOTTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, EBLITHZALITZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, EBLITHZALITZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, FERDINAND | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, JENNY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, JENNY I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, JORGE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, JOSEAN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, LEONOR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, LILIA S | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, LIZ | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, LIZ B | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, LOIDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, MICHELE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, MILITZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, REBECA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, ROSE M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, TIRSA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, TIRSA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, VILMA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, WIDALYS L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, WILMARY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, YARELIZ | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, YARIEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RODRIGUEZ, ZAMAILIZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PEREZ RODRIGUEZ, ZILMA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROJAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROLDAN, EDGAR L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROLDAN, JOSIVETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROLDAN, LISA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROLDAN, TAYCHE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROMAN, CAROLINE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROMAN, CARVIN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROMAN, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROMAN, ESTHERVINA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROMAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROMAN, KARELY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROMAN, KATHY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROMAN, LAKISHA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROMAN, LIKOSKA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROMAN, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROMAN, MARLENIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROMAN, SANTA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROMAN, SUHAIL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROMERO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROMERO, CATHERINE J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROQUE, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROSA, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROSA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROSA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROSA, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROSA, RUBEN I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROSA, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROSA, WILMARY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROSADO, DELIA E | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROSADO, KATHERIN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROSADO, LIZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROSADO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROSADO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROSADO, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROSARIO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROSARIO, EDITH | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROSARIO, FLORDELISA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROSARIO, IRIS J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROSARIO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROSARIO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ROVIRA, INGRID G | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RUIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RUIZ, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RUIZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RUIZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RUIZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RUIZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RUIZ, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RUIZ, MARIANNE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RUIZ, RADAMES | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RUIZ, SAILYNN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RUIZ, WILSON J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RUIZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ RUPERTO, WILSON | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SAEZ, ANNIE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SALAMANCA, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SALAS, DAISY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SALDANA, EDITH | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SALDANA, JARLENE M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SALGADO, GLORYMAR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SAMTOS, IRIS Y | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANCHEZ, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANCHEZ, ANGIENNETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANCHEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANCHEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANCHEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANCHEZ, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANCHEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANCHEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANCHEZ, ROSA H | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANCHEZ, SHARLIM | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANCHEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANCHEZ, YAMUEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANCHEZ, ZAIDA Y | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANJURJO, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTA, MIRSA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTANA, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTANA, MARILYN M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTANA, NILSA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, ANA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, CATALINA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, CYNTHIA Z | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, ENID | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, GESMARIE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, IDA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PEREZ SANTIAGO, ILIANA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, MARIA A. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, MARIA R | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, MIKE J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, MILINNETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, MINELLI | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, MIRTA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, NELSA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, NILDA E | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, NILDA E | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, VICENTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, ZAIDA L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIAGO, ZORYBETH | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTIGO, ILIANA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTOS, FRANCHESKA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTOS, JOAN M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTOS, JOHANNIE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTOS, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTOS, NILDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SANTOS, WINA L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SEGUI, LUCY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SEGUI, LUIS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SEGUINOT, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SEPULVEDA, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SERRANO, CARLOS I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SERRANO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SERRANO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SERRANO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SERV STA | BOX 9825 | | | | CAMUY | PR | 00627 | |
| PEREZ SIERRA, EDITH | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SIERRA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SIERRA, OMAR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SOLIS, ILIANNETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SONS CANDY | EXT LUIS LLORENS TORRES | CALLE #4 L-13 | | | JUANA DIAZ | PR | 00795 | |
| PEREZ SONS CANDY | PO BOX 566 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| PEREZ SOTO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SOTO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SOTO, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SOTO, CARMEN N | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SOTO, EDWARD | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SOTO, ESMERALDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SOTO, GRETCHEN M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SOTO, INEABELLE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SOTO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SOTO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SOTO, KARINA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SOTO, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SOTO, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SOTO, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SOTO, LUIS O. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SOTO, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SOTO, SAUL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SOTO, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SOTO, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SOTO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SOTOMAYOR, AIXA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SPORT WEAR | PARCELAS AMADEO CB  1 | | | | VEGA BAJA | PR | 00693 | |
| PEREZ SUAREZ, GEORGINA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SUAREZ, GEORGINA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SUAREZ, SANDRA H | [ADDRESS ON FILE] | | | | | | | |
| PEREZ SUPERMERCADO Y CARNICERIA | PO BOX 143 | | | | AGUAS BUENAS | PR | 00703 | |
| PEREZ SUPERMERCADO Y CARNICERIA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| PEREZ SUPPLY INC | PO BOX 657 | | | | CABO ROJO | PR | 00623 | |
| PEREZ SUREN, NAISHKA C | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TABOAS, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TALAVERA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TALAVERA, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TALK CELLULAR INC | P O BOX 372831 | | | | CAYEY | PR | 00737 | |
| PEREZ TAVAREZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TAVAREZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TEXIDOR, LIGIA J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TIRADO, ANGIE M. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TIRADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TIRADO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TOLEDO, IVAN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TOLEDO, MELIXA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TOMAS, RICARDO A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRADO, NILSA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, ASTRID M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, AUGUSTO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, CRUZ | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, EDMARYS | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii)  Page 731 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ TORRES, ERIC H | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, FRANK | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, JULIO M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, LUZMARI | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, LYDIA E. | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, MARLENY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, MAYTE R | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, MILEIDY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, NERY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, OMAR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, SINDIA E | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, WALESKA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, XIOMARA D | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES, ZAIRA L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TORRES,HILDA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| PEREZ TORRUELLAS, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ TRINIDAD, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VALENTIN, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VALENTIN, EDWIN X | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VALENTIN, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VALENTIN, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VALENTIN, LYNN K | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VALENTIN, YELAISHKA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VARGAS, BERENICE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VARGAS, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VARGAS, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VARGAS, LEYDA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VARGAS, LIZA J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VARGAS, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VARGAS, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VARGAS, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VAZQUEZ, ANGEL R | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VAZQUEZ, AUDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VAZQUEZ, DORA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VAZQUEZ, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VAZQUEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VAZQUEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VAZQUEZ, IDELISA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VAZQUEZ, ILEANA J | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VAZQUEZ, JAZMINE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VAZQUEZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VAZQUEZ, KARINA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VAZQUEZ, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VAZQUEZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VAZQUEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VAZQUEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VAZQUEZ, YAMILETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VAZQUEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VEGA, ANELBA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VEGA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VEGA, ESMERALDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VEGA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VEGA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VEGA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VEGA, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VEGA, SAUL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VELAZQUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VELAZQUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VELAZQUEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VELAZQUEZ, CARMEN N | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VELAZQUEZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VELAZQUEZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VELAZQUEZ, RONELL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VELEZ, ALMA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VELEZ, ASHLEY N | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VELEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VELEZ, GLORINELL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VELEZ, HAROLD | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VELEZ, HENRY L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VELEZ, MONICA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VELEZ, WILJERRIT | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VERA, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VERA, SUBMARY | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VIERA, LORRAINE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VILLA, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VILLA, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VILLANUEVA LAW OFFICE | BANCO COOP PLAZA SUITE 305 A | 623 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| PEREZ VILLANUEVA, DAYANA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VILLANUEVA, DAYANARA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VILLANUEVA, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VILLEGAS, MELISA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ VIZCARRONDO, FRANCISCO A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ Y CIA DE PUERTO RICO INC | PO BOX 2209 | | | | SAN JUAN | PR | 00902 | |
| PEREZ YANTIN, CARMEN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PEREZ ZAMBRANA, DINELIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ZAMBRANA, DINELIA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ZAMBRANA, HECTOR R | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ZAMOT, ANAIDA | [ADDRESS ON FILE] | | | | | | | |
| PEREZ ZAMOT, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| PEREZ, ANGEL A | [ADDRESS ON FILE] | | | | | | | |
| PEREZ, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| PEREZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| PEREZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ, JOSH B | [ADDRESS ON FILE] | | | | | | | |
| PEREZ, KEYDY L | [ADDRESS ON FILE] | | | | | | | |
| PEREZ, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| PEREZ, NAHIR E | [ADDRESS ON FILE] | | | | | | | |
| PERFECT  TRANSMISSION | P O BOX 10376 | | | | SAN JUAN | PR | 00922 | |
| PERFECT CLEANING SERVICES INC | PMB 115 100 GRAND PASEO BLVD. STE 112 | | | | SAN JUAN | PR | 00926-5955 | |
| PERFECT CLEANING SERVICES INC | URB LOS PASEOS 100 GRAND PASEO BLVD 112 MCS 115 | | | | SAN JUAN | PR | 00926-5955 | |
| Perfect Cleaning Services Inc. | 100 Grand Boulevard | Los Paseos 112 MCS 115 | | | San Juan | PR | 00926 | |
| PERFECT ELECTRIC SERV CONTRACTOR | RIO BLANCO | PO BOX 829 | | | NAGUABO | PR | 00744 | |
| PERFECT ELECTRIC SERVICES & CONTRAC. INC | P.O.BOX  829 | | | | RIO BLANCO | PR | 00744-0000 | |
| Perfect Equipment  & Product Supply, Inc | 100 Grand Boulevard Los Paseos 112/MCS 115 | | | | San Juan | PR | 00926 | |
| PERFECT EQUIPMENT & PRODUCT SUPPLY INC | LOS PASEOS | | | | San Juan | PR | 00926 | |
| PERFECT HAIR STYLING / JOSE ALVARADO | 4 N CALLE PALMER | | | | GUAYAMA | PR | 00784 | |
| PERFECT IMAGE | P O BOX 143294 | | | | ARECIBO | PR | 00614 | |
| PERFECT INTEGRATED SOLUTIONS, INC | PMB 115 | 100 GRAND PASEO BLVD. STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| PERFECT PARTNERS PROMOTERS GROUP INC | PO BOX 1239 | | | | TOA ALTA | PR | 00953 | |
| PERFECT PLUMBING INC | PO BOX 950 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| PERFECT SERVICES INC | 112 LOS PASEOS MCS 115 | 100 GRAND BOULEVARD | | | SAN JUAN | PR | 00926 | |
| PERFECTA COTTO HERNANDEZ | HC 7 BOX 33372 | | | | CAGUAS | PR | 00727-9415 | |
| PERFECTA CUEVAS RIVERA | HATO ARRIBA | CALLE C 99 | | | ARECIBO | PR | 00612 | |
| PERFECTA HIRALDO CRUZ | HC 02 BOX 14624 | | | | CAROLINA | PR | 00985-9721 | |
| PERFECTA MORALES VEGA | HC 04 BOX 45436 | | | | CAGUAS | PR | 00725-9613 | |
| PERFECTA RAMOS COLON | RES NEMESIO CANALES | EDIF 19 APTO 369 | | | SAN JUAN | PR | 00920 | |
| PERFECTION SHADE WINDOW TINT | URB COUNTRY CLUB | GJ12 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| PERFECTO ALVAREZ MALDONADO | HC 01 BOX 10601 | | | | ARECIBO | PR | 00612 | |
| PERFECTO ANDUJAR MERCADO | PO BOX 16 | | | | LAS MARIAS | PR | 00670 | |
| PERFECTO BERRIOS | VILLA NORMA | F 12 CALLE 6 | | | QUEBRADILLAS | PR | 00678 | |
| PERFECTO CRUZ GONZALEZ | PO BOX 274 | | | | CANOVANAS | PR | 00729 | |
| PERFECTO DIAZ RIVERA | SAN JOSE | 418 CALLE ALCANIZ REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| PERFECTO DIAZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| PERFECTO GONZALEZ TORRES | RES AMAPOLA | B-6 APT 71 | | | SAN JUAN | PR | 00925 | |
| PERFECTO GUTIERREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PERFECTO OTERO DECLET | PO BOX 325 | | | | MOROVIS | PR | 00687 | |
| PERFECTO RIVERA IZQUIERDO | PO BOX 2059 | | | | VEGA ALTA | PR | 00693 | |
| PERFECTO RODRIGUEZ MALAVE | HC 04 BOX 15273 | | | | SAN SEBASTIAN | PR | 00685 | |
| PERFECTO SANTANA TIRADO | 1 COND JARD SAN FRANCISCO APT 914 | | | | SAN JUAN | PR | 00927 | |
| PERFECTO TRABAL | BAYAMON GARDENS STATION | PO BOX 3735 | | | BAYAMON | PR | 00956-3735 | |
| PERFECTO VAZQUEZ RIVERA | URB VILLA FONTANA AF 16 | VIA 51 | | | CAROLINA | PR | 00983 | |
| PERFER PRINTING & SIGNS | ALT DE VILLA FONTANA D 8 | | | | CAROLINA | PR | 00979 | |
| PERFORACIONES E CAMPOS INC | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| PERFORACIONES ERNESTO CAMPOS | LA MUDA CONTRACTOR BRANCH | | | | CAGUAS | PR | 00725 | |
| PERFORMANCE AUTO AIR | PO BOX 9795 | | | | CAGUAS | PR | 00726 | |
| PERFORMANCE CHEMICALS | PO BOX 361039 | | | | SAN JUAN | PR | 00936-1039 | |
| PERFORMANCE DEVELOPERS & CONSULTANTS INC | PMB 179  SUITE9 | 35. CALLE TABONUCO | | | GUAYNABO | PR | 00968-3003 | |
| PERFORMANCE SHOP INC | PO BOX 2183 | | | | GUAYNABO | PR | 00970 | |
| PERFORMANT RECOVERY INC | PO BOX 205789 | | | | DALLAS | TX | 75320 | |
| PERFORMANT RECOVERY INC | P.O. BOX 9063 | | | | PLEASANTON | CA | 94566-9063 | |
| PERFUME ALERS, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| PERFUMERIA GENESIS J RUIZ COLON | C/O MIGUEL A HERNANDEZ ROSARIO | MALAGA PARK BOX 18 14 JUAN DOMINGO | | | GUAYNABO | PR | 00922 | |
| PERIODICO ECO CENTRO | P O BOX 373386 | | | | CAYEY | PR | 00737 3386 | |
| PERIODICO EL DIARIO | PO BOX 9142 | | | | SAN JUAN | | 00908 | |
| PERIODICO EL EXPRESSO | PO BOX 465 | | | | DORADO | PR | 00910 | |
| PERIODICO EL NORTE | PO BOX 140995 | | | | ARECIBO | | 00614 | |
| PERIODICO EL NUEVO IMPACTO | PO BOX 3028 | | | | HUMACAO | PR | 00785-3028 | |
| PERIODICO EL ORIENTAL | CALLE CRUZ ORTIZ ESTELA #36 | | | | HUMACAO | PR | 00791-0000 | |
| PERIODICO EL ORIENTAL DBA REG DE GUAYAMA | AVE. CRUZ ORTIZ STELLA 36 | | | | HUMACAO | PR | 00791 | |
| PERIODICO EL TODO | PO BOX 1846 | | | | BAYAMON | PR | 00960 | |
| PERIODICO HORIZONTE | URB BARALT | H3 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| PERIODICO IMPACTO | PO BOX 2501 | | GUAYAMA | | GUAYAMA | PR | 00785 | |
| PERIODICO LA CORDILLERA | P O BOX 1834 | | | | | PR | 00739 | |
| PERIODICO LA ESQUINA | P O BOX 544 | | | | MAUNABO | PR | 00707 0544 | |
| PERIODICO LA OPINION DEL SUR | 36 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| PERIODICO LA SEMANA | P.O. BOX 6537 | | | | CAGUAS | PR | 00726-0000 | |
| PERIODICO PRESENCIA | PO BOX 1928 | | | | CAROLINA | PR | 00984-1928 | |
| PERKIN ELMER CORPORATION | PO BOX 23333 UPR STATION | | | | SAN JUAN | PR | 00931-3333 | |
| PERKIN ELMER INC | PO BOX 23333 UPR STATION | | | | SAN JUAN | PR | 00931-3333 | |
| PERKIN ELMER INTERNATIONAL | P O BOX 101668 | | | | ATLANTA | GA | 30392 1668 | |
| PerkinElmer Genetics | PO Box 405819 | | | | Atlanta | GA | 30384-5819 | |
| PERKINS ELMER CORP | 544 ALDEBARAN STREET | EVEREADY BUILDING | | | GUAYNABO | PR | 00968 | |
| PERKINS ELMER CORP | CITYBANK N A WCGSM SORT 8658 | | | | NEW YORK | NY | 10043 | |
| PERKINS ELMER CORP | PO BOX 23333 | | | | SAN JUAN | PR | 00931 | |
| PERLA DEL CARIBE RESTAURANT | P O BOX 1109 | | | | LAS PIEDRAS | PR | 00771 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 33 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PERLA DEL MAR RAMIREZ | CONECTOR C VENUS GARDENS | 339 LES JAUDINS | | | SAN JUAN | PR | 00926 | |
| PERLA DEL SUR SERVICE STATION | PO BOX 8613 | | | | PONCE | PR | 00732 8613 | |
| PERLA F. LI OBJIO | [ADDRESS ON FILE] | | | | | | | |
| PERLA IRIS RIVERA GUARDIOLA | PO BOX 3493 | | | | SAN JUAN | PR | 00902 | |
| PERLA M. CENTENO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| PERLA S CRUZ MERCADO | VALLE COSTERO PLAYA G 25 | | | | SANTA ISABEL | PR | 00757 | |
| PERLA STEIN BABABOOM | 26 CARR 833 APT 923 | | | | GUAYNABO | PR | 00971 | |
| PERLA STEIN RADLOW | LA VILLA GARDEN | 26 CARR 833 APT 923 | | | GUAYNABO | PR | 00971 | |
| PERLUZO IRON WORKS INC | PO BOX 363827 | | | | SAN JUAN | PR | 00936-3827 | |
| PERMA BOUND/DIV. OF HERTZBERG | 617 EAST VANDALIA ROAD | | | | JACKSONVILLE | IL | 62650-3599 | |
| PERMANENT MAKE UP AND NAIL SUPPLIES | URB BALDRICH | 363 CALLE SARGENTO LUIS MEDINA | | | SAN JUAN | PR | 00918 | |
| PERMANENT PRESS INC. | 1614 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| PERMATECH & COATING INC | 625 AVE DE DIEGO | | | | SAN JUAN | PR | 00929 | |
| PERMATECH & COATING INC | P O BOX 13757 | | | | SAN JUAN | PR | 00908-0000 | |
| PERMATECH & COATING INC | P O BOX 210 | | | | CAROLINA | PR | 00986-0210 | |
| PERMO MANUFACTURING INC. | P.O. BOX 1260-2 | | | | UTUADO | PR | 00641 | |
| PEROCIER RIOS, LUZ | [ADDRESS ON FILE] | | | | | | | |
| PEROD CONSTRUCTION | PO BOX 4953 SUITE 2183 | | | | CAGUAS | PR | 00726 | |
| PERON CONSTRUCCION, INC | PO BOX 2038 | | | | HATILLO | PR | 00659 | |
| PERPETUA A  DOMITROVICH | 807 NEW JERSEY  AVE | | | | MC DONALD | OH | 44437 | |
| PERQUIN D DE LEON BELTRAN | METROPOLIS | S 10 CALLE 25 | | | CAROLINA | PR | 00987 | |
| PERRO J SANCHEZ REYES | JARDINES DE COAMO | E 21 CALLE 5 | | | COAMO | PR | 00769 | |
| PERRONE IMPORTERS | URB. RIO PIEDRAS HEIGHT | 1617 CALLE OZAMA | | | SAN JUAN | PR | 00926 | |
| PERRY PRODUCTS CO OF P R | PO BOX 50509 | | | | TOA BAJA | PR | 00949 | |
| PERRYS MOTORCYCLE | PO BOX 1153 | | | | CAGUAS | PR | 00726 | |
| PERSEVERANDA ORTIZ RODRIGUEZ | PO BOX 341 | | | | MOROVIS | PR | 00687 | |
| PERSI Y COLON RIVERA | P O BOX 997 | OFIC SUPTE DE ESCUELAS | | | CAYEY | PR | 00736 | |
| PERSIDA CALVO | [ADDRESS ON FILE] | | | | | | | |
| PERSIDA CANDELARIA PADILLA | [ADDRESS ON FILE] | | | | | | | |
| PERSIDA FELICIANO TAVAREZ | [ADDRESS ON FILE] | | | | | | | |
| PERSIDA FELICIANO TAVAREZ | [ADDRESS ON FILE] | | | | | | | |
| PERSIDA FELICIANO TAVAREZ | [ADDRESS ON FILE] | | | | | | | |
| PERSIE LEE RIVERA VIERA | HC BOX 9311 | | | | GURABO | PR | 00778 | |
| PERSIO A PEREZ AGUILERA | [ADDRESS ON FILE] | | | | | | | |
| PERSIO A PEREZ AGUILERA | [ADDRESS ON FILE] | | | | | | | |
| PERSON WOLINSKY CPA | EL CENTRO 2 407 | AVE MUNOZ RIVERA 500 | | | SAN JUAN | PR | 00918 | |
| PERSON WOLINSKY CPA REVIEW | SUITE 407 EL CENTRO 2 | | | | SAN JUAN | PR | 00918 | |
| PERSONA INTERNATIONAL | PO BOX 1689 | | | | RIO GRANDE | PR | 00745 | |
| PERSONAL COMPUTER RENTALS | 211 COLLEGE ROAD EAST | | | | PRINCETON | NJ | 08540 6623 | |
| PERSONAL COMPUTER TRAINING SERV INC | BAIROA GOLDEN GATE | H  10 CALLE D | | | CAGUAS | PR | 00725 | |
| PERSONAL COMPUTER TRAINING SERV INC | P MB 1100 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| PERSONAL COMPUTER TRAINING SERV INC | P O BOX 4856 | SUITE 1100 | | | CAGUAS | PR | 00726 | |
| PERSONAL PROTECTION SPECIALISTS | SUITE 110 257 CALLE ADUANA | | | | MAYAGUEZ | PR | 00680 | |
| PERSONAL RECRUITING S | PO BOX 7863 | | | | PONCE | PR | 00732 | |
| PERSONAL REPORT FOR THE PROF SECRETARY | PO BOX 9225 | | | | MCLEAN | VA | 22102-0225 | |
| PERSONNA INTERNACIONAL DE P.R. | PO BOX 1689 | | | | RIO GRANDE | PR | 00745 | |
| PERSONNEL MANAGEMENT GROUP INC | URB COLLEGE PARK | 1767 ALCALA | | | SAN JUAN | PR | 00921-4335 | |
| PERSPECTIVE ENTERPRISES INC | 7829 SPRINKLE ROAD | | | | PORTAGE | MI | 49002 | |
| PERZ SANTIAGO, ANAMILES | [ADDRESS ON FILE] | | | | | | | |
| PESANTE CRUZ, DORIS | [ADDRESS ON FILE] | | | | | | | |
| PESANTE CRUZ, DORIS | [ADDRESS ON FILE] | | | | | | | |
| PESANTE GONZALEZ, EDDIE J | [ADDRESS ON FILE] | | | | | | | |
| PESANTE RODRIGUEZ, ILEANA M | [ADDRESS ON FILE] | | | | | | | |
| PESANTE SANCHEZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| PESANTE, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| PESCADERIA JOHAN | P O BOX 1108 | | | | VIEQUES | PR | 00765 | |
| PESCADERIA LORYMAR | P O BOX 1430 | 8 CALLE HUGAR | | | VIEQUES | PR | 00765 | |
| PESCADERIA ROSAS, INC | HC 1 BOX 19505 | | | | CABO ROJO | PR | 00623 | |
| PESCADORES PRO RESCATE DE PUERTO REAL | CABO ROJO INC | 349 CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| PESEBRE DE BELEN INC. | PMB 1104 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| PESQUERA MARTIN, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| PEST CONTROL SUPPLIES INC | P O BOX 1826 | | | | BAYAMON | PR | 00960 | |
| PESTKA RODRIGUEZ, HENRY D | [ADDRESS ON FILE] | | | | | | | |
| PET PRODUCTS ASSOCIATES | PO BOX 9927 | | | | SAN JUAN | PR | 00908 | |
| PET SHOP BOY'S INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| PETCHO | PO BOX 192156 | | | | SAN JUAN | PR | 00919-2156 | |
| PETE J VILLODAS DAVILAS | URB VILLA CAROLINA | 206 14 CALLE 514 | | | CAROLINA | PR | 00985-3023 | |
| PETER A CAMACHO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| PETER A COLON MATIAS | URB VILLA GEORGETTI | F 14 CALLE LOS CANOS 174 | | | BARCELONETA | PR | 00617 | |
| PETER A. CAMACHO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| PETER A. MENDEZ OLIVERA | [ADDRESS ON FILE] | | | | | | | |
| PETER ACEVEDO HIDALGO | [ADDRESS ON FILE] | | | | | | | |
| PETER AUTO DETALLES | 2169 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| PETER BERGNER | PALM BEACH GARDENS | 12 LAGUNA COURT | | | FLORIDA | FL | 33418 | |
| PETER BROWN OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| PETER C VARGAS DE JESUS | P O BOX 141714 | | | | ARECIBO | PR | 00614 | |
| PETER CABRERA RODRIGUEZ | P O BOX 2155 | | | | SAN GERMAN | PR | 00683 | |
| PETER CRUZ GARCIA | P O BOX 9462 | | | | CAROLINA | PR | 00988 | |
| PETER CRUZ RUIZ | URB MONTE VERDE | B 7 CYPRES | | | YAUCO | PR | 00698 | |
| PETER DAVILA RIVERA | P O BOX 135 | | | | PUERTO REAL | PR | 00740 | |
| PETER DIAZ MORALES | URB MONTE BRISAS II | AA 25 CALLE 7 | | | FAJARDO | PR | 00738 | |
| PETER DIAZ RAMOS | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| PETER DURIEUX  GAUTHIER | 3 CALLE 5  LA EXPERIMENTAL | | | | SAN JUAN | PR | 00926 | |
| PETER FERNANDEZ ESCRIBANO ANA M MORALES | P O BOX 294 | | | | YABUCOA | PR | 00767 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 34 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PETER FIGUEROA RODRIGUEZ | BO SAN ANTONIO | BOX 53552 | | | CAGUAS | PR | 00725 | |
| PETER G CANO CANO | P O BOX 17387 | | | | WEST PALM BECH | FL | 33416-7387 | |
| PETER GONZALEZ MATTAS | VILLA COOPERATIVA | F 10 CALLE 4 | | | CAROLINA | PR | 00985 | |
| PETER GONZALEZ RIVERA | PO BOX 158 | | | | RINCON | PR | 00677 | |
| PETER GUTIERREZ MORALES | HH 57 CALLE C | | | | LUQUILLO | PR | 00773 | |
| PETER H. SANCHEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| PETER HARKNESS SUITER | 1100 CONNECTICUT AVE NW | SUITE 1300 | | | WASHINGTON | DC | 20036 | |
| PETER HERNANDEZ HERNANDEZ | BOX 318 | | | | SAN SEBASTIAN | PR | 00685 | |
| PETER.J. PETERS | EAST END P O | | | | TORTOLA | VI | 00830 | |
| PETER J GONZALEZ GONZALEZ | P O BOX 8723 | | | | CAGUAS | PR | 00726-8723 | |
| PETER J GUZMAN CRUZ | BOX 624 | | | | BARRANQUITAS | PR | 00794 | |
| PETER J PSARRAS CASTRO | URB VALLE VERDE | A R 7 RIO SONADOR | | | BAYAMON | PR | 00961 | |
| PETER J ROWEN | 54 WOODLANDS DR | | | | MARLTON | OK | 73045 9679 | |
| PETER J. TOLSON | 2939 DALEFORD DR | | | | TOLEDO | OH | 43614 | |
| PETER JOHN ANDINO GONZALEZ | URB SAN GERARDO | 1709 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| PETER K LEARY | URB MONTE BRISAS | N 62 CALLE ROUND | | | FAJARDO | PR | 00738 | |
| PETER KIM NELSON | 7211 AUSTIN ST PMB 151 | | | | FOREST HILLS | NY | 11375-5354 | |
| PETER KIM NELSON | [ADDRESS ON FILE] | | | | | | | |
| PETER LAMPON JORDI | URB VENUS GARDENS | AW5 CALLE NEGRAS | | | SAN JUAN | PR | 00926 | |
| PETER LO LEUNG | SECRETARIO DEL TRIBUNAL SUPERIOR | PO BOX 1018 | | | SAN JUAN | PR | 00919-1018 | |
| PETER LUND | 1 GOTHAM STREET | | | | VALLEY STREAM | NY | 11581-3224 | |
| PETER M VALLEJO ROLDAN | PO BOX 6712 | | | | CAGUAS | PR | 00726 | |
| PETER MARAI | 1223 WILSHIRE 965 | | | | SANTA MONICA | CA | 90403 | |
| PETER MARTIN ASSOCIATION | 2650 W MONTROSE AVE SUITE 150 | | | | CHICAGO | IL | 60618 | |
| PETER MATTHEWS | 31001 NORTH VALYERMO ROAD | PO BOX 40 | | | VALYERMO | CA | 93563-0040 | |
| PETER MATTINA CANALES | [ADDRESS ON FILE] | | | | | | | |
| PETER MULLER MALDONADO | P O BOX 9021927 | | | | SAN JUAN | PR | 00902-1927 | |
| PETER O MARQUEZ DIAZ | LAS CUMBRES | 467 CALLE BAYAMON | | | SAN JUAN | PR | 00926 | |
| PETER ORTIZ GUSTAFSON | PO BOX 191953 | | | | SAN JUAN | PR | 00919-1953 | |
| PETER PABON RODRIGUEZ | MSC 174 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| PETER PEREZ CUADRADO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| PETER PROMOTIONS | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| PETER PROMOTIONS INC | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| PETER QUILES ALICEA | [ADDRESS ON FILE] | | | | | | | |
| PETER R SANTIAGO ORTIZ | HC 01 BOX 17473 | | | | COAMO | PR | 00769 | |
| PETER RIVERA GIL | COM SABANA NORTE | 10 A SOLAR F | | | GUAYNABO | PR | 00969 | |
| PETER RIVERA MARIN | [ADDRESS ON FILE] | | | | | | | |
| PETER ROMERO RIOLLANO | [ADDRESS ON FILE] | | | | | | | |
| PETER ROSARIO RIVERA | RES LIRIOS DEL SUR | EDIF 8 APT 79 | | | PONCE | PR | 00731 | |
| PETER S JANITORS CORP | PO BOX 9462 | | CAROLINA | | CAROLINA | PR | 00988 | |
| PETER SANTIAGO FUENTES | [ADDRESS ON FILE] | | | | | | | |
| PETER SECHER FIGUEROA | 1390 CALLE SAN ALFONSO ALTA MESA | | | | SAN JUAN | PR | 00927 | |
| PETER SERRANO ORTIZ | PO BOX 2611 | | | | BAYAMON | PR | 00960 | |
| PETER SERRANO TORRES | [ADDRESS ON FILE] | | | | | | | |
| PETER SMITH NOY | 1401 WILSON BLVD SUITE 1100 | | | | ARLINGTON | VA | 22209-2318 | |
| PETER SORRENTINI INC | PO BOX 431 | | | | LAJAS | PR | 00667 | |
| PETER SULTZBACH | URB SOLIMAR | 1 PLAZA PALOMINO | | | LUQUILLO | PR | 00773 | |
| PETER VALLE COLON | [ADDRESS ON FILE] | | | | | | | |
| PETER VAZQUEZ ALICEA | HC 9 BOX 5700 | | | | SABANA GRANDE | PR | 00637-9627 | |
| PETER W ORTIZ ESCOBAR GRUPO BATUTERAS | URB SAN TOMAS | B 22 CALLE PRINCIPAL | | | PONCE | PR | 00716 | |
| PETER W PEREZ GAUD | [ADDRESS ON FILE] | | | | | | | |
| PETER WEAVER CAMPILLO | [ADDRESS ON FILE] | | | | | | | |
| PETERS SOUND SERVICES | JARDINES DE ARROYO | K 4 CALLE I | | | ARROYO | PR | 00714 | |
| PETERSON CASTRO, NELLY | [ADDRESS ON FILE] | | | | | | | |
| PETERSON MONELL, JULEINNY | [ADDRESS ON FILE] | | | | | | | |
| PETERSON RODRIGUEZ MELENDEZ | URB CANAS | 746 CALLE HUCARES | | | PONCE | PR | 00728-1918 | |
| PETERSON RODRIGUEZ MENENDEZ & ASOCIADOS | PO BOX 5194 | | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00984 | |
| PETERSON RODRIGUEZ MENENDEZ & ASSOC INC | PO BOX 5194 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 | |
| PETERSON RODZ &CARIBBEAN SOFTWARE GROUP | VALLE ARRIBA HIGTS | BD 2 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| PETERSON'S | P O BOX 2123 | | | | PRINCETON | NJ | 08543-2123 | |
| PETES SOUND SERVICES | JARD DE ARROYO | K 4 CALLE I | | | ARROYO | PR | 00714 | |
| PETION E RIVERA ROSARIO | PO BOX 194377 | | | | SAN JUAN | PR | 00919-4377 | |
| PETRA RIOS | [ADDRESS ON FILE] | | | | | | | |
| PETRA ACEVEDO SANABRIA | HC 01 BOX 5529 | | | | LAS MARIAS | PR | 00670 | |
| PETRA ALGARIN DE LEON | [ADDRESS ON FILE] | | | | | | | |
| PETRA ALGARIN DE LEON | [ADDRESS ON FILE] | | | | | | | |
| PETRA ALVAREZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| PETRA ALVAREZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| PETRA ALVAREZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| PETRA AYALA TORRES | VILLA PALMERAS | 233 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00909 | |
| PETRA BARRERAS DEL RIO | 512 CALLE BOURET | | | | SAN JUAN | PR | 00912 | |
| PETRA BARRERAS DEL RIO | 516B COND EL PONCE | | | | SAN JUAN | PR | 00907 | |
| PETRA BRUNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| PETRA CADAVEDO ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| PETRA CALO MORALES | [ADDRESS ON FILE] | | | | | | | |
| PETRA CALO MORALES | [ADDRESS ON FILE] | | | | | | | |
| PETRA CAMACHO LOZADA | BO ESPINOSA CARR 679 | P O BOX 897 | | | DORADO | PR | 00646 | |
| PETRA CARABALLO RIVERA | HC 1 BOX 6603 | BO HATO NUEVO | | | GURABO | PR | 00778 | |
| PETRA CASTRO MOJICA | URB DELGADO | H 19 CALLE 1 | | | CAGUAS | PR | 00725 | |
| PETRA COLLAZO VEGA | VILLA CAPARRA | C 12 CALLE PEDRO PEDROZA | | | GUAYNABO | PR | 00966 | |
| PETRA COLON | HC 1 BOX 5401 | | | | ARECIBO | PR | 00688 | |
| PETRA COTTO HERNANDEZ | RR 1 BOX 2495 | BO RABANAL | | | CIDRA | PR | 00739 | |
| PETRA CRUZ CARMONA | URB LAS COLINAS | MO CALLE 6 | | | TOA BAJA | PR | 00949 | |
| PETRA DE JESUS MULERO | COND T DEL PARQUE | 1500 FCO M APT 810 N | | | BAYAMON | PR | 00956-3061 | |
| PETRA DIAZ CASTRO | VILLA ANDALUCIA | O 35 CALLE UTRERA | | | SAN JUAN | PR | 00926 | |
| PETRA DIAZ DIAZ | CONDADO VIEJO | G 63 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| PETRA DIAZ ORTIZ Y LUIS H BERRIOS(TUTOR) | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 735 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PETRA ENCARNACION PIZARRO | HC 43 BOX 11310 | | | | CAYEY | PR | 00736 9622 | |
| PETRA ESPADA HERNANDEZ | URB VALLE REAL | HB 60 | | | PONCE | PR | 00731 | |
| PETRA FIGUEROA DEIDA | [ADDRESS ON FILE] | | | | | | | |
| PETRA FIGUEROA OLIVO | PTA DE TIERRA | B-623 RES SAN ANTONIO | | | SAN JUAN | PR | 00912 | |
| PETRA GARCIA FLORES | [ADDRESS ON FILE] | | | | | | | |
| PETRA GONZALEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00926 | |
| PETRA GONZALEZ GARCIA | T 14 HOT SPRINGS PARK GARDENS | | | | SAN JUAN | PR | 00926 | |
| PETRA GONZALEZ GONZALEZ | URB LEVITTOWN ER 46 | CALLE MANUEL CORCHADO | | | TOA BAJA | PR | 00949 | |
| PETRA GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| PETRA GONZALEZ MARES | PO BOX 1043 | | | | BARCELONETA | PR | 00617-1043 | |
| PETRA H ROSARIO BAYRON | PO BOX 10766 | | | | PONCE | PR | 00732 | |
| PETRA H THILLET RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PETRA I ARCE MARRERO | P.O. BOX 37687 | | | | SAN JUAN | PR | 00937-0687 | |
| PETRA I OTERO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| PETRA IDALIA HERNANDEZ | VILLA COOPERATIVA | I 12 CALLE 7 | | | CAROLINA | PR | 00985 | |
| PETRA L MIRANDA ORTIZ | HC 2 BOX 13894 | | | | AGUAS BUENAS | PR | 00703 | |
| PETRA LOZADA ADORNO | [ADDRESS ON FILE] | | | | | | | |
| PETRA LOZADA TORRES | [ADDRESS ON FILE] | | | | | | | |
| PETRA M GONZALEZ RUBERTO | [ADDRESS ON FILE] | | | | | | | |
| PETRA M RODRIGUEZ TORRES | COND GRANADA | 109 CALLE COSTA RICA APT 11 B | | | SAN JUAN | PR | 00917 | |
| PETRA MALAVE / VALERIE GONZALEZ MALAVE | URB LEVITTOWN | HS 32 C/ G LEDESMA | | | TOA BAJA | PR | 00949 | |
| PETRA MARTINEZ ROLON | P O BOX 208 | | | | TOA ALTA | PR | 00954 | |
| PETRA MELENDEZ HEDA | BDA NUEVA | 45 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| PETRA MELENDEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| PETRA MERCADO AVILES | RES LAS CASAS | EDIF 22 APT 259 | | | SAN JUAN | PR | 00915 | |
| PETRA MILAGROS MARTINEZ RIVERA | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| PETRA MOLINA GARCIA | RR  02  BOX 7197 | | | | TOA ALTA | PR | 00953 | |
| PETRA MORALES DELGADO | [ADDRESS ON FILE] | | | | | | | |
| PETRA MORALES ORTIZ | REPTO METROPOLITANO | 1023 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| PETRA MURIEL DE LA PAZ | [ADDRESS ON FILE] | | | | | | | |
| PETRA OCASIO RIVERA | PO BOX 676 | | | | BAYAMON | PR | 00960 | |
| PETRA OLIVERA LLANTIN | A 206 CIUDAD RETIRO | | | | MAYAGÜEZ | PR | 00680 | |
| PETRA ORTIZ CRUZ | PO BOX 9065116 | | | | SAN JUAN | PR | 00906-5116 | |
| PETRA ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PETRA PAGAN VAZQUEZ | MSC 340 PO BOX 890 | | | | HUMACAO | PR | 00791 | |
| PETRA PEREZ JIMENEZ | HC 1 BOX 7278 | | | | LUQUILLO | PR | 00773-9605 | |
| PETRA PLAZA QUINONEZ | EXT LAS CASAS VILLA KENNEDY | EDIF 30 APTO 455 | | | SAN JUAN | PR | 00912 | |
| PETRA R BULTRON MERCADO | [ADDRESS ON FILE] | | | | | | | |
| PETRA RAMOS CRESPO | PO BOX 1160 | | | | SAINT JUST | PR | 00978 | |
| PETRA RIOS CHEVERE | RR 2 BOX 6631 | | | | TOA ALTA | PR | 00953 | |
| PETRA RIVERA CORREA | HC 2 BOX 6045 | | | | LUQUILLO | PR | 00773 | |
| PETRA RIVERA FEBO | [ADDRESS ON FILE] | | | | | | | |
| PETRA RIVERA LOPEZ | BO LOS PENA 674 | CALLE DORADO | | | SAN JUAN | PR | 00924 | |
| PETRA RIVERA MARTINEZ | PO BOX 848 | | | | SANTA ISABEL | PR | 00757-0848 | |
| PETRA RODRIGUEZ DE CARTAGENA | 116 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| PETRA RODRIGUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| PETRA RODRIGUEZ SANTIAGO | PO BOX 436 | | | | CIALES | PR | 00638 | |
| PETRA RODRIGUEZ SANTIAGO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| PETRA ROLON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| PETRA ROSARIO CRUZ | ALTURAS DE RIO GRANDE | N 683 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| PETRA SANTA APONTE | FAIR VIEW | 723 MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| PETRA SANTANA DE SERRANO | [ADDRESS ON FILE] | | | | | | | |
| PETRA SERRANO HERNANDEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| PETRA SERRANO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| PETRA TORRE VALAQUEZ | PO BOX 8926 | | | | CAGUAS | PR | 00726 | |
| PETRA TORRES SANCHEZ | PARQUE ECUESTRE | H 18 CALLE GAICO JR | | | CAROLINA | PR | 00987 | |
| PETRA TULIER MARTINEZ | REPARTO METROPOLITANO | SE 909 CALLE 21 | | | SAN JUAN | PR | 00921 | |
| PETRA VALDERRAMA ROBLES | BOX 1382 | | | | VEGA BAJA | PR | 00693 | |
| PETRA VAZQUEZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| PETRA VIERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| PETRA ZENON DE FABERY | PO BOX 1337 | | | | TRUJILLO ALTO | PR | 00978 | |
| PETRITA CARDONA VAZQUEZ | URB COUNTRY CLUB | GS 58 CALLE 210 | | | CAROLINA | PR | 00982 | |
| PETRITA SANCHEZ LLANOS | [ADDRESS ON FILE] | | | | | | | |
| PETRO 5 INC | PO BOX 2399 | | | | TOA. BAJA | PR | 00959-2399 | |
| PETRO GAS ESSO | P O BOX 590 | | | | COTTO LAURELL | PR | 00780 | |
| PETRO L L M INC | P O BOX 1116 | | | | CAGUAS | PR | 00725 | |
| PETRO SERVICE AN EQU CORP | PO BOX 1130 | | | | SABANA SECA | PR | 00952 | |
| Petroleo del Caribe LLC | 5900 Avenida Isla Verde PMB 130 | | | | Carolina | PR | 00979 | |
| PETROLEO DEL NORTE CORP | PO BOX 4216 | | | | CAROLINA | PR | 00984 | |
| PETROLEOS & DIESEL DEL SUR | BOX 1608 | | | | YAUCO | PR | 00698 | |
| PETROLEROS DE PEÑUELAS INC | 302 SANTIAGO IGLESIAS | | | | PEÑUELAS | PR | 00624 | |
| PETROLEUM CHEMICAL CORP | PO BOX 1128 | | | | CATANO | PR | 00963 | |
| PETROLEUM EMULSION MFG CORP | PO BOX 21420 | | | | SAN JUAN | PR | 00928 | |
| PETROLEUM HELICOPTER INC | P O BOX 90808 | | | | LAFEYETTE | LA | 70509 | |
| PETROLINA SANCHEZ | PO BOX 2094 | | | | YABUCOA | PR | 00767-2094 | |
| PETRONA BENITEZ | PO BOX 25206 | | | | SAN JUAN | PR | 00928 | |
| PETRONA CARDONA / RAFAEL PEREZ | HC 1 BOX 9205 | | | | AGUAS BUENAS | PR | 00703-9747 | |
| PETRONA MALDONADO/ ASOC RECREATIVA 4TA | AD 22 AVE BOULEVARD MONROIG | | | | LEVITTOWN | PR | 00949 | |
| PETRONILA  PEREZ  MOLINA | URB  COVADONGA | 2517 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| PETRONILA  PILLOT | PO BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| PETRONILA A MENDEZ HERNANDEZ | PO BOX 6790 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| PETRONILA DAVILA PEREZ | BO PUERTOS | BOX 216 | | | DORADO | PR | 00646 | |
| PETRONILA DIAZ  (CONCEPCION DIAZ-TUTORA) | [ADDRESS ON FILE] | | | | | | | |
| PETRONILA FANTAUZZI | P O BOX 5080 | SUITE 152 | | | AGUADILLA | PR | 00605 | |
| PETRONILA FANTAUZZI | RES AGUSTIN STHAL | EDIF 60 APT 283 | | | AGUADILLA | PR | 00603 | |
| PETRONILA R RODRIGUEZ MORALES | HC 01 BOX 5851 | | | | GUAYNABO | PR | 00971 | |
| PETRONILA REYES HERNANDEZ | URB SANTA TERESITA | G 9 CALLE 12 | | | BAYAMON | PR | 00961 | |
| PETRONILA RIOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| PETRONILA RODRIGUEZ VELAZQUEZ | URB JARD DE GUAMANI | BB 11 CALLE 18 | | | GUAYAMA | PR | 00784 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 36 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PETRONILA SEVERINO CASTILLO | VILLA CAROLINA | FR 7 VIA 15 | | | CAROLINA | PR | 00983 | |
| PETROTA ORTIZ DE JESUS | MEDIANIA BAJA ENTRADA FORT APONTE | CARR 187 | | | LOIZA | PR | 00772 | |
| PETROWEST, INC. | P.O BOX 1256 | | | | MAYAGUEZ | PR | 00681-1256 | |
| PETRY LOPEZ RIVERA | VILLA DEL REY | S 27 CALLE 9-4- | | | CAGUAS | PR | 00725 | |
| PETS AND FRIENDS INC | BO SAN DOMINGO | 133 CARR 2 | | | GUAYNABO | PR | 00966 | |
| PEVICA INTERNATIONAL | HC-05 BOX 52206 | | | | CAGUAS | PR | 00725 | |
| PF STORES INC | LOCK BOX ACCOUNT3003645478 | P O BOX 195579 | | | SAN JUAN | PR | 00919-0579 | |
| PFIZER CORP | PO BOX 364724 | | | | SAN JUAN | PR | 00936-0000 | |
| PFIZER CORP | PO BOX 71581 | | | | SAN JUAN | PR | 00936 | |
| PFIZER INC | 6730 LENOX CENTER COURT | SUITE 300 | | | MEMPHIS | TN | 38115 | |
| PFIZER PHARMACEUTICALS | P. O. BOX 71581 | | | | SAN JUAN | PR | 00936-8681 | |
| PFIZER PHARMACEUTICALS INC | PO BOX 786 | | | | VEGA BAJA | PR | 00694-0786 | |
| PFIZER PHARMACEUTICALS LLC | NORTH AMERICAN SHARED SERVICES | P O BOX 341824 | | | BARTLETT | TN | 38184-1824 | |
| PFIZER PHARMACEUTICALS LLC | PO BOX 268 | | | | BARCELONETA | PR | 00617 | |
| PFIZER PHARMACEUTICALS LLC | PO BOX 4119 | | | | VEGA BAJA | PR | 00694 | |
| PFIZER PHARMACEUTICALS LTD | PO BOX 4119 | | | | VEGA BAJA | PR | 00694 | |
| PGx Health LLC | PO Box 83236 | | | | New Haven | MA | 01813 | |
| PGY INC | P.O. BOX 1200 | | | | GUAYAMA | PR | 00785-0000 | |
| PHAIDON PRESS INC | 7195 GRAYSON ROAD | | | | HARRISBURG | PA | 17171 | |
| PHARMA LAB | P O BOX 3443 | | | | MAYAGUEZ | PR | 00681-3443 | |
| PHARMA BIO SERV | CARR 6 LOTE 6 | | | | DORADO | PR | 00646 | |
| PHARMA CONSULTING CORP | PMB SUITE 426 | 90 AVE. RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| PHARMA DRUGS | PO BOX 3456 | | | | SAN JUAN | PR | 00919 | |
| PHARMA DRUGS | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| PHARMA SALE INC | 82 E CALLE | RAMOS ANTONINI | | | MAYAGUEZ | PR | 00680-4930 | |
| PHARMA SERVICE | PO BOX 4985 | SUITE 181 | | | CAGUAS | PR | 00726-4985 | |
| PHARMACARE INC . | RR6 BOX 9630 | | | | SAN JUAN | PR | 00926 | |
| PHARMACEUTICAL CONST & MAINT | LAS VEGAS | A1 AVE FLOR DEL VALLE URB LAS VEGAS | | | CATANO | PR | 00962 | |
| PHARMACEUTICAL CONST & MAINT | PO BOX 2089 | | | | SAN JUAN | PR | 00902 | |
| PHARMACIA & UPJOHN CARIBE INC | PO BOX 11307 | | | | BARCELONETA | PR | 00617 | |
| PHARMACY HOSP & LAB | B-8 CALLE BEDA | EXT SAGRADO CORAZON | | | RIO PIEDRAS | PR | 00926-0000 | |
| PHARMACY HOSPITAL & LABORATORIES | EL VJJIA | B 8 CALLE SANTA BEDA | | | SAN JUAN | PR | 00926-4207 | |
| PHARMAK GROUP CORPORATION | PMB 467 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| PHARMASOFT PUBLISHING | 4606 OREGON TRL | | | | AMARILLO | TX | 79109 | |
| PHASOR ENGINEERING INC | PO BOX 9012 | | | | PONCE | PR | 00732 | |
| PHENILDA M VILLANUEVA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| Phenomex Inc. | 411 Madrid Av. | | | | Torrance | CA | 90501 | |
| PHENOVA, INC | 6390 JOYCE DRIVE SUITE 100 | | | | GOLDEN | CO | 80403 | |
| PHI DELTA KAPPA | NORTH UNION STREET 408 | PO BOX 789 | | | BLOOMINGTON | IN | 47402 | |
| PHI VELAZQUEZ BENJAMIN | P O BOX 877 | | | | LAJAS | PR | 00667 | |
| PHICO INSURANCE COMPANY | ONE PHICO DRIVE | P O BOX 85 | | | MECHANICSBURG | PA | 17055-0085 | |
| PHIDELIX TECHNOLOGIES CORPORATION | PO BOX 3387 | | | | MAYAGUEZ | PR | 00681 | |
| PHIL SCHWINDT INC | 6845 MYRTLE BEACH DRIVE | PLANO | | | TEXAS | TX | 75093-6326 | |
| PHILADELPHIA AMERICAN LIFE INSURANCE CO. | PO BOX 4884 | | | | HOUSTON | TX | 77210-4884 | |
| PHILADELPHIA LIFE INS CO | 11815 N PENNSYLVANIA ST | | | | CARMEL | IN | 46032 | |
| PHILIP A BARRERAS DIAZ | PMB 179 | VILLA NEVAREZ CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| PHILIP CARDONA BONILLA | MOUNTAIN VIEW | J 42 CALLE 58 | | | CAROLINA | PR | 00987 | |
| PHILIP D HAPGOOD SANTAELLA | PO BOX 367163 | | | | SAN JUAN | PR | 00936 | |
| PHILIP MORRIS DE PR | PO BOX 1609 | | | | GUAYNABO | PR | 00970 | |
| PHILIP MORRIS USA INC PUERTO RICO BR | 270 MUÑOZ RIVERA AVENUE | | | | SAN JUAN | PR | 00918 | |
| PHILIP MORRIS USA INC PUERTO RICO BR | PO BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| PHILIPS MEDICAL | PO BOX 406538 | | | | ATLANTA | GA | 30364 6538 | |
| PHILIPS MEDICAL SYSTEMS | 200 WINSTON CHURCHILL AVENUE, SUITE 302 | | | | SAN JUAN | PR | 00926-6650 | |
| PHILLIP A MOORE | [ADDRESS ON FILE] | | | | | | | |
| PHILLIP EISENSTAT | 8743 NEWINGTON ROAD | | | | LORTON | VA | 22079 | |
| PHILLIP PADILLA | P O BOX 1076 | | | | LUQUILLO | PR | 00773 | |
| PHILLIP R. BAREA HARRIS | [ADDRESS ON FILE] | | | | | | | |
| PHILLIP ROY INC | P O BOX 130 | | | | INDIAN ROCKS BEAD | FL | 33785 | |
| PHILLIP RUBEN BAREA HARRIS | 7 F COSTA MAR | CALLE INGA 1 | | | SAN JUAN | PR | 00913 | |
| PHILLIP RUIZ CINTRON | COND CONCORDIA GARDENS I | APTO 4G | | | SAN JUAN | PR | 00924 | |
| PHILLIPH L BONNEAUX | PO BOX 21426 | | | | SAN JUAN | PR | 00928-1426 | |
| PHILLIPS BELL GONZALEZ | P O BOX 399 | | | | JAYUYA | PR | 00664 | |
| PHILLIPS LIGHTING CORP | PO BOX 11575 | | | | SAN JUAN | PR | 00922 | |
| PHILLIPS MED SYSTEMS PUERTO RICO | #200 AVE WINSTON CHURCHILL SUITE 302 | | | | SAN JUAN | PR | 00926-6650 | |
| PHILLIPS MORRIS OF PR | PO BOX 1609 | | | | GUAYNABO | PR | 00970 | |
| PHILLIPS PUERTO RICO CORE INC. | CALL BOX 10003 | | | | GUAYAMA | PR | 00785 | |
| PHILLYP M REILLY | [ADDRESS ON FILE] | | | | | | | |
| PHOBE BLETH ORTIZ | COND LOS ROBLES APT 1010B | | | | SAN JUAN | PR | 00927 | |
| PHOEBE FORSYTHE ISALES | [ADDRESS ON FILE] | | | | | | | |
| PHOEBE FORSYTHE ISALES | [ADDRESS ON FILE] | | | | | | | |
| PHOENIX CONSTRUCTION S E | HC 2 BOX 13464 | | | | SAN GERMAN | PR | 00683-9644 | |
| PHOENIX FUEL CORP | 304 COFFEEN AVE | | | | SHERIDAN | WY | 82801 | |
| PHOENIX HOME LIFE MUTUAL INS CO | 100 BRIGHT MEADOW BLVD | ENFIELD | | | HARTFORD | CT | 06083 | |
| PHOENIX HOTEL MANAGEMENT CORP | 1045 AVE ASHFORD | | | | SAN JUAN | PR | 00908 | |
| PHOENIX INDUSTRIAL SALES INC | P O BOX 363336 | | | | SAN JUAN | PR | 00936-3336 | |
| PHOTO TECHNICS | P O BOX 585 | | | | MT MORRIS | IL | 61054 7886 | |
| PHYLLILLIS C KLEIN MARTINEZ | COND LAS TERESAS APT 901 | CALLE AZABACHE | | | SAN JUAN | PR | 00924 | |
| PHYLLIS KRIEG | 55 CAPE VICTORIA | | | | ALISO VIEJO | CA | 92656 | |
| PHYSICIAN CORP OF AMERICA | 383-FD ROOSEVELT | | | | SAN JUAN | PR | 00918-2131 | |
| PHYSICIAN HMO INC. | DEPT. HACIENDA AREA DE COBROS | PO BOX 2501 | | | SAN JUAN | PR | 00903 | |
| PHYSICIAN REFERRAL SERV | PO BOX 297194 | | | | HOUSTON | TX | 77297 | |
| PHYSICIANS ANESTH S V C | 1229 MADISON SUITE 1440 | | | | SEATTLE | WA | 98104-3538 | |
| PHYSICIANS DESK REFERENCE | P O BOX 10690 | | | | DES MOINES | IA | 50336-0690 | |
| PHYSICIAN'S GUIDE TO RARE DISEASES | 110 SUMINUT AVE | | | | MONTDALE | NJ | 07645 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PI ARBONA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PI ARBONA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PI CRUZ, ANTONIO R | [ADDRESS ON FILE] | | | | | | | |
| PIANOS MARGARITA | 1679 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| PIAZZA HERNANDEZ, KAREN L | [ADDRESS ON FILE] | | | | | | | |
| PIC EMPLOYMENT SERVICES INC | P O BOX 3355577 | | | | PONCE | PR | 00733-5577 | |
| PICA CRESPO, CARMEN Y | [ADDRESS ON FILE] | | | | | | | |
| PICA PEREZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| PICA PEREZ, LOURDES P | [ADDRESS ON FILE] | | | | | | | |
| PICA RODRIGUEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| PICA TORRES, LUZ C | [ADDRESS ON FILE] | | | | | | | |
| PICADO NARVAEZ, ROSANGELICA | [ADDRESS ON FILE] | | | | | | | |
| PICART FIGUEROA, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| PICHARDO REXACH, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| PICHARDO REYES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PICHARDO VAZQUEZ, ANDREA | [ADDRESS ON FILE] | | | | | | | |
| PICHARDO VAZQUEZ, FRANCES M | [ADDRESS ON FILE] | | | | | | | |
| PICHARDOS RADIATOR INC | 1002  CALLE ALBANIA | | | | SAN JUAN | PR | 00920 | |
| PICHIS HOTEL CONVENTION CENTER | RUTA #2 SALIDA 205 CARRETERA 132, KM 204.6 | | | | GUAYANILLA | PR | 00656 | |
| PICHIS HOTEL CONVENTION CENTER | [ADDRESS ON FILE] | | | | | | | |
| PICHIS HOTEL CONVENTION CENTER | [ADDRESS ON FILE] | | | | | | | |
| PICHI'S HOTEL, CONVENTION CENTER & CASIN | PO BOX 3871 | | | | GUAYNABO | PR | 00970 | |
| PICHI'S INC | PO BOX 560115 | | | | GUAYANILLA | PR | 00656-1115 | |
| PICKER  INTERNATIONAL DEL CARIBE | PO BOX 363954 | | | | SAN JUAN | PR | 00936 | |
| PICKER INTERNATIONAL DEL CARIBE | P O BOX 15068 | | | | SAN JUAN | PR | 00902 8568 | |
| PICKERING LABORATORIES INC | 1951 COLONY STREET SUITE S | | | | MOUNTAIN VIEW | CA | 94043-1752 | |
| PICKETT ARROYO, MICHELE | [ADDRESS ON FILE] | | | | | | | |
| PICO & ASOCIADO | VILLAS DE SAN FRANCISCO PLAZA 1 | 89 DE DIEGO AVE | | | SAN JUAN | PR | 00926 | |
| PICON CRESPO, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| PICORELLI MIRANDA, ARIEL | [ADDRESS ON FILE] | | | | | | | |
| PICORNELL RODRIGUEZ, KEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| PIDAL STEEL AND METAL INC | PO BOX 366311 | | | | SAN JUAN | PR | 00936 | |
| PIDMONT INC. | PO BOX 366311 | | | | SAN JUAN | PR | 00936 | |
| PIEDMONT MEDICAL PUERTO RICO INC. | C/ 15 SE #761 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| PIEDRA DATA SERVICES | 18001 OLD CUTLER ROAD | SUITE 409 | | | PALMETTO BAY | FL | 33157 | |
| PIEL J BANCHS PLAZA | [ADDRESS ON FILE] | | | | | | | |
| PIENEIRO MONTES, DAISY M | [ADDRESS ON FILE] | | | | | | | |
| PIER 10 ENTERTAINMENT COMPLEX INC | URB ROOSEVELT | 400 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| PIER ONE IMPORTS | P O BOX 961020 | | | | FORT WORTH | TX | 76161-0020 | |
| PIERANTONI PACHECO, VIRGEN M | [ADDRESS ON FILE] | | | | | | | |
| PIERETTI FIGUEROA, ROSSANA | [ADDRESS ON FILE] | | | | | | | |
| PIERLUISI LAW OFFICE PSC | 1428 POPUL CENTER | | | | SAN JUAN | PR | 00918 | |
| PIERRE  DRIVERSE DIAZ | ALTS  DE  BORINGUEN GDNS | BB 11 CALLE DAISY | | | SAN JUAN | PR | 00926 | |
| PIERRE E VIVONI DEL VALLE | P O BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| PIERRE EDVRARD PHAREL | [ADDRESS ON FILE] | | | | | | | |
| PIERRE FASHION INC | PO BOX 8098 | | | | CAGUAS | PR | 00726 | |
| PIERRE GAERGA SUAREZ, JEAN | PIERRE BAERGA | PO BOX 10009 | | | GUAYAMA | PR | 785 | |
| PIERRE LEPOREAU | PMB 214 | PO BOX 1353 | | | GUAYANBO | PR | 00966 | |
| PIERRE N RODRIGUEZ E IVETTE VEGA | [ADDRESS ON FILE] | | | | | | | |
| PIERRETE M NEVAREZ CALZADA | MUNOZ SILVA 10 | | | | UTUADO | PR | 00641 | |
| PIERRETTE M GARCIA COLON | URB LAS AGUILAS | I  16  CALLE 8 | | | COAMO | PR | 00769 | |
| PIESITOS INC | [ADDRESS ON FILE] | | | | | | | |
| PIETRI AGRONT, KAREN | [ADDRESS ON FILE] | | | | | | | |
| PIETRI AGRONT, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| PIETRI COLON, FRANKIE | [ADDRESS ON FILE] | | | | | | | |
| PIETRI HARDWARE | P O BOX 10088 | | | | PONCE | PR | 00732 0088 | |
| PIETRI MARTINEZ, EBRITH O | [ADDRESS ON FILE] | | | | | | | |
| PIETRI MARTINEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PIETRI MONTALVO, INGRID | [ADDRESS ON FILE] | | | | | | | |
| PIETRI ORTIZ, DALIELY M | [ADDRESS ON FILE] | | | | | | | |
| PIETRI REYES, AMELIA | [ADDRESS ON FILE] | | | | | | | |
| PIETRI RIVERA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| PIETRI RODRIGUEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| PIETRI RODRIGUEZ, LUIS D | [ADDRESS ON FILE] | | | | | | | |
| PIETRIS COFFEE BREAK INC | PO BOX 7807 | | | | PONCE | PR | 00732 | |
| PIETRI'S COFFEE BREAK INC | ZONA IND. CANAS | LOTE 10 CALLE VILLA FINAL | | | PONCE | PR | 00732 | |
| PIEVE DATA ENTRY SERVICES INC | 312 ALTOS AVE JESUS T PI'ERO | | | | SAN JUAN | PR | 00927-3907 | |
| PIEZAS DEL CENTRO AUTO PARTS | HC  06  BOX  13641 | | | | COROZAL | PR | 00783 | |
| PIEZAS EXTRA INC | PO BOX 5222 | | | | CAGUAS | PR | 00726 | |
| PIEZAS EXTRA RENTAL INC | PO BOX 5222 | | | | CAGUAS | PR | 00726-5222 | |
| PIEZAS EXTRAS INC | PO BOX 5222 | | | | CAGUAS | PR | 00726 | |
| PIEZAS IMPORTADAS | P O BOX 1787 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00984 | |
| PIJUAN GUADALUPE, MARIA DEL CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PIKE AND FISHER INC | 1010 WAYNE AVE | SUITE 1400 | | | SILVER SPRING | MD | 20910-5600 | |
| PIKE S FLOWERS | B 3 URB FOREST HILLS | | | | BAYAMON | PR | 00959 | |
| PILAR  B PEREZ ROJAS | 1056 CALLE FERROCARRIL | | | | RIO PIEDRAS | PR | 00925 | |
| PILAR A GONZALEZ RIVERA | URB SAN SOUCI | AA 30 CALLE 20 | | | BAYAMON | PR | 00957 | |
| PILAR ALAMO CORREA | PO BOX 9128 SANTURCE STA | | | | SAN JUAN | PR | 00908 | |
| PILAR ALOMAR CARMONA | URB LAS VIRTUDES | 734 CALLE EMANCIPACION | | | SAN JUAN | PR | 00924 | |
| PILAR APARICIO PRECIOSO | COND MONTECIELO 1 A | 831 JOSE MARTI | | | SAN JUAN | PR | 00907 | |
| PILAR BARBOSA DE ROSARIO | 274 CALLE CANALS APT 404 | | | | SAN JUAN | PR | 00907 | |
| PILAR BULTED SAEZ | ESTANCIAS DEL CARMEN | A 12 CALLE F | | | PONCE | PR | 00734-0000 | |
| PILAR CABRERA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| PILAR CEPERO COLON | [ADDRESS ON FILE] | | | | | | | |
| PILAR CORDERO DE VIDAL | PO BOX 784 | | | | SAN SEBASTIAN | PR | 00685 | |
| PILAR CORTES GIRAU | C/O  MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| PILAR CRISTINA LOPEZ Y ALVERO | COND MONTE NORTE | APT A 620 | | | SAN JUAN | PR | 00918 | |
| PILAR CRISTINA LOPEZ Y ALVERO | SAN DEMETRIO | 236 CALLE TIBURON | | | VEGA BAJA | PR | 00963 | |
| PILAR DE LEON RIVERA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PILAR DIAZ NEGRON | 275 CUMBRE LAS MESAS | | | | MAYAGUEZ | PR | 00680-8301 | |
| PILAR E COLLAZO SANTIAGO | FOREST HILL | I 17 CALLE 1 | | | BAYAMON | PR | 00959 | |
| PILAR E. SILVA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| PILAR GONZALEZ DE LOPEZ | BOX 4217 | | | | AGUADILLA | PR | 00605 | |
| PILAR J. VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| PILAR L. SHEPLAN OLSEN | [ADDRESS ON FILE] | | | | | | | |
| PILAR LOPEZ ALCALA | URB VILLA DEL CARIBE EDIF.14 APT163 | | | | PONCE | PR | 00728 | |
| PILAR M PORRAZA POU | URB ANAISA | N 52 CALLE 3 APT 3 | | | PONCE | PR | 00731 | |
| PILAR M RIVERA TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| PILAR MALDONADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PILAR MARARRANZ RODRIGUEZ | RR 5 BOX 7507 | | | | BAYAMON | PR | 00956 | |
| PILAR MAYSONET GARCIA | [ADDRESS ON FILE] | | | | | | | |
| PILAR MERCADO MATIAS | HC 02 BOX 17954 | | | | SAN SEBASTIAN | PR | 00685 | |
| PILAR MERCADO MATIAS | [ADDRESS ON FILE] | | | | | | | |
| PILAR PEREZ ESTEVEZ | PO BOX 492 | | | | SAN ANTONIO | PR | 00690 | |
| PILAR PEREZ RODRIGUEZ | L 10 RIVERSIDE | | | | SAN GERMAN | PR | 00683 | |
| PILAR PEREZ ROSADO | PETROAMERICA PAGAN | 392 SARGENTO L MEDINA APT 1105 | | | SAN JUAN | PR | 00918 | |
| PILAR RAMOS ORTIZ | VILLAS DE MANATI APT 20 | | | | MANATI | PR | 00674 | |
| PILAR RAMOS Y LAURA PAGAN | P O BOX 324 | | | | PATILLAS | PR | 00723 | |
| PILAR REGUERO | PO BOX 361461 | | | | SAN JUAN | PR | 00936 | |
| PILAR RIVERA SOTO | [ADDRESS ON FILE] | | | | | | | |
| PILAR ROBLES MORALES | CASTELLANA GARDENS | B6 CALLE 1 | | | CAROLINA | PR | 00982 | |
| PILAR ROBLES ROSA | LUQUILLO MAR | OCC 106 | | | LUQUILLO | PR | 00773 | |
| PILAR ROMERO SILVA | URB STA ROSA | 52 CALLE 9-9 | | | BAYAMON | PR | 00959 | |
| PILAR S DE CAMARA RAMOS | VILLA FONTANA | VR 1 DONATELLA STREET | | | CAROLINA | PR | 00983 | |
| PILAR SANTIAGO MEDINA | F 28 CALLE NATIVIDAD LANDRAU | | | | CAROLINA | PR | 00987 | |
| PILAR SOTOMAYOR CINTRON | 1115 CALLE RIBOT APT B | | | | SAN JUAN | PR | 00907-2726 | |
| PILAR TORRES FERNANDEZ | BOX 3069 | | | | CIDRA | PR | 00739 | |
| PILAR TORRES FERNANDEZ | RR 1 BOX 3059 | | | | CIDRA | PR | 00739 | |
| PILAR TORRES RODRIGUEZ | COND PORTALES I | 2065 AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| PILAR TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PILAR VARGAS TORRES | 359 CALLE CALMA | | | | SAN JUAN | PR | 00912 | |
| PILAR VARGAS TORRES | URB VILLA PALMERAS | 2062 AVE EDUARDO CONDE | | | SANTURCE | PR | 00915 | |
| PILAR VEGAS RODRIGUEZ | 1961 AVE LAS AMERICAS | | | | PONCE | PR | 00728 | |
| PILAR VELEZ HERNANDEZ | 8 VARSOVIA | | | | YABUCOA | PR | 00767 | |
| PILAR VELEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| PILAREDYS ROSARIO CASTRO | 285 DELBREY PDA 25 | | | | SAN JUAN | PR | 00912 | |
| PILAREDYS ROSARIO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| PILARICA BULTRON | [ADDRESS ON FILE] | | | | | | | |
| PILARICA BULTRON | [ADDRESS ON FILE] | | | | | | | |
| PILGRIM PRESS | 230 SHELDON ROAD | | | | BEREA | OH | 44017 | |
| PILCHIS TOWING | LOS COLONOS PARK | 1204 ALMENDROS | | | CAROLINA | PR | 00987 | |
| PIM GEOTECHNICAL CONSULTANTS INC | PO BOX 800515 | | | | COTO LAUREL | PR | 00780-0515 | |
| PIMENTEL CALDERON, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| PIMENTEL DRULLARD, CARLOS D | [ADDRESS ON FILE] | | | | | | | |
| PIMENTEL FERNANDEZ, ANDREA | [ADDRESS ON FILE] | | | | | | | |
| PIMENTEL GERALDO, CINDY C | [ADDRESS ON FILE] | | | | | | | |
| PIMENTEL LOCK | G 6 12 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| PIMENTEL LOCK | URB COUNTRY CLUB | GJ 12 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| PIMENTEL MALDONADO, GABRIEL O | [ADDRESS ON FILE] | | | | | | | |
| PIMENTEL MORENO, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| PIMENTEL RIVERA, SAYONARA | [ADDRESS ON FILE] | | | | | | | |
| PIMENTEL ROQUE, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| PIMENTEL SANCHEZ, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| PIN POINT RADIOLOGY MGT, LP | PO BOX 2153 DEPT 5197 | | | | BIRMINGHAM | AL | 35287-5197 | |
| PINA ARTIST MANAGEMENT | AIRPORT STATION | PO BOX 37939 | | | SAN JUAN | PR | 00937-0939 | |
| PINA CABRERA, BLANCA I | [ADDRESS ON FILE] | | | | | | | |
| PINA FIGUEROA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| PINA GARCIA AGUSTIN | URB APRIL GARDENS | HC 2 BOX 4939 | | | LAS PIEDRAS | PR | 00771 | |
| PINA GARCIA, ANA | [ADDRESS ON FILE] | | | | | | | |
| PINA GARCIA, JEYDA L | [ADDRESS ON FILE] | | | | | | | |
| PINA ORTIZ, DHALMA | [ADDRESS ON FILE] | | | | | | | |
| PINA ORTIZ, DHALMA | [ADDRESS ON FILE] | | | | | | | |
| PINA ORTIZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| PINA ORTIZ, SONIA B | [ADDRESS ON FILE] | | | | | | | |
| PINAN ALTIERI, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| PINCEL AUTO REPAIR | PO BOX 339 | | | | JUNCOS | PR | 00777 | |
| PINDER COLON, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| PINEDA MARTINEZ, MELINDA | [ADDRESS ON FILE] | | | | | | | |
| PINEDA RODRIGUEZ, BASILIA | [ADDRESS ON FILE] | | | | | | | |
| PINEDA RODRIGUEZ, BASILIA | [ADDRESS ON FILE] | | | | | | | |
| PINEDA VALENTIN, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| PINEIRO BUTLER, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| PINEIRO CABALLERO, HELEN | [ADDRESS ON FILE] | | | | | | | |
| PINEIRO COLLAZO, FRANCIANNETTE | [ADDRESS ON FILE] | | | | | | | |
| PINEIRO GARCIA, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| PINEIRO GONZALEZ, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| PINEIRO GONZALEZ, LIZNET | [ADDRESS ON FILE] | | | | | | | |
| PINEIRO MAISONET, DELMA | [ADDRESS ON FILE] | | | | | | | |
| PINEIRO MAISONET, DELMA | [ADDRESS ON FILE] | | | | | | | |
| PINEIRO MARQUEZ, FRANCES I | [ADDRESS ON FILE] | | | | | | | |
| PINEIRO MONTERO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| PINEIRO NIEVES, WILMALIZ | [ADDRESS ON FILE] | | | | | | | |
| PINEIRO OQUENDO, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| PINEIRO PINEIRO, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| PINEIRO RIVERA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| PINEIRO RUULAN, JANET | [ADDRESS ON FILE] | | | | | | | |
| PINEIRO SANTIAGO, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| PINEIRO SCHUERDTFEGER, LISBETH | [ADDRESS ON FILE] | | | | | | | |
| PINELA GUERRA, ANA | [ADDRESS ON FILE] | | | | | | | |
| PINELA LAUREANO, LINDA E | [ADDRESS ON FILE] | | | | | | | |
| PINERO CARRION, RENE A | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PINERO FERNANDEZ, KEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| PINERO GOMEZ, YANILDA | [ADDRESS ON FILE] | | | | | | | |
| PINERO JORGE, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| PINERO MALDONADO, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| PINERO MARQUEZ, SARA | [ADDRESS ON FILE] | | | | | | | |
| PINERO RIOS, MARIE A | [ADDRESS ON FILE] | | | | | | | |
| PINERO RIVERA, GERMARIS | [ADDRESS ON FILE] | | | | | | | |
| PINERO RIVERA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| PINERO RIVERA, MARY | [ADDRESS ON FILE] | | | | | | | |
| PINERO RODRIGUEZ, ALVIN N | [ADDRESS ON FILE] | | | | | | | |
| PINERO RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PINERO ROSARIO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| PINERO SAEZ, SUELIZ | [ADDRESS ON FILE] | | | | | | | |
| PINERO TORRES, ANTONIO J | [ADDRESS ON FILE] | | | | | | | |
| PINERO TORRES, JUSTIN | [ADDRESS ON FILE] | | | | | | | |
| PINERO TORRES, JUSTINA | [ADDRESS ON FILE] | | | | | | | |
| PINERO VAZQUEZ, DARLA M | [ADDRESS ON FILE] | | | | | | | |
| PINERO VAZQUEZ, HARRY | [ADDRESS ON FILE] | | | | | | | |
| PINERO VAZQUEZ, KEVIN J | [ADDRESS ON FILE] | | | | | | | |
| PINERO VELEZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| PINEYRO MORETA, BERTHA | [ADDRESS ON FILE] | | | | | | | |
| PINKLON THOMAS BEARD | 8651 ALEXANDRIA HARBOUR PLACE | | | | ORLANDO | FL | 32829 | |
| PINNOT CRUZ, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| PINO BATISTA, LUIS O | [ADDRESS ON FILE] | | | | | | | |
| PINO LOPEZ, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| PINO NAVARRO, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| PINO ROSARIO, ELIA Y | [ADDRESS ON FILE] | | | | | | | |
| PINOCHO IRON WORKS | HC 2 BOX 12880 | | | | SAN GERMAN | PR | 00683 | |
| PINOS SERVICE STATION | P.O. BOX 7502 | | | | PONCE | | 00732 | |
| PINOTT MOJICA, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| PINTADO DIAZ, NILDA | [ADDRESS ON FILE] | | | | | | | |
| PINTADO DIAZ, NILDA, N | [ADDRESS ON FILE] | | | | | | | |
| PINTADO GONZALEZ, JOYMAR | [ADDRESS ON FILE] | | | | | | | |
| PINTADO HERNANDEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| PINTADO ORTIZ, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| PINTADO PINERO, ISAIRA | [ADDRESS ON FILE] | | | | | | | |
| PINTADO PINTADO, MIREYDA | [ADDRESS ON FILE] | | | | | | | |
| PINTO AYALA, CHRISTOPHER M | [ADDRESS ON FILE] | | | | | | | |
| PINTO CARDONA, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| PINTO CASTRO, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| PINTO FEBO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| PINTO GARCIA, AIDA | [ADDRESS ON FILE] | | | | | | | |
| PINTO GARCIA, MARILENA | [ADDRESS ON FILE] | | | | | | | |
| PINTO GARCIA, MARILENA | [ADDRESS ON FILE] | | | | | | | |
| PINTO MELENDEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| PINTO MENDEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| PINTO ORTIZ, JOHNN A | [ADDRESS ON FILE] | | | | | | | |
| PINTO ORTIZ, KAREN I | [ADDRESS ON FILE] | | | | | | | |
| PINTO PEREZ, ADLIN M | [ADDRESS ON FILE] | | | | | | | |
| PINTO PINTOR, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| PINTO RAMOS, TAHYNIS | [ADDRESS ON FILE] | | | | | | | |
| PINTO REYES, SURYSADAI | [ADDRESS ON FILE] | | | | | | | |
| PINTURA BRUNI | HC 08 BOX 192 | | | | PONCE | PR | 00731 | |
| PINTURAS DEL OESTE | SECTOR CRISTY MARGINAL | 69 CALLE VIRGINIA | | | MAYAGUEZ | PR | 00680 | |
| PIO SILVA HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| PIONEER CREDIT RECOVERY | P O BOX 530290 | | | | ATLANTA | GA | 30353-0290 | |
| PIONEER HI BRED PR INC | PO BOX 22 | | | | AGUIRRE | PR | 00704 | |
| PIONEER PRODUCTIONS INC | PMB 161 - 405 ESMERALDA AVE | SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| PIONEER PRODUCTIONS INC | P O BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| PIOS ART SUPPLIES | GUARONEX | 5 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| PIPE & TECHNOLOGY BUILDERS | URBANIZACION LOS CERROS D-1 | | | | ADJUNTAS | PR | 00601 | |
| PIPE EURO SERVICE | P O BOX 2500 SUITE 407 | BO CANDELARIA | | | TOA BAJA | PR | 00951 | |
| PIPE FABRICATOR | D 1 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| PIPELINE REHABILITATION ENGINEERING, LLC | PMB 102 LA CUMBRE | 273 SIERRA MORENA | | | SAN JUAN | PR | 00927 | |
| PIPES GENERALCONTRACTOR DBA LUIS F ORTIZ | URB MONTE SOL | 377 CALLE ALEJITA MORALES PEREZ | | | JUANA DIAZ | PR | 00795-2848 | |
| PIPOS AUTO SHOP | P O BOX 4395 | | | | PONCE | PR | 00733 | |
| PIPOS MUFFLERS | PO BOX 704 | | | | JUNCOS | PR | 00777 | |
| PIQUIN AUTO KOOL | 268 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| PIRA GAUD DE RAMIREZ | URB VISTA MAR | 333 CALLE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| PIRATAS DE QUEBRADILLAS BASKETBALL CLUB | 205 CALLE LINARES | | | | QUEBRADILLAS | PR | 00678 | |
| Pirette | O'neill 211 | | | | San Juan | PR | 00918 | |
| PIRETTE UNIFORMS , INC. | CALLE ONEILL 211 | | | | SAN JUAN | PR | 00000-0000 | |
| PIRETTE UNIFORMS INC | 211 O'NEILL STREET 1ST FLOOR | | | | SAN JUAN | PR | 00918-2306 | |
| PIRIS GRAU, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| PIRIS OCASIO, NELLY | [ADDRESS ON FILE] | | | | | | | |
| PIROS AUTO PARTS INC | HC-71 BOX 2602 | | | | NARANJITO | | 00719 | |
| PIRUCOS AUTO SALES | BOX 804 | | | | UTUADO | PR | 00641 | |
| PIRYVEGA.COM | URB ROOSEVELT CESAR GONZALEZ | 464 B CESAR ROMAN | | | SAN JUAN | PR | 00918 | |
| PISCI POOL | VILLA TURABO | J 25 CALLE CIPRE | | | CAGUAS | PR | 00725 | |
| PISTOLA ALIGNMENT | PO BOX 146 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| PITAHAYA BUS LINE SERVICE | HC 03 BOX 5545 | | | | HUMACAO | PR | 00791 | |
| Pitirre Manufacturing, Inc. | PO Box 3165 | | | | Bayamon | PR | 00960 | |
| PITIRRE MANUFACTURING | PO Box 3165 | | | | BAYAMON | PR | 00960 | |
| PITNEY BOWES | PO BOX 504 OLD SAN JUAN STA | | | | SAN JUAN | PR | 00902-0524 | |
| Pitney Bowes PR, INC. | PO Box 9020524 | | | | San Juan | PR | 00902 | |
| Pitney Bowes y/o Tisher & Co. | PO BOX 9020524 | | | | San Juan | PR | 00902-0524 | |
| PITNEY BOWES Y\O TISHER & CO INC | PURCHASE POWER | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| Pito Auto Parts | C/ Francia 468 | | | | Hato Rey | | 00917 | |
| PITOS ELECTRICAL | RR 3 BOX 10840 | | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PITRE CASH AND CARRY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| PITRE CHABRIER, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| PITRE FELICIANO, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| PITRE LOPEZ, MARIANELA | [ADDRESS ON FILE] | | | | | | | |
| PITRE LOPEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| PITRE MARTINEZ, JOSHUA O | [ADDRESS ON FILE] | | | | | | | |
| PITRE ROSADO, JOSELYN | [ADDRESS ON FILE] | | | | | | | |
| PITRE YULFO, RICARDO J | [ADDRESS ON FILE] | | | | | | | |
| PITT-DES-MOINES, INC. | P O BOX 561265 | | | | GUAYANILLA | PR | 00656 | |
| PIVOT POINT DEL CARIBE | SULTANA PARK | 102 CALLE ALHAMBRA | | | MAYAGUEZ | PR | 00680 | |
| PIZA HERNANDEZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| PIZA MORALES, MARILU | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO ALVARADO, AZALIA E | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO ALVARADO, BETTY | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO ANGULO, SOANA N | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO ANGULO, SOANA N. | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO AYALA, KELLY J | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO AYALA, WYLEIDI | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO BARRIERA, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO BATISTA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO BORIA, LAURA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO BORIA, MYRNA L | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO BULTRON, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO CANALES, JORJE | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO CANCEL, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO CARRASQUILLO, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO CARRASQUILLO, YAMILKA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO CATALA, YOMAIRA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO CEBALLOS, CARMEN E. | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO CEPEDA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO CORREA, NELSON | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO COTTO, YASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO CRUZ, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO CRUZ, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO CRUZ, MARTITA Z | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO CRUZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO CRUZ, VIRGENMINA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO CRUZ, WILMA E | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO DAVILA, ILISSA I | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO DAVILA, MARIA Z | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO DAVILA, MARIA Z. | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO DAVILA, PAULINA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO DE JESUS, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO DEL VALLE, NANCY | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO DELGADO, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO DIAZ, ISAMARIE | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO ESCALERA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO ESCUDERO, KAITY | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO FEBO, JOHAYRA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO FIGUEROA, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO FONSECA, GLEN | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO GIMENEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO GIMENEZ, VICTOR L | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO GUANILL, SONIDANICK | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO HERNANDEZ, CRISTINA Y | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO HERNANDEZ, EDUARDO M | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO HERNANDEZ, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO LACEN, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO LASANTA, EDDA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO LEBRON, PILAR | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO LLOPIZ, ESPERANZA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO LLOPIZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO LOPEZ, JUAN G | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO LOPEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO LOPEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO LOPEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO MANSO, YAMIXA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO MEDINA, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO MEDINA, SAMARIS | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO MERCADO, BELKYS Y | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO MERCADO, SANTA M | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO MILLAN, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO MILLER, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO MIRANDA, CARLA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO MORALES, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO ORTEGA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO OSORIO, AQUILINO | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO PEREZ, AMARELIS | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO PIZARRO, DELIBETH I | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO PIZARRO, NITZA W. | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO QUINONES, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO REFRIGARATION | PO BOX 1660 | | | | COROZAL | PR | 00783 | |
| PIZARRO RIVERA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO RIVERA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO RIVERA, JUAN D | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO RIVERA, MAXIE M | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO RIVERA, SARA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO RIVERA, SARA G | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO ROLDAN, ISABELL | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO ROMAN, YASMIN | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO ROMAN, YVY X | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO ROSA, DAVID I | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 741 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PIZARRO ROSADO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO ROSADO, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO SANCHEZ, ESTHER M | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO SANCHEZ, TERESA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO SANTANA, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO SOLER, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO SOLER, YARIN R | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO TORRES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO TRINIDAD, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO TRINIDAD, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO VELAZQUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO VELAZQUEZ, NELSON | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO VELAZQUEZ, SAYMARA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO VERDEJO, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO VIGO, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| PIZARRO VILA, AURORA | [ADDRESS ON FILE] | | | | | | | |
| PIZZA CARIBE INC | P O BOX 363904 | | | | SAN JUAN | PR | 00936-3904 | |
| PIZZA HEAVENS | CONCORDIA 823 SANTA MARIA 8023 | | | | PONCE | PR | 00717-1512 | |
| PIZZA HUT OF PR INC | PO BOX 11858 | | | | SAN JUAN | PR | 00922-1858 | |
| PIZZA MELO | PO BOX 58 | | | | ADJUNTAS | PR | 00601 | |
| PIZZERIA + B B Q EXPRESS | URB EL CAFETAL | I 7 CALLE 7 | | | YAUCO | PR | 00698 | |
| PIZZERIA EL BRAVO | PO BOX 1577 | | | | CIDRA | PR | 00739 | |
| PIZZERIA EL BRAVO 2 | PO BOX 1012 | | | | CIDRA | PR | 00739 | |
| PJ MARCANO ENGINEERING & GEN CONTRACTORS | PO BOX 143706 | | | | ARECIBO | PR | 00614-3706 | |
| PJAY INVESTMENT CORP | P.O. BOX 486 | | | | FAJARDO | PR | 00738-0000 | |
| PK INDUSTRIES CORP | URB JARD DE CAPARRA | B 3 AVE COLECTORA CENTRAL | | | BAYAMON | PR | 00959 | |
| PL ADVERTISING UNLIMITED INC | PO BOX 3409 | | | | BAYAMON | PR | 00958-0409 | |
| PLA AMALBERT, LUISA | [ADDRESS ON FILE] | | | | | | | |
| PLA MARTINEZ, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| PLACA GOMEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| PLACERES DIAZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| PLACERES RIVERA, SABAS | [ADDRESS ON FILE] | | | | | | | |
| PLACETAS & AUTO AIR | AVE 65 INFANTERIA KM # 3.1 | | | | SAN JUAN | PR | 00928 | |
| PLACIDA ACEVEDO LOPEZ | HC 5 BOX 10981 | | | | MOCA | PR | 00676 | |
| PLACIDA ERAZO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| PLACIDA FLORES | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| PLACIDA FLORES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| PLACIDA LEGUILLOU PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| PLACIDA ORTIZ TORRES | PARCELAS GANDARAS I | BOX 4 | | | CIDRA | PR | 00739 | |
| PLACIDO ACEVEDO KUINLAM | PO BOX 360904 | | | | SAN JUAN | PR | 00936-0904 | |
| PLACIDO ACEVEDO RIVERA | P O BOX 274 | | | | LAS PIEDRAS | PR | 00771 | |
| PLACIDO ANDINO MATOS | RR 02 BOX 1586 | | | | SAN JUAN | PR | 00926-9803 | |
| PLACIDO AVILES MELENDEZ | PO BOX 1097 | | | | CANOVANAS | PR | 00729 | |
| PLACIDO DAVID JORGE RODRIGUEZ | LA TROCHA | CARR 155 ESQ B 7 | | | VEGA BAJA | PR | 00692 | |
| PLACIDO DAVID JORGE RODRIGUEZ | PARC AMADEO 1A AVE ARMAIZ | | | | VEGA BAJA | PR | 00693 | |
| PLACIDO DIAZ INC | 1018 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00925 3128 | |
| PLACIDO E COLON SANTIAGO | HC 33 BOX 5157 | | | | DORADO | PR | 00646 | |
| PLACIDO LORENZO GONZALEZ | P O BOX 939 | | | | MOCA | PR | 00676 | |
| PLACIDO MARCANO ORTIZ | BO LA BARRA | HC 05 BOX 61908 | | | CAGUAS | PR | 00727 | |
| PLACIDO OSORIO MALDONADO | URB TERRAZA DE MAJAGUA | 199 CALLE DIAMANTE | | | FAJARDO | PR | 00738 | |
| PLACIDO SERRANO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| PLACIDO VALENTIN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| PLACIDO VAZQUEZ TORO | HC 1 BOX 8470 | | | | HORMIGUEROS | PR | 00660 | |
| PLACITA LAURENCIO | 52 CALLE MUNOZ RIVERA | | | | JUNCOS | PR | 00777 | |
| PLAN COMPRENSIVO DE SALUD | [ADDRESS ON FILE] | | | | | | | |
| PLAN COMPRENSIVO DE SALUD INC. | PO BOX 29690 | | | | SAN JUAN | PR | 00929 | |
| PLAN DE SALUD AEELA | PO BOX 71398 | | | | SAN JUAN | PR | 00936 | |
| PLAN DE SALUD UIA | 49 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| PLAN DE UIA | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| PLAN EDUCACION FAMILIAR | P O BOX 436 | | | | VEGA BAJA | PR | 00694 | |
| PLAN HOSPITAL MENONITA | P O BOX 373130 | | | | CAYEY | PR | 00737 | |
| PLAN MEDICO ASES | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| PLAN MEDICO FED DE MAESTROS | PO BOX 70166 | | | | SAN JUAN | PR | 00936 | |
| PLAN MEDICO FED DE MAESTROS | PO BOX 71336 | | | | SAN JUAN | PR | 00936 | |
| PLAN MEDICO UTI | PO BOX 23316 | | | | SAN JUAN | PR | 00931-3316 | |
| PLAN SALUD FEDERACION MAESTROS | P.O. BOX 71336 | | | | SAN JUAN | PR | 00936-8436 | |
| PLANADEBALL COLON, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| PLANADEBALL COLON, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| PLANADEBALL RIVERA, AXEL | [ADDRESS ON FILE] | | | | | | | |
| PLANAS IRON WORK / SECURITY DOOR | BO BAYAMON | KM 4 INT | | | CIDRA | PR | 00739 | |
| PLANAS LOPEZ, SEBASTHIAN F | [ADDRESS ON FILE] | | | | | | | |
| PLANAS ROSARIO, SIOMARA | [ADDRESS ON FILE] | | | | | | | |
| PLANELL CRUZ, GRACE A | [ADDRESS ON FILE] | | | | | | | |
| PLANNEL DYNAMICS INC | 684 E MAIN ST | | | | MIDDLETOWN | NY | 10940 | |
| PLANTA DE HIELO LA COAMENA, INC. | PO BOX 1137 | | | | COAMO | PR | 00769 | |
| PLANTA HIELO CASELLAS INC | PO BOX 594 | | | | ARECIBO | PR | 00613 | |
| PLANTA PROC DE VILLALBA INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| PLANTA PROC DE VILLALBA INC. | PO BOX 552 | | | | VILLALBA | PR | 00766 | |
| PLANTAS DE PUERTO RICO | PO BOX 6400 PMB 30 | | | | CAYEY | PR | 00737 | |
| PLANTAS LA MESA | PO BOX 5976 | | | | CAGUAS | PR | 00726 | |
| PLANTAS MOREIRA | PO BOX 6573 | | | | CAGUAS | PR | 00726 | |
| PLANTAS PRECIOSAS | PO BOX 664 | | | | GUAYNABO | PR | 00970 | |
| PLANTAS TROPICALES DE P.R. | C/O PEDRO A RAMOS ROSADO | OFICINA DE LA GOBERNADORA | GUAYNABO | PO BOX 9020082 | SAN JUAN | PR | 00902 | |
| PLANTAS TROPICALES DE P.R. | PO BOX 154 | | | | SABANA SECA | PR | 00952 | |
| PLANTAS TROPICALES DE P.R. | PO BOX 191294 | | | | SAN JUAN | PR | 00919-1294 | |
| PLANTAS Y FLORES PARA TI | P O BOX 948810 | SABANA BRANCH | | | VEGA BAJA | PR | 00694 | |
| PLANTEN MORA, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| PLANTRONICS INC | PO BOX 98024 | | | | CHICAGO | IL | 60693 | |
| PLAQUICENTRO | 212 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| PLASTIC WOOD DESIGN CONST. | PO BOX 9981 | | | | CAROLINA | PR | 00988 | |
| PLASTICS PARTS CORPORATION | PO BOX 3068 | | | | YAUCO | PR | 00698 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 42 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PLASTICS SIGNS | 1 BO ALGARROBO | 2661 AVE HOSTOS | | | MAYAGUEZ | PR | 00680 | |
| PLASTOFILM P R. INC | P.O. BOX 808 | | | | SALINAS | | 00751 | |
| PLATA TORRES, MAYRA A | [ADDRESS ON FILE] | | | | | | | |
| PLATANE IMPORT EXPORT INC | PLAZA ALTA SUITE 173 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| PLATERIA NATALIA | 42 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| PLATEX DISTRIBUIDORA | AMELIA INDUSTRIAL PARK | 29 CALLE DIANA | | | GUAYNABO | PR | 00968 | |
| PLATINUM TECHNOLOGY | 1801 SOUTH MEYER ROAD FIRST FLOOR | | | | OAKBROOK TERRACE | IL | 60181 | |
| PLATINUM EMERGENCY PHYSICIANS | 130 WINSTON CHURCHILL | AVE. PMB 359, SUITE 1 | | | SAN JUAN | PR | 00926-0734 | |
| PLATINUM MOTORCARS | 746 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682-1538 | |
| PLATINUM OFFICE, INC. | PO BOX 801081 | | | | COTO LAUREL | PR | 00780 | |
| PLATT METAL MANUFACTURING | PO BOX 66 | | | | CATANO | PR | 00963-0066 | |
| Plavica Auto Center | Calle Guayama # 203 | | | | Hato Rey | PR | 00917 | |
| PLAVICA AUTO CENTER DBA AUTO BODY PARTS | 219 CALLE VILLA | | | | PONCE | PR | 00731 | |
| PLAVICA AUTO GLASS CENTER | AVE FERNANDEZ JUNCOS | 1258 / 60 | | | SAN JUAN | PR | 00907 | |
| PLAVICA AUTO GLASS CENTER | AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| PLAY N LEARN EDUCATION | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| PLAYA BAKERY | URB EL MADRIGAL | M 7 CALLE 12 | | | PONCE | PR | 00731 | |
| PLAYA DEL SOL ASSOCIATES | PO BOX 194666 | | | | SAN JUAN | PR | 00919-4666 | |
| PLAYA MACHINE SHOP | PO BOX 7203 | | | | PONCE | PR | 00732 | |
| PLAYA MARINE | A 113 BO PLAYA | | | | SALINAS | PR | 00751 | |
| PLAYERO EN ACCION INC | PO BOX 4266 | | | | CAROLINA | PR | 00984-4266 | |
| PLAYERS CAFE | PO BOX 356 | | | | MOROVIS | PR | 00687 | |
| PLAYTEX APPAREL INC | PO BOX 4477 | | | | VEGA BAJA | PR | 00694 | |
| PLAYTEX DORADO CORP | P O BOX 4477 | | | | VEGA BAJA | PR | 00694 | |
| PLAYTEX DORADO CORP | PO BOX 548 | | | | DORADO | PR | 00646 | |
| PLAZA CAPETILLO | 1017 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00925 | |
| PLAZA ATHENEE | P O BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| PLAZA AUTO SERVICE | Apartado 190 | | | | Utuado | | 00641 | |
| PLAZA AUTO SERVICE | CALLE EUCALIPTO 2C-31 | URB.LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| PLAZA AUTO SERVICE | P.O. BOX 2400 | | | | TOA BAJA | | 00951-2400 | |
| PLAZA AUTO SERVICE PRECISION ALLINGMENT | URB VILLA FONTANA | VIA 56 AVE FRAGOSO | | | CAROLINA | PR | 00983 | |
| PLAZA AVILES, WILMARYLIZA | [ADDRESS ON FILE] | | | | | | | |
| PLAZA AYALA, JEANNIFFER | [ADDRESS ON FILE] | | | | | | | |
| PLAZA BARRETO, GERARDO L | [ADDRESS ON FILE] | | | | | | | |
| PLAZA BARRETO, TATIANA M | [ADDRESS ON FILE] | | | | | | | |
| PLAZA BELLAS ARTES INC | 603 AVE HIPODROMO STE 305 | | | | SAN JUAN | PR | 00909 | |
| PLAZA BELLAS ARTES INC | 603 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| PLAZA BIRRIEL, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| PLAZA CAROLINA MALL | PO BOX 9000 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| PLAZA CUSTODIO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| PLAZA DE DIEGO S E | P O BOX 5099 | | | | CAGUAS | PR | 00726-5099 | |
| PLAZA DEL CARIBE, S.E. | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| PLAZA DEL CARMEN MEDICAL, INC. | CARR 891 KM13 SUITE 209 BO PUEBLO | | | | COROZAL | PR | 00783 | |
| PLAZA DEL NORTE | P.O. BOX 364792 | | | | SAN JUAN | PR | 00936-4792 | |
| PLAZA DEL PRADO L F DEVELOPMENT CORP | PO BOX 193497 | | | | SAN JUAN | PR | 00919-3497 | |
| PLAZA DELITE | 5 AVE. SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| PLAZA DIAZ, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| PLAZA ESCOLAR | PLAZA ESCOLAR | PO BOX 3216 | | | CAROLINA | PR | 00984 | |
| PLAZA ESCORIAL CINEMAMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| PLAZA FERRER, DULCINEA | [ADDRESS ON FILE] | | | | | | | |
| PLAZA GONZALEZ, ROSE | [ADDRESS ON FILE] | | | | | | | |
| PLAZA GONZALEZ, ROSE M. | [ADDRESS ON FILE] | | | | | | | |
| PLAZA GREEN, ERNIE | [ADDRESS ON FILE] | | | | | | | |
| PLAZA IRIZARRY, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| PLAZA IRIZARRY, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| PLAZA LAS AMERICAS I S.E. | PO BOX 363268 | | | | SAN JUAN | PR | 00936 | |
| PLAZA LAS AMERICAS INC | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| PLAZA LOUBRIEL, LYMARIS | [ADDRESS ON FILE] | | | | | | | |
| PLAZA LUCIANO, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| PLAZA MALDONADO, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| PLAZA MANSO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| PLAZA MEDINA, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| PLAZA MEDINA, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| PLAZA MOTOR CORP | PO BOX 362722 | | | | SAN JUAN | PR | 00936 | |
| PLAZA MOTORS CORP | P.O.BOX 362722 | | | | SAN JUAN | PR | 00936-2722 | |
| PLAZA NEGRON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PLAZA NUCLEAR IMAGING | CORREO ESMERALDA PMB 114 AVE. ESMERALDA 53 | | | | GUAYNABO | PR | 00969 | |
| PLAZA OTERO, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| PLAZA PEREZ, ELVIS L | [ADDRESS ON FILE] | | | | | | | |
| PLAZA PEREZ, MARILAINE | [ADDRESS ON FILE] | | | | | | | |
| PLAZA PIZZA | CALLE NUNEZ ROMEO 11 | | | | CAYEY | PR | 00736 | |
| PLAZA PLAZA, JONATAN | [ADDRESS ON FILE] | | | | | | | |
| PLAZA PR MANAGEMENT INC | MSC 621 SUITE 105 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| PLAZA QUINONES, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| PLAZA RAMOS, NANNETTE | [ADDRESS ON FILE] | | | | | | | |
| PLAZA RIVERA, ADA | [ADDRESS ON FILE] | | | | | | | |
| PLAZA RIVERA, ANGELINA | [ADDRESS ON FILE] | | | | | | | |
| PLAZA RODRIGUEZ, JOSE L. | [ADDRESS ON FILE] | | | | | | | |
| PLAZA RODRIGUEZ, ZARIELYS | [ADDRESS ON FILE] | | | | | | | |
| PLAZA SAGRADO CORAZON INC | PMB SUITE 222 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00696 | |
| PLAZA SAN FRANCISCO S E | P O BOX 190476 | | | | SAN JUAN | PR | 00919-0476 | |
| PLAZA SAN MIGUEL , INC. | PO BOX 850 | | | | SAINT JUST | PR | 00978 | |
| PLAZA SANCHEZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| PLAZA SERVICE STATION | 210 CALLE PIMENTEL | | | | SAN JUAN | PR | 00745 | |
| PLAZA TROPICAL INC | PO BOX 10153 | | | | SAN JUAN | PR | 00822 | |
| PLAZA UNIVERSIDAD 2000 INC | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| PLAZOLETA CASH AND CARRY | PO BOX 7165 | | | | PONCE | PR | 00732 | |
| PLE DISTRIBUTORS | P O BOX 473 | | | | PUERTO REAL | PR | 00740 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PLENA LIBRE ARTE Y CULTURA | U P R STATION | PO BOX 22116 | | | SAN JUAN | PR | 00931-2116 | |
| PLENITUDORADA | P O BOX 190421 | | | | SAN JUAN | PR | 00919-0421 | |
| PLEXI-KRAFT MFG.INC. | PO BOX 362166 | | | | SAN JUAN | PR | 00936 | |
| PLEXO INC | VALLE VERDE | AQ 59 CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 | |
| PLINIO D CASTRO CORDERO | [ADDRESS ON FILE] | | | | | | | |
| PLINIO PABELLON PICA | URB JARDINES DE SAN LORENZO | K 1 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| PLINIO PEREZ MARRERO | BCO COOPERATIVA PLAZA | TORRE A PISO 9 | 623 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| PLINIO PEREZ MARRERO | PONCE DE LEON AVE 623 | BANCO COOPERATIVO | TORRE A  PISO 9 | | HATO REY | PR | 00917 | |
| PLOM ELECTRIC CORP | 801 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00907 | |
| PLOM ELECTRIC CORP | HC 6 BOX 72500 | | | | CAGUAS | PR | 00725 | |
| PLOM ELECTRIC CORP | PO BOX 1771 | | | | JUNCOS | PR | 00777-1771 | |
| PLOMERIA  LAS AMERICAS | PO BOX 70005 | | | | FAJARDO | PR | 00778-7005 | |
| PLOMERIA ORTIZ | VILLA DEL CARMEN | B 15 2 AVE GAUTIER BENITEZ | | | CAGUAS | PR | 00725 | |
| PLOMERIA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| PLOMERIA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| PLOMERO REYNOSO RODRIGUEZF | URB VALENCIA | 587 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00926 | |
| PLUMB ELECTRIC SPECIALTIES | [ADDRESS ON FILE] | | | | | | | |
| PLUMBEX INC | PO BOX  490 | | | | MERCEDITA | PR | 00715-0490 | |
| PLUMBEX INC | P O BOX 490 | | | | PONCE | PR | 00715 | |
| PLUMBING & SEWER CLEANING R DBA ROD RODE | APT. 191713 | | | | SAN JUAN | PR | 00919 | |
| PLUMBY TECH | PO BOX 3569 | | | | CAROLINA | PR | 00984 | |
| PLUMD MASTER | EXT VILLA RICA | U 26 CALLE 14 | | | BAYAMON | PR | 00959 | |
| PLUMING AND SEWER CLENIMG R US CORP | APT 191713 | | | | SAN JUAN | PR | 00919-1713 | |
| PLUS AMBULANCE | 24 CALLE GARDEL , LOCAL C | | | | SAN JUAN | PR | 00917-0000 | |
| PLUS INVESTMENT CORP Y CORP HARADA | PO BOX 361243 | | | | SAN JUAN | PR | 00936-1243 | |
| PLUS ULTRA INC | AVENIDA PONCE DE LEON 1669 PDA 24 | | | | SANTURCE | PR | 00909 | |
| PLUS ULTRA INC | FERNANDEZ JUNCOS STATION | PO BOX 19381 | | | SAN JUAN | PR | 00910 | |
| PLUTARCO E RAMOS ALEQUIN | P O BOX 51418 | | | | TOA BAJA | PR | 00950 | |
| PLUTARCO MERLO MURILLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| PLUVIO DELGADO RODRIGUEZ | JARDINES DE CERRO GORDO | A 5 CALLE 2 BOX 947 | | | SAN LORENZO | PR | 00754 | |
| PM BLEACHERS | CAMINO DEL MAR | CK 38  CALLE VIA DEL PALMAR | | | TOA BAJA | PR | 00649 | |
| PM ELECTRICAL CONTRACTOR CORP | HC 02 BOX 7053 | | | | LARES | PR | 00669 | |
| PM GROUP | 1250 AVE PONCE DE LEON 501 | | | | SAN JUAN | PR | 00907 | |
| PMA CONTINUING EDUCATION SERVICES | PO BOX 4214 | | | | CAROLINA | PR | 00984 | |
| PMC MARKETING CORP DBA FARMACIAS EL AMAL | PO BOX 29166 | | | | SAN JUAN | PR | 00929-9166 | |
| PMC MEDICARE CHOICE LLC | PO BOX 71114 | | | | SAN JUAN | PR | 00936 | |
| PMC TRANSFER | CAPARRA TERRACE | 791 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| PMC TRANSFER | P O BOX 360216 | | | | SAN JUAN | PR | 00936-0216 | |
| PMG CONSTRUCTION | P O BOX 203 | | | | CAROLINA | PR | 00986 | |
| PMI MORTGAGE INSURANCE COMPANY | 3003 OAK ROAD | | | | WALNUT CREEK | CA | 94597-2098 | |
| PML ADVERTISING AND PRINTING | URB VILLA FONTANA | DL 8 VIA EMILIA | | | CAROLINA | PR | 00985 | |
| PMM CONTRATISTAS INC | PO BOX 11880 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-3880 | |
| PMS | VILLA BORINQUEN | K 9 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| PNEUMATICS & HYDRAULICS, ASSOC. INC. | P.O. BOX 5703 | | | | CAGUAS | PR | 00725-0000 | |
| PODER MOTRIZ DBA AUTO NEVAREZ | URB LAS LOMAS | 1653 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| PODESTA GROUP | 1001 G STREET NW | SUITE 1000 WEST | | | WASHINGTON | DC | 20001 | |
| PODKOWKA WARENTODD | HC 5 BOX 56119 | | | | CAGUAS | PR | 00725 | |
| POENIX WORLDWIDE INDUSTRIES INC | N W 82 ND AVENUEM M S 211 | DORAL EXECUTIVE OFFICE BULDING 3785 | | | MIAMI | FL | 33166 | |
| POETA  LUMBER INC | 26 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00796 | |
| POETA ALUMINUM | 63 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| POETA LUMBER YARD INC | 26 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| POETA LUMBER YARD INC | PO BOX 927 | | | | JUANA DIAZ | PR | 00795 | |
| POGGI SOTO, TANISHA E | [ADDRESS ON FILE] | | | | | | | |
| POINCIANA FLOWER SHOP | PO BOX 10250 | | | | PONCE | PR | 00732 | |
| POLACO RAMOS, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| POLANCO AIR CONDITIONING | P.O BOX 207 | | | | VEGA ALTA | PR | 00692 | |
| POLANCO AIR CONDITIONING | PO BOX 3162 | | | | BAYAMON | PR | 00960 | |
| POLANCO DE LA CRUZ, ISABEL M | [ADDRESS ON FILE] | | | | | | | |
| POLANCO FELICIANO, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| POLANCO GUZMAN, ADRIA | [ADDRESS ON FILE] | | | | | | | |
| POLANCO RIZARRY, DEBORAH M | [ADDRESS ON FILE] | | | | | | | |
| POLANCO MATIAS, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| POLANCO MERCADO, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| POLANCO MERCADO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| POLANCO MONEGRO, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| POLANCO ORTIZ, JOSEFA M | [ADDRESS ON FILE] | | | | | | | |
| POLANCO QUINONES, KEYLA J | [ADDRESS ON FILE] | | | | | | | |
| POLANCO RODRIGUEZ, CARIDAD | [ADDRESS ON FILE] | | | | | | | |
| POLANCO RODRIGUEZ, DENITZA | [ADDRESS ON FILE] | | | | | | | |
| POLARIS AUTO AIR PARTS | URB PERLA DEL SUR | EDIF JAPS LOCAL 2 | | | PONCE | PR | 00751 | |
| POLARIS CORPORATION | EL SE ORIAL | 170B AVE WNSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| POLARIS GONZALEZ BARRIOS | CHALET EL NARANJAL LEVITTOWN | H 7 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| POLARITO ICE & WATER PLANT | PO BOX 3553 | | | | CAROLINA | PR | 00984-3553 | |
| POLAROID CARIBBEAN CORP | 383 ROOSEVELT AVE | SUITE 101 EL MUNDO BUILDING | | | SAN JUAN | PR | 00918 | |
| POLAROID CARIBBEAN CORP | PO BOX 9173 | | | | SAN JUAN | PR | 00908-0173 | |
| POLAROID CARIBBEAN CORP | PONCE DE LEON #701 | | | | SANTURCE | PR | 00907 | |
| POLI MARICHAL | 411 N FULLER AVE | | | | LOS ANGELES | CA | 90036 | |
| POLICARPIO RODRIGUEZ GONZALEZ | HC 1 BOX 6514 | | | | SALINAS | PR | 00751 | |
| POLICARPIO VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| POLICE & MILITARY WAREHOUSE | 437 AVE ANDALUCIA | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| POLICE AND DETECTIVE ACADEMY OF PR | PO BOX 937 | | | | YAUCO | PR | 00698 0937 | |
| POLICE HOUSE | URB. VILLA MARINA CALLE 3 E-50 | | | | GURABO | PR | 00778 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 44 of 1373
In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| POLICIA DE P R / TALLER DE REPARACIONES | Ave Hostos #42 | | | | Ponce | | 00731 | |
| POLICIA DE P R / TALLER DE REPARACIONES | BOX 463 | | | | AGUADILLA | | 00603-4728 | |
| POLICIA DE P R / TALLER DE REPARACIONES | Calle Ignacio Arzuaga | | | | Carolina | | 00985 | |
| POLICIA DE P R / TALLER DE REPARACIONES | Carr.189 Int. Ave. Rafael Cordero | | | | Caguas | | 00725 | |
| POLICIA DE P R / TALLER DE REPARACIONES | P.O. Box 1017 | | | | Bayamon | | 00959 | |
| POLICIA DE P R / TALLER DE REPARACIONES | PO BOX 240 | | | | GUAYAMA | PR | 00785 | |
| POLICIA DE P R / TALLER DE REPARACIONES | PO BOX 70166 | | | | SAN JUAN | PR | 00936 | |
| POLICIA DE PR | PO BOX 1680 | | | | MOCA | PR | 00605 | |
| Policia de PR | Cuartel General Hato Rey | P.O. Box 70166 | | | San Juan | PR | 00936 | |
| POLICIA DE PR. V EMPLEADOS CIVILES ORGANIZADOS - ARACELIA REYES VARGAS | JORGE MENDEZ COTTO - EMPLEADOS CIVILES ORGANIZADOS DE LA POLICIA DE PR. | COND. FIRST FEDERAL #1056 AVE. MUÑOZ RIVERA | SUITE 611-612 | | SAN JUAN | PR | 927 | |
| POLICIA DE PUERTO RICO | P O BOX 2105 | | | | ADASCO | PR | 00610-0000 | |
| POLICIA DE PUERTO RICO | P O BOX 2105 | | | | ANASCO | PR | 00610 | |
| POLICLINICA BELLA VISTA | PO BOX 850 | | | | MAYAGUEZ | PR | 00681 | |
| POLO DE JESUS ROSARIO | PMB 226 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| POLICLINICA DR MARIN INC | 65 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| POLICLINICA LAS AMERICAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| POLILICEO INFANTIL CREATIVO | Centro Banca Comercial | PO Box 1708 | | | SAN JUAN | PR | 00733-1708 | |
| POLILICEO INFANTIL CREATIVO | PO BOX 8639 | | | | Ponce | PR | 00732 | |
| POLISERVICIO AUTOMATRIZ GRUAS & RENTAL C | PO BOX 405 | | | | ARROYO | PR | 00714 | |
| POLITICALLY CORRECT ADVERTISING | LA CUMBRE STE 267 | | | | SAN JUAN | PR | 00920 | |
| POLITICALLY CORRECT ADVERTISING | MARIO JULIA INDUSTRIAL PARK | C STREET LOT 30 | | | SAN JUAN | PR | 00920 | |
| POLL SALCEDO, ANGELICA R | [ADDRESS ON FILE] | | | | | | | |
| POLLIALANDIA / LUIS A FELICIANO | JARD STO DOMINGO | F 11 CALLE 1 | | | | PR | 00795 | |
| POLO CORP | PO BOX 4964 | | | | SAN JUAN | PR | 00936 | |
| POLO CORP | 104 PASEO COVADONGA STE 209 | | | | SAN JUAN | PR | 00901 | |
| POLO DE JESUS ROSARIO | URB MONTE CARLO | 1240 CALLE 3 | | | SAN JUAN | PR | 00724 | |
| Polo Handyman Services, Inc. | HC-02 Box 6146 | | | | Jayuya | PR | 00664-9602 | |
| POLO OYOLA, ANGELA L | [ADDRESS ON FILE] | | | | | | | |
| POLONIA DOMINGUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| POLONIA SANTANA | BO OBRERO | 435 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| POLONIO J. GARCIA | 8169 CONCORDIO OFC 102 | | | | PONCE | PR | 00717 | |
| POLUX INDUSTRIAL SERVICES | PO BOX 367295 | | | | SAN JUAN | PR | 00936 | |
| POLUX INDUSTRIAL SERVICES | P. O. BOX 367295 | | | | SAN JUAN | PR | 00966-0000 | |
| POLUX INDUSTRIAL SERVICES INC | P O BOX 367295 | | | | SAN JUAN | PR | 00936-7285 | |
| POLUX INDUSTRIAL SERVICES IND | P O BOX 367295 | | | | SAN JUAN | PR | 00936-7295 | |
| POLY AGRO PLASTICS | PO BOX 4050 | | | | AGUADILLA | PR | 00605 | |
| POLYMER INDUSTRIES | PO BOX 839 | | | | BAYAMON | PR | 00960-0839 | |
| POLYURETHANE ROOF CONTRACTOR | HC 6 BOX 4575 | | | | PONCE | PR | 00780 | |
| POMALES CRUZ, KEYSHA V | [ADDRESS ON FILE] | | | | | | | |
| POMALES DIAZ, GINETTE | [ADDRESS ON FILE] | | | | | | | |
| POMALES DIAZ, WANDAI. | [ADDRESS ON FILE] | | | | | | | |
| POMALES FELICIANO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| POMALES GARCIA, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| POMALES GARCIA, SHARITZA | [ADDRESS ON FILE] | | | | | | | |
| POMALES MENDEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| POMALES MENDOZA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| POMALES MORALES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| POMALES NAZARIO, RAUL | [ADDRESS ON FILE] | | | | | | | |
| POMALES OJEDA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| POMALES POMALES, ANA | [ADDRESS ON FILE] | | | | | | | |
| POMALES REYES, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| POMALES RIVERA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| POMALES RIVERA, MOLLIE | [ADDRESS ON FILE] | | | | | | | |
| POMALES RIVERA, NATANAEL | [ADDRESS ON FILE] | | | | | | | |
| POMALES RODRIGUEZ, MICHELLE J | [ADDRESS ON FILE] | | | | | | | |
| POMALES RODRIGUEZ, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| POMALES ROLON, NORMA | [ADDRESS ON FILE] | | | | | | | |
| POMALES SANABRIA, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| POMALES TORRES, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| POMALES ZANABRIA, AMARILIS C | [ADDRESS ON FILE] | | | | | | | |
| POMEGRANATE | P O BOX 1340 | | | | SUISUN CITY | CA | 94585-4340 | |
| POMICA ART. STUDIO | PO BOX 29223 | | | | SAN JUAN | PR | 00929 | |
| PONBRA CATERING SERVICES | EDIF4 APTO 35 RES DR PALOU | | | | HUMACAO | PR | 00791 | |
| PONCE AIRLINES SERVICES | PO BOX 37688 | | | | SAN JUAN | PR | 00937 | |
| PONCE APONTE, JESZUANNY | [ADDRESS ON FILE] | | | | | | | |
| PONCE AUTO REPAIR | CALLE 517 BO OBRERO | | | | SANTURCE | PR | 00915 | |
| PONCE AUTO SERVICE | PO BOX 330544 | | | | PONCE | PR | 00733-0544 | |
| PONCE AUTO SERVICE | P OBOX 544 | | | | PONCE | PR | 00733 | |
| PONCE AVILA, JESUS | [ADDRESS ON FILE] | | | | | | | |
| PONCE BAKERY | 1 CALLE CELIS AGUILERA | | | | SANTA ISABEL | PR | 00757 | |
| PONCE BICYCLE SUPPLY CO | 165 C CALLE VILLA | | | | PONCE | PR | 00731 | |
| PONCE BROADCASTING CORP. | PO BOX 7213 | | | | PONCE | PR | 00732 | |
| PONCE BUS LINE SERVICE | H C 3 BOX 14022 | | | | JUANA DIAZ | PR | 00795 | |
| PONCE CADIZ, ELIZABETH M | [ADDRESS ON FILE] | | | | | | | |
| PONCE CANDY INC. | PO BOX 1749 | | | | PONCE | PR | 00733 | |
| PONCE CARABALLO, RADAMES | [ADDRESS ON FILE] | | | | | | | |
| PONCE CLINICAL LABORATORY INC | 609 AVE TITO CASTRO | SUITE 1011 | | | PONCE | PR | 00716 0206 | |
| PONCE CONCRETE PRODUCTS | PO BOX 1509 | | | | PONCE | PR | 00733 | |
| PONCE DE LEON S.E. | URB FLORAL PARK | 463 AVE PONCE DE LEON # 1704 | | | SAN JUAN | PR | 00917 | |
| PONCE DE LEON 1704 S.E. | URB FLORAL PARK | 463 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| PONCE DE LEON 70 SE | 70 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| PONCE DE LEON CAR CARE CENTER | URB METROPOLIS | V 24 CALLE 27 | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PONCE DE LEON GUN CLUB INC | 1163 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| PONCE DE LEON GUN CLUB INC | SABANA LLANA | 715 K 2 9 AVE 65TH INFANTERIA | | | SAN JUAN | PR | 00924 | |
| Ponce De Leon Gun Shop | Ave. 65 Inf. # 715 | Sabana Llana | | | San Juan | PR | 00924 | |
| PONCE DE LEON GUN SHOP INC. | 715 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00924-0000 | |
| PONCE DE LEON GUN SHOP INC. | PARC. HILL BROTHER | 715 AVE 65 INF. | | | SAN JUAN | PR | 00924-4610 | |
| PONCE DE LEON GUN SHOP, INC | AVE. 65 INF #715 | | | | SAN JUAN | PR | 00924 | |
| PONCE DE LEON INN CORP | 3315 PONCE BY PASS | | | | PONCE | PR | 00731 | |
| PONCE DE LEON SHUTLERS M F G | P O BOX 29757 | | | | SAN JUAN | PR | 00929-0757 | |
| PONCE DIAGNOSTIC RADIOLOGY CENER | P O BOX 1143 | | | | COTTO LAUREL | PR | 00780-1143 | |
| PONCE DIESEL POWER INC | PC 109 CAR 132 KM 22 1 | | | | PONCE | PR | 00732 | |
| PONCE DIESEL POWER INC | P O BOX 10722 | | | | PONCE | PR | 00732 | |
| PONCE DURAN, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| PONCE ELDERLY II L P | P O BOX 195288 | | | | SAN JUAN | PR | 00919 | |
| PONCE ELDRLY HOUSING | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| PONCE EXTERMINATING 2000/DBA A CRESPO S | 3RA EXT JARD DEL CARIBE | VV 5 CALLE 50 | | | PONCE | PR | 00731 | |
| PONCE EXTERMINATING 2000/DBA A CRESPO S | C/O JUAN E MARRERO | DEPTO DE AGRICULTURA | PO BOX 10163 | | SAN JUAN | PR | 0090B-1163 | |
| PONCE FLOWER SHOP | #29 CALLE MAYOR | | | | PONCE | PR | 00731 | |
| PONCE FOOD WAREHOUSE, INC | EST DEL GOLF # 613 | C/ LUIS MORALES | | | PONCE | PR | 00730 | |
| PONCE GASTROENTEROLOGY SOCIETY | STA MANA MEDICAL BLDG | 450 CALLE FERROCARRIL SUITE 210 | | | PONCE | PR | 0014-1105 | |
| PONCE HILTON AND CASINO | PO BOX 7419 | | | | PONCE | PR | 00732 | |
| PONCE HOSPITAL SUPPLY | 645 PONCE BYP | | | | PONCE | PR | 00731 | |
| PONCE I & M ENGINEERING LAB. | PO BOX 515 | | | | PONCE | PR | 00780 | |
| PONCE I & M ENGINEERING LAB. | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| PONCE INN HOTEL | 103 TURPO IND PARK MERCEDITA | | | | MERCEDITA | PR | 00715 | |
| PONCE INN HOTEL | PO BOX 7085 | | | | PONCE | PR | 00732 | |
| PONCE LAMELA, JESSIE | [ADDRESS ON FILE] | | | | | | | |
| PONCE LAWN SERVICE | LA RAMBLA | 307 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| PONCE LEONAS VOLEIBOL FEMENINO INC | 4TA EXT EL MONTE | F 117 CALLE MADRID | | | PONCE | PR | 00780 | |
| PONCE LEONES JUNIOR OLIMPICS INC | [ADDRESS ON FILE] | | | | | | | |
| PONCE MARBLE | PO BOX 1186 | | | | CAROLINA | PR | 00986 | |
| PONCE MED SCHOOL FOUNDATION INC | PO BOX 7004 | | | | PONCE | PR | 00732 | |
| PONCE MENDEZ, LOURDES M. | [ADDRESS ON FILE] | | | | | | | |
| PONCE MUFFLER SHOP | PO BOX 8418 | | | | PONCE | PR | 00732 | |
| PONCE NAUTIC CENTER | AVE DE LOS CABALLEROS | EDIF DEPARTAMENTO DE COMERCIO | | | PONCE | PR | 00731 | |
| PONCE NAUTIC CENTER | PO BOX 8011 | | | | PONCE | PR | 00732 | |
| PONCE NAVARRO, JOHNNUELLE | [ADDRESS ON FILE] | | | | | | | |
| PONCE NEIGHBORHOOD HOUSING SERVICES | P O BOX 330223 | | | | PONCE | PR | 00733-0223 | |
| PONCE NEW MEDICAL EQUIPMENT INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| PONCE PARK DEVELOPMENT | PO BOX 226 | | | | PONCE | PR | 00732 | |
| PONCE PARTY HOUSE | CENTRO DEL SUR MALL | 1485 BLVD MIGUEL PAU SUITE 137 | | | PONCE | PR | 00731-5224 | |
| PONCE PEDIATRICS ASSOCIATES | MARGINAL 301 C LA RAMBLA DW 104 | | | | PONCE | PR | 00731 | |
| PONCE PENA, VERUSHKA | [ADDRESS ON FILE] | | | | | | | |
| PONCE PONCE, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| PONCE PULMONARY GROUP | EDIFICIO PARRA OFIC 702 | PONCE BY PASS | | | PONCE | PR | 00717 | |
| PONCE REAL ESTATE CORP | P O BOX 7071 | | | | PONCE | PR | 00732-7071 | |
| PONCE REAL ESTATE CORP | P O BOX 7071 | | | | PONCE | PR | 00732-7071 | |
| PONCE RESORT INC DBA HOWARDJOHNSON HOTEL | TVRP0 INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 | |
| PONCE RESORT, INC. | TURPO INDUSTRIAL PARK 103 MERCEDITA | | | | PONCE | PR | 00715-0000 | |
| PONCE RESOURCES INC | PO BOX 1153 | | | | SALINAS | PR | 00751-1153 | |
| PONCE RIVERA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| PONCE RIVERA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| PONCE ROOFING INC. | EXT SANTA MARIA | D9 CALLE TORRES URB SANTA MARIA | | | PONCE | PR | 00731 | |
| PONCE SAFETY | P O BOX 10180 | | | | PONCE | PR | 00732 | |
| PONCE SERVICE STATION | 152 CALLE VILLA | | | | PONCE | PR | 00731 | |
| PONCE SERVICE STATION | SANTA TERESITA | BH  13 CALLE 22 | | | PONCE | PR | 00731 | |
| PONCE SOL ENERGY | PO BOX 237 | | | | PONCE | PR | 00734 | |
| PONCE TACO MAKER CORP | URB BAIROA | A E 7 RODRIGO TRIANA | | | CAGUAS | PR | 00725 | |
| PONCE TECHNICAL SHOOL | 16 CALLE SALUD | | | | PONCE | PR | 00731 | |
| PONCE TRANSMISSION | P O BOX 1135 | | | | COTTO LAUREL | PR | 00780 | |
| PONCE VEGA, JANCY L | [ADDRESS ON FILE] | | | | | | | |
| PONCE VERTICAL WAREHOUSE INC | SABANETAS INDUSTRIAL PARK | | | | MERCEDITAS | PR | 00715 | |
| PONCE VISION CENTER | 16 AVE AGUADILLA | | | | ISABELA | PR | 00662 | |
| PONCE VISION CENTER | PO BOX 1429 | | | | ISABELA | PR | 00662 | |
| PONCE WHOLESALES FLORISTS | 380 CALLE VILLA | | | | PONCE | PR | 00731 | |
| PONCE WHOLESALES FLORISTS | M 18 LAS AMERICAS | | | | PONCE | PR | 00731 | |
| PONCE YACHT AND FISHING CLUB | PLAYA STATION | PO BOX 25 | | | PONCE | PR | 00734 | |
| PONCIANA BAKERY | PO BOX 9045 | | PONCE | | PONCE | PR | 00732 | |
| PONCIANO RAMIREZ SALCEDO | BO MANI BUZON 5012 | CARR 64 KM 2.1 | | | MAYAGUEZ | PR | 00980 | |
| PONCIO CARDONA CUADRA | PO BOX 336898 | | | | PONCE | PR | 00733-6898 | |
| PONKY MANUFACTURING CORP. | 187 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| PONKY MANUFACTURING CORP. | 91 CALLE CARRION MADURO | ZONA INDUSTRIAL | | | JUANA DIAZ | PR | 00725 | |
| PONS GASTON, KARYS | [ADDRESS ON FILE] | | | | | | | |
| PONS LUGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PONS ORAMA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| PONS ORAMA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| PONS RIOS, VALERIE | [ADDRESS ON FILE] | | | | | | | |
| PONS TORRES, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| PONTE INC. | PO BOX 32 | | | | SAN JUAN | PR | 00919 | |
| PONTIFICIA UNIVERSIDAD CATOLICA DE P R | 2250 AVE LAS AMERICAS SUITE 566 | | | | PONCE | PR | 00717777 | |
| PONTIFICIA UNIVERSIDAD CATOLICA DE PR | 2250 AVENIDAD LAS AMERICA SUITE 564 | | | | PONCE | PR | 00717-9997 | |
| PONTON ISERN, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| PONTON LOPEZ, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| POOL & SPO SWIMMING POOL | PO BOX 366028 | | | | SAN JUAN | PR | 00936 | |
| POPA MARINA | 2 CARR 102 SUITE 4 | | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| POPEYE AUTO ALRMS | 741 AVE BARBOSA  CANTERA | | | | SAN JUAN | PR | 00907 | |
| POPEYE ICE FACTORY | APARTADO 943 | | | | QUEBRADILLAS | PR | 00678 | |
| POPULAR AUTO | 1901 AVE JESUS T PINERO | SUITE 466 | | | SAN JUAN | PR | 00920-5608 | |
| POPULAR AUTO . INC | 400 CALAF  SUITE 396 | | | | SAN JUAN | PR | 00918-0000 | |
| POPULAR AUTO INC | PO BOX 50045 | | | | SAN JUAN | PR | 00902 | |
| POPULAR AUTO, ET. ALS. | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN ARILINJE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| POPULAR INSURANCE | P.O. BOX  70331 | | | | SAN JUAN | PR | 00936-8331 | |
| POPULAR INSURANCE INC | PO BOX 70331 | | | | SAN JUAN | PR | 00936-8331 | |
| POPULAR LEASING | P O BOX 11917 | | | | SAN JUAN | PR | 00922 1517 | |
| POPULAR LEASING | P.O.  BOX  50045 | | | | SAN JUAN | PR | 00902 | |
| POPULAR LEASING AND RENTAL | P O BOX 11917 | | | | SAN JUAN | PR | 00922-1917 | |
| POPULAR LEASING AND RENTAL | VELCO | P O BOX 50045 | | | SAN JUAN | PR | 00902-6245 | |
| POPULAR LEASING AND RENTAL INC | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| POPULAR LEASING AND RENTAL INC | PO BOX 50045 | | | | SAN JUAN | PR | 00902-6245 | |
| POPULAR MORTGAGE | JULIA CALIX CLAVE 803 AMARILLA | | | | CAGUAS | PR | 00986-0000 | |
| POPULAR VISION | 77 CORCHADO | | | | ISABELA | PR | 00662 | |
| POPULICOM INC. | 255 RECINTO SUR | | | | SAN JUAN | PR | 00901 | |
| POR EL LIBRO SCHOOL SUPPLIES | PO BOX 36 | | | | VIEQUES | PR | 00765 | |
| PORCELL NIEVES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PORFILIO VELEZ TRANSPORT | VILLA DE SAN AGUSTIN | B 11 CALLE | | | BAYAMON | PR | 00956 | |
| PORFIRIA COLON MALDONADO | PO BOX 849 | | | | AIBONITO | PR | 00705 | |
| PORFIRIA FALCON ALVELO | EXT SAN AGUSTIN | 379 CALLE 12 | | | SAN JUAN | PR | 00926 | |
| PORFIRIA GUZMAN VALENTIN | 734-49 CALLE CAMELIAS | | | | GUAYAMA | PR | 00784 | |
| PORFIRIA MATOS CORTES | RES FELIPE S OSORIO | EDIF 10 APT 30 | | | CAROLINA | PR | 00985 | |
| PORFIRIA ROJAS ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| PORFIRIO A GERMOSEN | URB PUERTO NUEVO | 1207 CALLE CARIA | | | SAN JUAN | PR | 00920 | |
| Porfirio A Toledo Y Asociados, Inc. | P.O. Box 195243 | | | | SABANA SECA | PR | 00919 | |
| PORFIRIO AVILES RONDON | PO BOX 742 | | | | SABANA SECA | PR | 00952 | |
| PORFIRIO CABRERA PACHE | [ADDRESS ON FILE] | | | | | | | |
| PORFIRIO CARTAGENA ARROYO | RR 1 BOX 3143 | | | | CIDRA | PR | 00739 | |
| PORFIRIO CASTRO ROSADO | BOX 8813 | | | | DORADO | PR | 00946 | |
| PORFIRIO CRUZ ALMODOVAR | HC 01 BOX 15454 | | | | CABO ROJO | PR | 00623 | |
| PORFIRIO DE JESUS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| PORFIRIO DIAZ DEL TORO | HC 5 BOX 59469 | | | | MAYAGUEZ | PR | 00680 | |
| PORFIRIO E DIAZ | 462 LOS ARBOLES DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| PORFIRIO FIGUEROA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PORFIRIO GONZALEZ RODRIGUEZ | BO BAYANEY | HC 7 BOX 32545 | | | HATILLO | PR | 00659 | |
| PORFIRIO LISBOA FIGUEROA | HC 01 BOX 11282 | | | | SAN SEBASTIAN | PR | 00685 | |
| PORFIRIO LOPEZ | 309 ELM ST | | | | READING | PA | 00970 | |
| PORFIRIO LUNA FLORES | [ADDRESS ON FILE] | | | | | | | |
| PORFIRIO LUNA FLORES | [ADDRESS ON FILE] | | | | | | | |
| PORFIRIO MARCANO FONSECA | RR 01 BOX 11418 | | | | TOA ALTA | PR | 00953 | |
| PORFIRIO MARTINEZ CARMENATTY | URB EXT SAN JOSE III | BUZON 382 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| PORFIRIO MARTINEZ CARMENATTY | [ADDRESS ON FILE] | | | | | | | |
| PORFIRIO MEDERO FORTYZ | COUNTRY . CLUB | 999 JAMES BOND | | | SAN JUAN | PR | 00926 | |
| PORFIRIO MILANES MONTALVO | 11 CALLE RUFINA | | | | GUAYANILLA | PR | 00656 | |
| PORFIRIO NIEVES NIEVES | 1054 AVE GENERAL RAMEY | | | | SAN ANTONIO | PR | 00690-1204 | |
| PORFIRIO ORTIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| PORFIRIO PACHECO RODRIGUEZ | URB LOS CAOBOS | 899 CALLE LOS CAOBOS | | | PONCE | PR | 00731 | |
| PORFIRIO PADILLA PLAZA | VILLA CAROLINA | 11144 CALLE 80 | | | CAROLINA | PR | 00985 | |
| PORFIRIO PADILLA VAZQUEZ | PO BOX 1002 | | | | COMERIO | PR | 00782 | |
| PORFIRIO RAMOS MARTINEZ | PO BOX 1464 | | | | SAN GERMAN | PR | 00683-1464 | |
| PORFIRIO RIOS RIVERA | URB VALENCIA  557 CALLE ASTORGA | | | | SAN JUAN | PR | 00923 | |
| PORFIRIO RIOS ROJAS | [ADDRESS ON FILE] | | | | | | | |
| PORFIRIO RODRIGUEZ | PO BOX 11782 | | | | SAN JUAN | PR | 00910 | |
| PORFIRIO RODRIGUEZ CRUZ | RR 3 BOX 10238 | | | | TOA ALTA | PR | 00953 | |
| PORFIRIO RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| PORFIRIO RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| PORFIRIO RODRIGUEZ RIVERA | LUIS LLORENS TORRES | EDIF 93 APTO 1772 | | | GUANICA | PR | 00913 | |
| PORFIRIO ROSARIO MATOS | HC 37 BOX 7865 | | | | GUANICA | PR | 00653 | |
| PORFIRIO RUIZ ACEVEDO | 12 CALLE E PARALELO 38 | | | | SAN SEBASTIAN | PR | 00685 | |
| PORFIRIO SANCHEZ DE LA CRUZ | PARCELA SANTA CATALINA | 256 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| PORFIRIO SOTO RIOS | [ADDRESS ON FILE] | | | | | | | |
| PORFIRIO TOLEDO | P O BOX 195243 | | | | SAN JUAN | PR | 00936 | |
| PORFIRIO VAZQUEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| PORFIRIO VAZQUEZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| PORFIRIO WALKER RIVERA | PO BOX 191071 | | | | SAN JUAN | PR | 00919-1071 | |
| PORRAS OCASIO, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| PORRATA BRIGANTTI, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| PORRATA BRIGANTY, LISA M | [ADDRESS ON FILE] | | | | | | | |
| PORRATA MARRERO, JONAIRIS | [ADDRESS ON FILE] | | | | | | | |
| PORRATA SANTIAGO, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| PORTA COELI AUTO | 141 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| PORTA COELI AUTO | URB. REPARTO #2 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| PORTABLE IMAGE MANAGEMENT INC | PARQUE DEL RIO | 110 PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |
| PORTABLE TOILET SERVICE | PO BOX 598 | | | | CABO ROJO | PR | 00623 | |
| PORTALATIN ALICEA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| PORTALATIN CARRASQUILLO, SHEERLEN | [ADDRESS ON FILE] | | | | | | | |
| PORTALATIN COLON, NILDA | [ADDRESS ON FILE] | | | | | | | |
| PORTALATIN FONTANEZ NIEVES | 27 CALLE LUIS M ALFARO | | | | OROCOVIS | PR | 00720 | |
| PORTALATIN GONZALEZ, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| PORTALATIN GUZMAN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PORTALATIN HERNADEZ, KEILA | [ADDRESS ON FILE] | | | | | | | |
| PORTALATIN IRIZARRY, AGRIPINIA | [ADDRESS ON FILE] | | | | | | | |
| PORTALATIN MATOS, TANICHALYS | [ADDRESS ON FILE] | | | | | | | |
| PORTALATIN MOULIERT, MICHAEL A | [ADDRESS ON FILE] | | | | | | | |
| PORTALATIN PADUA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| PORTALATIN PORTALATIN, CYNTHIA I | [ADDRESS ON FILE] | | | | | | | |
| PORTALATIN RIVERA, JEANETTSI M | [ADDRESS ON FILE] | | | | | | | |
| PORTALATIN RODRIGUEZ, VICENTE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PORTALATIN ROSARIO, DEBORA | [ADDRESS ON FILE] | | | | | | | |
| PORTALATIN ROSARIO, ZUREIMY | [ADDRESS ON FILE] | | | | | | | |
| PORTALATIN SANTOS, ANDREINA M | [ADDRESS ON FILE] | | | | | | | |
| PORTALATIN SOTTO, IRMA | [ADDRESS ON FILE] | | | | | | | |
| PORTALATIN TEXACO SERVICE STATION | BOX 47 | | | | MOROVIS | PR | 00687 | |
| PORTALATIN TEXACO SERVICE STATION | PO BOX 242 | | | | LAS PIEDRAS | PR | 00771 | |
| PORTALATIN TORRES, CRUZ | [ADDRESS ON FILE] | | | | | | | |
| PORTALATIN VEGA, CRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| PORTALATIN VELEZ, YAHAIRA M | [ADDRESS ON FILE] | | | | | | | |
| PORTALATIN, LISA | [ADDRESS ON FILE] | | | | | | | |
| PORTELA BONILLA, LOIS M | [ADDRESS ON FILE] | | | | | | | |
| PORTELA BONILLA, MARIANA E | [ADDRESS ON FILE] | | | | | | | |
| PORTELA BONILLA, MARIANA E | [ADDRESS ON FILE] | | | | | | | |
| PORTELA VAZQUEZ, MARA | [ADDRESS ON FILE] | | | | | | | |
| PORTELA VAZQUEZ, MARA L | [ADDRESS ON FILE] | | | | | | | |
| PORTELL ORTIZ PHD, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| PORTER'S CAMERA STORE INC | PO BOX 628 | | | | CEDAR FALLS | IA | 50613 | |
| PORTICOS DE SANTA CLARA S E | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| PORTILLA ARZOLA, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| PORTILLA CORP | PO BOX 364128 | | | | SAN JUAN | PR | 00936-4128 | |
| PORTILLO VEGA, IRMA | [ADDRESS ON FILE] | | | | | | | |
| PORTO ITALIA | 3 CALLE SAN JOSE EDIF 1 | | | | ARROYO | PR | 00714 | |
| PORTO LOPEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| PORTONES AUTOMATICOS RAMIREZ | P O BOX 4382 | | | | CAROLINA | PR | 00984 | |
| PORTOSAN INC | P O BOX 1175 | | | | TRUJILLO ALTO | PR | 00977-1175 | |
| PORTUONDO MOSKALENKO, ELENA | [ADDRESS ON FILE] | | | | | | | |
| POSADA DE AMOR | PO BOX 1552 | | | | QUEBRADILLAS | PR | 00678 | |
| POSADA DE REGENCY | PO BOX 9021270 | | | | SAN JUAN | PR | 00902-1270 | |
| POSADA EL PALOMAR | POSTNET 333 | PO BOX 3500 | | | CAMUY | PR | 00627 | |
| POSADA LA HAMACA | CALLE CASTELAR 68 | | | | CULEBRA | PR | 00775 | |
| POSADA LA HAMACA | PO BOX 388 | | | | CULEBRA | PR | 00775 | |
| POSADA LA HAMACA GUEST HOUSE | PO BOX 388 | | | | CULEBRAS | PR | 00775 | |
| POSADAS DE SAN JUAN ASSOCIATES | 6063  ISLA VERDE AVE. # 187 | | | | CAROLINA | PR | 00979-0000 | |
| POSITIVA ACTION INC | 264 4TH AVENUE SOUTH | | | | TWIN FALLS | ID | 83301 | |
| POSITIVE PROMOTIONS | 40-01 168TH ST | | | | FLUSHING | NY | 11358-2630 | |
| POSITIVO CONSULTING SOLUTION | MONTECILLO COURT | 10 VIA PEDREGAL 4809 | | | TRUJILLO ALTO | PR | 00978 | |
| POSITRON PUBLIC SAFETY SYSTEMS CORP | 5101 BUCHAN ST 4 TH FLOOR | | | | MONTREAL | | H4P 2R9 | Canada |
| POST AUDIO GROUP | 100 GRAN BOULEVARD PASEOS | 112 185 | | | SAN JUAN | PR | 00926-5955 | |
| POST MASTER | 800 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00907-9998 | |
| POST MASTER | SANTURCE STATION | 802 AVE ROBERTO H TODD | | | SAN JUAN | PR | 00907-9998 | |
| POST NET | PO BOX 79001 | | | | HATILLO | PR | 00659 | |
| POSTAGE BY PHONE | PO BOX 524 | | | | SAN JUAN | PR | 00902 | |
| Postage By Phone | P.O. Box 790071 | | | | San Louis | MO | 63179 | |
| POSTAGE BY PHONE | PO BOX 856056 | | | | LOUISVILLE | KY | 40285-6056 | |
| POSTAL | 387 CALLE SAN PATRICIO | | | | LOIZA | PR | 00772 | |
| POSTAL PRODUCT | 500 W OKLAHOMA AVENUE | | | | MILWAKEE | WI | 53207-2649 | |
| POSTAL SUPPLY WAREHOUSE | 17939CHATSWORTH STREET #427 | | | | CHATSWORTH | CA | 91344 | |
| POSTAL SUPPLY WAREHOUSE | [ADDRESS ON FILE] | | | | | | | |
| POSTALIA INC. | P.O. BOX 4272 | | | | CAROL STREAM | IL | 60197-4272 | |
| POSTER PRODUCTS | 1253 LAS PALMAS STREET | | | | SAN JUAN | PR | 00907 | |
| POSTER PRODUCTS | PO BOX 10024 | | | | SAN JUAN | PR | 00908-1024 | |
| POSTER PRODUCTS INC | PO BOX 10024 | | | | SAN JUAN | PR | 00908 | |
| POSTMASTER | 100 AVE. RAMON L. RODRIGUEZ | | | | BAYAMON | PR | 00959-9998 | |
| POSTMASTER | BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00957-0000 | |
| Postmaster | Caparra Heights Station | 1505 Ave. Roosevelt. | | | SAN JUAN | PR | 00920 | |
| POSTMASTER | CAPARRA HEIGHTS STATION | | | | GUAYNABO | PR | 00968-0000 | |
| POSTMASTER | POST MASTER  BAYAMON GARDEN BRANCH | | | | BAYAMON | PR | 00957-9997 | |
| POSTMASTER | POSTMASTER DE AGUADILLA | | | | AGUADILLA | PR | 00603-9998 | |
| POSTMASTER | POSTMASTER DE ARECIBO | | | | ARECIBO | PR | 00612-0000 | |
| POSTMASTER | POSTMASTER DE CAGUAS | | | | CAGUAS | PR | 00725-0000 | |
| POSTMASTER | POSTMASTER DE CAYEY | | | | CAYEY | PR | 00737-2770 | |
| POSTMASTER | Postmaster de Guayama | | | | Guayama | PR | 00734-9998 | |
| POSTMASTER | POSTMASTER DE HUMACAO | | | | HUMACAO | PR | 00792-0000 | |
| POSTMASTER | POSTMASTER DE PONCE | | | | PONCE | PR | 00732-0000 | |
| POSTMASTER | POSTMASTER DE SAN JUAN | | | | SAN JUAN | PR | 00914-0000 | |
| POSTMASTER | POSTMASTER GUAYAMA | | | | GUAYNABO | PR | 00784-9998 | |
| POSTMASTER | UNITED STATE POSTAL SERVICE | CAPARRA HEIGHTS STATION | | | GUAYNABO | PR | 00968-0000 | |
| POSTMASTER CAMUY | 2 CALLE CORREO | | | | CAMUY | PR | 00627 | |
| POSTMASTER VIEQUES | 97 CALLE MUDOZ RIVERA | | | | VIEQUES | PR | 00765 | |
| POSTNET | 1306 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 | |
| POSTNET | PO BOX 2000 | | | | MERCEDITA | PR | 00715 | |
| POSTNET | PO BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| POSTNET DE ARECIBO | PMB 100 PO BOX 144100 | | | | ARECIBO | PR | 00614 | |
| POSTRE DE AQUI | UPR STATION | PO BOX 22773 | | | SAN JUAN | PR | 00931-2773 | |
| POTENCIAL INVEST AND DEV CORPORATION | PO BOX 7383 | | | | PONCE | PR | 00732-7383 | |
| POTTER RIVERA, LEMUEL | [ADDRESS ON FILE] | | | | | | | |
| POU FERNANDEZ, FEDRICO J | [ADDRESS ON FILE] | | | | | | | |
| POU PINEIRO, ADIANEZ | [ADDRESS ON FILE] | | | | | | | |
| POU RODRIGUEZ, LORNA | [ADDRESS ON FILE] | | | | | | | |
| POU ROSARIO, ZULMA I | [ADDRESS ON FILE] | | | | | | | |
| POULOS RIOS, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| POUPART HERNANDEZ, SHARON | [ADDRESS ON FILE] | | | | | | | |
| POUPART MORALES, SHAILA M | [ADDRESS ON FILE] | | | | | | | |
| POUPART ROSA, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| POVENTUD AMBULANCE SERVICE | P O BOX 915 | | | | AGUADA | PR | 00602 | |
| POVENTUD AMBULANCE SERVICES | P. O. BOX 915 | | | | AGUADA | PR | 00602-0000 | |
| POVENTUD ESTRADA, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| POVENTUD RODRIGUEZ, ANGELICA M | [ADDRESS ON FILE] | | | | | | | |
| POVEYMIROU RODRIGUEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| POWER & AIR CONDITIONING | URB VILLAS DE BUENA VISTA | E 9  ATENEA | | | BAYAMON | PR | 00958 | |
| POWER & INSTRUMENTATION SERVICES, INC. | PO BOX 72 | | | | VEGA BAJA | PR | 00693-0000 | |
| POWER AIR CONDITIONING INC DBA | URB METROPOLIS | 2 T 20 CALLE 46 | | | CAROLINA | PR | 00987 | |
| POWER AND INSTRUMENTATION SERVICES | PO BOX 72 | | | | VEGA BAJA | PR | 00694 | |
| POWER AUTO CENTRO | #233 CALLE MACKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| POWER COMM, INC. | Carr. #2 KM 80 | 517 La Militar | Bo. Cantizalez | | Hatillo | PR | 00612-0000 | |
| POWER COMM, INC. | Po Box 140607 | | | | Arecibo | PR | 00614-0000 | |
| POWER CONVERSION CARIBE INC | PO BOX 57P | | | | SANTA ISABEL | PR | 00757-0057 | |
| POWER ENGINEERING INC. | PO BOX 1905 | | | | SAN JUAN | PR | 00936 | |
| POWER EQUIPMENT COMPANY | 2011 WILLIAMBURG ROAD | | | | RICHMOND | VA | 23231 | |
| POWER EQUIPMENT INC PR | PO BOX 11307 | | | | SAN JUAN | PR | 00910 | |
| POWER INSTRUMENTATION SERVICES INC | PO BOX 72 | | | | VEGA BAJA | PR | 00963 | |
| POWER LINE TRADDING | PO BOX 270118 | | | | SAN JUAN | PR | 00927 | |
| POWER MASTER DE PR | HC 02 BOX 26706 | | | | AGUADILLA | PR | 00603 | |
| POWER MASTER DE PR | PO BOX 464 | | | | AGUADILLA | PR | 00605 | |
| POWER MIX | PO BOX 360893 | | | | SAN JUAN | PR | 00936-0893 | |
| POWER PARTS INC | PO BOX 2804 | | | | SANTA ISABEL | PR | 00757 | |
| POWER PARTS INC | P O BOX 878 | | | | SANTA ISABEL | PR | 00757 | |
| POWER POLES INC. | PO BOX 1707 | | | | RIO GRANDE | PR | 00745 | |
| POWER PROMOTION INC. | 19352 SANDY LAKE DR | | | | GAITHERSBURG | MD | 20886 | |
| POWER SECURITY INC | P O BOX 4268 | | | | CAROLINA | PR | 00984 | |
| POWER SYSTEM CORP | PO BOX 6017 | SUITE 226 | | | CAROLINA | PR | 00984-6017 | |
| POWER TOOLS | P O BOX 386 | | | | SAN GERMAN | PR | 00683 | |
| POWER TOOLS INC | PO BOX 29012 | | | | SAN JUAN | PR | 00929 | |
| POWERCOMM INC DBA QUINTIN RAMOS SEDA | COSTA NORTE SHOPPING | VILLAGE SUITE 202 | | | HATILLO | PR | 00659 | |
| POWERFUL IMAGES PRINTING | PO BOX 70228 | | | | SAN JUAN | PR | 00936 | |
| POWERFULL IMAGES PRINTING | PO BOX 70228 | | | | SAN JUAN | PR | 00936-8228 | |
| POWERTEK CORPORATION | PO BOX 537 | | | | SAN JUAN | PR | 00936 | |
| POWERTRONICS INC. | P O BOX 191621 | | | | SAN JUAN | PR | 00919 | |
| POWERWARE | P O BOX 93883 | | | | CHICAGO | IL | 60673-3883 | |
| POZO ASENCIO, MARCIA | [ADDRESS ON FILE] | | | | | | | |
| POZOS SEPTICOS , CORP | P .. O. BOX 1288  PUEBLO STATION | | | | CAROLINA | PR | 00646-0000 | |
| POZOS SEPTICOS CORP | PO BOX 1288 PUEBLO STA | | | | CAROLINA | PR | 00986 | |
| PPEREZ SALAZAR, NATALIA I | [ADDRESS ON FILE] | | | | | | | |
| PPG ARCHITECTURAL COATINGS (PR) INC | P O BOX 9179 | | | | CAROLINA | PR | 00988 | |
| PPV CONNECTION | PMB 217 | 1353RD 19 | | | GUAYNABO | PR | 00966 | |
| PQ ENGINEERING CORPORATION | URB SAN FERNANDO | K 2 CALLE D | | | BAYAMON | PR | 00957 | |
| PQ SYSTEMS | P O BOX 750010 | | | | DAYTON | OH | 45475 | |
| PR ADVERTISING GROUP INC. | MIRAFLORES #31111, | | | | SAN JUAN | PR | 00646 | |
| PR AMERICAN FOOTBALL FEDERATION | CROWN HILL | 157 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| PR AUDIO & VIDEO | PO BOX 11121 | | | | SAN JUAN | PR | 00922-1121 | |
| PR AUDIO & VIDEO INC | PO BOX 11121 | | | | SAN JUAN | PR | 00922 | |
| PR BEAUTY SUPPLY INC | PO BOX 2317 | | | | SAN JUAN | PR | 00919 | |
| PR C V M INC D/B/A PLAVICA | PO BOX 9779 | | | | SAN JUAN | PR | 00908 | |
| PR CANCER & HEALTH FOUNDATION INC | PO BOX 366780 | | | | PONCE | PR | 00733-6780 | |
| PR CHAMBER OF COMMERCE OF SOUTH FLA | 1801 CORAL WAY SUITE 214 | | | | MIAMI | FL | 33145 | |
| PR COFFEE ROASTER, LLC | P O BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| PR COLD STORAGE | PO BOX 13922 | | | | SAN JUAN | PR | 00908-5051 | |
| PR COMCORR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| PR COMMUNITY FOUNDATION | TORRE DE LA REINA SUITE 203 | 450 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| PR COMMUNITY FOUNDATION PROGRAM CORP | PO BOX 70362 | | | | SAN JUAN | PR | 00936-8362 | |
| PR COMPUTER SERVICES | PO BOX 192036 | | | | SAN JUAN | PR | 00919-2036 | |
| PR CONSULTING GROUP INC | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 | |
| PR Dust Control | P.O. Box 362048 | | | | San Juan | PR | 00936 | |
| PR ELECTRIC & ENGINEERING CONST | HC 02 BOX 15084 | | | | SAN JUAN | PR | 00703 | |
| PR ENGINEERING & DISTRIBUTORS CORP | 885 SANTANA | | | | ARECIBO | PR | 00612-6816 | |
| PR FEDERAL SAFETY & HEALTH COUNCIL | PO BOX 50835 | | | | TOA BAJA | PR | 00950-0835 | |
| PR FILM CONSULTING GROUP INC | DORADO DEL MAR | G 6 MADRE PERLA | | | DORADO | PR | 00646 | |
| PR FILMS / IDEAS DE COMUNICACION | P O BOX 195525 | | | | SAN JUAN | PR | 00919-5525 | |
| PR FINANCE GROUP | PO BOX 191731 | | | | SAN JUAN | PR | 00919-1731 | |
| PR FUTBOL STORE INC | COND SAN RAFAEL 6-A  CALLE ENSENADA 561 | | | | SAN JUAN | PR | 00907 | |
| PR HOSPITAL SUPPLY | PO BOX 158 | | | | CAROLINA | PR | 00986-0158 | |
| PR IMAGINES SOLUTIONS CORP. | MAGNOLIA GARDENS | H48 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| PR IMAGING SOLUTIONS, CORP. | MAGNOLA GARDENS  H-48 AVE. MAGNOLIA | | | | BAYAMON | PR | 00959-0000 | |
| PR IMAGING SOLUTIONS, CORP. | RIBERAS DEL RIO B-32 CALLE 1 | | | | BAYAMON | PR | 00959-8817 | |
| PR INFO SEARCH & IDENTITY SPECIALIST COR | PO BOX 190793 | | | | SAN JUAN | PR | 00919-0793 | |
| PR INFORMATION TECHNOLOGY COMPANY | 118 AVE CARLOS CHARDON APT 115 | | | | SAN JUAN | PR | 00918 | |
| PR INTERNATIONAL NETWORK INC | VISTAMAR MARINA OESTE | A 14 EL FERROL | | | CAROLINA | PR | 00983 | |
| PR LAWNS & MORE INC. | COLINAS DE MONTECARLO  CALLE 40  D-24 | | | | SAN JUAN | PR | 00924-0000 | |
| PR LIFT TUCK SERVICE | PO BOX 361374 | | | | SAN JUAN | PR | 00936-1374 | |
| PR MECHANICAL PRODUCTS | PO BOX 195121 | | | | SAN JUAN | PR | 00919-5121 | |
| PR MEDICAL CARE INC | PO BOX 98 | | | | AGUAS BUENAS | PR | 00703 | |
| PR MEDICAL ORTHOTICS SERVICES, CORP. | COND. RACQUET CLUB 5803 CALLE TARTAN SUITE 101 | | | | BAYAMON | PR | 00979 | |
| PR OFFICE SOLUTIONS CORP | PMB 339 | 100 GRAND PASEO BLVD | SUITE 112 | | SAN JUAN | PR | 00926-5955 | |
| PR Office Solutions Corp. | PMB 339 100 Grand Paseo Blvd Suite 112 | | | | San Juan | PR | 00926 | |
| PR PALLET RECYCLING INC | AVE RIO HONDO | PMB 422-90 | | | BAYAMON | PR | 00961 3113 | |
| PR PERFOMANCE CENTER | PO  BOX 224 | | | | NARANJITO | PR | 00719 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 49 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PR Portable Air Conditioning | 2000 Carr. 8177 | Suite 26 PMB221 | | | Guaynabo | PR | 00966 | |
| PR PROFESIONAL PAINT | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| PR R C ELECTRIC  POWER CLUB INC | 19 MONTE CASINO CALLE ALMENDRO | | | | TOA ALTA | PR | 00953 | |
| PR R C ELECTRIC  POWER CLUB INC | URB MONTECASINO | 19 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| PR RADIATORS | PO BOX 1885 | | | | RIO GRANDE | PR | 00745 | |
| PR RADIO CONTROL CLUB | JARDINES DE COUNTRY CLUB | M 23 CALLE 23 | | | CAROLINA | PR | 00983 | |
| PR RETAIL STORES INC | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| PR SAFETY EQUIPMENT | PO BOX 3885 | | | | AGUADILLA | PR | 00605 | |
| PR SAFETY TRANSPORT INC | PO BOX 276 | | | | MERCEDITA | PR | 00715 | |
| PR SCHOOL SUPPLY | PO BOX 21352 | | | | SAN JUAN | PR | 00928 | |
| PR SIGN LANGUAGE CONNECTIONS INC | PO BOX 193891 | | | | SAN JUAN | PR | 00919 | |
| PR SPECIALTY CARTRIDGE | BO LA GLORIA | HC 645 BOX 4399 | | | TRUJILLO ALTO | PR | 00976 | |
| PR STORAGE AND DISTRIBUTION | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| PR TECH | PO BOX 195327 | | | | SAN JUAN | PR | 00919-5327 | |
| PR TECH JUNIOR COLLEGE INC | 1 CALLE SANTIAGO RIERA | | | | MAYAGUEZ | PR | 00680 | |
| PR TECH JUNIOR COLLEGE INC | 703 PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| PR TELEPHONE COMPANY | PO BOX 71401 | | | | SAN JUAN | PR | 00936 | |
| PR TELEPHONE COMPANY | PO BOX 998 | | | | SAN JUAN | PR | 00936 | |
| PR TRACTION TIRES MFRS INC | PO BOX 11919 | | | | SAN JUAN | PR | 00922-1919 | |
| PR WATER SKI CHALLENGE INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| PR WE / AWWA PR | PO BOX 13702 | | | | SAN JUAN | PR | 00908-3702 | |
| PR OFFICES MACHINE STATIONERY | PO BOX 361397 | | | | SAN JUAN | PR | 00936 | |
| PRACRAO | PO BOX 192017 | | | | SAN JUAN | PR | 00919 | |
| PRACTICAL INC | P O BOX 7035 | | | | CAGUAS | PR | 00726 | |
| PRACTIONERS PUBLISHING COMPANY | P O BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| PRACTISING LAW INSTITUTE | 10 7TH AVE | | | | NEW YORK | NY | 10011 | |
| PRACTISING LAW INSTITUTE | 810 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| PRACTISING LEARNIG INSTITUTE | P O BOX 190323 | | | | SAN JUAN | PR | 00919-0323 | |
| PRADERAS DE AMOR | EXTENSION SAN AGUSTIN | B11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| PRADO CARRILLO, MIGDA R | [ADDRESS ON FILE] | | | | | | | |
| PRADO CONCEPCION, JESUS | [ADDRESS ON FILE] | | | | | | | |
| PRADO DE LEON, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| PRADO KEY SHOP | 316  CALLE TETUAN | | | | SAN JUAN | PR | 00901 | |
| PRADO KEY SHOP | PO BOX 9022898 | | | | SAN JUAN | PR | 00902-2898 | |
| PRADO LIZARDI, VERONICA I | [ADDRESS ON FILE] | | | | | | | |
| PRADO MARQUEZ, NOEL | [ADDRESS ON FILE] | | | | | | | |
| PRADO PADILLA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| PRADO PAGAN, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| PRADO RAMOS, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| PRADO SANTOS, JANET | [ADDRESS ON FILE] | | | | | | | |
| PRADO VAZQUEZ, JOINIX S | [ADDRESS ON FILE] | | | | | | | |
| PRAEIM P C INC | P O BOX 10063 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-0063 | |
| PRAGIDA SEGURA DE OLEO | VILLA PRADES | 410 PRUDENCIO RIVERA MARTINEZ | | | SAN JUAN | PR | 00926 | |
| PRAICO LIFE | PO BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| PRAICO LIFE INSURANCE COMP | PO BOX 70297 | | | | SAN JUAN | PR | 00936 8297 | |
| PRAICO LIFE INSURANCE COMP | PO BOX 70333 | | | | SAN JUAN | PR | 00936-0000 | |
| PRAMES CORPORATION | BOX 318 | | | | HUMACAO | PR | 00792 | |
| PRANN ENGINEERS | PMB 12 P O BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| PRAQCO INDUSTRIAL SUPPLY INC | PO BOX 1320 | | | | GURABO | PR | 00778 | |
| PRAR CORPORACION PROFESIONAL | COND SAN RAFAEL 2C CALLE ENSENADA 561 | | | | SAN JUAN | PR | 00907 | |
| PRAS AUTO SERVICE / ANGEL M ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| PRATT INSTITUTE | 200 WILLOUGHBY AVE | | | | BROOKLYN | NY | 11205 | |
| PRATTS ACEVEDO, ESTHER M. | [ADDRESS ON FILE] | | | | | | | |
| PRATTS ACEVEDO, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| PRATTS ACEVEDO, LIZ M | [ADDRESS ON FILE] | | | | | | | |
| PRATTS AND MARTINEZ INC | PUERTO NUEVO | 275 AVE DE DIEGO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| PRATTS ANESTHESIOLOGY ASSOC | PO BOX 11218 | | | | BOSTON | PR | 02211 | |
| PRATTS MENDOZA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| PRATTS MENDOZA, IRASHIMA | [ADDRESS ON FILE] | | | | | | | |
| PRATTS RADIOLOGY ASSOC | PO BOX 11218 | | | | BOSTON | MA | 02211 | |
| PRATTS RUIZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| PRATTS RUIZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| PRATTS SANTIAGO, ROSALIE | [ADDRESS ON FILE] | | | | | | | |
| PRATTS TORRES, SAYRA | [ADDRESS ON FILE] | | | | | | | |
| PRAXAIR PUERTO RICO BV | P O BOX 307 | | | | GURABO | PR | 00778 | |
| PRAXAIR PUERTO RICO INC | PO BOX 307 | | | | GURABO | PR | 00778-0000 | |
| PRAXEDES  LARA COTTO | BO SUMIDERO | CARR 173 KM 6 H 1 | | | AGUAS BUENAS | PR | 00713 | |
| PRAXEDES  LARA COTTO | HC 1 BOX 8077 | | | | AGUAS BUENAS | PR | 00703 | |
| PRAXEDES A FELIZ / ANGEL INA SEGURA | 621 RIO DE JANEIRO ALTOS | | | | SAN JUAN | PR | 00915 | |
| PRAXEDES CRUZ RODRIGUEZ | HC 01 BOX 6617 | | | | SALINAS | PR | 00751 | |
| PRAXEDES PEDRAZA SANTIAGO | URB VISTA MONTES | E 18 CALLE 5 | | | CIDRA | PR | 00739-3710 | |
| PRAXEDES RAMOS RAMIREZ | BOX 964 | | | | SAN GERMAN | PR | 00683 | |
| PRAXIS ASSOCIATES  INC | PO BOX 70122 | | | | SAN JUAN | PR | 00936-8122 | |
| PRAXIS CONSTRUCTION INC | PO BOX 490 | | | | NAGUABO | PR | 00718 | |
| PRC INTERNET CORP | P O BOX 192036 | | | | SAN JUAN | PR | 00919-2036 | |
| PRCUM INC | WEST GATE INDUSTRIAL PARK | CALLE 504 BARRIO PALMAS | | | CATANO | PR | 00962 | |
| PRDC Environmental Control Specialist | P.O. Box 360546 | | | | San Juan | PR | 00936 | |
| PRE ESCOLAR TITAPE | FOREST HILL | G 9  CALLE 15 | | | BAYAMON | PR | 00959 | |
| PRE PRO INC | BO MONACILLO | 618 CALLE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| PRE TECNICA ALEJANDRO TAPIA Y RIVERA | MSC 145 | RR 36 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| PRE TECNICA JOSE PABLO MORALES | PO BOX 1318 | | | | TOA ALTA | PR | 00954 | |
| PREBISTERIANOS EN SERVICIO LA COMUNIDAD | P O BOX 2216 | | | | SAN SEBASTIAN | PR | 00685 | |
| PRECIOSA INC | P O BOX 10367 | | | | SAN JUAN | PR | 00922 | |
| PRECIOUS METALS INC | PO BOX 372917 | | | | CAYEY | PR | 00737 | |
| PRECISION AIR &CONTRACTORS, INC. | PO BOX 767 | | | | NARANJITO | PR | 00719 | |
| PRECISION AUDIO SERVICES | 392 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926 4107 | |
| PRECISION AUTO | PO BOX 1005 | | | | VEGA BAJA | PR | 00696 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 750 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PRECISION BUILDES CORP | PMB 125 | CARR 693-425 | | | DORADO | PR | 00646 | |
| PRECISION CONVERTERS | CALLE 31 BL-7 URB. REXVILLE | | | | BAYAMON | | 00957 | |
| PRECISION DIESEL | PO BOX 1035 | | SABANA SECA | | SABANA SECA | PR | 00952 | |
| PRECISION ELEVATORS SYSTEMS | MSC 719 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| PRECISION ELEVATORS SYSTEMS | PMB 719 #138 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926-6013 | |
| Precision Forensic Testing | P O Box 41331 | | | | Dayton | OH | 45441 | |
| PRECISION GRAPHICS | PO BOX 9060 | | | | CAGUAS | PR | 00726 | |
| PRECISION GUN AND L E | 190 CALLE SANSON | | | | UTUADO | PR | 00641 | |
| PRECISION GUN AND L E | PO BOX 361154 | | | | SAN JUAN | PR | 00936 | |
| PRECISION KEY LOCK | STA ROSA | AVE MAIN BLG 31 47 SUITE 123 | | | BAYAMON | PR | 00959 | |
| PRECISION LAPPING WORKS | P.O. BOX 1934 | | | | VEGA BAJA | PR | 00694 | |
| PRECISION MAINTENANCE & SERV C | COMP. EXT SANTA TERESITA | CALLE C BN 2 | | | PONCE | PR | 00731 | |
| PRECISION RESULTS INC | PMB 165 | B5 CALLE TABONUCO SUITE A 9 | | | GUAYNABO | PR | 00968-3003 | |
| PRECISION SCIENTIFIC | 3737 W CORTLAND ST | | | | CHICAGO | IL | 60647 | |
| PRECISION SECURITY LOCK | URB SANTA ROSA | 33-47 SUITE 123 MAIN AVE | | | BAYAMON | PR | 00936 | |
| PRECISION TUNE AUTO CARE | MSC 714 89 Ave. De Diego Suite 105 | | | | San Juan | | 00927 | |
| PRECISION TUNE AUTO CARE | URB LA RIVIERA | 122 AVE DE DIEGO | | | San Juan | PR | 00921 | |
| PREFERRED EMERGENCY & CRITICAL MGT INC | PMB 346 | BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| PREFERRED HEALTH | SAN AGUSTIN | 1167 CALLE MAXINO ALOMAR | | | SAN JUAN | PR | 00924 | |
| PREFERRED HEALTH INC | PO BOX 270149 COMISIONADO DE SEGUROS | | | | SAN JUAN | PR | 00927 | |
| PREFERRED HEALTH INC | URB. CARIBE 1550 AVE. PONCE DE LEON SUITE 2 | | | | SAN JUAN | PR | 00926 | |
| PREFERRED HEALTH, INC | URB. CARIBE 1550 AVE PONCE DE LEON SUITE 2 SECTOR EL | CINCO CUPEY | | | RIO PIEDRAS | PR | 00926 | |
| PREFERRED RISK INSURANCE CO. | PO BOX 70333 | | | | SAN JUAN | PR | 00936 | |
| PREM AMBULANCES SERVICES | P.O. BOX 1670 | | | | ANASCO | PR | 00610-0000 | |
| PREMCO SATELITE ANTENA SYSTEMS | PARC HILL BROTHERS | 10 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| PREMIER COMPUTER INC | PO BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |
| PREMIER ELECTRICAL & GENERAL CONTRACTOR | PO BOX 3145 | | | | VEGA ALTA | PR | 00962-3145 | |
| PREMIER MAINTENANCE INC. | LOIZA ST. STATION | PO BOX 12338 | | | SAN JUAN | PR | 00914 | |
| PREMIER SKIRTING PRODUCTOS INC | 241 MILL STREET | | | | LAWRENCE | NY | 11559 | |
| PREMIER SPORTS CENTER | 265 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| PREMIERE FILMS INC | PO BOX 8598 | | | | SAN JUAN | PR | 00910 | |
| PREMIUM FRUIT COMPANY INC | P O BOX 20417 | | | | SAN JUAN | PR | 00928-0417 | |
| PREMIUM MEDICAL SUPPLY / IRIS VALENTIN | 119 AVE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| PREMIUM SERVICE & EQUIPMENT | PO BOX 361421 | | | | SAN JUAN | PR | 00936-1421 | |
| PREMIUM TIRE & PARTS CORP. | PO BOX 361521 | | | | SAN JUAN | PR | 00936 | |
| PREMIUM WHOLESALES FLOWERS | 118 CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00911 | |
| PRENSA MONTERO, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| PRENSA UNIDA DBA P.R. SAILY SUN | PO BOX 195604 | | | | SAN JUAN | PR | 00919-5604 | |
| PRENTICE HALL | PO BOX 11074 | | | | DES MOINES | IA | 50336 | |
| PRENTKE RANIECH COMPANY | 1022 HEY | | | | MOOSTER | OH | 44691 | |
| PREPA NETWORK CORP | 48 CITY VIEW PLAZA | SUITE 803 | | | GUAYANABO | PR | 00968 | |
| PREPRO INC | SECTOR EL CHINO | 1527 C/ PONCE DE LEON SUITE 204 | | | SAN JUAN | PR | 00926 | |
| PRES PERS RET CEN-E CLASIF | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| PRESBITERIO DE SAN JUAN | P O BOX 364583 | | | | SAN JUAN | PR | 00936-4583 | |
| PRESBITERIO DE SAN JUAN DE LA IGLESIA | PREBISTERIANA (EUA) EN P R | P O BOX 364583 | | | SAN JUAN | PR | 00936 4583 | |
| PRESBITERO RODRIGUEZ ROMAN | P O BOX 2125 | | | | ISABELA | PR | 00662 | |
| PRESBYTERIAN MED ANESTHESIA | 1357 ASHFORD AVENUE SUITE 423 | | | | SAN JUAN | PR | 00907-1403 | |
| PRESBYTERIAN MED ANESTHESIA | PMB 423 | 1357 ASHFORD STE 2 | | | SAN JUAN | PR | 00907 | |
| PRESBYTERIAN MED ANESTHESIA | SUITE E 2ND FLOOR | 1451 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| PRESBYTERIAN MEDICAL ANESTHESIA GROUP | 1357 ASHFORD AVENUE SUITE 423 | | | | SAN JUAN | PR | 00907-1403 | |
| PRESCHOOLERS TRANSITION CONSULTANS | AIRPORT STATION | PO BOX 37925 | | | SAN JUAN | PR | 00937-0925 | |
| PRESCILIANO GONZALEZ PINERO | [ADDRESS ON FILE] | | | | | | | |
| PRESENTATION ROM | 200 BROWN STREET | | | | PEEKSKILL | NY | 10566 | |
| PRESENTATION SERVICES | 2416 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| PRESICION RESEARCH INC. | PO BOX 3459 | | CAROLINA | | CAROLINA | PR | 00984 | |
| PRESIDENT WASHINGTON ACADEMY | LEVITTOWN | 1078 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| PRESIDENTIAL PARTNERS S E | SANTA MARIA | 116 MIMOSA | | | SAN JUAN | PR | 00927 | |
| PRESIDENTIAL PROPERTY SERVICES | 268 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| PRESIDENTIAL SUITES S E | PO BOX 361497 | | | | SAN JUAN | PR | 00936-1497 | |
| PRESSIDENTIAL CLASSROOM FELIPE SOTO MALD | BOX 33 SAINT JUST STA | | | | CAROLINA | PR | 00978 | |
| PRESSTO PUERTO RICO CORP | URB INDUSTRIAL BECHARA | 20 CALLE BLAY STE 3 | | | SAN JUAN | PR | 00920 | |
| PREST PER RET CENT-BOMBEROS | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| PRESTAMOS TRUCKING INC | PO BOX 902 | | | | DORADO | PR | 00646 | |
| PRESTEL USA | 175 FIFTH AVE | SUITE 402 | | | NEW YORK | NY | 10010 | |
| PRESTIGE CAR RENTAL | PO BOX 214 | | | | CULEBRA | PR | 00775 | |
| PRESTIGE GIFT & HANDY CRAFT | PO BOX 4040 | | | | BAYAMON | PR | 00958 | |
| PRESTIGE GIFTS HANDICRAFTS | PO BOX 4040 | | | | BAYAMON | PR | 00958 | |
| PRESTO COPY SERVICES | MIRAMAR | 562 CALLE CUEVILLAS | | | SAN JUAN | PR | 00907 | |
| Preston Publications | P.O. Box 48312 | | | | Niles | IL | 60714 | |
| PRETENSADOS DE PUERTO RICO | PO BOX 5058 | | | | CAGUAS | PR | 00725 | |
| PRETRIAL SERVICES RESOURCE CENTER | 1325 G STREET NW SUITE 770 | | | | WASHINGTON | DC | 20005 | |
| PREVENT CHILD ABUSE AMERICA | 228 SOUTH WABASH AVENUE | 10 TH FLOOR 60604 | | | CHICAGO II | IL | 60604 | |
| PREVENTION & SECURITY CORP INC | MSC 679 AVE W CHURCHILL 138 | | | | SAN JUAN | PR | 00926 | |
| Prevention Maintenance Facility Contract | PMB 282 Plaza Western Auto 220 Suite 101 | | | | | PR | 00976-0000 | |
| PREVENTIVE MAINTENACE SERVICES FORGENER | PO BOX 6859 | | | | BAYAMON | PR | 00960-5869 | |
| PREVENTIVE MAINTENANCE ,CORP. | P. O. BOX 29026 | | | | SAN JUAN | PR | 00929-0026 | |
| PREVENTIVE MAINTENANCE SERV OF GENERATOR | P O BOX 6859 | | | | BAYAMON | PR | 00960-5869 | |
| PREVENTIVE MAINTENANCE SERVICE CORP | PO BOX 29026 | | | | SAN JUAN | PR | 00929-0026 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PREVENTIVE MAINTENANCE SERVICE INC | PO BOX 29026 | | | | SAN JUAN | PR | 00929-0026 | |
| PREVENTIVE MAINTENANCE SERVICES FOR GENE | P.O BOX 6859 | | | | BAYAMON | PR | 00960-5869 | |
| PREVENTIVE MEDICAL EQUIPMENT | P O BOX 12024 | | | | SAN JUAN | PR | 00914 0024 | |
| PRHIMA | PO BOX 190680 | | | | SAN JUAN | PR | 00919 | |
| PRICE AND NOVELTIES | PO BOX 191108 | | | | SAN JUAN | PR | 00919-1108 | |
| PRICE WATERHOUSE | P O BOX 363566 | | | | SAN JUAN | PR | 00936-3566 | |
| PRICE WATERHOUSE | PO BOX 71220 | | | | SAN JUAN | PR | 00936 | |
| PRICE WATERHOUSE COOPERS  LLP | BANCO POPULAR CENTER SUITE 1101 | | | | HATO REY | PR | 00918 | |
| PRICE WATERHOUSE COOPERS  LLP | PO BOX 363566 | | | | SAN JUAN | PR | 00936-3566 | |
| PRICEWATERHOUSECOOPERS LLP | ORIENTAL CENTER SUITE 900 | 254 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| PRICILA AMARO | BOX 19005 | | | | FAJARDO | PR | 00745 | |
| PRICILA CONCEPCION CORCHADO | BDA LA MAYOR | 25 CALLE A | | | ISABELA | PR | 00662 | |
| PRICILA DIAZ CRUZ | HC 03 BUZON 7110 | | | | JUNCOS | PR | 00777 | |
| PRICILA MUÑOZ ZAPATA | PO  BOX  6773  HC  01 | | | | LAJAS | PR | 00667 | |
| PRICILA SANTANA GONZALEZ | TOA ALTA HEIGHTS | AA 14 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| PRICILA SILVA MERCEDES | URB APOLO | 2073 CALLE CLOTO | | | GUAYNABO | PR | 00969 | |
| PRICILLA CANCEL NIEVES | URB CORCHADO | 5 CALLE CLAVEL | | | ISABELA | PR | 00662 | |
| PRICILLA PEREZ JUAN | PO BOX 186 | | | | QUEBRADILLA | PR | 00678 | |
| PRICILLE JOGLAR PAGAN | PMB 266 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| PRIDCO COMPANIA FOMENTO INDUSTRIAL PR | PO BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| PRIDE LEASING | P O BOX 9024075 | | | | SAN JUAN | PR | 00902-4075 | |
| PRIDE LEASING INC | PO BOX 9024075 | | | | SAN JUAN | PR | 00902 | |
| PRIETO AMBULANCE SERVICE | BO. BELGICA | 102 CALLE CRUZ | | | PONCE | PR | 00731 | |
| PRIETO LEBRON, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| PRIETO MARINES, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| PRIETO PEREZ, DALIMAR | [ADDRESS ON FILE] | | | | | | | |
| PRIETO PEREZ, DALIMAR | [ADDRESS ON FILE] | | | | | | | |
| PRIETO RIVERA, DATIVO N | [ADDRESS ON FILE] | | | | | | | |
| PRIETO RODRIGUEZ, CATHERINE S. | [ADDRESS ON FILE] | | | | | | | |
| PRIETO S PC | MARGINAL VICTOR ROJAS I | 17 H CALLE C | | | ARECIBO | PR | 00612 | |
| PRIMA A/C INC | MSC 723 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| PRIMAA O PASTOR LEON | VILLA CAROLINA | 64 - 27 CALLE 53 | | | CAROLINA | PR | 00983 | |
| PRIMAR TOYOTA | BOX 366 | | | | ENSENADA | PR | 00647 | |
| PRIMARY CONSULTING GROUP | SANTA ROSA 10-13 | AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| PRIMARY HEALTH CENTER | BRISAS DEL LAUREL | 420 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780 | |
| PRIMARY MEDICAL GROUP | PO BOX 336149 | | | | PONCE | PR | 00733-6149 | |
| PRIMARY SIMULATION INC | 2963 MOZART DRIVE | | | | SILVER SPRING | MD | 20904 | |
| PRIMARY SOURCE MEDIA SUDS GALE RESEARCH | 835 PENOBSCOT BLDG 645 | GRISWOLD STREET | | | DETROIT | MI | 48226 | |
| PRIMARY SOURCE MEDIA SUDS GALE RESEARCH | PO BOX 6169 | | | | CAROL STREAM | IL | 60197 | |
| PRIMARY SOURCE MEDIA SUDS GALE RESEARCH | PO BOX 71873 | | | | CHICAGO | IL | 00694-1873 | |
| PRIME CARIBBEAN INC | PO BOX 8436 | | | | SAN JUAN | PR | 00910-8436 | |
| PRIME CONSTRACTORS  CORP | MSC 323 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| PRIME CONTROLS INC | PO BOX 1373 | | | | TRUJILLO ALTO | PR | 00977 | |
| PRIME CONTROLS INC | SECTOR CARRAIZO | CARR 175 KM 9 9 | | | TRUJILLO ALTO | PR | 00977-1373 | |
| PRIME DUPLICATING TECHNOCOGIES | 1558 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00920 | |
| PRIME ELECTRIC CORP | PO BOX 11979 | | | | SAN JUAN | PR | 00921979 | |
| PRIME EVENTS INC DBA JOSE A RAMERY | P O BOX 11960 | | | | SAN JUAN | PR | 00923 | |
| PRIME JANITORIAL SERVICES CORPORATION | P. O. BOX 2000 SUITE 126 | | | | PONCE | PR | 00730-0000 | |
| PRIME JANITORIAL SERVICES CORPORATION | URB. LAS MONJAS | CALLE MONASTERIO #208 | | | PONCE | PR | 00730-0000 | |
| PRIME MEDICAL SUPPLY INC | P O BOX 1374 | | | | GURABO | PR | 00778 | |
| PRIME MEDICAL SUPPLY, INC | VILLA DEL CARMEN Q-29 | AVE. MUNOZ MARIN | | | CAGUAS | PR | 00725-0000 | |
| PRIME MEDICAL TRANSPORT CORP | PMB 429 220 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976-0000 | |
| PRIME OTOLARYNGOLOGY SERVICE CSP | PO BOX 1036 | | | | GUAYNABO | PR | 00970-1036 | |
| PRIME PRINTING | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| PRIME QUALITY MARINE P & C INC | PO BOX 364164 | | | | SAN JUAN | PR | 00936-4164 | |
| PRIME RENTAL CORP | PO BOX 7000 SUITE 233 | | | | AGUADA | PR | 00602 | |
| PRIME SERVICE CORP | PO BOX 1288 | | | | TRUJILLO ALTO | PR | 00977-1288 | |
| PRIME STAR DBA JUAN ACEVEDO | 1101 GOLDEN VIEW PLAZA | | | | SAN JUAN | PR | 00924 | |
| PRIME VENTURE CORP. | ORIENTAL BANK- ATT.ADM CREDIT COMERCIAL | P.O BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| PRIME WHOLESALERS INC | 261 AVE ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| PRIMEDIA BROACAST GROUP INC | PO BOX 949 | | | | GUAYNABO | PR | 00970-0949 | |
| PRIMEDIA INTERTEC CORP/NATIONAL MARKET | PO BOX 12901 | | | | OVERLAND PARK | KS | 66282-2901 | |
| PRIMEDIA INTERTEC CORP/NATIONAL MARKET | PO BOX 96985 | | | | CHICAGO | IL | 60693-6985 | |
| PRIMERA  IGLESIA ASAMBLEA DE DIOS | PO BOX 1653 | | | | SAN  GERMAN | PR | 00683 | |
| PRIMERA CONFERENCIA INTERNACIONAL DE PSI | JARDIN BOTANICO SUR,1187 FLAMBOYAN | | | | SAN JUAN | PR | 00926-1117 | |
| Primera Hora, Inc. | P.o Box 2009 | | | | Cataño | PR | 00963 | |
| PRIMERA IGLESIA ALIANZA  CRISTIANA | PO BOX 1330 | | | | UTUADO | PR | 00641 | |
| PRIMERA IGLESIA BAUTISTA DE COAMO | PO BOX 424 | | | | COAMO | PR | 00769 | |
| PRIMERA IGLESIA BAUTISTA DE JUNCOS | PO BOX 458 | | | | JUNCOS | PR | 00777-0458 | |
| PRIMERA IGLESIA BAUTISTA DE SAN LORENZO | 55 ESTE CALLE VALERIANO | | | | SAN LORENZO | PR | 00754 | |
| PRIMERA IGLESIA BAUTISTA DE SANTURCE | P O BOX 9991 | | | | SAN JUAN | PR | 00908 | |
| PRIMERA IGLESIA BAUTISTA DE YAUCO | PMB 344 BOX 851 | | | | HUMACAO | PR | 00792-0851 | |
| PRIMERA IGLESIA BAUTISTA DE YAUCO | PO BOX 131 | | | | YAUCO | PR | 00698 | |
| Primera Technology, Inc. | Two Carlson Parkway North | | | | Plymouth | MN | 55447 | |
| PRIMERICA LIFE INS CO | 3120 BRECK INRIDGE BOULEVARD | | | | DULUTH | GA | 30199 | |
| PRIMEROS AUXILIOS INC | PMB 237-220 | SUITE 101 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 752 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PRIMESCO INC | PO BOX 714 | | | | GUAYNABO | PR | 00970 | |
| PRIMETEC INC | P O BOX 1712 | | | | BAYAMON | PR | 00960 | |
| PRIMETEC, INC. | P.O. Box 1712 | | | | Bayamon | PR | 00960 | |
| PRIMETEC, INC. | TRIAGAL COURT SUITE 1 | CARR 176 KM 0.5 CUPEY BJO | | | SAN JUAN | PR | 00926 | |
| PRIMEX- PR Manufacturing Extension, Inc. | MERCANTIL PLAZA STE 819 | | | | San Juan | PR | 00918-6120 | |
| PRIMITIVA ALVAREZ | CALLE UNION #23 | VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| PRIMITIVA DE JESUS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| PRIMITIVA DIAZ LOPEZ | HC 4 BOX 12583 | | | | HUMACAO | PR | 00791 | |
| PRIMITIVA LEBRON MARQUEZ | PO BOX 174 | | | | MAUNABO | PR | 00707 | |
| PRIMITIVA MARTINEZ NOGUERAS | PARC NUEVAS TOITA | HC 43 BOX 10896 | | | CAYEY | PR | 00736 | |
| PRIMITIVA MENDEZ BATISTA | VILLA JUSTICIA | E 3 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| PRIMITIVA MERCED BAEZ | URB LOS PINOS 34 CALLE G | | | | HUMACAO | PR | 00791 | |
| PRIMITIVA N DE MORBAN | B O SANTURCE | 673 LIPPITT | | | SAN JUAN | PR | 00915 | |
| PRIMITIVA RIVERA OLMO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| PRIMITIVA RODRIGUEZ SOLER | HC 04 BOX 44656 | | | | MAYAGUEZ | PR | 00680 | |
| PRIMITIVA VARGAS LANDOR | LA PERLA | 8 BAJADA SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| PRIMITIVO ACEVEDO JIMENEZ | BO MAMEY | HC 59 BOX 5334 | | | AGUADA | PR | 00602 | |
| PRIMITIVO ALONSO ROSADO | PO BOX 712 | | | | HATILLO | PR | 00659-0712 | |
| PRIMITIVO CINTRON COLON | PO BOX 578 | | | | HATILLO | PR | 00659 | |
| PRIMITIVO COLON COLON | LAS LOMAS MANSIONES | E 8 CALLE CERRO PIO | | | CAROLINA | PR | 00987 | |
| PRIMITIVO FLORES ROSADO | [ADDRESS ON FILE] | | | | | | | |
| PRIMITIVO FLORES ROSADO | [ADDRESS ON FILE] | | | | | | | |
| PRIMITIVO GONZALEZ FRANQUI | HC 3 BOX 34868 | | | | MAYAGUEZ | PR | 00680 | |
| PRIMITIVO IRIZARRY FLORES | [ADDRESS ON FILE] | | | | | | | |
| PRIMITIVO LESPIER VEGA | PO BOX 10033 | | | | PONCE | PR | 00732-0033 | |
| PRIMITIVO MEDINA COSS | PO BOX 5074 | | | | CAGUAS | PR | 00725 | |
| PRIMITIVO OSORIO CARRASQUILLO | HC 01 BOX 5593 | | | | LOIZA | PR | 00772 | |
| PRIMITIVO PIZARRO ESCALERA | ALTURAS DE RIO GRANDE | L 255 CALLE 145 | | | RIO GRANDE | PR | 00745 | |
| PRIMITIVO PIZARRO ESCALERA | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| PRIMITIVO PIZARRO ESCALERA | URB ALTOS DE RIO GRANDE | L 255 CALLE 14J | | | RIO GRANDE | PR | 00745 | |
| PRIMITIVO RIVERA COLON | URB REGIONA | A2 CALLE 2 | | | ARECIBO | PR | 00612 | |
| PRIMITIVO RIVERA GUZMAN | EXT SANTA TERESITA | 51 RES TORMOS DIEGO | | | PONCE | PR | 00731 | |
| PRIMITIVO RIVERA RODRIGUEZ | P O BOX 1955 | | | | AIBONITO | PR | 00705 | |
| PRIMITIVO SANCHEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PRIMITIVO VAZQUEZ | PO BOX 1901 | | | | AGUADILLA | PR | 00605 | |
| PRIMITIVO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| PRIMITIVO VELAZQUEZ CASTRO | BO CAMPANILLA | 284 CALLE NUEVA TOA | | | TOA BAJA | PR | 00949 | |
| PRIMITIVO VERA VALLE | PO BOX 803 | | | | QUEBRADILLAS | PR | 00678 | |
| PRIMO FELICIANO FERNANDEZ | P O BOX 2530 | | | | SAN GERMAN | PR | 00683-2530 | |
| PRIMO LEATHER SHOP | VILLA TURABO | L1 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| PRIMOTEK INC | URB. CUIDAD JARDIN II #156 C/BURGANVILLE | | | | TOA ALTA | PR | 00953-4858 | |
| PRIMUS MFG INC | P O BOX 1278 | | | | SAN LORENZO | PR | 00754-1278 | |
| PRINCE COPY / LUIS RIVERA MORA | HC 05 BOX 50607 | | | | HATILLO | PR | 00659 | |
| PRINCESS FRAGANCE | P M B  265 BOX 70158 | | | | SAN JUAN | PR | 00936 8158 | |
| PRINCESS RASHID | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| PRINCETON GROUNDWATER INC | PO BOX 273778 | | | | TAMPA | FL | 33688 | |
| PRINCETON HEALTH PRESS | SARAH INGENDRANDT | FOREING ACCOUNTS REPRESNTATIVE | | | PRINCETON | NJ | 08540-0000 | |
| PRINCETON SOFTECH INC. | P O BOX 67000 | | | | DETROIT | MI | 48267-2718 | |
| PRINCIPADO CLEANERS INC | BO OBRERO STA | 604 AVE BARBOSA ESQ AVE BORINQUEN | | | SAN JUAN | PR | 00910 | |
| PRINCIPADO CLEANERS INC | BO OBRERO STA | 604 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| PRINCIPADO CLEANERS INC | PO BOX 7524 | | | | SAN JUAN | PR | 00916 | |
| PRINCIPADO DE LUXE | PO BOX 19-3883 | | | | SAN JUAN | PR | 00919-3883 | |
| PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET | S-6-E 41 | | | DES MOINES | IA | 50392-0306 | |
| PRINCIPE ALVARADO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| PRINCIPE CALDERON, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| PRINCIPE LOPEZ, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| PRINCIPE MIRO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| PRINCIPE NEGRON, SOCORRO | [ADDRESS ON FILE] | | | | | | | |
| PRINCIPE SANTIAGO, ANA | [ADDRESS ON FILE] | | | | | | | |
| PRINCIPE TORRES, AIDA I | [ADDRESS ON FILE] | | | | | | | |
| PRINCIPIA PRODUCTS | 1506 MCDANIEL DRIVE | | | | WEST CHESTER | PA | 19380 | |
| PRINT MAGAZINE | 3200 TOWER OAKS BOULEVARD | | | | ROCKVILLE | MD | 20852-9789 | |
| PRINTECH INC. | PO BOX 371178 | | | | CAYEY | PR | 00737-1178 | |
| PRINTERCODE NETWORK | PO BOX 364846 | | | | SAN JUAN | PR | 00936-4846 | |
| PRINTERSOURCE | PO BOX 2475 | | | | TOA BAJA | PR | 00951 | |
| PRINTEX | P O BOX 3192 | | | | HATO REY | PR | 00919-3192 | |
| PRINTING CONNECTION | PO BOX 4519 | | | | CAROLINA | PR | 00984-4519 | |
| PRINTING EXPRESS/ CARLOS L COLON PADILLA | 67 AVE FAGOT | | | | PONCE | PR | 00731 | |
| PRINTING SUPPLIES INC | PO BOX 85 | | | | CATANO | PR | 00963 | |
| PRINTRAK INTERNATIONAL | 1250 NORTH TUSTIN AVENUE | | | | ANAHEIM | CA | 92807 | |
| PRIORITY HEALTHCARE CORP | 2297 SOUTHWEST BLVD STE GROVE CITY | | | | OHIO | OH | 43123 | |
| PRIORITY MORTGAGE BROKERS INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| PRIORITY NETWORKS OF PUERTO RICO | 100 CONVENTION BLVD | | | | SAN JUAN | PR | 00907 | |
| PRISA S E | 701 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| PRISCILA A FIGUEROA MELETICHE | HC 01 BOX 4885 | SUITE 309 | | | VILLALBA | PR | 00766 | |
| PRISCILA ALFONSO LOPEZ | URB DAVILA JENSEN 399 | CALLE FRANCIA | | | SAN JUAN | PR | 00918 | |
| PRISCILA ALVAREZ PACHECO | BO MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| PRISCILA CARDEC RODRIGUEZ | HC 03 BOX 33829 | | | | HATILLO | PR | 00659 | |
| PRISCILA CASILLAS MEDINA | [ADDRESS ON FILE] | | | | | | | |
| PRISCILA CASTILLO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PRISCILA DAVILA RIVERA | PMB 55 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 | |
| PRISCILA E. NIEVES GOY | [ADDRESS ON FILE] | | | | | | | |
| PRISCILA ENID PELAEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| PRISCILA FELIZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| PRISCILA HERNANDEZ BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| PRISCILA LOPEZ MONTALVO | HC 01  BOX  4033 | | | | BAJADERO | PR | 00669 | |
| PRISCILA MARCANO RIVERA | LOS FLAMBOYANES | EDIF D APT D BOX 304 | | | CAGUAS | PR | 00725 | |
| PRISCILA MEDINA PEREZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 753 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PRISCILA MORET | BOX 251 | | | | GUAYAMA | PR | 00785 | |
| PRISCILA ORTIZ - BAIROA BAKERY | BAIROA SHOPPING CENTER | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| PRISCILA ORTIZ  RIVERA | URB TERRAZAS DE FAIRVIEW | 5  B  1 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| PRISCILA ORTIZ COLON | URB MAGNOLIA GDNS | R 34 CALLE 17 | | | BAYAMON | PR | 00956 | |
| PRISCILA RIOS VELAZQUEZ | HC 02 BOX 4146 | | | | LUQUILLO | PR | 00773 | |
| PRISCILA RIVERA ROSADO | BOX 5801 BO BEATRIZ | | | | CIDRA | PR | 00739 | |
| PRISCILA RODRIGUEZ RODRIGUEZ | URB CONSTANCIA | 1913 CALLE FORTUNA | | | PONCE | PR | 00717-2302 | |
| PRISCILA SUAREZ GONZALEZ | HC -06M BOX 35638 | | | | AGUADA | PR | 00602-9787 | |
| PRISCILA VEGA MALDONADO | P O BOX  939 | | | | JAYUYA | PR | 00664 | |
| PRISCILIANO DAVILA RIVERA | URB MARIOLGA | H 17 CALLE SAN FLORENCIO | | | CAGUAS | PR | 00725 | |
| PRISCILLA  GONZALEZ  ORTIZ | JARDINES DE ARECIBO | I 33 CALLE J | | | ARECIBO | PR | 00612 | |
| PRISCILLA  LLENZA RODRIGUEZ | URB PARKVILLE SUR | B 32 CALLE ADAMS | | | GUAYNABO | PR | 00969 | |
| PRISCILLA  RAMOS GARCIA | CAPARRA TERRACE | 1587 CALLE 30 SO | | | SAN JUAN | PR | 00916 | |
| PRISCILLA A DIAZ CLEMENTE | URB INTERAMERICANA | R29 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| PRISCILLA ALVAREZ TORRES | PO BOX 2423 | | | | BAYAMON | PR | 00960 | |
| PRISCILLA BAEZ VEGA | HC 1 BOX 3094 | | | | ADJUNTAS | PR | 00601 | |
| PRISCILLA CALDERIN VILA | URB MONTECARLO | 857 C/20 | | | SAN JUAN | PR | 00924 | |
| PRISCILLA CENTENO FONTANEZ | BELLO MONTE | V 17 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| PRISCILLA FIGUEROA PLUMEY | PORTAL DE LA REINA | AVE MONTE CARLO APT 327 | | | SAN JUAN | PR | 00924 | |
| PRISCILLA GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| PRISCILLA GONZALEZ PEREZ DBA PRISMAR INS | PO BOX 6401 | | | | BAYAMON | PR | 00960 | |
| PRISCILLA GRAFALS | [ADDRESS ON FILE] | | | | | | | |
| PRISCILLA GUZMAN | PO BOX 1064 | | | | ISABELA | PR | 00662 | |
| PRISCILLA HAAG ACEVEDO | PO BOX 139 | | | | GARROCHALES | PR | 00652 | |
| PRISCILLA ISABEL LIND DAVILA | [ADDRESS ON FILE] | | | | | | | |
| PRISCILLA LACOMBA ( TUTORA ) | [ADDRESS ON FILE] | | | | | | | |
| PRISCILLA M MEDINA MOLINA | 214 LES JARDINS | | | | TRUJILLO ALTO | PR | 00976 | |
| PRISCILLA MARQUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| PRISCILLA MERCADO | BO SUSUA SECTOR RIO LOCO | | | | YAUCO | PR | 00698 | |
| PRISCILLA MERCADO | BOX 1223 | | | | YAUCO | PR | 00698 | |
| PRISCILLA MONGE PIZARRO | 146 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| PRISCILLA NAJUL ZAMBRANA | PARQUE MONTE VERDE II | 11 CALLE MARGARITA | | | SAN JUAN | PR | 00926 | |
| PRISCILLA NEGRON MORALES | 10ST H-12 | ALTOS DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| PRISCILLA NEGRON OTERO | [ADDRESS ON FILE] | | | | | | | |
| PRISCILLA PADILLA VARGAS | 474 CALLE VILLA FINAL | | | | PONCE | PR | 00731 | |
| PRISCILLA PARRILLA JACOBS | [ADDRESS ON FILE] | | | | | | | |
| PRISCILLA PEREZ SANCHEZ | URB REXVILLE | CF 21 CALLE 23A | | | BAYAMON | PR | 00957 | |
| PRISCILLA PLAZA MALDONADO | AMALIA MARIN | 5556 CALLE LOBINA | | | PONCE | PR | 00716 | |
| PRISCILLA RESTO FALU | JARDINES DE LOIZA | B 44 CALLE 3 | | | LOIZA | PR | 00722 | |
| PRISCILLA ROLON | PUERTO NUEVO | 1019 CALLE ALBANIA | | | SAN JUAN | PR | 00920 | |
| PRISCILLA ROSARIO RIVERA | URB VILLA CAROLINA 154 5 | CALLE 419 | | | CAROLINA | PR | 00985 | |
| PRISCILLA RUIZ CABALLERO | URB SANTA CLARA | J 19 CALLE HIEDRA | | | GUAYNABO | PR | 00965 | |
| PRISCILLA SANTIAGO MARTINEZ | PO BOX 124 | | | | VILLALBA | PR | 00766 | |
| PRISCILLA VALENTIN NIEVES | URB ENCANTADA | 56 ALTAVILLA | | | TRUJILLO ALTO | PR | 00976 | |
| PRISCILLA VARGAS RODRIGUEZ | 474 VILLA FINAL | BO CANAS CANGREJO | | | PONCE | PR | 00731 | |
| PRISCILLA ZAPATA TORO | PO BOX 1551 | | | | CABO ROJO | PR | 00623 | |
| PRISCILLA ZAPATA TORO | URB BORINQUEN | D 14 CALLE MANUEL G TAVAREZ | | | CABO ROJO | PR | 00623 | |
| PRISCILLE DONATE | [ADDRESS ON FILE] | | | | | | | |
| PRISILLA BATISTA OCASIO | PO BOX 19831 | | | | SAN JUAN | PR | 00919-3831 | |
| PRISON LEGAL NEWS | 2400 NEW 80 TH 148 | | | | SEATLLE | WA | 98117 | |
| PRISON ENTERPRISES | PO BOX 44007 | | | | BATON ROUGE | LA | 70804 | |
| PRISON GENERAL MAINTENANCE | PO BOX 561072 | | | | GUAYANILLA | PR | 00656 | |
| PRISSCO CORPORATION/JORGE ROQUE PEREZ | BOX 9882 | | | | CIDRA | PR | 00739-9882 | |
| PRIVATE DIAGNOSTIC CLINICS | P.O. BOX  900002 | | | | RELEIGH | NC | 27675 | |
| PRIVATE INVESTIGATION & | PO BOX 2521 | | | | SAN JUAN | PR | 00919 | |
| PRIVATE SECURITY OF PR | 1210 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| PRIVATELINE MEDICAL CORP | 5900 ISLA VERDE AVENIDA SUITE 2 UNIT #445 | | | | CAROLINA | PR | 00979 | |
| PRO AIR SERVICES | P O BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| PRO ALIGNMENT | PO BOX 10000 SUITE 192 | | | | CAYEY | PR | 00737 | |
| PRO ANGLER | EDIF IPOMARROSA | 174 SEGUNDO PISO | | | SAN JUAN | PR | 00911 | |
| PRO ART SIGNS & MORE | PMB 309 B5 CALLE TABANUCO SUITE A9 | | | | GUAYNABO | PR | 00968-3003 | |
| PRO ARTE LIRICO DE P R INC | P O BOX 193742 | | | | SAN JUAN | PR | 00919-3742 | |
| PRO ARTE MUSICAL INC | PO BOX 361812 | | | | SAN JUAN | PR | 00936-1812 | |
| PRO BALANCE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| PRO BOWLING RECREATION CENTER | PO BOX 250508 | | | | AGUADILLA | PR | | |
| PRO CLEAN WAREHOUSE INC | 1427 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00910 | |
| PRO CLEAN WAREHOUSE INC | PO BOX 8727 | | | | SAN JUAN | PR | 00910-8727 | |
| PRO COATING TREAMENTS | 1498 CAMINO LOS GONZALEZ | APT 3 | | | SAN JUAN | PR | 00926 | |
| PRO COATING TREATMENTS INC | 1498 CAMINO LOS GONZALEZ | APT 3 | | | SAN JUAN | PR | 00926 | |
| PRO CYCLE PONCE & WATER CRAFT SUPPLY | AVE. DE DIEGO 402 PUERTO NUEVO | | | | SAN JUAN | | 00920 | |
| PRO DATA SERVICES | PO BOX 1884 | | | | CAROLINA | PR | 00984 | |
| PRO ED | PO BOX 550 | | | | AUGUSTIN | TX | 78789 0603 | |
| PRO ELECTRIC SERVICES INC | PO BOX 2916 | | | | CAROLINA | PR | 00984-2916 | |
| PRO FONDOS GENERAL RIVERA CALDERO | HC 71 BOX 2899 | | | | NARANJITO | PR | 00719-9711 | |
| PRO GRAPHICS | URB EL VEDADO | 106 CALLE PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| PRO IMAGE CORP | URB ALTAMIRA | 554 CALLE PERCEO SUITE 1604 | | | SAN JUAN | PR | 00920 | |
| PRO IV INC. | 18881 VAN KARMAN AVE SUITE 1800 | | | | IRVINE | CA | 92612-1544 | |
| PRO IV INC. | 18881 VON KAMAN AVE SUITE 1800 | | | | IRVINE | CA | 92612 | |
| PRO IV INC. | DEPT 8704 | | | | LOS ANGELES | CA | 90084-8704 | |
| PRO OFFICE INC | CAPARRA HEIGHTS STATION | PO BOX 10158 | | | SAN JUAN | PR | 00922 | |
| PRO OFFICE INC | PO BOX 10158 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| PRO OFFICE INC | PO BOX 10158 | | | | SAN JUAN | PR | 00922-0158 | |
| PRO OXY RESPIRATORY SERVICES INC | ALTO APOLO | 2122 LERNA | | | GUAYNABO | PR | 00969 | |
| PRO PASO INC. | URB SANTA ROSA | 278 CALLE B | | | HATILLO | PR | 00659 | |
| PRO SECURITY INC | P O BOX 8307 | | | | CAGUAS | PR | 00726 | |
| PRO SERVICE | SIERRA BAYAMON | 7 10 AVE CONCEPCION DE GRACIA | | | BAYAMON | PR | 00961 | |
| PRO SIGN OF P R INC | PMB 151 | PO BOX 607077 | | | BAYAMON | PR | 00960 | |
| PRO STAR EXPRESS | RIO PIEDRAS HEIGHTS | 1653 CALLE TAMESIS | | | SAN JUAN | PR | 00926 | |

Case:17-03283-LTS  Doc#:1817-2  Filed:11/16/17  Entered:11/16/17 16:27:52  Desc:
Exhibit A(ii) Page 54 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PRO TECH | 20827 LORAIN RD | | | | CLEVELAND | OH | 44126 | |
| PRO VIVIENDA II | PO BOX10563 | | | | SAN JUAN | PR | 00922 | |
| PRO WASH | PO BOX 1336 | | | | CABO ROJO | PR | 00623 | |
| PRO WEAR | 481 BO SINGAPUR | | | | JUANA DIAZ | PR | 00795 | |
| PRO-ACTION HUMAN | P.O. BOX 22256 U.P.R. STATION | A/C BETHSY MELENDEZ | | | SAN JUAN | PR | 00931 | |
| PROACTIVE CONSTRUCTION MANAGEMENT CORP | MANSIONES DE LOS CEDROS | CALLE FICUS # 26 | | | CAYEY | PR | 00736 | |
| PROACTIVE TECHNOLOGY CONSULTANTS INC | URB PIDERO | 120 MARGINAL ROOSEVELT | | | SAN JUAN | PR | 00917-0000 | |
| PROACTIVE TECHNOLOGY CONSULTANTS INC | URB PINERO 120 MARGINAL ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| PROC Y EMPACADORA DEL CARIBE | PO BOX 192217 | | | | SAN JUAN | PR | 00919-2217 | |
| PROC Y EMPACADORA DEL CARIBE | PO BOX 204 | | | | PONCE | PR | 00734-0204 | |
| PROC Y EMPACADORA DEL CARIBE | PO BOX 362653 | | | | SAN JUAN | PR | 00336-2653 | |
| PROCARE PHARMACY | P O BOX 99794 | | | | CHICAGO | IL | 60696 | |
| PROCEF PROG CRECIENDO EN FAMILIA | PO BOX 1173 | | | | YAUCO | PR | 00698 | |
| PROCESADORA CAMPOFRESCO Y BCO BILBAO VIZ | A DOLORES QUEZADA PISO 2 BANCA COOP | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| PROCESADORA Y EMPACADORA DEL | PO BOX 362653 | | | | SAN JUAN | PR | 00936 | |
| PROCESS CONTROL SYSTEMS SPECIALIST | PO BOX 7770 | | | | PONCE | PR | 00732-7770 | |
| PROCESS TECHNICAL SERVICE CORP | PO BOX 10569 | | | | COTTO LAUREL | PR | 00780-1056 | |
| PROCINE | PO BOX 1353 | | | | SAN JUAN | PR | 00936-1353 | |
| PROCOM SYSTEMS | AVE MONSERRATE AB 15 | | | | CAROLINA | PR | 00984-0000 | |
| PROCOM SYSTEMS CORP | 264 WEST MENDEZ VIGO | | | | MAYAGUEZ | PR | 00682 | |
| PROCOM SYSTEMS CORP | 264 WEST MENDEZ VOGO | | | | MAYAGUEZ | PR | 00682 | |
| PROCOMP (PR 2000 INC) | MIDTOWN SUITE 901 | 420 PONCE DE LEON AVE | | | SAN JUAN | PR | 00918 | |
| PROCOMP PR 2000 INC) | PO BOX 195477 | | | | SAN JUAN | PR | 00919 | |
| PROCTER & GAMBLE | PO BOX 7000 | | | | CAYEY | PR | 00737 | |
| PROCTER & GAMBLE PHARMACEUTICAL PR INC | P O BOX 1055 | | | | MANATI | PR | 00674 | |
| PROCURADORA DE LA MUJER | P O BOX 11382 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 1382 | |
| PROD RICHARD SANTIAGO INC | PO BOX 8893 | | | | BAYAMON | PR | 00960-8893 | |
| PRODECO | PO BOX 82778 | | | | KENMORE WASHINGOTN | DC | 98028 | |
| PRODISC PUERTO RICO | P O BOX 30000 | SUITE 584 | | | CANOVANAS | PR | 00729 | |
| PRODUCCIONES 222 EVENTOS Y COMUNICACION | P O BOX 51894 | | | | TOA ALTA | PR | 00950 | |
| PRODUCCIONES ADA JITZA INC | 525 CHALETTS SEVILLANOS | CARR 8860 BOX 2734 | | | TRUJILLO ALTO | PR | 00976 | |
| PRODUCCIONES ALEM INC | OFICINA 305 | 603 AVE HIPODROMO | | | SAN JUAN | PR | 00909 | |
| PRODUCCIONES ALFA 2 | MANS DE RIO PIEDRAS | 1800 CALLE DIAMELA | | | SAN JUAN | PR | 00926 | |
| PRODUCCIONES ALFA II | PO BOX 8607 | | | | SAN JUAN | PR | 00910 | |
| PRODUCCIONES ALUT INC | 52 CALLE LUISA SUITE 2B | CONDADO | | | SAN JUAN | PR | 00907 | |
| PRODUCCIONES ANISA INC | HC05 BOX 6098 | | | | AGUA BUENAS | PR | 00703 | |
| PRODUCCIONES AQUI Y ALLA | MSC 245 SUITE 112 PASEOS | | | | SAN JUAN | PR | 00926 | |
| PRODUCCIONES AUGUSTO HERNANDEZ | 176 CALLE BLANCA CHICOLT | | | | MOCA | PR | 00676 | |
| PRODUCCIONES AUGUSTO HERNANDEZ | PO BOX 175 | | | | MOCA | PR | 00676 | |
| PRODUCCIONES AVICOLAS DE PR | BOX 72 | | | | SALINAS | PR | 00751 | |
| PRODUCCIONES CANDILEJAS | PO BOX 8166 | | | | SAN JUAN | PR | 00910 | |
| PRODUCCIONES CARRAIZO | FLORIMAR GARDENS APTO 402 A | | | | SAN JUAN | PR | 00926 | |
| PRODUCCIONES CISNES | 12176 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| PRODUCCIONES COPELAR INC | 301 CALLE CIPRES | | | | TOA ALTA | PR | 00953 | |
| PRODUCCIONES COVADONGA | PO BOX 5095 | | | | SAN JUAN | PR | 00906 | |
| PRODUCCIONES CREACION INC | COND.QUINTANA B | CALLE FRANCIA APT 1414 | | | SAN JUAN | PR | 00914 | |
| PRODUCCIONES CUARTO MENGUANTE | PLAZA INMACULADA 2 | 1717 AVE PONCE DE LEON PH6 | | | SAN JUAN | PR | 00909 | |
| PRODUCCIONES CULT CARIBENAS I | PO BOX 7832 | | | | SAN JUAN | PR | 00916 | |
| PRODUCCIONES DEL PATIO INC | [ADDRESS ON FILE] | | | | | | | |
| PRODUCCIONES EL JOSCO INC | CARR 189 KM 5 3 | | | | GURABO | PR | 00778 | |
| PRODUCCIONES EL ROBLE ESCENICO | 313 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| PRODUCCIONES EL ROBLE ESCENICO | PO BOX 21819 | | | | SAN JUAN | PR | 00931 | |
| PRODUCCIONES ERIC HERNANDEZ | AVE RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00966 | |
| PRODUCCIONES GARITO | SAN GABRIEL | 2 MTE ALVERNIA | | | GUAYNABO | PR | 00969 | |
| PRODUCCIONES GAVIOTA EN VUELO INC | 77 KINGS COURT APT 202 | | | | SAN JUAN | PR | 00911 | |
| PRODUCCIONES GAVIOTAS INC | [ADDRESS ON FILE] | | | | | | | |
| PRODUCCIONES GUARIONEX | PO BOX 2026 | | | | PONCE | PR | 00733 | |
| PRODUCCIONES HISPANAS INC | PO BOX 6223 | | | | SAN JUAN | PR | 00914-6223 | |
| PRODUCCIONES HURACAN | PO BOX 9066213 | | | | SAN JUAN | PR | 00906-6213 | |
| PRODUCCIONES IMAGO INC | 607 A BOY ST SUITE 3 B | | | | SAN JUAN | PR | 00908 | |
| PRODUCCIONES IMAOMA INC | URB ROOSEVELT | 304 C/ HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| PRODUCCIONES INTERMEZZO INC | 1357 ASHFORD AVE | SUITE 205 | | | SAN JUAN | PR | 00907 | |
| PRODUCCIONES J.R. | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| PRODUCCIONES JAN KARLO | ALTA VISTA | R13 CALLE 18 URB ALTA VISTA | | | PONCE | PR | 00731 | |
| PRODUCCIONES JORGE FLORES | PO BOX 163 | | | | BAYAMON | PR | 00960 | |
| PRODUCCIONES JUGLAR INC | BELLOMONTE | E 15 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| PRODUCCIONES LA PIAF | PO BOX 2008 | | | | SAN JUAN | PR | 00902 | |
| PRODUCCIONES MARITZA CASIANO INC | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| PRODUCCIONES MUSICALES | 60 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| PRODUCCIONES NAIRDA HERNANDEZ | URB LOS MAESTROS | 519 CALLE NEGRON FLORES | | | SAN JUAN | PR | 00918-3322 | |
| PRODUCCIONES NFL | JARD FAGOT | G25 CALLE 9 | | | PONCE | PR | 00731 | |
| PRODUCCIONES NOEL CRUZ | CAPARRA HEIGHTS STA | PO BOX 10571 | | | SAN JUAN | PR | 00922 | |
| PRODUCCIONES NUEVA ESCENA /MODESTO LACEN | 2000 COND PLAZA UNIVERSIDAD | APT 2009 | | | SAN JUAN | PR | 00925 | |
| PRODUCCIONES NUEVA ESCENA /MODESTO LACEN | URB HYDE PARK | 175 CALLE FLAMBOYANES APT 304 | | | SAN JUAN | PR | 00927 | |
| PRODUCCIONES PARA ACTUAR | LOS JARD TOWNHOUSESE | 198 YALE TH 2 | | | SAN JUAN | PR | 00927 | |
| PRODUCCIONES PIBA INC | PARKVILLE COURT  R H 2 5 | | | | GUAYNABO | PR | 00969 | |
| PRODUCCIONES QUIQUE MALDONADO INC. | COND. TORRE DE LA REINA, SUITE 6B 450 AVE. DE LA CONSTI | | | | SAN JUAN | PR | 00901-0000 | |
| PRODUCCIONES RAYIN | ALTURA VILLA DEL REY | F 35 CALLE 28 | | | CAGUAS | PR | 00725 | |
| PRODUCCIONES REMI INC / JOSE VEGA | PO BOX 90666006 | | | | SAN JUAN | PR | 00906-6006 | |
| PRODUCCIONES RTJ V | PUERTO NUEVO | 266 CALLE 3 | | | SAN JUAN | PR | 00920 | |
| PRODUCCIONES SAN PEDRO INC | PO BOX 1857 | | | | LARES | PR | 00669-1857 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 755 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PRODUCCIONES SIN LIMITE | COLINAS DE CUPEY | D 3 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| PRODUCCIONES TIERRA INC | COND DE DIEGO | 444 SUITE 305 | | | SAN JUAN | PR | 00923 | |
| PRODUCCIONES TRIUNFO | 190 APT B 931 | AV. HOSTOS | | | SAN JUAN | PR | 00918 | |
| PRODUCCIONES TROPICAL INC | PO BOX 11673 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| PRODUCCIONES TULADAZEI | PMB 218 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| PRODUCCIONES UTOPIA | P O BOX 902330 | | | | SAN JUAN | PR | 00902 | |
| PRODUCCIONES VICKY HERNANDEZ | PO BOX 77 | MALAGA PARK | | | GUAYNABO | PR | 00971 | |
| PRODUCCIONES WASUKI [DANZACTIVA] | PMB 131 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| PRODUCCIONES Y SI NOS GUSTA INC | PO BOX 13284 | | | | SAN JUAN | PR | 00908 | |
| PRODUCCIONES YO SOY INC. | PO BOX 84 | | | | TRUJILLO ALTO | PR | 00977 | |
| PRODUCIONES GARBO | COND CAMINO REAL G 404 | | | | GUAYNABO | PR | 00969 | |
| PRODUCIONES OASIS INC. | PO BOX 9546 | | | | CAROLINA | PR | 00988 | |
| PRODUCT IDENTIFICATION INC | RESEARCH TRIANGLE PARK | P O BOX 13157 | | | DURHAM | NC | 27709 | |
| PRODUCTION UPDATE | 7021 HAYVENHURST AVE SUITE 205 | | | | VAN NUYS | CA | 91406 | |
| PRODUCTIVE INTEGRATORS INC | PMB 49 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| PRODUCTIVITY POINT INTERNATIONAL | 1225 PONCE DE LEON AVE | SUITE 201 EDF CASO | | | SAN JUAN | PR | 00907 | |
| PRODUCTIVITY PRESS | PO BOX 13390 | | | | PORTLAND | OR | 97213 | |
| PRODUCTO CIRCUITO | P O BOX 1415 | | | | JUANA DIAZ | PR | 00795 | |
| PRODUCTO DE CEMENTO | P.O BOX 360385 | | | | SAN JUAN | PR | 00936-0335 | |
| PRODUCTO DE PETROLEO COROZAL INC | HC 02 BOX 11374 | | | | COROZAL | PR | 00783 | |
| PRODUCTOR GENERAL TELEVISION INC | P O BOX 9280 | | | | CAROLINA | PR | 00988-9280 | |
| PRODUCTORA AGREGADOS. INC. | PO BOX 1052 | | | | SABANA SECA STATION | PR | 00952-1052 | |
| PRODUCTORA DE AGRUGADOS | P O BOX 1202 | | | | GURABO | PR | 00778 | |
| PRODUCTORA DE COMEDIA INC. | PO BOX 398 | | | | PONCE | PR | 00734 | |
| PRODUCTORA RAIZES CORP | 16 CALLE MODESTO SOLA | ESQ VIZCARRONDO | | | CAGUAS | PR | 00725 | |
| PRODUCTORES HURTALIZAS DEL SUR INC | PO BOX 786 | | | | SANTA ISABEL | PR | 00757 | |
| PRODUCTOS AVANCE | BOX 456 | | | | SAN GERMAN | PR | 00683 | |
| PRODUCTOS BORDEN INC. | P O BOX 364265 | | | | SAN JUAN | | 00936-4265 | |
| PRODUCTOS BORDEN INC. | PO BOX 818 | | | | SAN JUAN | PR | 00919 | |
| PRODUCTOS DE AGREGADOS DE GURABO | P.O BOX  1202 | | | | GURABO | PR | 00778 | |
| PRODUCTOS DE CANTERA INC | PO BOX 844 | | | | JUANA DIAZ | PR | 00795 | |
| PRODUCTOS DE CARRETERA INC | PO BOX 361436 | | | | SAN JUAN | PR | 00936 | |
| PRODUCTOS DE CEMENTO | P.O BOX 360385 | | | | SAN JUAN | PR | 00936 | |
| PRODUCTOS DE LIMPIEZA Y ALGO MAS | ANDALUCIA #421, PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| PRODUCTOS DE LIMPIEZA Y ALGO MAS | P.O. BOX 19776 FDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| PRODUCTOS DE PETROLEO INC | PO BOX 7763 | | | | SAN JUAN | PR | 00916 | |
| PRODUCTOS DON JULIO INC | 62 CALLE GUADALUPE | | | | PONCE | PR | 00731 | |
| PRODUCTOS ELI INC | PO BOX 69001 OFIC 169 | | | | HATILLO | PR | 00659 | |
| PRODUCTOS LA AGUIDILLANA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| PRODUCTOS LA AGUADILLANA INC | PO BOX 983 | | | | AGUADILLA | PR | 00605-0000 | |
| PRODUCTOS LA CIMA | PO BOX 1009 | | | | AGUADA | PR | 00602 | |
| PRODUCTOS MAMIGUELA | CALLE LINCOLN #3 | | | | JUANA DIAZ | PR | 00795 | |
| PRODUCTOS MARSAN | PO BOX 5751 | | | | CAGUAS | PR | 00726 | |
| PRODUCTOS MEDICOS INC | BOX  536 | EL SENORIAL MAIL STATION | | | SAN JUAN | PR | 00926 | |
| PRODUCTOS RICURA INC | 185 OESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| PRODUCTOS RIVERA | URB SAN ANTONIO | CALLE 7 B 35 | | | PONCE | PR | 00731 | |
| PRODUCTOS TERE | BOX 1029 | | | | ISABELA | PR | 00662 | |
| PRODUTOS ALBERT | MSC 137 | AVE SANTA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956-1767 | |
| PROENZA PAINT SERV INC | REPTO METROPOLITANO | 1202 CALLE 42 SE | | | SAN JUAN | PR | 00921 | |
| PROENZA, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| PROF CARPET CLEANING DBA MIGUEL A DIAZ | 7MA SECCION | JE 29 GERONIMO DE AVANDO | | | LEVITTOWN | PR | 00949 | |
| PROF DOUG HERREN | 735 NORTH SECOND STREET | | | | PHILADELPHIA | PA | 19123 | |
| PROF HUMAN RESOURCES SERVICES | COND LE MANS | 602 COND LE MANS OFIC 206 | | | SAN JUAN | PR | 00918 | |
| PROF PETER GRIMMOND ROWE | HARVARD UNIVERSITY GRADUATE | 48 QUINCY STREET | | | CAMBRIDGE | MA | 02138 | |
| PROF TELECOMMUNICATION SERV INC | PO BOX 3909 | | | | SAN JUAN | PR | 00909-3909 | |
| PROF. HOLISTIC DEVELOPMENT | 400 CALLE CESAR GONZALEZ # 110 | | | | SAN JUAN | PR | 00918 | |
| PROF. RESEARCH & COMMUNITY SERVICES, INC | COND. LE MANS SUITE 206 | NO. 602 AVE. MU'OZ RIVERA | | | SAN JUAN | PR | 00918 | |
| PROF.EN SERV. CLINICOS Y EDUC. | PO BOX 4745 | | | | SAN JUAN | PR | 00936 | |
| PROFESIONAL AIR CONDITIONING | RAUL RODRIGUEZ LEBRON | RR 10 BOX 10330 | | | SAN JUAN | PR | 00926 | |
| PROFESIONAL AUTO AIR | CAMPO ALEGRE | H 29 CALLE ARIES | | | PONCE | PR | 00731 | |
| PROFESIONAL AUTO PAINT | 235 OESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| PROFESIONAL BOAT | BO SARDINERA BZN HC 20046 | | | | FAJARDO | PR | 00738 | |
| PROFESIONAL CLOSING LEGAL SERVICE PSC | PO BOX 13928 | | | | SAN JUAN | PR | 00908-3928 | |
| PROFESIONAL CLOSING SERVICES | PO BOX 13928 | | | | SAN JUAN | PR | 00908-3928 | |
| PROFESIONAL CLOSING SERVICES | VILLACAPARRA | 243 CARRETERA 2 | | | GUAYNABO | PR | 00966 | |
| PROFESIONAL ELECTRICAL SCHOOL | P O BOX 1797 | | | | MANATI | PR | 00674 | |
| PROFESIONAL ELECTRONIC SERVICE | URB SANTA JUANITA | CALLE DINUBA D 53 LAUREL | | | BAYAMON | PR | 00956 | |
| PROFESIONAL FOOD | PO BOX 70182 | | | | SAN JUAN | PR | 00936 | |
| PROFESIONAL FRAME | 151 CALLE TETUAN | | | | SAN JUAN | PR | 00901 | |
| PROFESIONAL HEPA CERTIFICATE CORP | PMB 207 PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| PROFESIONAL INTERIORS | URB CARIBE | 1539 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| PROFESIONAL IRON WORK | P O BOX 6387 | | | | BAYAMON | PR | 00960 | |
| PROFESIONAL LOCKS | MONTE FLORES | 451 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| PROFESIONAL LOCKS | URB MONTE FLORES | 451 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| PROFESIONAL MATTRESS | 55 CALLE CALIFORNIA | | | | PONCE | PR | 00731 | |
| PROFESIONAL MICROFILM INC | PO BOX 366238 | | | | SAN JUAN | PR | 00936 6238 | |
| PROFESIONAL MIX & PUMPING | PO BOX 785 | | | | CIDRA | PR | 00739-0785 | |
| PROFESIONAL OUTBOARD SERVICES | JARD DE COUNTRY CLUB | A 4 CALLE 3 | | | CAROLINA | PR | 00983 | |
| PROFESIONAL PET CENTER INC | HC 4 BOX 48115 | | | | CAGUAS | PR | 00725-9630 | |
| PROFESIONAL PRINTING | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |
| PROFESIONAL PSYCHIATRIC SERV CORP | CAMINO LAS LOMAS CARR 887 | RR 2 BZN 9 KM 1 6 | | | SAN JUAN | PR | 00926 | |
| PROFESIONAL RECORD / INFORMATION MANAGT. | CHARLYN INDUSTRIAL PARK 15,16 Y 17 BO SABANA ABAJO | | | | CAROLINA | PR | 00983 | |
| PROFESIONAL SECURITY CONTROL | P O BOX 367231 | | | | SAN JUAN | PR | 00936-7231 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 756 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PROFESIONAL TELECOM CONTRACTORS | HC 01 BOX 6615 | | | | AGUAS BUENAS | PR | 00703 | |
| Profesional Trucking Services | P.O. BOX 360871 | | | | San Juan | PR | 00936-0871 | |
| PROFESIONAL WHEEL ALIGNMENT | URB CALLES DE ARECIBO | N 8 CALLE D | | | ARECIBO | PR | 00612 | |
| PROFESS ELECTRIC SERV DBA JOSE M GARCIA | 68 CALLE SANTOS DOMINGO | | | | YAUCO | PR | 00698 | |
| PROFESSINAL  AUTO  AIR | URB VALLE ARRIBA  HEIGHTS AC-11 | AVE.MONSERRATE | | | CAROLINA | PR | 00983 | |
| PROFESSINAL EXAMINATION SERVICES | 475 RIVERSIDE DRIVE | | | | NEW YORK | NY | 10115 | |
| PROFESSINAL SERVICES GROU | P.O.BOX 2087 | | | | BARCELONETA | PR | 00617 | |
| PROFESSINAL  BIDDERS | TINTILLO HILLS | 511  TINTILLO ROAD | | | GUAYNABO | PR | 00966 | |
| PROFESSIONAL  DEVELOPMENT NETWORK | PO BOX 664 | | | | EAU CLAIRE | WI | 54702-0664 | |
| PROFESSIONAL ACCOUNTING SERVICE | HC 71 BOX 2438 | | | | NARANJITO | PR | 00719 | |
| PROFESSIONAL AIR CONDITION | PO BOX 1097 | | | | RIO GRANDE | PR | 00745 | |
| PROFESSIONAL ALARM SYSTEM , INC. | P. O. BOX 29742 | | | | SAN JUAN | PR | 00927-0000 | |
| PROFESSIONAL AMBULANCE | P.O BOX 7231 | | | | PONCE | PR | 00731-0000 | |
| PROFESSIONAL ANESTHESIA PROVIDENSE | P.O BOX 939 | | | | MAYAGUEZ | PR | 00681 | |
| PROFESSIONAL ASPHALT CORP | SC 32 PASEO LAS FLORES PRIMAVERA | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| PROFESSIONAL AUDIO | 1305 DELTA ST 2ND FLOOR | | | | SAN JUAN | PR | 00920 | |
| PROFESSIONAL AUTO AIR | URB VALLE ARRIBA HEIGHTS | K 10 CALLE AUSUBO | | | CAROLINA | PR | 00983 | |
| PROFESSIONAL AUTO COLLISION | HC 4 BOX 41981 | | | | AGUADILLA | PR | 00603 | |
| PROFESSIONAL AUTO LUBE | BOX 1626 | | | | CIDRA | PR | 00739 | |
| PROFESSIONAL AUTO SPA, CORP. | P.O. BOX 29091 | | | | SAN JUAN | PR | 00929 | |
| PROFESSIONAL BODY SHOP | PUERTA DE TIERRA | 261 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| PROFESSIONAL BODYGUARD | P O BOX 364544 | | | | SAN JUAN | PR | 00936 | |
| PROFESSIONAL CATERING SERVICES | P O BOX 150 | | | | CANOVANAS | PR | 00729 | |
| PROFESSIONAL CHILD CARE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| PROFESSIONAL CHILD CARE | STA  JUANITA | YY 20 CALLE 23 | | | BAYAMON | PR | 00956 | |
| PROFESSIONAL CLAIMS MANAGEMENT | HC 71 BOX 3766-235 | | | | NARANJITO | PR | 00719 | |
| PROFESSIONAL CLEANERS | C 53 URB EL MONTE | | | | PONCE | PR | 00731 | |
| PROFESSIONAL COMMUNICATION INC | RR-37 # 1759 | CARR. 8838 BO.MONACILLOS | | | SAN JUAN | PR | 00926-9653 | |
| PROFESSIONAL COMMUNICATION INC | RR 3 BOX 3010 | | | | SAN JUAN | PR | 00926 | |
| PROFESSIONAL COMPUTER SERVICES | PO BOX 438 | | | | BARCELONETA | PR | 00617 | |
| PROFESSIONAL CONTRACTOR TEAM SE | URB. PUNTO ORO | 4447 CALLE EL ANGEL | | | PONCE | PR | 00728-2048 | |
| PROFESSIONAL CONTRACTORS INC. | PO BOX 21247 | | | | SAN JUAN | PR | 00928 | |
| PROFESSIONAL CONTRACTORS TEAM , S . E. | URB. PUNTO ORO 4447 , CALLE EL ANGEL | | | | PONCE | PR | 00728-0000 | |
| PROFESSIONAL DIESEL SERVICE | CARR. 639 KM 6.0 | SABANA HOYOS SECTOR  CAROLINA | | | ARECIBO | PR | 00688 | |
| PROFESSIONAL DIESEL SERVICE | HC-01 BOX 5382 | | | | SABANA HOYOS | PR | 00688 | |
| PROFESSIONAL DIESEL SERVICE | HC-01 BOX 5385 | | | | SABANA HOYOS | PR | 00688 | |
| PROFESSIONAL ELEVATOR SERV.INC | PO BOX 1909 | | | | GUAYNABO | PR | 00970-1909 | |
| PROFESSIONAL EMBROIDERY & OFFICE SUPPLY | RR 2 BOX 8297 | | | | TOA ALTA | PR | 00953 | |
| PROFESSIONAL ENG & TELECOM GROUP | [ADDRESS ON FILE] | | | | | | | |
| PROFESSIONAL EQUIPMENT CORP | 2151 AVE GILBERTO MONROIG | | | | SAN JUAN | PR | 00915 | |
| PROFESSIONAL EQUIPMENT CORP | 2151 .AVE  PUERTO RICO | | | | SAN JUAN | PR | 00915 | |
| Professional Equipment Corp. | Ave. Gilberto Monroig #2151 | | | | Santurce | PR | 00915 | |
| PROFESSIONAL EQUIPMENT RENTAL | BUENAVENTURA VIL | 2151AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| PROFESSIONAL EQUIPMENT RENTAL | VILLA PALMERA | 2151 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| PROFESSIONAL EXTERIOR MAINTENANCE | P.O BOX 8260 | | | | HUMACAO | PR | 00792 | |
| PROFESSIONAL FACILITIES SMC INC | PO BOX 3685 | | | | MAYAGUEZ | PR | 00681 | |
| PROFESSIONAL FEMALE HEALTH SERVICES | MSC 242 CORREO VILLA UNIVERSITARIA | BA3 CALLE 26 | | | HUMACAO | PR | 00791 | |
| PROFESSIONAL FIRE SERVICE | PO BOX 51727 | | | | TOA BAJA | PR | 00950 | |
| PROFESSIONAL FOOD-SERVICE | PO BOX 5370 | | | | CAYEY | PR | 00737 | |
| PROFESSIONAL FOOD-SERVICE | PO BOX 70182 | | | | SAN JUAN | PR | 00936 | |
| PROFESSIONAL FUEL SERVICES , INC. | PMB 103 - 2135  CARR. # 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| PROFESSIONAL FUELS SERVICES | PMB 103 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5159 | |
| PROFESSIONAL GRAPHICS | P O BOX 193369 | | | | SAN JUAN | PR | 00919 3369 | |
| PROFESSIONAL GRAPHICS, INC. | PO BOX 193369 | | | | SAN JUAN | PR | 00919-3369 | |
| PROFESSIONAL GROUP LAB | URB PARQUE LAS HACIENDA | I 9 CALLE TURABO | | | CAGUAS | PR | 00725 | |
| PROFESSIONAL HEATH CARE | 135 CALLE COLON | | | | AGUADA | PR | 00602 | |
| PROFESSIONAL HOSPITAL SUPPLY | 35 CALLE VICTORIA MATEO | | | | SALINAS | PR | 00751 | |
| PROFESSIONAL IMAGING CT CENTER | PO BOX 8410 | | | | SAN JUAN | PR | 00910 8410 | |
| PROFESSIONAL INSULATION SERVICE | URB VILLA BORINQUEN | J 10 CALLE GUATIBIRI | | | CAGUAS | PR | 00725 | |
| PROFESSIONAL INSULATION SERVICES | URB VILLA BORINQUEN | J 10 CALLE GUATIBIRI | | | CAGUAS | PR | 00725 | |
| PROFESSIONAL INSURANCE AGENTS | PO BOX 192389 | | | | SAN JUAN | PR | 00919 | |
| PROFESSIONAL LAWN & LANSCAPE | C/O MANUEL MORALES | PO BOX 54275 | | | SAN JUAN | PR | 00902 | |
| PROFESSIONAL LEARNING CENTER | 4521 CAMPUS DR STE 283 | | | | IRVINE | CA | 92612 | |
| PROFESSIONAL MAINTENANCE GROUP | EXT VILLAMAR | 3RA STREET CO 74 | | | CAROLINA | PR | 00979 | |
| PROFESSIONAL MAINTENANCE GROUP | EXT VILLAMAR | CO 74 CALLE 3 | | | CAROLINA | PR | 00979 | |
| PROFESSIONAL MARINE MAINTENANCE INC | MONTEHEDRA TOWN CENTER | SUITE 202 CINEMA BUILDING | | | SAN JUAN | PR | 00926-7007 | |
| PROFESSIONAL MARKET RESEARCH INC | PO BOX 421 | | | | TRUJILLO ALTO | PR | 00977 | |
| PROFESSIONAL MATRESS | 55 CALLE CALIFORNIA | | | | PONCE | PR | 00731 | |
| PROFESSIONAL MATRESS REPAIR INC | PO BOX 2163 | | | | PONCE | PR | 00733 | |
| PROFESSIONAL MATRESS REPAIR INC | SECT PIEDRAS BLANCAS | P O BOX 2163 | | | PONCE | PR | 00733 | |
| PROFESSIONAL MICROFILM INC | PO BOX 366238 | | | | SAN JUAN | PR | 00936-6238 | |
| PROFESSIONAL MULTISALES & SERVICES | LAKE VIEW ESTATES SUITE 27 | | | | CAGUAS | PR | 00725 | |
| PROFESSIONAL NETWORK CONSULTING & SERV | P O BOX 798 | | | | GUAYNABO | PR | 00970-0798 | |
| PROFESSIONAL NURSE UNIFORMS | PO BOX 1825 | | | | AGUADILLA | PR | 00605 | |
| PROFESSIONAL OFFICE SUPPORT SERVICES | URB VISTAMAR | 251 CALLE MURCIA | | | CAROLINA | PR | 00983 | |
| PROFESSIONAL OPTICAL CENTER | MONTE BRISAS SHOPPING MALL LOCAL 6 | AVE CONQUISTADOR CARR 194 KM 2 | | | FAJARDO | PR | 00738 | |
| PROFESSIONAL PACKAGING CORP | P O BOX 11421 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 757 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PROFESSIONAL PLUMBING SERVICE | PO BOX 4 | | | | GURABO | PR | 00778 | |
| PROFESSIONAL PREVENTIVE MAINTENANCE SERV | VILLA ASTURIAS | 31-5 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| PROFESSIONAL PRINTERS | P O BOX 8085 | | | | BAYAMON | PR | 00960-8038 | |
| PROFESSIONAL RECORD AND INFORMATION MANA | PO BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| PROFESSIONAL RECRUITMENT | 528 AVE PONCE DE LEON | COND ARROYO OFIC 528 | | | SAN JUAN | PR | 00940-0397 | |
| PROFESSIONAL RECRUITMENT | PO BOX 19750 | | | | SAN JUAN | PR | 00910 | |
| PROFESSIONAL REFRIGERATION | P O BOX 6852 | | | | BAYAMON | PR | 00960 | |
| PROFESSIONAL REFRIGERATION CONTRACTOR IN | PO BOX 6852 | | | | BAYAMON | PR | 00959 | |
| Professional Refrigeration Contractors, Inc. | P O Box 6852 | | | | Bayamon | PR | 00960 | |
| PROFESSIONAL ROOFING CONTRACTOR | PO BOX 8145 | CALLE PARCELAS NUEVAS | | | TOA BAJA | PR | 00952 | |
| PROFESSIONAL SECRETARIA SERV INES ANDUJA | PO BOX 10401 | | | | PONCE | PR | 00732 | |
| PROFESSIONAL SERVICES CORP. | P O BOX 964 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| PROFESSIONAL SIGN MAKERS | HERMANAS DAVILA | 177 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| PROFESSIONAL STEAM CLEARING INC | P O BOX 1324 | | | | TOA ALTA | PR | 00953 | |
| PROFESSIONAL TESTING CORPORATION | 1350 BROADWAY 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| PROFESSIONAL TIRE DIST INC | PMB 614 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| PROFESSIONAL TOURS | P O BOX 1459 | | | | SAN JUAN | PR | 00919 | |
| PROFESSIONAL TRANSMISSION INC | PO BOX 2000 | | | | TOA BAJA | PR | 00951 | |
| PROFESSIONAL TRANSMISSION INC | PO BOX 2448 | | | | TOA BAJA | PR | 00951 | |
| PROFESSIONAL TRAVEL | 400 AVE DOMENECH | BZN 102 A | | | SAN JUAN | PR | 00918 | |
| PROFESSIONAL TRAVEL INC. | 398 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| PROFESSIONAL VERTICAL BLINDS | 44 CALLE CAMPOS | | | | PONCE | PR | 00731 | |
| PROFESSIONAL WAITER SERVICE | CAPARRA TERRACE | CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| Professional Water Service | Calle 18 SE#1259, Caparra Terrace, | | | | Rio Piedras | PR | 00921 | |
| PROFESSIONAL WINDOW TINTING | 506. AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| PROFESSIONAL YACHT REPAIR INC | UR VALLE PUERTO REAL | F4 CALLE 1 | | | FAJARDO | PR | 00738 | |
| PROFFESIONAL WEAR CORP | CALLE DURANTE #187 | | | | SAN JUAN | PR | 00917 | |
| PROFILE OF P R. | PO  BOX  8425 | | | | SAN JUAN | PR | 00910-0425 | |
| PROFILES OF PUERTO RICO | PO BOX 8425 | | | | SAN JUAN | PR | 00936 | |
| PROFORM PROF. BUSINESS FORMS | PO BOX 952 | | | | SAN JUAN | PR | 00902 | |
| PROFORMAS PUERTO RICO | PO BOX 192650 | | | | SAN JUAN | PR | 00919 | |
| PROG BIOSICOSOCIAL REC CIENCIA MEDICAS | PO BOX 365067 | | | | SAN JUAN | PR | 00936-5067 | |
| PROG DE CIENCIA  REG EDUC DE ARECIBO | 7 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-2010 | |
| PROG DE CIENCIA  REG EDUC DE ARECIBO | APARTADO 6850 | | | | BAYAMON | PR | 00960 | |
| PROG DE CIENCIA  REG EDUC DE ARECIBO | PO BOX 560 | | | | ISABELA | PR | 00662 | |
| PROG SER EDUCATIVO INTERGRALES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| PROGR PRO AYUDA ADICTOS Y FAMILIARES INC | P O BOX 525 | | | | ISABELA | PR | 00662 | |
| PROGRAMA AYUDA A LA | PO BOX 360577 | | | | SAN JUAN | PR | 00936 | |
| PROGRAMA DE APOYO Y ENLACE COMUNITARIO | P.O. BOX 9000 SUITE 629 | | | | AGUADA | PR | 00602-9000 | |
| PROGRAMA DE SALUD CORRECIONAL | PMB 314 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| PROGRAMA EL BUEN SAMARITANO INC | P O BOX 9021870 | | | | SAN JUAN | PR | 00902-1870 | |
| PROGRAMA ESCAPE | PO BOX 2598 | | | | GUAYNABO | PR | 00970 | |
| PROGRAMA FENIX | RR 08 BOX 1490 | | | | BAYAMON | PR | 00956 | |
| PROGRAMA HEAD STAR/ ARZOBISPADO SAN JUAN | PO BOX 29822 | | | | SAN JUAN | PR | 00929-0822 | |
| PROGRAMA HEAD STAR/ ARZOBISPADO SAN JUAN | URB COUNTRY CLUB | 900 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| PROGRAMA HEAD START -ARZOBISPADO DE | CALLE EIDER #900 COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| PROGRAMA MEDICO DEL NORTE INC | P O BOX 143114 | | | | ARECIBO | PR | 00614-3114 | |
| PROGRAMA SALUD CORRECCIONAL | PMB 314 P.O. BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| PROGRAMA SEASONAL HEAD START DIOC MAYAGU | 44 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| PROGRAMA SECCION 8 VIVIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| PROGRAMMING SOLUTIONS INC | 9000 TELFORD CROSSING | | | | BROOKLYN PARK | MN | 55443 | |
| PROGRAMMER'S PARADISE  INC | 1157 SHREWSBURY AVE | | | | SHREWSBURY | NJ | 07702-4321 | |
| PROGRAMMERS PARADISE INC | PO BOX 17043 | | | | NEWARK | NJ | 07194 | |
| PROGRESIVE DJ SOUND INC | URB CAMINO DEL SOL | 531 CAMINO ESTRELLA | | | VEGA BAJA | PR | 00963 | |
| PROGRESO 65 INF | P O BOX 3966 | | | | AGUADILLA | PR | 00605 | |
| PROGRESO CASH & CARRY | 366 CALLE VILLA | | | | PONCE | PR | 00731 | |
| PROGRESO CASH & CARRY INC | 366 CALLE VILLA | | | | PONCE | PR | 00731 | |
| PROGRESO GAS | BOX 1366 | | | | GUAYNABO | PR | 00970 | |
| PROGRESSIVE CASUALTY INS CO | 6300 WILSON MILLS ROAD W 33 | | | | MAYFIELD VILLAGE | OH | 44143-2182 | |
| PROGRESSIVE FINANCE | EXT ROOSEVELT | 521 ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| PROGRESSIVE PUB | PO BOX 3019 | | | | MALVERN | PA | 19355 | |
| Progressive Sales & Services | Ave. Rooselvelt 1163, Puerto nuevo, PR | | | | San Juan | PR | 00920 | |
| PROJECT INNOVATION | 1362 SANTA CRUZ COURT | CHULA VISTA | | | CALIFORNIA | PR | 91910 | |
| PROJECT MAG PLANNING & EVALAUTION GROUP | VILLA NEVAREZ RIO PIEDRAS | 354 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| PROJECT MANAGEMENT INSTITUTE | 14 CAMPUS BOULEVARD | | | | NEWTON SQUARE | PA | 19073-3299 | |
| PROJECT MANAGEMENT PARTNERS | PO BOX 361479 | | | | SAN JUAN | PR | 00936 | |
| PROJECT MGT ASSOC /DBA CESAR H NAZARIO | EDIF VICK CENTER | OFIC D 207 | | | SAN JUAN | PR | 00925 | |
| Project Specialist of Puerto Rico, Inc. | P O Box 7222 | | | | Ponce | PR | 00732 | |
| PROJECT WILD NATIONAL OFFICE | SUITE 305 GAITHERSBURG | 707 CONVERSATION LANE | | | MARYLAND | MD | 20878 | |
| Project-a-Phone | 58 Farmers Cliff Road | | | | Concord | MA | 01742 | |
| PROJECTION ADS | PO BOX 16661 | | | | SAN JUAN | PR | 00908 | |
| PROKNOWLEDGE CORP. | SKY TOWER II 11-C | | | | SAN JUAN | PR | 00926-0000 | |
| PROLIMPIC SPORTS WEAR | REXVILLE | AB5 AVE LAS CUMBRES URB REXVILLE | | | BAYAMON | PR | 00957 | |
| PROLYMPIC SPORT WEAR | AVE LAS CUMBRES AB-5 | REXVILLE | | | BAYAMON | PR | 00957 | |
| PROM ENTERTAINMENT | COND PINE GROVE SUITE  31B | | | | CAROLINA | PR | 00979 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 58 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Promagine LLC | P.O. Box 307 | | | | Fayetteville | NC | 28302 | |
| PROMANI INC | P.O. BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| PROMETRIC THOMSON LEARNING | 7600 FRANCE AVE SOUTH SUITE 100 | | | | MINNEAPOLIS | MN | 55435 | |
| PROMISING PRACTICES CONFERENCES C/O | 3404 NEW HALLS | FERRY RD | | | FLORISSANT | MO | 63033 | |
| PROMO  WORLD | 18 AVE ARBOLOTE | 337 PALMAR DEL RIO | | | GUAYNABO | PR | 00969 | |
| PROMO CENTER | PLAZA TRIPLE S | 1510 FD ROOSEVELT SUITE 11 A | | | GUAYNABO | PR | 00968 | |
| PROMO CONCEPTS | P O BOX 10419 | | | | PONCE | PR | 00739 | |
| PROMO EMPLEO INC | URB LAS DELICIAS | 1009 CALLE GENERAL DEL VALLE | | | SAN JUAN | PR | 00926 | |
| PROMO IDEAS | 277 CALLE PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| PROMO IDEAS INC | 275 CALLE PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| PROMO IZUSU/ E.E.R. Jr. | Box 11847 Caparra Height Station | | | | San Juan | | 00929 | |
| PROMO IZUSU/ E.E.R. Jr. | PO Box 30499 | | | | SAN JUAN | PR | 00929 | |
| PROMO PLUS | BDA VIETNAM | 6 CALLE C | | | GUAYNABO | PR | 00965 | |
| PROMO PLUS | URB VILLA VERDE | A 19 CALLE A | | | GUAYNABO | PR | 00966 | |
| PROMO PRINTING  & SIGN | URB LA RIVIERA | 1315 CALLE 48 SO | | | SAN JUAN | PR | 00921 | |
| PROMOARTE | P.O BOX 791 | | | | ISABELA | PR | 00662-0791 | |
| PROMOCIONES ANTILLANAS | PO BOX 1789 | | | | PONCE | PR | 00733-1789 | |
| PROMOCIONES DEL CARIBE | EDIF AMERICAN AIRLINES OFICINA | 1107 CALLE LOPEZ LANDRON 1509 | | | SAN JUAN | PR | 00911 | |
| PROMOCIONES DEL CARIBE | EDIF AMERICAN AIRLINES OFICINA | 1107 CALLE LOPEZ LANDRON 1509 | | | SANTURCE | PR | 00911 | |
| PROMOCIONES DEL MAR | COND PLAYA DORADA | APT 903 A | | | CAROLINA | PR | 00979 | |
| PROMOCIONES IDALIMAR | 3 CALLE CASTILLO | | | | PONCE | PR | 00731 | |
| PROMOCIONES JOPRY | SUITE 112 MSC 332 | GRAN BULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| PROMOCIONES ROSAN | P.O. BOX 1726 | | | | CANOVANAS | PR | 00729 | |
| PROMOCIONES TURISTICAS DEL CARIBE INC | PO BOX 194829 | | | | SAN JUAN | PR | 00919-4829 | |
| PROMOEXPORT | PO BOX 195009 | | | | SAN JUAN | PR | 00919 | |
| PROMOEXPORT | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-2475 | |
| PROMOTION STUDIOS | HC 01 BOX 5290 | | | | MOCA | PR | 00676 | |
| PROMOTIONAL ENHANCING SERVICES | PO BOX 1460 | | | | SAN JUAN | PR | 00919 | |
| PROMOTIONAL PRINTING MANUFACTURING | IND MINILLAS | M 800 CALLE C 23 | | | BAYAMON | PR | 00970 | |
| PROMOTIONAL PRINTING MANUFACTURING | PO BOX 2570 | | | | GUAYNABO | PR | 00970 | |
| PROMOTORES Y ORGANIZADORES ARTESANALES | LOMAS VERDES | 2T-4 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| PROMOVIENDO ALTERNATIVAS SALUDABLES ,INC | ROBALO # 1528 BAHIA VISTAMAR | | | | CAROLINA | PR | 00983 | |
| PROMOVIL 2000 | 400 Calle Juan Calaf #184 | | | | San Juan | PR | 00918 | |
| PROMSTAR ENTERTAIMENT | URB VALENCIA | 589 CALLE PEREIRA | | | SAN JUAN | PR | 00923 | |
| PRONATURA INC | PO BOX 3504 | AMELIA CONTRACT STATION | | | CATANO | PR | 00963-3504 | |
| PRONET TECHNOLOGIES | AVE CROWN HILLS | 165 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| PRONTITO AUTO | PO BOX 55002 | STATION 1 | | | BAYAMON | PR | 00960 4002 | |
| PRONTO COPY | 2239 AVE LAS AMERICAS | EDIF TORRUELLAS | | | PONCE | PR | 00717-0763 | |
| PROOF OF HONESTY | ROOUND HILL | 761 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| PROPAGANDA FILMS | GARDENS HILLS | F 12 PASEO DEL PARQUE | | | GUAYNABO | PR | 00966 | |
| PRO-PAVE CORPORATION | PO BOX 21110 | | | | SAN JUAN | PR | 00928 | |
| PROPER CONSTRUCTION INC | HC 01 BOX 7085 | | | | GURABO | PR | 00778 | |
| PROPERTY ACQUISITION & RELOCATION MGT CO | 623 AVE P DE LEON SUITE 506 B | | | | SAN JUAN | PR | 00917 | |
| PROPERTY INSURANCE CORP. | P O BOX 70324 | | | | SAN JUAN | PR | 00936-8246 | |
| PROPERTY RENTAL & INVESTMENT CORP | PO BOX 11918 CAP HGTS STA | | | | SAN JUAN | PR | 00922-1918 | |
| PROPIZIO, LLC | 120 AVE LA SIERRA | BOX 22 | | | SAN JUAN | PR | 00926 | |
| PROPUB INC | PO BOX 102 | | | | WYCKOFF | NJ | 07481 | |
| PROPULSORES DE DEPORTES INC. | PO BOX 363562 | | | | SAN JUAN | PR | 00736-3562 | |
| PROQUIP CORP | PMB 545 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| PROQUIP CORP | P O BOX 3359 | | | | SAN JUAN | PR | 00919 3359 | |
| ProQuip Solutions Through Technology | PMB 545 PO Box 4960 | | | | Caguas | PR | 00726-4960 | |
| PROQUIRE  LLC | P O BOX 22187 | | | | CHICAGO | IL | 60673-2187 | |
| PRORAMA INC | P O BOX 363 | | | | JAYUYA | PR | 00664 | |
| PROSHACADEMY/CARLOS COSTAS | P O BOX 191014 | | | | SAN JUAN | PR | 00919 1014 | |
| PROSHOW ENTERPRISES INC | LEVITTOWN | 3531 PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| PROSPER GUILLET, WENDALYS | [ADDRESS ON FILE] | | | | | | | |
| PROSPER MORALES, OSCAR S | [ADDRESS ON FILE] | | | | | | | |
| PROSPERE MORALES, OSMAR S | [ADDRESS ON FILE] | | | | | | | |
| PROSPERE SERRANO, MIGUELINA | [ADDRESS ON FILE] | | | | | | | |
| PROSPERO TIRE EXPORT INC | PO BOX 29001 | | | | SAN JUAN | PR | 00929-0001 | |
| PROSPERO TIRE RECYCLING INC | PO BOX 29001 | | | | SAN JUAN | PR | 00929 0001 | |
| PROSTHETIC LABORATORIES OF ROCHESTER | 121 23RD AVE SW SUITE 101 | | | | ROCHESTER | MN | 55902 | |
| PROTA CONSTRUCTION | P O BOX 3130 | | | | MAYAGUEZ | PR | 00681-3130 | |
| PROTA CONSTRUCTION INC | PO BOX 3130 | | | | MAYAGUEZ | PR | 00681 | |
| PROTA CONSTRUCTION S E | 123 BO CUBA | CARR 2 KM 149.4 | | | MAYAGUEZ | PR | 00680 | |
| PROTA CONSTRUCTION S E | PO BOX 3130 | | | | MAYAGUEZ | PR | 00681 | |
| PROTA CONSTRUCTION SE | PO BOX 445 | | | | MAYAGUEZ | PR | 00681 | |
| PROTEC | BOX 2020 SUITE 120 | | | | BARCELONETA | PR | 00617 | |
| PROTEC & GAMBLE | PO BOX 363187 | | | | SAN JUAN | PR | 00936 | |
| PROTEC & GAMBLE | P O BOX 71492 | | | | SAN JUAN | PR | 00936-8592 | |
| PROTECH | PMB 120 CALL BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| PROTECH SECURITY & MONITORING SERVICES | P O BOX 1181 | | | | GUAYAMA | PR | 00785 | |
| PROTECO PROTECCION TECNICA | PO BOX 71331 | | | | SAN JUAN | PR | 00936 | |
| PROTECO PROTECCION TECNICA | P.o Box 850 | | | | Pe¤uelas | | 00624 | |
| PROTECTION & PREVENTION SERVICES INC | URB VILLA ROSA II | H 2 CALLE H | | | GUAYAMA | PR | 00784 | |
| PROTECTION BUREAU INC | VILLANDALUCIA | CALLE FRONTERA SUITE 53 H | | | SAN JUAN | PR | 00926 | |
| PROTECTION DESIGNS CO. | COLLEGE PARK | 1753 CALLE COMPSTL URB COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| PROTECTION DEVELOPMENT INC | 170 CALLE FLORIDA | | | | LUQUILLO | PR | 00773 | |
| PROTECTION GALLERY | BOX 4695 | | | | QUEBRADILLA | PR | 00678 | |
| PROTECTION GATE IRON WORK // | EUSEBIO ESCALERA RIVERA | HC 1 BOX 7337 | | | LOIZA | PR | 00772 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PROTECTIVE LIFE INS CO | P O BOX 2606 | | | | BIRMINGHAM | AL | 35202 | |
| PROTECTIVE SECURITY SYSTEMS INC | CAPARRA TERRACE | 763 CALLE 15 SO | | | SAN JUAN | PR | 00921 | |
| PROTECTO FENSE MFS CO INC | PO BOX 10372 | | | | SAN JUAN | PR | 00922 | |
| PROTECTO FENSE MFS CO INC | PO BOX 11978 | | | | SAN JUAN | PR | 00922 | |
| PROTEL INTERNATIONAL | 4150 KIDRON RD | | | | LAKELAND | FL | 33811-1282 | |
| PROTOCOL  ANALYTICAL SUPPLIES | 472 LINCON BLVD | | | | MIDDLESEX | NY | 08846 | |
| PROTOCOL ANALYTICAL SUPPLIES | 472 LINCON BLVD | | | | MIDDLESEX | NJ | 08846 | |
| PROTSO UTIER | RIO PLANTETION | 11 OESTE CALLE 3 | | | BAYAMON | PR | 00956 | |
| PROUD HOMES INC | P O 11805 | | | | SAN JUAN | PR | 00922 | |
| PROVEN PHARMACEUTICALS , LLC | 18001 OLD CUTLER ROAD SUITE 452 | | | | PALMETTO BAY | FL | 33157 | |
| PROVEN PHARMACEUTICALS, LLC | PO BOX 628302 | | | | ORLANDO | FL | 32862-8305 | |
| PROVI GANCHOS INC | 1160 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| PROVI KERCADO COLON | BO SAN ANTONIO | 8 CALLE EDUARDO KERCADO | | | CAROLINA | PR | 00987 | |
| PROVI PADOVANI | URB SAN GERARDO | 1747 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| PROVIDENCIA  CRUZ MANGUAL | ROYAL PALM | CRISANTEMO 1G  16 | | | BAYAMON | PR | 00956 | |
| PROVIDENCIA ALFARO SANTIAGO | URB SANTA JUANA | 33 CALLE 11 | | | CAGUAS | PR | 00725 | |
| PROVIDENCIA ALICEA ALICEA | APARTADO 717 | | | | PUNTA SANTIAGO | PR | 00741 | |
| Providencia Bailly | [ADDRESS ON FILE] | | | | | | | |
| PROVIDENCIA CARMONA ROCHE | PARC EL TUQUE | 2172 CALLE MARIO C CANALES | | | PONCE | PR | 00728-4817 | |
| PROVIDENCIA CASTILLO DEFILLO | LLANOS DEL SUR | P 29 CALLE ESMERALDA BOX 551 | | | COTTO LAUREL | PR | 00780-0898 | |
| PROVIDENCIA CASTRO MARTINEZ | JARDINES DE YUDELLY | EDIF 4 APTO 31 | | | LAS PIEDRAS | PR | 00771 | |
| PROVIDENCIA CASTRO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| PROVIDENCIA COREA MOLINA | HC 01 BOX 4880 | | | | SABANA HOYOS | PR | 00688 | |
| PROVIDENCIA CRESPO PEREZ | 2435 CALLE LOS PADRES | CANTERA | | | SAN JUAN | PR | 00916 | |
| PROVIDENCIA CRUZ | 81 CALLE CALDERON MUJICA | | | | CANOVANAS | PR | 00729 | |
| PROVIDENCIA DE JESUS VAZQUEZ | BDA BUENA VISTA | 184 CALLE B | | | SAN JUAN | PR | 00918 | |
| PROVIDENCIA FARGAS CANALES | PO BOX 2120 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984-2120 | |
| PROVIDENCIA FIGUEROA SANTIAGO | PO BOX 479 | | | | BAJADERO | PR | 00616-0479 | |
| PROVIDENCIA FORTIER RIVERA | URB ROLLING HILLS | S 363  CALLE TEGUCIGAIPA | | | CAROLINA | PR | 00987 | |
| PROVIDENCIA GARAY VELEZ | SABANA LLANA | 410 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| PROVIDENCIA GARCIA RODRIGUEZ | PO BOX 125 | | | | SAN LORENZO | PR | 00754 | |
| PROVIDENCIA GARCIA TORRES | [ADDRESS ON FILE] | | | | | | | |
| PROVIDENCIA GARRIDO SANCHEZ | URB VILLA PRADES 634 | CALLE FRANCISCO BLASINI | | | SAN JUAN | PR | 00924 | |
| PROVIDENCIA GONZALEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| PROVIDENCIA GUTIERREZ JIMENEZ | SAN MARTIN | 40 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736 | |
| PROVIDENCIA HERNANDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| PROVIDENCIA IGLESIAS | P O BOX 9020204 | | | | SAN JUAN | PR | 00902 0204 | |
| PROVIDENCIA IGLESIAS FLORES | PO BOX 1402 | | | | LUQUILLO | PR | 00773 | |
| PROVIDENCIA LOPEZ MALDONADO | URB VILLA BLANCA 21 | CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| PROVIDENCIA MARRERO SIERRA | PARC SAN ISIDRO | PARC 205 C 1 | | | CANOVANAS | PR | 00729 | |
| PROVIDENCIA MARTINEZ | URB EL CAFETAL | I 4 CALLE FRANCISCO  NEGRONI | | | YAUCO | PR | 00698 | |
| PROVIDENCIA MARTINEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| PROVIDENCIA MARTINEZ ROLDAN | HC 03 BOX 14000 | | | | JUANA DIAZ | PR | 00795 | |
| PROVIDENCIA MORALES NIEVES | BO  MAMEYAL | 157 A | | | DORADO | PR | 00646 | |
| PROVIDENCIA OSORIO ARCE | [ADDRESS ON FILE] | | | | | | | |
| PROVIDENCIA OTERO TORRES | [ADDRESS ON FILE] | | | | | | | |
| PROVIDENCIA PABON PABON | RES LA CEIBA | EDIF 21 APT 128 | | | PONCE | PR | 00716 | |
| PROVIDENCIA PAGAN SEPULVEDA | URB SAGRADO CORAZON | A 9 CALLE 3 | | | PONCE | PR | 00731 | |
| PROVIDENCIA PEREZ/ MARIEPROVI BEAUCHAMP | BO PUEBLO | 75 C/ SAN FRANCISCO | | | DORADO | PR | 00646 | |
| PROVIDENCIA POMALES POMALES | [ADDRESS ON FILE] | | | | | | | |
| PROVIDENCIA QUIJANO ROSS | VILLA FONTANA | 2BL-144 VIA 6 | | | CAROLINA | PR | 00983 | |
| PROVIDENCIA QUIJANO ROSS | [ADDRESS ON FILE] | | | | | | | |
| PROVIDENCIA RAMOS | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| PROVIDENCIA RENTAL EQUIPMENT | PO BOX 1032 | | | | PATILLAS | PR | 00723 | |
| PROVIDENCIA RIOS DIAZ | HC 2 BOX 15638 | | | | ARECIBO | PR | 00612 | |
| PROVIDENCIA RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| PROVIDENCIA RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| PROVIDENCIA RODRIGUEZ | URB VISTAS DEL MAR | 2314 CALLE AZABACHE | | | PONCE | PR | 00716-0801 | |
| PROVIDENCIA RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| PROVIDENCIA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| PROVIDENCIA SANTIAGO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| PROVIDENCIA SANTIAGO Y/O CARLOS E LOPEZ | HC 71 BOX 3456 | | | | NARANJITO | PR | 00719 | |
| PROVIDENCIA VALES MENDEZ | P O BOX 1881 | | | | TRUJILLO ALTO | PR | 00977 | |
| PROVIDENCIA VELEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| PROVIDENCIO MARTES REPOLLET | 95 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| PROVIDENCIO MARTINEZ VEGA | HC 09 BOX 2575 | | | | SABANA GRANDE | PR | 00637 | |
| PROVIDENCIO RIVERA SINIGAGLIA | [ADDRESS ON FILE] | | | | | | | |
| PROVIDENCIO RODRIGUEZ TORRES | RR 2 BOX 6105 | | | | MANATI | PR | 00674 | |
| PROVIMAR CRUZ FONSECA | I 31 URB STA ELENA | | | | YABUCOA | PR | 00767 | |
| PROVIMENTOS INC. | PO BOX 246 | | | | VEGA BAJA | PR | 00694 | |
| PROVIMI P R | P O BOX 248 | | | | VEGA BAJA | PR | 00964 | |
| PROVIROSE M BERNIER RODRIGUEZ | 1486 AVE ROOSEVELT 112 | | | | SAN JUAN | PR | 00920 | |
| PROVISIONES AYALA COLON | P O BOX 272 | | | | MOCA | PR | 00676 | |
| PROVISIONES LEGRAND INC | PO BOX 192217 | | | | SAN JUAN | PR | 00919-2217 | |
| PROVISIONES LEGRAND INC | PO BOX 204 | | | | PONCE | PR | 00734-0204 | |
| PROVISIONES LEGRAND INC | P O BOX 363969 | | | | SAN JUAN | PR | 00936-3969 | |
| PROVIVIENDAS I. INC. | PO BOX 363908 | | | | SAN JUAN | PR | 00936-3908 | |
| PROWIRE INC | PO BOX 193383 | | | | SAN JUAN | PR | 00919-3383 | |
| PROY CORP DE INDIZACION DE PERIODICOS | BOX 113 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| PROY ESPERANZA DE VIDA SIDA PEDIATRICO | 400 CALLE CALAF SUITE 325 | | | | SAN JUAN | PR | 00918 | |
| PROY ESPERANZA DE VIDA SIDA PEDIATRICO | URB VILLA NEVAREZ | 1048 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| PROYECT MANAGEMENT ASSOCIATES ( PMA INC | P O BOX 21367 | | | | SAN JUAN | PR | 00928 | |
| PROYECT MANAGEMENT INSTUTE [PR CHAPTER] | PO BOX 361697 | | | | SAN JUAN | PR | 00936-1697 | |
| PROYECTO ACTIVATE INC | PO BOX 801 | | | | DORADO | PR | 00646 | |
| PROYECTO AGAR INC | P O  BOX 2745 | | | | CAROLINA | PR | 00984-2745 | |

Case:17-03283-LTS  Doc#:1817-2  Filed:11/16/17  Entered:11/16/17 16:27:52  Desc:
Exhibit A(ii) Page 760 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PROYECTO AMOR QUE SANA INC | 9146 MARINA SUITE 201 | | | | PONCE | PR | 00717-1586 | |
| PROYECTO CARIBENO DE JUSTICIA | PO BOX 21226 | | | | SAN JUAN | PR | 00928 | |
| PROYECTO CHIRINGA INC | COND MONTE SUR | 190 CALLE HOSTOS APT 340 | | | SAN JUAN | PR | 00918 | |
| PROYECTO COM PARC FLORES | BOX 1425 | | | | COAMO | PR | 00769 | |
| PROYECTO COQUI INC | UPR | PO BOX 23360 | | | SAN JUAN | PR | 00931-3360 | |
| PROYECTO CRECE | PO BOX 9016 | | | | BAYAMON | PR | 00960 | |
| PROYECTO DE EDUC. AMBIENTAL DE P.R. | BOX 1945 | | | | VEGA ALTA | PR | 00692 | |
| PROYECTO FINCA GALATEO | OFICINA. ADMINISTRACION CALLE 5 J-16 | | | | RIO GRANDE | PR | 00745-0000 | |
| PROYECTO GUAYACAN / SYLVETTE ALMODOVAR | P O BOX 1335 | | | | LAJAS | PR | 00667 | |
| PROYECTO HEAD START | PO BOX 2396 | | | | TOA BAJA | PR | 00949 | |
| PROYECTO HEAD START UNION CHURCH OF SJ | PUNTA LAS MARIAS | 2396 CALLE LAUREL | | | SAN JUAN | PR | 00913 | |
| PROYECTO MACIN YOYA INC | BO SABANA HOYOS | CARR 690 KM 2.0 | | | VEGA ALTA | PR | 00692 | |
| PROYECTO OASIS DE AMOR INC | URB RIVERVIEW | ZF 15 CALLE 33 | | | BAYAMON | PR | 00961 | |
| PROYECTO OASIS DE AMOR,INC | CALLE 33 ZF-15 URB.RIVERVIEW | | | | BAYAMON | PR | 00961-0000 | |
| PROYECTO PILOTO DE RECUPERACION | DE MATERIALES RECICLABLES | 124 CALLE CRUZ | | | SAN JUAN | PR | 00917 | |
| PROYECTO SONRISAS INC | 1137 CALLE BOHEMIA | | | | SAN JUAN | PR | 00920 | |
| PROYECTO TALLERES INC S F | 404 NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| PROYECTO VILLA FAJARDO I | SECTOR VEVE CALZADA CARR.986 CALLE #17 BUZON 137 | | | | FAJARDO | PR | 00738-0000 | |
| ProyectoDeRehabilitacionYCalidadDeVida | P.O. BOX 193 | | | | COROZAL | PR | 00783 | |
| PRP PUERTO RICO PACKERS | PO BOX 9129 | | | | CAROLINA | PR | 00988 | |
| PRSOFT, INC | 753 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| PRSOFT, INC. | 753 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| PRT PUERTO RICO TELEPHONE | PO BOX 71402 | | | | SAN JUAN | PR | 00936-8502 | |
| PRTMA ASOC DE TESORERIA DE PR | P O BOX 363221 | | | | SAN JUAN | PR | 00936-3221 | |
| PRTMA ASOC DE TESORERIA DE PR | PO BOX 40782 | | | | SAN JUAN | PR | 00940-0782 | |
| PRUDECIO CRUZ BETANCOURT | PO BOX 3183 | | | | ARECIBO | PR | 00613-3183 | |
| PRUDENCIA COLON PADIN | PMB 125 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| PRUDENCIA CRUZ PEREZ | URB SUNVILLE R 3 | CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| PRUDENCIA RIVERA CALDERON | URB ROSA MARIA | 29 CALLE 7 | | | CAROLINA | PR | 00985 | |
| PRUDENCIO A. LAUREANO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| PRUDENCIO ACEVEDO AROCHO | [ADDRESS ON FILE] | | | | | | | |
| PRUDENCIO ACEVEDO AROCHO | [ADDRESS ON FILE] | | | | | | | |
| PRUDENCIO ACEVEDO AROCHO | [ADDRESS ON FILE] | | | | | | | |
| PRUDENCIO CASTRO SANTOS | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| PRUDENCIO GONZALEZ COTTO | PO BOX 534 | | | | GUAYAMA | PR | 00784 | |
| PRUDENCIO GONZALEZ UGARTE | [ADDRESS ON FILE] | | | | | | | |
| PRUDENCIO MENDEZ APONTE | 903 COND MADRESELVA | | | | GUAYNABO | PR | 00968 | |
| PRUDENCIO MORALES MORALES | [ADDRESS ON FILE] | | | | | | | |
| PRUDENCIO RODRIGUEZ MOJICA | 82 CALLE ROMAN FREIRE | | | | MAYAGUEZ | PR | 00680 | |
| PRUDENCIO TORRES MEDINA | PLAZA DEL MERCADO | ALMACEN | | | HUMACAO | PR | 00792 | |
| PRUDENTIAL BUILDERS S.E. | PO BOX 10172 | | | | SAN JUAN | PR | 00908 | |
| PRUDENTIAL SECURITIES INC | 255 AVE PONCE DE LEON STE 1707 | | | | SAN JUAN | PR | 00917-1917 | |
| PRUDY AUTO PARTS | P O BOX 141 | | | | TRUJILLO ALTO | PR | 00977 | |
| PRUSA DISTRIBUTING CORP | P O BOX 29001 | | | | SAN JUAN | PR | 00929 | |
| PRWORKERS PROV INS FUND | 475 PARK AVE SOUTH 7TH FLOOR | | | | NEW YORK | NY | 10016-6901 | |
| PRYOR RESOURCES INC | P O BOX 2951 | | | | SHAWNEE MISSION | KS | 66201 | |
| PSD CORP | 212 MANUEL CAMINAS STE 102 | | | | SAN JUAN | PR | 00918 | |
| PSD CORP | PO BOX 195502 | | | | SAN JUAN | PR | 00919-5502 | |
| PSICO SOCIAL EDUCATIVO INTEGRAL INC | PO BOX 983 | | | | GUAYAMA | PR | 00785 | |
| PSM CORPORATION | PO BOX 940 | | | | PUNTA SANTIAGO | PR | 00741-0940 | |
| PSYCHEMEDI CORP | 5832 UPLANDER WAY | | | | CULVER CITY | CA | 9023 | |
| PSYCHIATRIC ASSOCIATES PROFESIONAL CORP | HC 59 BOX 6859 | | | | AGUADA | PR | 00602 | |
| PSYCHIATRIC SERVICES OR PUERTO RICO | HOSPITAL DE PSIQUIATRIA | P.O. BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| PSYCHOLOGICAL ASSESSMENT RESOURCES, INC. | 16204 NORTH FLORIDA AVENUE | LUTZ, FL | | | FLORIDA | FL | 33549-0000 | |
| PSYCHOLOGICAL CORP | PO BOX 839957 | | | | SAN ANTONIO | PR | 78283-3954 | |
| PSYCHOLOGICAL EDUCATIONAL PARTNERS INC | PMB 203 | 1387 ASHFORD AVE | | | SAN JUAN | PR | 00907-1420 | |
| PSYCHOLOGY & MEDIATION CONSULTING SERV | PO BOX 21493 | | | | SAN JUAN | PR | 00928-1493 | |
| PSYCHO-MED RESEARCH CONS.GROUP | REPTO METROPOLITANO | 1187 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| PT COLLAGES INC | PO BOX 1186 | | | | FAJARDO | PR | 00738 | |
| PTCE CLEARWATER CAMPUS BOOKSTORE | 6100 154TH | AVE NORTH | | | CLEARWATER | FL | 33760 | |
| PTF INC | HC 05 BOX 501 | | | | ARECIBO | PR | 00612 | |
| PTF INC | PO BOX 1338 | | | | HATILLO | PR | 00659 | |
| PTO RICO ASSOC OF DISABILITY EXAMINERS | P O BOX 195315 | | | | SAN JUAN | PR | 00919-5315 | |
| PUBLI COOP | PO BOX 40060 | | | | SAN JUAN | PR | 00940 | |
| Publia Bartolome Rivera | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| PUBLIC AFFAIRS CONSULTANTS | P M B 121 | 1750 CALLE LOIZA | | | SAN JUAN | PR | 00914 | |
| PUBLIC BROADCASTING SERVICE | P M B 751550 | | | | CHARLOTTE | NC | 28275 | |
| Public Buildings Authority | Gonzalez Ortiz, Dr. Amilcar | P.O. 41029 | | | San Juan | PR | 00940-1029 | |
| PUBLIC RELATIONS & PRESS CONSU | P O BOX 40561 | | | | SAN JUAN | PR | 00920 | |
| PUBLIC RELATIONS & PRESS CONSU | URB PUERTO NUEVO | 611 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| PUBLIC SPACE PLUS | 2436 EAST RANDOL MILL ROAD | | | | ARLINGTON | TX | 76011 | |
| PUBLICACIONES CD INC | PO BOX 3185 | | | | BAYAMON | PR | 00960-3185 | |
| PUBLICACIONES INTEGRADAS INC. | PO BOX 1339 | | | | MAUNABO | PR | 00707 | |
| PUBLICACIONES JTS | PO BOX  9024120 | | | | SAN JUAN | PR | 00902-4120 | |
| PUBLICACIONES PUERTORRIQUEDAS INC | 104 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00918 | |
| PUBLICACIONES PUERTORRIQUEDAS INC | PO BOX 195064 | | | | SAN JUAN | PR | 00919-5064 | |
| PUBLICIDAD EN RELOJES | EL VIGIA | 49 CALLE STA ANASTACIA | | | SAN JUAN | PR | 00926 | |
| PUBLIMEDIA | PO BOX 361597 | | | | SAN JUAN | PR | 00936-1597 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 761 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PUBLISH | PO BOX 2002 | | | | SKOKIE | IL | 60076-7902 | |
| PUBLISH RECORDS SERVICE INC | PO BOX 1597 | | | | SAN JUAN | PR | 00936 | |
| PUBLISH RECORDS SERVICE INC. | PO BOX 361597 | | | | SAN JUAN | PR | 00936 | |
| PUBLISHER S TOOLBOX | PO BOX 620036 | | | | MIDDLETON | WI | 53562 | |
| PUBLISHING PERFECTION | PO BOX 307 | | | | MENOMONEE FALLS | WI | 53052 | |
| PUBLISHING PLUS A/C ERICK RODRIGUEZ | COND ADA LIGIA ASHFORD | 1452 SUITE 404 CONDADO | | | SAN JUAN | PR | 00907 | |
| PUBLISHING RESOURCES INC | MINILLAS STA | P O BOX 41307 | | | SAN JUAN | PR | 00940 | |
| PUCHO LUMBER YARD INC | BO. MALPASO CARR  417 KM.3.0 | | | | AGUADA | PR | 00602 | |
| PUCHO LUMBER YARD INC | BOX 991 | | | | AGUADA | PR | 00602 | |
| PUCHOS AUTO AIR | URB RIVERVIEW | JJ 1 CALLE 27 | | | BAYAMON | PR | 00961 | |
| PUCHO'S AUTO AIR | R R 36 BOX 1185 | | | | SAN JUAN | PR | 00926 | |
| PUCO SUPERMARKET INC. | 300 CALLE TAPIA | | | | SAN JUAN | PR | 00912 | |
| PUDIN OASIS DE AGUADA INC | HC 3 BOX 39395 | | | | AGUADA | PR | 00602-1250 | |
| PUEBLITO DEL RIO SHELL STATION | PO BOX 1146 | | | | LAS PIEDRAS | PR | 00771 | |
| PUEBLO INTERNATIONAL INC | A/C  VIRGEN M  JIMENEZ  OPE | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| PUEBLO INTERNATIONAL INC | AVENIDA DE DIEGO | | | | SAN JUAN | PR | 00936 | |
| PUEBLO INTERNATIONAL INC | P O BOX 363288 | | | | SAN JUAN | PR | 00936 | |
| PUEBLO INTERNATIONAL LLC | 1300 NW 22ND ST | | | | POMPANO BEACH | PR | 33069-1426 | |
| PUEBLO INTERNATIONAL LLC | PO BOX 363288 | | | | SAN JUAN | PR | 00936 | |
| PUEBLO NUEVO SELF SERVICE | C/ CARBONELL #105 | | | | CABO ROJO | PR | 00623 | |
| PUENTE AUTO REPAIR | PO BOX 89 | | | | FAJARDO | PR | 00738 | |
| PUENTE JOBOS SERVICE STATION | APTDO. 1206 | | | | GUAYAMA | PR | 00784 | |
| PUERTA DE TIERRA AUTO PARTS | AVE. FERNANDEZ JUNCOS | #1014 | | | SANTURCE | PR | 00907-0400 | |
| PUERTA DE TIERRA INVESTMENT GROUP S E | 1606 AVE PONCE DE  LEON | OFICINA 601 | | | SAN JUAN | PR | 00909-1825 | |
| PUERTA DE TIERRA REALTY INC | P O BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| PUERTA DEL MAR INC | S YARDLEY PLACE | | | | SAN JUAN | PR | 00911 | |
| PUERTA LA BAHIA | URB MERCEDITA | 1493 CALLE ALBA | | | PONCE | PR | 00717 | |
| PUERTAS DE ESPERANZA DE MANATI | CALLE  RAMOS  VELEZ # 14 | | | | MANATI | PR | 00674-0000 | |
| PUERTAS DE ESPERANZA DE MANATI INC | 14 CALLE RAMOS VELEZ | | | | MANATI | PR | 00674 | |
| PUERTAS MARTINEZ | BOX 1064 | | | | VIEQUES | PR | 00765 | |
| PUERTAS ROLLADIZAS INC | PO BOX 191453 | | | | SAN JUAN | PR | 00919-1453 | |
| PUERTAS ROLLADIZAS INC | PO BOX 192856 | | | | SAN JUAN | PR | 00919 | |
| PUERTAS Y VENTANAS DEL NORTE | HC 03 BOX 15240 | | | | QUEBRADILLA | PR | 00678 | |
| PUERTO  RICO  LIFE  INSURANCE | 186  AVE. FD  ROOSEVELT  STE  140 | | | | SAN  JUAN | PR | 00917 | |
| PUERTO  RICO  WIRE PRODUCTS INC | PO BOX  363167 | | | | SAN JUAN | PR | 00936-3167 | |
| PUERTO CARIBE INC | PO BOX 267 | | | | VEGA ALTA | PR | 00692 | |
| PUERTO DEL REY INC | PO BOX 1186 | | | | FAJARDO | PR | 00738 | |
| PUERTO DEL REY MARINA & | PO BOX 1186 | | | | FAJARDO | PR | 00738 | |
| PUERTO NUEVO DISTRIBUTION | PO BOX 2000 | | | | CATANO | PR | 00963 | |
| PUERTO NUEVO DISTRIBUTION | PO BOX 2000 | | | | SAN JUAN | PR | 00919 | |
| PUERTO NUEVO FASHIONS | URB PUERTO NUEVO | 601 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| PUERTO NUEVO SECURITY GUARDS | P O BOX 367131 | | | | SAN JUAN | PR | 00936 7131 | |
| PUERTO RICAN CARS INC | P.O. BOX 24210 | | | | OKLAHOMA CITY | OK | 73124 | |
| PUERTO RICAN CARS INC | PO BOX 38084 | | | | SAN JUAN | PR | 00937 | |
| PUERTO RICAN CREATIVE DESIGNS | HC 005 BOX 39001 | | | | SAN SEBASTIAN | PR | 00685 | |
| PUERTO RICAN HERITAGE AND CULTURAL COMMI | 734 N LASALLE SUITE 1010 | | | | CHICAGO | IL | 60610 | |
| PUERTO RICAN INSURANCE AGENCY INC | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| PUERTO RICAN PIZZA INC | PO BOX 1030 | | | | MAYAGUEZ | PR | 00681 | |
| PUERTO RICAN REG GROUP OF BLINDED VETERA | PO BOX 8010 | | | | HUMACAO | PR | 00792 | |
| PUERTO RICAN SPECIAL COMM SERVICES | PO BOX 2739 | | | | SAN GERMAN | PR | 00683 | |
| PUERTO RICO 40 T | URB VILLAMAR | 126 ISLA VERDE DELTA | | | CAROLINA | PR | 00979 | |
| PUERTO RICO 7 INC | PO BOX 364468 | | | | SAN JUAN | PR | 00936 4468 | |
| PUERTO RICO ADDICTION RESEARCH FUNDATION | 1357 ASFHORD SUITE 2 | | | | SAN JUAN | PR | 00907-1420 | |
| PUERTO RICO AGREGATES | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| PUERTO RICO AGREGATES CO | BO BARRAZAS | CARR 853 KM 2 6 | | | CAROLINA | PR | 00985 | |
| PUERTO RICO AGREGATES CO | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| PUERTO RICO AGRO | BOX 33481 HC-03 | | | | HATILLO | PR | 00659-9616 | |
| PUERTO RICO AIRCRAFT SUPPLIESRS INC | CALLE MARGINAL BLOQUE A-10 LOS ANGELES, | | | | CAROLINA | PR | 00997 | |
| PUERTO RICO ALARM SYSTEM INC | DORAVILLE | SEC 2  BKL 2  LT 27 | | | DORADO | PR | 00646 | |
| PUERTO RICO ALARM SYSTEMS , INC. | P. O. BOX 488 | | | | DORADO | PR | 00646-0000 | |
| PUERTO RICO ALARMS, CO. | 1604 ENCARNACION | CAPARRA HEIGHTS | | | PUERTO NUEVO | PR | 00920 | |
| PUERTO RICO ALMANACS INC. | PO BOX 9582 | | | | SAN JUAN | PR | 00908 | |
| PUERTO RICO AMATEUR RADIO LAAQUE INC | PO BOX 191917 | | | | SAN JUAN | PR | 00919-1917 | |
| PUERTO RICO AMBULANCE SERVICES | PO BOX 30347 | | | | SAN JUAN | PR | 00929-1397 | |
| PUERTO RICO AMBULANCE SERVICES IN | PO BOX 30347 | | | | SAN JUAN | PR | 00929 | |
| PUERTO RICO AMERICAN COMPANY, ET. ALS. | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 926 | |
| PUERTO RICO APPRAISERS & REAL ESTATES SE | 1959 LOIZA STREET SUITE 304 | | | | SAN JUAN | PR | 00911 | |
| PUERTO RICO ART & CRAFT | OLD SAN JUAN | 204 FORTALEZA ST | | | SAN JUAN | PR | 00902 | |
| PUERTO RICO AUTO CORP | PO BOX 1445 | | | | SAN JUAN | PR | 00919 | |
| PUERTO RICO BEAUTY SUPPLY , INC. | P. O. BOX 192317 | | | | SAN JUAN | PR | 00919-2317 | |
| PUERTO RICO BOOKSTORE | URB QUINTAS LAS MUESAS | 91 E 4 CALLE LEONIDES TOLEDO | | | CAYEY | PR | 00736 | |
| PUERTO RICO CAMERA REPAIR | PO BOX 5094 | | | | CAROLINA | PR | 00984 | |
| PUERTO RICO CAR CARE INC | 975 AVE WEST MAIN | | | | BAYAMON | PR | 00961 | |
| PUERTO RICO CLEARING HOUSE ASSOCIATION I | PMB 615 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| PUERTO RICO COATING SYSTEMS | 2058 CALLE ESPANA | | | | SAN JUAN | PR | 00911 | |
| PUERTO RICO COATING SYSTEMS | 2058 ESPAŻA STREET | | | | SANTURCE | PR | 00911 | |
| PUERTO RICO COLD STORAGE | PO BOX 13922 | | | | SAN JUAN | PR | 00908 | |
| Puerto Rico Computer | PO Box 192036 | | | | San Juan | PR | 00919 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 762 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO COMPUTER SERVICES | P. O. BOX 192036 | | | | SAN JUAN | PR | 00919-0000 | |
| PUERTO RICO CONCRETE SPECIALTY | JARD DE CAGUAS | 15 CALLE A | | | CAGUAS | PR | 00725 | |
| PUERTO RICO CONVENTION BUREAU | 255 CALLE RECINTO SUR | | | | SAN JUAN | PR | 00901 | |
| PUERTO RICO CONVENTION BUREAU | EDIF OCHOA | 500 TANCA SUITE 402 | | | SAN JUAN | PR | 00936 | |
| PUERTO RICO CONVENTION CENTER | 100 CONVENTION BOULEVARD | | | | SAN JUAN | PR | 00907 | |
| PUERTO RICO CRANE SERVICE | HC 02 BOX 16998 | | | | ARECIBO | PR | 00612 | |
| PUERTO RICO CRUSHING | PO BOX 11370 | | | | SAN JUAN | PR | 00922 | |
| PUERTO RICO DAILY SUN | PO BOX 195604 | | | | SAN JUAN | PR | 00919-5604 | |
| PUERTO RICO DANKA INC | PO BOX 70119 | | | | SAN JUAN | PR | 00936-0000 | |
| PUERTO RICO DANKA INC | PO BOX 70243 | | | | SAN JUAN | PR | 00936-8243 | |
| PUERTO RICO DENTAL | P O BOX 366316 | | | | SAN JUAN | PR | 00936 6316 | |
| PUERTO RICO DENTAL EQUIPMENT | SUIT 17 EL MONTE MALL | | | | SAN JUAN | PR | 00919 | |
| PUERTO RICO DENTAL PRODUCTS | PO BOX 366316 | | | | SAN JUAN | PR | 00936 | |
| PUERTO RICO DIAMOND PRODUCT | P O BOX 1487 | | | | LAS PIEDRAS | PR | 00971 | |
| PUERTO RICO DRUG INC | C/O OFICINA FINANZAS | LA FORTALEZA | PO BOX 9028082 | | SAN JUAN | PR | 00902-0082 | |
| PUERTO RICO DRUG INC | P O BOX 9020267 | | | | SAN JUAN | PR | 00902-0267 | |
| PUERTO RICO DRUG INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| PUERTO RICO DUST CONTROL | P O BOX 360546 | | | | SAN JUAN | PR | 00936-0546 | |
| Puerto Rico Dust Control Serv. | PO BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |
| PUERTO RICO EAR CLINIC | CENTRO II | STE 606 MUNOZ RIVERA 500 | | | SAN JUAN | PR | 00918 | |
| Puerto Rico Electric Power Authority | 1110 Ave Ponce De Leon | | | | San Juan | PR | 00907-3802 | |
| PUERTO RICO EMERGENCY RESPONSE TEAM,INC | CALLE 2A O - 49 | BELLA VISTA | | | BAYAMON | PR | 00957 | |
| PUERTO RICO ENERGY SUMMIT | 4601 DTC BLVD SUITE 800 | | | | DENDER | CO | 80237 | |
| PUERTO RICO ESCOLAR INC | PO BOX 29482 | | | | SAN JUAN | PR | 00929 | |
| PUERTO RICO FARM CREDIT ACA | PO BOX 363649 | | | | SAN JUAN | PR | 00936-3649 | |
| PUERTO RICO FC LLC | PUERTA DEL CONDADO | 1095 WILSON STREET | SUITE 4 | | SAN JUAN | PR | 00907-1796 | |
| PUERTO RICO FILMS ENTERTAIMENT | HC 02 BOX 22435 | | | | RIO GRANDE | PR | 00745 | |
| PUERTO RICO FIRE PRO , INC. | CALLE DORADO # 1328  CAPARRA TERRACE | | | | SAN JUAN | PR | 00920-0000 | |
| PUERTO RICO FIRE PRO INC | 1580 AVE JESUS T PINERO STE 202 | | | | SAN JUAN | PR | 00921 | |
| PUERTO RICO FIRE PRO INC | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00921 | |
| PUERTO RICO FIRE PRO INC. | CALLE DORADO 1332 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| Puerto Rico Fire Pro, Inc. | Ave. Jesús T. Pinero 1580, Suite 202 | | | | San Juan | PR | 00921 | |
| PUERTO RICO FIREWORKS DISPLAY INC | PO BOX 8859 | | | | BAYAMON | PR | 00960 | |
| PUERTO RICO FLOOR SERVICE | 4 RADIOVILLE | AVE. RAFAEL COLON CASTRO | | | ARECIBO | PR | 00612 | |
| PUERTO RICO FLOOR SERVICE | URB RADIOVILLE | AVE RAFAEL COLON CASTRO 4 | | | ARECIBO | PR | 00612 | |
| PUERTO RICO FLOOR SERVICES &SUPPLIES INC | URB RADIOVILLE | 4 AVE RAFAEL COLON CASTRO | | | ARECIBO | PR | 00612 | |
| PUERTO RICO FLORAL MARKETING | COLL Y TOSTE 327 | | | | SAN JUAN | PR | 00927 | |
| PUERTO RICO FOAM SYSTEMS INC | PO BOX 52303 | | | | TOA BAJA | PR | 00950-2303 | |
| PUERTO RICO FOOD & PAPER INC | PO BOX 535 | | | | BAYAMON | PR | 00960 | |
| PUERTO RICO FRIED CHICKEN | P O BOX 3026 | | | | CAYEY | PR | 00737 | |
| PUERTO RICO GOLF RESORT S E | 597 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| PUERTO RICO GROWERS SUPPLIES | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| PUERTO RICO HEALTH CARE GROUP | 8169 COND SAN VICENTE | 312 CALLE CONCORDANCIA | | | PONCE | PR | 00717-1563 | |
| PUERTO RICO HIGH FASHION WEEK INC | 1258 CALLE ALDEA STE 300 | | | | SAN JUAN | PR | 00907-2830 | |
| Puerto Rico Hospital | Po Box 158 | | | | Carolina | PR | 00986 | |
| PUERTO RICO HOSPITAL SUPPLY | PO BOX 158 | | | | CAROLINA | PR | 00986-0158 | |
| PUERTO RICO HOSPITAL SUPPLY INC | CALL BOX 158 | | | | CAROLINA | PR | 00986-0158 | |
| PUERTO RICO HOSPITAL SUPPLY INC | PO BOX 158 | | | | CAROLINA | PR | 00983-0158 | |
| PUERTO RICO HOSTING COM | 12 BO RINCON URB EL PRADO | | | | CAYEY | PR | 00736 | |
| PUERTO RICO HOTEL O P C O SAND | 1000 SCOTIABANK PLAZA | 273 PONCE DE LEON AVENUE | | | SAN JUAN | PR | 00917 | |
| PUERTO RICO HOTEL O P C O SAND | 187 AVE ISLA VERDE | | | | CAROLINA | PR | 00914-6676 | |
| PUERTO RICO HOTEL O P C O SAND | PO BOX 6676 | | | | SAN JUAN | PR | 00914-6676 | |
| PUERTO RICO HYDRAULIC SERVICES | BO GUADIANA | HC 73 BOX 5576 | | | NARANJITO | PR | 00719 | |
| PUERTO RICO IND MFG PERATIONS CORP | P O BOX 2910 | RD 744 KM 1 1 | | | GUAYAMA | PR | 00785 2910 | |
| PUERTO RICO INTERNATIONAL SALT | PO BOX 1117 | | | | MAYAGUEZ | PR | 00681-1117 | |
| PUERTO RICO INTL FILM FESTIVAL | 70 MAYAGUEZ STREET B-1 | | | | HATO REY | PR | 00918 | |
| PUERTO RICO ISLANDERS F C CORP | 1565 CARR 2 EDIF RIGTH FIELD | ESTADIO JUAN R LOUBRIEL | | | BAYAMON | PR | 00959-8027 | |
| PUERTO RICO LAW ENFORCEMENT | PO BOX 36695 | | | | SAN JUAN | PR | 00936 6995 | |
| PUERTO RICO MARITIME SCHOOL | PO BOX 3131 | | | | BAYAMON | PR | 00960 | |
| PUERTO RICO MASSAGE & BODYWORK INSTITUTE | 2103 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| PUERTO RICO MEDICAL EQUIPMENT | URB ALTURAS DE FLAMBOYAN | FF 4 A AVE TNTEN NELSON MARTINEZ | | | BAYAMON | PR | 00961 | |
| PUERTO RICO MEMORIAL, INC. | 4225 AVE. ISLA VERDE | | | | CAROLINA | PR | 00979-5219 | |
| PUERTO RICO METAL SERVICE | P O BOX 2559 | | | | TOA BAJA | PR | 00951-2559 | |
| PUERTO RICO MODES UNITED NATIONAL | 1307 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| PUERTO RICO MODES UNITED NATIONAL | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| PUERTO RICO MOTORCYCLE CENTER | PO BOX 1271 | | | | CAGUAS | PR | 00725 | |
| PUERTO RICO NAUTIC INC | PO BOX  195605 | | | | SAN JUAN | PR | 00919-5605 | |
| PUERTO RICO NEWS PAPER GUIL | P O BOX 364302 | | | | SAN JUAN | PR | 00936-4302 | |
| PUERTO RICO NUCLEAR | 123 CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| PUERTO RICO OFFICE MACHINES | PO BOX 361397 | | | | SAN JUAN | PR | 00936 | |
| PUERTO RICO OFFICE MACHINES INC | PO BOX 361397 | | | | SAN JUAN | PR | 00936-1397 | |
| PUERTO RICO OFFICE SOLUTIONS | PMB 339 | 100 GRAND PASEO BLVD SUITE 112 | | | SAN JUAN | PR | 00926 | |
| PUERTO RICO OPORTUNITY PROGRAM | URB STATION | PO BOX 22462 | | | SAN JUAN | PR | 00931 | |
| PUERTO RICO PERFUSION INC | 376 CALLE RAFAEL LAMAR | | | | SAN JUAN | PR | 00919 | |
| PUERTO RICO PERFUSSION INC | PO BOX 193745 | | | | SAN JUAN | PR | 00919-3745 | |
| PUERTO RICO PHOTO A V DISTRIBUTOR | PO BOX 463 | | | | SAINT JUST | PR | 00978 | |
| PUERTO RICO PLASTIC COMP | P O BOX 1709 | | | | SAN JUAN | PR | 00902 | |
| PUERTO RICO POISON CENTER INC | PMB 453 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| PUERTO RICO POOL TABLES INC | CANTERA | 762 AVE BARBOSA | | | SAN JUAN | PR | 00915 | |
| PUERTO RICO PRECAST CONCRETE | PO BOX 51059 | | | | TOA BAJA | PR | 00950-1059 | |
| PUERTO RICO PRES EMERGENCY SERVICES | P. O. BOX 1875 | | | | MOCA | PR | 00676-0000 | |
| PUERTO RICO PRIVATE POLICE | P O BOX 51623 | | | | BAYAMON | PR | 00950 | |
| PUERTO RICO RADIATORS | PO BOX 1885 | | | | RIO GRANDE | PR | 00745 | |
| PUERTO RICO REBUILDERS | PO BOX 3525 | | | | CAROLINA | PR | 00628 | |
| PUERTO RICO ROLLING DOOR INC | PO BOX 192252 | | | | SAN JUAN | PR | 00919-2252 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 763 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO SAFE KIDS | PO BOX 1959 | | | | CAGUAS | PR | 00726-1959 | |
| PUERTO RICO SAFETY CORPORATION | PO BOX 3885 | | | | AGUADILLA | PR | 00605 | |
| PUERTO RICO SALES & MEDICAL SERVICES | SABANA ABAJO INDUSTRIAL PARK | 1406 CALLE RIO DANUBIO | | | CAROLINA | PR | 00982 | |
| PUERTO RICO SALES & SERVICES | B15 GALACIA | VISTA MAR MARINA | | | CAROLINA | PR | 00983 | |
| PUERTO RICO SALES & SERVICES- SEG. INCOR | B15 GALACIA | VISTA MAR MARINA | | | CAROLINA | PR | 00983 | |
| PUERTO RICO SALES AND MEDICAL SERVICE | CAMPO RICO OFFICE PLAZA SUITE 112 , AVE. CAMPORI | | | | CAROLINA | PR | 00983-0000 | |
| PUERTO RICO SALTED HIDES CORP | PO BOX 1141 | | | | CAGUAS | PR | 00726 | |
| PUERTO RICO SCIENCE TECHNOLOGY, AND RESE | PO BOX 363475 | | | | SAN JUAN | PR | 00936-3475 | |
| PUERTO RICO SCREEN | 270 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| PUERTO RICO SCREEN | PO BOX 2059 | | | | MAYAGUEZ | PR | 00681 | |
| PUERTO RICO SENTRY DOG | PO BOX 1928 | | | | VEGA ALTA | PR | 00692 | |
| PUERTO RICO SEWING SUPPLIES | PO BOX 1143 | | | | LAJAS | PR | 00667-1143 | |
| PUERTO RICO SIGN LANGUAGE, INC. | P. O. BOX 193891 | | | | SAN JUAN | PR | 00919-3891 | |
| PUERTO RICO SOFT INC | 753 HIPODROMO STREET | | | | SAN JUAN PR | PR | 00909 | |
| Puerto Rico Solar Products | PO BOX 702, Expreso, 111 Km 5.9 | | | | Moca | PR | 00676 | |
| PUERTO RICO SOLAR PRODUCTS | PO BOX 702 | | | | MOCA | PR | 00676 | |
| PUERTO RICO SOLUTIONS SUPPLY INC | PO BOX 50460 | | | | TOA BAJA | PR | 00950-0460 | |
| PUERTO RICO SPINE & SPORTS PSC | PO BOX 1127 | | | | CABO ROJO | PR | 00623 | |
| PUERTO RICO STOCK | 1264 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| PUERTO RICO STORAGE FORKLIFT DIVISION IN | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| PUERTO RICO SUN OIL CO | PO BOX 186 | | | | YABUCOA | PR | 00767 | |
| PUERTO RICO SUPPLIES | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| PUERTO RICO SUPPLIES CO INC | PO BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| PUERTO RICO SURFING FEDERACION INC | G 4 TORREMOLINOS CALLE D | | | | GUAYNABO | PR | 00969 | |
| PUERTO RICO SURGICAL TECHNOLOGIES INC | HC-72 BOX 3766-324 | | | | NARANJITO | PR | 00719 | |
| PUERTO RICO TELEPHONE CO | A/C: RAFAEL REYES JAVIER | PO BOX 195429 | | | SAN JUAN | PR | 00919-5429 | |
| PUERTO RICO TELEPHONE CO | C/O E. FIQUEROA (BEEPERS) | PO BOX 3670367 | | | SAN JUAN | PR | 00936-8367 | |
| PUERTO RICO TELEPHONE CO | C/O E. FIQUEROA YBEEPERS | PO BOX 3670367 | | | SAN JUAN | PR | 00936-8367 | |
| PUERTO RICO TELEPHONE CO | C/O EPIFANIO JIMENEZ | PO BOX 5127 | | | SAN JUAN | PR | 00906-0000 | |
| PUERTO RICO TELEPHONE CO | C/O RAFAEL I CRUZ DIAZ | PO BOX 364466 | | | SAN JUAN | PR | 00936-4466 | |
| PUERTO RICO TELEPHONE CO | CUENTAS DE GOBIERNO | PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 | |
| PUERTO RICO TELEPHONE CO | CUENTAS MICELANEAS | PO BOX 42002 | | | SAN JUAN | PR | 00940-2002 | |
| PUERTO RICO TELEPHONE CO | PO BOX 360998 | | | | SAN JUAN | PR | 00965-0000 | |
| PUERTO RICO TELEPHONE CO | PO BOX 3670366 | | | | SAN JUAN | PR | 00936-7366 | |
| PUERTO RICO TELEPHONE CO | PO BOX 40945 | | | | SAN JUAN | PR | 00990-0945 | |
| PUERTO RICO TELEPHONE CO | P O BOX 42002 | | | | SAN JUAN | PR | 00940-2002 | |
| PUERTO RICO TELEPHONE CO | PO BOX 5001 | | | | SAN JUAN | PR | 00902-0000 | |
| PUERTO RICO TELEPHONE CO | PO BOX 70325 | | | | SAN JUAN | PR | 00936-0000 | |
| PUERTO RICO TELEPHONE CO | PO BOX 70366 | | | | SAN JUAN | PR | 00936-8366 | |
| PUERTO RICO TELEPHONE CO | PO BOX 71314 | | | | SAN JUAN | PR | 00936-0000 | |
| PUERTO RICO TELEPHONE CO | PO BOX 71401 | | | | SAN JUAN | PR | 00936-8501 | |
| PUERTO RICO TELEPHONE CO | P.O. BOX 71402 | | | | SAN JUAN | PR | 00936-8502 | |
| PUERTO RICO TELEPHONE CO DBA/ CLARO | PO BOX 71535 | VERIZON | | | SAN JUAN | PR | 00936-8635 | |
| Puerto Rico Telephone Company (CLARO) | P O Box 307 | | | | Gurabo | PR | 00778 | |
| Puerto Rico Telephone Company (CLARO) | P.O. Box 71401 | | | | San Juan | PR | 00936 | |
| Puerto Rico Telephone Company (CLARO) | Villa Fontana | Via 63 Bloque 3 Cn-6 | | | Carolina | PR | 00983 | |
| PUERTO RICO THE ONE NETWORK SOLUTION INC | PMB 377 P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| PUERTO RICO TIRE INC. | PO BOX 29203 | | | | SAN JUAN | PR | 00929 | |
| PUERTO RICO TOWING & BARGE CO | P.O.BOX 9066617 | | | | SAN JUAN | PR | 00906-6617 | |
| PUERTO RICO TRANSMATIC PARTS I | #294 CALLE VILLA | | | | PONCE | PR | 00731 | |
| PUERTO RICO TRANSMATIC PARTS I | AVE LOMAS VERDES A 10 | | | | BAYAMON | PR | 00959 | |
| PUERTO RICO TRANSMATIC PARTS I | AVE LOMAS VERDES | A 10 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| PUERTO RICO TRANSMISSION | CAPARRA TERRACE S.O.816 ESQ 18 C/7 | | | | PIO PIEDRAS | PR | 00920 | |
| PUERTO RICO VACUUM CENTER | 1101 AVE JESUS T PI´EIRO | | | | SAN JUAN | PR | 00920 | |
| Puerto Rico Valve & Fitting Co. (Swagelok) | P.O. Box 664 | | | | Guayama | PR | 00785 | |
| PUERTO RICO VENTURE FORUM | BANCO POPULAR BUILDING | 206 CALLE TETUAN SUITE 506 | | | SAN JUAN | PR | 00902 | |
| PUERTO RICO WATER & ENVIROMENTAL ASSOCI | PO BOX 13702 | | | | SAN JUAN | PR | 00908-3702 | |
| PUERTO RICO WATER MANAGEMENT, INC. | 216 CALLE DEL VALLE MARGINAL BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00911-2328 | |
| PUERTO RICO WETLAND FOUNDATION | 530 CONSTITUTION AVE ST 320 | | | | SAN JUAN | PR | 00901 | |
| PUERTO RICO WIRE | PO BOX 363167 | | | | SAN JUAN | PR | 00936 | |
| PUERTO RICO WIRE PRODUCTS INC | 124 DE HOSTOS AVE | PONCE PLAYA ROAD | | | PONCE | PR | 00734 | |
| PUERTO RICO WUSHU FEDERATIVOS INC | 7 CALLE ACASIA MIRADOR ECHEVARRIA | | | | CAYEY | PR | 00737 | |
| PUESTO NIEVES CARRILLO 133 LEG AMERICANA | PO BOX 367107 | | | | SAN JUAN | PR | 00936-7107 | |
| PUESTO NIEVES CARRILLO 133 LEG AMERICANA | PUERTO NUEVO | 1017 NE CALLE 16 | | | SAN JUAN | PR | 00920 | |
| PUGH SALLES, JOHANNES A | [ADDRESS ON FILE] | | | | | | | |
| PUIG BARBARA FERNANDEZ RUBIO | URB RIO HONDO 3 | CD18 CALLE FLAMBOYANES | | | BAYAMON | PR | 00961 | |
| PUIG BERRIOS, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| PUIG DE JESUS, BEATRIZ C | [ADDRESS ON FILE] | | | | | | | |
| PUIG GOMEZ, GEIDY | [ADDRESS ON FILE] | | | | | | | |
| PUIG GOMEZ, GEIDY | [ADDRESS ON FILE] | | | | | | | |
| PUIG HERNANDEZ, JAIME | [ADDRESS ON FILE] | | | | | | | |
| PUIG RAMOS, ENRIQUE A | [ADDRESS ON FILE] | | | | | | | |
| PUIG RENTAL, ELENA | P.O. BOX 1208 | | | | CAGUAS | | 00726 | |
| PUIG RIVERA, ELENA | [ADDRESS ON FILE] | | | | | | | |
| PUIG RIVERA, VANNIA A | [ADDRESS ON FILE] | | | | | | | |
| PUIG-CACERES & ASSOCIATES, INC. | COND. SAN ALBERTO #605 | CALLE CONDADO OFIC 415 | | | SAN JUAN | PR | 00907 | |
| PUJOL TORRES, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| PUJOLS JIMENEZ, ANGEL D | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 764 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PUJOLS MARTINEZ, DALILA | [ADDRESS ON FILE] | | | | | | | |
| PUJOLS MEDINA, SHEILA J | [ADDRESS ON FILE] | | | | | | | |
| PUJOLS MEDINA, SHEILA L | [ADDRESS ON FILE] | | | | | | | |
| PUJOLS MORALES, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| PUJOLS OTERO, BERNADETTE | [ADDRESS ON FILE] | | | | | | | |
| PUJOLS OTERO, GRICELY | [ADDRESS ON FILE] | | | | | | | |
| PUJOLS, ANAYAN A | [ADDRESS ON FILE] | | | | | | | |
| PUKEI LO SANTIAGO | PO BOX 411 | | | | YABUCOA | PR | 00767 | |
| PULIDORES DEL OESTE | 191 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| PULLEN PLANT MART | PO BOX 724 | | | | MAYAGUEZ | PR | 00681 | |
| PULMISERV CORP | JARD DE COUNTRY CLUB | 4 CALLE 165 D A | | | CAROLINA | PR | 00983 | |
| PULMISERV CORP | JARDINES DE CONTRY CLUB CALLE 165 D A #4 | | | | | PR | 00983 | |
| PULMO LAB | 2225 PONCE BY PASS STE 702 | | | | PONCE | PR | 00717-1379 | |
| PULMO METRICS | PO BOX 306 | | | | CIDRA | PR | 00739 | |
| PULMONARY SERV. INTERNATIONAL | 1824 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| PULMONARY SERV. INTERNATIONAL | 1824 AVE FERNANDEZ JUNCOS | | SANTURCE | | SAN JUAN | PR | 00909 | |
| PULMONARY SERV. INTERNATIONAL | 1824 SANTA JUANITA WA 1 A | AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| PULMONARY SERVICES PR INC | 1824 FERNANDEZ JUNCOS AVE. | | | | SANTURCE | PR | 00910 | |
| PULULA FARM INC | PO BOX 404 | | | | HATILLO | PR | 00659-0404 | |
| PUMA ENERGY PR | PO BOX 11929 | | | | SAN JUAN | PR | 00922 | |
| PUMP CONTROL & ELECTRIC MAINT. INC. | HC 02 BOX 15681 | | | | CAROLINA | PR | 00985 | |
| PUMP CONTROL & ELECTRIC MAINT. INC. | PO BOX 774 | | | | CAROLINA | PR | 00986 | |
| PUNNY ILIA RAMOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| PUNTA  TAMARINDO  INC | PO BOX 313 | | | | CULEBRA | PR | 00775 | |
| PUNTA ARENAS CONCRETE | HC 1 BOX 19505 | | | | CABO ROJO | PR | 00623-9721 | |
| PUNTA BORINQUEN ESSO | AVE MONTEMAR | HC 05 BOX 54104 | | | AGUADILLA | PR | 00603-9541 | |
| PUNTA BORINQUEN GOLF & COUNTRY CLUB | PO BOX 250369 | | | | AGUADILLA | PR | 00604-0369 | |
| PUNTA BORINQUEN SHOPPING CENTER INC | PO BOX 250444 | | | | AGUADILLA | PR | 00604-0444 | |
| PUNTA GUILARTE CATERING | URB JARDINES DE GUAMANI | G 5 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| PUNTA SANTIAGO SHELL/VICTOR A SEPULVEDA | PO BOX 189 | | | | YABUCOA | PR | 00767 | |
| PUNTA SANTIAGO'S SHELL | PO BOX 189 | | | | YABUCOA | PR | 00767 | |
| PUNTO CONTROL P. R. , INC. | CALLE BETANCES # 38  STE. 235 | | | | BAYAMON | PR | 00961-0000 | |
| PUNTO ORO TEXACO GASOLINAS DEL SUR | 2903 PONCE BAY PASS | | | | PONCE | PR | 00731-7504 | |
| PUNTO ROJO | P O BOX 79773 | | | | CAROLINA | PR | 00984 | |
| PUNTO T INC | 618 FIGUEROA ST | | | | SANTURCE | PR | 00907 | |
| PUNTO VERDE PT | CALLE ROOSEVELT | 709 MIRAMAR | | | SAN JUAN | PR | 00907-0000 | |
| PUNTO VERDE PT | PO BOX 363264 | | | | SAN JUAN | PR | 00936-3264 | |
| PUPO ORTEGA, LIUBA | [ADDRESS ON FILE] | | | | | | | |
| PUPY JR PINO SERVICE | HC 763 BOX 3800 | | | | PATILLAS | PR | 00723 | |
| PURA A RIVERA RUBERO | URB VENUS GARDENS NORTE | AT 22 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| PURA BONILLA ACOSTA | 164 CALLE SAN CIPRIAN | | | | CAROLINA | PR | 00985 | |
| PURA C VEGA ORTIZ | URB EL CEREZAL | 1657 CALLE LENA | | | SAN JUAN | PR | 00926 | |
| PURA C. LUYANDO | URB BALDRICH | 587 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| PURA COLON OLIVO | MAGNOLIA GARDENS | Q 17 CALLE 17 | | | BAYAMON | PR | 00956 | |
| PURA CONCEPCION CASTRO | P O BOX 2099 | | | | BAYAMON | PR | 00960 2099 | |
| PURA COTTO LOPEZ | URB ALMIRA | AF2 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| PURA DEL C MORA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| PURA E MENDEZ DEL PISO NO PASA | 13 T 24 EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| PURA E MENDEZ MARQUEZ | P O BOX 51409 | | | | TOA BAJA | PR | 00950 | |
| PURA HERNANDEZ ESCORIAZA | [ADDRESS ON FILE] | | | | | | | |
| PURA I FUSTE | COND PARK BOULEVARD APT 505 | | | | SAN JUAN | PR | 00913 | |
| PURA I RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| PURA J CRUZ RIVERA | MANSIONES MONTE VERDE | 169 CALLE PRECIOSA | | | CAYEY | PR | 00736-4161 | |
| PURA L RIVERA GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| PURA L VEGA RODRIGUEZ | HACIENDA LA MATILDE | 5417 CALL SURCO | | | PONCE | PR | 00728 | |
| PURA M. RIVERA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| PURA MALDONADO SUAREZ | P O BOX 3421 | | | | VEGA ALTA | PR | 00692 | |
| PURA MONSERRATE AYALA HERNANDEZ | PO BOX 381 | | | | NARANJITO | PR | 00719-0381 | |
| PURA ORTIZ PAGAN | PO BOX 251 | | | | HORMIGUEROS | PR | 00660 | |
| PURA QUINTERO | P O BOX 21365 | | | | SAN JUAN | PR | 00936 | |
| PURA RAMIREZ APONTE | URB. EL VELADO 404 AVE. HOSTOS | | | | SAN JUAN | PR | 00916-3017 | |
| PURA RAMIREZ APONTE | URB ROOSEVELT | 404 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| PURA RIVERA PEREZ | BO MUCARABONES | PARC 23 | | | TOA ALTA | PR | 00953 | |
| PURA SANTIAGO | 5 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| PURA SANTIAGO MARTY | [ADDRESS ON FILE] | | | | | | | |
| PURA SERGENTON SERRANO | VILLA LOS OLMOS | 23 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| PURCHASE POWER | P.O.BOX 21414 | | | | HATO REY | PR | 00928-0000 | |
| PURCHASE POWER | P.O BOX 856042 | | | | LOUIVILLE | KY | 40285-6042 | |
| PURE POWER PROTECTION | URB. LA ROSALEDA | CALLE TRINITARIA RA17 | | | LEVITTOWN | PR | 00949 | |
| PURIFICACION LOPEZ JURGO | PO BOX 6741 | | | | SAN JUAN | PR | 00914 | |
| PURIFICACION PEREZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| PURITAN CLOTHING COMPANY | DRAWER 730 | 408 MAIN STREET | | | HYANNIS | MA | 02601-3904 | |
| PURO MARTINEZ ROBLES | PO BOX 142095 | | | | ARECIBO | PR | 00614-2095 | |
| PURPORA ENGINEERING INC | 658 N PROGRESS DR | | | | SAUKVILLE | WI | 53080 | |
| PURPORA ENGINEERING INC | PO BOX 80265 | | | | SAUKVILLE | WI | 53080 | |
| PUVILL LIBROS SA | ESTANY 13 NAVE D1 08038 | | | | BARCELONA | | | |
| PV CONSTRUCION INC | PO BOX 3270 | | | | MAYAGUEZ | PR | 00681-3270 | |
| PV DISTRIBUTOR CORPORATION | P O BOX 362834 | | | | SAN JUAN | PR | 00936 2834 | |
| PVH MOTOR CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| PVSR CORPORATION DBA PROVENT SMART | PO BOX 1578 | | | | VEGA BAJA | PR | 00694 | |
| PWC PRODUCT SALES LLC | P O BOX 7247 6822 | | | | PHILADELPHIA | PA | 19170 6822 | |
| PWE Corp. | 303 Guipuzcoa, Urb Valencia | | | | San Juan | PR | 00923 | |
| PWI INTERNATIONAL INC | P.O. BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| PYLAM PRODUCTS CO INC | 2175 E CEDAR ST | | | | TEMPE | AZ | 85281 | |
| PYNG MEDICAL CORP | 7-13511 CRESTWOOD PLACE | | | | RICHMOND | BC | BC V6V 2E9 | Canada |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PYRAMID DESING GROUP CORP | 206 ELEANOR ROOSEVELT SUITE E | | | | SAN JUAN | PR | 00918-3033 | |
| PYRAMID LEARNING ADVISOR CORP | PMB 479 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| | | | | | | | | |
| PYRAMID MEDIA /D/B/A PYRAMID FILMS CORP | PO BOX 1048 | | | | SANTA MONICA | CA | 90406 | |
| PYRAMID MODEL CONSORTIUM | 5207 FALLING WATER DR. | | | | FORT COLLINS | CO | 80528 | |
| PYRAMID NATIONAL PRESSPORT | 480 NATIONAL PRESS BUILDING | | | | WASHINGTON DC | WA | 20045 | |
| PYRAMID SECURITY SERVICE Y/O | P O BOX 407174 | | | | FORT LAUDERDALE | FL | 33340 7174 | |
| PYRAMID SECURITY SERVICE Y/O | PO BOX 69001 SUITE 236 | | | | HATILLO | PR | 00659 | |
| PYROMETER ASSOC. INC. | PO BOX 11435 | | | | SAN JUAN | PR | 00910 | |
| PYTNEY BOWES POSTAGE BY PHONE | RESERVE ACCOUNT | PO BOX 856042 | | | LOUISVILLE | KY | 40285-4042 | |
| Q & S POWER SYSTEM | MSC 1924 5000 | | | | AGUADA | PR | 00602 | |
| Q DEVELOPMENT INC | BOX 429 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| Q ELECTRONICS INC | P O BOX 28 F | | | | SAN JUAN | PR | 00920 | |
| Q MATIC PR INC | P O BOX 192795 | | | | SAN JUAN | PR | 00919 | |
| Q MATIC PUERTO RICO INC | P O BOX 192795 | | | | SAN JUAN | PR | 00919-2795 | |
| Q.B. CONSTRUCTION S.E. | PO BOX 362066 | | | | SAN JUAN | PR | 00936 | |
| QASIM STANAZAI | [ADDRESS ON FILE] | | | | | | | |
| Qiagen | 27220 Turnberry Lane, Suite 200 | | | | Valencia | CA | 91355-1005 | |
| QIAGEN INC | 27220 TURNBERRY LANE | SUITE 200 | | | VALENCIA | CA | 91355-1005 | |
| QLT MERCHANDISING CORP | 160 SOUTHWEST 12TH AVE BLDG 106 | | | | DEERFIELD BEACH | FL | 33442-3102 | |
| QM RESOURCES INC | PO BOX 2068 | | | | ARLINGTON | PR | 00705 | |
| Q-Matic Puerto Rico, Inc. | PO Box 192795 | | | | San Juan | PR | 00919 | |
| QMC MEDIA  INC | 1607 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909-1820 | |
| QMC MEDIA  INC | PO BOX 9021 | | | | SAN  JUAN | PR | 00908 | |
| QMG BUSINESS CONSULTING | EDIF CIMAS | 1803 AVE P DE LEON SUITE 106 PDA 26 | | | SAN JUAN | PR | 00909 | |
| QORE TECHNOLOGIES | PO BOX 10778 | | | | SAN JUAN | PR | 00922-0778 | |
| QPR MFG GROUP INC | 234 SABANETA INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 | |
| Quadrangle Research, LLC. | P.O. Box 12873 | Research Triangle Park | | | Durham | NC | 27709 | |
| QUADREL LEASING DE PR | PO BOX 51397 | | | | TOA BAJA | PR | 00950-1397 | |
| QUALI FORMS | PLAZA RIO HONDO | ZIP MAIL Z M S SUITE 284 | | | BAYAMON | PR | 00961-3100 | |
| QUALITEX INC | FERNANDEZ JUNCOS STATION | P O BOX 8916 | | | SANTURCE | PR | 00910 | |
| QUALITI SYSTEMS | 2810 VALLE DE ANDALUCIA | | | | PONCE | PR | 00731 | |
| | | | | | | | | |
| QUALITY & SERVICE bUSINESS PRODUCTS | P O BOX 1436 | | | | BAYAMON | PR | 00960-1436 | |
| QUALITY AMERICA INC. | PO BOX 18896 | | | | TUCSON | AZ | 85731-8896 | |
| QUALITY ART COLLISION | PO BOX 5312 | | | | SABANA SECA | PR | 00952 | |
| QUALITY AUTO BODY REPAIR SHOP | P O BOX 1037 | | | | SABANA SECA | PR | 00952-1037 | |
| QUALITY AUTO SERVICES | PO BOX 199 | | | | MOCA | PR | 00676 | |
| QUALITY BAG MFG CORP | SAN ISIDRO INDUSTRIAL PARK | PO BOX 585 | | | CANOVANAS | PR | 00729-0585 | |
| QUALITY BUSINESS INC | 1142 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| QUALITY CATERING SERVICE | 53 CALLE MIGUEL SANTIN | | | | MAYAGUEZ | PR | 00680 | |
| QUALITY CLEANER | 15 DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| QUALITY CONCRE-MIX INC | PO BOX 1234 | | | | SABANA SECA | PR | 00952 | |
| QUALITY CONCRETE MIX INC | P O BOX 1302 | | | | BAYAMON | PR | 00960-0000 | |
| | | | | | | | | |
| QUALITY CONSTRUCTION SERVICES , S.E. | A&M TOWER  PISO 2  CALLE DEL PARQUE | | | | SANTURCE | PR | 00912-0000 | |
| QUALITY CONSTRUCTIONS Y/O | URB LA PROVIDENCIA | J14 CALLE 1 | | | PONCE | PR | 00731 | |
| QUALITY COUNCIL OF PUERTO RICO | PO BOX 10000 SUITE 264 | | | | CAYEY | PR | 00737 | |
| QUALITY DATA INC | P O  BOX 364831 | | | | SAN JUAN | PR | 00936 4831 | |
| QUALITY DEVELOPMENT CORP | 206 CALLE E ROOSEVELT SUITE 203 | | | | SAN JUAN | PR | 00918-3033 | |
| QUALITY DEVELOPMENT RJCA CORP | PO BOX 5286 | | | | SAN SEBASTIAN | PR | 00685 | |
| QUALITY ELECTRIC S E | PO BOX 3900 | | | | MAYAGUEZ | PR | 00681-3900 | |
| QUALITY FISH DISTRIBUTORS | 9 O S URB EL CAFETAL | | | | YAUCO | PR | 00698 | |
| QUALITY FOR BUSINES SUCCESS INC | BANK TRUST PLAZA | 1210-255 AVE P DE LEON | | | YAUCO | PR | 00917 | |
| | | | | | | | | |
| QUALITY FRUITS PROD CORP Y BCO POPULAR | PO BOX 9 | | | | YAUCO | PR | 00698 | |
| QUALITY GLASS SHOP | 1221 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00929 | |
| QUALITY GROUP CORP | VILLA DEL CARMEN | 712 SICILIA | | | PONCE | PR | 00716 | |
| QUALITY GROUP, CORP | URB VILLA DEL CARMEN 712 | CALLE SICILIA | | | PONCE | PR | 00716 | |
| QUALITY GYM (NICOLAS GONZALEZ | PO BOX 253 | | | | SAN GERMAN | PR | 00683 | |
| QUALITY HOMES INC | URB VENUS GARDENS | 675 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| | | | | | | | | |
| QUALITY IMPROVEMENT PROF RESEARCH | RESEARCH ORGANIZATION INC | 605 EDIF MERCANTIL PLZ | | | SAN JUAN | PR | 00918 | |
| QUALITY INDUSTRIAL SAFETY | PO BOX 2286 | | | | TOA BAJA | PR | 00951 | |
| QUALITY INDUSTRIAL SERVICES CORP | URB SANTA JUANITA | PMB 175 C/ 39 | | | BAYAMON | PR | 00956 | |
| QUALITY INSTRUMENTS SOLUTIONS | P O BOX 29600 | | | | SAN JUAN | PR | 00929-0600 | |
| QUALITY LOCK & KEY CENTER | P O BOX 3943 | | | | GUAYNABO | PR | 00970-3943 | |
| | | | | | | | | |
| QUALITY MAINTENANCE AND MANAGEMENT CORP | PMB 306 35 JC DE BORBON STE.  67 | | | | GUAYNABO | PR | 00969-5375 | |
| QUALITY MARINE | HC 1 BOX 18135 | | CABO ROJO | | CABO ROJO | PR | 00623 | |
| QUALITY MARINE INC | HC 02 BOX 18135 | | | | CABO ROJO | PR | 00623 | |
| | | | | | | | | |
| QUALITY MED TRANSPORT AMBULANCE/JAVIER R | PO BOX 280 | | | | TRUJILLO ALTO | PR | 00977 | |
| QUALITY MOTORS | BOX 31 | | | | MANATI | PR | 00674 | |
| QUALITY MUFFLERS | BO SANTANA 1053 | | | | ARECIBO | PR | 00612 | |
| QUALITY MUSIC WAREHOUSE | PO BOX 926 | | | | SAN JUAN | PR | 00901 | |
| QUALITY NISSAN | BOX 31 | | | | MANATI | PR | 00674 | |
| QUALITY NOVA FOOD INTERNATIONAL | PO BOX 771 | | | | CABO ROJO | PR | 00623 | |
| QUALITY OFFICE | PMB 264 B-5 | CALLE TABONUCO SUITE A-9 | | | GUAYNABO | PR | 00968-3003 | |
| QUALITY OUTCOME CONTRACTORS IN | 24 T 12 JARD DEL CARIBE | | | | PONCE | PR | 00731 | |
| QUALITY PAINTING CONTRACTORS INC | PO BOX 117 | | | | YAUCO | PR | 00698 | |
| QUALITY PAPER DISTRIBUTORS | 159 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| QUALITY PRODUCTS | COND ATRIM BOX 9 | CALLE JOSE OLIVER | | | SAN JUAN | PR | 00918-6141 | |
| QUALITY PROGRESS | PO BOX 3005 | | | | MILWAUKEE | WI | 53201 | |
| QUALITY RENTAL | BO MALPASO | CARR 417 KM 2 2 INT | | | AGUADA | PR | 00602 | |
| QUALITY RENTAL | PO BOX VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| QUALITY SECURITY GUARDS INC. | PO BOX 360106 | | | | SAN JUAN | PR | 00936-0106 | |
| QUALITY SOLAR SYSTEM | CAR R. 111 BO. VOLADORAS | | | | MOCA | PR | 00676 | |
| QUALITY SOLUTIONS GROUP | 9240 SUNSET DR STE 115 | | | | MIAMI | FL | 33173 | |
| QUALITY SOLUTIONS GROUP | PO BOX 830576 | | | | MIAMI | FL | 33283-0576 | |
| QUALITY SOUND AND TIRE CENTER | VILLA CAROLINA | 27  6 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00982 | |
| QUALITY TECHNICAL GROUP | HC 01 BOX 6332 | | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| QUALITY TROPHY CORP | URB CONSTANCIA PONCE BY PASS | 1809 PASEO LAS COLINAS | | | PONCE | PR | 00717 | |
| QUALITY VERTICAL BLINDS | PO BOX 60820 | | | | BAYAMON | PR | 00960 | |
| QUALITY VERTICAL BLINDS | Z A 8 AVE COMERIO | RIVERVIEW | | | BAYAMON | PR | 00959 | |
| QUALITY VERTICAL BLINDS | ZONA INDUSTRIAL MINILLAS | CALLE D 304 SUIT 2 | | | BAYAMON | PR | 00959 | |
| QUALITY WATER SERVICES AND DIST. CORP | PO BOX 9020096 | | | | SAN JUAN | PR | 00902-0096 | |
| QUALITY WATER SERVICES AND DISTRIBUTION | PO BOX 9020096 | | | | SAN JUAN | PR | 00902-0096 | |
| QUALITY WELDING PRODUCTS | CARR 1 KM 30 2 | | | | CAGUAS | PR | 00725 | |
| QUALITY WELDING PRODUCTS | MSC 451 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| QUANTITATIVE MICRO SOFTWARE | 4521 CAMPUS DRIVE 336 | | | | IRVINE | CA | 92612-2621 | |
| QUANTUM EDUCATIONAL TECHNOGOGIES | PMB 415 1353 CARR 19 | | | | GUAYNABO | PR | 00966-2700 | |
| QUANTUM BUSINESS ENGINEERING INC | 90 CARR 165 SUITE 504 | CENTRO INTERNATIONAL DE MERCADEO | | | GUAYNABO | PR | 00968-8059 | |
| QUANTUM BUSINESS ENGINEERING, INC. | 90 CARR, 165 TORRE II SUITE 504 | CENTRO INTERNACIONAL DE MERCADEO | | | GUAYNABO | PR | 00968 | |
| QUANTUM CONTROLS CORP | RR 3 BOX 3239 | | | | SAN JUAN | PR | 00926 | |
| QUANTUM CORP | PO BOX 9020821 | | | | SAN JUAN | PR | 00902-0821 | |
| QUANTUM INTERVENTIONAL RADIOLOGY, PSC | PO BOX 364584 | | | | SAN JUAN | PR | 00936-4584 | |
| QUANTUM LEAD ASSOCIATES INC | 5651 CORPORATE WAY SUITE 4 | | | | WEST PALM BEACH | FL | 33407 | |
| QUANTUM METRO CENTER CORP | PO BOX 191310 | | | | SAN JUAN | PR | 00919-1310 | |
| QUANTUM PRODUCTS | PO BOX 1003 | | | | TEANECK | NJ | 07666 | |
| QUANTUM SYSTEMS INTEGRATORS | CIM #90 CARRETERA 165 TORRE # 2 | SUITE 503 | | | GUAYNABO | PR | 00968 | |
| QUANTUM SYSTEMS INTEGRATORS INC | 90 CARR 165 TORRE II SUITE 503 | CENTRO INTERNACIONAL DE MERCADEO | | | GUAYNABO | PR | 00968-8059 | |
| QUAOAR | P. M.B 145 PO BOX 30500 | CARR.670 KM.2.7 SECTOR LA GRUA | | | MANATI | PR | 00674 | |
| QUE POLLO INC | CENTRO COMERCIAL VALLE ARRIBA HEIGH | 101 AVE FIDALGO DIAZ | | | CAROLINA | PR | 00984 | |
| QUEBEC MORRO VEGA | COND MANSIONES DE GARDEN HILLS | | | | GUAYNABO | PR | 00966 | |
| QUEBEC MORRO VEGA | COND MANSIONES DE GARDEN HILLS | TORRE NORTE APT 9 B | | | GUAYNABO | PR | 00966 | |
| QUEBEC MORRO VEGA | EL PLANTIO | G 19 E CALLE JACANA | | | TOA BAJA | PR | 00951 | |
| QUEBRADA ARRIBA COMMUNITY INC | PO BOX 488 | | | | PATILLAS | PR | 00723 | |
| QUEBRADA AUTO PARTS | HC-02 BOX 7901 BO. QUEBRADA | | | | CAMUY | | 00627 | |
| QUEBRADA ESSO SERVICE STATION11 | P O BOX 561400 | | | | GUAYANILLA | PR | 00656 | |
| QUEBRADA GRANDE | PO BOX 508 | | | | NAGUABO | PR | 00718 | |
| QUEBRADAS ESSO SERVICENTER | PO BOX 193 | | | | GUAYANILLA | PR | 00656 | |
| QUEBRADILLAS AUTO GLASS | PO BOX 25000 | | | | QUEBRADILLAS | PR | 00678 | |
| QUEBRADILLAS FOOD WAREHOUSE | CENTRO COMERCIAL LOCAL 1 | | | | QUEBRADILLAS | PR | 00678 | |
| QUEBRADILLAS SERVICE STATION TEXACO | HC-02 Box 9800 Barrio Cocos | | | | Quebradillas | | 00678 | |
| QUEBRADILLAS SERVICE STATION TEXACO | PO BOX 1196 | | | | QUEBRADILLAS | PR | 00678-1196 | |
| QUEEN  PRODUCTIONS | P O BOX 11711 | CAPARRA STATION | | | SAN JUAN | PR | 00902 | |
| QUEEN DEVELOPERS INC | VILLA CLEMENTINA | A-1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| QUEENLAND MORALES RUIZ | C/O  INST RADIOLOGICO DEL NORTE | P O BOX 1485 | | | VEGA BAJA | PR | 00694-1485 | |
| QUEIZA RIVERA MARTINEZ | HC 01 BOX 5456 | | | | SALINAS | PR | 00751 | |
| QUENILIA GONZALEZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| QUENTIN RICHARDSON | 1950 STEMMONS FREWAY SUITE 6001 | | | | DALLAS | TX | 75207 | |
| QUERIDO HOGAR, INC. | SOLAR #10 URB. VILLA FRANCES | | | | JUANA DIAZ | PR | 00795 | |
| QUERSOLA ACOSTA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| QUERUBE PEREZ COLON | PO BOX 637 | | | | MARICAO | PR | 00606 | |
| QUERUBE RECORDS INC | [ADDRESS ON FILE] | | | | | | | |
| QUESADA MILLAN, VICTOR A | [ADDRESS ON FILE] | | | | | | | |
| QUESADA TORRES, BRITGIE | [ADDRESS ON FILE] | | | | | | | |
| Quest | 210 Car 865 | | | | Toa Baja | PR | 00949-0000 | |
| QUEST DIAGNOSTIC OF PUERTO RICO, INC. | MUNOZ RIVERA 881 | | | | SAN JUAN | PR | 00000 | |
| QUEST DIAGNOSTICS | 210 CARRETERA 865 | | | | TOA BAJA | PR | 00949-5710 | |
| QUEST FOR SUCCESS | GPO BOX 361737 | | | | SAN JUAN | PR | 00936-1737 | |
| QUEST MANAGEMENT CORP | PO BOX 9021 | | | | SAN JUAN | PR | 00908 | |
| QUEST SOFWARE | P O BOX 51739 | | | | LOS ANGELES | CA | 90051-6039 | |
| QUESTELL FIGUEROA ROBERTO | C/ VALVERDE ED.10 APT 78 SAN JOSE | | | | SA JUAN | PR | 00923-0000 | |
| QUESTS DIAGNOSTICS OF PUERTO RICO, INC. | 210 CARR 865 | | | | TOA BAJA | PR | 00949-5710 | |
| QUETCI NAVARRO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| QUETCY G. RUIZ FREITES | [ADDRESS ON FILE] | | | | | | | |
| QUETCY I GARCIA COTTO | HC 55 BOX 8105 | | | | CEIBA | PR | 00735 | |
| QUETELL RIVERA, AWILDA M. | [ADDRESS ON FILE] | | | | | | | |
| QUETZY A. ALEQUIN VELEZ | RES VILLAS DE MABO | EDIF 16 APT 100 | | | GUAYNABO | PR | 00969 | |
| QUETZY J MORALES FERRER | PO BOX 776 | | | | NARANJITO | PR | 00719 | |
| QUEZADA BATISTA, PERLA I | [ADDRESS ON FILE] | | | | | | | |
| QUEZADA HERNANDEZ, CARINA M | [ADDRESS ON FILE] | | | | | | | |
| QUI NESS | PO BOX 1631 | | | | CAROLINA | PR | 00984 | |
| QUIÑONEZ & RODRIGUEZ | AVE PONCE DELEON 1663 | | | | SANTURCE | PR | 00909 | |
| QUIANA D AMARO BERLINGERI | BO PALO SECO | TUMBAO T 47 | | | MAUNABO | PR | 00707 | |
| QUIANA D AMARO BERLINGERI | BOX T 47 | BO TUMBAO | | | MAUNABO | PR | 00707 | |
| QUIANES ROSA, CLEMENTINA | [ADDRESS ON FILE] | | | | | | | |
| QUIANNA BARRADA ESTRELLA | BAYAMON GARDEN | EDI 1 APT 103 | | | BAYAMON | PR | 00956 | |
| QUIÑONES DIEZ SILVA & ASOC. | PO BOX 1743 | | | | SAN JUAN | PR | 00919 | |
| QUICK DELIVERY | COND ALTAVISTA TORRE 1 APT. 7B CARR 833 | | | | GUAYNABO | PR | 00969 | |
| QUICK DELIVERY | COND ALTAVISTA TORRE 1 APT 7-B | | | | GUAYNABO | PR | 00969 | |
| QUICK DELIVERY INC | COND. ALTAVISTA TORRE 1 APT 7-B | | | | GUAYNABO | PR | 00969-0000 | |
| QUICK DELIVERY INC | CONDOMINIO ALTAVISTA TORRE 1 | APT 7-B | | | GUAYNABO | PR | 00969 | |
| Quick Delivery Service | Reparto Metropolitano 54 Se 1229 | | | | Rio Piedras | PR | 00921 | |
| QUICK FIRE INC | SIERRA BAYAMON | 63-4 CALLE 53 | | | BAYAMON | PR | 00961 | |
| QUICK MAINTENANCE | PO BOX 245 | | | | SAN GERMAN | PR | 00683 | |
| QUICK PRINTING | 105 CALLE COLON | | | | AGUADA | PR | 00602 | |
| QUICKBOOKS TRAINING CENTER | P O BOX 3916 | | | | GUAYNABO | PR | 00970 3916 | |
| QUICKIE INSTALLERS | PO BOX 245 | | | | CAROLINA | PR | 00986 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 767 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUIDGLEY ALVAREZ, JOHAR | [ADDRESS ON FILE] | | | | | | | |
| QUIJANO CRUZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| QUIJANO CRUZ, MARYLYN | [ADDRESS ON FILE] | | | | | | | |
| QUIJANO DIAZ, IRASKI | [ADDRESS ON FILE] | | | | | | | |
| QUIJANO HUERTA, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| QUIJOTE CASH & CARRY INC | BO BUCANA SITIO FATIMA | PO BOX 10059 | | | PONCE | PR | 00732 | |
| QUIJOTE CASH & CARRY INC | P O  BOX 220 | | | | MERCEDITA | PR | 00715-0220 | |
| QUIJOTE QUICK LONCH | BO BUCANA SITIO FATIMA APT 10059 | | | | PONCE | PR | 00732 | |
| QUIJOTE QUICK LUNCH | PO BOX 10059 | | | | PONCE | PR | 00732 | |
| QUILES ACOSTA, LIMARYS | [ADDRESS ON FILE] | | | | | | | |
| QUILES ALICEA, DIANA | [ADDRESS ON FILE] | | | | | | | |
| QUILES ARVELO, ELBA | [ADDRESS ON FILE] | | | | | | | |
| QUILES AVILES, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| QUILES BARNECET, MARGIE | [ADDRESS ON FILE] | | | | | | | |
| QUILES BARNECET, MARGIE S | [ADDRESS ON FILE] | | | | | | | |
| QUILES BERRIOS, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| QUILES BOSQUE, ANA | [ADDRESS ON FILE] | | | | | | | |
| QUILES BOSQUE, ANA R | [ADDRESS ON FILE] | | | | | | | |
| QUILES CARDONA, BLANCA I | [ADDRESS ON FILE] | | | | | | | |
| QUILES COLON, LILLIAM J | [ADDRESS ON FILE] | | | | | | | |
| QUILES COTTO, CELINEHT | [ADDRESS ON FILE] | | | | | | | |
| QUILES COTTO, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| QUILES DE JESUS, JUAN | [ADDRESS ON FILE] | | | | | | | |
| QUILES DELGADO, TESSALIZ | [ADDRESS ON FILE] | | | | | | | |
| QUILES ESTRADA, EDITH | [ADDRESS ON FILE] | | | | | | | |
| QUILES FERNANDEZ, CARMEN P | [ADDRESS ON FILE] | | | | | | | |
| QUILES GARCIA, VIRMARIE | [ADDRESS ON FILE] | | | | | | | |
| QUILES HERNANDEZ, IRILIS | [ADDRESS ON FILE] | | | | | | | |
| QUILES LOPEZ, LEONEL | [ADDRESS ON FILE] | | | | | | | |
| QUILES LOPEZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| QUILES MANTILLA, IDANIA M | [ADDRESS ON FILE] | | | | | | | |
| QUILES MANTILLA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| QUILES MARCHANY, PROVIDENCIA | [ADDRESS ON FILE] | | | | | | | |
| QUILES MEDINA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| QUILES MELENDEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| QUILES MELENDEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| QUILES MERLY, LISANDRA M | [ADDRESS ON FILE] | | | | | | | |
| QUILES MORENO, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| QUILES NEGRON, JELIMAR | [ADDRESS ON FILE] | | | | | | | |
| QUILES NIEVES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| QUILES OCEAN  LAND CORP & VICTOR JOSE | RODRIGUEZ RIVERA | P O BOX 194053 | | | SAN JUAN | PR | 00919-4053 | |
| QUILES ORTIZ, JESSENIA M | [ADDRESS ON FILE] | | | | | | | |
| QUILES OTERO, NELSON J | [ADDRESS ON FILE] | | | | | | | |
| QUILES PEREZ, JOANNE | [ADDRESS ON FILE] | | | | | | | |
| QUILES PRATTS, FAVIOLA M | [ADDRESS ON FILE] | | | | | | | |
| QUILES QUINTANA, YISEL | [ADDRESS ON FILE] | | | | | | | |
| QUILES RAMIREZ, OMAR J | [ADDRESS ON FILE] | | | | | | | |
| QUILES RAMIREZ, OMAR J | [ADDRESS ON FILE] | | | | | | | |
| QUILES RAMOS, KARINA | [ADDRESS ON FILE] | | | | | | | |
| QUILES RAMOS, RAIZA | [ADDRESS ON FILE] | | | | | | | |
| QUILES REYES, XAVIER A | [ADDRESS ON FILE] | | | | | | | |
| QUILES REYES, YORIEL M | [ADDRESS ON FILE] | | | | | | | |
| QUILES RIOS, NASHALY S | [ADDRESS ON FILE] | | | | | | | |
| QUILES RIVERA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| QUILES RODRIGUEZ, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| QUILES RODRIGUEZ, BETZALY | [ADDRESS ON FILE] | | | | | | | |
| QUILES RODRIGUEZ, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| QUILES ROLDAN, NANCY | [ADDRESS ON FILE] | | | | | | | |
| QUILES ROSA, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| QUILES ROSADO | [ADDRESS ON FILE] | | | | | | | |
| QUILES SANCHEZ, ROBERTO L | [ADDRESS ON FILE] | | | | | | | |
| QUILES SANTIAGO, ROSABEL | [ADDRESS ON FILE] | | | | | | | |
| QUILES SANTIAGO, YESENIA D | [ADDRESS ON FILE] | | | | | | | |
| QUILES SEGARRA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| QUILES SEGARRA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| QUILES SOTO, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| QUILES TORRES, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| QUILES TORRES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| QUILES TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| QUILES VAZQUEZ, NADJA V | [ADDRESS ON FILE] | | | | | | | |
| QUILICHINI LOMBARDI, MARIA | [ADDRESS ON FILE] | | | | | | | |
| QUILICHINI OLIVER & MEDINA | PO BOX 191808 | | | | SAN JUAN | PR | 00919-1808 | |
| QUILL COPORATION | PO BOX 94081 | | | | PALATINE | IL | 60094 | |
| QUILONIDES RIVERO MENDEZ | 868 AVE ASHFORD APT 701 | | | | SAN JUAN | PR | 00907 | |
| QUINCIANO SANTIAGO BURGOS | PO BOX 372579 | | | | CAYEY | PR | 00737 | |
| QUINCY MEDICAL CENTER | 114 WHITHELL ST | | | | QUINCY | MA | 02169 | |
| QUINLAN PUBLISHING CO INC | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| QUINONES & SANCHEZ PSC | P O BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| QUINONES ACEVEDO, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ADORNO, ELSENID | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ADORNO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ALDARONDO, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ALGARIN, WANDA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ALICEA, ELISA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ALICEA, LEONCIO | [ADDRESS ON FILE] | | | | | | | |
| QUINONES AMANTE, MORAIMA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES AMANTE, MORAIMA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ARRIAGA, DAYANA M | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ARROYO, CRISTOBAL | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ARROYO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES AYALA, CARLOS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| QUINONES AYALA, DENISE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES AYALA, ROLANDO F. | [ADDRESS ON FILE] | | | | | | | |
| QUINONES BAEZ, AMY R | [ADDRESS ON FILE] | | | | | | | |
| QUINONES BAEZ, NEISHA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES BARRETO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| QUINONES BARRETO, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| QUINONES BENITEZ, RAUL | [ADDRESS ON FILE] | | | | | | | |
| QUINONES BONILLA, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CALCANO, KENNETH | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CALES, DAMIRELIX | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CANALES, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CAPO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CARABALLO, LUCILA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CARABALLO, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CARABALLO, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CARDONA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CARDONA, NATASHA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CARDONA, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CARRADERO, FRANCHESKA M | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CASTANON, YARITZA I | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CASTELLANO, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CASTRO, ISAURA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CEPEDA, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CIRILO, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CLEMENTE, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| QUINONES COBEO, ALJENIS M | [ADDRESS ON FILE] | | | | | | | |
| QUINONES COBEO, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| QUINONES COLON, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| QUINONES COLON, ANTONY | [ADDRESS ON FILE] | | | | | | | |
| QUINONES COLON, ESMIRNA D | [ADDRESS ON FILE] | | | | | | | |
| QUINONES COLON, JENIFFER | [ADDRESS ON FILE] | | | | | | | |
| QUINONES COLON, JESSICA M. | [ADDRESS ON FILE] | | | | | | | |
| QUINONES COLON, KATY A | [ADDRESS ON FILE] | | | | | | | |
| QUINONES COLON, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CORDERO, ANA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CORDERO, SOCORRO I. | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CORDERO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CORDERO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CORTES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CORTES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CRESPO, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CRESPO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CRUZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CRUZ, HANSY | [ADDRESS ON FILE] | | | | | | | |
| QUINONES CRUZ, TISHABALID | [ADDRESS ON FILE] | | | | | | | |
| QUINONES DAVILA, AMAYRANI | [ADDRESS ON FILE] | | | | | | | |
| QUINONES DE JESUS, ANA M | [ADDRESS ON FILE] | | | | | | | |
| QUINONES DIAZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| QUINONES DIAZ, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| QUINONES DIAZ, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES DICUPE, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| QUINONES EBRANSON, FE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ENRIQUEZ, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ESCALERA, DIANA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ESCALERA, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| QUINONES FEBRES, IVAN M | [ADDRESS ON FILE] | | | | | | | |
| QUINONES FELICIANO, HIPOLITO | [ADDRESS ON FILE] | | | | | | | |
| QUINONES FELICIANO, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES FELICIANO, NICOLE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES FERNANDEZ, SUSANA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES FERRER, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES FIGUEROA, ANNETTE M | [ADDRESS ON FILE] | | | | | | | |
| QUINONES FLORES, DANIEL A | [ADDRESS ON FILE] | | | | | | | |
| QUINONES FLORES, GREISA M | [ADDRESS ON FILE] | | | | | | | |
| QUINONES FLORES, HAYDMARIE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES FONTANEZ, SOL Y | [ADDRESS ON FILE] | | | | | | | |
| QUINONES FORTIER, RUTHMARIE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES GALINDO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES GARAY, YVETTE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES GARCIA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| QUINONES GONZALEZ, ANTONIO L | [ADDRESS ON FILE] | | | | | | | |
| QUINONES GONZALEZ, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| QUINONES GONZALEZ, BRYAN J | [ADDRESS ON FILE] | | | | | | | |
| QUINONES GONZALEZ, ELIZABE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES GONZALEZ, HILDA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES GUZMAN, JAIME | [ADDRESS ON FILE] | | | | | | | |
| QUINONES HERNANDEZ, YADIRIS | [ADDRESS ON FILE] | | | | | | | |
| QUINONES HERNANDEZ, YADIRIS | [ADDRESS ON FILE] | | | | | | | |
| QUINONES HILARIO, DANNY | [ADDRESS ON FILE] | | | | | | | |
| QUINONES HILERIO, DANNY D | [ADDRESS ON FILE] | | | | | | | |
| QUINONES IRIZARRY, GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES IRIZARRY, ROSA J. | [ADDRESS ON FILE] | | | | | | | |
| QUINONES IRIZARRY, ROSA J. | [ADDRESS ON FILE] | | | | | | | |
| QUINONES IRIZARRY, SUHEIDY | [ADDRESS ON FILE] | | | | | | | |
| QUINONES IRIZARRY, VIRMARYS | [ADDRESS ON FILE] | | | | | | | |
| QUINONES JIMENEZ, ANA M | [ADDRESS ON FILE] | | | | | | | |
| QUINONES LEBRON, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| QUINONES LOPEZ, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| QUINONES LOPEZ, LUZ N | [ADDRESS ON FILE] | | | | | | | |
| QUINONES LOPEZ, MICHELETTE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| QUIÑONES LOPEZ, ZAVIEL H | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MALDONADO, GABRIEL O | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MALDONADO, LEYDA | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MANGUAL, IRIS | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MARTES, MARCOS | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MARTES, YAIR N | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MARTINEZ, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MARTINEZ, CARMEN M. | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MARTINEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MARTINEZ, NOEL A | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MEDINA, JENIFFER C | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MEDINA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MEDINA, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MEDINA, MYRIAM E | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MEDINA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MEDINA, WILNELLYS Y | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MELENDEZ, FLORITA | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MELENDEZ, GRACE J | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MENDEZ, HAYMEE | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MENDEZ, MAYRELIS | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MERCADO, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MERCADO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MERCADO, YVETTE | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MERLE, ESTHER G | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MERLE, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MOLINA, EUNICE M | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MONTAÑEZ, MAGDIEL | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MONTES, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MORALES, ASLEY M | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MORALES, ELIYANIS | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MORALES, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MORALES, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MORET, YAYRA | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MOYA, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES MUÑOZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES NEGRON, DADGIE M | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES NEGRON, MARIANA | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES NEGRON, ZOE | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES NIEVES, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES NIEVES, NELSON | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES OJEDA, NELSON | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES OLMEDA, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES OQUENDO, NELLY | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES ORTIZ, ASHLEY D | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES ORTIZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES ORTIZ, LETISHA | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES ORTIZ, RUBMARIANN | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES OTAL, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES OTERO, KHEIRA Y | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES PACHECO, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES PARRILLA, VALERIS | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES PENA, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES PEREZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES PEREZ, ELINALDO | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES PEREZ, REY O. | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES PIRIS, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES PIZARRO, KENDRA L | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES POLA, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES QUINONES, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES QUINTANA, EMMA | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RAMIREZ, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RAMOS, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES REYES, NANCY | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES REYES, NISHKA L | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RIOS, RYAN A | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RIVERA, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RIVERA, EDDIE | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RIVERA, KRYSTLE | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RIVERA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RIVERA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RIVERA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RIVERA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RIVERA, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RIVERA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RIVERA, VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RIVERA, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES ROBELA, MAI L | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES ROBLES, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RODRIGUEZ, ANGEL H | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RODRIGUEZ, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RODRIGUEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RODRIGUEZ, FEMY | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RODRIGUEZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RODRIGUEZ, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RODRIGUEZ, RAMIRO | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RODRIGUEZ, SANDYMAR I | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES RODRIGUEZ, YVONNE D | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES ROJAS, ENID | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES ROLDAN, EVA | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES ROLDAN, EVA N | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES ROLDAN, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| QUIÑONES ROMAN, ANA C | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| QUINONES ROMAN, ESMERALDA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ROMAN, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ROMAN, ODALIZ I | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ROMERO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ROMERO, REGNER | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ROSA, CRISTY | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ROSADO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ROSADO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ROSALY, HECTOR M. | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ROSARIO, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ROSARIO, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ROSARIO, EDMARIE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ROSARIO, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| QUINONES ROSARIO, RHODE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES SANCHEZ & GUZMAN PSC | P O BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| QUINONES SANCHEZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| QUINONES SANCHEZ, TAISHA M | [ADDRESS ON FILE] | | | | | | | |
| QUINONES SANES, ILAINE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES SANTIAGO, ALI M. | [ADDRESS ON FILE] | | | | | | | |
| QUINONES SANTIAGO, ALICE M | [ADDRESS ON FILE] | | | | | | | |
| QUINONES SANTIAGO, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES SANTIAGO, DAMARY | [ADDRESS ON FILE] | | | | | | | |
| QUINONES SANTIAGO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| QUINONES SANTIAGO, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES SANTIAGO, MELISSA A | [ADDRESS ON FILE] | | | | | | | |
| QUINONES SANTOS, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| QUINONES SANTOS, RUTH N | [ADDRESS ON FILE] | | | | | | | |
| QUINONES SEGARRA, ADA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES SEPULVEDA, EDUVINA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES SERRANO, MONSERRATE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES SIERRA, PAOLA C | [ADDRESS ON FILE] | | | | | | | |
| QUINONES SIERRA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES SOTO, ASHKENAS | [ADDRESS ON FILE] | | | | | | | |
| QUINONES SOTO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| QUINONES SOTO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES SULE, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| QUINONES TEXIDOR, ANA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES TIRADO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| QUINONES TIRADO, JAYLEEN M | [ADDRESS ON FILE] | | | | | | | |
| QUINONES TIRADO, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES TORRES, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES TORRES, ELIGIA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES TORRES, ELIGIA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES TORRES, ISABEL C | [ADDRESS ON FILE] | | | | | | | |
| QUINONES TORRES, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| QUINONES TORRES, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| QUINONES TRIDAS LAW OFFICE | AVE. FDEZ JUNCOS #1413, SUITE 3 | | | | | PR | 00909-2616 | |
| QUINONES TRINIDAD, WAI LI | [ADDRESS ON FILE] | | | | | | | |
| QUINONES VADELL, RAMILLIIS E | [ADDRESS ON FILE] | | | | | | | |
| QUINONES VALENTIN, LINETTE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES VAZQUEZ, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES VAZQUEZ, AURORA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES VAZQUEZ, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES VAZQUEZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| QUINONES VEGA, GLISOVETE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES VEGA, GLORIVEE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES VEGA, KIELIBETH | [ADDRESS ON FILE] | | | | | | | |
| QUINONES VELAZQUES, MARANGELY | [ADDRESS ON FILE] | | | | | | | |
| QUINONES VELEZ, FABIOLA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES VELEZ, INGRID | [ADDRESS ON FILE] | | | | | | | |
| QUINONES VELEZ, MAGDAMELL | [ADDRESS ON FILE] | | | | | | | |
| QUINONES VELEZ, MARTA M | [ADDRESS ON FILE] | | | | | | | |
| QUINONES VILLANUEVA, SYLVIA M | [ADDRESS ON FILE] | | | | | | | |
| QUINONES WAKER, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES, DANETTE | [ADDRESS ON FILE] | | | | | | | |
| QUINONES, HORTENCIA | [ADDRESS ON FILE] | | | | | | | |
| QUINONES, ROSA A | [ADDRESS ON FILE] | | | | | | | |
| QUINONEZ , DIAZ , SILVA & ASOCIADOS, CSP | PO BOX 191743 | | | | SAN JUAN | PR | 00919-1743 | |
| QUINONEZ CABRERA, MYRTA E | [ADDRESS ON FILE] | | | | | | | |
| QUINONEZ CEBOLLERO, HUMBERTO | [ADDRESS ON FILE] | | | | | | | |
| QUINONEZ CRUZ, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| QUINONEZ CRUZ, MARY | [ADDRESS ON FILE] | | | | | | | |
| QUINONEZ DELGADO, LUISA | [ADDRESS ON FILE] | | | | | | | |
| QUINONEZ FIGUEROA, REYMIL | [ADDRESS ON FILE] | | | | | | | |
| QUINONEZ MARQUEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| QUINONEZ ORTIZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| QUINONEZ RIVERA, CAROLYN | [ADDRESS ON FILE] | | | | | | | |
| QUINONEZ RIVERA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| QUINONEZ RIVERA, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| QUINONEZ RODRIGUEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| QUINONEZ RODRIGUEZ, RAYMOND | [ADDRESS ON FILE] | | | | | | | |
| QUINONEZ ROMAN RAMONITA | P O BOX 1706 | | | | CANOVANAS | PR | 00729 | |
| QUINONEZ ROQUE, JONATHAM | [ADDRESS ON FILE] | | | | | | | |
| QUINONEZ SANTOS, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| QUINONEZ SERRANO, MARILU | [ADDRESS ON FILE] | | | | | | | |
| QUINONEZ TAVARES, YANDRA | [ADDRESS ON FILE] | | | | | | | |
| QUINTA LAS CUMBRES INC | PO BOX 193899 | | | | SAN JUAN | PR | 00919-3899 | |
| QUINTANA AIR CONDITIONING | PO BOX 1025 | COTO LAUREL | | | PONCE | PR | 00780 | |
| QUINTANA AIR CONDITIONING | PO BOX 1025 | | | | PONCE | PR | 00780 | |
| QUINTANA AIR CONDITIONING & DESIGN | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA AIR CONDITIONING & DESIGN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| QUINTANA AIR CONDITIONING INC | PO BOX 1025 | | | | COTTO LAUREL | PR | 00780 | |
| QUINTANA ALVAREZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA ALVAREZ, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA ALVELO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA AUTO SALES | HC 2 BOX 12352 | | | | MOCA | PR | 00676-9716 | |
| QUINTANA AVILES, EMILIS A | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA BAEZ, MARIELIZ E | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA BELTRAN, DAISY I | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA BELTRAN, ERIC | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA BELTRAN, ERIC | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA BONET, PAOLA M | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA BONILLA, CARMEN M. | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA CAMACHO, ALEXA | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA CAMACHO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA CAMACHO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA CANCEL, MARIAM | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA CARRASQUILLO, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA CLEMENTE, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA CORDERO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA CORTES, DELIA | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA CORTES, DELIA | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA CRUZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA CRUZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA DE JESUS, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA DIAZ, EXZAIDA | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA FELICIANO, DINORATH | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA FELICIANO, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA FUENTES, GRACE | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA GONZALEZ, EILEEN I | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA HERNANDEZ, CHRISTINE L | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA JIMENEZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA LEBRON, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA MEDINA, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA MONTALVO, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA MORALES, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA MUNIZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA NORIEGA, YAMILA | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA PENA, REINA | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA QUINTANA CORP. | PO BOX 195344 | | | | SAN JUAN | PR | 00919 | |
| QUINTANA QUINTANA, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA RAMOS, JENYLIZ | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA RAMOS, JOSUE M | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA RAMOS, NITZAIDA | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA RIVERA, ARLEEN | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA RIVERA, DARVIN R | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA RIVERA, ROSALIA | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA RODRIGUEZ, JUDIMAR | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA RODRIGUEZ, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA RODRIGUEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA RODRIGUEZ, ODALYS | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA RODRIGUEZ, TAIRICHA | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA ROSA, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA ROSADO, BIANCA L | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA RUIZ, YEZENIA | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA SALAS, IRENE | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA SERRANO, REINALY | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA SERVICE STATION GULF | AVE LAS AMERICAS ESQ DR BIAGGI | | | | PONCE | PR | 00731 | |
| QUINTANA TORRES, LAURA | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA TORRES, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA TORRES, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA VALENTIN, LUZ | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA VELAZQUEZ, KERWINE | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA VELAZQUEZ, NELSON | [ADDRESS ON FILE] | | | | | | | |
| QUINTANA VELEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| QUINTERO ARROYO, BRAHAM E | [ADDRESS ON FILE] | | | | | | | |
| QUINTERO BOILER INDUSTRIAL SER | URB AL TAGRACIA | L17 CALLE 11 # C | | | TOA BAJA | PR | 00949 | |
| QUINTERO BURGOS, YANMARIS | [ADDRESS ON FILE] | | | | | | | |
| QUINTERO CONSTRUCTION S E | MUNICIPIO DE LARES | P O BOX 395 | | | LARES | PR | 00669 | |
| QUINTERO CONSTRUCTION S E | P O BOX 8276 | | | | CAGUAS | PR | 00726 | |
| QUINTERO DUARTE, EMERITA | [ADDRESS ON FILE] | | | | | | | |
| QUINTERO GONZALEZ, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| QUINTERO HERNANDEZ, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| QUINTERO KWOK, CHRISTIAN A | [ADDRESS ON FILE] | | | | | | | |
| QUINTERO LOZADA, WANDA R. | [ADDRESS ON FILE] | | | | | | | |
| QUINTERO MARTINEZ, YURIHAN | [ADDRESS ON FILE] | | | | | | | |
| QUINTERO NEGRON, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| QUINTERO NEGRON, BRENDA L. | [ADDRESS ON FILE] | | | | | | | |
| QUINTERO OLIVO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| QUINTERO OLIVO, LYDIA E | [ADDRESS ON FILE] | | | | | | | |
| QUINTERO ORTIZ, OBED | [ADDRESS ON FILE] | | | | | | | |
| QUINTERO RAMOS, CANDIDA | [ADDRESS ON FILE] | | | | | | | |
| QUINTERO ROLDAN, MARTA DEL | [ADDRESS ON FILE] | | | | | | | |
| QUINTERO SANTOS, IRIS E | [ADDRESS ON FILE] | | | | | | | |
| QUINTERO SOLLIVAN, MELVA | [ADDRESS ON FILE] | | | | | | | |
| QUINTERO VEGA, MARLINE | [ADDRESS ON FILE] | | | | | | | |
| QUINTERO VEGA, MARLINE | [ADDRESS ON FILE] | | | | | | | |
| QUINTIN BONILLA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| QUINTIN ORELLANA PEREZ | HC 02 BOX 13949 | | | | GURABO | PR | 00778 | |
| QUINTIN RIVERA RODRIGUEZ | BO LLANADAS | BUZON 4 264 SECTOR PONCITO | | | ISABELA | PR | 00662 | |
| QUINTIN SANTIAGO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| QUINTINA GONZALEZ FELICIANO | BOX 805 | | | | ISABELA | PR | 00662 | |
| QUINTINA MENDOZA QUIÑONES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINTO CENTENARIO SE | PO BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| QUIOMARIE OQUENDO RIVERA | RR2 BOX 4109 | | | | TOA ALTA | PR | 00953 | |
| QUIQUE ELECTRIC | BO DULCES LABIOS | 157 CALLE MANUEL MONGE | | | MAYAGUEZ | PR | 00680 | |
| QUIQUE SERVICE STATION INC | HC 02 BOX 16163 | | | | ARECIBO | PR | 003612 | |
| QUIQUE SERVICE STATION INC | P O BOX 9715 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| QUIRICHO FOODSERVICE | BOX 400 CARR 19 - 1353 | GARDENS HILLS | | | GUAYNABO | PR | 00966-2700 | |
| QUIRINDONGO FRATICELLI, EMILIO | [ADDRESS ON FILE] | | | | | | | |
| QUIRINDONGO FRATICELLI, EMILIO I | [ADDRESS ON FILE] | | | | | | | |
| QUIRINDONGO GONZALEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| QUIRINDONGO GONZALEZ, VICTORIA | [ADDRESS ON FILE] | | | | | | | |
| QUIRINDONGO LUGO, YEALEXA | [ADDRESS ON FILE] | | | | | | | |
| QUIRINDONGO MARTINEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| QUIRINDONGO RODRIGUEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| QUIRINDONGO RODRIGUEZ, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| QUIRINDONGO RODRIGUEZ, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| QUIRINDONGO TORRUELLAS, JORGE R. | [ADDRESS ON FILE] | | | | | | | |
| QUIRINDONGO TORRUELLAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| QUIRINDONGO VEGA,OTILIA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| QUIROS FRANCESCHI, WILDA | [ADDRESS ON FILE] | | | | | | | |
| QUIROS FRANCESCHI, YAILINE | [ADDRESS ON FILE] | | | | | | | |
| QUIROS FRANCESCHI, YAILINE M. | [ADDRESS ON FILE] | | | | | | | |
| QUIROS GONZALEZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| QUIROS RODRIGUEZ, ANGELIS X | [ADDRESS ON FILE] | | | | | | | |
| QUIROS TORRES, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| QUIROS TORRES, NORBERTO | [ADDRESS ON FILE] | | | | | | | |
| QUIROS VALENTIN, ANNIE | [ADDRESS ON FILE] | | | | | | | |
| QUIROZ GALARZA, ANA | [ADDRESS ON FILE] | | | | | | | |
| QUISQUEYA ARAGONES URBAN | P O BOX 190444 | | | | SAN JUAN | PR | 00919 | |
| QUISQUEYA HENRIQUEZ | 12 A JUAN SANCHEZ RAMIREZ | APARTAMENTO 4B GUAZCUE | | | SANTO DOMINGO | | | |
| QUITANA LOPERANA NELSON | [ADDRESS ON FILE] | | | | | | | |
| QUITERO DE LEON MERCADO | J DE JARDINES DE ARECIBO | 75 CALLE P Q | | | ARECIBO | PR | 00612 | |
| QUIUDNASHKA RAMOS LAGUNA | [ADDRESS ON FILE] | | | | | | | |
| QUIXTAR DE PUERTO RICO INC | 5101 SAULDING PLAZA | | | | ADA | MI | 49355 | |
| QUIZNOS MIRAMAR | CARIBBEAN OFFICE PLAZA | 670 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| QUIZNOS CORCINO, LINDA G | [ADDRESS ON FILE] | | | | | | | |
| QUNONES ESCALERA, LUZ C | [ADDRESS ON FILE] | | | | | | | |
| QUNONES LANZO, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| R & A CHECK CASHING | [ADDRESS ON FILE] | | | | | | | |
| R & A CONSULTING SERVICES | 277 LOPATEGUI AVE | EMERALD CRTS SUITE A 3 | | | GUAYNABO | PR | 00969 | |
| R & A RENTAL EQUIPMENT INC | COND PORTICOS DE GUAYNABO | EDF 6 APT 302 R | | | GUAYNABO | PR | 00969 | |
| R & A RENTAL EQUIPMENT INC | RR 2 BOX 4519 | | | | TOA ALTA | PR | 00953 | |
| R & A TRANSPORTE | HC 01 BOX 8376 | | | | GURABO | PR | 00778 | |
| R & A TRANSPORTE INC | HC 01 BOX 8376 | | | | GURABO | PR | 00778 | |
| R & B ROOFING CONTACTORS IN | PO BOX 194903 | | | | SAN JUAN | PR | 00919 | |
| R & B SERVICES INC | 23 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| R & B SERVICES INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| R & C CLEANING & SERVICE CORP | PMB 617 PO BOX 29029 | | | | SAN JUAN | PR | 00924 | |
| R & F ASPHALT UNLIMITED, INC | PO BOX 801028 COTTO LAUREL | | | | PONCE | PR | 00780-1028 | |
| R & F ASPHALT UNLIMITED, INC | P O BOX 1028 | | | | COTO LAUREL | PR | 00780 | |
| R & F BROADCASTING INC | 1833 ANEXO CERAMICA | | | | CAROLINA | PR | 00984-1833 | |
| R & J SALES INC. | URB PUERTO NUEVO | 632 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| R & K AUTO TIRE | PO BOX 2878 | | | | BAYAMON | PR | 00960 | |
| R & M CATERING SERVICE | A 20 MUB PARQUE SAN MIGUEL | | | | BAYAMON | PR | 00959 | |
| R & M CONTAINER CORP | P O BOX 674 | | | | VEGA BAJA | PR | 0069l4674 | |
| R & M SECURITY SYSTEMS | 266 JOSE DE DIEGO AVE | | | | SAN JUAN | PR | 00920 | |
| R & M SECURITY SYSTEMS | PO BOX 51468 | | | | TOA BAJA | PR | 00950-1468 | |
| R & M SELLING STORE INC | 2 N CALLE CALIMANO | | | | GUAYAMA | PR | 00784 | |
| R & P GENERAL CONTRACTOR | MSC 123 AVE DE DIEGO | | | | SAN JUAN | PR | 00921 | |
| R & R COMPUTER REPAIR | BOX 107 | | | | COMERIO | PR | 00782 | |
| R & R ELECTRICAL CONTRACTOR | HC 73 BOX 5901 | | | | NARANJITO | PR | 00719 | |
| R & R ELECTRONIC MOTOR CORPORATION | P. O. BOX 1602 | | | | CANOVANAS | PR | 00729 | |
| R & R ENGINEERING PRODUCTS | PO BOX 7886 | | | | SANTURCE | PR | 00970 | |
| R & R ENTERPRISES S E | A/C FIRST BANK | APARTADO 9146 | | | SANTURCE | PR | 00908-0000 | |
| R & R ENTERPRISES S E | PO BOX 629 | | | | SAINT JUST | PR | 00978-0629 | |
| R & R LEE RENTAL SERVICES | PO BOX 918 | | | | TOA BAJA | PR | 00952 | |
| R & R SERVICES INC | P O BOX 9824 | | | | SAN JUAN | PR | 00908 | |
| R & R SURFACE CONTRACTORS , INC. | SUITE 112100 GRAN BULEVAR PASEOS | | | | SAN JUAN | PR | 00926-0000 | |
| R & R SURFACE CONTRACTORS INC | 100 GRAN BULEVAR PASEOS | SUITE 112 | | | SAN JUAN | PR | 00926 | |
| R & S AUTO AIR | HC 1 BOX 13953 | | | | RIO GRANDE | PR | 00745 | |
| R & S AUTO AIR | PO BOX 780 | | | | CANOVANAS | PR | 00729 | |
| R & T PROFESSIONAL SECURITY GUARD | PO BOX 1286 | | | | TOA ALTA | PR | 00954 | |
| R & T ROOFING CONTRACTOR CORP | P O BOX 361 | | | | BAYAMON | PR | 00951 | |
| R & V AUTO SERVICE | AVE LOMAS VERDES N-18 | URB LOMAS VERDES | | | BAYAMON | PR | 00966 | |
| R & V AUTO SERVICE | PO BOX 7054 | | | | BAYAMON | PR | 00956 | |
| R & V AUTO SERVICE | RR-8 1995 MSC 225 | | | | BAYAMON | PR | 00956-9613 | |
| R & V INC | AVE CAMPO RICO ESQ GALICIA | | | | CAROLINA | PR | 00983 | |
| R 3 DEVELOPMENT | P O BOX 2128 | | | | SAN JUAN | PR | 00922-2128 | |
| R A COMPUTER AGE | 3 CALLE FIQUERAS | | | | JAYUYA | PR | 00664 | |
| R A HERNADEZ & CO | 180 CALLE VILLA ESQ CAPITAN CORREA | | | | PONCE | PR | 00731 | |
| R A HERNANDEZ & CO | 180 CALLE VILLA | | | | PONCE | PR | 00731 | |
| R A INVESMENT INC | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | |
| R A P DISTRIBUTORS | PO BOX 181 | | | | COTTO LAUREL | PR | 00780 | |
| R AND SPORTWEAR INC | PO BOX 1636 | | | | CAROLINA | PR | 00785 | |
| R AUTO AIR | F 11 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| R AUTO AIR REPAIR | F 11 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| R B PROPERTIES | PO BOX 195577 | | | | SAN JUAN | PR | 00919 5577 | |
| R B AUTO REPAIR | VILLA COTESSA | B 23 CALLE NAVARRA | | | BAYAMON | PR | 00956-0000 | |
| R B CONSTRUCION S E | PO BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| R B CONSTRUCTION CORP | PO BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| R B PROPERTIES CORP | P O BOX 195577 | | | | SAN JUAN | PR | 00919-5577 | |
| R B R CONSTRUCTION S E | PO BOX 9024162 | | | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| R BIRD DEVELOPMENT CORP | EDIF TRES RIOS | SUITE 300 | | | GUAYNABO | PR | 00968 | |
| R C H N VIDEO | 78 CALLE LINARES | | | | QUEBRADILLA | PR | 00678 | |
| R C I MICRO ELECTRICS CO INC | PARC AMALIA MARIN PLAYA PONCE | 33 A CALLE E | | | PONCE | PR | 00731 | |
| R C MECHANICAL | GARDENS HILLS PLAZA MCS 150 | | | | GUAYNABO | PR | 00966-2700 | |
| R C S COMPUTERS INC | MERCANTIL PLAZA BUILDING STE420 | | | | SAN JUAN | PR | 00918 | |
| R C S COMPUTERS INC | P O BOX 1513 | | | | SAN JUAN | PR | 00970 | |
| R DEVELOPMENT CORPORATION | GARDEN HILLS PLAZA | PMB 261 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| R E ACTION TRANSPORT & LOGISTIC SAFETY | PO BOX 774 | | | | MERCEDITA | PR | 00715 | |
| R E DELGADO INC | PO BOX 9024136 | | | | SAN JUAN | PR | 00902 | |
| R E N ENTERPRISES INC | PO BOX 467 | | | | MAYAGUEZ | PR | 00681 | |
| R E S AUTO AIR CORP | PO BOX 780 | | | | CANOVANAS | PR | 00729 | |
| R E ZEQUEIRA & ASOCIADOS INC | PO BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| R F ELECTRONIC ENGINEERING | PO BOX 270238 | | | | SAN JUAN | PR | 00927-0238 | |
| R F MIDIA DESIGN | URB SAN FERNANDO | M 2 AVE HNAS DAVILA | | | BAYAMON | PR | 00957 | |
| R F R BUILDERS INC | PO BOX 10812 | | | | SAN JUAN | PR | 00922 | |
| R F R CONSTRUCTION CORP | PO BOX 10812 | | | | SAN JUAN | PR | 00922 | |
| R G B SPECIALTIES | URB MONTECASINO | 445 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| R G PROSTHETICS MANUFACTURING CORP | CENTRO COMERCIAL ALTURAS | DE RIO GRANDE KK 59 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| R G SERVICENTRO & AUTO PARTS | P O BOX 1603 | | | | OROCOVIS | PR | 00720 | |
| R H ENTERPRISES INC | P O BOX 194498 | | | | SAN JUAN | PR | 00919-4498 | |
| R H IMPRESOS | HC 645 BOX 4901 | | | | TRUJILLO ALTO | PR | 00976 | |
| R H MEDICAL TRANSPORT | P O BOX 946 | | | | ISABELA | PR | 00622 0946 | |
| R H TODD ESSO SERVICE CENTER | 1251 R H TODD ESQ PALMA PDA 18 | | | | SAN JUAN | PR | 00901 | |
| R I DELESTRE INC / THE TACO MAKER | CALLE CARBONELL | ESQ MAREO | | | CABO ROJO | PR | 00623 | |
| R I DELESTRE INC / THE TACO MAKER | P O BOX 672 | | | | CABO ROJO | PR | 00623 | |
| R J C INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| R J C INC | PO BOX 958 | | | | UTUADO | PR | 00641-0958 | |
| R J COMPUTER | CALLE LA CRUZ ESQ ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |
| R J ENTERPRISES | PMB 83 P O BOX 5103 | | | | CABO ROJO | PR | 00623-5103 | |
| R J MOTORS CORP D/B/A AUTOS DEL CARIBE | MSC 549 AVE WINSTON CRURCHILL 138 | | | | SAN JUAN | PR | 00926 6023 | |
| R J REYNOLD TABACCO COMP | P O BOX 363509 | | | | SAN JUAN | PR | 00936-3509 | |
| R J TORAZ MEDICAL IMAGING | 44 STELTON ROAD SUITE 115 | | | | PISCATAWAY | NJ | 08854 | |
| R L ARMERIA Y DISTRIBUIDOR | 9 INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00725 | |
| R L N AUTO PARTS INC | PO BOX 80 | | | | PALMER | PR | 00721 | |
| R L REFRISERVICE | P O BOX 3339 | | | | JUNCOS | PR | 00777 8301 | |
| R L VERTICAL BLINDS INC | M-8A AVE HERMANAS DAVILA | URB SAN FERNANDO | | | BAYAMON | PR | 00957 | |
| R L VERTICAL BLINDS INC | URB SAN FERNANDO | F 8 AVE BETANCES | | | BAYAMON | PR | 00957 | |
| R M C ORTHOPEDIC & SURGICAL | Corp Office Park, CPM Plaza,Suite 104 Rd.20, Km. 2.6 | | | | Guaynabo | PR | 00966 | |
| R M EMBROIDERY SALES | P O BOX 30010 | | | | SAN JUAN | PR | 00924 | |
| R M L ARQUITECTOS | PO BOX 6065 | | | | SAN JUAN | PR | 00914 | |
| R M PRODUCTIONS | 1801 CALLE MCLEARY APTO 703 | | | | SAN JUAN | PR | 00911-1308 | |
| R M RADIATOR | MARGINAL EXPRESO MARTINEZ NADAL | | | | GUAYNABO | PR | 00965 | |
| R M SECURE TECH CORP | BOX 51468 | | | | TOA BAJA | PR | 00950-1468 | |
| R N DEVELOPMENT GROUP INC | B 5 C/ TABONUCO | PMB 156 SUITE 216 | | | GUAYNABO | PR | 00968 | |
| R N P INVESTMENT | # 7 CALLE BARBOSA | | | | ADJUNTAS | PR | 00601 | |
| R N P INVESTMENT INC | 7 CALLE DR BARBOSA | | | | ADJUNTAS | PR | 00601 | |
| R N R CONSTRUCTION INC | P O BOX 70005 | SUITE 107 | | | FAJARDO | PR | 00738-7005 | |
| R O C S CONSULTING INC | 1011 MC GILL AVENUE | | | | ATLANTA | GA | 30312129 | |
| R O RENTAL EQUIPMENT INC | HC 71 BOX 3179 | | | | NARANJITO | PR | 00719 | |
| R P A SECURITY EQUIPMENT INC | PO BOX 7386 | | | | SAN JUAN | PR | 00916 | |
| R P INC | PLAZA DE TORRIMAR  II | AVE LOS FILTROS SUITE 8-106 | | | BAYAMON | PR | 00956 | |
| R P M DESING | LOMAS VERDES | N 71 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| R PR & ASSOC | P O BOX 271 | | | | MANATI | PR | 00674 | |
| R PROPERTY DEVELOPMENT CORPORATION | 36 CARR # 20 SUITE 701 | | | | GUAYNABO | PR | 00966 | |
| R R CATERING ROBERTO RIVERA | PO BOX 814 | | | | COROZAL | PR | 00783 | |
| R R CONSTRUCTION 8 DEVELOPERS INC. | RR-01 BUZON 2121 | | | | CIDRA | PR | 00739-0000 | |
| R R D CASH AND CARRY | PO BOX 140189 | | | | ARECIBO | PR | 00614-0189 | |
| R R DENTAL INC | COUNTRY CULUB | 986 CALLE EIDER URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| R R DONNE LLEY | ROYAL IND PARK | | | | CATANO | PR | 00962 | |
| R R DONNELLEY DE PUERTO RICO CORP | ROYAL IND. PARK | Bo. PALMA CARR 869 KM 1.5 | | | CATANO | PR | 00962-6349 | |
| R R Donnelley de Puerto Rico, Corp. | Royal Ind Park Carr. 869 Bo. Palmas | | | | Catano | PR | 00982 | |
| R R ELECTRIC MOTOR CORP | PO BOX 1602 | | | | CANOVANAS | PR | 00729 | |
| R R J DEVOLOPMENT CORP | PO BOX 21073 | | | | SAN  JUAN | PR | 00928-1073 | |
| R RODRIGUEZ & HNOS AUTO SALES INC | PO BOX 4313 | | | | BAYAMON | PR | 00958 | |
| R RODRIGUEZ HNOS & AUTO SALES | PO BOX 4313 | | | | BAYAMON | PR | 00958 | |
| R S CONSTRUCTION CORP | PMB 182 | PO BOX 7004 | | | SAN SEBASTIAN | PR | 00685 | |
| R S MECHANICAL | PO BOX 193432 | | | | SAN JUAN | PR | 00919-3432 | |
| R S PERGORMANCE | VILLA  BLANCA  CALLE AMATISTA #61 | | | | CAGUAS | PR | 00725 | |
| R SOTO EXTRA ARECIBO | 501 AVE EUGENIO MARIA DE HOSTOS | | | | ARECIBO | PR | 00612 | |
| R T & ASOCIADOS | P O BOX 12004 | | | | SAN JUAN | PR | 00922 2004 | |
| R T COMPANY | URB VILLA ANDALUCIA | 1-57 BAILEN | | | SAN JUAN | PR | 00926 | |
| R T CONTRACTOR | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| R T SOUND INC | RR 4 BOX 26748 | | | | TOA ALTA | PR | 00953 | |
| R T SOUND INC | RR-4 BOX 26748 | | | | TOA ALTA | PR | 00953-0000 | |
| R TRANSMITIONES AUTOMATICAS | HC 04 BOX 49162 | | | | CAGUAS | PR | 00725-9639 | |
| R V CARIBBEAN BUILDERS CORP | PLAZA WESTERN AUTO | PMB 307 SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| R V ELECTRONIC SUPPORT | BRISAS DEL MAR | A 23 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| R V LOCKS | COUNTRY CLUB | 887 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| R VELAZQUEZ & ASSOCIATES | PO BOX 605 | | | | SAN JUAN | PR | 00926 | |
| R Y AMIN INC | P O BOX 1768 | | | | CAROLINA | PR | 00984-1768 | |
| R Y C MEDICAL SUPPLY | PMB 362 P O BOX 7004 | | | | VEGA BAJA | PR | 00694-7004 | |
| R Y M CATERING SERVICE | JARDINES DE CONTRY CLUB | BZ-2 CALLE 131 | | | CAROLINA | PR | 00985 | |
| R Y M SECURITY SUSTEMS | BOX 51468 | | | | TOA BAJA | PR | 00950-1468 | |
| R&D CATERING SERVICES | RAMON SANTOS VELAZQUEZ | HC 02 BOX 3891 | | | LUQUILLO | PR | 00773 | |
| R&M RODRIGUEZ & ASOCIADOS | PO BOX 4794 | | | | CAROLINA | PR | 00984 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 774 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| R&M SECURETECH CORP | 2761 AVER DOS PALMAS | LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 | |
| R&R MUSIC INC  Y/O RAMON RIVERA | P O BOX 13331 | | | | SAN JUAN | PR | 00908 | |
| R. RIVERA CONSTRUCTION | HC-02 BOX  4902 | | | | COAMO | PR | 00769 | |
| R. CORDOVA & ASOCIADOS | PO BOX 4203 | | | | SAN JUAN | PR | 00902 | |
| R. CORDOVA & ASOCIADOS | SUITE 36 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| R. LUGO ALCALA | | | | | | | | |
| | | | | | | | | |
| R. M. COMMUNICATIONS , INC. | 497 EMILIANO POL 585 URB. LAS CUMBRES | | | | SAN JUAN | PR | 00926-0000 | |
| R. MATOS - SUCESION MATOS-NESTO | C/O ADMIN. DE FAMILIAS Y NINOS | P.O. BOX 15091 | | | SAN JUAN | PR | 00902 | |
| R. MENDEZ CONSTRUCTION | PO BOX 879 | | | | SAN SEBASTIAN | PR | 00685 | |
| R. SOTO CASH & CARRY | PO BOX 718 | | | | BARCELONETA | PR | 00617 | |
| R. VALDIVIA, INC. | CALLE DOMINGO CABRERA 872 | | | | RIO PIEDRAS | PR | 00925 | |
| R.A.A.ROSUA AIRE ACONDICIONADO | PO BOX 51866 | | | | TOA BAJA | PR | 00950 | |
| R.B. HOSPITAL SUPPLIES | PO BOX 8746 | | | | PONCE | PR | 00732 | |
| R.C. DIESEL CORP. | P. O. BOX 160 | | | | BARCELONETA | PR | 00617 | |
| R.C. DISTRIBUTORS | 252 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| R.C. ENGINEERING INC. | PO BOX 7175 | | MAYAGUEZ | | MAYAGUEZ | PR | 00681 | |
| R.F. CUNY JOHN JAY COLLEGE | HC 2 BOX 12000 | | | | GUAYNABO | PR | 00971 | |
| R.F. WHOLESALES INC. | 6A CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| R.F CUNNY RESEARCH FUNDATIONS- | PO BOX 12000 | HC 2 | | | GUAYNABO | PR | 00971 | |
| R.G. DEPOSADA & ASSOCIATES INC | 611 PENNSYLVANIA AVE SE STE 196 | | | | WASHINGTON | DC | 20003 | |
| R.J.A. ENGINEERS P.S.C. | PO BOX 19777 | | | | SAN JUAN | PR | 00910 | |
| R.L. DISTRIBUTORS | 107 CALLE BETANCES | | | | CAGUAS | PR | 00725-0000 | |
| R.M. Communications, Inc. | 497 Emiliano Pol 685 Urb. Las Cumbres | | | | San Juan | PR | 00926 | |
| R.M. DISTRIBUTORS | 430 AVE BARBOSA | | | | SAN JUAN | PR | 00917-4306 | |
| | | | | | | | | |
| R.N. DEVELOPMENT GROUP , INC. | B-5 CALLE TABONUCO SUITE 216 PMB 156 | | | | GUAYNABO | PR | 00968-3029 | |
| R.P.M. PRESS INC | PO BOX 31483 | | | | TUCSON | AZ | 85751 | |
| R.R. Donnelley De P.R. | Royal Ind Park Carr 869 KM 1.5, Bo. Palmas | | | | Cataño | PR | 00962 | |
| R.R. TRANSPORT | P.O. BOX 1680 | | | | BAYAMON | PR | 00960 | |
| | | | | | | | | |
| R.R.DONNELLEY DE PUERTO RICO, CORP. | ROYAL IND PARK | BO PALMAS CARR 869 KM 1 5 | | | CATADO | PR | 00962-0000 | |
| R.T. INTERNATIONAL ROOFER'S, INC. | PARCELAS ELIZABETH 13 CALLE 15 | | | | CABO ROJO | PR | 00623-0000 | |
| R.V.TECHNICAL SERVICES | PO BOX 4014 | | | | AGUADILLA | PR | 00605 | |
| R/O RENTAL EQUIPMENT | HC 71 BOX 3179 | | | | NARANJITO | PR | 00719 | |
| ROXANNE FERNANDEZ RENTAS | URB CONSTANCIA | 2542 CALLE COLOSO | | | PONCE | PR | 00717 | |
| R2 COMUNICATION GROUP COR | PO BOX 1099 | | | | SABANA SECA | PR | 00952 | |
| R4 ENTERPRISES CORPORATION | PO BOX 7316 | | | | PONCE | PR | 00732-7316 | |
| R4 ENTERPRISES CORP | A/C BANCO DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| RAAD BROADCASTING CORP | HC 71 BOX 15390 | CARR #174 KM 5.0 | | | BAYAMON | PR | 00956 | |
| RABEL CRUZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RABELL NORMANDIN, MERYANNE | [ADDRESS ON FILE] | | | | | | | |
| RABELL RIVERA ALICEA | P O BOX 1861 | | | | SAN JUAN | PR | 00902-1861 | |
| RABELL ROSADO, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| RABELO TAPIA, MERY | [ADDRESS ON FILE] | | | | | | | |
| RABITT TOWER CORP | PO BOX 190059 | | | | SAN JUAN | PR | 00919-0059 | |
| RACAL S E | P O BOX 8282 | | | | TOA BAJA | PR | 00951-8282 | |
| RACE J INC | 7 A BDA RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| RACEWOOD LTD | THE MOUNT PARK ROAD | TARPORLEY | | | CHESHIRE | OK | 556131 | |
| RACHALYS TORRES ALGARIN | JARD DE PALMAREJO | H 2 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| RACHEL ELISE ESCOBAR CLEMENTE | REXVILLE | 100 VILLAS DE MONTERREY APTO 238 | | | BAYAMON | PR | 00957 | |
| RACHEL ESCOBAR CARRERAS | [ADDRESS ON FILE] | | | | | | | |
| RACHEL I. ROMAN LANGLOIS | [ADDRESS ON FILE] | | | | | | | |
| RACHEL JAIME DIPINI | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| RACHEL L LOPEZ GONZALEZ/PEDRO LOPEZ | RES LLORENS TORRES | EDIF 60 APT 1153 | | | SAN JUAN | PR | 00913 | |
| RACHEL LOPEZ | PO BOX 8585 | | | | CAGUAS | PR | 00726 | |
| RACHEL M CASTRO CARABALLO | URB VALLE COSTERO | 3704 CALLE ARRECIPE | | | SANTA ISABEL | PR | 00757-3213 | |
| RACHEL M VALENTIN /DBA/ RAVA | ROUND HILLS | 1332 CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| RACHEL M. VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| RACHEL MURPHY PEREZ | COND PASEOS DE MONTE FLORES | APT  202 | | | CAROLINA | PR | 00987 | |
| RACHEL MURPHY PEREZ | VILLA FONTANA | 3JF32 VIA 55 | | | CAROLINA | PR | 00985 | |
| RACHEL N HERNANDEZ PUMAREJO | COND BOULEVARD DEL RIO | APTDO 53 AVE LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| RACHEL N HERNANDEZ PUMAREJO | URB VILLAS DEL RIO | C/12 B 6 | | | BAYAMON | PR | 00959 | |
| RACHEL ROSARIO RODRIGUEZ | 38 CALLE RUIZ BELVIS | | | | CABO ROJO | PR | 00623 | |
| RACHELINE A GONZALEZ RESTO | COND MARBELLA DEL CARIBE OESTE | 1112 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| RACHELLE  CASTRO  OYOLA | VILLA DEL CARMEN | M 50 CALLE HUMACAO | | | CAGUAS | PR | 00725 | |
| RACINE BERKOW ASSOCIATES | 375 WEST BROADWAY | | | | NEW YORK | NY | 10012 | |
| RACO EXTERMINATING SERVICE | PO BOX 5477 | | | | PONCE | PR | 00733 | |
| RAD ONE, PSC | PMB 409 - 1357 AVE. ASHFORD | | PONCE | | SAN JUAN | PR | 00907 | |
| RADAI CINTRON RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RADAI DELACRUZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RADAILSA PEGUERO CONTRERAS | 418 CALLE LA ROSA | | | | CABO ROJO | PR | 00623 | |
| RADAL CINTRON RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RADAMES  RIVERA  RODRIGUEZ | BO PUEBLO  NUEVO | 2 CALLE AMANACER | | | VEGA  BAJA | PR | 00693 | |
| RADAMES A TORRUELLA | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| RADAMES ALCANTARA FONTANEZ | VILLA VERDE | G32 CALLE 10 | | | BAYAMON | PR | 00959 | |
| RADAMES ALVARADO LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| RADAMES ALVARADO RODRIGUEZ | BO. JOVITO APT 1179 | | | | VILLALBA | PR | 00766 | |
| RADAMES ALVES MERCADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| RADAMES APONTE MENDEZ | HC 1 BOX 4020 | | | | LAS MARIAS | PR | 00670 | |
| RADAMES BECERRA GONZALEZ | 19 CALLE PONCE | | | | SAN JUAN | PR | 00917-5004 | |
| RADAMES BERBERENA ROMAN | VILLAS DE LOIZA | AK 12 CALLE 35 | | | CANOVANAS | PR | 00729 | |
| RADAMES BURGOS MONTES | [ADDRESS ON FILE] | | | | | | | |
| RADAMES C. MARTIN ROMAN | [ADDRESS ON FILE] | | | | | | | |
| RADAMES CINTRON MORALES | URB VALLE ALTO | J-25 CALLE 16 | | | PONCE | PR | 00731 | |
| RADAMES COLLADO SANTIAGO | BOX 564 | | | | SAN GERMAN | PR | 00683 | |
| RADAMES COLON RIVERA | PO BOX 258 | | | | COAMO | PR | 00769 | |
| RADAMES CORTES OZOA | [ADDRESS ON FILE] | | | | | | | |
| RADAMES COSME MORALES | P O BOX 1782 | | | | GUAYNABO | PR | 00970 | |
| RADAMES CRUZ QUILES | 18 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 775 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RADAMES CRUZ/COMITE ORGAN FEST ARTESANIA | A 8 BURB SAN RAMON | BOX 2161 | | | SAN GERMAN | PR | 00683 | |
| RADAMES DEL RIO | BO LAS MONJAS | 13 CALLE VIEQUES | | | SAN JUAN | PR | 00917 | |
| RADAMES DIAZ MALDONADO | PO BOX 2447 | | | | VEGA BAJA | PR | 00694-2448 | |
| RADAMES DIAZ VALENTIN | COND LAGO VISTA II | 200 BLVD MONROIG APT 213 | | | TOA BAJA | PR | 00949 | |
| RADAMES DIAZ VAZQUEZ | BO OBRERO | 711 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| RADAMES EUROPARTS | HC-22 BOX 17045 I JARD. DEL JUNCO | | | | ARECIBO | PR | 00612 | |
| RADAMES FAJARDO DIAZ Y MILAGROS FAJARDO | PO BOX 43001 | | | | RIO GRANDE | PR | 00745-6600 | |
| RADAMES FELIBERTY TORRES | BO PARIS 53 CALLE MIGUEL | A SANTIN | | | MAYAGUEZ | PR | 00680 | |
| RADAMES FELICIANO LOPEZ | 6 CALLE JOSE DE DIEGO | | | | MARICAO | PR | 00606 | |
| RADAMES GARCIA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RADAMES GONZALEZ ERO | PMB 121 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| RADAMES GONZALEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RADAMES GONZALEZ VALES | 401 COND SEGOVIA | | | | SAN JUAN | PR | 00918 | |
| RADAMES GUTIERREZ ORENGO | RR 01 BOX 5762 | | | | MARICAO | PR | 00606 | |
| RADAMES JIMENEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| RADAMES JORDAN ORTIZ | 97 RAMON RODRIGUEZ | | | | GUAYANILLA | PR | 00656 | |
| RADAMES L TIRADO LEGUILLOU | PO BOX 11295 | | | | SAN JUAN | PR | 00910 | |
| RADAMES LAMENZA BAEZ | [ADDRESS ON FILE] | | | | | | | |
| RADAMES LAZO GONZALEZ | 2DA SECCION LEVITTOWN | 2704 PASEO AMBAR | | | TOA BAJA | PR | 00949 | |
| RADAMES LEBRON QUINONES | HC 9 BOX 58591 | | | | CAGUAS | PR | 00725 | |
| RADAMES LOPEZ | 1150 CAMPO SANTO | AVE STE 301 | | | CORAL GABLES | FL | 33146 | |
| RADAMES LOPEZ MARTINEZ | HC 01 BOX 7590 | | | | GUAYANILLA | PR | 00656 | |
| RADAMES LOPEZ TORRES | PO BOX 877 | | | | LAS PIEDRAS | PR | 00771 | |
| RADAMES LUGO QUINTANA | PO BOX 2542 | | | | MOCA | PR | 00676 | |
| RADAMES MARTINEZ CUEVAS | PO BOX 45 | | | | LAS MARIAS | PR | 00670 | |
| RADAMES MARTINEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RADAMES MEDINA TORRES | HC 02 BOX 14981 | | | | CAROLINA | PR | 00985 | |
| RADAMES MOLINA | PARCELAS PALMAS ALTAS | BZN 67 | | | BARCELONETA | PR | 00617 | |
| RADAMES MORAN OLMO | [ADDRESS ON FILE] | | | | | | | |
| RADAMES NEGRON /CAROLINA 21 DOBLE AA JUV | BASEBALL CLUB INC | VILLA CAROLINA 165-30-420 A | | | CAROLINA | PR | 00985 | |
| RADAMES NEGRON CLAVELL | [ADDRESS ON FILE] | | | | | | | |
| RADAMES NEGRON RIVERA | URB VALLE ALTAMIRA | 434 CALLE MARGARITA | | | PONCE | PR | 00728-3611 | |
| RADAMES O COLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| RADAMES PENA | [ADDRESS ON FILE] | | | | | | | |
| RADAMES RAMOS DIAZ | PO BOX 331 | | | | QUEBRADILLA | PR | 00678 | |
| RADAMES RIVERA OTERO | PO BOX 6489 | | | | MAYAGUEZ | PR | 00681-6489 | |
| RADAMES RIVERA RIVERA | ALT SANS SAUCI | A 4 CALLE 1 | | | BAYAMON | PR | 00956 | |
| RADAMES RIVERA ROLDAN | HC 20 BOX 29065 | | | | SAN LORENZO | PR | 00754 | |
| RADAMES RODRIGUEZ | USCG HOUSING APT J C | 500 CARR 177 BOX 53 | | | BAYAMON | PR | 00959 | |
| RADAMES RODRIGUEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| RADAMES RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RADAMES RODRIGUEZ RIOS | HC 01 BOX 5700 CARR 120 | KM 32 2 BO MARAVILLAS SUR | | | LAS MARIAS | PR | 00670 | |
| RADAMES RODRIGUEZ STELLA | SUITE 102 PMB 126 | 69 AVE TITO CASTRO | | | PONCE | PR | 00716 | |
| RADAMES RODRIGUEZ VAZQUEZ | P O BOX 195615 | | | | SAN JUAN | PR | 00919 | |
| RADAMES RUIZ RODRIGUEZ | 13 PEPITO FIGUEROA | PARC 216 | | | COTO LAUREL | PR | 00780 | |
| RADAMES SAINTHILAIRE SANTANA | PO BOX 40838 | | | | SAN JUAN | PR | 00940-0839 | |
| RADAMES SANCHEZ | COND EL DORADO | 9B CALLE TRIGO MIRAMAR | | | SAN JUAN | PR | 00907 | |
| RADAMES SEPULVEDA CORTES | CUPEY GARDENS | K 7 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| RADAMES SIERRA VIERA | PO BOX 462 | | | | SABANA HOYOS | PR | 00688 | |
| RADAMES SIFUENTES REYES | PMB 1U54 C/ PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| RADAMES SOLTILLO RIVERA | PO BOX 1043 | | | | CABO ROJO | PR | 00623 | |
| RADAMES TAPIA DIAZ | 426S RES SABANA ABAJO | | | | CAROLINA | PR | 00982 | |
| RADAMES TILO CHACON | URB ANA MARIA | E12 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| RADAMES TIRADO | BO SERGIO REYES | CASA 129 CALLE 1 | | | BAYAMON | PR | 00956 | |
| RADAMES TIRADO AYALA | 293 CALLE FELIX CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| RADAMES TIRADO GUEVARRA | BO SANTA MARIA | P O BOX 584 | | | VIEQUEZ | PR | 00765 | |
| RADAMES TORRES CAMACHO | HC 2 BOX 15515 | | | | AGUAS BUENAS | PR | 00703 | |
| RADAMES TORRES VARGAS | HC 01 BOX 7189 | | | | GUAYANILLA | PR | 00656 | |
| RADAMES TORRUELLA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| RADAMES VALENTIN GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| RADAMES VELAZQUEZ VELAZQUEZ | PO BOX 23 | | | | DORADO | PR | 00646 | |
| RADAMES VELEZ MARTINEZ | HC 01 BOX 6010 | | | | YAUCO | PR | 00698 | |
| RADAMES VILLANUEVA PEREZ | HC 59 BOX 5726 | | | | AGUADA | PR | 00602-9637 | |
| RADAMIL MORALES CRUZ | RESIDENCIAL APONTE | EDIF 10 APT #106 | | | AGUADILLA | PR | 00603 | |
| RADCOMM INC | 20 RANCHO VERDE | | | | TIJERAS | NM | 87059-7963 | |
| RADDIF ORTIZ GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RADECK JANA ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| RADEL INC. D/B/A | PO BOX 360547 | | | | SAN JUAN | PR | 00936 | |
| RADHAMES DE LA CRUZ GARCIA | URB METOPOLIS | G 22 AVE C | | | CAROLINA | PR | 00985 | |
| RADHAMES FERNANDEZ RAMIREZ | HC 03 BOX 12926 | | | | CAROLINA | PR | 00987 | |
| RADHAMES NAZARIO | P O BOX 9066093 | | | | SAN JUAN | PR | 00906-6093 | |
| RADHY AUTO REPAIR | 29 BO LAJAS | | | | PONCE | PR | 00731 | |
| RADI SERVICES PARALEGALES | PO BOX 360138 | | | | SAN JUAN | PR | 00936-0138 | |
| RADIADORES AGUADILLA | H C 04 BOX 48292 | | | | AGUADILLA | PR | 00603 | |
| RADIADORES ALVARADO | PO BOX 4729 | | | | COAMO | PR | 00769 | |
| RADIADORES BAEZ | CASTELLANA GARDENS | EE 1 CALLE 32 | | | CAROLINA | PR | 00983-1910 | |
| RADIADORES BONILLA | CAR 3 KM 1402 | BOX 1116 | | | GUAYAMA | PR | 00785 | |
| RADIADORES COLLAZO | H C 03 BOX 764 | | | | MOCA | PR | 00676 | |
| RADIADORES GORGUI | HC 06 BOX 14275 | | | | HATILLO | PR | 00659 | |
| RADIADORES LIZARDI | URB SIERRA BAYAMON | 45 23 CALLE 43 BLQE | | | BAYAMON | PR | 00619 | |
| RADIADORES MEDINA | HC 02 BOX 13646 | | | | AGUAS BUENAS | PR | 00703 | |
| RADIADORES MORALES | HC 5 BOX 55030 | | | | AGUADILLA | PR | 00605 | |
| RADIADORES PLACETAS & AUTO AIR | AVE 65 INF KM 3.1 | | | | SAN JUAN | PR | 00924 | |
| RADIADORES RAMOS | 19 SAN ANTONIO | | | | UTUADO | PR | 00641 | |
| RADIADORES ROCHDALE | 956 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| RADIADORES TATO VALLE | HC 1 BOX 4801 | | | | MAYAGUEZ | PR | 00680-9714 | |
| RADIADORES Y MUFFLERS LAS BRISAS | CALLE 25 BUZON 381 | FACTOR 1 | | | ARECIBO | PR | 00612 | |
| RADIAN INTL / U R S RADIAN INTERNATIONAL | PO BOX 84413 | | | | DALLAS | TX | 75284-4130 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RADIATION ONCOLOGY MT SINAI | BOX 1236 ONE GUSTAVEDEVY PL | | | | NEW YORK | NY | 10029-6574 | |
| RADIATION SAFETY AND CONTROL | 91 PORTSMOUTH AVE | | | | STRATHAN | NH | 03885-2468 | |
| RADIATION SAFETY LLC | 44 STELTON ROAD SUITE 115 | | | | PISCATAWAY | NJ | 08854 | |
| RADICAL SHIRT COM | PO BOX 55136 | | | | BAYAMON | PR | 00785 | |
| RADIO CARIBE WIBS 1540 | PO BOX 1540 | | | | GUAYAMA | PR | 00785 | |
| RADIO COMMUNICATION TOWER SERVICES OF PR | P O BOX 2103 | | | | CAROLINA | PR | 00984-2103 | |
| RADIO GIGANTES WPJC | PO BOX 982 | | ADJUNTAS | | ADJUNTAS | PR | 00601 | |
| RADIO ISLA | 100 GRAN BULEVAR PASEOS  SUITE 403 | | | | SAN JUAN | PR | 00926-0000 | |
| RADIO LAS VEGAS / VEGA BAJA | PO BOX 1488 | | | | VEGA BAJA | PR | 00694 | |
| RADIO LAS VEGAS WEGA 1350 | P O BOX 1488 | | | | VEGA BAJA | PR | 00694 | |
| RADIO PROCERS | PO BOX 669 A | | | | BARRANQUITAS | PR | 00794 | |
| Radio Shack | Cenrto Sur Mall 1485 Blvd Miguel Pau # 253 | | | | Ponce | PR | 00731-5324 | |
| RADIO SHACK | NORTE SHOPPING CENTER | BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00913 | |
| RADIO SHACK | PLAZA FERRAN | | | | AGUADILLA | PR | 00603 | |
| RADIO SHACK | PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| RADIO SHACK | PLAZA SAN SEBASTIAN SUITE 54 | 2431 AVE ARCADIO ESTRADA | | | SAN SEBASTIAN | PR | 00685 0000 | |
| RADIO SHACK | PO BOX 96062 | | | | CHICAGO | IL | 60693-6062 | |
| RADIO SHACK | SANTA ROSA MALL | | | | BAYAMON | PR | 00956 | |
| RADIO STATION WKJB AM-FM, INC. | PO BOX # 1194 | | | | MAYAGUEZ | PR | 00681 | |
| RADIO TRONICS | PO BOX 8182 | | | | CAGUAS | PR | 00726 | |
| RADIO YUNQUE 93 | PO BOX 9300 | | | | NAGUABO | PR | 00718-9300 | |
| RADIOCENTRO INC | P O BOX 100089 | | | | SAN JUAN | PR | 00908 | |
| RADIOLOGIA VARGAS | 401 CALLE FERNANDO MONTILLA | | | | SAN JUAN | PR | 00919 | |
| RADIOLOGIC CONSULTANTS LTD | P O BOX 9205 | | | | PITTSBURGH | PA | 15224 | |
| RADIOLOGICAL CONSULT ASSOC | PO BOX 740968 | | | | DALLAS | TX | 75374-0968 | |
| RADIOLOGY ASSOC OF TAMPA | PO BOX 31249 | | | | TAMPA | FL | 33631 | |
| RADIOLOGY ASSOC OF TAMPA | PO BOX 31265 | | | | TAMPA | FL | 33631 | |
| RADIOLOGY BILLING SERV INC | P O BOX 31400 | | | | TAMPA | FL | 33631 | |
| RADIOLOGY IMAGING ASSOC | P O BOX 272011 | | | | DENVER | CO | 80227 | |
| RADIOSHACK | P O  BOX 105371 | | | | ATLANTA | GA | 30348 5371 | |
| RADIOSURGERY CENTERS INC | 1611 NW 12TH | AVE NORTH WIND 1 SUITE 121 G | | | MIAMI | FL | 33136-1094 | |
| RADIOTRONICS | 67 CALLE GEORGETTI | | | | PONCE | PR | 00725 | |
| RADISSON NORMANDIE HOTEL | PO BOX 50059 | | | | SAN JUAN | PR | 00902 | |
| RADOIKA MERCADO ROSARIO | BO FACTOR I | 71 CALLE K | | | ARECIBO | PR | 00612 | |
| Radoika Mercado Rosario | [ADDRESS ON FILE] | | | | | | | |
| RADOISHKA PEREZ | PO BOX 6 | | | | JAYUYA | PR | 00664 | |
| RAELIZ CATERING / ELIEZER RODRIGUEZ | HC 03 BOX 7641 | | | | BARRANQUITAS | PR | 00794 | |
| RAELY FLORES LLUVERAS | MONTE BRISAS | CALLE C V 18 | | | FAJARDO | PR | 00738 | |
| RAEVIS REYES, PATRICIA G | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL  HERNANDEZ  ORTEGA | HC  02  BOX  19792 | | | | SAN SEBASTIAN | PR | 00685 | |
| RAFAEL  A  ALAMO LEVEST | URB ROLLING HILLS | G 39 FILADELFIA | | | CAROLINA | PR | 00987 | |
| RAFAEL  A  DELGADO | 2109 JACKSON AVE | | | | ALVA | FL | 33920 | |
| RAFAEL  A  RODRIGUEZ | 24 VALLE  SUR | | | | MAYAGUEZ | PR | 00680-7059 | |
| RAFAEL  A COLON FIGUEROA | RAMON T COLON | HC 646 BOX 7021 | | | TRUJILLO ALTO | PR | 00976 | |
| RAFAEL  ACOSTA LEON | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL  ALVARADO GUILLOTY | HC 01 BOX 5273 | | | | MOCA | PR | 00676 | |
| RAFAEL  AYALA  VIERA | BOX  686 | | | | TRUJILLO  ALTO | PR | 00976 | |
| RAFAEL  DAVILA  RODRIGUEZ | URB PORTA COELI B12 | | | | SAN GERMAN | PR | 00683 | |
| RAFAEL  DAVILA  SEVILLANO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL  E  CRUZ  LOPEZ | VALLE ARRIBA HEIGHTS | CN 8 CALLE 123 | | | CAROLINA | PR | 00983 | |
| RAFAEL  E  FAJARDO  ACEVEDO | BO SALUD 221 | CALLE SAN  IGNACIO | | | MAYAGUEZ | PR | 00680-4629 | |
| RAFAEL  E  GUERRERO  RODRIGUEZ | URB  LA  RIVIERA | 1406 CALLE  40 SW | | | SAN  JUAN | PR | 00921 | |
| RAFAEL  E  TORRES  GUZMAN | URB VILLA VERDE | A 5 CALLE 1 | | | BAYAMON | PR | 00959 | |
| RAFAEL  ESPADA FEBO | URB SANTA CLARA | Q 12 CALLE PALMA REAL | | | GUAYNABO | PR | 00969-6821 | |
| RAFAEL  ESTADES  COTTO | PO BOX 7774 | | | | CAGUAS | PR | 00726-7774 | |
| RAFAEL  FRASQUERI  MONGE | URB COUNTRY CLUB | 832 CALLE DOMINICA | | | SAN  JUAN | PR | 00924 | |
| RAFAEL  GANDARILLAS  REYES | URB ROUND HILL COURT | 676 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976 | |
| RAFAEL  J  JIMENEZ  CSP | PO BOX 1793 | | | | LAS  PIEDRAS | PR | 00771 | |
| RAFAEL  J  PIERAS  VELEZ | 20 ATLANTIC PLACE | | | | SAN JUAN | PR | 00911 | |
| RAFAEL  J CANDELARIA JORDAN | 1 C 16 BOX 454 | | | | ARECIBO | PR | 00617 | |
| RAFAEL  MARTINEZ RAMOS | PO BOX 106 | | | | JUNCOS | PR | 00777 | |
| RAFAEL  MORALES  PORRATA | URB RIO PLANTATION | 30 CALLE 3 E | | | BAYAMON | PR | 00961 | |
| RAFAEL  RIVERA  CRUZ | BO  FACTOR I | 5 CALLE A | | | ARECIBO | PR | 00612 | |
| RAFAEL  RIVERA  REYES | URB MANSIONES DE VILLANOVA | C1 13 CALLE D | | | SAN JUAN | PR | 00926 | |
| RAFAEL  RIVERA YANKOVICH | EDIF UNION PLAZA SUITE 311 | 416 AVE P DE LEON | | | SAN JUAN | PR | 00918-3430 | |
| RAFAEL  RODRIGUEZ  MUNDO | COND ST TROPEZ  6267 | AVE ISLA VERDE APT 11P | | | CAROLINA | PR | 00979 | |
| RAFAEL  RODRIGUEZ RODRIGUEZ | URB ELIZABETH | 2015 CALLE OTOWO | | | CABO  ROJO | PR | 00623 | |
| RAFAEL  ROSA  IRIZARRY | P O BOX 2765 | | | | RIO GRANDE | PR | 00745 | |
| RAFAEL  SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL  SOTO  MENDEZ | URB  LA MARINA  Q-33  CALLE # 1 | | | | CAROLINA | PR | 00979 | |
| RAFAEL  VARGAS BERNARD | LA PERLA | P O BOX 105 | | | SAN JUAN | PR | 00901-1160 | |
| RAFAEL  VEGA  VELEZ | PO BOX 302 | | | | CABO  ROJO | PR | 00623 | |
| RAFAEL  VIERA  ARROYO | HC 1 BOX 24112 | | | | VEGA  BAJA | PR | 00693 | |
| RAFAEL A LOPEZ  MERLO | P O BOX  560-018 | | | | GUAYANILLA | PR | 00656 | |
| RAFAEL A ACEVEDO GOMEZ | K 24 URB VILLA DEL CARMEN II | | | | GURABO | PR | 00778 | |
| RAFAEL A ACOSTA RAMIREZ | BOX 1317 | | | | GUAYAMA | PR | 00784 | |
| RAFAEL A AGOSTO ALVAREZ | HC 3 BOX 6105 | | | | VIEQUES | PR | 00765 | |
| RAFAEL A ALEMAN Y LUZ REYES | P O BOX 11972 | | | | SAN JUAN | PR | 00922 | |
| RAFAEL A ALOMAR RIVERA | PO BOX 2201 | | | | SALINAS | PR | 00751 | |
| RAFAEL A ALTIERY VALENTIN | PO BOX 8112 | | | | MAYAGUEZ | PR | 00681-8112 | |
| RAFAEL A ALVAREZ | 56 CALLE MU'OZ RIVERA | | | | QUEBRADILLAS | PR | 00678 | |
| RAFAEL A APONTE CORREA | 2989 STILLWATER DRIVE | | | | KISSIMMEE | FL | 34743 | |
| RAFAEL A AYALA GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A AYALA RIVERA | BO LAS CUEVAS | APT 215 | | | LOIZA | PR | 00772 | |
| RAFAEL A BAEZ ALVARADO | URB TOA ALTA HEIGHTS | AR 13 CALLE 35 | | | TOA ALTA | PR | 00983 | |
| RAFAEL A BENITEZ PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A BERMUDEZ ENCARNACION | BO DESTINO | P O BOX 614 | | | VIEQUES | PR | 00765 | |
| RAFAEL A BURGOS CARTAGENA | URB SANTA TERESITA | 2155 CALLE CACIQUE | | | SAN JUAN | PR | 00921 | |
| RAFAEL A CABRERO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A CAJIGAS GONZALEZ | P O BOX 8207 | | | | PONCE | PR | 00732-8207 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 777 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAFAEL A CALDERON Y ARACELIS GERENA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A CALO CARRASQUILLO | URB PASEO | PALMA REAL 171 | | | JUNCOS | PR | 00777 | |
| RAFAEL A CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A CARAZO HERNANDEZ | PO BOX 11229 | | | | SAN JUAN | PR | 00922-1229 | |
| RAFAEL A CHIQUES RIVERA | URB VENUS GARDENS | AK 38 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |
| RAFAEL A CINTRON PERALES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A COLON CORDERO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A COLON HERNANDEZ | URB ALAMAR G 16 | CALLE J | | | LUQUILLO | PR | 00773 | |
| RAFAEL A COLON PEREZ | VILLA FONTANA | VIA 23 K L 36 | | | CAROLINA | PR | 00983 | |
| RAFAEL A COLON SANYET | PARC FALU | 147 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| RAFAEL A CONCEPCION ALERS | 233 CALLE SHADDAI | | | | ISABELA | PR | 00662 | |
| RAFAEL A CORDERO | PMB 142 | PO BOX 7005 | | | FAJARDO | PR | 00738 | |
| RAFAEL A CORDERO MACHADO | 59 CALLE LOS MILLONES | | | | ISABELA | PR | 00662 | |
| RAFAEL A CORDERO RAMOS | 449 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| RAFAEL A CORTES BARTOLOMEI | COUNTRY CLUB | 1159 CALLE HUMBOLDT | | | SAN JUAN | PR | 00924 | |
| RAFAEL A COSME VARELA | 200 COND SIERRA ALTA | BOX 113 | | | SAN JUAN | PR | 00926 | |
| RAFAEL A COSME VAZQUEZ | HC-73 BOX 4770 | | | | NARANJITO | PR | 00719 | |
| RAFAEL A COX ROSARIO | PO BOX 366676 | | | | SAN JUAN | PR | 00936 | |
| RAFAEL A CRESPO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A CRUZ COLON | P O BOX 1738 | | | | CIDRA | PR | 00739 | |
| RAFAEL A CRUZ LE HARDY | P O BOX 1494 | | | | CAROLINA | PR | 00985 | |
| RAFAEL A CRUZ ORTIZ | VILLA DEL REY 1 | H27 CALLE LEON | | | CAGUAS | PR | 00725 | |
| RAFAEL A CRUZ RIVERA | PO BOX 5000 CAJA 16 | | | | SAN GERMAN | PR | 00683 | |
| RAFAEL A CURBELO AROCHO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A DE COS | 733 CALLE TAPIA | | | | SAN JUAN | PR | 00912 | |
| RAFAEL A DE LEON MITCHELL | PO BOX 1140 | | | | LUQUILLO | PR | 00773-1140 | |
| RAFAEL A DEL RIO | ROYAL HOUSE MIRAMAR | 708 CALLE CENTRAL SUITE 201 | | | SAN JUAN | PR | 00907 | |
| RAFAEL A DEL ROSARIO VALENTIN | CUPEY STATION | RR 2 BOX 154 | | | SAN JUAN | PR | 00926 | |
| RAFAEL A DEL VALLE RUIZ | URB VICTORIA | 365 CALLE CALMA | | | SAN JUAN | PR | 00923 | |
| RAFAEL A DIAZ CURBELO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A DIAZ DIAZ | URB DELGADO 0-13 | | | | CAGUAS | PR | 00725-3745 | |
| RAFAEL A DIAZ MARCANO | PMB 5 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| RAFAEL A DIAZ RISSI | URB VISTA HERMOSA | D5 CALLE 4 | | | HUMACAO | PR | 00791 | |
| RAFAEL A DIAZ ROMAN | URB SAN GERARDO | 304 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| RAFAEL A DOMENECH CRUZ | VILLA PALMERAS | 327 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| RAFAEL A ESPANOL ENCARNACION | COLLEGE PARK | 1775 BUDAPEST ST | | | SAN JUAN | PR | 00921 | |
| RAFAEL A ESPINAL ABEU | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A ESPINAL ABEU | URB PUERTO NUEVO | 1315 CALLE 20 | | | SAN JUAN | PR | 00920 | |
| RAFAEL A FAURE ALONSO | VILLA RICA COLINAS DE FRESNO | A-16 CALLE HERMES | | | BAYAMON | PR | 00958 | |
| RAFAEL A FERNANDEZ CAMPOS | HC 1 BOX 24011 | | | | SAN GERMAN | PR | 00683-9734 | |
| RAFAEL A FIGUEROA CABEZUDO | HC 2 BOX 12235 | | | | GURABO | PR | 00778-9613 | |
| RAFAEL A FLORES DIAZ | URB TORRIMAR | 10 24 CALLE ALHAMBRA | | | GUAYNABO | PR | 00969 | |
| RAFAEL A FONSECA GARCIA | PMB 105 | 2934 AVE EMILIO FAGOT STE 2 | | | PONCE | PR | 00716-3611 | |
| RAFAEL A FONTANEZ GONZALEZ | PO BOX 260 | | | | SAN LORENZO | PR | 00754 | |
| RAFAEL A FORTUNO BROWN | COCO BEACH | 525 CALLE MARINA | | | RIO GRANDE | PR | 00745 | |
| RAFAEL A FUENTES DAVILA | URB ALTOMONTE | 1640 CALLE STA INES | | | SAN JUAN | PR | 00921 | |
| RAFAEL A GARCIA DE JUAN | BOX 1631 | | | | BAYAMON | PR | 00960 | |
| RAFAEL A GARCIA NOYA | URB COUNTRY CLUB | HD 109 CALLE 259 | | | CAROLINA | PR | 00982 | |
| RAFAEL A GIUSTI RIVERA | PO BOX 104 | | | | SABANA SECA | PR | 00952 | |
| RAFAEL A GOMEZ TIRADO | HC 1 BOX 8088 | | | | LAS PIEDRAS | PR | 00771 | |
| RAFAEL A GONZALEZ | URB VILLA CADIZ | 499 CALLE OLOT | | | SAN JUAN | PR | 00923-1807 | |
| RAFAEL A GONZALEZ DIAZ | RR 7 BOX 6929 | | | | SAN JUAN | PR | 00926 | |
| RAFAEL A GONZALEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A GONZALEZ NAVEDO | MSC 12 MONTEHIEDRA TOWN CENTER | 9410. AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| RAFAEL A GRANER TORRES | PO BOX 2162 | | | | GUAYNABO | PR | 00785 | |
| RAFAEL A GUZMAN ZAYAS | GOLDEN GATE | G 13T TURQUIA ST | | | GUAYNABO | PR | 00968 | |
| RAFAEL A HADDOCK JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A HERNANDEZ GENAO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A HERNANDEZ HERNANDEZ | 753 JOYA LAS MARINES | | | | AGUADILLA | PR | 00603 | |
| RAFAEL A HERNANDEZ RODRIGUEZ | E 2 CALLE ISABELA | | | | GUAYANILLA | PR | 00656 | |
| RAFAEL A HORTA LOPEZ | VILLA CAROLINA | 68 43 CALLE 56 | | | CAROLINA | PR | 00985 | |
| RAFAEL A IRIZARRY VAZQUEZ | VILLAS DE RIO GRANDE | AD 26 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| RAFAEL A JORDAN MOLERO | URB LOS MAESTROS 833 | CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| RAFAEL A LABOY APONTE | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A LEBRON ORTIZ | BO CANTA GALLO | BOX A 8 | | | JUNCOS | PR | 00777 | |
| RAFAEL A LLERA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A LOPEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A LOPEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A LOPEZ ALVAREZ | COND BELEN APT 1102 | | | | GUAYNABO | PR | 00968 | |
| RAFAEL A LUGO | BOX 1405 | | | | SAN JUAN | PR | 00683 | |
| RAFAEL A LUGO RODRIGUEZ | A 67 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| RAFAEL A LUGO RODRIGUEZ | URB SAN MARIA A67 | | | | SABANA GRANDE | PR | 00637 | |
| RAFAEL A LUGO TORRES | BOX 1405 | | | | SAN JUAN | PR | 00683 | |
| RAFAEL A MACHIN | MASIONES DEL CARIBE | 158 CALLE SELENITA | | | HUMACAO | PR | 00791 | |
| RAFAEL A MALAVE RODRIGUEZ | PO BOX 286 | | | | YABUCOA | PR | 00767 | |
| RAFAEL A MALDONNADO SUAREZ | HC 2 BOX 4555 | | | | VILLALBA | PR | 00766 | |
| RAFAEL A MARCANO MARCANO | LAS AMERICAS PROFESIONAL CENTER | 400 AVE DOMENECH SUITE 205 | | | SAN JUAN | PR | 00918 | |
| RAFAEL A MARQUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A MARTINEZ COLON | 1505 LOIZA STREET | | | | SAN JUAN | PR | 00911 | |
| RAFAEL A MARTINEZ COLON | CONDADO MAIL STATION | PO BOX 157-1 | | | SAN JUAN | PR | 00911 | |
| RAFAEL A MARTINEZ COLON | OCEAN PARK | 2059 CALLE ITALIA APT 4 C | | | SAN JUAN | PR | 00911 | |
| RAFAEL A MARTINEZ GARCIA | ASOC DEP Y CULTURAL PUERTO NUEVO | 13 A CALLE STGO IGLESIA | | | VEGA BAJA | PR | 00693 | |
| RAFAEL A MATOS DIAZ | RIO PIEDRAS HEIGTS | 1705 SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| RAFAEL A MATOS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A MATOS ORTIZ | PO BOX 20617 | | | | SAN JUAN | PR | 00928 | |
| RAFAEL A MATTEI | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A MEDRANO / WANDA A MORALES | URB VILLA GRANADA | 978 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| RAFAEL A MELENDEZ BARRIONUEVO | PASEO DEGETAU APT 2404 | | | | CAGUAS | PR | 00725 | |
| RAFAEL A MERCADO TIRU | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAFAEL A MERCED HUERTAS | BO SUD SECTOR VISTA HERMOSA | RR 2 BOX 3762 | | | CIDRA | PR | 00739 | |
| RAFAEL A MEZA DONADO | C6 URB SIERRA BERDECIA | CALLE DOMENECH | | | GUAYNABO | PR | 00969 | |
| RAFAEL A MIRABAL CONDE | PO BOX 644 | | | | CAGUAS | PR | 00726-0644 | |
| RAFAEL A MIRANDA MENENDEZ | URB VILLA REAL | E 29 CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| RAFAEL A MORALES RAMIREZ | P O BOX 890 | | | | HUMACAO | PR | 00792 | |
| RAFAEL A MOREL ZAYAS | PO BOX 9113 | | | | CAROLINA | PR | 00988 | |
| RAFAEL A MUJERO DAVILA | P O BOX 2675C | | | | JUNCOS | PR | 00777-2675 | |
| RAFAEL A NEGRONI PEREZ | ALTS DE YAUCO | N10 CALLE 11 | | | YAUCO | PR | 00698 | |
| RAFAEL A NIEVES NEGRON | URB ENRAMADA | D 13 CAMINO AMAPOLAS | | | BAYAMON | PR | 00961 | |
| RAFAEL A NIEVES PACHECO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A NIEVES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A ORTIZ CRUZ | COUNTRY CLUB | MZ 18 CALLE 438 | | | CAROLINA | PR | 00984 | |
| RAFAEL A ORTIZ RODRIGUEZ | BO LLANADAS | BZN 4 177 | | | ISABELA | PR | 00662 | |
| RAFAEL A ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A PAGAN GARCIA | 25 VILLANUEVA APARTMENTS | | | | CAGUAS | PR | 00725 | |
| RAFAEL A PEREZ CORDERO | PO BOX 11395 | | | | SAN JUAN | PR | 00922 | |
| RAFAEL A PEREZ CORDERO | PO BOX 140755 | | | | ARECIBO | PR | 00614 | |
| RAFAEL A PEREZ CORDERO | PO BOX 194 | | | | ARECIBO | PR | 00613 | |
| RAFAEL A PEREZ PEREZ | URB VILLA CAROLINA | 145 4 CALLE 414 | | | CAROLINA | PR | 00985 | |
| RAFAEL A PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A PEREZ ROSA | HC 5 BOX 53600 | | | | HATILLO | PR | 00659 | |
| RAFAEL A PEREZ VEGA | CUPEY GARDENS | L15 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| RAFAEL A PIMENTEL ORTIZ | BOX 213 | | | | PATILLAS | PR | 00723 | |
| RAFAEL A PION CORDERO | 1075 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| RAFAEL A QUI ONES VILA | HC 2 BOX 6437 | | | | CAMUY | PR | 00627 | |
| RAFAEL A QUI ONES VILA | HC 2 BOX 6937 | | | | CAMUY | PR | 00627 | |
| RAFAEL A QUINONES SOTO | PO BOX 7626 | | | | PONCE | PR | 00732-7626 | |
| RAFAEL A QUIÑONES VILA | HC 5 BOX 25693 | | | | CAMUY | PR | 00627-9845 | |
| RAFAEL A RAMOS SAENZ | BASE RAMEY | 111 CALLE HARRINSON | | | AGUADILLA | PR | 00603 | |
| RAFAEL A RENTAS RIOS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A RIERA/GLADYS DAUBON | 806 CALLE BELAVAL | | | | SAN JUAN | PR | 00909 | |
| RAFAEL A RIJOS ORTIZ | HC 1 BOX 10212 | | | | TOA BAJA | PR | 00949 | |
| RAFAEL A RIVERA | P O BOX 478 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| RAFAEL A RIVERA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A RIVERA MORALES | BARRIO BUENOS AIRES | CASA 17 | | | ARROYO | PR | 00714 | |
| RAFAEL A RIVERA RIVERA | BO SUMIDERO HC 01 8511 | | | | AGUAS BUENAS | PR | 00703 | |
| RAFAEL A RIVERA RODRIGUEZ | HC 05 BOX 30231 | | | | CAMUY | PR | 00627 | |
| RAFAEL A RIVERA ROSA | FAIRVIEW | 1902 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| RAFAEL A RIVERA ROSAS | MIRAMAR SUITES APT 2C | 611 CALLE HOARE | | | SAN JUAN | PR | 00907 | |
| RAFAEL A RIVERA SANTIAGO | URB ROOSELVELT | 484 CALLE JOSE A CANALES | | | SAN JUAN | PR | 00918 | |
| RAFAEL A RIVERA TORRES | URB BONEVILLE VALLEY | 24 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| RAFAEL A RODRIGUEZ GUTIERREZ | PO BOX 1198 | | | | RIO GRANDE | PR | 00745 | |
| RAFAEL A RODRIGUEZ MARTINEZ | MACHINA | 11 CALLE SALUSTIANO COLON | | | CAGUAS | PR | 00726 | |
| RAFAEL A RODRIGUEZ MEDINA | P O BOX 478 | | | | QUEBRADILLAS | PR | 00678 | |
| RAFAEL A RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A RODRIGUEZ SERRANO | PO BOX 1200 | | | | QUEBRADILLAS | PR | 00678 | |
| RAFAEL A ROMAN KANE | URB VALLE ARRIBA HEIGHTS | CO 19 CALLE 125 | | | CAROLINA | PR | 00983 | |
| RAFAEL A RONDON AYALA | 243 CALLE PARIS SUITE 1126 | | | | SAN JUAN | PR | 00917 | |
| RAFAEL A ROSA PEREZ | PO BOX 1480 | | | | CAROLINA | PR | 00984 1480 | |
| RAFAEL A RUIZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A SACARELLO | CAPARRA HILL | 18 CALLE YAGRUMO | | | GUAYNABO | PR | 00968 | |
| RAFAEL A SANCHEZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A SANTANA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A SANTIAGO | URB JARD DEL CARIBE | 2D2 CALLE 56 | | | PONCE | PR | 00731 | |
| RAFAEL A SANTIAGO APONTE | URB BRASILIA | F 22 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| RAFAEL A SERRANO FERRA | PUERTO NUEVO | 1028 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| RAFAEL A SOLIS RIVERA | URB VALLE VERDE | AT 7 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| RAFAEL A SOTO SILVA | P O BOX 366795 | | | | SAN JUAN | PR | 00936-6795 | |
| RAFAEL A SOTO VAZQUEZ | PO BOX 69 | | | | HUMACAO | PR | 00792 | |
| RAFAEL A SOTO VAZQUEZ | PO BOX 730 | | | | LAS PIEDRAS | PR | 00771 | |
| RAFAEL A TERRON IRIZARRY | BO PUENTE 64 | | | | CAMUY | PR | 00627 | |
| RAFAEL A TORRENS SALVA | PO BOX 2119 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| RAFAEL A TORRES RODRIGUEZ | PO BOX 9023118 | | | | SAN JUAN | PR | 00902-3118 | |
| RAFAEL A URBINA BURGOS | URB LOS COLOBOS | 170 CALLE ROBLES | | | CAROLINA | PR | 00987 | |
| RAFAEL A VALDEZ RODRIGUEZ | URB TOA ALTA HEIGHTS | AD 21 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| RAFAEL A VALLE PADILLA | PO BOX 2961 | | | | SAN GERMAN | PR | 00683 | |
| RAFAEL A VAZQUEZ NEGRON | URB VILLA CAROLINA | BLQ 118. 23 CALLE 67 | | | CAROLINA | PR | 00985 | |
| RAFAEL A VAZQUEZ ORTIZ | URB COLINAS DE FAIR VIEW | 4 E9 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| RAFAEL A VAZQUEZ ORTIZ | URB SAN GERARDO | 303 CALLE TEJAS | | | SAN JUAN | PR | 00926 | |
| RAFAEL A VAZQUEZ PERELEZ | PO BOX 3955 | | | | GUAYNABO | PR | 00970 | |
| RAFAEL A VEGA Y ANA L MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A VERA SILVA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A VERA SILVA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A VILLANUEVA | SANTA ELENA | JJ 20 CALLE I | | | BAYAMON | PR | 00957-1734 | |
| RAFAEL A. ALTIERI MARTINO | HC 3 BOX 33320 | | | | AGUADILLA | PR | 00603 | |
| RAFAEL A. CARDONA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A. CORDERO ARILL | PO BOX 1209 | | | | JUNCOS | PR | 00777 | |
| RAFAEL A. CRUZ TIRADO | PO BOX 220 | | | | UTUADO | PR | 00641 | |
| RAFAEL A. GONZALEZ TORRES | PO BOX 22525 | | | | SAN JUAN | PR | 00931 | |
| RAFAEL A. GUINOT | PO BOX 1961 | | | | PONCE | PR | 00733 | |
| RAFAEL A. GUINOT | URB. EL MONTE 2847 | CALLE EL MONTE | | | PONCE | PR | 00716-4837 | |
| RAFAEL A. IGLESIAS MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A. LUGO TORRES | PO BOX 1405 | | | | SAN GERMAN | PR | 00683 | |
| RAFAEL A. MISLA PAREDES | SECTOR ZAMOT CARR #112  BUZON 8 | | | | ISABELA | PR | 00662 | |
| RAFAEL A. ORTIZ PIETRI | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A. RIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A. ROCA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A. TIRADO MONTIJO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL A. VEGA CORREA | HC-02 BOX 45502 | | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RAFAEL A RAMOS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ABNER VALDES COTTO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ABREU | VALLE VERDE III | DM 8 CALLE CORDILLERA | | | BAYAMON | PR | 00961 | |
| RAFAEL ABREU MORALES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ABREU RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ACEVEDO | 721 CALLE HERNANDEZ APTO 15 G | | | | SAN JUAN | PR | 00907 | |
| RAFAEL ACEVEDO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ACEVEDO IRIZARRY | PO BOX 6216 | | | | MAYAGUEZ | PR | 00681 | |
| RAFAEL ACEVEDO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ACEVEDO OLIVERAS | VILLA FONTANA PARK | 5DJ5 PARQUE CENTRAL | | | CAROLINA | PR | 00983 | |
| RAFAEL ACEVEDO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ACEVEDO VAZQUEZ | BO JAGUITAS SECT | CARRETERA NUEVA | PO BOX 236 | | HORMIGUERO | PR | 00660 | |
| RAFAEL ACOSTA CALDERON | PO BOX 9021613 | | | | SAN JUAN | PR | 00902-1613 | |
| RAFAEL ACOSTA GUZMAN | URB BRISAS DEL CAMPANERO | D 24 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| RAFAEL ACOSTA SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ADAMES | NEMESIO CANALES | EDIF 65 APT 1145 | | | SAN JUAN | PR | 00925 | |
| RAFAEL ADOLFO DE CASTRO CAMPOS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ADORNO | HC 01 BOX 22413 | | | | CAGUAS | PR | 00725 | |
| RAFAEL ADORNO CANTRES | URB RIVERVIEW | 2C 5 CALLE 35 | | | BAYAMON | PR | 00961 | |
| RAFAEL ADORNO GUZMAN | HC 01 BOX 22413 | | | | CAGUAS | PR | 00725 | |
| RAFAEL ADORNO TAPIA | URB VILLA CAROLINA | 70 18 CALLE 57 | | | CAROLINA | PR | 00985 | |
| RAFAEL AGOSTO REYES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL AGUAYO DIAZ | PO BOX 810452 | | | | CAROLINA | PR | 00981 | |
| RAFAEL AGUIAR ARAMBURU | PO BOX 286 | | | | HUMACAO | PR | 00792 | |
| RAFAEL ALAMO COTTO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| RAFAEL ALAMO RODRIGUEZ | BAYAMON GARDENS | E 19 CALLE 19 | | | BAYAMON | PR | 00957 | |
| RAFAEL ALBERTO MARTINEZ COLLAZO | P O BOX 1332 | | | | YABUCOA | PR | 00767 | |
| RAFAEL ALBINO GONZALEZ | SECC 12 SANTA JUANITA | FG 11 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| RAFAEL ALEXIS MOGICA | VISTA ALEGRE | 1712 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| RAFAEL ALEXIS VAZQUEZ SANTIAGO | BOX 536 | | | | TOA ALTA | PR | 00954 | |
| RAFAEL ALFANADOR MORALES | URB INTERAMERICANA | AC 33 CALLE 15 | | | TRUJILLO  ALTO | PR | 00976 | |
| RAFAEL ALFONSO CAMACHO | HC 02 BOX 10516 | | | | YAUCO | PR | 00698 | |
| RAFAEL ALMANZAR SALAZAR | 711 CALLE CARRACOS | | | | SAN  JUAN | PR | 00913 | |
| RAFAEL ALMEYDA BRUNET | URB JARDINES FAGOT | C6 CALLE 4 | | | PONCE | PR | 00731 | |
| RAFAEL ALMONTE | PO BOX 1759 | | | | CAROLINA | PR | 00984 | |
| RAFAEL ALONSO ALONSO | URB BORINQUEN GARDENS | 1922 CALLE JOSE SABOGAL | | | SAN JUAN | PR | 00926 | |
| RAFAEL ALVARADO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ALVAREZ CANALES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ALVAREZ PINET | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ALVAREZ VELEZ | HC 2 BOX 7724 | | | | CAMUY | PR | 00627-9116 | |
| RAFAEL ALVELO MERCADO & ORENGO BAKERY | URB LAGO ALTO | F 101 CALLE GARZA | | | TRUJILLO ALTO | PR | 00976 | |
| RAFAEL ANDIARENA RODRIGUEZ | BO CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| RAFAEL ANDINO AYALA | PARC VAN SCOY | CC70 CALLE COLON | | | BAYAMON | PR | 00957 | |
| RAFAEL ANDINO MARRERO | HC 1 BOX 10555 | | | | TOA BAJA | PR | 00949-9717 | |
| RAFAEL ANDREU VILLEGAS | 610 AVE MIRAMAR APTO 3B | | | | SAN JUAN | PR | 00907 | |
| RAFAEL ANDUJAR | 267 C/ SAN JORGE APT 7 B | | | | SAN JUAN | PR | 00912 | |
| RAFAEL ANDUJAR MOLINA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ANDUJAR MOLINA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ANGEL BETANCOURT | URB SANTA RITA | 25 CALLE SANTANDER | | | SAN JUAN | PR | 00925 | |
| RAFAEL ANGEL CASIANO TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ANGEL DE JESUS CLAVELL | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ANGEL DIAZ ALAMO | PO BOX 7321 | | | | CAGUAS | PR | 00726 | |
| RAFAEL ANGEL MULERO COLON | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ANGEL ROCHE | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ANGLADA LOPEZ | PO BOX 194886 | | | | SAN JUAN | PR | 000919 | |
| RAFAEL ANNEXI REXACH | PO BOX 363754 | | | | SAN JUAN | PR | 00936-3754 | |
| RAFAEL ANTONIO MUNET MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ANTONIO RODRIGUEZ | PO BOX 3563 | | | | CAROLINA | PR | 00983-3563 | |
| RAFAEL APONTE | JARDINES DE CAROLINA | A 34 CALLE C | | | CAROLINA | PR | 00987 | |
| RAFAEL APONTE AQUINO | HC 2 BOX 17954 | | | | SAN SEBASTIAN | PR | 00685 | |
| RAFAEL APONTE ARROYO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL APONTE GUERRA | QUEBRADA GRANDE 1023 | CALLE MANANTIALES | | | MAYAGUEZ | PR | 00680 | |
| RAFAEL APONTE PEREZ | PARC MARQUEZ | 22 CALLE SAUSIE | | | MANATI | PR | 00674 | |
| RAFAEL APONTE RODRIGUEZ | URB  ALTURA CALLE 3 B 18 | | | | SANTA ISABEL | PR | 00757 | |
| RAFAEL ARAGUNDE TORRES | ESTACION  CUC | APARTADO 5062 | | | CAYEY | PR | 00737 | |
| RAFAEL ARAGUNDE TORRES | P O BOX 5062 ESTACION CUC | | | | CAYEY | PR | 00737 | |
| RAFAEL ARGUINZONI ORTIZ | URB EL ALAMO G 15 | CALLE SAN JACINTO | | | GUAYNABO | PR | 00969 | |
| RAFAEL ARIAS PEREZ | HC 02 BOX 7898 | | | | CAMUY | PR | 00627 | |
| RAFAEL ARIAS RODRIGUEZ | PO BOX 1620 | | | | CANOVANAS | PR | 00729 | |
| RAFAEL AROCHO DE LEON | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ARRILLAGA TORRENS | POPULAR CENTER SUITE1822 | 209 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| RAFAEL ARROYO DIAZ | 175 CALLE MEJICO APT 903 | | | | SAN JUAN | PR | 00917 | |
| RAFAEL ARROYO MATOS | URB MIRAFLORES 4 12 | CALLE 9 | | | BAYAMON | PR | 00957 | |
| RAFAEL ARTURO SANCHEZ | PO BOX 3109 | | | | CAROLINA | PR | 00685 | |
| RAFAEL ARZOLA SEGARRA Y/ODORIS RODRIGUEZ | RR 6 BOX 9345 | | | | SAN JUAN | PR | 00926 | |
| RAFAEL ASENCIO MARQUEZ | CENTRO CARIBE BUILDING 508 | 2053 PONCE BYPASS | | | PONCE | PR | 00717 | |
| RAFAEL ATILES OLMO | VILLA FONTANA | ML 295 VIA 2 | | | CAROLINA | PR | 00983 | |
| RAFAEL AVILES | BOX 709 | OFIC SUPTE ESCUELAS | | | COROZAL | PR | 00783 | |
| RAFAEL AVILES ARROYO | LAGO MAR APTO 3H | | | | CAROLINA | PR | 00979 | |
| RAFAEL AVILES ORTIZ | RR 348 BOX 2450 | | | | MAYAGUEZ | PR | 00680 | |
| RAFAEL AYABARRENO RIVERA | URB JARD DE ARROYO | O 19 CALLE P | | | ARROYO | PR | 00714 | |
| RAFAEL AYALA BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL AYALA MOYA | HC-01 BOX 12737 | | | | CABO ROJO | PR | 00623 | |
| RAFAEL B ROMERO AVILA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL BADILLO NIEVES | CAPARRA TERRACE | 1590 CALLE 16 SO | | | SAN JUAN | PR | 00957 | |
| RAFAEL BAELLA SILVA | EDIF ESQUIRE | 2 CALLE VELA OFIC 102 | | | SAN JUAN | PR | 00918 | |
| RAFAEL BAERGA  ALVARADO | PO BOX 499 | | | | LUQUILLO | PR | 00773 | |
| RAFAEL BAEZ BORRERO | PO BOX 1393 | | | | AGUADA | PR | 00602 | |
| RAFAEL BAEZ FERNANDEZ | PO BOX 6745 | | | | CAGUAS | PR | 00726 | |
| RAFAEL BAEZ SANTANA | PMB 290 RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL BALDAGUEZ MATOS | VILLA BLANCA | 11 CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| RAFAEL BARRETO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL BATISTA KING | PO BOX 593 | | | | FAJARDO | PR | 00738 | |
| RAFAEL BEAUCHAMP SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL BENET MELENDEZ | 613 AVE PONCE DE LEON | SUITE 305 | | | HATO REY | PR | 00917 | |
| RAFAEL BENITEZ ALMODOVAR | HC 61 BOX 4956 | | | | TRUJILLO ALTO | PR | 00976 | |
| RAFAEL BENITEZ CARRILLO INC | 715 CALLE ESTADO | | | | SAN JUAN | PR | 00907 | |
| RAFAEL BENITEZ CARRILLO INC | PO BOX 2769 | | | | SAN JUAN | PR | 00936 | |
| RAFAEL BENITEZ DAVILA | URB CASTELLANA GARDENS | KK 9 CALLE 11B | | | CAROLINA | PR | 00983 | |
| RAFAEL BENITEZ SERRANO | PO BOX 916 | | | | SAINT JUST | PR | 00978 | |
| RAFAEL BERENGUER ACOSTA | PUERTO REAL | 6 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| RAFAEL BERLY BERMUDEZ | PO BOX 660 | | | | COMAO | PR | 00769 | |
| RAFAEL BERMUDEZ AYALA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| RAFAEL BERMUDEZ COLON | INTERAMERICANA GARDENS | EDIF A-7 APTO 3B | | | TRUJILLO ALTO | PR | 00976 | |
| RAFAEL BERMUDEZ GONZALEZ | 23 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| RAFAEL BERMUDEZ MODESTO | PO BOX 250 | | | | MAUNABO | PR | 00707 | |
| RAFAEL BERMUDEZ RAMOS | BO. DESTINO, CARR. #997 | | | | VIEGUES | PR | 00765 | |
| RAFAEL BERMUDEZ RIVERA | 120 AVE LA SIERRA BOX 64 | | | | SAN JUAN | PR | 00926 | |
| RAFAEL BERRIOS | COND PARK PALCE | SAN JORGE EDIF 176 APT3C | | | SAN JUAN | PR | 00911 | |
| RAFAEL BETANCOURT PULLIZA | URB MONTECARLO | 1290 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| RAFAEL BILLOCH TABAL | 120 URB EL RETIRO | | | | MAYAGUEZ | PR | 00680 | |
| RAFAEL BLANCO COLLAZO | PP 35 JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612-2814 | |
| RAFAEL BLANCO COLON | URB TREASURE VALLEY | 56 CALLE 4 | | | CIDRA | PR | 00739 | |
| RAFAEL BLANCO SANTANA | URB SANTA RITA | 875 CALLE ESTEBAN GONZALEZ | | | SAN JUAN | PR | 00926 | |
| RAFAEL BOGLIO & ASOCIADOS | PO BOX 3474 | | | | AGUADILLA | PR | 00605 | |
| RAFAEL BONILLA HERNANDEZ | HC 05 BOX 15116 | | | | MOCA | PR | 00676 | |
| RAFAEL BONILLA ROBLES | PO BOX 26 | | | | JUNCOS | PR | 00777 | |
| RAFAEL BONILLA TRAVERSO | URB VILLA LOS OLMOS | 35 CALLE NEVAREZ | | | SAN JUAN | PR | 00927 | |
| RAFAEL BONNIN SURIS | PO BOX 10537 | | | | SAN JUAN | PR | 00922 | |
| RAFAEL BORRERO RIOS | URB VILLA FONTANA | QL 12 VIA 21 | | | CAROLINA | PR | 00983 | |
| RAFAEL BRACERO RALASSA | URB LOMAS VERDES | Y13 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| RAFAEL BULERIN RODRIGUEZ | PO BOX 36 | | | | RIO GRANDE | PR | 00745 | |
| RAFAEL BURGOS CALDERON | LOS FRAILES NORTE | J 13  CALLE 1 | | | GUAYNABO | PR | 00969 | |
| RAFAEL BURGOS SANABRIA | COND VILLAS DE PARQUE ESCORIAL | APT 1006 | | | CAROLINA | PR | 00987 | |
| RAFAEL BURGOS SANTOS | URB BONNEVILLE | A3-8 CALLE43 | | | CAGUAS | PR | 00725 | |
| RAFAEL CABALLEIRA | FLAMINGO TERRACE | D2 CALLE ISABEL | | | BAYAMON | PR | 00957 | |
| RAFAEL CABAN CABAN | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CABAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CABAN SOTO | COND LOMAS VERDES | 411 CALLE DIAMANTE | | | MOCA | PR | 00676 | |
| Rafael Cabrera | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CABRERA AGUILAR | PO BOX 194032 | | | | SAN JUAN | PR | 00919 | |
| RAFAEL CABRERA AGUILAR | URB EXT ROOSEVELT | 344 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| RAFAEL CABRERA CRUZ | P O BOX 1010 | | | | ISABELA | PR | 00662 | |
| RAFAEL CABRERO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CAJIGAS | PO BOX 2510 | | | | ISABELA | PR | 00662 | |
| RAFAEL CALDERON CASILLAS | HC 1 BOX 8307 | | | | CANOVANAS | PR | 00729 | |
| RAFAEL CALDERO CEREZO | PO BOX 4783 | | | | AGUADILLA | PR | 00605 | |
| RAFAEL CALIXTO PABON | BO LAMBOGLIA | P O BOX 1266 | | | PATILLAS | PR | 00723 | |
| RAFAEL CAMACHO BENITEZ | HC 1 BOX 2480 | | | | MAUNABO | PR | 00707 | |
| RAFAEL CAMACHO ILARRAZA | BO MAGUAYO | SECT MARTELL CARR 694 KM 3.1 | | | DORADO | PR | 00646 | |
| RAFAEL CAMACHO PERRAZA | REPTO ESPERANZA | L 9 CALLE 5 | | | YAUCO | PR | 00698 | |
| RAFAEL CAMACHO RODRIGUEZ | PO BOX 30440 | | | | SAN JUAN | PR | 00929-1440 | |
| RAFAEL CAMACHO SANTANA | HC 01 BOX 6506 | | | | LAS PIEDRAS | PR | 00771 | |
| RAFAEL CAMPOS SANTIAGO | PO BOX 717 | | | | UTUADO | PR | 00641 | |
| RAFAEL CANALES AYALA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| RAFAEL CANDELARIA ROLDAN | FACTOR 1 CALLE 16 | BZN 454 | | | ARECIBO | PR | 00612 | |
| RAFAEL CAPO PASCUAL | BOX 1000 | COTO LAUREL | | | PONCE | PR | 00780 | |
| RAFAEL CARABALLO TORRES | PO BOX 30102 | | | | PONCE | PR | 00734 | |
| RAFAEL CARCAMO CIENFUEGOS | LAS CUMBRES GARDENS | APT 106 | | | SAN JUAN | PR | 00926 | |
| RAFAEL CARDONA CAMPOS | PO BOX 1802 | | | | ARECIBO | PR | 00613-1802 | |
| RAFAEL CARDONA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CARLOS ROMAN | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CARMONA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CARMONA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CARMONA TORRES | P O BOX 4214 | | | | PUERTO REAL | PR | 00740 | |
| RAFAEL CARRASQUILLO | TORRIMAR | 3-18 CALLE MADRID URB TORRIMAR | | | GUAYNABO | PR | 00966 | |
| RAFAEL CARRERO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CARTAGENA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CARTAGENA SULIVERES | URB SAN CRISTOBAL | A 47 | | | BARRANQUITAS | PR | 00794 | |
| RAFAEL CASANOVA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CASASNOVAS CORTES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CASERES ARBOLEDA | 9 CARLTON TERRACE | | | | WATERTOWN | MA | 02172 | |
| RAFAEL CASIANO COLLAZO | HC 2 BOX 5145 | | | | GUAYAMA | PR | 00784 | |
| RAFAEL CASIANO MARTINEZ | HC 2 BOX 10019 | | | | JUANA DIAZ | PR | 00795 | |
| RAFAEL CASIANO SANTIAGO | P.O. BOX 2121 | | | | SAN GERMAN | PR | 00683 | |
| RAFAEL CASIO AYALA | HC 1 BOX 10972 | | | | SAN GERMAN | PR | 00683 | |
| RAFAEL CASTELLO LEBRON | BOX 1796 | | | | ARECIBO | PR | 00613 | |
| RAFAEL CASTRO BELEN | URB LAS CAOBAS | 905 CALLE ALGARRABOS | | | PONCE | PR | 00731-2616 | |
| RAFAEL CASTRO MONTESDEOCA | APARTADO 16179 | | | | SAN JUAN | PR | 00908-6179 | |
| RAFAEL CENTENO ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CENTENO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CHAVES RIOS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CHAVES RIOS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CHAVES RIOS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CHEVERE RAMOS | COND REXVILLE PARK | APT N 227 | | | BAYAMON | PR | 00957 | |
| RAFAEL CHIONG WONG | JARD DE MAYAGUEZ | EDIF 4B APT 418 | | | MAYAGUEZ | PR | 00680 | |
| RAFAEL CINTRON | PO BOX 904 | | | | QUEBRADILLAS | PR | 00678 | |
| RAFAEL CINTRON DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CINTRON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CINTRON MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CINTRON MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CINTRON MARRERO | URB SILVA | G 1 CALLE 2 | | | COROZAL | PR | 00783 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Rafael Claudio Cruz | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CLEMENTE RIVERA | HC 01 BOX 7302 | | | | LOIZA | PR | 00772 | |
| RAFAEL COCA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL COLLAZO | URB LEVITTOWN LAKES | AK 43 CALLE LISA OESTE | | | TOA BAJA | PR | 00949 | |
| RAFAEL COLLAZO CORDERO | PO BOX 905 | | | | CEIBA | PR | 00735 | |
| RAFAEL COLLAZO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL COLOMBA RIVERA | 25 CALLE MONSERRATE NORTE | | | | GUAYAMA | PR | 00784 | |
| RAFAEL COLON COLON | VILLA GRILLASCA | C/ EDUARDO CUEVAS | | | PONCE | PR | 00717 | |
| RAFAEL COLON CORA | COND PARK 306 | MAGDALENA 1301 ESQ CARIBE | | | SAN JUAN | PR | 00907 | |
| RAFAEL COLON DIAZ | PO BOX 647 | | | | CAROLINA | PR | 00986 | |
| RAFAEL COLON ESPADA | PO BOX 1570 | | | | AIBONITO | PR | 00705 | |
| RAFAEL COLON FIGUEROA | HC 1 BOX 6592 | | | | AIBONITO | PR | 00705 | |
| RAFAEL COLON GARAY | URB LEVITTOWN LAKES | HX 2 CALLE PEDRO ARCILAGOS | | | TOA BAJA | PR | 00949 | |
| RAFAEL COLON NARVAEZ | URB LOS DOMINICOS | J 183 C/ SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00956 | |
| RAFAEL COLON PRIETO | PO BOX 377 | | | | ARECIBO | PR | 00613 | |
| RAFAEL COLON QUINTERO | URB PRADO COTTO | F 11 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| RAFAEL COLON RIVERA | BO CONTORNO | P O BOX 34 | | | TOA ALTA | PR | 00963 | |
| RAFAEL COLON RIVERA | HC 1 BOX 2634 | | | | FLORIDA | PR | 00650 | |
| RAFAEL CONCEPCION AGOSTO | BO MAMEYAL | 152 A CALLE 2 | | | DORADO | PR | 00646 | |
| RAFAEL CONDE VERA | JARD DE BORINQUEN | L 20 TRINITARIA | | | CAROLINA | PR | 00985 | |
| RAFAEL CONTRERAS RODRIGUEZ | HC 02 BOX 4946 | | | | LAS PIEDRAS | PR | 00771 | |
| RAFAEL CONTRERAS RODRIGUEZ | PO BOX 618 | | | | LAS PIEDRAS | PR | 00771 | |
| RAFAEL CORCHADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CORDERO RAMIREZ Y VIRGEN AYALA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CORDERO RODRIGUEZ | URB SEVERO QUINONEZ | 198D CALLE 7 | | | CAROLINA | PR | 00985 | |
| RAFAEL CORDERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CORDERO VEGA | BUENA VISTA | D 139 C/ ZEQUINA | | | SAN JUAN | PR | 00915 | |
| RAFAEL CORDERO VIERA | BO BUENOS AIRES | 312 CALLD ISMAEL ARROYO | | | ARECIBO | PR | 00611 | |
| RAFAEL CORDOVA MARTINEZ | REPTO ANAMAR | 5 CALLE BAMBU | | | TOA BAJA | PR | 00949 | |
| RAFAEL CORREA CELIS | PO BOX 756 | | | | NAGUABO | PR | 00718 | |
| RAFAEL CORTES DIAZ | URB VILLAS DEL REY 4TA SECCION | SS 14 CALLE 10 A | | | CAGUAS | PR | 00727-6869 | |
| RAFAEL CORTES FERNANDEZ | HC 1 BOX 10851 | | | | ARECIBO | PR | 00612 | |
| RAFAEL CORTES GALARZA | HC 3 BOX B 8622 | | | | MOCA | PR | 00676 | |
| RAFAEL CORTES PADILLA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CORTES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CORTEZ ERAZO | PO BOX 88 | | | | CIALES | PR | 00638 | |
| RAFAEL COSME GUZMAN | HC1 BOX 4418 | | | | LAS MARIAS | PR | 00670 | |
| RAFAEL COTTO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL COTTO ROSA | CAIMITO BAJO | KM 19 3 SECTOR JULITO | | | SAN JUAN | PR | 00926 | |
| RAFAEL CRESPO CAMACHO | PO BOX 3164 | | | | VEGA ALTA | PR | 00693 | |
| RAFAEL CRUZ ACEVEDO | PUERTO NUEVO 1024 | CALLE AMBERES | | | SAN JUAN | PR | 00920 | |
| RAFAEL CRUZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CRUZ CINTRON | URB REPTO METROPOLITANO | APT 2B 1312 CALLE 46 SE | | | SAN JUAN | PR | 00921 | |
| RAFAEL CRUZ CRUZ | CAGUAS NORTE | AG 25 CALLE QUEBEC | | | CAGUAS | PR | 00725 | |
| RAFAEL CRUZ FERNANDEZ | URB LAS DELICIAS | 8333 CALLE ANTONIA SAEZ | | | PONCE | PR | 00728 | |
| RAFAEL CRUZ FIGUEROA | HC 2 BOX 40904 | | | | VEGA BAJA | PR | 00693 | |
| RAFAEL CRUZ FONSECA | 31CALLE MIGUEL PLANELLAS | | | | CIDRA | PR | 00739-3341 | |
| RAFAEL CRUZ GALAN | PO BOX 362952 | | | | SAN JUAN | PR | 00936 | |
| RAFAEL CRUZ MONTANO | LEVITTOWN LAKES | HL 35 CALLE VICTORIANO JUAREZ | | | TOA BAJA | PR | 00949-3753 | |
| RAFAEL CRUZ PEREZ | SAN FRANCISCO | 153 VIOLETA ST | | | SAN JUAN | PR | 00927 | |
| RAFAEL CRUZ PORRATA | HC 02 BOX 13605 | | | | GURABO | PR | 00778 | |
| RAFAEL CRUZ RAMIREZ | EST DEL RIO | 9 CALLE YAGUEZ | | | AGUAS BUENAS | PR | 00703 | |
| RAFAEL CRUZ RIVERA | EXT JARD DE ARROYO | I 33 CALLE H | | | ARROYO | PR | 00714 | |
| RAFAEL CRUZ RIVERA | RR 01 BZN 4242 | | | | CIDRA | PR | 00739 | |
| RAFAEL CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CRUZ ROSADO | BO PALOS BLANCOS | P O BOX 51 | | | COROZAL | PR | 00783 | |
| RAFAEL CRUZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CRUZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CRUZ VELEZ | COM GUANABANO 129 | BO. COTTO ISABELA | CALLE ALPHA | | ISABELA | PR | 00662 | |
| RAFAEL CRUZ VELILLA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CRUZ VILLANUEVA | RR 3 BOX 10155-14 | | | | TOA ALTA | PR | 00953 | |
| RAFAEL CUBERO VEGA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CUCHI HERNANDEZ | MC 2 BOX 8212 | | | | CAMUY | PR | 00627 | |
| RAFAEL CUEBAS INC | SANTURCE STATION | PO BOX 11008 | | | SAN JUAN | PR | 00910 | |
| RAFAEL CUEBAS NATAL | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL CUEVAS RAMIREZ | URB SAGRADO CORAZON | 1612 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926-4101 | |
| RAFAEL D DAVILA SANTIAGO | TORRIMAR | 11-25 CALLE SEGOVIA | | | GUAYNABO | PR | 00966 | |
| RAFAEL D JESUS I BARRA | 4TA SECCION LEVITOWN | AW4 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| RAFAEL D MOLINARY | P O BOX 428 | | | | AGUADILLA | PR | 00605 | |
| RAFAEL D PEREZ AVILES | PO BOX 3 | | | | PUERTO REAL | PR | 00740 | |
| RAFAEL D RIVERA FIGUEROA | BOX 193 | | | | BOQUERON | PR | 00622 | |
| RAFAEL DAVID DE LEON | URB JARDINES DE LAFAYETTE | J 1 CALLE E | | | ARROYO | PR | 00714 | |
| RAFAEL DAVILA GOMEZ | VILLA FORTUNA PARK | 5 Z 8 CALLE PARQUE DE LA LUNA | | | CAROLINA | PR | 00983-0000 | |
| RAFAEL DAVILA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL DAVILA GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL DAVILA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL DAVILA MARTINEZ | P O BOX 138 | | | | SABANA SECA | PR | 00952 | |
| RAFAEL DAVILA TORRES | SABANETA MERCEDITA | 38 A CALLE HUCAR | | | PONCE | PR | 00715 | |
| RAFAEL DE JESUS ALGARIN | URB LOIZA VALLEY | A 10 CALLE GARDENIA | | | CANOVANAS | PR | 00729 | |
| RAFAEL DE JESUS AMARO | MW 29 C/ 411 C.CLUB | | | | CAROLINA | PR | 00982 | |
| RAFAEL DE JESUS GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL DE JESUS ORTIZ | DBADE JESUS MILLWORK | HC 2 BOX 9107 | | | QUEBRADILLAS | PR | 00678 | |
| RAFAEL DE JESUS RAMOS | PMB 60 | PO BOX 1980 | | | LOIZA | PR | 00772 | |
| RAFAEL DE JESUS VAZQUEZ | HC 40 BOX 43311 | | | | SAN LORENZO | PR | 00754 | |
| RAFAEL DE LA TORRE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| RAFAEL DE LEON | BOX 192003 | | | | SAN JUAN | PR | 00919 | |
| RAFAEL DE LEON ARZENO / MARTA BENOIT | URB LOMAS VERDES | T 35 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| RAFAEL DE LEON RONDON | HC-02 BOX 9631 | | | | GUAYNABO | PR | 00657-9771 | |
| RAFAEL DEIDA SOTO | PO BOX 169 | | | | ARECIBO | PR | 00613 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RAFAEL DEL RIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL DEL VALLE | 1266 CALLE 8 SE | | | | SAN JUAN | PR | 00908 | |
| RAFAEL DEL VALLE ARROYO | URB APONTE | H 6 CALLE 1 | | | CAYEY | PR | 00736 | |
| RAFAEL DELESTRE SEGARRA | ALTURAS DE MAYAGUEZ | 1824 CALLE PUNTITA | | | MAYAGUEZ | PR | 00682 6216 | |
| Rafael Delgado Estrella | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL DELGADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL DEVARIE RODRIGUEZ | URB SANTIAGO IGLESIAS | 1395 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921-4123 | |
| RAFAEL DIAZ | P O BOX 190  SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| RAFAEL DIAZ ARROYO | URB TOWN HILLS | 1 B CALLE DUARTE | | | TOA ALTA | PR | 00953 | |
| RAFAEL DIAZ GABRIEL | COND HATO REY | APTO 16 E | | | SAN JUAN | PR | 00918 | |
| RAFAEL DIAZ LOPEZ | 52341 AVE RAMON RIOS ROMAN | | | | SABANA SECA | PR | 00952 | |
| RAFAEL DIAZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL DIAZ MIRANDA | URB BAYAMON GARDS | D 19 CALLE 28 | | | BAYAMON | PR | 00957 | |
| RAFAEL DIAZ MONTANO | PO BOX 4037 | | | | CAROLINA | PR | 00984 | |
| RAFAEL DIAZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL DIAZ PEREZ | RR 3 BOX 9275-11 | | | | TOA ALTA | PR | 00953 | |
| RAFAEL DIAZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL DIAZ RAMIREZ | PO BOX 1007 | | | | OROCOVIS | PR | 00720 | |
| RAFAEL DIAZ RAMOS | CARR 176 KM 7.9  CUPEY ALTO | | | | SAN JUAN | PR | 00928 | |
| RAFAEL DIAZ REYES | PO BOX 1087 | | | | JUNCOS | PR | 00777 | |
| RAFAEL DIAZ REYES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL DIAZ RIVERA | URB MONTERIY | G 3 CALLE 5 | | | COROZAL | PR | 00783 | |
| RAFAEL DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL DIAZ SANCHEZ | URB JOSE MERCADO | U-8  CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| RAFAEL DIAZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL DIAZ SANTIAGO | URB TOWNHILLS | 1 B CALLE DUARTE | | | TOA ALTA | PR | 00953 | |
| RAFAEL DIAZ TORRES | P O BOX 20794 | | | | SAN JUAN | PR | 00927 | |
| RAFAEL DIEZ DE ANDINO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL DONATO LUGO | | | | | | | | |
| RAFAEL DONES CRUZ | HC 1 BOX 6940 | | | | GURABO | PR | 00778 | |
| RAFAEL DUMENG CORCHADO | BASE RAMEY | 111 CALLE D | | | AGUADILLA | PR | 00604 | |
| RAFAEL DURAN FERNANDEZ | PO BOX 7476 | | | | SAN  JUAN | PR | 00916 | |
| RAFAEL DURAN MALDONADO | URB BUENA VISTA | 1343 CALLE BONITA | | | PONCE | PR | 00717-2506 | |
| RAFAEL DURAN VEGA | 3 PARC ELIZABETH | 537 CALLE 13 | | | CABO ROJO | PR | 00623 | |
| RAFAEL E ACOSTA CASTRODAD | URB PEREZ MORRIS | 10 CALLE PONCE | | | SAN JUAN | PR | 00918 | |
| RAFAEL E AGUILO VELEZ | P O BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| RAFAEL E BAEZ MELENDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| RAFAEL E CASTILLO ECHEVARRIA | LAS LOMAS | 756 AVE SAN PATRICIO URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| RAFAEL E COLON TORRES | URB LAS MONJITAS | 429 CALLE CAPELLAN | | | PONCE | PR | 00730-3914 | |
| RAFAEL E DE JESUS CARRERAS | CROWN HILLS | 198 GUAYANES | | | SAN JUAN | PR | 00926 | |
| RAFAEL E DEL TORO GOMEZ | EST DE LA FUENTE | 11 CONDE | | | TOA ALTA | PR | 00953 | |
| RAFAEL E DELGADO ROMAN | PO BOX 10 | | | | GARROCHALES | PR | 00652 | |
| RAFAEL E ESCABI PAGAN | P O BOX 583 | | | | LAJAS | PR | 00667 | |
| RAFAEL E ESTRELLA MONROIG | HC 3 BOX 11111 | | | | CAMUY | PR | 00627 | |
| RAFAEL E FIGUEROA COLON | P O BOX 965 | | | | ADJUNTAS | PR | 00601 | |
| RAFAEL E FOSTER | PO BOX 3370 | | | | GUAYNABO | PR | 00970 | |
| RAFAEL E FRADERA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL E GUZMAN LOPEZ | VILLA CARMEN | K 8 CALLE 2 | | | CAGUAS | PR | 00725 | |
| RAFAEL E IRIZARRY SOTO | VILLA PRADES | 584 CALLE JULIO C ARGEAGA | | | SAN JUAN | PR | 00924 | |
| RAFAEL E JIMENEZ RIVERA | PO BOX 1826 | | | | BAYAMON | PR | 00960 | |
| RAFAEL E JIMENEZ RIVERA | PO BOX 29134 | | | | SAN JUAN | PR | 00929-0134 | |
| RAFAEL E LINERA RIVERA | URB SANTA JUANITA | EN 17 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| RAFAEL E LLERAS DIAZ | RES JARDINES DE SELLES | EDIF 4 APT 402 | | | SAN JUAN | PR | 00924 | |
| RAFAEL E LOPEZ REVERON | SABAN BRANCH | | | | VEGA BAJA | PR | 00911 | |
| RAFAEL E MARTIN JIMENEZ | ASHFORD MEDICAL CENTER SUITE 305 | 29 CALLE WASHINGTON | | | SAN JUAN | PR | 00907-1509 | |
| RAFAEL E MELENDEZ RIVERA | URB CARMEN HILLS | 5 VALLEY BLVD | | | SAN JUAN | PR | 00936-8628 | |
| RAFAEL E MERCADO GHIGLIOTTY | PO BOX 2835 | | | | SAN GERMAN | PR | 00683 | |
| RAFAEL E OCASIO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL E PEREZ FONSECA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL E PEREZ LLOVERAS | PO BOX 9300423 | | | | SAN JUAN | PR | 00930-0423 | |
| RAFAEL E REYES LIMARDO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL E REYES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL E RIVERA SANCHEZ | LAS VEREDAS | A 18 VEREDA REAL | | | BAYAMON | PR | 00961 | |
| RAFAEL E RIVERA VARGAS | P O BOX 722 | | | | LAJAS | PR | 00667 | |
| RAFAEL E RODRIGUEZ RIVERA | EDIF MERCANTIL PLAZA | 2 AVE PONCE DE LEON OFIC 720 | | | SAN JUAN | PR | 00918-1611 | |
| RAFAEL E RODRIGUEZ TORRES | 327 PARQUE DEL SOL | | | | BAYAMON | PR | 00959 | |
| RAFAEL E ROSARIO TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL E SANTAELLA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL E SANTIAGO RIVERA | PO BOX 238 | | | | UTUADO | PR | 00641 | |
| RAFAEL E SANTIAGO SANTIAGO | URB SANTIAGO IGLESIA | 1810 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| RAFAEL E SANTINI GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL E SEIN SIACA | P O BOX 11746 | | | | SAN JUAN | PR | 00910-2746 | |
| RAFAEL E SEPULVEDA RIVERA | URB REPARTO EL VALLE | 227 CALLE FLAMBOYAN | | | LAJAS | PR | 00667 | |
| RAFAEL E SIFRE JAUME | PO BOX 5071 | | | | CAGUAS | PR | 00726 | |
| RAFAEL E SILVA ALMEYDA | PO BOX 363873 | | | | SAN JUAN | PR | 00936-3873 | |
| RAFAEL E SURIA | PO BOX 2453 | | | | GUAYNABO | PR | 00970 | |
| RAFAEL E TIMOTHEE / CONCEPCION VEGA | URB MONTE CARLO | 1312 CALLE 25 | | | SAN JUAN | PR | 00924-5251 | |
| RAFAEL E TORO LANDRON | 15 B CALLE 65 INFANTERIA | | | | LAJAS | PR | 00667 | |
| RAFAEL E TORRES CHAVES | CARR 796 | HC 6 BOX 73345 | | | CAGUAS | PR | 00725 | |
| RAFAEL E TORRES PEREZ | URB ESTANCIAS DE YAUCO | I 6 CALLE TURQUESA | | | YAUCO | PR | 00698-2805 | |
| RAFAEL E TORRES SUAREZ | PARK GARDENS | X 9 CALLE YOSEMITT | | | SAN JUAN | PR | 00926 | |
| RAFAEL E VICENS RODRIGUEZ | PO BOX 9190 | | | | HUMACAO | PR | 00792-9190 | |
| RAFAEL E. AGOSTO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL E. BOBE PLATA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL E. GARCIA OCASIO | [ADDRESS ON FILE] | | | | | | | |
| Rafael E. Garcia Peña | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL E. IRIARTE | PO BOX 1263 | | | | MAYAGUEZ | PR | 00681 | |
| RAFAEL E. OLIVERAS RENTAS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL E. TOLEDO | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| RAFAEL E. TOLEDO | PO BOX 467 | | | | ANGELES | PR | 00611 | |
| RAFAEL E. TORRES NIEVES | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 783 of 1373
In re: The Commonwealth of Puerto Rico et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAFAEL ECHEVARRIA FRATICELLI | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ECHEVARRIA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL EDMUNDO DISDIER PAGAN | URB SAN GERARDO | 1709 CALLE COLORADO | | | SAN JUAN | PR | 00926-3471 | |
| RAFAEL EMILIAN DELGADO | P O BOX 8882 | | | | CAGUAS | PR | 00726 | |
| RAFAEL EMMANLALLI COLON | BMS SUITE 273 PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| RAFAEL ENCARNACION | 651 CALLE CASIMIRO FIGUEROA | | | | SAN JUAN | PR | 00908 | |
| RAFAEL ENCARNACION DAVILA | COND TOWN HOUSE | APT 1802 | | | SAN JUAN | PR | 00926 | |
| RAFAEL ENCARNACION ROSA | P O BOX 251 | | | | RIO GRANDE | PR | 00745 | |
| RAFAEL ENRIQUE PESQUERA | 303 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| RAFAEL ENRIQUE ROSARIO AYALA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ESCARTIN BELTRAN | URB METROPOLIS | T 37 CALLE 26 | | | CAROLINA | PR | 00987 | |
| RAFAEL ESPINET PEREZ | MADRIGAL | G 20 MARGINAL NORTE | | | PONCE | PR | 00730 | |
| RAFAEL ESPINOSA RAMON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| RAFAEL ESPINOSA RAMON | APT 9 J  HATO REY PLAZA | | | | SAN JUAN | PR | 00918-4109 | |
| RAFAEL ESPINOSA SANCHEZ | HC 2 BOX 11927 | | | | HUMACAO | PR | 00791-9622 | |
| RAFAEL ESTRELLA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ARROYO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL F CORDERO VEGA | HC 01 BOX 3940 | | | | QUEBRADILLAS | PR | 00678 | |
| RAFAEL F DIAZ RODRIGUEZ | PO BOX 560048 | | | | GUAYANILLA | PR | 00656 | |
| RAFAEL F GUINON CUEVAS | PO BOX 516 | | | | JAYUYA | PR | 00664 | |
| RAFAEL F MARTIN GARCIA JR | ASHFORD MEDICAL CENTER SUITE 305 | 29 WASHINGTON | | | SAN JUAN | PR | 00907-1509 | |
| RAFAEL F OJEDA COLON | P O BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| RAFAEL F ORTIZ RODRIGUEZ | URB VILLA FONTAN | PL 13 VIA 21 | | | CAROLINA | PR | 00983 | |
| RAFAEL FAJARDO MORALES | P O BOX 4040 SUITE 450 | | | | JUNCOS | PR | 00777 | |
| RAFAEL FALCON VALCARCEL | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL FARGAS PIZARRO | URB JARDINES DE COUNTRY CLUB | CG 32 CALLE 143 | | | CAROLINA | PR | 00983 | |
| RAFAEL FARGAS PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL FAXAS BOSCH | BO LA FE | HC 1 BOX 4974 | | | NAGUABO | PR | 00718 | |
| RAFAEL FEBUS | PO BOX 486 | | | | MERCEDITA | PR | 00715 0486 | |
| RAFAEL FELICIANO ASTACIO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL FELICIANO ASTACIO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL FELICIANO FERRER | URB LEVITOWN 1376 | PASEO DORCAS | | | TOA BAJA | PR | 00949-3924 | |
| RAFAEL FELICIANO HUERTAS | P O BOX 29 | | | | PATILLAS | PR | 00723 | |
| RAFAEL FELICIANO MEDINA | HC 01 BOX 3542 | | | | QUEBRADILLAS | PR | 00678-9509 | |
| RAFAEL FELICIANO SOTO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL FELICIANO SOTO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL FELICIANO SOTO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL FELIX CRUZ SOSA | 501 PDA 18 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| RAFAEL FELIX RAMOS | MONTE MAR APT 543 B | | | | SAN JUAN | PR | 00918 | |
| RAFAEL FERNANDEZ | PO BOX 363767 | | | | SAN JUAN | PR | 00936 | |
| RAFAEL FERNANDEZ CAMACHO | PO BOX 363767 | | | | SAN JUAN | PR | 00936 | |
| RAFAEL FERNANDEZ CASTANER | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL FERNANDEZ FELIBERTI | GM12 EDIF COBIAN PLAZA | | | | SAN JUAN | PR | 00909-1845 | |
| RAFAEL FERNANDEZ PINTOS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL FERNANDEZ RODRIGUEZ | OASIS GARDENS | L 22 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| RAFAEL FERNANDEZ RODRIGUEZ | SUMMIT HILLS | 1685 ASOMANTE | | | SAN JUAN | PR | 00920 | |
| RAFAEL FERNANDEZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL FERNANDEZ TORRES | QUINTAS DEL SUR | I-9 CALLE 7 | | | PONCE | PR | 00728 | |
| RAFAEL FERNANDEZ VAZQUEZ | 152 CALLE DELBREY APT 4 | | | | SAN JUAN | PR | 00911 | |
| RAFAEL FERRER | 631 SECOND ST | | | | GREENPORT | NY | 11944 | |
| RAFAEL FERRER | URB LOS ARBOLES | 504 VEREDA DEL LAGO # C | | | CAROLINA | PR | 00987 | |
| RAFAEL FERRER ARROYO | HC 2 BOX 5331 | | | | COMERIO | PR | 00782 | |
| RAFAEL FERRER GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL FERRER NEGRON | HC 71 BOX 2785 | | | | NARANJITO | PR | 00719 | |
| RAFAEL FERRER RIVERA | COND TORRE DE ORO | 2175 AVE LAS AMERICAS APT 507 | | | PONCE | PR | 00717-0743 | |
| RAFAEL FERRER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL FERRER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL FIGUEROA  VEGA | PO BOX 2343 | | | | GUAYNABO | PR | 00945 | |
| RAFAEL FIGUEROA ARZOLA | URB SAN SOUCI | Y-16 CALLE 15 | | | BAYAMON | PR | 00957 | |
| RAFAEL FIGUEROA BERRIOS | PO BOX 213665 | | | | SAN JUAN | PR | 00928-1365 | |
| RAFAEL FIGUEROA CHAMIER | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL FIGUEROA HERNANDEZ | RR-01 BOX 11521 | | | | TOA ALTA | PR | 00953 | |
| RAFAEL FIGUEROA MORALES | COND. SAN PATRICIO | AVE. SAN PATRICIO | APT.1106 | | GUAYNABO | PR | 00920 | |
| RAFAEL FIGUEROA ORTZ | URB SANTA PAULA 57 | CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969 | |
| RAFAEL FIGUEROA PAGAN | HC 1 BOX 11752 | | | | CAROLINA | PR | 00945 | |
| RAFAEL FIGUEROA RIVERA | HC 71 BOX 1696 | | | | NARANJITO | PR | 00719 | |
| RAFAEL FIGUEROA RIVERA | PO BOX 2066 | | | | VEGA ALTA | PR | 00692 | |
| RAFAEL FIGUEROA RIVERA | URB  RIVIERA DE CUPEY | F 12 MONTE BRITON | | | CUPEY BAJO | PR | 00926 | |
| RAFAEL FIGUEROA TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL FLAGUER MENDOZA | VILLA UNIVERSITARIA | U 23 CALLE 30 | | | HUMACAO | PR | 00791 | |
| RAFAEL FLORES CASTRO | BO LA MESA | HC 5 BOX 60459 | | | CAGUAS | PR | 00725-9747 | |
| RAFAEL FLORES MEDINA | PO BOX 322 | | | | SAN GERMAN | PR | 00683 | |
| RAFAEL FLORES MORALES H/N/C | PO BOX 702 | | | | TRUJILLO ALTO | PR | 00977-0702 | |
| RAFAEL FLORES NARVAEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL FLORES RODRIGUEZ | EXT SAN ISIDRO 132 | CALLE MODESTO CORDERO | | | SABANA GRANDE | PR | 00637 | |
| RAFAEL FLORES RODRIGUEZ | P O BOX 2191 | | | | UTUADO | PR | 00641 | |
| RAFAEL FLORES SANTIAGO | HC 01 BOX 5280 | | | | JUANA DIAZ | PR | 00795-9715 | |
| RAFAEL FLORES ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL FLORIT LEBRO | SAN JUAN GARDENS | 2 CALLE SAN RICARDO | | | SAN JUAN | PR | 00926-5338 | |
| RAFAEL FONSECA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL FONSECA MORALES | AVE CAPITAN PARC 260 | | | | TOA BAJA | PR | 00949 | |
| RAFAEL FONTANA BRAVO | URB VILLA FONTANA | 3KN 6  VIA 63 | | | CAROLINA | PR | 00983 | |
| RAFAEL FONTANEZ PEREIRA | HC 9 BOX 58206 | | | | CAGUAS | PR | 00725-9238 | |
| RAFAEL FRANCO COLLAZO | ALTURAS DE FLAMBOYAN | S 27 CALLE 23 | | | BAYAMON | PR | 00959 | |
| RAFAEL FRANCO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL FRANCO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL FRASQUERI TOSTE | URB LA CUMBRE | 323 CALLE LOIZA | | | SAN JUAN | PR | 00926 | |
| RAFAEL FRIAS LOPEZ | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| RAFAEL FRIAS LOPEZ | COND DALIA HILLS | BOX 15 B | | | BAYAMON | PR | 00959 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 784 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL FRIAS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL G ENCARNACION CARRASQUILLO | URB ALTURAS DE CAMPO RICO | HC 1 BOX 7291 | | | CANOVANA | PR | 00729 | |
| RAFAEL G MARTINEZ CHAVEZ | HC 02 400 10 RIO ABAJO | | | | VEGA BAJA | PR | 00693 | |
| RAFAEL G PEREZ TEJERA | VILLA VERDE | A11 CALLE A | | | GUAYNABO | PR | 00966-2308 | |
| RAFAEL G RODRIGUEZ COLON | 5 CALLE SAN JOSE OESTE | | | | GUAYANA | PR | 00784 | |
| RAFAEL G SACARELLO ORTEGA | URB GARCIA | A16 CALLE B | | | SAN JUAN | PR | 00926 | |
| RAFAEL G SANCHEZ TORRELLAS | P O BOX 19975 | | | | SAN JUAN | PR | 00910-1975 | |
| RAFAEL G SEPULVEDA SANEAUX | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| RAFAEL G SEPULVEDA SANEAUX | URB METROPOLIS | 16 O CALLE 19 | | | CAROLINA | PR | 00987 | |
| RAFAEL G VIDAL PORTELA | MANS DE GUAYNABO | E 10 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| RAFAEL GANDIA CARO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| RAFAEL GARCIA | HC 764 6573 | | | | PATILLAS | PR | 00723 | |
| RAFAEL GARCIA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL GARCIA BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL GARCIA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL GARCIA COLON | URB VILLA OLIMPIA | C 17 CALLE 6 | | | YAUCO | PR | 00698 | |
| RAFAEL GARCIA CRUZ | PO BOX 2492 | | | | GUAYAMA | PR | 00785 | |
| RAFAEL GARCIA DELFI | HC 764 BOX 6573 | | | | PATILLAS | PR | 00723 | |
| RAFAEL GARCIA DIAZ | PO BOX 124 | | | | UTUADO | PR | 00641 | |
| RAFAEL GARCIA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL GARCIA MENDEZ | D 8 PROYECTO HUCARES | | | | NAGUABO | PR | 00718 | |
| RAFAEL GARCIA NIEVES | BO SONADORA | HC 02 BOX 14428 | | | AGUAS BUENAS | PR | 00703 | |
| RAFAEL GARCIA ORTEGA | PO BOX 1516 | | | | VEGA BAJA | PR | 00693-1516 | |
| RAFAEL GARCIA ORTIZ | URB TURABO GARDENS | Y 12 CALLE 21 | | | CAGUAS | PR | 00725 | |
| RAFAEL GARCIA PEREZ | URB VILLA DE CASTRO | N10 CALLE 9 | | | CAGUAS | PR | 00725 | |
| RAFAEL GARCIA ROSARIO | URB DELGADO CARR 189 | O 6 | | | CAGUAS | PR | 00725 | |
| RAFAEL GARCIA SANCHEZ | URB VISTA DE LUQUILLO 2 | 4 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| RAFAEL GARCIA TORRES | PO BOX 6155 | | | | CANOVANAS | PR | 00745 | |
| RAFAEL GARCIA VAZQUEZ | PENINSULA DE SANTURCE | 741 AVE BARBOSA SECT CANTERA | | | SAN JUAN | PR | 00915 | |
| RAFAEL GAZTAMBIDE ROSADO | URB SANTA RITA | EDIF 15 CALLE AGUILERA | | | RIO PIEDRAS | PR | 00901 | |
| RAFAEL GEIGEL DUPREY | HC 01 BOX 8813 | | | | CANOVANAS | PR | 00729 | |
| RAFAEL GENAO CONTRERAS | CERRO HERMOSO | 2 A CALLE 2 | | | SANTIAGO | | | |
| RAFAEL GODEN MARTELL | BO PARIS | 107 CALLE CRUZ ROJA | | | MAYAGUEZ | PR | 00680 | |
| RAFAEL GOITIA CENTENO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL GOMEZ HERNANDEZ | URB EL CEREZAL | 1669 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| RAFAEL GONZALEZ MERCADO | URB JARDINES DEL CARIBE | ZZ-15 CALLE 53 | | | PONCE | PR | 00728 | |
| RAFAEL GONZALEZ | COND MIDTOWN | 420 AVE PONCE DE LEON SUITE 411 | | | SAN JUAN | PR | 00918-3404 | |
| RAFAEL GONZALEZ ALVAREZ | HC 1 BOX 10557 ISLOTE | | | | ARECIBO | PR | 00612 | |
| RAFAEL GONZALEZ ALVAREZ | RES SAN MARTIN | EDIF 6 APT 63 | | | SAN JUAN | PR | 00924 | |
| RAFAEL GONZALEZ BENIQUEZ | URB SAN JOSE | 443 CALLE URDIALES | | | SAN JUAN | PR | 00923 | |
| RAFAEL GONZALEZ COTTO | BO TORTUGO | R R 3 3372 | | | RIO PIEDRAS | PR | 00926 | |
| RAFAEL GONZALEZ FIGUEROA | PO BOX 417 | | | | GUAYNABO | PR | 00970 | |
| RAFAEL GONZALEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL GONZALEZ GARCIA | P O BOX 7476 | | | | SAN JUAN | PR | 00916 7476 | |
| RAFAEL GONZALEZ HEREDIA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| RAFAEL GONZALEZ LEBRON | 110 PROGRESO | | | | AGUADILLA | PR | 00605 | |
| RAFAEL GONZALEZ LORENZANA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL GONZALEZ MARTINEZ | VISTA HERMOSA | C 12 CALLE 6 | | | HUMACAO | PR | 00791 | |
| RAFAEL GONZALEZ MARTINEZ | BOX 194 | | | | SAN JUAN | PR | 00925 | |
| RAFAEL GONZALEZ MONGE | LAGO ALTO | 160 BLQ 2 PATILLAS | | | TRUJILLO ALTO | PR | 00976 | |
| RAFAEL GONZALEZ MORALES | IDAMARIS GARDENS | H 1 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| RAFAEL GONZALEZ PEREZ | URB STA JUANITA | EN 4 CALLE ALMEDRO | | | SAN JUAN | PR | 00956 | |
| RAFAEL GONZALEZ PONCE | 7494 AVE AGUSTIN RAMOS | | | | ISABELA | PR | 00662 | |
| RAFAEL GONZALEZ PONCE | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL GONZALEZ POWER | PUERTO NUEVO 301 | CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| RAFAEL GONZALEZ POWER | URB PUERTO NUEVO | 301 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| RAFAEL GONZALEZ RAMOS | H-C 03 BOX 8282 | | | | CIALES | PR | 00638 | |
| RAFAEL GONZALEZ RIVERA | SIERRA LINDA | J 2 CALLE 4 | | | BAYAMON | PR | 00957 | |
| RAFAEL GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL GONZALEZ RODRIGUEZ | 285 E 138 TH STREET | APT 6V | | | BRONX | NY | 10454-2926 | |
| RAFAEL GONZALEZ RODRIGUEZ | HC 10 166 | | | | SABANA GRANDE | PR | 00637 | |
| RAFAEL GONZALEZ RODRIGUEZ | URB SAN DEMETRIO | 903 CALLE SAMA | | | VEGA BAJA | PR | 06933510 | |
| RAFAEL GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL GONZALEZ ROLON | URB VILLA  CAROLINA | 76 32 CALLE  24 | | | CAROLINA | PR | 00985 | |
| RAFAEL GONZALEZ ROSADO | 3082-1 BO RAFAEL GONZALEZ | | | | CIDRA | PR | 00739 | |
| RAFAEL GONZALEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL GONZALEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL GONZALEZ VALIENTE | URB PARQUE DE LOS FRAILES | TH 5 CALLE VILLA ALTA | | | GUAYNABO | PR | 00969 | |
| RAFAEL GONZALEZ VAREZ | RES SAN MARTIN | EDIF 6 APT 63 | | | SAN JUAN | PR | 00924 | |
| RAFAEL GRACIA MACHUCA | EL MONTE SUR | 190 APT 143 | | | SAN JUAN | PR | 00918 | |
| RAFAEL GRANT CHACON | 1267 AVE HOSTOS APT | | 1002 | | PONCE | PR | 00717-0938 | |
| RAFAEL GRAW RIVERA | URB SANTA ROSA 17 | CALLE 10 | | | BAYAMON | PR | 00959 | |
| RAFAEL GRULLON GARCIA | TURABO GARD  SECCION 5 | CALLE 42 | | | CAGUAS | PR | 00725 | |
| RAFAEL GRULLON MANSO / SARA IGLESIAS | 14 ARTURO BISONO TORIBIO | LA ESMERALDA | | | SANTIAGO | | | |
| RAFAEL GUADRON QUIROZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL GUALDARRAMA  DUMENA | HC 1 BOX 4906 | | | | ARROYO | PR | 00714 | |
| RAFAEL GUERRA INC F | #7114 WEST MAIND | AVE. NORTH MAINE | | | BAYAMON | PR | 00961 | |
| RAFAEL GUERRA INC F | AVE MAIN ESQ WEST MAIN | CO SIERRA BAYAMON GULF | | | BAYAMON | PR | 00961 | |
| RAFAEL GUERRA INC F | CALLE ISMAEL RIVERA # 213 | | | | SANTURCE | PR | 00912 | |
| RAFAEL GUERRERO PRESTON | SAN RAMON | 131 NOGAL | | | GUAYNABO | PR | 00969 | |
| RAFAEL GUEVARA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL GUEVARA ROSARIO | PO BOX 1284 | | | | CAROLINA | PR | 00986 | |
| RAFAEL GUTIERREZ QUEZADA | URB VALENCIA | 304 CALLE GERONA | | | SAN JUAN | PR | 00930 | |
| RAFAEL GUTIERREZ SANTIAGO | 61 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| RAFAEL GUTIERREZ SANTIAGO | PO BOX 1355 | | | | HATILLO | PR | 00629-1355 | |
| RAFAEL GUTIERREZ SORIANO | BO MINILLAS | SECTOR PEPE TORRES | BUZON 16335 | | BAYAMON | PR | 00956 | |
| RAFAEL GUTIERREZ VAZQUEZ / JOSEFA RIVERA | D 18 URB STA CLARA | | | | GUANICA | PR | 00653 | |
| RAFAEL GUZMAN BURGOS | SOLAR 52 BORDALEZA | | | | MAUNABO | PR | 00707 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAFAEL GUZMAN FONALLEDAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| RAFAEL GUZMAN OTERO | VILLA FONTANA | VIA 68 3PN 21 | | | CAROLINA | PR | 00983 | |
| RAFAEL GUZMAN SERRANO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL H. MIGUEZ BALSERIO | URB. SAN IGNACIO 1701 | CALLE SAN ESTEBAN | | | SAN JUAN | PR | 00927 | |
| RAFAEL HENRIQUEZ CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| Rafael Henriquez Ramos | Levitown Lakes JA 5 Calle J Matias | | | | Toa Baja | | 00949 | |
| RAFAEL HEREDIA FIGUEROA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| RAFAEL HERNADEZ SOTO | HC 3 BOX 12632 | | | | CAMUY | PR | 00627 | |
| RAFAEL HERNANDEZ | PO BOX 194498 | | | | SAN JUAN | PR | 00919-4498 | |
| RAFAEL HERNANDEZ | URB COLINA METROPOLITANA | H 27 CALLE COLLORES | | | GUAYNABO | PR | 00969 | |
| RAFAEL HERNANDEZ | URB VALENCIA | 308 CALLE CASERES | | | SAN JUAN | PR | 00923 | |
| RAFAEL HERNANDEZ AVILEZ | HC 59 BOX 5274 | | | | AGUADA | PR | 00602 | |
| RAFAEL HERNANDEZ CANCEL | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL HERNANDEZ COLON | P O BOX 21365 | | | | SAN JUAN | PR | 00956 | |
| RAFAEL HERNANDEZ COLON | PO BOX 4071 | | | | SAN JUAN | PR | 00909 | |
| RAFAEL HERNANDEZ CORDERO | HC 2 BOX 20534 | | | | AGUADILLA | PR | 00603 | |
| RAFAEL HERNANDEZ GONZALEZ | P O BOX 62 1 | | | | MOCA | PR | 00676 | |
| RAFAEL HERNANDEZ MARIN | URB JARDINES | I-100 CALLE R | | | VEGA BAJA | PR | 00693 | |
| RAFAEL HERNANDEZ MERCADO | TOA ALTA HEIGHTS | T A CALLE 22 A | | | TOA ALTA | PR | 00953 | |
| RAFAEL HERNANDEZ MIRAY | PO BOX 2001 | | | | CAROLINA | PR | 00984 | |
| RAFAEL HERNANDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL HERNANDEZ POLANCO | HC 3 BOX 29051 | | | | AGUADA | PR | 00602 | |
| RAFAEL HERNANDEZ RAMIREZ | LOMAS VERDES | V 10 CALLE 3 MIRTO | | | BAYAMON | PR | 00956 | |
| RAFAEL HERNANDEZ RAMOS | HC 02 BOX 19792 | | | | SAN SEBASTIAN | PR | 00685 | |
| RAFAEL HERNANDEZ RAYMOND | REPARTO METROPOLITANO | 1018 CALLE 18 SE | | | SAN JUAN | PR | 00921-3117 | |
| RAFAEL HERNANDEZ RIVERA | URB BELLOMONTE | F 26 CALLE 13 | | | GUAYNABO | PR | 009710097 1 | |
| RAFAEL HERNANDEZ SANTOS | HC 2 BOX 5314 | | | | COMERIO | PR | 00782 | |
| RAFAEL HERNANDEZ TORRES | URB SANTA CRUZ | 53 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961 | |
| RAFAEL HERRERA SANTOS | RES. LAS CASAS | EDIF 29  340 | | | SAN JUAN | PR | 00915 | |
| RAFADL HIDALGO MALDONADO | P O BOX 40525 | | | | SAN JUAN | PR | 00940 | |
| RAFAEL HIDALGO SANCHEZ | URB SIERRA BAYAMON | 25-7 CALLE 25 | | | BAYAMON | PR | 00961 | |
| RAFAEL HILERIO MORALES | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| RAFAEL HUMBERTO MARCHAND | BCO COOPERATIVO OFIC 502B | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| RAFAEL I ACOSTA IRAOLA | EXT VILLAS DE LOIZA | GD 23 CALLE 45O | | | CANOVANAS | PR | 00729 | |
| RAFAEL I GARCIA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL I GARCIA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL I GARCIA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL I POU CUETO | URB LA RIVERA | 958 CALLE 9 SE | | | SAN JUAN | PR | 00920 | |
| RAFAEL IDELFONSO SANCHEZ | RES. MONTE HATILLO | EDIF 54 APT 673 | | | SAN JUAN | PR | 00924 | |
| RAFAEL IRIARTE DELGADO | PO BOX 1263 | | | | MAYAGUEZ | PR | 00681-1263 | |
| RAFAEL IRIZARRY FERRER | PUERTO REAL | 26 A CALLE 2 | | | CABO ROJO | PR | 00623 | |
| RAFAEL IRIZARRY PAGAN | P O BOX  1173 | | | | CABO ROJO | PR | 00623 | |
| RAFAEL IRIZARRY RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL IRIZARRY VALLE | P O BOX 9066186 | | | | SAN JUAN | PR | 00906 | |
| RAFAEL J ACEVEDO PINERO | URB VILLA ESPANA E 19 | CALLE SALAMANCA | | | BAYAMON | PR | 00957 | |
| RAFAEL J BENITEZ JOUBERT | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL J CARRILLO TORRES | URB PORTAL DE LOS PINOS | B 28 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| RAFAEL J CLEMENTE APONTE | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL J DELIZ VELEZ | PO BOX 141057 | | | | ARECIBO | PR | 00614 | |
| RAFAEL J GAUTIER RUIZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL J GIL GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL J GIL GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL J HUGHES BATALLA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL J LOPEZ ROSARIO | VILLA EVANGELINA | E 39 CALLE 3 | | | MANATI | PR | 00674 | |
| RAFAEL J MARRERO PADRO | 3 CALLE TOWNER | | | | CIALES | PR | 00638 | |
| RAFAEL J MELENDEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL J NEGRON ALVARADO | HC 1 BOX 10981 | | | | GURABO | PR | 00778 | |
| RAFAEL J NIDO INC/ HIGHWAY | PO BOX 11978 | | | | SAN JUAN | PR | 00922-1978 | |
| RAFAEL J RODRIGUEZ CASANOVA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL J RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL J RODRIGUEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL J RODRIGUEZ MURCELO | PARQUE PUNTA SALINAS | Z 23 CALLE CARIBE | | | LEVITTOWN | PR | 00949 | |
| RAFAEL J ROMAN FIGUEROA | BO OLIMPO | 489 CARR CAIMITAL | | | GUAYAMA | PR | 00784 | |
| RAFAEL J SEPULVEDA ROVIRA | COND LOS FELICES | 653 CALLE UNION APT 6 | | | SAN JUAN | PR | 00907 | |
| RAFAEL J SOTOMAYOR RAMOS | URB SAN RAFAEL STATE | A 106 CALLE ALELI | | | BAYAMON | PR | 00959 | |
| RAFAEL J TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL J TORRES MARTINEZ | BO TORRECILLAS | 155 ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| RAFAEL J TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL J VAZQUEZ GONZALEZ | PO BOX 364168 | | | | SAN JUAN | PR | 00936-4168 | |
| RAFAEL J VAZQUEZ SANTOS | BDA MIRAMAR | 58 18 CALLE DELIA | | | GUAYAMA | PR | 00784 | |
| RAFAEL J. CRUZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL J. MERCADO GRACIA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL J. SEPULVEDA ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL JAIME | PO BOX 10015 | | | | SAN JUAN | PR | 00922-0015 | |
| RAFAEL JEREMIAS DONES | 101 CALLE HOSTOS | | | | GUAYAMA | PR | 00784 | |
| RAFAEL JIMENEZ CARDONA | PO BOX 8381 | | | | BAYAMON | PR | 00960 | |
| RAFAEL JIMENEZ MENDEZ | PO BOX 13969 | | | | SAN JUAN | PR | 00627 | |
| RAFAEL JIMENEZ ORTIZ | HC 01 BOX 17692 | | | | HUMACAO | PR | 00791-9723 | |
| RAFAEL JIMENEZ RODRIGUEZ | HC 4 BOX 50056 | | | | CAGUAS | PR | 00725-9648 | |
| RAFAEL JIRAU SOTO DBA FERR JUNIOR | HC 2 BOX 5885 | | | | LARES | PR | 00669 | |
| RAFAEL JOGLAR | PO BOX 3134 | | | | MANATI | PR | 00674 | |
| RAFAEL JORDAN MATTEI | 1505 RHIN ST | | | | SAN JUAN | PR | 00926 | |
| RAFAEL JORDAN PI | URB LEVITTOWN | N 41 CALLE MARIANO BRAU | | | TOA BAJA | PR | 00949 | |
| RAFAEL JOSE CAPPACETTI COTTO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL JOSE RAMOS MIRANDA | PO BOX 122 | | | | CAYEY | PR | 00737 | |
| RAFAEL JUARBE DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL JUARBE DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL JULIA LEON | URB MARIOLGA | W 20 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| RAFAEL KERCADO FLORES | URB VILLAS DE CANEY | A 17 CALLE 2 | | | TRUJILLO ALTO | PR | 00976-3545 | |
| RAFAEL KIDO SALAZAR | URB FORESTAL PARK | 855 CALLE PAPPY | | | SAN JUAN | PR | 00926-6492 | |
| RAFAEL L CRUZ | PO BOX 1114 | | | | CANOVANAS | PR | 00729-1114 | |
| RAFAEL L GUZMAN FLORES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL L GUZMAN FLORES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL L IGNACIO TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL L IRIZARRY CRUZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| RAFAEL L MATOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL L MATOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL L MATOS HERNANDEZ | URB COSTA AZUL | D 19 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| RAFAEL L OQUENDO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL L RIVERA OCASIO | RESIDENCIAL CANDELARIA | EDIF 27  APT 188 | | | MAYAGUEZ | PR | 00680 | |
| RAFAEL L RODRIGUEZ | PO BOX 1718 | | | | YAUCO | PR | 00698-1718 | |
| RAFAEL L RODRIGUEZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL L TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL L VELAZQUEZ | BO PALMAS | | | | ARROYO | PR | 00714 | |
| RAFAEL L VIDAL LASSIE | P O BOX 487 | | | | GURABO | PR | 00778 | |
| RAFAEL L VIERA RODRIGUEZ | 1009 CALLE 2NE | | | | PUERTO NUEVO | PR | 00920 | |
| RAFAEL L VIERA RODRIGUEZ | PUERTO NUEVO | 1009 CALLE 2 NE URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| RAFAEL L ZUNIGA RODRIGUEZ | URB SANTA PAULA | 94 AVE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| RAFAEL L LUMPART | 1160 AVE  MAGDALENA | 3B COND DIN | | | SAN JUAN | PR | 00907 | |
| RAFAEL L. ROMAN VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL L. VAZQUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL L. VAZQUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL LACOMBA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL LAFUENTE RIVERA | VILLA SERENA | F4 CALLE ERASMO | | | ARECIBO | PR | 00612 | |
| RAFAEL LAGO ROSA | HC 01 BOX 7771 | | | | LOIZA | PR | 00772 | |
| RAFAEL LAGUERRE ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL LARACUENTE BERNAT | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL LAUREANO ALICEA | PO BOX 798 | | | | GURABO | PR | 00778 | |
| RAFAEL LEBRON ORTIZ | URB LA HACIENDA | AM 7 CALLE 52 | | | GUAYAMA | PR | 00784 | |
| RAFAEL LEBRON SANTOS | PO BOX 1176 | | | | RIO GRANDE | PR | 00745 | |
| RAFAEL LEBRON TORRES | SANTA JUANITA | RR 14 CALLE 33 ESTE | | | BAYAMON | PR | 00957-2418 | |
| RAFAEL LEON | RR 3 BOX 4886 | | | | SAN JUAN | PR | 00926-8304 | |
| RAFAEL LEON ORTIZ | URB PEREZ MORRIS | 37 CALLE ARECIBO | | | SAN JUAN | PR | 00917 | |
| RAFAEL LEON SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL LIMARDO/PC BASEBALL CAROLINA COMP | VILLA CAROLINA | 210 I CALLE 508 | | | CAROLINA | PR | 00985 | |
| RAFAEL LINARES PLAZA | RES SANTA ELENA | EDIF B APT 81 | | | SAN JUAN | PR | 00921 | |
| RAFAEL LIND RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL LINERO RIVERA | CIUDAD UNIVERSITARIA | P 8 CALLE D OESTE | | | TRUJILLA ALTO | PR | 00976 | |
| RAFAEL LIZARDI RIVERA | EL CARIBE | 66 CALLE PADILLA | | | CAGUAS | PR | 00725 | |
| RAFAEL LLERA FANTAUZZI | 4TA SECCION LOMAS VERDES | 4 M 3 CALLE ZINIA | | | BAYAMON | PR | 00953 | |
| RAFAEL LLERA VEGA | URB ESTANCIAS DE LA FUENTE | 118 CALLE GARDENIA | | | TOA ALTA | PR | 00953 | |
| RAFAEL LLULL SAN MIGUEL | REPARTO UNIVERSITARIO | 2355 UNIVERSIDAD | | | PONCE | PR | 00731 | |
| RAFAEL LOPEZ | PO BOX 10577 | | | | PONCE | PR | 00732 | |
| RAFAEL LOPEZ | URB EL ROSARIO | 85 CALLE I | | | YAUCO | PR | 00698 | |
| RAFAEL LOPEZ | VILLA CAROLINA | 111 9 C/ 179 | | | CAROLINA | PR | 00985 | |
| RAFAEL LOPEZ ACOSTA | PO BOX 2023 | | | | YAUCO | PR | 00698 | |
| RAFAEL LOPEZ ALMODOVAR | 10 CALLE DELICIAS | | | | MAYAGUEZ | PR | 00680 | |
| RAFAEL LOPEZ AROCHE | HC 01 BOX 6581 | | | | AGUAS BUENAS | PR | 00703-9707 | |
| RAFAEL LOPEZ AROCHE | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL LOPEZ AROCHE | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL LOPEZ ASTOL | PO BOX 709 | | | | HATILLO | PR | 00659 | |
| RAFAEL LOPEZ BENITEZ | P O BOX 1514 | | | | TOA BAJA | PR | 00949 | |
| RAFAEL LOPEZ BERNARD | HC 2 BOX 9994 | | | | COROZAL | PR | 00783 | |
| RAFAEL LOPEZ BERRIOS | CORRILO CARIBE 2110 | SUITE 2 CARR 181 | | | TRUJILLO ALT0 | PR | 00976 | |
| RAFAEL LOPEZ DE VICTORIA | PO BOX 433 | | | | HUMACAO | PR | 00792 | |
| RAFAEL LOPEZ DELGADO | HC 05 BOX 53692 | | | | MAYAGUEZ | PR | 00680 | |
| RAFAEL LOPEZ DIAZ | BOX 780 | | | | BAJADERO | PR | 00616 | |
| RAFAEL LOPEZ FELIX | URB LA HACIENDA | A K  1 CALLE 49 | | | GUAYAMA | PR | 00784 | |
| RAFAEL LOPEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL LOPEZ LEBRON | PO BOX 626 | | | | JUNCOS | PR | 00777 | |
| RAFAEL LOPEZ MALDONADO | URB HERMANAS DAVILA | H 43 CALLE 8 | | | BAYAMON | PR | 00959 | |
| RAFAEL LOPEZ MARTI | PO BOX 4902 | | | | AGUADILLA | PR | 00605 | |
| RAFAEL LOPEZ MOYA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL LOPEZ NAZARIO | BO LA LOMA | 109 CALLE K | | | ENSENADA | PR | 00647 | |
| RAFAEL LOPEZ ORTIZ | PO BOX 509 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| RAFAEL LOPEZ PEREZ | PO BOX 808 | | | | AGUADA | PR | 00602 | |
| RAFAEL LOPEZ PEREZ | PO BOX 9023207 | CALLE 617 | | | SAN JUAN | PR | 00902-3207 | |
| RAFAEL LOPEZ PEREZ | URB VILLA CAROLINA 240 - 16 | CALLE 617 | | | CAROLINA | PR | 00985 | |
| RAFAEL LOPEZ PEREZ | VILLA CAROLINA | 240  16 CALLE 617 | | | CAROLINA | PR | 00985 | |
| RAFAEL LOPEZ RAMOS | SANTA JUANA | B4 CALLE 5 | | | CAGUAS | PR | 00725 | |
| RAFAEL LOPEZ SANTIAGO | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| RAFAEL LOPEZ SAYAS | URB VILLA FONTANA | FR 8  VIA 15 | | | CAROLINA | PR | 00983 | |
| RAFAEL LOPEZ TRAVIESO | URB VILLA DEL REY | 5 LJ 12 CALLE 34 | | | CAGUAS | PR | 00725 | |
| RAFAEL LOPEZ VELEZ | COND JARDINES VALENCIA | APT 1009 | | | SAN JUAN | PR | 00923 | |
| RAFAEL LORA RUIZ | URB JDNS DE COUNTRY CLUB | BN 24 CALLE 113 | | | CAROLINA | PR | 00983 | |
| RAFAEL LOZADA ALVERIO | HC 20 BOX 25525 | | | | SAN LORENZO | PR | 00754-9615 | |
| RAFAEL LOZADA SERRANO | 4772 FLEHARTY  RD | | | | NORTH OLMSTED | OH | 44070 | |
| RAFAEL LOZANO AYALA | JARDINES DE COUNTRY CLUB | CALLE 111 B | | | CAROLINA | PR | 00983 | |
| RAFAEL LUGO BRACERO | PO BOX 1405 | | | | HORMIGUEROS | PR | 00660 | |
| RAFAEL LUGO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL LUGO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL LUGO RAOLA | RR 01 BOX 6376 | | | | GUAYAMA | PR | 00784 | |
| RAFAEL LUGO QUILES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL LUGO TIRADO | HC 02 BOX 12705 | | | | SAN GERMAN | PR | 00683 | |
| RAFAEL M ACOSTA ALMODOVAR | P O BOX 733 | | | | SAN GERMAN | PR | 00685 | |
| RAFAEL M BAEZ BAEZ | PO BOX 7292 | | | | PONCE | PR | 00732 | |
| RAFAEL M BAEZ BAEZ | VALLE REAL | 1809 INFANTA | | | PONCE | PR | 00716 | |
| RAFAEL M BUENO MODESTO | LAS AMERICAS | AA 9 CALLE 10 | | | BAYAMON | PR | 00959-2001 | |
| RAFAEL M BUSCAGLIA GUILLERMETY | BORINQUEN GARDEN | CALLE DAISY CC-15 | | | SAN JUAN | PR | 00926 | |
| RAFAEL M COLON MENDEZ | URB BERWIND STATION | A P 40 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| RAFAEL M DIAZ REYES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL M FERNANDEZ SOLTERO | PO BOX 800809 | | | | COTO LAUREL | PR | 00780-0809 | |
| RAFAEL M JIMENEZ TORRES | 4375 ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAFAEL M PEREZ MEDINA | 233 CALLE DEL PARQUE | APTO 702 | | | SAN JUAN | PR | 00912 | |
| RAFAEL M. MELENDEZ MELENDEZ | HC 02 BOX 15662 | | | | CAROLINA | | 00985 | |
| RAFAEL M. QUILICHINI PAZ DBA JARDINES Y | URB. GLENVIEW GARDENS AVE. GEN-15 | | | | | PR | 00730 | |
| RAFAEL MACHARGO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MACHARGO CHARDON Y ASOC | PO BOX 270012 | | | | SAN JUAN | PR | 00927-0012 | |
| RAFAEL MACHARGO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MADERA VARGAS | P O BOX 609 | | | | TOA ALTA | PR | 00954 | |
| RAFAEL MADERA VARGAS | PO BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| RAFAEL MALAVE MALDONADO | URB LAS VIRTUDES 733 CALLE BONDAD | | | | SAN JUAN | PR | 00925 | |
| RAFAEL MALAVE MUÑOZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MALAVE MUÑOZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MALAVE MUÑOZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MALDONADO APONTE | BOX 1190 | | | | COAMO | PR | 00769 | |
| RAFAEL MALDONADO MUÑOZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MALDONADO NEGRON | PO BOX 129 | | | | LAS PIEDRAS | PR | 00771-0803 | |
| RAFAEL MALDONADO NIEVES | HC 1 BOX 2516 | | | | COMERIO | PR | 00782 | |
| RAFAEL MALDONADO RIVERA | URB VALLE ALTO | B3 CALLE 1 | | | PATILLAS | PR | 00723 | |
| RAFAEL MARCANO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MARCHAND PAONESSA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MARCHAND PAONESSA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MARGARY BURGOS | VILLA LA MARINA E 9 | CALLE 3 SUR | | | CAROLINA | PR | 00979 | |
| RAFAEL MARQUEZ | MANSIONES DE SANTA BARBARA | A 4 CALLE CORAL | | | GURABO | PR | 00778 | |
| RAFAEL MARQUEZ SANCHEZ | URB GLENVIEW GARDENS | BB 2 CALLE N 15 | | | PONCE | PR | 00730 | |
| RAFAEL MARRERO | EXT VILLA RICA | 211 CALLE 10 | | | BAYAMON | PR | 00959-5156 | |
| RAFAEL MARRERO LUCRET | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MARRERO MARRERO | HC 02 BOX 20471 | | | | MAYAGUEZ | PR | 00680 | |
| RAFAEL MARRERO MELENDEZ | PO BOX 1808 | | | | BARCELONETA | PR | 00617-1808 | |
| RAFAEL MARRERO MONTESINO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MARRERO MONTESINOS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MARRERO MONTESINOS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MARRERO SALGADO | SECTOR VILLA ROCA | CALLE 23 H 30 | | | MOROVIS | PR | 00687 | |
| RAFAEL MARTINEZ | URB LA ESPERANZA | E 2 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| RAFAEL MARTINEZ GOYCO | URB TULIPAN 1694 | CALLE JUAN KEPLER | | | SAN JUAN | PR | 00926-4420 | |
| RAFAEL MARTINEZ ALEMANY | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MARTINEZ COTTO | URB. CUIDAD UNIVERSITARIA | P 35 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| RAFAEL MARTINEZ CRUZ | HC 10 BOX 6753 | | | | SABANA GRANDE | PR | 00637-9703 | |
| RAFAEL MARTINEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MARTINEZ DEL VALLE | COND ARANJUEZ | APT 1404 | | | SAN JUAN | PR | 00917 | |
| RAFAEL MARTINEZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MARTINEZ DIAZ | URB LAS BATATAS C1 A CALLE AA | | | | PONCE | PR | 00731 | |
| RAFAEL MARTINEZ MOLINA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MARTINEZ MORALES | EXT PUNTO ORO | 4961 CALLE LA MERCED | | | PONCE | PR | 00728-2106 | |
| RAFAEL MARTINEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MARTINEZ NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MARTINEZ PEREZ | HC 30 BOX 35311 | | | | SAN LORENZO | PR | 00754 | |
| RAFAEL MARTINEZ RIVERA | URB SANTA ELVIRA | D 28 CALLE SANTA ANA | | | CAGUAS | PR | 00725 3418 | |
| RAFAEL MARTINEZ ROSADO | URB LA ESPERANZA | E2 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| RAFAEL MARTINEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MARTINEZ Y MARIA ISABEL MERCADO | URB LOMAS VERDES | 4 Y 23 CALLE PETREA | | | BAYAMON | PR | 00956 | |
| RAFAEL MATEO REYES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MATIAS CABRAL | URB SAN AGUSTIN | 353 CALLE ARCIDES REYES | | | SAN JUAN | PR | 00923 | |
| RAFAEL MATIAS SANTANA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MATOS | PO BOX 937 | | | | MAYAGUEZ | PR | 00681 | |
| RAFAEL MATOS ALVARADO | P O BOX 1704 | | | | AIBONITO | PR | 00705 | |
| RAFAEL MATOS RIOS | HC 2 BOX 12765 | | | | AGUAS BUENAS | PR | 00703 | |
| RAFAEL MATOS RIOS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MATTEI PIVACCO | PO BOX 649 | | | | YAUCO | PR | 00698-0649 | |
| RAFAEL MAYMI MELECIO | URB VILLA CAROLINA | 128 9 CALLE 71 | | | CAROLINA | PR | 00985 | |
| RAFAEL MAYMI-BATISTA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MAYORAL ABELLA | PO BOX 361406 | | | | SAN JUAN | PR | 00936-1406 | |
| RAFAEL MAYORAL MORALES | PO BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| RAFAEL MEDERO GALAN | HC 2 BOX 7833-1 | | | | CAMUY | PR | 00627 | |
| RAFAEL MEDIAVILLA RODRIGUEZ | C/O CONCILIACION 99-032 | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| RAFAEL MEDINA / ELIZABETH RODRIGUEZ | GC 02 BOX 5418 | | | | CIDRA | PR | 00739 | |
| RAFAEL MEDINA AQUINO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MEDINA GONZALEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| RAFAEL MEDINA MENDEZ | A 12 LEOLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| RAFAEL MEDINA VAZQUEZ | PO BOX 928 | | | | BOQUERON | PR | 00622 | |
| RAFAEL MEDRANOJOYERIA EL DOMINIQUE | 10 CALLE RUIZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| RAFAEL MEJIA ORTIZ | COND BORINQUEN TOWER I | 1484 AVE ROOSEVELT APT 1307 | | | SAN JUAN | PR | 00920-2719 | |
| RAFAEL MELENDEZ | P O BOX 00894 | | | | CAROLINA | PR | 00986 | |
| RAFAEL MELENDEZ | VILLA CAROLINA | C 10 BDA POLVORIN | | | CAYEY | PR | 00736 | |
| RAFAEL MELENDEZ ALICEA | PO BOX 426 | | | | OROCOVIS | PR | 00720 | |
| RAFAEL MELENDEZ MORALES | URB COUNTRY CLUB | 797 CALLE LOLA TIO | | | SAN JUAN | PR | 00924 | |
| RAFAEL MELENDEZ PAGAN | PARCELAS GANDARA 2 | BOX BAYAMON BZN G 19 | | | CIDRA | PR | 00739 | |
| RAFAEL MELENDEZ RAMOS | URB BELISA | 1528 CALLE BORI SUITE E | | | SAN JUAN | PR | 00927-6116 | |
| RAFAEL MELENDEZ RIVERA | URB CORALES | E 12 CALLE 10 | | | HATILLO | PR | 00659 | |
| RAFAEL MELENDEZ SELLA | URB LEVITTOWN LAKES | D F 15 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| RAFAEL MELENDEZ SOTO | P O BOX 3000 | SUITE 320 | | | CANOVANAS | PR | 00729 | |
| RAFAEL MELIA RIVERA | PO BOX 937 | | | | CATANO | PR | 00963 | |
| RAFAEL MENDEZ GONZALEZ | 611 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| RAFAEL MENDEZ RODRIGUEZ | HC 1  BOX  4195 | | | | NAGUABO | PR | 00718 | |
| RAFAEL MENDEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MENDOZA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MENO AYALA | VEREDAS DEL PARQUE 401 | BULEVAR MEDIA LUNA APT 704 | | | CAROLINA | PR | 00987 | |
| RAFAEL MERCADO CRESPO | HC 91 BOX 8986 | | | | VEGA ALTA | PR | 00692 | |
| RAFAEL MERCADO DIAZ | PO BOX 323 | | | | HORMIGUEROS | PR | 00660 | |
| RAFAEL MERCADO FIGUEROA | 35 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAFAEL MERCADO RIVERA | COLINAS VERDES | C 7 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| RAFAEL MERCADO RIVERA | URB JARDINES BUENA VISTA | A-18 | | | CAYEY | PR | 00736 | |
| RAFAEL MERCADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MERCADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MERCADO SANTIAGO | RES LOS MIRTOS | EDIF 8 APTO 128 | | | CAROLINA | PR | 00987 | |
| RAFAEL MERCADO VALENTIN | URB RAMIREZ DE ARELLANO | 29 CALLE VIZCARRONDO | | | MAYAGUEZ | PR | 00682 | |
| RAFAEL MERCADO YORDAN | P O BOX 561723 | | | | GUAYANILLA | PR | 00656-4163 | |
| RAFAEL MERCED VAZQUEZ | HC 83 BOX 6183 | | | | VEGA ALTA | PR | 00692 | |
| RAFAEL MIGUEL VAQUER RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MILLAN | SANTIAGO IGLESIAS | 1761 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| RAFAEL MINAYA GIL | 416 ALTO CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| RAFAEL MIRANDA | BO PALMAS | HC 01 BOX 3410 | | | ARROYO | PR | 00714 | |
| RAFAEL MIRANDA | URB LOMAS VERDES | 4B7 CALLE VERBENA | | | BAYAMON | PR | 00956 | |
| RAFAEL MIRANDA BARRETO | HC 01 BOX 8950 | | | | VEGA ALTA | PR | 00692-9605 | |
| RAFAEL MIRANDA CORTES | HC 03 BOX 35705 | | | | AGUADILLA | PR | 00603 | |
| RAFAEL MIRANDA RODRIGUEZ | LOS CACIQUES 274 JUMACAO | | | | CAROLINA | PR | 00987 | |
| RAFAEL MOCTEZUMA | HC 03 BOX 11352 | | | | YABUCOA | PR | 00767 | |
| RAFAEL MODESTO RIVERA | URB VENUS GDNS NORTE | 675 CALLE PUERTO VALLARTA | | | RIO PIEDRAS | PR | 00926 | |
| RAFAEL MOJICA SANTANA | BO VISTA ALEGRE | 1712 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| RAFAEL MOLINA CANCEL | PO BOX 51605 | | | | TOA BAJA | PR | 00950-1605 | |
| RAFAEL MOLINARI DAVILA | PO BOX 834 | | | | FAJARDO | PR | 00738 | |
| RAFAEL MOLINARIS | PO BOX 834 | | | | FAJARDO | PR | 00738 | |
| RAFAEL MONCLOVA DE JESUS | P O BOX 162 | | | | BAYAMON | PR | 00961-4454 | |
| RAFAEL MONGE PIZARRO | URB WONDER VILLE | 61 CALLE VENUS | | | TRUJILLO ALTO | PR | 00976 | |
| RAFAEL MONSERRATE BRACERO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MONSERRATE DIAZ | URB VILLA MARINA | B-48 CALLE ENSENADA | | | GURABO | PR | 00778-2232 | |
| RAFAEL MONTALVO ROJAS | 31 PRIMERA DE MAYO | | | | YAUCO | PR | 00698 | |
| RAFAEL MONTALVO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MONTANEZ MEDINA | URB SAN ROMUALDO 44C | CALLE H | | | HORMIGUEROS | PR | 00660 | |
| RAFAEL MORA PEREZ | PO. BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| RAFAEL MORALES BULTRON | PO BOX 1021 | | | | MAUNABO | PR | 00707 | |
| RAFAEL MORALES CABRANES | URB MILAVILLE 31 | CALLE FRESA | | | SAN JUAN | PR | 00926 | |
| RAFAEL MORALES DIAZ | HC 71 BOX 3006 | | | | NARANJITO | PR | 00719 | |
| RAFAEL MORALES GUZMAN | PARC VANSCOY | B 13 CALLE 1 OESTE | | | BAYAMON | PR | 00960 | |
| RAFAEL MORALES MAISONET | URB PUERTO NUEVO | 273 CALLE 13 | | | SAN JUAN | PR | 00920 | |
| RAFAEL MORALES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MORALES MARTINEZ | | | | | | | | |
| RAFAEL MORALES MARTINEZ/ROSA L TORRES | EXT CAMPO ALEGRE | C3 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| RAFAEL MORALES MORALES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MORALES MORALES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MORALES RIVERA | BARRIADA PASAREL | SECTOR LAS CASITAS | CALLE 8 BUZON 5 | | COMERIO | PR | 007820 | |
| RAFAEL MORALES RIVERA | RR 1 BOX 10731 | | | | OROCOVIS | PR | 00720 | |
| RAFAEL MORALES RODRIGUEZ | PUERTO REAL | PO BOX 225 | | | FAJARDO | PR | 00741 | |
| RAFAEL MORALES VILLODAS | PO BOX 253 | | | | MAUNABO | PR | 00707 | |
| RAFAEL MORALESNAVARRO | HC1 BOX 7467 | | | | CANOVANAS | PR | 00729 | |
| RAFAEL MORAN LOUBRIEL | MERCANTIL PLAZA | 514 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| RAFAEL MORENO BARRETO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL MURATTI | P O BOX 3797 | | | | BAYAMON | PR | 00958-0796 | |
| RAFAEL MURATTI PESQUERA | URB LOS PASEOS | 33 PASEO DEL PARQUE MEDICI | | | SAN JUAN | PR | 00926 | |
| RAFAEL N FERNANDEZ ALMONTE | A/C MARIA DE L. CEPEDA | OFIC. COMISIONADO INST.FINANCIERAS | PO BOX 11855 | | SAN JUAN | PR | 00910-3855 | |
| RAFAEL N FERNANDEZ ALMONTE | ALTOS DE ARROYO HONDO 2 | 4 319-9 CALLE 4 | | | SANTO DOMINGO | | 00000 | |
| RAFAEL N RUIZ VELEZ | HC 2 BOX 24516 | | | | AGUADILLA | PR | 00603 | |
| RAFAEL NAVARRO OTERO | ALTURAS DE FLAMBOYAN | L 24 CALLE 4 | | | BAYAMON | PR | 00961 | |
| RAFAEL NAZARIO ALICEA | HC  01 BOX 28727 | | | | CABO ROJO | PR | 00623 | |
| RAFAEL NAZARIO NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL NEGRON ALMODOVAR | URB EL TUQUE | 53 CALLE BRISAS DEL CARIBE | | | PONCE | PR | 00728 | |
| RAFAEL NEGRON ARROYO | URB VILLA LINARES G 22 CALLE 9 | | | | VEGA ALTA | PR | 00692 | |
| RAFAEL NEGRON CASTRO | VILLA CAROLINA | 135 22 C/ 404 | | | CAROLINA | PR | 00985 | |
| RAFAEL NEGRON PAGAN | BOX 127 | | | | JAYUYA | PR | 00664 | |
| RAFAEL NEGRON PAGAN | PO BOX 127 | | | | JAYUYA | PR | 00664 | |
| RAFAEL NEGRON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL NEGRON RIVERA | URB QUINTAS DE DORADO | D 11 CALLE 7 | | | DORADO | PR | 00646 | |
| RAFAEL NEGRON ROSADO | BO PALMAREJO | HC 1 BOX 3353 | | | VILLALBA | PR | 00766-9702 | |
| RAFAEL NIEVES | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| RAFAEL NIEVES GONZALEZ | HC 04 BOX 19588 | | | | CAMUY | PR | 00627 | |
| RAFAEL NIEVES GUZMAN | REPTO METROPOLITANO | 1210 CALLE 68 SE | | | SAN JUAN | PR | 00921 | |
| RAFAEL NIEVES ORENGO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL NIEVES RIVERA | HC 02 BOX 6224 | | | | MOROVIS | PR | 00687 | |
| RAFAEL NIEVES RODRIGUEZ | BOX 197 | | | | LAS MARIAS | PR | 00670 | |
| RAFAEL NIEVES ROMERO | PO BOX 785 | | | | FAJARDO | PR | 00738 | |
| RAFAEL NIEVES SOTO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL NIN TORREGROSA | 1 CALLE CERVANTE APT 2 | | | | SAN JUAN | PR | 00907 | |
| RAFAEL NOLASCO ORTIZ | URB SAN AGUSTO | F-1 CALLE A | | | GUAYANILLA | PR | 00656 | |
| RAFAEL NUÑEZ CABRERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL O GONZALEZ CRUZ | PO BOX 706 | | | | GURABO | PR | 00778 | |
| RAFAEL O MALAVE RAMOS | 1353 CARR 19 STE 293 | | | | GUAYNABO | PR | 00966-2715 | |
| RAFAEL O MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL O MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL O MELENDEZ MIRANDA & MARIA CUBERO | JARDINES DE CAROLINA | K 31 CALLE K | | | CAROLINA | PR | 00987 | |
| RAFAEL O RODRIGUEZ LUIS | HC 03 BOX 12761 | | | | CAMUY | PR | 00627 | |
| RAFAEL O. RIVERA MOLINA | PO BOX 361963 | | | | SAN JUAN | PR | 00936 | |
| RAFAEL O. SANTINI DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL OCASIO CRUZ | URB. MELENDEZ D-32 CALLE B | | | | FAJARDO | PR | 00738 | |
| RAFAEL OCASIO GONZALEZ | URB LEVITTOWN 3008 | PASEO CIPRES | | | TOA BAJA | PR | 00949 | |
| RAFAEL OCASIO RIVERA | EXT LA MILAGROSA | 9 CALLE DAVILA H TEJAS | | | BAYAMON | PR | 00957 | |
| RAFAEL OCASIO RIVERA | URB VILLA NEVAREZ | PROFESSIONAL CENTER APT 307 | | | SAN JUAN | PR | 00927 | |
| RAFAEL OCASIO ROSARIO | SIERRA LINDA | P 21 CALLE 9 | | | BAYAMON | PR | 00957 | |
| RAFAEL OCASIO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL OFARRILL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL OJEDA ROMAN Y LUZ M RIVERA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAFAEL OLMEDA TORRES | URB VILLA ESPANA A 17 | CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| RAFAEL OQUENDO PHOTOGRAPHY | PDA 26 | 623 CALLE BRASIL EXT FOREST HLS | | | BAYAMON | PR | 00959 | |
| RAFAEL OQUENDO ROBLES | URB SANTA JUANITA | B 15 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| RAFAEL ORELLANO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL OROPEZA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL OROPEZA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ORTEGA CARRERO | URB SAN JOSE | 1209 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00682 | |
| RAFAEL ORTEGA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ORTEGA RODRIGUEZ | P O BOX 191439 | | | | SAN JUAN | PR | 00919 | |
| RAFAEL ORTEGA SANTIAGO | PO BOX 4277 | | | | SAN JUAN | PR | 00926 | |
| RAFAEL ORTIZ | URB SAN RAMON | 1974 CALLE SAUCO | | | GUAYANBO | PR | 00969 | |
| RAFAEL ORTIZ CARRION | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ORTIZ MARQUEZ | URB LA PROVIDENCIA | 1 D 3 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| RAFAEL ORTIZ MONTERO | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| RAFAEL ORTIZ MONTES | P O BOX 185 | | | | MAUNABO | PR | 00707 | |
| RAFAEL ORTIZ NIEVES | VILLAS DE HUMACAO | EDIF 203  SUITE 105 | | | HUMACAO | PR | 00791 | |
| RAFAEL ORTIZ RESTO | HC 83 BOX 7282 | | | | VEGA ALTA | PR | 00692 | |
| RAFAEL ORTIZ RIVERA | PO BOX 2083 | | | | SAN GERMAN | PR | 00683 | |
| RAFAEL ORTIZ RIVERA | PO BOX 8562 | | | | BAYAMON | PR | 00960-8562 | |
| RAFAEL ORTIZ RODRIGUEZ | HC 01 BOX 15231 | | | | COAMO | PR | 00769 | |
| RAFAEL ORTIZ RODRIGUEZ | PO BOX 560044 | | | | GUAYNABO | PR | 00656-0044 | |
| RAFAEL ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ORTIZ SANTOS | P O BOX 537 | | | | BARRANQUITAS | PR | 00794 | |
| RAFAEL ORTIZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ORTIZ VAZQUEZ | URB VISTAMAR | C 28 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| RAFAEL OSORIO VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL OTERO COLOME | HC 1 BOX 11016 | | | | LAJAS | PR | 00667-9712 | |
| RAFAEL OTERO RIVAS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL OTERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL OTERO RODRIGUEZ | URB FORESST HILLS | C 20 CALLE 25 ALTOS | | | BAYAMON | PR | 00959 | |
| RAFAEL PABON NARVAEZ | MIRAFLORES | 1012 CALLE 19 | | | BAYAMON | PR | 00957 | |
| RAFAEL PABON OLIVENCIA | APARTADO 658 | | | | SAN GERMAN | PR | 00683 | |
| RAFAEL PABON OLIVERAS | HC BOX 40049 | | | | VEGA BAJA | PR | 00694 | |
| RAFAEL PABON ORTEGA | LA CUMBRE | 285 CALLE ROBLES | | | SAN JUAN | PR | 00926 | |
| RAFAEL PACHECO ALBINO | EL TUQUE NUEVA VIDA | 3512 CALLE ELADIO MATTEI | | | PONCE | PR | 00728 | |
| RAFAEL PACHECO BENETTI | PO BOX 5909 | | | | CAGUAS | PR | 00726-5909 | |
| RAFAEL PACHECO LOPEZ | 198 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| RAFAEL PADILLA CARTAGENA | P O BOX 724 | | | | COAMO | PR | 00769 | |
| RAFAEL PADILLA MORALES | HC 73 BOX 5099 | | | | NARANJITO | PR | 00719 | |
| RAFAEL PADILLA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL PADILLA NIEVES | BDA RODRIGUEZ OLMO | 8 CALLE G | | | ARECIBO | PR | 00612 | |
| RAFAEL PADRO RIOS | 1 PLAZA DE MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| RAFAEL PAGAN CARDONA | 46 COND DALIA HILLS | | | | BAYAMON | PR | 00959 | |
| RAFAEL PAGAN CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL PAGAN GARCIA | EL LAUREL | D 24 CALLE 3 COTO LAUREL | | | COTO LAUREL | PR | 00780 | |
| RAFAEL PAGAN GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL PAGAN MENDEZ | BO ANCONES | P O BOX 481 | | | ARROYO | PR | 00714 | |
| RAFAEL PAGAN MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL PAGAN RODRIGUEZ | AMALIA MARIN | 36 CALLE 10 PLAYA | | | PONCE | PR | 00731 | |
| RAFAEL PANTOJAS BARRIOS | P O BOX 737 | | | | VEGA BAJA | PR | 00693-0737 | |
| RAFAEL PARIS VERDEJO | URB PARQUE ECUESTRE | D87 CALLE 29 | | | CAROLINA | PR | 00987 | |
| RAFAEL PASCUAL ROSA | URB JARDINES DE TOA ALTA | 174 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| RAFAEL PASTRANA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL PASTRANA FERRER | CALLE 52 SE # 1140 | REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00925 | |
| RAFAEL PASTRANA FERRER | REPARTO METROPOLITANO | 1140 CALLE 52 SE | | | SAN JUAN | PR | 00925 | |
| RAFAEL PASTRANA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL PAULINO DISLA | URB EL VERDE | 23 CALLE SANTURNO | | | CAGUAS | PR | 00725 | |
| RAFAEL PAZ COMEZ | PO BOX 110 | | | | UTUADO | PR | 00641 | |
| RAFAEL PEDROSA ARCE | 516 CALLE FERNANDO | | | | CATANO | PR | 00962 | |
| RAFAEL PEGUERO VERAS | URB VILLA FONTANA 3 B S9 | VIA SANCHEZ AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| RAFAEL PERALES MUNOS | HC 20 BOX 25503 | | | | SAN LORENZO | PR | 00754 | |
| RAFAEL PERDOMO IRIZARRY | REPARTO UNIVERSIDAD | C 7 CALLE 12 | | | SAN  GERMAN | PR | 00683 | |
| RAFAEL PERES RUIZ | HC 3 BOX 37680 | | | | MAYAGUEZ | PR | 00680 | |
| RAFAEL PEREZ | PO BOX 4354 | | | | VEGA BAJA | PR | 00694 | |
| RAFAEL PEREZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL PEREZ ANTONETTI | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL PEREZ AREIZAGA | HC 2 BOX 11850 | | | | MOCA | PR | 00676 | |
| RAFAEL PEREZ BACHS | PO BOX 10331 | | | | SAN JUAN | PR | 00922 | |
| RAFAEL PEREZ BATISTA | P O BOX 422 | | | | CAGUAS | PR | 00726-0422 | |
| RAFAEL PEREZ COMAS | BOX 1294 | | | | SAN GERMAN | PR | 00683 | |
| RAFAEL PEREZ FUENTES | HC 1 BOX 6508 | | | | COROZAL | PR | 00783 | |
| RAFAEL PEREZ FUSSA | 54 CALLE COLL Y TOSTE | | | | HATO REY | PR | 00918 | |
| RAFAEL PEREZ GONZALEZ | PO BOX 189 | | | | CAMUY | PR | 00677 | |
| RAFAEL PEREZ LOPEZ | VISTA VERDE | 27 TOPACIO | | | MAYAGUEZ | PR | 00680 | |
| RAFAEL PEREZ MANZANO | URB FLOR DEL VALLE | 806 NARCISO | | | MAYAGUEZ | PR | 00680 | |
| RAFAEL PEREZ MANZANO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL PEREZ MARTINEZ | HC 02 BOX 10810 | | | | JUNCOS | PR | 00777-9608 | |
| RAFAEL PEREZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL PEREZ MENDEZ | PO BOX 1473 | | | | SAN GERMAN | PR | 00683-1473 | |
| Rafael Perez Morales | [ADDRESS ON FILE] | | | | | | | |
| Rafael Perez Morales | [ADDRESS ON FILE] | | | | | | | |
| Rafael Perez Morales/Hog. Horizon | AVE. BARBOSA | EDIF. LINCOLN #414 | | | SAN JUAN | PR | 00928-1414 | |
| RAFAEL PEREZ OCACIO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL PEREZ ORTIZ | EXT FOREST HILLS | L 375 CALLE ECUADOR | | | BAYAMON | PR | 00959 | |
| RAFAEL PEREZ OYOLA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL PEREZ PEREZ | HC 3 BOX 13276 | | | | CAMUY | PR | 00627-9726 | |
| RAFAEL PEREZ RAMIREZ | HC 02 BOX 13539 | | | | AGUAS BUENAS | PR | 00703 | |
| RAFAEL PEREZ RODRIGUEZ | PO BOX 335 | | | | SALINAS | PR | 00751-0335 | |
| RAFAEL PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL PEREZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL PEREZ VALLE | HCL BOX 8268 | BO QUEBRADA | | | CAMUY | PR | 00627-9023 | |
| RAFAEL PERFECTO MARQUEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAFAEL PICHARDO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL PICORELLY LOPEZ | URB SANTA ELENA | F 39 CALLE 8 | | | BAYAMON | PR | 00957 | |
| RAFAEL PIZARRO PARIS | URB LAS VEGAS M 21 | CALLE CLAVELL | | | CATANO | PR | 00962 | |
| RAFAEL PLAZA PAGAN | BOX 3605 | | | | MAYAGUEZ | PR | 00681-3605 | |
| RAFAEL POL | CIUDAD JARDIN 2 | 165 BEGONIA | | | TOA ALTA | PR | 00953-4855 | |
| RAFAEL POMALES FELICIANO | ROYAL TOWN | J39 CALLE 3A URB ROYAL TOWN | | | BAYAMON | PR | 00956 | |
| RAFAEL PORTALATIN CRUZ | BOX 118 | | | | ANGELES | PR | 00611 | |
| RAFAEL POU VIVES | 2907 AVENIDA F D | ROOSEVELT | | | PONCE | PR | 00717 | |
| RAFAEL POZZI RODRIGUEZ | HC 03 BOX 14632 | | | | UTUADO | PR | 00641 | |
| RAFAEL PRADO CRUZ | URB SANTA TERESITA | 18 CALLE 9 | | | BAYAMON | PR | 00961 | |
| RAFAEL PUCHALES TORRES | PO BOX 29611 | | | | SAN JUAN | PR | 00906-0611 | |
| RAFAEL QUILES VILLATANE | CUPEY GARDENS | G 2 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| RAFAEL QUILES VILLATANE | URB PUERTO NUEVO | 1322 CALLE DENVER | | | SAN JUAN | PR | 00920 | |
| RAFAEL QUINONES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL QUINTANA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL R CORDERO PERALTA | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| RAFAEL R GUANILL LOPEZ | COND MONTEBELLO APT F 612 | 6 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| RAFAEL R SANTIAGO TORRES | 210 CALLE JOSE OLIVER APT 6 | | | | SAN JUAN | PR | 00918-2993 | |
| RAFAEL R VALENTIN FONTANES | BOX 370975 | | | | CAYEY | PR | 00736 | |
| RAFAEL R. DEL ROSARIO | BARRIO OBRERO 2044 | AVE BORINQUEN BOX 31 | | | SAN JUAN | PR | 00915 | |
| RAFAEL R. LACOMBA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL R. MARTINEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RAMIREZ CABAN | PO BOX 8783 | | | | CAGUAS | PR | 00726 | |
| RAFAEL RAMIREZ DE LEON | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RAMIREZ FIGUEROA | VILLAS DE LOIZA | P 9 CALLE 16 | | | CANOVANAS | PR | 00729-4253 | |
| RAFAEL RAMIREZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RAMIREZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RAMIREZ MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| RAFAEL RAMIREZ MILLAN | JARDINES DE CERRO GORDO | F 9  CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| RAFAEL RAMIREZ RAMIREZ | URB SANTA ROSA | 21-32 CALLE 17 | | | BAYAMON | PR | 00959 | |
| RAFAEL RAMIREZ RIVERA | COND LAS GLADIOLAS | EDIF A APT 201 | | | SAN JUAN | PR | 00917 | |
| RAFAEL RAMIREZ ROSARIO | PO BOX 600 | | | | AGUADILLA | PR | 00605 | |
| RAFAEL RAMIREZ SAEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RAFAEL RAMIREZ TORRES | PO BOX 176 | | | | LAJAS | PR | 00667 | |
| RAFAEL RAMIREZ VEGA | 78 CALLE MAGNOLIA | | | | SABANA GRANDE | PR | 00637 | |
| RAFAEL RAMOS ALBELO | CALLE ESPERANZA #1 BDA. SAN MIGUEL | | | | GUAYNABO | PR | 00966-7919 | |
| RAFAEL RAMOS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RAMOS GARCIA | PO BOX 929 | | | | BOQUERON | PR | 00622 | |
| RAFAEL RAMOS HERNANDEZ | CAMINO LOS FIGUEROA | BOX 9 | | | SAN JUAN | PR | 00926 | |
| RAFAEL RAMOS MARRERO | JARDINES DE CEIBA | K 5. CALLE 10 | | | CEIBA | PR | 00735 | |
| RAFAEL RAMOS RESTO | URB SIERRA BAYAMON | 67 11 CALLE 61 | | | BAYAMON | PR | 00961 | |
| RAFAEL RAMOS RODRIGUEZ | HC 71 BOX 1590 | | | | NARANJITO | PR | 00719 | |
| RAFAEL RAMOS SERRANO | HC 2 BOX 6778 | | | | YABUCOA | PR | 00767-9502 | |
| RAFAEL RAMOS SOTO | COND RIVER PARK | EDIF 1 APT 307 | | | BAYAMON | PR | 00961 | |
| RAFAEL REVERON MERCADO | [ADDRESS ON FILE] | | | | | | | |
| RAFAAH SANCHEZ | BO AMELIA | 26 CALLE JOSE CELSO BARBOSA | | | GUAYNABO | PR | 00965 | |
| RAFAEL REY COLON | BO OJO DE AGUA | 146 CALLE HNOS ORTIZ SAEZ | | | VEGA BAJA | PR | 00693 | |
| RAFAEL REY NATEZ | 30 SECTOR RUSSE | | | | VEGA BAJA | PR | 00693-5230 | |
| RAFAEL REYES ESPINOSA | HC 8 BOX 58706 | | | | HATILLO | PR | 00659 | |
| RAFAEL REYES JAVIER | URB BAIROA | AM 11 CALLE 31 | | | CAGUAS | PR | 00725 | |
| RAFAEL REYES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL REYES RIVERA | HC 4 BOX 8307 | | | | COMERIO | PR | 00782 | |
| RAFAEL REYES ROURE | HC 01 BOX 11325 | | | | ARECIBO | PR | 00612 | |
| RAFAEL REYES VALENTIN | 127 CALLE BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| RAFAEL REYNA GONZALEZ | BOX 56 | | | | ISABELA | PR | 00662 | |
| RAFAEL RICART QUINTERO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RIEFKOHL RODRIGUEZ | PO BOX 30022 | | | | SAN JUAN | PR | 00929 1022 | |
| RAFAEL RIGUAL | 168 CALLE PESANTE | | | | SANTURCE | PR | 00911 | |
| RAFAEL RIOS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RIOS GONZALEZ | URB ALT DE RIO GRANDE | N 620 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| RAFAEL RIOS GUTIERREZ | URB MARISOL | CALLE 7 E 3 | | | ARECIBO | PR | 00612 | |
| RAFAEL RIOS IRIZARRY | BARRIO ESPINAL | BUZON 4B  SECTOR PLAYA | | | AGUADA | PR | 00602 | |
| RAFAEL RIOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RIOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RIOS MEJIAS | URB EL PARQUE | 219 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| RAFAEL RIOS SANTIAGO | COND  ALBORADA  APT 3011 | | | | BAYAMON | PR | 00959 | |
| RAFAEL RIVAS VEGA | PO BOX 41 | | | | COAMO | PR | 00769 | |
| RAFAEL RIVERA | APT 7402 AVENTURA | | | | TRUJILLO ALTO | PR | 00976 | |
| RAFAEL RIVERA | PO BOX 478 | | | | SAN ANTONIO | PR | 00680 | |
| RAFAEL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RIVERA / CORTINAS DE LONA BAYAMON | BAYAMON GARDENS | 23 CALLE 13 | | | BAYAMON | PR | 00957 | |
| RAFAEL RIVERA ACOSTA | CENTRO GUB ROBERTO S VILELLA | PO BOX 41179 | | | SAN JUAN | PR | 00940 | |
| RAFAEL RIVERA ACOSTA | HC 80 BOX  8398 | | | | DORADO | PR | 00646-9569 | |
| RAFAEL RIVERA CARRION | HC 764 BOX 6207 | APEADERO | | | NAGUABO | PR | 00723 | |
| RAFAEL RIVERA CASTILLO | HC 66 BOX 5342 | | | | FAJARDO | PR | 00738 | |
| RAFAEL RIVERA CLAUDIO | PO  BOX  73 | | | | VEGA BAJA | PR | 00953 | |
| RAFAEL RIVERA COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RIVERA DE JESUS | SECTOR BUEN VECINO | 233 B CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| RAFAEL RIVERA ESPINEL | PLAZA DEL MERCADO DE BAYAMON | PUESTO NUM 10 | | | BAYAMON | PR | 00956 | |
| RAFAEL RIVERA FLORES | HC 01 BOX 6131 | | | | VILLALBA | PR | 00766 | |
| RAFAEL RIVERA FLORES | VILLA MARIA | G 9 CALLE 2 | | | CAGUAS | PR | 00725 | |
| RAFAEL RIVERA GENARO | PO BOX 364466 | | | | SAN JUAN | PR | 00936 | |
| RAFAEL RIVERA GENARO | URB IRLANDA HTS | DW1 CALLE ORIENTE | | | BAYAMON | PR | 00956 | |
| RAFAEL RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RIVERA GUZMAN | PO BOX 11833 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922 | |
| RAFAEL RIVERA HERNANDEZ | BOX 8855 | | | | BAYAMON | PR | 00916 | |
| RAFAEL RIVERA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RIVERA MARRERO | 7766 SILVERTREE TRAIL APT 104 | | | | ORLANDO | FL | 32822-8087 | |
| RAFAEL RIVERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RIVERA MARRERO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 91 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAFAEL RIVERA MEDERO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| RAFAEL RIVERA MEDINA | PO BOX 1597 | | | | AGUADA | PR | 00602 | |
| RAFAEL RIVERA MIRANDA | HC 2 BOX 31460 | | | | CAGUAS | PR | 00725 | |
| RAFAEL RIVERA OQUENDO | REPARTO MARQUEZ | 19 CALLE F | | | ARECIBO | PR | 00612 | |
| RAFAEL RIVERA OZORES | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| RAFAEL RIVERA PAGAN Y ROSA M VIERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RIVERA PEREZ | P O BOX 366315 | | | | SAN JUAN | PR | 00963-6315 | |
| RAFAEL RIVERA RAMIREZ | BO PARIS | PO BOX 22 | | | LAJAS | PR | 00667 | |
| RAFAEL RIVERA RAMOS | CARIBBEAN SEA VIEW | PDA 11 APTO 804 | | | SAN JUAN | PR | 00907 | |
| RAFAEL RIVERA RIVERA | 15 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| RAFAEL RIVERA RIVERA | HC 763 BOX 4334 | | | | PATILLAS | PR | 00723 | |
| RAFAEL RIVERA RIVERA | RR 2 BOX 7623 | | | | TOA ALTA | PR | 00953 | |
| RAFAEL RIVERA RIVERA | URB JAIME L DREW | 61 CALLE E | | | PONCE | PR | 00730 | |
| RAFAEL RIVERA ROCHE | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RIVERA RODRIGUEZ | HC 02 BOX 15652 | | | | AIBONITO | PR | 00705 | |
| RAFAEL RIVERA RODRIGUEZ | PMB 303 P O BOX 605703 | | | | AGUADILLA | PR | 00603 | |
| RAFAEL RIVERA RODRIGUEZ | URB. EL CONQUISTADOR | AVE DE DIEGO VELAQUER M8 | | | TRUJILLO ALTO | PR | 00976 | |
| RAFAEL RIVERA RODRIGUEZ | URB VISTAMAR | A 19 CALLE 1 A | | | GUAYAMA | PR | 00784 | |
| RAFAEL RIVERA RODRIGUEZ | PO BOX 6846 | | | | SAN JUAN | PR | 00914 | |
| RAFAEL RIVERA ROSA | PO BOX 21752 | | | | SAN JUAN | PR | 00931-1752 | |
| RAFAEL RIVERA ROSA | TOWN PARK 723 CALLE SANTIUM | | | | SAN JUAN | PR | 00924 | |
| RAFAEL RIVERA ROSARIO | C 7 EXT SILVIA | | | | COROZAL | PR | 00783 | |
| | | | | | | | | |
| RAFAEL RIVERA RUIZ DBA ARCHITECTURAL | PO BOX 900 | | | | GUAYNABO | PR | 00970 | |
| RAFAEL RIVERA SANTIAGO | ALTURA DE TORRECILLA | Q 0 LAS GLADIOLAS FINAL | | | BARRANQUITAS | PR | 00794 | |
| RAFAEL RIVERA SILEN | PO BOX 360881 | | | | SAN JUAN | PR | 00936-0881 | |
| RAFAEL RIVERA TORRES | HC 04 BOX 8047 | | | | JUANA DIAZ | PR | 00795 | |
| RAFAEL RIVERA TORRES | URB BONNEVILLE VALLEY | 24 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| RAFAEL RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RIVERA VAZQUEZ | URB PUERTO NUEVO | 457 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| RAFAEL RIVERA VAZQUEZ | URB PUERTO NUEVO | 465 AVE DE DIEGO | | | PUERTO NUEVO | PR | 00920 | |
| RAFAEL RIVERA VAZQUEZ | URB SIERRA BAYAMON | B 9-4 CALLE 8 | | | BAYAMON | PR | 00961 | |
| | | | | | | | | |
| RAFAEL RIVERA Y MARIA DE LOS A MORALES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RIVERO VERGNE | COND. EL BOSQUE | APT.1010-AVE. LAS CUMBRES | SECTOR LOS GARCIA | | GUAYNABO | PR | 00965 | |
| RAFAEL ROBERT SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ROBLES DIAZ | EL MONTE NORTH GARDENS | 155 AVE HOSTOS APT G 105 | | | SAN JUAN | PR | 00918-4202 | |
| RAFAEL ROBLES DIAZ | SUITE 290 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| RAFAEL ROBLES JR DIAZ | PO BOX 1290 | | | | PATILLAS | PR | 00723 | |
| RAFAEL ROCHE MALDONADO | PO BOX 5904 | | | | CAGUAS | PR | 00726 | |
| RAFAEL RODRIGUEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| RAFAEL RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| RAFAEL RODRIGUEZ | PUERTO NUEVO | 1162 CALLE BERCAIRE | | | SAN JUAN | PR | 00920 | |
| RAFAEL RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| RAFAEL RODRIGUEZ & JEANNETTE DOUBLEDAY | PARC AMADEO | 31 AVE SANDIN | | | VEGA BAJA | PR | 00693 | |
| RAFAEL RODRIGUEZ / MYRNA VELEZ | PO BOX 207 | | | | HATILLO | PR | 0659 | |
| RAFAEL RODRIGUEZ ALMODOVAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RAFAEL RODRIGUEZ AMEZQUITA | COND PARQUE DE LAS FUENTES | APT 2308 | | | SAN JUAN | PR | 00918 | |
| RAFAEL RODRIGUEZ CANTERO | EXT PARKVILLE | ZA8 CALLE NEVADA | | | GUAYNABO | PR | 00969 | |
| RAFAEL RODRIGUEZ COMBRE | BOX 755 | | | | COTO LAUREL | PR | 00780-0755 | |
| RAFAEL RODRIGUEZ COLON | PO BOX 219 | | | | PATILLAS | PR | 00723 | |
| RAFAEL RODRIGUEZ COLON | P O BOX 774 | | | | GUAYNABO | PR | 00970 | |
| RAFAEL RODRIGUEZ COLON | SECTOR TORITO PLATA | A 7 CALLE 2 | | | CAYEY | PR | 00736 | |
| RAFAEL RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RODRIGUEZ DEL VALLE | ROBERTO H TODD | AVE PLAZA 18 MAIL OFFICE 29 | | | SAN JUAN | PR | 00907 | |
| RAFAEL RODRIGUEZ DIAZ | URB PUERTO NUEVO | 323 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| RAFAEL RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RODRIGUEZ GONZALEZ | PO BOX 20133 | | | | SAN JUAN | PR | 00928-0133 | |
| RAFAEL RODRIGUEZ HERNANDEZ | RES JESUS MA LAGO | H 17 | | | UTUADO | PR | 00641 | |
| RAFAEL RODRIGUEZ HUERTAS | VILLA CAROLINA | CALLE 88 BLOQ 84 10 | | | CAROLINA | PR | 00985 | |
| RAFAEL RODRIGUEZ JIMENEZ | P O BOX 2114 | | | | VEGA BAJA | PR | 00694 | |
| RAFAEL RODRIGUEZ LAVIERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RODRIGUEZ LLANOS | PO BOX 7747 BO OBRERO STA | | | | SAN JUAN | PR | 00916-7747 | |
| RAFAEL RODRIGUEZ MARQUEZ | COND GUARDIOLA APTO 502 | 621 CALLE E CERRA | | | SAN JUAN | PR | 00907 | |
| RAFAEL RODRIGUEZ MARTINEZ | 20 B CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| RAFAEL RODRIGUEZ MATOS | P O BOX 1010 | | | | AIBONITO | PR | 00705 | |
| RAFAEL RODRIGUEZ MELENDEZ | PO BOX 770 | | | | MOROVIS | PR | 00687 | |
| RAFAEL RODRIGUEZ MOJICA | 21 DEL RIO NORTE | | | | MAYAGUEZ | PR | 00680 | |
| RAFAEL RODRIGUEZ MORALES | HC 2 BOX 11346 | | | | YAUCO | PR | 00698 | |
| RAFAEL RODRIGUEZ OLMO | URB LA ESTANCIA 15 | | | | LAS PIEDRAS | PR | 00771 | |
| RAFAEL RODRIGUEZ ORTIZ | PO BOX 4313 | | | | BAYAMON | PR | 00957 | |
| RAFAEL RODRIGUEZ ORTIZ | PO BOX 711 | | | | BARRANQUITA | PR | 00794 | |
| RAFAEL RODRIGUEZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RODRIGUEZ PADIN | VEGA BAJA LAKE | G 25 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| RAFAEL RODRIGUEZ PAGAN | PO BOX 61 | | | | HORMIGUERO | PR | 00660-0061 | |
| RAFAEL RODRIGUEZ PARRILLA | BOX 12246 | | | | SAN JUAN | PR | 00914-0246 | |
| RAFAEL RODRIGUEZ PECHECO | PO BOX 905 | | | | TOA ALTA | PR | 00954 | |
| Rafael Rodriguez Perez | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RODRIGUEZ QUINONEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RODRIGUEZ QUINTANA | URB JARDINES FAGOT | K 1 CALLE 6 | | | PONCE | PR | 00731 | |
| RAFAEL RODRIGUEZ RAMOS | PO BOX 1557 | | | | YAUCO | PR | 00698 | |
| RAFAEL RODRIGUEZ RIVAS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RODRIGUEZ RIVERA | 76 LAKESIDE BLVD | | | | HOPAT CONG | NJ | 07843 | |
| RAFAEL RODRIGUEZ RIVERA | PO BOX-3925 | | | | BAYAMON | PR | 00620 | |
| RAFAEL RODRIGUEZ RIVERA | URB LAS COLINAS | H8 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| RAFAEL RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RODRIGUEZ RODRIGUEZ | P.O. BOX 451 | | | | COTTO LAUREL | PR | 00780 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 792 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAFAEL RODRIGUEZ ROHENA | URB VILLA CAROLINA | 98-2 CALLE 94 | | | CAROLINA | PR | 00985 | |
| RAFAEL RODRIGUEZ ROLDAN | PO BOX 7814 | | | | CAGUAS | PR | 00725 | |
| RAFAEL RODRIGUEZ RUIZ | HC 02 BOX 9828 | | | | GUAYNABO | PR | 00971 | |
| RAFAEL RODRIGUEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RODRIGUEZ SERRANO | HC 2 BOX 7364 | | | | CAMUY | PR | 00627-9111 | |
| RAFAEL RODRIGUEZ SOTO | PO BOX 732 | | | | CAMUY | PR | 00627 | |
| RAFAEL RODRIGUEZ VARGAS | PO BOX 9021983 | | | | SAN JUAN | PR | 00902 | |
| RAFAEL RODRIGUEZ VELEZ | BO MIRADERO | CARR 108 KM 39 BZN 1531 | | | MAYAGUEZ | PR | 00680 | |
| RAFAEL RODRIGUEZ Y ANA L RODRIGUEZ | VILLA MARIA | X14 CALLE 16 | | | CAGUAS | PR | 00725 | |
| RAFAEL ROIG BIGAS | 6D COND JARDIN AVE SAN PATRICIO | | | | GUAYNABO | PR | 00969 | |
| RAFAEL ROIG CRUZ | HC 02 BOX 5042 | | | | GUAYAMA | PR | 00654 | |
| RAFAEL ROIG MEJIA | MSC 538 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| RAFAEL ROIG Y ASOC ING GERENTES CONST CS | INGENIEROS GERENTES DE CONST.CSP | AVENIDA WISTON CHURCHILL | MSC 538 | | SAN JUAN | PR | 00926-6023 | |
| RAFAEL ROJAS CORTINA | PO BOX 22998 | | | | SAN JUAN | PR | 00931 | |
| RAFAEL ROJAS FERNANDEZ/LIGA MAXIMO SUARE | COMUNIDAD IMBERY | BZN 24 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| RAFAEL ROJAS ROMAN | 80 CALLE JJ ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| RAFAEL ROJAS TORRES | HC 06 BOX 10188 | | | | HATILLO | PR | 00659-9518 | |
| RAFAEL ROLON MARCANO | HC 3 BOX 37376 | | | | CAGUAS | PR | 00725-9713 | |
| RAFAEL ROLON RUIZ | HC 2 BOX 8500 | | | | JAYUYA | PR | 00664 | |
| RAFAEL ROMAN FONTAN | P O BOX 9513 | | | | BAYAMON | PR | 00960 9513 | |
| RAFAEL ROMAN GARCIA | PO BOX 256 | | | | NAGUABO | PR | 00718 | |
| RAFAEL ROMAN HERNANDEZ | HC 4 BOX 14109 | | | | MOCA | PR | 00676 | |
| RAFAEL ROMAN NUNCI | ALTURAS DE FAIR VIEW | C 6 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| RAFAEL ROMAN RAMOS | HC 03 BOX 19302 | HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| RAFAEL ROMAN ROSA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ROMAN ROSARIO | BOX 3573 | | | | CIDRA | PR | 00739 | |
| RAFAEL ROMAN SANCHEZ | CARR 130 BO PAGUIL | | | | HATILLO | PR | 00659 | |
| RAFAEL ROMERO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ROMERO GARCIA | 53 FAST MENDEZ VIGO STREET | | | | MAYAGUEZ | PR | 00680 | |
| RAFAEL ROMERO GARCIA / HCN MARINE WORLD | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ROMERO MARTINEZ | PO BOX 971 | | | | PUNTA SANTIAGO | PR | 00741-0971 | |
| RAFAEL RONDON | HC 83 BOX 6590 | | | | VEGA ALTA | PR | 00692 | |
| RAFAEL ROQUES MARTIN | URB VALLE ARRIBA HEIGHTS | CS 22 CALLE 120 | | | CAROLINA | PR | 00983 | |
| RAFAEL ROSA DAVILA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ROSA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ROSA PEREZ | PO BOX 14507 | | | | CAROLINA | PR | 00985 | |
| RAFAEL ROSA VALLES | PO BOX 871 | | | | ARROYO | PR | 00714 | |
| RAFAEL ROSA VEGA | J 8-11 VERDE SUR | | | | CAGUAS | PR | 00725 | |
| RAFAEL ROSADO | VILLA CAROLINA | 172-12 CALLE 438 | | | CAROLINA | PR | 00985 | |
| RAFAEL ROSADO FONTANEZ | 2DA SECC LEVITTOWN | 2534 PASEO ANGEL | | | TOA BAJA | PR | 00949 | |
| RAFAEL ROSADO FONTANEZ | CUARTA SECCION LEVITTOWN | AU 11 CALLE LILLIAM | | | TOA BAJA | PR | 00948 | |
| RAFAEL ROSADO FONTANEZ | LILLIAM ESTE A/U11 | 4TA SECCION | | | LEVITTOWN TOA BAJA | PR | 00950 | |
| RAFAEL ROSADO HERNANDEZ | PORTICOS DE CUPEY | 13204 CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| RAFAEL ROSADO JIMENEZ | EXT VILLA RICA | J26 CALLE 8 | | | BAYAMON | PR | 00959 | |
| RAFAEL ROSADO MOYA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RAFAEL ROSADO ROSSY | PO BOX 1089 | | | | SABANA SECA | PR | 00952 | |
| RAFAEL ROSADO VARGAS | RES MANUEL MARTOREL | EDF 8 APTO 72 | | | COMERIO | PR | 00782 | |
| RAFAEL ROSADO VARGAS | URB. SANTA ELENA BB-1 CALLE H | | | | BAYAMON | PR | 00957 | |
| RAFAEL ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| RAFAEL ROSARIO & ASSOC | PMB 434 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| Rafael Rosario & Assoc. | Omb #434 PO Box 70344 | | | | San Juan | PR | 00936 | |
| RAFAEL ROSARIO ALMENAS | VILLA CARMEN | B40 CALLE MAYAGUEZ | | | CAGUAS | PR | 00725 | |
| RAFAEL ROSARIO CABRERA | PMB 685 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| RAFAEL ROSARIO MORALES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ROSARIO RAMOS | HC-72 BOX 7624 | | | | CAYEY | PR | 00736 | |
| RAFAEL ROSARIO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ROSSAS CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL ROSSAS COURET | URB JARDINES DE BORINQUEN | CALLE A-11 | | | YAUCO | PR | 00698 | |
| RAFAEL ROSSAS ROSADO | P O BOX 985 | | | | RINCON | PR | 00677 | |
| RAFAEL RUIZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RUIZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RUIZ CORUJO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RUIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RUIZ CUETO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RAFAEL RUIZ DOMENECH | URB VILLA FONTANA | VIA 17 MR 17 | | | CAROLINA | PR | 00983 | |
| RAFAEL RUIZ GAROFALO | PO BOX 79070 | | | | CAROLINA | PR | 00984 | |
| RAFAEL RUIZ ROSARIO | BOX 3917 | BO SUD ARRIBA | | | CIDRA | PR | 00739 | |
| RAFAEL RUIZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL RUIZ VEGA | URB SANTA MARIA | G 14 CALLE 9 | | | CEIBA | PR | 00735-2254 | |
| RAFAEL S BONILLA RODRIGUEZ | PASEO SAN JUAN D-20 | CALLE LA GARITA | | | SAN JUAN | PR | 00926 | |
| RAFAEL S DELGADO PACHECO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL S DELGADO PACHECO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL S DELGADO PACHECO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SAAVEDRA SALAS | HC 01 BOX 4700 | | | | QUEBRADILLAS | PR | 00678 | |
| RAFAEL SAAVEDRA SANTOS | 86 PUEBLO NUEVO | | | | SAN GERMAN | PR | 00683 | |
| RAFAEL SACARELLO  ORTEGA | EXT. LA ALAMEDA A-16 CALLE B | | | | SAN JUAN | PR | 00926 | |
| Rafael Saez Archeval | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SAINT GERMAIN MENENDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SALAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SALGADO MANGUAL | PARQUE ECUESTRE | B11 CALLE CAMARERO | | | CAROLINA | PR | 00987 | |
| RAFAEL SAMBOLIN ACOSTA | HC 1 BOX 10497 | | | | SAN GERMAN | PR | 00683 | |
| RAFAEL SANCHEZ | BO PIEDRAS BLANCAS | HC BOX 15758 | | | AGUADA | PR | 00602 | |
| RAFAEL SANCHEZ BERNETT | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SANCHEZ HERNANDEZ | FERNANDEZ JUNCOS STA. | PO BOX 11672 | | | SAN JUAN | PR | 00910 | |
| RAFAEL SANCHEZ MERCADO | PO BOX 615 | | | | RINCON | PR | 00677 | |
| RAFAEL SANCHEZ PABON | MANSIONES DE GUAYNABO | C2 CALLE 2 | | | GUAYNABO | PR | 00969-5223 | |
| RAFAEL SANCHEZ PRADO | PO BOX 1721 | | | | LAS PIEDRAS | PR | 00771 | |
| RAFAEL SANCHEZ ROMERO | RES STA CATALINA | EDIF 13 APT 87 | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAFAEL SANCHEZ VALENTIN | ASHFORD MEDICAL CENTER | 29 CALLE WASHINGTON SUITE 308 | | | SAN JUAN | PR | 00907-1509 | |
| RAFAEL SANOGUEL R / P MAYLIN ORISINI | PO BOX 456 | | | | PUNTA SANTIAGO | PR | 00741 | |
| RAFAEL SANTAELLA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SANTANA BERRIOS | URB BELLA VISTA | O49 F CALLE 24 | | | BAYAMON | PR | 00957 | |
| RAFAEL SANTANA ORTIZ | HC 1 BOX 5107 | | | | ADJUNTAS | PR | 00601 | |
| RAFAEL SANTANA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SANTIAGO ALVAREZ | HC 1 BOX 8029 | | | | GUAYANILLA | PR | 00656 | |
| RAFAEL SANTIAGO COLON | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SANTIAGO DEL VALLE | HILL BROTHERS | 386 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| RAFAEL SANTIAGO ERANS | 30 CALLE MAYOL ALTOS | | | | PONCE | PR | 00731 | |
| RAFAEL SANTIAGO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SANTIAGO GONZALEZ | 7MA SECCION LEVITTOWN | HS 70 JUAN F ACOSTA | | | TOA BAJA | PR | 00949 | |
| RAFAEL SANTIAGO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SANTIAGO NIEVES | BO VI1 ARRIBA | HC 01 BOX 3262 | | | UTUADO | PR | 00641 | |
| RAFAEL SANTIAGO OCASIO | PO BOX 238 | | | | UTUADO | PR | 00641 | |
| RAFAEL SANTIAGO PEREZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| RAFAEL SANTIAGO QUIRINDONGO | COMERIO2 230 INT | | | | MAYAGUEZ | PR | 00680 | |
| RAFAEL SANTIAGO ROCHE | LA CUESTA MONTE GRANDE | RR BOX 59 D CARR 102 INT | | | CABO ROJO | PR | 00623 | |
| RAFAEL SANTIAGO SANCHEZ | HC 01 BOX 3611 | | | | SANTA ISABEL | PR | 00757 | |
| RAFAEL SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SANTIAGO SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SANTIAGO TORRES | 210 JOSE OLIVER ST | APT 1611 | | | SAN JUAN | PR | 00918 | |
| RAFAEL SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SANTOS CLASS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SANTOS DEL VALLE | BUCHANAN OFFICE CENTER | 40 CARR 165 SUITE 304 | | | GUAYNABO | PR | 00968-8001 | |
| RAFAEL SANTOS VAZQUEZ | PO BOX 429 | | | | FAJARDO | PR | 00738 | |
| RAFAEL SATOS LUNA | URB SANTA CATALINA | H 24 CALLE 4 | | | BAYAMON | PR | 00957 | |
| RAFAEL SEDA LOZADA | URB LOS CAOBOS | 1541 CALLE GROSELLA | | | PONCE | PR | 00716 | |
| RAFAEL SIERRA RAMIREZ | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| RAFAEL SERRANO SERRANO | CARR 639 KM 1.7INT SECT MANANTIALE | BO SABANA HOYOS P O BOX 1014 | | | ARECIBO | PR | 00688-1014 | |
| RAFAEL SIBERON ECHEVARRIA | PO BOX 1866 | | | | YAUCO | PR | 00698 | |
| RAFAEL SIERRA BULLAT | 173 FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| RAFAEL SIERRA GUADALUPE | URB VILLA VICTORIA | Q 20 CALLE 11 | | | CAGUAS | PR | 00725 | |
| RAFAEL SIERRA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SIFONTE | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SILVA RIVERA | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO-AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| RAFAEL SILVA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SILVESTRINI GONZALEZ | 111 MANSIONES PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| RAFAEL SOBRINO ENRIQUEZ | BOX 696 | | | | GUAYAMA | PR | 00785 | |
| RAFAEL SOLA INC. | PO BOX 7472 | | CAGUAS | | CAGUAS | PR | 00726 | |
| RAFAEL SOTO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SOTO CARDONA | URB JESUS MARIA LAGO | D 12 | | | UTUADO | PR | 00641 | |
| RAFAEL SOTO CARO | BO ESPINAL | 160 CALLE D | | | AGUADA | PR | 00602 | |
| RAFAEL SOTO CRUET | APARTADO 933 | | | | GUAYAMA | PR | 00785 | |
| RAFAEL SOTO CRUET | BDA MARIN | 39 A CALLE 4 | | | GUAYAMA | PR | 00784 | |
| RAFAEL SOTO CRUET | COMUNIDAD JOBOS SOLAR 1012 | | | | GUAYAMA | PR | 00784 | |
| RAFAEL SOTO LAUREANO | HC 2 BOX 16092 | | | | ARECIBO | PR | 00612 | |
| RAFAEL SOTO PACHECO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SOTO PACHECO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SOTO RODRIGUEZ | 7 CALLE LOS LIMONES | | | | MANATI | PR | 00674 | |
| RAFAEL SOTO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SOTO TORRE | RESIDENCIAL VISTA HERMOSA | EDIF 21 APT 292 | | | RIO PIEDRAS | PR | 00921 | |
| RAFAEL SOTO TORRES | HC 8 BOX 51002 | | | | HATILLO | PR | 00659-9822 | |
| RAFAEL SOTO TRINIDAD | PO BOX 31 | | | | CIALES | PR | 00638 | |
| RAFAEL SUAREZ DURAND | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SUAREZ RIVERA | URB SANTA ANA | E6 CALLE SALAMANCA | | | SAN JUAN | PR | 00927-4917 | |
| RAFAEL SUAREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL SUBERO COLLAZO | URB VALPARAISO | D 41 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| RAFAEL T DIAZ CABALLERO | URB SABANERA | 55 CAM LOS YAGRUMOS | | | CIDRA | PR | 00739 | |
| RAFAEL T. NIEVES RODRIGUEZ | SE-957  CALLE 23 | URB. REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00921 | |
| RAFAEL T. TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL TEJADA PEREZ | PUERTO NUEVO | 1342 CALLE 10 NO | | | SAN JUAN | PR | 00920 | |
| RAFAEL TIRADO GOMEZ | VILLA FONTANA LL 6 | VIA 23 | | | CAROLINA | PR | 00983 | |
| RAFAEL TIRADO NEGRON | HC 1 BOX 7743 | | | | SAN GERMAN | PR | 00683 | |
| RAFAEL TIRADO SERPA | HC 80 BOX 8204 | | | | DORADO | PR | 00646 | |
| RAFAEL TORO | P O BOX 11064 | | | | SAN JUAN | PR | 00922-1064 | |
| RAFAEL TORO PINERO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL TORO RODRIGUEZ | 811 RUSSELL LN 186 | | | | BRANDON | FL | 33510 | |
| RAFAEL TORO VELEZ | BO RAYO GUARAS | 119 CALLE LUNA | | | SABANA GRANDE | PR | 00637 | |
| RAFAEL TORRECH | PMB 215 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| RAFAEL TORRECH RAMOS | PO BOX 193 | | | | BAYAMON | PR | 00960 | |
| RAFAEL TORRENS D'BRASIS | PO BOX 2119 | | | | SAN JUAN | PR | 00922-2119 | |
| RAFAEL TORRES ALEQUIN | CARR 341 BUZON 40 | VILLA GARCIA BO MANI | | | MAYAGUEZ | PR | 00680 | |
| RAFAEL TORRES ALEQUIN | VILLA GARCIA BO MANI | CARR 341 BOX 40 | | | MAYAGUEZ | PR | 00682 | |
| RAFAEL TORRES CARRERO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL TORRES COLON | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL TORRES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL TORRES DELGADO | PO BOX 7015 | | | | CAGUAS | PR | 00726 | |
| RAFAEL TORRES FUENTES | CAGUAS NORTE | AE-24 CALLE PARIS | | | CAGUAS | PR | 00725 | |
| RAFAEL TORRES GARCIA | PO BOX 457 | | | | AGUADILLA | PR | 00605 | |
| RAFAEL TORRES GUZMAN | RE5 LAGOS DE BLASINA | EDIF 1 APT 4 | | | CAROLINA | PR | 00985 | |
| RAFAEL TORRES IRIZARRY | PO BOX 385 | | | | VILLALBA | PR | 00766 | |
| RAFAEL TORRES LEBRON | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL TORRES LEON | URB MIRADOR DE BAIROA | 2P17 CALLE 22 | | | CAGUAS | PR | 00722 | |
| RAFAEL TORRES MARRERO | BOX 794 | | | | COAMO | PR | 00769 | |
| RAFAEL TORRES MELENDEZ | HC 03 BOX 15245 | | | | JUANA DIAZ | PR | 00795 | |
| RAFAEL TORRES MORALES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL TORRES ORTIZ | BO GUANIQUILLA | BOX 444 A | | | AGUADA | PR | 00602 | |
| RAFAEL TORRES ORTIZ | HC 2 BOX 13472 | | | | SAN FERNAN | PR | 00683 | |
| RAFAEL TORRES PACHECO | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| RAFAEL TORRES PEREZ | PARCELAS MANTILLA | 53 SECTOR LA CONCHA | | | ISABELA | PR | 00667-4405 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 794 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAFAEL TORRES PEREZ | PMB 78 | PO BOX 25000 | | | QUEBRADILLAS | PR | 00678 | |
| RAFAEL TORRES RENTAS | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL TORRES ROSADO | P O BOX 1683 | | | | GUAYNABO | PR | 00970-1683 | |
| RAFAEL TORRES VALENTIN | BUZON 2086 | CALLE 11 | | | NAGUABO | PR | 00718 | |
| RAFAEL TOSADO PEREZ | HC 5 BOX 25240 | | | | CAMUY | PR | 00627 | |
| RAFAEL TRINIDAD HERNANDEZ | VILLA LA MARINA | 27 CALLE SOL | | | CAROLINA | PR | 00979 | |
| RAFAEL V MENDEZ RIVERA | URB PASEO REAL | 34 CALLE TOPACIO | | | DORADO | PR | 00646 | |
| RAFAEL VALDES ALBIZU | 154 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00911-2203 | |
| RAFAEL VALDEZ HERNANDEZ | BDA VIETNAM | 26-CALLE F | | | GUAYNABO | PR | 00965 | |
| RAFAEL VALENTIN BARROS | SANTA JUANITA | ER 20 CALLE PINO SUR | | | BAYAMON | PR | 00956 | |
| RAFAEL VALENTIN ROSA | PO BOX 31000 | | | | SABANA HOYOS | PR | 00688 | |
| RAFAEL VALLE | CALLE D 168 BASE RAMEY | | | | AGUADILLA | PR | 00604 | |
| RAFAEL VALLE | CALLE D-168 | | | | RAMEY | PR | 00604 | |
| RAFAEL VALLE DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL VARGAS VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RAFAEL VASALLO COTTO | BO HATO TEJAS | 251 CARR 864 | | | BAYAMON | PR | 00959 | |
| RAFAEL VAZQUEZ SANTIAGO | 175 WOOLMAN RINK AVE | | | | LAS VEGAS | NV | 89123 | |
| RAFAEL VAZQUEZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL VAZQUEZ CRESPO | PO BOX 1851 | | | | COROZAL | PR | 00783 | |
| RAFAEL VAZQUEZ GONZALEZ | HC 80 BOX 9018 | | | | DORADO | PR | 00646 | |
| RAFAEL VAZQUEZ GUTIERREZ | GRAN VISTA 1 | 47 CEIBA | | | GURABO | PR | 00778 | |
| RAFAEL VAZQUEZ LAINEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL VAZQUEZ OCACIO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL VAZQUEZ PEREZ | PO BOX 1851 | | | | COROZAL | PR | 00783-7003 | |
| RAFAEL VAZQUEZ RIVERA | PO BOX 839 | | | | LUQUILLO | PR | 00773 | |
| RAFAEL VAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL VAZQUEZ SOSA | PO BOX 953 | | | | SAN JUAN | PR | 00902 | |
| RAFAEL VAZQUEZ SUAREZ | URB SANTA PAULA | C 14 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| RAFAEL VAZQUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL VEGA ALICEA | 83 CALLE LA MONTALVA | | | | GUANICA | PR | 00653 | |
| RAFAEL VEGA GUZMAN | SUITE 322 | PO BOX 5000 | | | SAN GERMAN | PR | 00603-9800 | |
| RAFAEL VEGA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL VEGA PERALES | URB BAIROA PARK | L 30 OARQUE DEL LUCERO | | | CAGUAS | PR | 00725 | |
| RAFAEL VEGA REYES | VILLA PALMERAS | 240 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| RAFAEL VEGA RODRIGUEZ | CAPARRA TERRACE | 820 CALLE 7 S O | | | SAN JUAN | PR | 00921 | |
| RAFAEL VELAZQUEZ FELIX | HC 02 BOX 30374 | | | | CAGUAS | PR | 00725 | |
| RAFAEL VELEZ ANDUJAR | P O BOX 613 | | | | ADJUNTAS | PR | 00601 | |
| RAFAEL VELEZ FONSECA | HC 2 BOX 31090 | | | | CAGUAS | PR | 00725 | |
| RAFAEL VELEZ MEDINA / NILZA ARROYO S | P O BOX 12 | | | | LARES | PR | 00669 | |
| RAFAEL VELEZ MIRANDA | 2768  CARR  2 | | | | MAYAGUEZ | PR | 00680 6327 | |
| RAFAEL VELEZ MOJICA | PARQUE DEL MONTE | LL1 CALLE URAYOAN | | | CAGUAS | PR | 00725 | |
| RAFAEL VELEZ NARVAEZ | BO SAN JOSE PARC 771 | | | | TOA BAJA | PR | 00949 | |
| RAFAEL VELEZ NIEVES | P O BOX 4506 | | | | CAROLINA | PR | 00984 | |
| RAFAEL VELEZ PARADI | VILLA PESQUERA LA COAL | MUELLE 10 | | | SAN JUAN | PR | 00901 | |
| RAFAEL VELEZ PAZ | P O BOX 866 | | | | SAINT JUST | PR | 00978 | |
| RAFAEL VELEZ QUINTANA | URB VILLA GRILLASCA | 1517 CALLE CASANOVA | | | PONCE | PR | 00717 | |
| RAFAEL VELEZ SANCHEZ | VISTAMAR | 451 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| RAFAEL VELEZ TORRES | 1517 CALLE C CASONOVA | | | | PONCE | PR | 00717-0579 | |
| RAFAEL VELEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL VENEGAS GONZALEZ | AVE RAMON RIOS ROMAN | BOX  48-5127 SABANA SECA | | | TOA BAJA | PR | 00952-4547 | |
| RAFAEL VERA GONZALEZ | ASOC RECR 4TA SEC VILLA CAROLINA | 149-27 CALLE 413 VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| RAFAEL VERAS JIMENEZ | HC 71 BOX 3602 | | | | NARANJITO | PR | 00719 | |
| RAFAEL VERDEJO PIZARRO | VILLA PALMERA | 225 SHAN GAY | | | SAN JUAN | PR | 00915 | |
| RAFAEL VERGARA CARTAGENA | JARDINES DE COUNTRY CLUB | BJ-8 CALLE 114 | | | CAROLINA | PR | 00983 | |
| RAFAEL VIDAL RIVERA | 66 CALLE CELIS AGUILERA | | | | FAJARDO | PR | 00738 | |
| RAFAEL VIERA MEDINA | PO BOX 14700 | | | | NAGUABO | PR | 00718 | |
| RAFAEL VILLABOL RIVERA | VALLE ARRIBA HEIGHTS | O S C/ EUCALIPTO | | | CAROLINA | PR | 00983 | |
| RAFAEL VILLABRILLE PAZ | RR 1 BOX 80 | | | | ANASCO | PR | 00610 | |
| RAFAEL VILLANUEVA DIAZ | URB SANTA JUANITA | JJ 20 CALLE 1 | | | BAYAMON | PR | 00957 | |
| RAFAEL VILLANUEVA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL VILLANUEVA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL VILLANUEVA VALDES | RES MANUEL ZENO GANDIA | EDIF A 2 APT 1 | | | ARECIBO | PR | 00612 | |
| RAFAEL VIRELA SANTOS | P O BOX 1547 | | | | RIO GRANDE | PR | 00745 | |
| RAFAEL VIRELLA | BO CAIMITO ALTO | RR 10 | | | SAN JUAN | PR | 00926 | |
| RAFAEL VISSEPO VAZQUEZ | URB RIBERAS DEL RIO | B 22 CALLE 11 | | | BAYAMON | PR | 00959 | |
| RAFAEL VIZCAINO | VILLA PALMERAS | 428 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| RAFAEL W ORTIZ VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| RAFAEL W RODRIGUEZ ROSADO | P O BOX 355 | | | | MOROVIS | PR | 00687 | |
| RAFAEL YORDAN DAVILA | URB. PONCE DE LEON 8 CALLE BIMINI | | | | MAYAGUEZ | PR | 00680 | |
| RAFAEL ZAPATA YORDAN | 60 CALLE JOSE MARTI | | | | HATO REY | PR | 00917 | |
| RAFAEL ZAPATA YORDAN | CITIBANK TOWERS STE 1102 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| RAFAEL ZAYAS ROLON | BO FACTOR 1 372 | CALLE 23 | | | ARECIBO | PR | 00612 | |
| RAFAEL ZENQUIZ SANCHEZ | HC 01 BOX 4859 | | | | YABUCOA | PR | 00767 | |
| RAFAELA  DIAZ APONTE | P O BOX 1674 | | | | LUQUILLO | PR | 00773 | |
| RAFAELA  RIVERA RIVERA | PO BOX 12023 | | | | SAN  JUAN | PR | 00914 | |
| RAFAELA  SERRANO RIVERA | PARCELAS FALU | 279 A CALLE 32 | | | SAN JUAN | PR | 00924 | |
| RAFAELA A LUGO LUGO | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA ACEVEDO DE VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA AGOSTO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA BERRIOS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA BORRERO APONTE | HC 07 BOX 2343 | | | | PONCE | PR | 00731-9604 | |
| RAFAELA CARDENAS BORIA | URB VILLA FONTANA | HL 10  VIA 25 | | | CAROLINA | PR | 00983 | |
| RAFAELA COSME ORTIZ | TOA ALTA HEIGHTS | Q 26 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| RAFAELA DAVILA OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA DAVILA VAZQUEZ | URB CAPARRA HEIGHTS | 373 CALLE ESCORIAL | | | SAN  JUAN | PR | 00920 | |
| RAFAELA ESQUILIN | REPTO SAN JOSE | E 25 CALLE 1 | | | GURABO | PR | 00778 | |
| RAFAELA ESQUILIN NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA FALERO ROSARIO | RES. QUINTANA | EDIF 8 APT 49 | | | SAN  JUAN | PR | 00917 | |
| RAFAELA FONTANEZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA FRANCO LEON | PO BOX 8261 | | | | PONCE | PR | 00732 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 795 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAELA GARCIA ANDINO | TOA ALTA HEIGHTS | U 9 CALLE 22 A | | | TOA ALTA | PR | 00953 | |
| RAFAELA GONZALEZ JIMENEZ | BO SABANA SECA | BOX 455 | | | TOA BAJA | PR | 00952 | |
| RAFAELA GONZALEZ NEVAREZ | URB BAYAMON GARDENS | AA6 CALLE C | | | BAYAMON | PR | 00957 | |
| RAFAELA GONZALEZ ROIG | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA GUTIERREZ LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| RAFAELA HERNANDEZ | PO BOX 4911 | | | | CAROLINA | PR | 00984 | |
| RAFAELA MARIN | LOMAS ALTA | W 1 CALLE 20 | | | CAROLINA | PR | 00987 | |
| RAFAELA MARIN COLON | LOMA ALTA | W 1 CALLE 20 | | | CAROLINA | PR | 00987 | |
| RAFAELA MARTINEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA MENA | PARK GARDENS | H 22 MARACAIBO | | | SAN JUAN | PR | 00926 | |
| RAFAELA MERLO ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA MONGE MATOS | URB LUQUILLO MAR | CC 54 CALLE C | | | LUQUILLO | PR | 00773 | |
| Rafaela Morales Felipe | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA MORALES SERRANO | RR 9 BOX 1541 | | | | SAN JUAN | PR | 00926 | |
| RAFAELA O NEILL QUIñONES | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA ORTEGA Y/O EPIFANIA ORTEGA | HC 73 BOX 4654 | | | | NARANJITO | PR | 00719 | |
| RAFAELA ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA OTERO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA OTERO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA PAGAN COSME | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA PAGAN DIAZ | SANTA RITA | HC 1 BOX 6903 | | | GURABO | PR | 00778 | |
| RAFAELA PEREZ RIOS | JARDINES DE CAPARRA | QQ 12 CALLE 16 | | | BAYAMON | PR | 00959 | |
| RAFAELA PIZARRO GALLARDO | DELGADO | N 28 CALLE 15 | | | CAGUAS | PR | 00725 | |
| RAFAELA QUIñONES ROSARIO | HC 645 BOX 5238 | | | | TRUJILLO ALTO | PR | 00976 | |
| RAFAELA RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| RAFAELA RIVERA COLON | URB LA ESMERALDA | 801 ESMERALDA | | | SAN JUAN | PR | 00926 | |
| RAFAELA RIVERA DE ORTEGA | HC 05 BOX 10183 | | | | COROZAL | PR | 00783 | |
| RAFAELA RIVERA OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA RIVERA OQUENDO | BO SAN ANTON | CALLE KERCADO | | | CAROLINA | PR | 00987 | |
| RAFAELA RIVERA OQUENDO | RR 1 BOX 47 DD | | | | CAROLINA | PR | 00987 | |
| RAFAELA RIVERA ORTIZ | HC 05 BOX 10183 | | | | COROZAL | PR | 00783 | |
| RAFAELA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA RODRIGUEZ MARTINEZ | PO BOX 7155 | | | | CAROLINA | PR | 00985 | |
| RAFAELA RODRIGUEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA RODRIGUEZ ALICEA | HC 71 BOX 1425 | | | | NARANJITO | PR | 00719 | |
| RAFAELA RODZ ADORNO | R/SAN ANTONIO EDIF A APT597 P/TIERR | | | | SAN JUAN | PR | 00901 | |
| RAFAELA ROSA DE JESUS | HC 20 BOX 10955 | | | | JUNCOS | PR | 00777 | |
| RAFAELA ROSARIO BENITEZ | MANSIONES DEL MAR MM | 142 CALLE PELICANO | | | TOA BAJA | PR | 00949 | |
| RAFAELA RUIZ | URB MONTE CARLO | 1275 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| RAFAELA SALDANA CARRASQUILLO | P O BOX 384 | | | | CANOVANAS | PR | 00729 | |
| RAFAELA SALGADO MAISONET | VILLA CAROLINA | C 103 BLQ 106 8 | | | CAROLINA | PR | 00985 | |
| RAFAELA SANCHEZ FLORES | E 81 URB VILLA ORIENTE | | | | HUMACAO | PR | 00791 | |
| RAFAELA SANTA PEREZ | URB LOMAS VERDES | M13 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| RAFAELA SANTANA | HC 06 BOX 70069 | | | | CAGUAS | PR | 000725 | |
| RAFAELA SANTIAGO FERNANDEZ | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| RAFAELA SANTIAGO RODRIGUEZ | BAYAMON BRANCH | BOX 1791 | | | BAYAMON | PR | 00960 | |
| RAFAELA SANTIAGO ROJAS | PO BOX 1887 | | | | JUNCOS | PR | 00777 | |
| RAFAELA SILVERTRE ALOMAR | P O BOX 1335 | | | | LUQUILLO | PR | 00773 | |
| RAFAELA TIRADO ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| RAFAELA TORRES DAVILA | RES LUIS LLORENS TORRES | EDIF 140 APT 2584 | | | SAN JUAN | PR | 00913 | |
| RAFAELA TORRES GONZALEZ | COOP LOS ROBLES | 402 A AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| RAFAELA TORRES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA VAZQUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RAFAELA VEGA MARRERO | 37 CALLE GEORGETTI | | | | VEGA ALTA | PR | 00692 | |
| RAFAELA VELEZ CORTES | BO BEJUCO CARR 112 KM 1 HM 9 | AVE SANTIAGO AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | |
| RAFAELA VIZCARRONDO RODRIGUEZ | HC 1 BOX 5682 | | | | TOA BAJA | PR | 00949-9707 | |
| RAFELINA ARROYO PLAUD | [ADDRESS ON FILE] | | | | | | | |
| RAFELINA ORTIZ SANTIAGO | URB CARIOCA | C 14 CALLE BALDORIOTY | | | GUAYANA | PR | 00785 | |
| RAFELITO SANTOS TEJERA | P O BOX 69001 | SUITE 243 | | | HATILLO | PR | 00659 | |
| RAFBETH CRUZ GUTIERREZ | BUNKER | 38 CALLE COSTA RICA | | | CAGUAS | PR | 00725 | |
| RAFCAR INC | CONDADO PRINCESS | 2 APTO 1002 CALLE WASHINGTON | | | SAN JUAN | PR | 00907-1580 | |
| RAFEEL VARGAS LOPEZ | PO BOX 1680 | | | | BARCELONETA | PR | 00617-1680 | |
| RAFEL COLON HOMS INC | PO BOX 41 | | | | SAN LORENZO | PR | 00754 | |
| RAFEL LOPEZ RAMOS | HC 02 BOX 19168 | | | | ARECIBO | PR | 00612 | |
| RAFFUCI RODRIGUEZ, DELI | [ADDRESS ON FILE] | | | | | | | |
| RAFIN DIAZ ORTIZ | URB COUNTRY CLUB | 970 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| RAFITOS CATERING | HC 20 BOX 25525 | | | | SAN LORENZO | PR | 00754-9615 | |
| RAFO FIGUEROA RENTAL | HC 764 BUZON 6450 | | | | PATILLAS | PR | 00723 | |
| RAFO FIGUEROA RENTAL | PO BOX 1151 | | | | PATILLAS | PR | 00723 | |
| RAFO TIRE AND REPAIR SERVICE | HC-02 BOX 7592 | | | | BARRANQUITAS | PR | 00794 | |
| RAFPS & ASSOCIATES, INC. | PO BOX 1341 | | | | LAS PIEDRAS | PR | 00771-1341 | |
| RAFSHANNE MARTINEZ SILVA | JARDINES DEL CARIBE | W 9 CALLE 48 | | | PONCE | PR | 00731 | |
| RAFY AIR CONDITIONING | HC 73 BOX 4441 | | | | NARANJITO | PR | 00719 | |
| RAFY AUTO COOL | 235 COMUNIDAD MANTILLA | | | | ISABELA | PR | 00662 | |
| RAFY AUTO PARTS | URB VILLA DE CASTRO | M 10 CALLE 9 | | | CAGUAS | PR | 00725 | |
| RAFY AUTO REPAIR | BUENA VISTA | RR-4 BOX 2830 | | | BAYAMON | PR | 00957 | |
| RAFY AUTO REPAIR | URB TURABO GDNS | 33 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| RAFY CATERING | URB ALTAMESA | 1453 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| RAFY PROMOTION | A X3 AVE NOGAL | | | | BAYAMON | PR | 00956 | |
| RAFY PROMOTION | LOMAS VERDE | 4X 3 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| RAFY TRIUMPH | URB DELGADO | G 18 CALLE 1 | | | CAGUAS | PR | 00725 | |
| RAGA OFFISET PRINTING SERVICE | 251 CALLE 8 ESQ ROBLES | | | | SAN JUAN | PR | 00925 | |
| RAGUEL DAVILA PABON | PARC AMADEO | 214 CALLE B2 | | | VEGA BAJA | PR | 00693 | |
| RAHOLA INC. | PO BOX 9122 | | | | SAN JUAN | PR | 00908 | |
| RAHOLA PHOTO SUPPLY INC | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| RAHOLA PHOTO SUPPLY INC | PO BOX 3618 | | | | CAROLINA | PR | 00984 | |
| RAHOLA PHOTO SUPPLY INC | PO BOX 70119 | | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAHOLISA TEXACO SERVICE STATION | URB RAHOLISA | 1 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00685 | |
| RAHOLISA TEXACO SERVICE STATION | Urb. Raholisa #1 | | | | San Sebastian | PR | 00685 | |
| RAHSAAN J . OTERO | BO ESPINOSA | 52 CALLE ZALZAL | | | VEGA  ALTA | PR | 00692 | |
| RAICES | SEPTIMA SECCION | HS39 CAL GRGR LDSM URB LEVITTOWN LA | | | TOA BAJA | PR | 00949 | |
| RAICES & MORALES CSP | AVE. JOSE A CEDENO # 525 OFICINA 203 | | | | ARECIBO | PR | 00612-0000 | |
| RAICES AUTO SALES INC | 2736 PASEO AMBAR | | | | LEVITTOWN | PR | 00949 | |
| RAICES MEDINA, WANDY | [ADDRESS ON FILE] | | | | | | | |
| RAIDEL OVIEDO ARMAS | PO BOX 7984 | | | | PONCE | PR | 00732 | |
| RAIDERS YOUTH DEVELOPMENT ASSOC INC | PO BOX 2056 | | | | CAROLINA | PR | 00984 | |
| RAIDI SANCHEZ HERNANDEZ | 332 BARBOSA | | | | MOCA | PR | 00676 | |
| RAILYLUZ SOTO RODRIGUEZ | PO  BOX  1081 | | | | SABANA HOYOS | PR | 00688 | |
| RAIMOND AGUIAR | COND  SAN JUDAS TADEO | 1663 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| RAIMUNDA CASANOVA FEBUS | URB JARDINES DE BORINQUEN L 34 | CALLE LIRIOS | | | CAROLINA | PR | 00985 | |
| RAIMUNDA VAZQUEZ Y/O RICARDO MARTINEZ | P O BOX 1752 | | | | SAN LORENZO | PR | 00754-1752 | |
| RAIMUNDO  ORTIZ  RODRIGUEZ | HC 4 BOX 22070 | | | | JUANA DIAZ | PR | 00795 9619 | |
| RAIMUNDO A LOPEZ PUJOLS | URB BUENA VISTA B 11 CALLE 4 | | | | LARES | PR | 00669 | |
| RAIMUNDO BRUNO ASTACIO | [ADDRESS ON FILE] | | | | | | | |
| RAIMUNDO BRUNO ASTACIO | [ADDRESS ON FILE] | | | | | | | |
| RAIMUNDO LOPEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| RAIMUNDO MASSARI RAMOS | BO JUAN DOMINGO | DELICIAS CALLE 5 | | | GUAYNABO | PR | 00966 | |
| RAIMUNDO MATOS | 24 E.J AVE AMHERST | | | | SPRING HILL | FL | 34609-3313 | |
| RAIMUNDO PAGAN COLON | BO CIALITOS CRUCE | | | | CIALES | PR | 00638 | |
| RAIMUNDO PAGAN PAGAN | HC 02 BOX 8816 | | | | CIALES | PR | 00638 | |
| RAIMUNDO POZA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RAIMUNDO RODRIGUEZ MARTIN | PO BOX 7125 | | | | MAYAGUEZ | PR | 00680 | |
| RAIN DROP OF P.R. | P O BOX 60 | | | | SANTA ISABEL | PR | 00757 | |
| RAIN DROP OF P.R. | URB CHALETS COURT 1652 | CALLE SANTA AGUEDA BOX 8 | | | SAN JUAN | PR | 00926 | |
| RAINBOW | 1089 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| RAINBOW | LEVITTOWN | PO BOX 50521 | | | TOA BAJA | PR | 00950-0521 | |
| RAINBOW | PO BOX 50521 | | | | LEVITOWN STA | PR | 00950 | |
| RAINBOW K&R EQUIPMENT | 1750 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| RAINBOW CAR WASH | 100 CALLE RIOS | | | | SAN GERMAN | PR | 00683 | |
| RAINBOW DE MAYAGUEZ | 371 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| RAINBOW DEL NORTE | URB MONTE CARLO | 120 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| RAINBOW DEL OESTE INC | PO BOX 4054 | | | | AGUADILLA | PR | 00605 | |
| RAINBOW EQUIPMENTCORP | 1750 FERNANDEZ JUNCOS PDA  251/2 | | | | SAN JUAN | PR | 00909 | |
| RAINBOW H & A INC | URB SANTA ROSA | MARGINAL SANTA CRUZ E-2 | | | BAYAMON | PR | 00959 | |
| RAINBOW HOME GERIATRIC CARE | PO BOX 1165 | | | | FAJARDO | PR | 00738-0000 | |
| RAINBOW OPTICAL LAB INC | PO BOX 9659 | | | | CAGUAS | PR | 00726 | |
| RAINBOW PAINTING CORP | P O BOX 1873 | | | | TOA BAJA | PR | 00951 | |
| RAINBOW SYMPHONY INC. | 6860 CANBY AVE STE 120 | | | | RESEDA | CA | 91335 | |
| RAINER RIVERA SDROTE | [ADDRESS ON FILE] | | | | | | | |
| RAINIEL OQUENDO DE JESUS | JESUS M LAGO A 16 | | | | UTUADO | PR | 00641 | |
| RAINIER MEDINA COLLAZO | HC 71 BOX 5901 | | | | CAYEY | PR | 00736 | |
| RAINIER MEDINA PEREZ | BUZON C B 25 SECTOR MACHADO | | | | ISABELA | PR | 00662 | |
| RAINIER RIVERA SARATE | [ADDRESS ON FILE] | | | | | | | |
| RAINIER RONDON RAMIREZ | BO QDA CRUZ | 143 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| RAININ INSTRUMENT LLC | 5400 HOLLIS ST | | | | EMERYVILLE | CA | 94608 | |
| RAISA  D ALLENDE MELENDEZ | URB ALTS DE RIO GRANDE | I 392 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| RAISA A FIRPO BENITEZ | P O BOX 350 | | | | SABANA SECA | PR | 00952 | |
| RAISA A RODRIGUEZ ROMERO | URB VENUS GARDENS | AD 26 A CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| RAISA A. TORRES PENA | [ADDRESS ON FILE] | | | | | | | |
| RAISA DALY GARCIA | URB BAHIA VISTAMAR | 1493 CALLE ATUN | | | CAROLINA | PR | 00983 | |
| RAISA L CARABALLO CARABALLO | PO  BOX  180 | | | | YAUCO | PR | 00698 | |
| RAISA LOPEZ RODRIGUEZ | P O BOX 3037 | | | | MANATI | PR | 00674 | |
| RAISA M ROLDAN ROJAS | PO BOX 944 | | | | JUNCOS | PR | 00777 | |
| RAISA TEJEDA | UR LOMAS VERDES | 3D 36 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| RAISA TEXIDOR RUIZ | PO BOX 61 | | | | DORADO | PR | 00646 | |
| RAISSA CAMILO DURAN | COND TORRES DE ANDALUCIA APT 1501 | | | | TRUJILLO ALT0 | PR | 00926 | |
| RAIZA A DIAZ MARTINEZ | PO BOX 155 | | | | TOA BAJA | PR | 00951 | |
| RAIZA CAJIGAS- C/O LUCY GARCIA | VENUS GARDENS OESTE | BD 23   CALLEC | | | SAN JUAN | PR | 00926 | |
| RAIZA CENTENO RIOS | [ADDRESS ON FILE] | | | | | | | |
| RAIZA D CRUZ RIVERA | RES PADRE RIVERA | EDIF 7 APT 131 | | | HUMACAO | PR | 00791 | |
| RAIZA HERNANDEZ ORTIZ | HILL BROTHERS | 178 CALLE C | | | SAN JUAN | PR | 00924 | |
| RAIZA J RODRIGUEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| RAIZA S. BORIA FUENTES | [ADDRESS ON FILE] | | | | | | | |
| RAIZA TRINIDAD REYES | RR 6 BOX 9957 | | | | SAN JUAN | PR | 00926 | |
| RAJESH K DUBEY | VILLA NEVAREZ | 1120  CALLE 3 | | | SAN JUAN | PR | 00927 | |
| RALAT BERRIOS, JOEDMARY | [ADDRESS ON FILE] | | | | | | | |
| RALAT NEGRON, BETSAIDA | [ADDRESS ON FILE] | | | | | | | |
| RALAT OSORIO, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| RALAT TORRES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RALAT TRIPARI, CHERYL | [ADDRESS ON FILE] | | | | | | | |
| RALDIRIS DELGADO, JOEL | [ADDRESS ON FILE] | | | | | | | |
| RALDIRIS TENORIO, RAFAEL A | [ADDRESS ON FILE] | | | | | | | |
| RALEXIS VERTICAL BLINDS | LOMAS VERDES | 4X 12 AVE NOGAL | | | BAYAMON | PR | 00957 | |
| RALI CONSULTING CROUP | VILLA NEVAREZ PROFESSIONAL CENTER | OFICINA I A | | | SAN JUAN | PR | 00927 | |
| RALICAD | 80 CALLE CARIBE APTO 128 | | | | BAYAMON | PR | 00959 | |
| RALICAD | 80 CALLE CARIBE | SUITE 128 | | | BAYAMON | PR | 00959 2527 | |
| RALICAD INC | CALLE 12-A10 VILLAS DEL RIO | | | | BAYAMON | PR | 00959-0000 | |
| RALICAD INC | CALLE 12-A 10 VILLAS DEL RIO BAYAMON | | | | BAYAMON | PR | 00959 | |
| RALICAD INC | VILLAS DEL RIO | A 10 CALLE 12 | | | BAYAMON | PR | 00959 | |
| RALPH  DIAZ CARRASQUILLO | URB CRISTAL 63 | | | | AGUADILLA | PR | 00603 | |
| RALPH CAMACHO RIOS | ALTURAS DE VILLASDEL REY | 52 CALLE ESPANA | | | CAGUAS | PR | 00727 | |
| RALPH CRUZADO SANJURJO | ALT RIO GRANDE | MM 35 CALLE J | | | RIO GRANDE | PR | 00745 | |
| RALPH DEL VALLE GARCIA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 797 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH E GALVAN | 35 SARATOGA | | | | CEIBA | PR | 00735 2519 | |
| RALPH GRAJALES RIVERA | URB ESTEVES | 1501 CALLE VISPERO | | | AGUADILLA | PR | 00603-7324 | |
| RALPH LEASK | [ADDRESS ON FILE] | | | | | | | |
| RALPH M. FIELD | WESTPORT | 12 HALF MILE CMN | | | WESTPORT | CT | 06880 | |
| RALPH MARTIN RUAIGIP | ONIX 31 BUCARE | | | | GUAYNABO | PR | 00969 | |
| RALPH MENDEZ MORGES | PLAYA HUCARES BZN 16 A | | | | NAGUABO | PR | 00718 | |
| RALPH OTERO | PO BOX 1590 | | | | BAYAMON | PR | 00960 | |
| RALPH REYES VENTURA | URB COUNTRY CLUB | 910 CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| RALPH RODRIGUEZ BUACHAMS | P O BOX 1240 | | | | CAGUAS | PR | 00725 | |
| RALPH RODRIGUEZ SANTANA | CAGUAS NORTE | H 4 CALLE GENOVA | | | CAGUAS | PR | 00725 | |
| RALPHIE CAAMACHO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RALPHIE RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RALPHY MEDINA MARRERO | VILLAS DE GARROCHALES | 76 CALLE 4 | | | ARECIBO | PR | 00612 | |
| RALSTON PURINA DE P.R. | PO BOX 71461 | | | | SAN JUAN | PR | 00936 | |
| RALTRISAN ELECTRICAL SUPPLIES | PO BOX 2401 | | | | BAYAMON | PR | 00960 | |
| RAM | BOX 1836 | | | | AIBONITO | PR | 00705 | |
| RAM ALTERNATIVES OF PR | P O BOX 70344 CMMS 60 | | | | BAYAMON | PR | 00936 | |
| RAM COMPUTER DEPOT | 403 AVE P DE LEON | | | | SAN JUAN | PR | 00919 | |
| RAM SARUP LAMBA | 59 CALLE DELCASSE APT 2A | | | | SAN JUAN | PR | 00907 | |
| RAMA CONSTRUCTION S E | PO BOX 8845 | | | | PONCE | PR | 00732-8845 | |
| RAMA CONSTRUCTION S E | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| RAMA TERMINAL DEVELOPMENT CORP | P O BOX 13176 | | | | SAN JUAN | PR | 00908 | |
| RAMAIA, INC. | CAR. 604 INTERIOR SECTOR SAN JOSE #100 | | | | MANATI | PR | 00674-0000 | |
| RAMAMES MEJIAS SALINAS | HC 2 BOX 14951 | | | | CAROLINA | PR | 00987 | |
| RAMAMES RIVERA GONZALEZ | BO PARIS | 114 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680 | |
| RAMAT B OLAYIOYE ALAWE | RES MANUEL A PEREZ | EDIF 3 APTO 27 | | | SAN JUAN | PR | 00923 | |
| RAMAZZINI SAFETY SOL INC | PO BOX 217 | | | | RINCON | PR | 00677 | |
| RAMBI COLLAZO ARROYO | HC 3 BOX 93623 | | | | ARECIBO | PR | 00612 | |
| RAMER GENERAL CONTRACTORS CORP | PO BOX 1129 | | | | YABUCOA | PR | 00767 | |
| RAMESIS NORMANDIA MARTINEZ | P O BOX 9065212 | | | | SAN JUAN | PR | 00906 | |
| RAMEY DELITE | SAN ANTONIO | BOX 382 | | | AGUADILLA | PR | 00690 | |
| RAMEY GAS STA | P.O.BOX 250456 | | | | RAMEY | PR | 00604 | |
| RAMEY POSTAL CENTER | RAMEY SHOPPING CENTER | 703 BELT ROAD | | | RAMEY | PR | 00604 | |
| RAMFIS AUTO REPAIR | SABANA LLANA | 668 AVE DE DIEGO URB GONZALEZ SEIJO | | | SAN JUAN | PR | 00924 | |
| RAMFIS J TORRES RAMIREZ | VILLA DEL CARMEN | 3159 CALLE TURPIAL | | | PONCE | PR | 00716 | |
| RAMFIS L MARQUEZ | URB ALHAMBRA | 15 CALLE GENERALIFE | | | PONCE | PR | 00731 | |
| RAMFIS L VELEZ ROSARIO | P O BOX 935 | | | | HATILLO | PR | 00659-1241 | |
| RAMIC PRODUCTIONS | PO BOX 9518 | | | | NEWPORT BEACH | CA | 92658 | |
| RAMIRA GOMEZ CORA | URB CASTELLANA GARDENS | FF 2 CALLE 28 | | | CAROLINA | PR | 00983 | |
| RAMIRA MALDONADO MEDINA | P O BOX 479 | | | | ANGELES | PR | 00611 | |
| RAMIREZ & ZENO ENGINEERING CONTRACTOR | AVE. WINSTON CHURCHILL #130 SUITE 1 PMB 184 | | | | SAN JUAN | PR | 00926-6018 | |
| RAMIREZ &ZENO INC ENGINEERING CONTRACTOR | AVE WINSTON CHURCHILL | 130 SUITE 1 PMB 184 | | | SAN JUAN | PR | 00926-6018 | |
| RAMIREZ ACEVEDO, STEVEN E | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ALVARADO, MARYNIA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ALVARADO, MARYNIA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ALVAREZ, ROBERTO C | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ALVAREZ, YERALIS E | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ALVERIO, OMAIRA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ANDRADE, NILDA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ARENALDE, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ARROYO, VIVIAN J | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ARVELO, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ASSET MANAGEMENT INC | 61 BROADWAY SUITE 2924 | | | | NEW YORK | NY | 10006 | |
| RAMIREZ AUTO ACCESORIES | HC 03 BUZON 8492 | BO ESPINO | | | LARES | PR | 00669 | |
| RAMIREZ AYALA, MAXIMO J | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ BAEZ, CARYNEL | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ BAEZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ BAREA, AUREA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ BELTRAN, LIZNELMY | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ BENITEZ, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ BERNABE, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ BONILLA, ALBA E | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ BONILLA, JULIANA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ BRACERO, MELISSA O. | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ BROTHERS & INC. | PO BOX 517 | | | | DORADO | PR | 00646 | |
| RAMIREZ BURGOS, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ CACHO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ CANCEL, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ CANCEL, LUIS D | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ CANDELARIO, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ CANDELARIO, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ CAR CARE & SHINE | URB MU OZ RIVERA | 28 CALLE TORNASOL | | | SAN JUAN | PR | 00969 | |
| RAMIREZ CARABALLO, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ CARBO. IRMARIE | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ CARRASQUILLO, RAY A | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ CARRERO, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ CARRION, MILDRED W | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ CARTAGENA, MAGALY R | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ CASIANO, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ CASTILLO RITA | URB SANTA ANA | D2 CALLE TULANE | | | RIO PIEDRAS | PR | 00927 | |
| RAMIREZ CASULL, JAVIER D | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ COLLAZO, ANELLYS | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ COLLAZO, CORAL DEL C | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ COLLAZO, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ COLLEGE OF BUS.TECH. | PO BOX 195460 | | | | SAN JUAN | PR | 00919 5460 | |
| RAMIREZ COLLEGE OF BUS.TECH. | PO BOX 8340 | | | | SAN JUAN | PR | 00910 | |
| RAMIREZ COLON. ILEANA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ COMMERCIAL ARTS INC | PO BOX 920 | | | | SAINT JUST | PR | 00978 0920 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 798 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAMIREZ CONCEPCION, JORGE | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ CONTRERAS, LUISA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ CORTES, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ CORTES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ COSME, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ COTTO, MARTA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ CRESPO, JULITZA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ CRUZ, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ CRUZ, INDIRA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ CRUZADO, AIDA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ CUEVAS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ DAVILA, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| RAMIREZ DE ARELLANO PADIN, TERESITA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ DE JESUS, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ DE JESUS, FABIOLA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ DE LEON, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ DEL VALLE, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ DELGADO, KRISLY A | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ DIAZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ DIAZ, MARIOLA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ DIAZ, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ DIODONET, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ESCAPPA, NORMA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ESCOBAR, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ESPARRA, HOWARD | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ESTRADA, SINDIA J | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ FABRE, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ FALTO, ERNESTINA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ FELICIANO, VELDA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ FERRER, CRISTAL O | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ FERRERAS, ESQUIBEL | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ FIGUEROA, DESIREE G | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ FIGUEROA, DESIREE G | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ FIGUEROA, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ FLORES, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ FONTANEZ, RUTH I | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ GARCIA, ZULMA I | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ GELPI INC | PO BOX 637 | | | | MAYAGUEZ | PR | 00681 | |
| RAMIREZ GONZALEZ, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ GONZALEZ, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ GONZALEZ, IVONE | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ GONZALEZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ GONZALEZ, RICARDO O | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ GOYTIA, IVANNA P | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ HERNANDEZ, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ HERNANDEZ, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ HERNANDEZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ HERNANDEZ, JOAN M | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ HERNANDEZ, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ HERNANDEZ, JULIA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ HERNANDEZ, MYRNA M | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ HERNANDEZ, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ HERRERA, MARIELLY C | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ IBANEZ, ONEIDA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ INC | 31 CALLE CARRION MADURO | | JUANA DIAZ | | JUANA DIAZ | PR | 00795 | |
| RAMIREZ IRIZARRY, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ IZQUIERDO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ JAVIER, ASHLEY M | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ JIMENEZ, EDGARDO L | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ JIMENEZ, MAYRA Y | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ JURADO, CECILIA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ LARREA, DORA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ LASALLE, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ LASALLE, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ LAVANDERO Y ASOCIADOS | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ LOPEZ HILDA | URB HOSTOS | 6 CALLE ALTURO DAVILA | | | MAYAGUEZ | PR | 00682 | |
| RAMIREZ LOPEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ LOPEZ, LESLIE B | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ LOPEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ LUGO, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ LUGO, MYRTHA M | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MARMOL, MARIA P | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MARMOL, MARIA P | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MARQUEZ, JEROME A | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MARQUEZ, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MARTINEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MARTINEZ, YARISEL A | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MATOS, PEDRO A | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MEDINA, MARIELYS | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MEJIAS, ANNIMARIE | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MENDEZ, JESSICA L | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MENDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MENDEZ, MARIA S | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MENDEZ, OLGA L | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MERCADO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MILLAN, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MONTALVO, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MONTES, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MONTES, KATIAMINETTE | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MORA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MORALES, ALBERTO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 799 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAMIREZ MORALES, EVA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MORALES, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MORALES, MARANGELI | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MORALES, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MORALES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MUNIZ, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MUNOZ, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ MUNOZ, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ NATAL, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ NAZARIO, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ NIN, JULIO J. | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ NUNEZ, DENNIS | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ OLIVO, MARIA D. | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ OLIVO, MARIA DE LOURDES | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ORTIZ, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ OSORIO, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ OYOLA, AMALIA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ PADILLA, CAROLINA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ PADUANI, CARMEN D. | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ PAGAN, LUIS C | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ PAGAN, SOLANGEL | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ PEREZ, INES | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ PEREZ, JONATHAN J | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ PEREZ, LEEZY I | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ PEREZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ PEREZ, MARIETTA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ PEREZ, WALQUIRIA R | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ PIZARRO, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ PUJOLS, GISELAYDY | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ PUJOLS, YULISA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RAMIREZ, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RAMIREZ, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RAMIREZ, DIONILDA I | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RAMIREZ, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RAMOS, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RAMOS, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ REFRIGERATION SERVICE | B 7 VILLA MARIA | | | | TOA ALTA | PR | 00954 | |
| RAMIREZ REYES, VALERIA N | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RIOS, MINELIX | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RIVERA, GINGER | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RIVERA, GINGER | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RIVERA, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RIVERA, IVETTE M | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RIVERA, LYSBETH | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RIVERA, MYRTA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RIVERA, NOEL | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ROBLES, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ROBLES, RUTH | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RODRIGUEZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RODRIGUEZ, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RODRIGUEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RODRIGUEZ, LESLEY L | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RODRIGUEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RODRIGUEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RODRIGUEZ, NICOLE | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RODRIGUEZ, RODOLFO | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RODRIGUEZ, YITHZA M | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ROLON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ROMERO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ROSA, LIMARYS | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ROSA, MANRIQUE | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ROSARIO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ROSAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RUIZ, AYARIS | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ RUIZ, SILDRY Y | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ SALGADO, ZERIMAR | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ SANCHEZ, FRANCES M | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ SANCHEZ, GENESISMARIE E | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ SANCHEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ SANCHEZ, SANDRA J. | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ SANTANA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ SANTANA, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ SANTANA, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ SANTIAGO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ SANTIAGO, CAYRA C | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ SANTIAGO, DAVID | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ SANTOS, FELIX | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ SEIJO, MARIBEL DEL C | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ SERRANO, EDNA Y | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ SIERRA, LINDA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ SILVA, NILDA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ SOTO, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ SOTO, JENNIFFER | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ SOTO, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ SUAREZ, CARMEN R. | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ TEJADA, JUANA I | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ TERRON, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ TORRES, ERICK | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ TORRES, KARIANNE M | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ TORRES, MARIA T. | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ TORRES, MARIA T. | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ TORRES, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ TRABAL, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ TROCHE, ABDIEL L | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ VALENTIN, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ VALENTIN, MYRTA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ VARGAS, JENNY | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ VAZQUEZ, AMANDA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ VAZQUEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ VEGA, RENNY | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ VELAZQUEZ, ALBA | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ VELAZQUEZ, FEDERICO | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ VELEZ, ELMER A | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ VELEZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ VELEZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ZAYAS, EUNICE M | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ ZENO, YASADETTE N | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| RAMIREZ NAZARIO, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| RAMIRO LOPEZ MARTINEZ | 15 SECTOR SAN ANTONIO | | | | NARANJITO | PR | 00719-9717 | |
| RAMIRO ARMANDO MARTINEZ | URB SANTIAGO IGLESIAS | 1787 CALLE ESTEBAN PADILLA | | | SAN JUAN | PR | 00921 | |
| RAMIRO CARTAGENA LOPEZ | HC 44 BOX 13112 | | | | CAYEY | PR | 00736 | |
| RAMIRO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| RAMIRO COLON LABOY | PO BOX 396 | | | | YABUCOA | PR | 00767 | |
| RAMIRO COLON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMIRO DE JESUS GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RAMIRO ESTRELLA MORALES | HC 1 BOX 5840 | | | | GUAYNABO | PR | 00971 | |
| RAMIRO GERENA ALICEA | PARQ DEL MONTE | CC 22 CALLE HUMACAO | | | CAGUAS | PR | 00725 | |
| RAMIRO LOPEZ RIVERA | PARCELA JAUCA | 232 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| RAMIRO MATEO REYES | HC 01 BOX 4112 | | | | SANTA ISABEL | PR | 00757 | |
| RAMIRO MATEO RIVERA | P O BOX 8620 | | | | BAYAMON | PR | 00960 | |
| RAMIRO MELENDEZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| RAMIRO MELENDEZ PABON | URB TOA LINDA | F 15 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| RAMIRO MIRANDA ROMERO | 14 VILLA LALA | | | | MAYAGUEZ | PR | 00680 | |
| RAMIRO NIEVES DE JESUS | HC 02 BOX 6993 | | | | UTUADO | PR | 00641-9505 | |
| RAMIRO NIEVES FELICIANO | BOX 766 | | | | QUEBRADILLAS | PR | 00678 | |
| RAMIRO ORTIZ ALVAREZ | URB BELINDA | G1 CALLE 7 | | | ARROYO | PR | 00714 | |
| RAMIRO ORTIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAMIRO ORTIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAMIRO RAMOS GUZMAN | URB  SANTA JUANITA | Y3 CALLE PENSACOLA | | | BAYAMON | PR | 00956 | |
| RAMIRO REPOLLET SOLIVAN | [ADDRESS ON FILE] | | | | | | | |
| RAMIRO RIJOS RODRIGUEZ | HC 33 BOX 5206 | | | | DORADO | PR | 00646 | |
| RAMIRO RIVERA PEREZ | HC 2 BOX 7765 | | | | CIALES | PR | 00638 | |
| RAMIRO RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAMIRO RIVERA VELAZQUEZ | PO BOX 543 | | | | MANATI | PR | 00674 | |
| RAMIRO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMIRO RODRIGUEZ RAMOS | 1210 AVE WILSON | | | | SAN JUAN | PR | 00907-2819 | |
| RAMIRO RODRIGUEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| RAMIRO ROSA MURIEL | [ADDRESS ON FILE] | | | | | | | |
| RAMIRO RUIZ HERNANDEZ | APARTADO 483  BO. ACEITUNA | | | | VILLALBA | PR | 00766 | |
| RAMIRO SANCHEZ GONZALEZ | HC 1 BOX 3107 | | | | BARCELONETA | PR | 00650 | |
| RAMIRO TORRES OQUENDO | BDA MARIN | HC 1 BOX 4024 | | | ARROYO | PR | 00714 | |
| RAMIRO VEGA LLOPIZ | PO BOX 3098 | | | | GUAYNABO | PR | 00970 | |
| RAMIROS RESTAURANT | 1106 AVE MAGDALENA | | CONDADO | | SAN JUAN | PR | 00907 | |
| RAMIROS RESTAURANT | 1106 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| RAMIS DE AYREFLOR FRAU, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| RAMON  E CUEBAS MORALES | URB  EL SENORIAL  2053  CALLE G | | | | SAN JUAN | PR | 00926 | |
| RAMON  J RODRIGUEZ TORRES | URB MONTE CARLO | 1327 CALLE 23 | | | SAN JUAN | PR | 00924-5249 | |
| RAMON  TREJO CID | URB  SANTA  JUANITA | C Q 7 CALLE 38 | | | BAYAMON | PR | 00956 | |
| RAMON A  NEVAREZ  ANDINO | PO BOX 50066 | LEVITTOWN  STATION | | | LEVITTOWN | PR | 00950-0066 | |
| RAMON A  SOSA  MEDINA | HC 02 BOX 6248 | | | | LARES | PR | 00669 | |
| RAMON A PEREZ ASTACIO | 1700 FCO MONTILLA | APT 307 SUR | | | BAYAMON | PR | 00956 | |
| RAMON APONTE  FERNANDEZ | HC 645 BOX 8118 | | | | TRUJILLO  ALTO | PR | 00976-9751 | |
| RAMON CABRET DIAZ | HC 02 BOX 14330 | | | | AGUAS BUENAS | PR | 00703 | |
| RAMON COLON RODRIGUEZ | PO BOX 4279 | | | | AGUADILLA | PR | 00605 | |
| RAMON CORDERO GONZALEZ | BARRIO TRASTALLERES | 970 CALLE VERDEJO | | | SAN JUAN | PR | 0908 | |
| RAMON DIAZ RIVERA | RR 2 BOX 8164 | | | | ANASCO | PR | 00610 | |
| RAMON F GONZALEZ | URB LOS  ANGELES B 332 | | | | CAROLINA | PR | 00979 | |
| RAMON F  RAMOS VALLE | 709 CALLE YUNQUE | ALTS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 | |
| RAMON L  GALARZA  TORRES | 569 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| RAMON L  GOMEZ  DAVILA | PO BOX 34537 | | | | FORT  BUCHANAN | PR | 00934 | |
| RAMON L  RIVERA  RIVERA | HC  02  BOX  7310 | | | | UTUADO | PR | 00641 | |
| RAMON L CORTES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON L NIEVES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RAMON L VEGA ORTIZ | P O BOX  1329 | | | | AIBONITO | PR | 00705 | |
| RAMON L. RODRIGUEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| RAMON MARTINEZ  FABRE | URB VILLAS DEL CAFETAL | H 14 CALLE 8 | | | YAUCO | PR | 00698 | |
| RAMON NEGRON RENTAS | PO BOX 21364 | | | | SAN JUAN | PR | 00931 | |
| RAMON RAMOS SERRANO | HC01  BOX 10220 | | | | SAN GERMAN | PR | 00683 | |
| RAMON RIVERA ORTIZ | URB  JARDINES DE BARCELONA | E 3 CALLE 3 | | | JUNCOS | PR | 00777 | |
| RAMON ROSARIO  MONTALVO | URB SANTA TERESITA | BUZON 2B CALLE B | | | PONCE | PR | 00731 | |
| RAMON SANCHEZ PAGAN | URB BARALT A 21 CALLE 3 | | | | FAJARDO | PR | 00738 | |
| RAMON SERRA  VIENTOS | [ADDRESS ON FILE] | | | | | | | |
| RAMON VAZQUEZ MORALES | PO BOX 253 | | | | TOA  BAJA | PR | 00951 | |
| RAMON VEITIA VIDAL | URB LAS LEANDRAS | E 14 CALLE 13 | | | HUMACAO | PR | 00791 | |
| RAMON & MARIOS CATERING | APARTADO 836 | | | | QUEBRADILLA | PR | 00678 | |
| RAMON A  GONZALEZ CARRASCO | ALTS DE FLAMBOYAN | K 9 CALLE 4 | | | BAYAMON | PR | 00959 | |
| RAMON A  JIMENEZ HERNANDEZ | BO  PUENTE | HC 04 BOX 17042 | | | CAMUY | PR | 00627 | |
| RAMON A ACOSTA RODRIGUEZ | BOX 569 | | | | SAN SEBASTIAN | PR | 006854 | |
| RAMON A ACOSTA RODRIGUEZ | URB PEPINO | # 55 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| RAMON A ALMODOVAR ORTIZ | HC 01 BOX 6735 | | | | SAN GERMAN | PR | 00683 | |
| RAMON A ARCHILLA RIVERA | URB MONTERRY | 7 CALLE 01 | | | COROZAL | PR | 00783 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAMON A ARROYO FERNANDEZ | HC 1 BOX 4083 | | | | YABUCOA | PR | 00767 | |
| RAMON A ARROYO GELABERT | [ADDRESS ON FILE] | | | | | | | |
| RAMON A AVILA TORRADO | URB EL CEREZAL | 1679 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| RAMON A AVILES BOSQUE | HC BOX 12435 | | | | MOCA | PR | 00676 | |
| RAMON A BARRETO CHAVES | HC 1 BOX 4828 | | | | QUEBRADILLAS | PR | 00678 | |
| RAMON A BERNARD SANCHEZ | LLANOS DEL SUR | N31 CALLE JAZMIN | | | SAN JUAN | PR | 00780 | |
| RAMON A BERNARD SANCHEZ | P O BOX 411 | | | | COTTO LAUREL | PR | 00780 | |
| RAMON A BURGOS RAMOS | COND LOS FLAMBOYANES APT 103 | | | | CAGUAS | PR | 00725 | |
| RAMON A CAMUY GONZALEZ | HC 05 BOX 27148 | | | | CAMUY | PR | 00627 | |
| RAMON A CARDONA CORREA | C/O BANCO POPULAR PR | PO BOX 480 | | | COAMO | PR | 00769-0000 | |
| RAMON A CARDONA CORREA | PO BOX 940 | | | | COAMO | PR | 00769-0000 | |
| RAMON A CASTILLO PELEGRIN | COND SAN ANTON | APT 507 | | | CAROLINA | PR | 00987 | |
| RAMON A CASTRO LOPEZ | P O BOX 8613 | | | | PONCE | PR | 00732 | |
| RAMON A CATALA FRANCESCHINI | BOX 695 | | | | YAUCO | PR | 00698 | |
| RAMON A COLON COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| RAMON A CONDE QUINTANA | 47 CALLE ARECIBO ESQ JUANA DIAZ | | | | SAN JUAN | PR | 00917 | |
| RAMON A CORREA SANCHEZ | PO BOX 427 | | | | COAMO | PR | 00769 | |
| RAMON A CRUZ APONTE | URB BUCARE 23 | CALLE AMATISTA | | | SAN JUAN | PR | 00927 | |
| RAMON A CUEVAS CUSTODIO | [ADDRESS ON FILE] | | | | | | | |
| RAMON A CUEVAS GONZALEZ | ENTREGA GENERAL ANGELES PR | | | | ANGELES | PR | 00611 | |
| RAMON A CUPELES LAMBOY | BOX 1914 | | | | SAN GERMAN | PR | 00683 | |
| RAMON A DIAZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON A DURAN SANTINI | [ADDRESS ON FILE] | | | | | | | |
| RAMON A EGIPCIACO FRAGA | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| RAMON A ESCOBAR GOMEZ | 4TA EXT COUNTRY CLUB | MI 1 CALLE 410 | | | BAYAMON | PR | 00956 | |
| RAMON A ESPADA PAGAN | URB COSTA SUR | E86 CALLE G | | | YAUCO | PR | 00698 | |
| RAMON A ESTRELLA PEREZ | BO JOBOS CALLE NAUTICA BOX 725 | | | | ISABELA | PR | 00662 | |
| RAMON A FRANQUI ALAMEDA | BO YEGUADA | CARR 485 KM 2 2 | | | CAMUY | PR | 00627 | |
| RAMON A GONZALEZ | PO BOX 1792 | | | | CAROLINA | PR | 00984 | |
| RAMON A GONZALEZ OYOLA | RR 06 BOX 9998 | | | | SAN JUAN | PR | 00926 | |
| RAMON A GUZMAN | URB MONTE CLARO MP -23 PLAZA 32 | | | | BAYAMON | PR | 00961 | |
| RAMON A GUZMAN MURRIA | HC 01 6168 9723 | | | | JUANA DIAZ | PR | 00795 | |
| RAMON A HEREDIA LOPEZ | HC 03 BOX 55107 | | | | ARECIBO | PR | 00659 | |
| RAMON A HERNANDEZ CRUZ | PASEO DEGETAU APT 504 | | | | CAGUAS | PR | 00725 | |
| RAMON A HERNANDEZ ROMAN | PO BOX 657 | | | | CAMUY | PR | 00627 | |
| RAMON A JAAR PEREZ | LAS LOMAS | 1776 CALLE 12 SO | | | SAN JUAN | PR | 00921 | |
| RAMON A LEBRON DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON A LEBRON DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON A LOURIDO PEREZ | URB PASEO LAS VISTAS | B53 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| RAMON A LUCIANO RODRIGUEZ | URB LA CONCEPCION | 32 B CALLE ELENA | | | CABO ROJO | PR | 00623 | |
| RAMON A MARTIR PEREZ | HC 02 BOX 6069 | | | | FLORIDA | PR | 00650 | |
| RAMON A MENDEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON A MERCADO TORRES | PO BOX 391 | | | | VILLALBA | PR | 00766 | |
| RAMON A MERCEDES MERCEDES | URB. COUNTRY CLUB | 904 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| RAMON A MONTALVO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON A MORALES CASTRO | URB PARK GARDENS | TOWN HOUSE 509 | | | RIO PIEDRAS | PR | 00926 | |
| RAMON A MORALES CRUZ | HC 2 BOX 7003 | | | | UTUADO | PR | 00641 | |
| RAMON A MORALES ROSA | PO BOX 250 | | | | ISABELA | PR | 00662 | |
| RAMON A MORILLO BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| RAMON A MUCHADO ESPIET | URB CATALINA | 59 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| RAMON A NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| RAMON A NOYOLA SANTIAGO | URB MATIENZO CINTRON | 501 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| RAMON A ORTEGA RODRIGUEZ | P O BOX 9060 | | | | SAN JUAN | PR | 00908 | |
| RAMON A ORTIZ APONTE | PO BOX 898 | | | | SAN JUAN | PR | 00919 | |
| RAMON A PEREZ MORALES | C 14 JARDINES MARIBEL | | | | AGUADILLA | PR | 00603-5605 | |
| RAMON A POMALES RIVERA | COND DEL VALLE | 409 CALLE DEL VALLE APTO 205 | | | SAN JUAN | PR | 00915 | |
| RAMON A QUILES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON A QUILES ROSADO | PO BOX 5474 | | | | PONCE | PR | 00733 | |
| RAMON A RAMOS | RR 1 BOX 10899 | | | | OROCOVIS | PR | 00720-9614 | |
| RAMON A RAMOS | URB LOIZA VALLEY | R 631 CALLE CALA | | | CANOVANAS | PR | 00729 | |
| RAMON A RAMOS CHEVRES | 128 CALLE GEORGETTI BOX 207 | | | | NARANJITO | PR | 00719 | |
| RAMON A RAMOS LOZADA | PO BOX 3589 | | | | GUAYNABO | PR | 00970 | |
| RAMON A REYES RIVERA | HC 03 BOX 6612 | | | | HUMACAO | PR | 00791 | |
| RAMON A RIVERA BERDECIA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| RAMON A RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON A RIVERA FILOMENO | [ADDRESS ON FILE] | | | | | | | |
| RAMON A RIVERA IRIZARRY | URB VILLA RITA | F 23 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| RAMON A RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON A RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON A RIVERA RAMOS | 444 DE DIEGO APT 409 | | | | SAN JUAN | PR | 00923-2054 | |
| RAMON A RODRIGUEZ LUGO | PARCELA NUEVA SABANA | CALLE 23 CASA II | | | SAN GERMAN | PR | 00683 | |
| RAMON A RODRIGUEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| RAMON A RODRIGUEZ ORTIZ | CALLLE CARBONELL  19 | | | | CABO ROJO | PR | 00623 | |
| RAMON A RODRIGUEZ SOTOMAYOR | RR 3 BOX 8803 | | | | TOA ALTA | PR | 00953 | |
| RAMON A ROLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON A ROSARIO HERNANDEZ | BDA SANDIN | 15 CALLE GEMINIS | | | VEGA BAJA | PR | 00693 | |
| RAMON A RUIZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON A SAEZ VERA | URB VALLE ALTO | L-28 CALLE 20 | | | PONCE | PR | 00731 | |
| RAMON A SANCHEZ TORRES | P O BOX 8876 | SABANA BRANCH | | | VEGA BAJA | PR | 00693 | |
| RAMON A SCHMIDT VELAZQUEZ | EXT MARIANI | 2912 CALLE ROSEVELT | | | PONCE | PR | 00717 | |
| RAMON A SOTO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON A SURIEL NUNEZ | ALT INTERAMERICANA P18 CALLE 11 | | | | TRUJILLO ALTO | PR | 00976 3206 | |
| RAMON A TARAFA ORTIZ | HC 02 BOX 13892 | | | | AGUAS BUENAS | PR | 00703 | |
| RAMON A TORO OJO | [ADDRESS ON FILE] | | | | | | | |
| RAMON A TORRES CRUZ | HC 02 BOX 12910 | | | | SAN GERMAN | PR | 00683 | |
| RAMON A TORRES RAMOS | HC 1 BOX 5905 | | | | JUANA DIAZ | PR | 00705 | |
| RAMON A VEGA SANTIAGO | URB BAIROA | AP 7 CALLE 30 | | | CAGUAS | PR | 00725 | |
| RAMON A VELA CORDOVA | P O BOX 9021604 | | | | SAN JUAN | PR | 00902-1604 | |
| RAMON A VERA /EQU BASEBALL JUV A UTUADO | A 47 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| RAMON A VERA MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| RAMON A ZAYAS CORREA | VILLA EL ENCANTO | F9  CALLE 1 | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON A. COVAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAMON A. CRUZ CASTRO | 11 PLAZA LAS AMERICAS STE 2011 | | | | SAN JUAN | PR | 00918 | |
| RAMON A. MATOS OLIVERAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| RAMON A. ORTIZ APONTE | 704 PLAYA SERENA | | | | CAROLINA | PR | 00979 | |
| RAMON A. RODRIGUEZ CRUZ | P O BOX 441 | | | | TOA BAJA | PR | 00951 | |
| RAMON A. SOTO TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAMON A. VIZCARRONDO | PO BOX 1258 | | | | CAROLINA | PR | 00986 | |
| RAMON ABREU AVILES | [ADDRESS ON FILE] | | | | | | | |
| RAMON ABREU GARCIA | HC 10 BOX 7220 | | | | SABANA GRANDE | PR | 00637 | |
| RAMON ACEVEDO | URB RIO GRANDE ESTATES | D-38 CALLE 6 | | | RIO GRANDE | PR | 00745-5032 | |
| RAMON ACEVEDO CRUZ | BO CORDILLERA ALTURAS | PARC 182 | | | CIALES | PR | 00638 | |
| RAMON ACEVEDO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON ACEVEDO SANTIAGO | PO BOX 140711 | | | | ARECIBO | PR | 00714 | |
| RAMON ACEVEDO SEVILLA | COND PLAZA ANTILLANA APT 4-5202 | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| RAMON ACEVEDO YAMBO | BO TARAMA | HC 02 BOX 15327 | | | ARECIBO | PR | 00612 | |
| RAMON ACOSTA | HC 1 BOX 8105 | | | | SALINAS | PR | 00751 | |
| RAMON ACOSTA TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAMON ADAMES MENDEZ | HC 01 BOX 7427 | | | | SANTA ISABEL | PR | 00757 | |
| RAMON ADAMES MENDEZ | P O BOX 6001 SUITE 174 | | | | SALINAS | PR | 00751 | |
| RAMON ADRIAN | URB VILLAS MARINA | CA 8 Q 5 | | | CAROLINA | PR | 00977 | |
| RAMON AGOSTO | BOX 2939 | | | | ARECIBO | PR | 00613 | |
| RAMON AGOSTO ROSARIO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| RAMON AGUAYO REYES | MONTE VERDE | H 30 CALLE 4 | | | BAYAMON | PR | 00961 | |
| RAMON AGUAYO REYES | PO BOX 3502 | | | | BAYAMON | PR | 00958 | |
| RAMON ALANCASTRO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| RAMON ALBERTO ESCOBAR ROBLES | [ADDRESS ON FILE] | | | | | | | |
| RAMON ALEJANDRO ANDALUZ | HC 9 BOX 59014 | | | | CAGUAS | PR | 00725 | |
| RAMON ALEJANDRO FLORES | [ADDRESS ON FILE] | | | | | | | |
| RAMON ALERS CABRERA | [ADDRESS ON FILE] | | | | | | | |
| RAMON ALFONSO RAMIREZ MOLINA | [ADDRESS ON FILE] | | | | | | | |
| RAMON ALGARIN MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| RAMON ALICANO Y MARTHA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON ALICEA AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| RAMON ALICEA COSME | URB VALLE TOLIMAR A27 | CALLE CARLOS OSORIO | | | CAGUAS | PR | 00725 | |
| RAMON ALICEA SIERRA | URB MIRAFLORES 3 3 | CALLE ALBEDRIO | | | BAYAMON | PR | 00957 | |
| RAMON ALMODOVAR ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| RAMON ALOMAR BURGOS | P O BOX 312 | | | | SANTA ISABEL | PR | 00757 | |
| RAMON ALONSO SANTIAGO | COND EL GENERALIFE | AVE SAN PATRICIO APTO 1101 | | | GUAYNABO | PR | 00968 | |
| RAMON ALVARADO RIVERA | PO BOX 41095 | | | | SAN JUAN | PR | 00940 | |
| RAMON ALVARADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAMON ALVAREZ APONTE | RR 03 BOX 11728 | | | | AÑASCO | PR | 00610 | |
| RAMON ALVAREZ COLON | BDA SANTA CLARA | 22 CALLE COLLINOS | | | JAYUYA | PR | 00664 | |
| RAMON ALVAREZ SANTANA | URB VILLA PALMERAS | 256 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| RAMON AMILCAR DIAZ DIAZ | URB MONTE BRISAS | 13 CALLEA | | | GURABO | PR | 00778 | |
| RAMON ANCHIA LORENZO | P O BOX 3947 | | | | BAYAMON | PR | 00958-0947 | |
| RAMON ANDINO BETANCOURT | RR 12 BOX 969 | | | | SAN JUAN | PR | 00928 | |
| RAMON ANDUJAR ROMAN | BDA BUENA VISTA | 115 CALLE 4 | | | SAN JUAN | PR | 00917 | |
| RAMON ANTONINI NAZARIO | COND VILLAS DEL PARQUE ESCORIAL | APT 302 B | | | CAROLINA | PR | 00987 | |
| RAMON ANTONIO RODRIGUEZ | PO BOX 1603 | | | | TOA BAJA | PR | 00951 | |
| RAMON ANTONIO ROMAN | SOLAR 225 ROCHA | | | | MOCA | PR | 00676 | |
| RAMON APARICIO ARINELLA | QTAS DE DORADO | B9 CALLE 2 | | | DORADO | PR | 00646 | |
| RAMON APONTE GARCIA | PO BOX 736 | | | | LAJAS | PR | 00667 | |
| RAMON APONTE GONZALEZ | HC 05 BOX 54542 | | | | CAGUAS | PR | 00725-9211 | |
| RAMON APONTE TRINIDAD | URB BONNEVILLE HEIGHTS | 18 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727-4943 | |
| RAMON ARCE CREAPO | URB CAPARRA HEIGHTS | 1469 CALLE EDEN | | | SAN JUAN | PR | 00924 | |
| RAMON ARIAS FERNANDEZ | 3073 WOLFE COURT OVIEDO | | | | FLORIDA | FL | 32765 | |
| RAMON AROCHO RAMIREZ | PO BOX 973 | | | | SAN SEBASTIAN | PR | 00685-0973 | |
| RAMON ARROYO ARROYO | A BO CAMARONES | APT 1549 | | | GUAYNABO | PR | 00970 | |
| RAMON ARROYO GONZALEZ | PO BOX 7028 | | | | MAYAGUEZ | PR | 00681 | |
| RAMON ARROYO MARTINEZ | P O BOX 1044 | | | | ARECIBO | PR | 00688 | |
| RAMON ARROYO OTERO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| RAMON ARROYO OTERO | C/O LUIS A NOGUERAS RIVERA | 22550 BO GUAVATE | | | CAYEY | PR | 00736 | |
| RAMON ARVELO CRESPO | URB REXVILLE | AA 51 CALLE 49 | | | BAYAMON | PR | 00956 | |
| RAMON ARVELO PEREZ | HC 01 BOX 9806 | | | | SAN SEBASTIAN | PR | 00688 | |
| RAMON ASTACIO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| RAMON AUTO AIR | 3A-18 AVE LAUREL | | | | BAYAMON | PR | 00956 | |
| RAMON AUTO AIR | P O BOX 210 | | | | LARES | PR | 00699 | |
| RAMON AVILES SOTO | [ADDRESS ON FILE] | | | | | | | |
| RAMON AVILES TORRES | PO BOX 553 | | | | BARRANQUITAS | PR | 00794 | |
| RAMON AVILES VICENTY | CONDOMINIO MAJAGUAL | EDIF. 1  APT. 1916 | | | MAYAGUEZ | PR | 00680 | |
| RAMON AYALA MORALES | 150-3 CALLE 515 | | | | CAROLINA | PR | 00985 | |
| RAMON AYALA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RAMON AYALA TORRES | URB BALDRICH | 261 CALLE MANUEL F ROSSY | | | SAN JUAN | PR | 00918 | |
| RAMON B CORTES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON B MORALES COLON | HC 71 BOX 3550 | | | | NARANJITO | PR | 00719 | |
| RAMON BAEZ AMADOR | [ADDRESS ON FILE] | | | | | | | |
| RAMON BAEZ BAEZ Y MARIA COTTO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON BAEZ PABON | BO MAMEYAL | 66 B CALLE 16 | | | DORADO | PR | 00646 | |
| RAMON BAUZA ESCOBALES | SANTA AGUEDA 1732 SAN GERARDO | | | | RIO PIEDRAS | PR | 00925 | |
| RAMON BECKER APONTE | PO BOX 244 | | | | TOA ALTA | PR | 00954 | |
| RAMON BELEN NAZARIO | P O BOX 240 | | | | SABANA GRANDE | PR | 00637 | |
| RAMON BELTRAN VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON BENITEZ VEGA | URB EL VIVERO  C-17 CALLE 5 | | | | GURABO | PR | 00778 | |
| RAMON BERMUDEZ SANCHEZ | RR 2 BOX 4094 | | | | TOA ALTA | PR | 00953 | |
| RAMON BERRIOS BURGOS | HC 2 BOX 7149 | | | | COMERIO | PR | 00782 | |
| RAMON BERRIOS RIVERA | URB SAN CRISTOBAL | 9B CALLE H | | | BARRANQUITAS | PR | 00794 | |
| RAMON BEYLEY DIAZ | PO BOX 628 | | | | TRUJILLO ALTO | PR | 00977 | |
| RAMON BLAZQUEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| RAMON BONAFONT CRUZ | URB COUNTRY CLUB | OT-6 CALLE 524 | | | CAROLINA | PR | 00982 | |
| RAMON BONET MENDEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAMON BONILLA | BO PERCHAS BOX 15212 | | | | SAN SEBASTIAN | PR | 00685 | |
| RAMON BONILLA MARTINEZ | URB SANTA MARIA | 16 CALLE LIMONCILLO | | | SAN JUAN | PR | 00927 | |
| RAMON BONILLA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| RAMON BONILLA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| RAMON BORGES CRUZ | URB VILLA CAROLINA | 1884-69 CALLE 518 | | | CAROLINA | PR | 00985 | |
| RAMON BORRERO SANTOS | HC 4 BOX 13671 | | | | MOCA | PR | 00676 | |
| RAMON BOSQUE PEREZ | COND ROYAL | 273 CALLE HONDURAS APT 1104 | | | SAN JUAN | PR | 00917-2834 | |
| RAMON BRUNO PABON | 436 EMBALSE SAN JOSE CALLE HUESCA | | | | SAN JUAN | PR | 00923 | |
| RAMON BURGOS | [ADDRESS ON FILE] | | | | | | | |
| RAMON BURGOS COLON | P O BOX 1638 | | | | AIBONITO | PR | 00705 | |
| RAMON BURGOS SIERRA | BO SAN ANTON BOX 72 | | | | PONCE | PR | 00731 | |
| RAMON BURGOS TORRES | P O BOX 300 | | | | CIDRA | PR | 00739 | |
| RAMON BUTGOS LACOURT | URB LEVITTOWN LAKES | FL 11 JOSE P H HERNANDEZ | | | TOA BAJA | PR | 00949 | |
| RAMON C BERRIOS RIVERA | SUMMIT HILLS | 557 CALLE HILLSIDE | | | SAN  JUAN | PR | 00920 | |
| RAMON C BERRIOS RIVERA | URB SUMMIT HILLS | 557 CALLE HILLSIDE | | | SAN JUAN | PR | 00920 | |
| RAMON CABIYA RIVERA | AVENTURA ENCANTADA | APTO 5202 | | | TRUJILLO ALTO | PR | 00976 | |
| RAMON CABRERA HERNANDEZ | BOX 257 | | | | ARECIBO | PR | 00612 | |
| RAMON CACERES VILLANUEVA | JARDINES DE MONACO III | 553 CALLE REINIER | | | MANATI | PR | 00674 | |
| RAMON CACHO BETANCOURT | SAN GERONIMO | 306 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 | |
| RAMON CALDERON SOTO | PO BOX 264 | | | | JUNCOS | PR | 00777-0264 | |
| RAMON CALDERON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAMON CALDERON SANTIAGO | 723 CALLE FRANCISCO FURIA | | | | DORADO | PR | 00646 | |
| RAMON CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| RAMON CAMACHO BALLESTER | HC 04 BOX 47785 | | | | MAYAGUEZ | PR | 00680 | |
| RAMON CAMACHO BURGOS | P O BOX 21365 | | | | SAN JUAN | PR | 00926 1365 | |
| RAMON CAMACHO TORRES | URB LAS LOMAS | 863 CALLE 37 SO | | | SAN JUAN | PR | 00921 | |
| RAMON CANDELARIA MARTINEZ | HC 03 BOX 21372 | | | | ARECIBO | PR | 00612 | |
| RAMON CANDELARIA SANCHEZ | PO BOX 9053 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| RAMON CANDELARIO | PO BOX 489 | | | | MERCEDITA | PR | 00715 | |
| RAMON CANDELARIO | URB VILLA CARMEN | 3167 CALLE TOSCANA | | | PONCE | PR | 00716-2255 | |
| RAMON CANTO RUIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| RAMON CAPPAS RAMIREZ | P O BOX 267 | | | | CAYEY | PR | 00737 | |
| RAMON CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| RAMON CARABALLO LUCCA | URB ENSANCHEZ MARTINEZ | 56 CALLE DE DIEGO OESTE | | | MAYAGUEZ | PR | 00680 | |
| RAMON CARBONELL RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON CARBONELL RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON CARDONA JOHNSON | URB VILLA CAROLINA | 108-43 CALLE 82 | | | CAROLINA | PR | 00985 | |
| RAMON CARDONA MERCADO | URB LOS ROSALES II | AVE 6-50 | | | MANATI | PR | 00674 | |
| RAMON CARDONA MORENO | HC 1 BOX 4232 | | | | RINCON | PR | 00677 | |
| RAMON CARRASCO RIVERA | LOIZA VALLEY | 644 CALLE CALA | | | CANOVANAS | PR | 00729 | |
| RAMON CARRASQUILLO ALVAREZ | HC 03 BOX 9576 | | | | GURABO | PR | 00778 | |
| RAMON CARRASQUILLO LOPEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RAMON CARRASQUILLO RODRIGUEZ | HC 3 BOX 12440 | | | | CAROLINA | PR | 00987-9602 | |
| RAMON CARRERO CHAPARRO | HC 58 BOX 12459 | | | | AGUADA | PR | 00602 | |
| RAMON CARRIL BOSQUE | HC 2 BOX 12054 | | | | MOCA | PR | 00676 | |
| RAMON CARRION OLMO | HC 1 BOX 6781 | | | | BAJADERO | PR | 00615 | |
| RAMON CARTAGENA ROSA | [ADDRESS ON FILE] | | | | | | | |
| RAMON CARTAGENA ROSA | [ADDRESS ON FILE] | | | | | | | |
| RAMON CASTILLO CHAVEZ | METROPOLIS | A 71 CALLE 5 | | | CAROLINA | PR | 00987 | |
| RAMON CASTILLO GONZALEZ | URB LOS ANGELS | 15 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| RAMON CASTRO LARA | C/O INSTITUCIONES FINANCIERAS | LA CALETA | 12 CALLE MARIA TRINIDAD SANCHEZ | | BOCA CHICA | | | |
| RAMON CHINEA PADILLA | 7 URB VEREDAS DEL RIO | | | | BAYAMON | PR | 00959-8904 | |
| RAMON CINTRON DELGADO | 206 CALLE AGUSTIN  CABRERA | | | | CAROLINA | PR | 00985 | |
| RAMON CINTRON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON CLASS VELEZ | PO BOX 825 | | | | MANATI | PR | 00674 | |
| RAMON CLAUDIO | MAYORCA | S39 CALLE CALIFORNIA URB MALLORCA | | | GUAYNABO | PR | 00969 | |
| RAMON CLAUDIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON CLAUSELL CACERES | VILLA CAROLINA 5TA EXT | 196-5 CALLE 530 | | | CAROLINA | PR | 00985 | |
| RAMON COLLADO MORALES | URB COLINAS DE FAIRVIEW | 4F 27 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| RAMON COLLAZO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON COLLAZO MEDINA | B 40 VIVI ABAJO | | | | UTUADO | PR | 00641 | |
| RAMON COLLAZO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| RAMON COLLAZO SANTINI | P O BOX 478 | | | | BARRANQUITAS | PR | 00794 | |
| RAMON COLON ARROYO | RES RAMON MARIN SOLA | EDIF 13 APT 457 | | | ARECIBO | PR | 00612 | |
| RAMON COLON COLON | URB LA ESPERANZA | J 13 CALLE 10 | | | VEGA ALTA | PR | 00692 | |
| RAMON COLON DE JESUS | HC 44 BOX 13952 | | | | CAYEY | PR | 00736 | |
| RAMON COLON GINES | VILLA MATILDE E 17 CALLE 4 | | | | TOA ALTA | PR | 00953 | |
| RAMON COLON LUGO | VILLA CAROLINA | 416 CALLE 1 | | | LAJAS | PR | 00667 | |
| RAMON COLON MARFISI | RES EFRAIN SUARES | EDF B 1 APT 41 | | | VILLALBA | PR | 00766 | |
| RAMON COLON ORTIZ | HC 07 BOX 2523 | | | | PONCE | PR | 00731 | |
| RAMON COLON ORTIZ | HC 7 BOX 2523 | | | | PONCE | PR | 00731 | |
| RAMON COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON COLON OSORIO | [ADDRESS ON FILE] | | | | | | | |
| RAMON COLON OSORIO | [ADDRESS ON FILE] | | | | | | | |
| RAMON COLON RODRIGUEZ | HC-1  BOX-4056 | | | | SALINAS | PR | 00721-9706 | |
| RAMON COLON RODRIGUEZ | PO BOX 180 | | | | BARCELONETA | PR | 00617 | |
| RAMON COLON RODRIGUEZ | PO BOX 335477 | | | | PONCE | PR | 00733 | |
| RAMON COLON RODRIGUEZ | PO BOX  347 | | | | CAROLINA | PR | 00987 | |
| RAMON COLON SANTIAGO | HC-01  BOX  7246 | | | | YAUCO | PR | 00698 | |
| RAMON COLON VALLE | PARCELAS CASTILLO G 1 | CALLE DOMINGO SILVA | | | MAYAGUEZ | PR | 00680 | |
| RAMON COLON, LUIS I | [ADDRESS ON FILE] | | | | | | | |
| RAMON CONCEPCION / PUERTO RICO AWARDS | URB PARK GARDENS | A 416 CALLE VERSALLES | | | SAN JUAN | PR | 00916 | |
| RAMON CONCEPCION DIAZ | URB VILLA ASTURIAS | 26-05 CALLE 34 | | | CAROLINA | PR | 00983 | |
| RAMON CORA ROMERO | APARTADO 697 | | | | ARROYO | PR | 00714 | |
| RAMON CORDERO MARTINEZ | URB VILLA PALMERAS | 206 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| RAMON CORDERO VEGA | [ADDRESS ON FILE] | | | | | | | |
| RAMON CORDERO Y ILEANA E DE LA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON CORREA BIRRIEL | [ADDRESS ON FILE] | | | | | | | |
| RAMON CORREA SARRAGA | CSM San Patricio | | | | Hato Rey | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON COSTACMPS | 407 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| RAMON COTTO ALEJANDRO | RES VARONA | EDIF 133 APT 16 | | | JUNCOS | PR | 00777 | |
| RAMON CRESPO RAMOS | HC 4 BOX 42500 | | | | AGUADILLA | PR | 00603 | |
| RAMON CRESPO RODRIGUEZ | PARC BETANCES | BZN 133 B C/ LUIS M RIVERA | | | CABO ROJO | PR | 00623 | |
| RAMON CRUZ ACOSTA | URB BRISAS DEL MAR | EF 11 CALLE E 2 | | | LUQUILLO | PR | 00773 | |
| RAMON CRUZ AYALA | 1RA SECCION LEVITTOWN | 1672 CALLE LOS PASEOS DORADO | | | TOA BAJA | PR | 00949 | |
| RAMON CRUZ AYALA | HC 2 BOX 12654 | | | | SAN GERMAN | PR | 00683 | |
| RAMON CRUZ CASTRO | HC 04 BOX 47060 | | | | CAGUAS | PR | 00725-9804 | |
| RAMON CRUZ CONCEPCION | REPARTO SAN GABRIEL BO LAVADERO | CALLE GLORIA 2 KM 165.4 | | | HORMIGUEROS | PR | 00660 | |
| RAMON CRUZ DIAZ | P O BOX 5080 | | | | CAROLINA | PR | 00984-5080 | |
| RAMON CRUZ GALARZA | [ADDRESS ON FILE] | | | | | | | |
| RAMON CRUZ HERNANDEZ | BO MARICAO | CARR 677 K.2.2 | | | VEGA ALTA | PR | 00692 | |
| RAMON CRUZ LOPEZ | 30 CALLE NUEVA | | | | SABANA GRANDE | PR | 00637-1744 | |
| RAMON CRUZ MALAVE | HC 1 BOX 3990 | | | | AIBONITO | PR | 00705 | |
| RAMON CRUZ MARREZ | TERRAZAS DEMAJAGUA | C 55 CALLE TAINO | | | FAJARDO | PR | 00738 | |
| RAMON CRUZ ROBLES | HC 01 BOX 4942 | | | | NAGUABO | PR | 00718 | |
| RAMON CRUZ TOSADO | HC 1 BOX 5423 | | | | CAMUY | PR | 00627-9617 | |
| RAMON CUADRADO BENAZARIO | PARQ SAN MIGUEL | B 20 CALLE 2 | | | BAYAMON | PR | 00957 | |
| RAMON D MARRERO PEREZ | PO BOX 970 | | | | COROZAL | PR | 00783-0970 | |
| RAMON D VELEZ RAMIREZ | HC 2 BOX 11819 | | | | YAUCO | PR | 00698 | |
| RAMON D. MATANZO VICENS | PO BOX 745 | | | | MOROVIS | PR | 00687 | |
| RAMON DASITA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON DAVILA | SANTA JUANITA | WKI AVE HOSTOS SUITE 17 | | | BAYAMON | PR | 00956 | |
| RAMON DAVILA AVILES | PO BOX 849 | | | | MOCA | PR | 00676 | |
| RAMON DAVILA CARLO | COND PLAYA GRANDE | 1 CALLE TAFT | APT 17 B | | SAN JUAN | PR | 00911 | |
| RAMON DAVILA ORTIZ | PO BOX 183 | | | | SAN GERMAN | PR | 00683 | |
| RAMON DE J AGUILAR VELEZ | PO BOX 560353 | | | | GUAYANILLA | PR | 00656 | |
| RAMON DE JESUS ASENCIO | URB MARIANI | 1311 CALLE BALDORIOTY | | | PONCE | PR | 00717-1117 | |
| RAMON DE JESUS CRUZ | P.O. BOX 773 | | | | JUANA DIAZ | PR | 00795-0773 | |
| RAMON DE JESUS CUEVAS | PO BOX  8156 | | | | ARECIBO | PR | 00612 | |
| RAMON DE JESUS ROSADO | BO DAJAOS | RR 8 BOX 9587 | | | BAYAMON | PR | 00956-9639 | |
| RAMON DE LA CRUZ COLON | [ADDRESS ON FILE] | | | | | | | |
| RAMON DE LEON MALDONADO | AMELIA | 124 AVE PONCE DE LEON INT | | | GUAYNABO | PR | 00963 | |
| RAMON DELGADO HAMILY | HC 03 BOX 37754 | | | | CAGUAS | PR | 00725 | |
| RAMON DELGADO RODRIGUEZ | 138 GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| RAMON DELGADO VILLEGAS | HC 15 BOX 16198 | | | | HUMACAO | PR | 00791 | |
| RAMON DIAZ DAVILA | HC 20 BOX 23013 | | | | SAN LORENZO | PR | 00754-9610 | |
| RAMON DIAZ GUZMAN | PO BOX 90 PALMER | | | | LUQUILLO | PR | 00721 | |
| RAMON DIAZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| RAMON DIAZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| RAMON DIAZ RAMOS | RR 1 BOX 3232 | | | | CIDRA | PR | 00739 | |
| RAMON DONES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON DORTA REYES | [ADDRESS ON FILE] | | | | | | | |
| RAMON E ACOSTA ACOSTA | P O BOX 223 | | | | CABO ROJO | PR | 00623 223 | |
| RAMON E ARCE VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON E AYALA SERRA | 5 CALLE ENSANCHE PALMER | | | | SAN GERMAN | PR | 00683 | |
| RAMON E BAREA | [ADDRESS ON FILE] | | | | | | | |
| RAMON E BURGOS RIVERA | URB APOLO | KK2 CALLE MINERVA | | | GUAYNABO | PR | 00969 | |
| RAMON E CABRERA BEACHAMP | URB BELLO MONTE | S 10 CALLE 2 | | | GUAYNABO | PR | 00969-4250 | |
| RAMON E CAMPO MORALES | URB EL TUQUE 6 B | CALLE RAMOS ANTONINI | | | PONCE | PR | 00728 | |
| RAMON E CANEDO QUINONES | 400 CALLE VICTORIA | | | | PONCE | PR | 00730 | |
| RAMON E CASTRO | PRO SE | HC-03 BOX 12913 | | | CAROLINA | PR | 987 | |
| RAMON E CASTRO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON E CASTRO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON E COLLADO MARTINEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| RAMON E COLON PRATTS | PO BOX 1575 | | | | SAN SEBASTIAN | PR | 00615-1575 | |
| RAMON E CRUZ RODRIGUEZ | RES LAS MESETAS | EDIF 3 APT 75 | | | ARECIBO | PR | | |
| RAMON E DEL FRESNO Y ELAINE MARTINEZ | COND RIVERPARK R-103 | | | | BAYAMON | PR | 00961 | |
| RAMON E DIAZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| RAMON E FELICIANO LASANTA | URB REXVILLE | BZN 1 CALLE 42 | | | BAYAMON | PR | 00957 | |
| RAMON E FLORES RIOS | LA VISTA | K-5 VIA ALTURAS | | | SAN JUAN | PR | 00924 | |
| RAMON E GADEA RODRIGUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| RAMON E GERENA SEGARRA | HC 3 BOX 9932 | | | | LARES | PR | 00669 | |
| RAMON E GOMEZ COLON | URB TORRIMAR | 3-22 CALLE CORDOBA | | | GUAYNABO | PR | 00966 | |
| RAMON E GONZALEZ | HC 1 BOX 31288 | | | | JUANA DIAZ | PR | 00795 | |
| RAMON E GONZALEZ JUARBE | PARCELAS  FALU 184 B | CALLE 14 | | | SAN JUAN | PR | 00924 | |
| RAMON E GUZMAN RUMALDO | URB VALPARAISO | K-26 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| RAMON E HUERTAS TORRES | PO BOX 378 | | | | AIBONITO | PR | 00705 | |
| RAMON E IRIZARRY RODRIGUEZ | HC 2 BOX 6227 | | | | GUAYANILLA | PR | 00656 | |
| RAMON E JUAN MORALES | URB. EL RETIRO | 67 CALLE ROSAS | | | SAN GERMAN | PR | 00683 | |
| RAMON E MATOS AYBAR | [ADDRESS ON FILE] | | | | | | | |
| RAMON E MATOS AYBAR | [ADDRESS ON FILE] | | | | | | | |
| RAMON E MELENDEZ CASTRO | SAN FRANCISCO | 40 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| RAMON E MERCADO | URB VILLA LOS SANTOS | 16 CALLE MORA ACOSTA | | | ARECIBO | PR | 00604 | |
| RAMON E MOLINA GILL | HC 3 BOX 13888 | | | | TOA ALTA | PR | 00953-9732 | |
| RAMON E MONTIJO CASTILLA | URB VILLA DEL CARMEN | B 11 CALLE PEDRO J NAVAS | | | HATILLO | PR | 00659 | |
| RAMON E NEGRON MENDEZ | APARTADO 250456 | | | | RAMEY | PR | 00604 | |
| RAMON E NEGRON RIVERA | HC 01 BOX 3142 | | | | VILLALBA | PR | 00766 | |
| RAMON E ORTA RODRIGUEZ | COND PORTAL DEL SOFIA | CECILIO URBINA  CALLE 111 APT 3206 | | | GUAYNABO | PR | 00969 | |
| RAMON E PAOLI LABIOSA | RR 9 BOX 103 | | | | SAN JUAN | PR | 00926 4280 | |
| RAMON E QUILES RIVERA | 9 CALLE PROLONGACION | | | | HORMIGUEROS | PR | 00660 | |
| RAMON E RAMIREZ VARGAS | URB PARKVILLE SUR | D13 CALLE GRANT | | | GUAYNABO | PR | 00969-4412 | |
| RAMON E RAMOS | PO BOX 393 | | | | COROZAL | PR | 00783 | |
| RAMON E RAMOS COLL | PO BOX 1016 | | | | LUQUILLO | PR | 00773-1016 | |
| RAMON E RIVERA GRAU | COND LA SIERRA | AVE LA SIERRA APT G 98 | | | SAN JUAN | PR | 00926 | |
| RAMON E RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RAMON E ROBLES GARCIA | P O BOX 51090 | | | | TOA BAJA | PR | 00950-1090 | |
| RAMON E ROSARIO | 2850 OSPREY COVE | PL 201 KISSIMMEE | | | KISSIMEE | FL | 34746 | |
| RAMON E SALAZAR SALAZAR | URB INTERAMERICANA GDN | AN 12 CALLE 29 | | | TRUJILLO ALTO | PR | 00976-3420 | |
| RAMON E SEGARRA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| RAMON E VALES DEL MANZANO | BUENA VISTA | 1208 CALLE CALMA | | | PONCE | PR | 00717-2513 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAMON E VALES DEL MANZANO | EXT BUENA VISTA | 19 CALLE C | | | PONCE | PR | 00731 | |
| RAMON E VAZQUEZ ESPINOSA | PO BOX 5082 | | | | MAYAGUEZ | PR | 00681 | |
| RAMON E VAZQUEZ LOPEZ | P O BOX 7103 | | | | SAN JUAN | PR | 00916-7103 | |
| RAMON E ZEQUEIRA & ASOCIADOS | P O BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| RAMON E ZEQUEIRA TORAL | PO BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| RAMON E. CRUZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAMON E. JUAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAMON E. LOPEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| RAMON E. MOLINARI FONT | [ADDRESS ON FILE] | | | | | | | |
| RAMON E. NIEVES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON E. RODRIGUEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON ECHEANDIA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| RAMON ENRIQUE SIACA POUPORT | P O BOX 9020179 | | | | SAN JUAN | PR | 00902-0179 | |
| RAMON ESQUILIN OCASIO | JARDINES DEL MAMEY | J 7 CALLE 5 | | | PATILLAS | PR | 00723 | |
| RAMON F CLASS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON F FLORES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RAMON F FLORES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RAMON F GARCIA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON F LOPEZ | PO BOX 70370 | | | | SAN JUAN | PR | 00936 | |
| RAMON F LOPEZ | PO BOX 9024062 | | | | SAN JUAN | PR | 00902-4062 | |
| RAMON F LORA PAULINO | [ADDRESS ON FILE] | | | | | | | |
| RAMON F MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON F PIZARRO | PO BOX 9752 | | | | SAN JUAN | PR | 00908 | |
| RAMON F ROMAN DELGADO | HC 5 BOX 92652 | | | | ARECIBO | PR | 00612 | |
| RAMON F RULLAN REBOYRAS | PO BOX 932 | | | | UTUADO | PR | 00641 | |
| RAMON F SANABRIA RAMOS | URB VILLA TURABO | H 28 AVE PINO | | | CAGUAS | PR | 00725 | |
| RAMON F TORRADO FRIAS | PO BOX 1065 | | | | ARECIBO | PR | 00613 | |
| RAMON F TORRES RODRIGUEZ | PO BOX 662 | | | | JAYUYA | PR | 00664 | |
| RAMON F. LOPEZ LUCIANO | 229 CALLE DEL PARQUE APT 802 | | | | SAN JUAN | PR | 00912 | |
| RAMON F. LOPEZ LUCIANO | PO BOX 3786 | | | | SAN JUAN | PR | 00902 | |
| RAMON F GARCIA LANTIGUA | [ADDRESS ON FILE] | | | | | | | |
| RAMON F GONELL BAEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON FANTAUZI RAMOS | HC 2 BOX 3948 | | | | MAUNABO | PR | 00707 | |
| RAMON FANTAUZZI | [ADDRESS ON FILE] | | | | | | | |
| RAMON FEBUS RIVERA | URB LOMA ALTA | D 1 CALLE 4 | | | CAROLINA | PR | 00987 | |
| RAMON FELICIANO | PARC AMALIA MARIN | 3756 CALLE MANATI | | | PONCE | PR | 00716-1072 | |
| RAMON FELICIANO CORDERO | URB STELLA | F18 CALLE A | | | GUAYANILLA | PR | 00656 | |
| RAMON FELICIANO REYES | PARC RODRIGUEZ OLMO | 42 CALLE A | | | ARECIBO | PR | 00612 | |
| RAMON FELICIANO SANCHEZ | PO BOX 0849 ENSENADA | | | | GUANICA | PR | 00647-0849 | |
| RAMON FELIX BARRETO | URB VILLA DEL MAR | A 8 CALLE SANTA MARTA | | | CEIBA | PR | 00735 | |
| RAMON FELIX DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| RAMON FELIX DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| RAMON FERNANDEZ AGOSTO | PO BOX 221 | | | | RIO BLANCO | PR | 00744 | |
| RAMON FERNANDEZ ENCARNACION | BDA. BORINQUEN 24 INT. | | | | SAN JUAN | PR | 00921 | |
| RAMON FERNANDEZ GOMEZ- | [ADDRESS ON FILE] | | | | | | | |
| RAMON FERNANDEZ LEBRON | PO BOX 693 | | | | ROSARIO | PR | 00636 | |
| RAMON FIGUEROA BOCANEGRA | EXT SAN AGUSTIN | 834 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| RAMON FIGUEROA BOCANEGRA | P O  BOX 9300375 | | | | SAN JUAN | PR | 00928-5775 | |
| RAMON FIGUEROA BOCANEGRA | [ADDRESS ON FILE] | | | | | | | |
| RAMON FIGUEROA CARRERO | HC 58 BOX 13231 | | | | AGUADA | PR | 00602 | |
| RAMON FIGUEROA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON FIGUEROA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON FIGUEROA MARTINEZ | PO BOX 5233 | | | | AGUADILLA | PR | 00605 | |
| RAMON FIGUEROA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| RAMON FIGUEROA VEGA | BO  FRONTON | CARR  146  K 16 6 | | | CIALES | PR | 00638 | |
| RAMON FIGUEROA VEGA | HC 2 BOX 1687 | | | | CIALES | PR | 00638 | |
| RAMON FLORES AGOSTO | 57 CALLE GEORGETTI | | | | VEGA ALTA | PR | 00692 | |
| RAMON FLORES ALAMO | URB JOSE MERCADO | 074 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| RAMON FLORES GONZALEZ | EXT EL COMANDANTE | 134 CALLE GRIMALDI | | | CAROLINA | PR | 00982 | |
| RAMON FLORES RIVERA | URB VILLA CARIBE | EDIF 6 APTO 6 | | | PATILLAS | PR | 00723 | |
| RAMON FONTANEZ NIEVES | RR L BOX 1148 E | | | | SAN JUAN | PR | 00926 | |
| RAMON FREYTES SANTIAGO | PO BOX 223 | | | | CIALES | PR | 00638 | |
| RAMON G ALICEA ROSADO | PO BOX 7491 | | | | CAGUAS | PR | 00726 | |
| RAMON G GRACIA MORALES | P O BOX 1448 | | | | ARROYO | PR | 00714 | |
| RAMON G GUERRERO SALADIN | URB ROOSEVELT | CALLE RAMON RAMOS APT 281 | | | SAN JUAN | PR | 00918 | |
| RAMON G LUGO SANCHEZ | URB SAN JOSE | 36 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| RAMON G LUGO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON G NARVAEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RAMON GALARZA DAVILA | HC 1 BOX 2947 | | | | JAYUYA | PR | 00664 | |
| RAMON GALIANA SELCIS | URB VERSALLES | T2 CALLE 18 | | | BAYAMON | PR | 00959-2140 | |
| RAMON GARAY VELEZ | PMB 204 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| RAMON GARCIA | BO CAIMITO ALTO | PO BOX 9442 | | | SAN JUAN | PR | 00908 | |
| RAMON GARCIA | VILLA TURABO | F 7 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| RAMON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAMON GARCIA  ORTIZ | 1 CALLE HECTOR | H SUAREZ | | | SALINAS | PR | 00751 | |
| RAMON GARCIA CAMACHO | C-52 SE 1128 REPTO METROPOLITANO | | | | SAN JUAN | PR | 00920 | |
| RAMON GARCIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON GARCIA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON GARCIA QUINTANA | 1062 CALLE ELISA CERRA | | | | SAN JUAN | PR | 00907 | |
| RAMON GARCIA RIVERA | URB EL CAFETAL | B 14 CALLE 4 | | | YAUCO | PR | 00698 | |
| RAMON GARCIA SANTIAGO | COND LAGUNA GARDENS III | PH F AVE LAGUNA | | | CAROLINA | PR | 00979-6410 | |
| RAMON GARCIA VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RAMON GARCIA ZAYAS | URB LA LULA | K 2 CALLE 10 | | | PONCE | PR | 00731 | |
| RAMON GARRIGA ORTIZ | TALLABOA ALTA 4  431 | | | | PEÑUELAS | PR | 00624 | |
| RAMON GERENA CRUZ | HC 01 BOX 4715 | | | | CAMUY | PR | 00627-0000 | |
| RAMON GERENA DELGADO | P O BOX 9512 | | | | SAN JUAN | PR | 00908 | |
| RAMON GOMEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON GONZALEZ ARVELO | HC 2 BOX 6566 | | | | LARES | PR | 00669 | |
| RAMON GONZALEZ BULTED | RES. PADRE NAZARIO | EDIF. 14 APT 110 | | | GUAYANILLAS | PR | 00656 | |
| RAMON GONZALEZ CARDONA | HC 3 BOX 32114 | | | | AGUADA | PR | 00602 | |
| RAMON GONZALEZ CASTILLO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| RAMON GONZALEZ COLON | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON GONZALEZ GARCIA | 864 AVE ASHFORD APT 407 | | | | SAN JUAN | PR | 00907 | |
| RAMON GONZALEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON GONZALEZ MORALES | URB VILLA FONTAN PARK | 5 P PARQUE LAS PALOMAS | | | CAROLINA | PR | 00983 | |
| RAMON GONZALEZ PEREZ | PUENTE DE JOBOS | 113-37 CALLE 6B | | | GUAYAMA | PR | 00784 | |
| RAMON GONZALEZ PEREZ | URB SIERRA LINDA C17 CALLE 10 | | | | BAYAMON | PR | 00956 | |
| RAMON GONZALEZ SIMOUNET | PO BOX 363651 | | | | SAN JUAN | PR | 00936 | |
| RAMON GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAMON GONZALEZ TRAVERSO | COM EL PALMAR SOLAR 47 A | | | | AGUADA | PR | 00602 | |
| RAMON GONZALEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| RAMON GONZALEZ Y/O MONSERRATE MAS | P O BOX 686 | | | | RINCON | PR | 00677 | |
| RAMON GRAU ORTIZ | P O BOX 4035 MSC 164 | | | | ARECIBO | PR | 00613 | |
| RAMON GROSS | [ADDRESS ON FILE] | | | | | | | |
| RAMON GROSS | [ADDRESS ON FILE] | | | | | | | |
| RAMON GRULLON | [ADDRESS ON FILE] | | | | | | | |
| RAMON GUADARAMA GONZALEZ | HC 02 BOX 16193 | | | | ARECIBO | PR | 00612 | |
| RAMON GUADARAMA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON GUZMAN | P O BOX 1401 | | | | SAN JUAN | PR | 00919 | |
| RAMON GUZMAN BERMUDEZ | HC 1 BOX 31216 | | | | JUANA DIAZ | PR | 00795 | |
| RAMON GUZMAN CORREA | [ADDRESS ON FILE] | | | | | | | |
| RAMON GUZMAN FLORES | BO ESPINO SECT LA QUINTA | CARR 181 KM 14 | | | SAN LORENZO | PR | 00754 | |
| RAMON GUZMAN VELEZ | HC 03 BOX 22155 | | | | ARECIBO | PR | 00612 | |
| RAMON H CASTRO CONTRERAS | EL NARANJAL LEVITTOWN | A 15 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| RAMON H HERNANDEZ JIMENEZ | URB FAIR VIEW | 709 CALLE BERNARDO BOIL | | | SAN JUAN | PR | 00926 | |
| RAMON H MORALES MALDONADO | 106 CALLE LINEA ARENA | | | | UTUADO | PR | 00641 | |
| RAMON H ORTIZ TORRES | PO BOX 30747 | | | | SAN JUAN | PR | 00926 | |
| RAMON H RIOS IRIZARRY | JARDINES DEL CARIBE | E 12 CALLE 2 | | | PONCE | PR | 00731 | |
| RAMON H RUBERO SANTIAGO | P O BOX 3157 | | | | BAYAMON | PR | 00960 | |
| RAMON HERNANDEZ | PARCELAS PUERTO REAL | 25 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| RAMON HERNANDEZ  / BRENDA BONETA | P O BOX 1953 | | | | BAYAMON | PR | 00960 | |
| RAMON HERNANDEZ ALERS | HC 04 BOX 4926 | | | | HUMACAO | PR | 00791 | |
| RAMON HERNANDEZ CARRASQUILLO | URB SAN AGUSTIN | 448 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| RAMON HERNANDEZ DE LA CRUZ | FLORAL PARK | 182 CALLE SAN ANTONIO APT 4 | | | SAN JUAN | PR | 00917 | |
| RAMON HERNANDEZ ESPINOSA | HC 05 BOX 58404 | | | | HATILLO | PR | 00659 | |
| RAMON HERNANDEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| RAMON HERNANDEZ MELENDEZ | BDA SANDIN | 57 A CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| RAMON HERNANDEZ PABON | 41 CALLE LIBERTAD | | | | VEGA ALTA | PR | 00692 | |
| RAMON HERNANDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON HERNANDEZ POLANCO | [ADDRESS ON FILE] | | | | | | | |
| RAMON HERNANDEZ POLANCO | [ADDRESS ON FILE] | | | | | | | |
| RAMON HERNANDEZ RIVERA | BARRIO SUMIDERRO | HC-01  BOX 8453 | | | AGUAS BUENAS | PR | 00703 | |
| RAMON HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON HERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAMON HERNANDEZ VELAZQUEZ | RESIDENCIAL LOS PINOS | EDIFICIO 2  APT 14 | | | YABUCOA | PR | 00767 | |
| RAMON HERRERA ANDINO | [ADDRESS ON FILE] | | | | | | | |
| RAMON HIDALGO  SOLANO | COND SAN ANTON | APT 309 | | | CAROLINA | PR | 00987 | |
| RAMON HIRAM PABON | CAMPO ALEGRE | I 39 CALLE ARECA | | | BAYAMON | PR | 00956 | |
| RAMON HIRAM PABON | [ADDRESS ON FILE] | | | | | | | |
| RAMON HIRAM PABON APONTE | [ADDRESS ON FILE] | | | | | | | |
| RAMON HUERTAS FLORES | HC 30 BOX 35323 | | | | SAN LORENZO | PR | 00754 | |
| RAMON I ALMODOVAR ACEVEDO | 126 A CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| RAMON I CASTILLO RIVERA | VILLAS DE CUPEY | E 4 CALLE MAJAGUA | | | TRUJILLO ALTO | PR | 00976 | |
| RAMON I FUENTES RODRIGUEZ | P O BOX 459 | | | | SAN SEBASTIAN | PR | 00685 | |
| RAMON I MARTINEZ VAZQUEZ | URB CAGUAX | P 10 CALLE COLESIBI | | | CAGUAS | PR | 00725 | |
| RAMON I ORTIZ ALERS | [ADDRESS ON FILE] | | | | | | | |
| RAMON I PEREZ AROCHO | [ADDRESS ON FILE] | | | | | | | |
| RAMON I PEREZ GONZALEZ | JARD DE CAPARRA | BB 18 CALLE 49 | | | BAYAMON | PR | 00959 | |
| RAMON I VEGA GONZALEZ | 15 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 | |
| RAMON I VIERA LEBRON | P O BOX 1048 | | | | COAMO | PR | 00769 | |
| RAMON I. SUAREZ HERRERO | PO BOX 603 | | | | NAGUABO | PR | 00718 | |
| RAMON IGLESIAS | PO BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| RAMON INFANTE MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| RAMON IRIZARRY URBINA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| RAMON J. VALENTIN MONTALVO | URB SANTA MARIA | 1651 CALLE PLAYERA | | | SAN JUAN | PR | 00927-6241 | |
| RAMON J BARRETO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON J BORRERO LOPEZ | 54 MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| RAMON J BORRERO LOPEZ | URB EL ROSARIO | CALLE 9 CASA 105 | | | YAUCO | PR | 00698 | |
| RAMON J FLORES PEREZ | P O BOX 644 | | | | HORMIGUEROS | PR | 00660 | |
| RAMON J MENDEZ CRUZ | P O BOX 959 | | | | SABANA HOYOS | PR | 00688 | |
| RAMON J OTERO CANO | URB PASEO LAS BRISAS | 32 CALLE NIZA | | | SAN JUAN | PR | 00926 | |
| RAMON J PAGAN / GLORIBETH ALICEA | BOX 61 CARR 616 | | | | MANATI | PR | 00674 | |
| RAMON J PONCE SALVARREY | LA CUMBRE 325 | CALLE LOIZA | | | SAN JUAN | PR | 00926 | |
| RAMON J RIVERA RIVERA | EST FLOR DEL VALLE | 657 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680-5300 | |
| RAMON J ROBLES (TUTOR) MARIA C RIVERA | PO BOX 51090 | | | | TOA BAJA | PR | 00950-1090 | |
| RAMON J ROSARIO RIVERA | 7 BO CANTO MARINO | | | | MANATI | PR | 00674 | |
| RAMON J ROSARIO RIVERA | PO BOX 997 | | | | MANATI | PR | 00674 | |
| RAMON J ROSARIO RIVERA | PO BOX 997 | MANATI | | | MANATI | PR | 00674 | |
| RAMON J SIERRA SANTIAGO | BDA BUENA VISTA | 217 CALLE A | | | SAN JUAN | PR | 00917 | |
| RAMON J VELEZ GARCIA | 29 BDA COLAZO | | | | VEGA BAJA | PR | 00693 | |
| RAMON J VILAR | P O BOX 7345 | | | | PONCE | PR | 00732 7345 | |
| RAMON J. CORTIJO GOYENA | [ADDRESS ON FILE] | | | | | | | |
| Ramon J. Cruz Diaz | | | | | | | | |
| RAMON JAIME CASELLAS | PO BOX 9024231 | | | | SAN JUAN | PR | 00902-4231 | |
| RAMON JIMENEZ | URB CAPARRA TERRACE | SO 1418 CALLE 18 | | | SAN JUAN | PR | 00921 | |
| RAMON JIMENEZ CRUZ | PO BOX 2325 | | | | RIO GRANDE | PR | 00745 | |
| RAMON JIMENEZ DIETSCH | [ADDRESS ON FILE] | | | | | | | |
| RAMON JIMENEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| RAMON JOEL MIRANDA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| RAMON KURY LATORRE | 114 URB EL PALMAR DE TORRIMAR | | | | GUAYNABO | PR | 00969 | |
| RAMON L  GONZALEZ ROLON | HC  2  BOX 6227 | | | | MOROVIS | PR | 00687 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RAMON L ACEVEDO OJEDA | P O BOX 1015 | | | | SAN GERMAN | PR | 00683 | |
| RAMON L ACEVEDO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| RAMON L ACOSTA GONZALEZ | BO PITAHAYA | HC 1 5506 | | | ARROYO | PR | 00714 | |
| RAMON L ALICEA GARCIA | HC 1 BOX 6286 | | | | GURABO | PR | 00778 | |
| RAMON L ALOMAR SANTIAGO | URB STAR LIGHT | 3105 CALLE PERSEO | | | PONCE | PR | 00717-1479 | |
| RAMON L ALSINA LOPEZ | HC 44 BOX 12742 | | | | CAYEY | PR | 00736 | |
| RAMON L ANDINO | P O BOX 1082 | | | | TOA BAJA | PR | 00759 | |
| RAMON L ANDINO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON L AQUINO MURGA | URB PASEO DE SAN LORENZO | 701 C/ CRISTAL | | | SAN LORENZO | PR | 00754 | |
| RAMON L ARCE MARRERO | BO MAMEYAL | 145  A CALLE 4 | | | DORADO | PR | 00646 | |
| RAMON L ARRIAGA SANTIAGO | URB REPTO VALENCIANO | K 13 CALLE ACASIA | | | JUNCOS | PR | 00777 | |
| RAMON L ARROYO EMMANUELLI | PO BOX 22353 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| RAMON L ARROYO EMMANUELLI | SANTA ROSA | 50-1 CALLE 24 | | | BAYAMON | PR | 00959 | |
| RAMON L AYALA CASIANO | URB SAN JOSE | 435 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| RAMON L BAEZ GONZALEZ | EXT VILLA PARAISO | 1935 CALLE TEMOR | | | PONCE | PR | 00728 | |
| RAMON L BARREIRO BONILLA | HC 1 BOX 12830 | | | | RIO GRANDE | PR | 00745 | |
| RAMON L BARRETO GINORIO | HC 03 BOX 18395 | | | | ARECIBO | PR | 00612 | |
| RAMON L BASCO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAMON L BURGOS | REPTO VALENCIA | E 7 CALLE MARGARITA | | | BAYAMON | PR | 00959 | |
| RAMON L BURGOS CRUZ | P O BOX 371 | | | | JUANA DIAZ | PR | 00795 | |
| RAMON L BURGOS MARRERO | URB MIRAFLORES 23 10 | CALLE 11 | | | BAYAMON | PR | 00957 | |
| RAMON L CARDONA VELEZ | BO CALABAZA | HC 4 BOX 14830 | | | SAN SEBASTIAN | PR | 00685 | |
| RAMON L CARRION ROSA | RES VISTA HERMOSA | EDF 30 APT 402 | | | SAN JUAN | PR | 00921 | |
| RAMON L CASTELLANO MIRANDA | BOX 1886 | | | | VEGA  BAJA | PR | 00694 | |
| RAMON L CINTRON CINTRON | RES JOSIEDA | APT 661 | | | PATILLAS | PR | 00723 | |
| RAMON L CINTRON RIVERA | HC 73 BOX 5781 | | | | NARANJITO | PR | 00719 | |
| RAMON L COLLAZO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAMON L COLON CORREA | HC 1 BOX 5526 | | | | CIALES | PR | 00638 | |
| RAMON L COLON MORALES | PO BOX 1353 | | | | OROCOVIS | PR | 00720 | |
| RAMON L COLON RAMOS | COND PLAZA SUCHVILLE | 130 CARR 2 BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| RAMON L COLON SANTINI | TERRAZAS DE GUAYNABO | B 258 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| RAMON L CORIA ANAYA | [ADDRESS ON FILE] | | | | | | | |
| RAMON L CORREA ARROYO | LOMAS DE CAROLINA | E 2 CALLE CERRO PIO | | | CAROLINA | PR | 00987 | |
| RAMON L CORTES CRUZ | HC 6 BOX 4483 | | | | PONCE | PR | 00780 | |
| RAMON L COTTO RIOS | HC 1 BOX 8750 | | | | AGUAS BUENAS | PR | 00703-9726 | |
| RAMON L COTTO ROSA | HC 01 BOX 8675 | | | | AGUAS BUENAS | PR | 00703 | |
| RAMON L CRUZ COLON | HC 3 BOX 7266 | | | | GUAYNABO | PR | 00971 | |
| RAMON L CRUZ COLON | HC 3 | | | | GUAYNABO | PR | 00971 | |
| RAMON L CRUZ TORRES | HC 1 BOX 5423 | | | | CAMUY | PR | 00627 | |
| RAMON L DAVILA APONTE | URB LA INMACULADA | 543 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| RAMON L DAVILA SANTIAGO | PO BOX 3557 | | | | VEGA ALTA | PR | 00692 | |
| RAMON L DE LA CRUZ REYES | LEGUILLOW | E 160 CALLE PROGRESO | | | VIEQUES | PR | 00765 | |
| RAMON L DELGADO PEREZ | URB LOS ARBOLES | 506 CALLE LIMONCILLO | | | RIO GRANDE | PR | 00745 | |
| RAMON L DIAZ_VAZQUEZ | COMUNIDAD LOS 500 | 201 CALLE ESMERALDA | | | ARROYO | PR | 00714 | |
| RAMON L DIAZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| RAMON L DIAZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON L DIAZ HERNANDEZ | HC 01 BOX 8202 | BO QUEBRADA CEIBA | | | PE`UELAS | PR | 00624 | |
| RAMON L DIAZ VAZQUEZ | COMUNIDAD LAS 500 | 201 CALLE ESMERALDA | | | ARROYO | PR | 00714 | |
| RAMON L ERAZO RODRIGUEZ | PARC VANSCOY | B 25 CALLE 2 | | | BAYAMON | PR | 00957 | |
| RAMON L ESPINO GONZALEZ | URB EL ROSARIO | E 20 CALLE B | | | VEGA BAJA | PR | 00693 | |
| RAMON L ESTEVES NEGRON | [ADDRESS ON FILE] | | | | | | | |
| RAMON L FALU SANTOS | [ADDRESS ON FILE] | | | | | | | |
| RAMON L FIGUEROA GONZALEZ | 6 CALLE RUIZ BELVIS | | | | NAGUABO | PR | 00718 | |
| RAMON L FIGUEROA ORTIZ | HC 71 BOX 1809 | | | | NARANJITO | PR | 00719-9731 | |
| RAMON L GARCIA CABALLERO | RES MONTE HATILLO | EDIF 51 APR 624 | | | SAN JUAN | PR | 00924 | |
| RAMON L GARCIA CARRERO | [ADDRESS ON FILE] | | | | | | | |
| RAMON L GARCIA QUIÑONES | ESTANCIAS DE YAUCO | C 27 CALLE ZAFIRO | | | YAUCO | PR | 00698-2826 | |
| RAMON L GONZALEZ / YASCHIRA M GONZALEZ | VILLAS DE FELIZA | 3029 MARIA L ARCELAY | | | MAYAGUEZ | PR | 00680 | |
| RAMON L GONZALEZ PAGAN | PO BOX 693 | | | | VEGA BAJA | PR | 00694 | |
| RAMON L GONZALEZ SUAREZ | P.O. BOX 745 | | | | GUYAMA | PR | 00785 | |
| RAMON L GUTIERREZ  ALMODOVAR | VALLE DE LAJAS | 785 LOS CAMPOS DE | | | SAN JUAN | PR | 00926 | |
| RAMON L GUZMAN MELENDEZ | BO LOS LLANOS | PO BOX 1034 | | | COAMO | PR | 00769 | |
| RAMON L HERNANDEZ BARROSO | URB ALTAMESA | 1696 CALLE SANTA GUADALUPE | | | SAN JUAN | PR | 00921 | |
| RAMON L HERNANDEZ SANTIAGO | JARD  DE COUNTRY CLUB | BA 27 CALLE 102 | | | CAROLINA | PR | 00983 | |
| RAMON L HERNANDEZ VILLANUEVA | PO BOX 5059 | | | | CAYEY | PR | 00737 | |
| RAMON L IGLESIAS PEREZ | PARQUE COLON 5V-43 | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| RAMON L JIMENEZ PAGAN | PO BOX 645 | | | | LARES | PR | 00669 | |
| RAMON L JIMENEZ ROSA | HC 44 BOX 13585 | | | | CAYEY | PR | 00736 | |
| RAMON L JORGE COBIAN | P O BOX 8454 | | | | CAGUAS | PR | 00725 | |
| RAMON L LOPEZ ACOSTA | PO BOX 10509 | | | | SAN JUAN | PR | 00922-0509 | |
| RAMON L LOPEZ NIEVES | RR 11 BOX 6000 | | | | BAYAMON | PR | 00956 | |
| RAMON L LUGO LUGO | EST DE LAS FUENTES | 7 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| RAMON L MARCANO MARCANO | [ADDRESS ON FILE] | | | | | | | |
| RAMON L MARENGO SERRANO | P O BOX 1135 | | | | SABANA HOYOS | PR | 00688 | |
| RAMON L MARRERO BONES | JARD DE LAFAYETTE | B1 CALLE A | | | ARROYO | PR | 00714 | |
| RAMON L MARRERO ROSADO | P O BOX 50764 | | | | TOA BAJA | PR | 00950-0764 | |
| RAMON L MARTINEZ | HC 33 BOX 6125 | | | | DORADO | PR | 00646 | |
| RAMON L MARTINEZ HERNANDEZ | HC 7 BOX 2707 | | | | NARANJITO | PR | 00719 | |
| RAMON L MAYSONET BARBOSA | URB LOS DOMINICOS | E98 CALLE SANTO TOMAS AQUINO | | | BAYAMON | PR | 00957 | |
| RAMON L MELENDEZ SANTIAGO | PO BOX 2016 | | | | GUAYAMA | PR | 00785 | |
| RAMON L MERCED REYES | URB VIRGINIA VALLEY | 225 CALLE VALLE DEL TOA | | | JUNCOS | PR | 00777 | |
| RAMON L MONTES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAMON L MONTES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAMON L MORALES GIRONA | HILL MANSIONS | BA 25 CALLE 60 | | | SAN JUAN | PR | 00926-4678 | |
| RAMON L MORALES MARQUEZ | PO BOX 1033 | | | | CAROLINA | PR | 00986 | |
| RAMON L MORALES MORALES | P O BOX 192913 | | | | SAN JUAN | PR | 00919 | |
| RAMON L NEGRON JIMENEZ | PARC TORRECILLAS | 96 CALLE JAUN E RIVERA | | | MOROVIS | PR | 00687 | |
| RAMON L NIEVES DIAZ | HC-01 BOX 3721 | | | | COROZAL | PR | 00783 | |
| RAMON L NIEVES DIAZ | HC 1 BOX 3721 | | | | COROZAL | PR | 00783 | |
| RAMON L NIEVES VAZQUEZ | URRB VILLA MATILDE | F24  CALLE 6 | | | TOA ALTA | PR | 00953 | |
| RAMON L OCASIO MALDONADO | HC 3 BOX 36199 | | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAMON L OQUENDO HERNANDEZ | PO BOX 327 | | | | MOROVIS | PR | 00687 | |
| RAMON L ORTIZ BURGOS | JARDINES DEL ALMENDRO | C 18 | | | MAUNABO | PR | 00707 | |
| RAMON L ORTIZ FRANCO | HC 02 BOX 13879 | | | | GURABO | PR | 00778 | |
| RAMON L ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON L ORTIZ LUNA | PO BOX 1387 | | | | COAMO | PR | 00769-1387 | |
| RAMON L ORTIZ VAZQUEZ Y LYDIA E VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON L OSORIO FIGUEROA | HC 1 BOX 11145 | | | | CAROLINA | PR | 00987 | |
| RAMON L PACHECO LOPEZ | URB COUNTRY CLUB | 861 CALLE GROENLANDIA | | | SAN JUAN | PR | 00924 | |
| RAMON L PACHECO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON L PAGAN IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| RAMON L PAGAN PAGAN | HC 01 BOX 4326 | | | | SANTA ISABEL | PR | 00757 | |
| RAMON L PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| RAMON L PEREZ CRESPO | PO BOX 839 | | | | SABANA HOYOS | PR | 00688 | |
| RAMON L PEREZ DIAZ | 3 ABRA VENDING | | | | MANATI | PR | 00701 | |
| RAMON L PEREZ DIAZ | URB ALTAMIRA | H 5 CALLE 10 | | | FAJARDO | PR | 00738 | |
| RAMON L PEREZ GARCIA | COND PARQUE CENTRO | 170 AVE ARTERIAL HOSTOS APT G 1 | | | SAN JUAN | PR | 00918 | |
| RAMON L RAMIREZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON L RAMON | [ADDRESS ON FILE] | | | | | | | |
| RAMON L RAMOS D/B/A LUAR DISTRIBUTOR | 506 CALLE SUR | | | | DORADO | PR | 00646 | |
| RAMON L RAMOS ORTIZ | URB STA TERESITA | BB 10 CALLE 17 | | | PONCE | PR | 00731 | |
| RAMON L RAMOS PEREZ | URB VILLA DEL CARMEN | 23 W 51 | | | PONCE | PR | 00731 | |
| RAMON L RAMOS ROQUE | P O BOX 195476 | | | | SAN JUAN | PR | 00919-5476 | |
| RAMON L RENTAS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON L RENTAS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON L RIOS GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| RAMON L RIOS GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| RAMON L RIVERA | P O BOX 141828 | | | | ARECIBO | PR | 00614-1828 | |
| RAMON L RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON L RIVERA LARA | [ADDRESS ON FILE] | | | | | | | |
| RAMON L RIVERA LEBRON | D 26 BOX GONZALEZ | | | | NAGUABO | PR | 00718 | |
| RAMON L RIVERA MALDONADO | PO BOX 223 | | | | AIBONITO | PR | 00705 | |
| RAMON L RIVERA MATOS | HC 2 BOX 6624 | | | | FLORIDA | PR | 00650 | |
| RAMON L RIVERA MELENDEZ | HC 1 BOX 2348 | | | | SABANA HOYOS | PR | 00688-9702 | |
| RAMON L RIVERA RIVERA | BO ALTO DE CUBA | C 11 CALLE SUR | | | VEGA ALTA | PR | 00692 | |
| RAMON L RIVERA SANCHEZ | PO BOX 151 | | | | COMERIO | PR | 00782 | |
| RAMON L RIVERA SERRANO | VILLA PALMERAS | 341 CALLE LAGUNA | | | SAN JUAN | PR | 00901 | |
| RAMON L RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON L RODRIGUEZ GARCIA | MONTE BRISAS | K 12 CALLE M | | | FAJARDO | PR | 00738 | |
| RAMON L RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON L RODRIGUEZ MUNOZ | HC 1 BOX 8310 | | | | GUAYANILLA | PR | 00656 | |
| RAMON L RODRIGUEZ RAMOS | RESD SAN ANDRES | EDIF 4 APT 81 | | | SAN SEBASTIAN | PR | 00685 | |
| RAMON L RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAMON L RODRIGUEZ TORRES | PO BOX 366876 | | | | SAN JUAN | PR | 00936-6876 | |
| RAMON L ROJAS COLON | HC 2 BOX 7682 | | | | COROZAL | PR | 00783 | |
| RAMON L ROQUE CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| RAMON L ROSADO | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| RAMON L ROSADO | P O BOX 76 | | | | TOA ALTA | PR | 00954 | |
| RAMON L ROSADO FIGUEROA | PO BOX 76 | | | | TOA ALTA | PR | 00954 | |
| RAMON L ROSADO VAZQUEZ | HC 71 BOX 2541 | | | | NARANJITO | PR | 00719-9758 | |
| RAMON L ROSARIO BURGOS | PO BOX 604 | | | | OROCOVIS | PR | 00720 | |
| RAMON L ROSARIO OLMO | [ADDRESS ON FILE] | | | | | | | |
| RAMON L ROSARIO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| RAMON L RUIZ GONZALEZ | HC 3 BOX 22233 | | | | ARECIBO | PR | 00612 | |
| RAMON L SAAVEDRA NAVARRO | PO BOX 250535 | | | | AGUADILLA | PR | 00604 | |
| RAMON L SALAZAR ERMER | PO BOX 34059 | | | | FORT BUCHANAN | PR | 00934-4059 | |
| RAMON L SANCHEZ SANTOS | HC 1 BOX 5020 | | | | VILLALBA | PR | 00766 | |
| RAMON L SANTANA CARRILLO | URB PUERTO NUEVO | 364 CALLE ATENAS | | | SANJUAN | PR | 00921 | |
| RAMON L SANTANA GARCIA | HC 01 BOX 9598 | CANDELARIA | | | TOA BAJA | PR | 00949 | |
| RAMON L SANTANA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON L SANTIAGO | 209 CALLE FELIX RIVERA | | | | CAROLINA | PR | 00630 | |
| RAMON L SANTIAGO CINTRON | IRR 02 BOX 8015 | | | | TOA ALTA | PR | 00953 | |
| RAMON L SANTIAGO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON L SANTIAGO DE JESUS | HC 08 BOX 1079 | | | | PONCE | PR | 00731-9709 | |
| RAMON L SANTIAGO RODRIGUEZ | QUINTAS DE GUASIMA | C 9 CALLE T | | | ARROYO | PR | 00714 | |
| RAMON L SANTOS NIEVES | HC 73 BOX 4371 | | | | NARANJITO | PR | 00719 | |
| RAMON L SIERRA RIVERA | URB LAS AMERICAS | 795 CALLE MONTEVIDEO | | | SAN JAUN | PR | 00921 | |
| RAMON L SOTO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON L TORRES | EL TUQUE | 1816 GREGORIO SABATER | | | PONCE | PR | 00728 | |
| RAMON L TORRES PACHECO | PO BOX 10351 | | | | PONCE | PR | 00731 | |
| RAMON L VALENTIN HURTADO | LA ROSA | S 15 AVE CUPEY GARDENS | | | SAN JUAN | PR | 00926 | |
| RAMON L VALENTIN MARRERO | P O BOX 142275 | | | | ARECIBO | PR | 00614 | |
| RAMON L VARGAS ALICEA | [ADDRESS ON FILE] | | | | | | | |
| RAMON L VARGAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON L VASALLO ECHEVARRIA | VILLA CAROLINA | 191-44 CALLE 527 | | | CAROLINA | PR | 00985 | |
| RAMON L VAZQUEZ GONZALEZ | PO BOX 51703 | | | | TOA BAJA | PR | 00950-1703 | |
| RAMON L VAZQUEZ LEBRON | HC 2 BOX 5174 | | | | GUAYAMA | PR | 00784-9726 | |
| RAMON L VAZQUEZ VAZQUEZ | URB QUINTAS DE DORADO | I 20 CALLE 1 | | | DORADO | PR | 00646 | |
| RAMON L VEGA MARTINEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| RAMON L VEGA PAGAN | Apt 306 | | | | Ensenada | | 00647 | |
| RAMON L VELAZQUEZ TORRES | BO MARUENO SECT LA JAGUA | BZN 193 | | | PONCE | PR | 00731 | |
| RAMON L VELEZ MARTINEZ | URB SAN RAFAEL | A 22 CALLE 1 | | | CAGUAS | PR | 00725 | |
| RAMON L WALKER MERINO | PO BOX 9023550 | | | | SAN JUAN | PR | 00902-3550 | |
| RAMON L ZAYAS VAZQUEZ | 84 CALLE ESTEBAN | | | | BAYAMON | PR | 00959 | |
| RAMON L. COLLAZO BIGLES | URB SANTA MARIA | 112 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| RAMON L. CORDERO MARTINO | FAIR VIEW | B26 CALLE 5 URB FAIRVIEW | | | SAN JUAN | PR | 00926 | |
| RAMON L. CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAMON L. ERAZO COLON | BO  TORRECILLAS 34 | CALLE JOSE DEL RIO | | | MOROVIS | PR | 00687 | |
| RAMON L. GUTIERREZ ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| RAMON L. NIEVES ALICANO | [ADDRESS ON FILE] | | | | | | | |
| RAMON L. NIEVES ROBLES | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAMON L. NIEVES ROBLES | PO BOX 433 | | | | NARANJITO | PR | 00719 | |
| RAMON L. PEREZ ALVAREZ | BO PAJAROS | RR 8 BOX 9005 | | | BAYAMON | PR | 00956 | |
| RAMON L. QUILES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON L. QUIÑONEZ | C/MARINA #57 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| RAMON L. RIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| RAMON L. RODRIGUEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| RAMON L. ROMAN SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| RAMON L. RIVERA SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| RAMON L. ROMERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAMON L. ROMERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAMON L. ROMERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAMON L. TORRES ORTIZ | HC 67 BOX 15128 | | | | BAYAMON | PR | 00956 | |
| RAMON L. VAZQUEZ COLLAZO | PO BOX 1244 | | | | COAMO | PR | 00769 | |
| RAMON L. VAZQUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RAMON LAGUNA SANCHEZ | URB VILLA COOPERATIVA | A 39 CALLE 1 | | | CAROLINA | PR | 00985 | |
| RAMON LANCARA RODRIGUEZ | URB LOS COLOBOS | AA 31 CALLE 101 | | | CAROLINA | PR | 00985 | |
| RAMON LAUREANO | PO BOX 800 | | | | CAROLINA | PR | 00988 | |
| RAMON LAUREANO PEREZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| RAMON LEBRON BURGOS | [ADDRESS ON FILE] | | | | | | | |
| RAMON LEON DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON LEON LOPEZ | URB JARD DEL CARIBE | 202 CALLE 9 | | | PONCE | PR | 00731 | |
| RAMON LIZARDI PEREZ | 11 CALLE NUEVA ATENAS | | | | PONCE | PR | 00731 | |
| RAMON LIZARDI SANTIAGO | P O BOX 7277 | | | | CAGUAS | PR | 00726 | |
| RAMON LOPEZ | URB BUNKER | COM ARGENTINA SOLAR 152 | | | CAGUAS | PR | 00725 | |
| RAMON LOPEZ ALERS | [ADDRESS ON FILE] | | | | | | | |
| RAMON LOPEZ CASTRO | HC 1 BOX 4254 | | | | LARES | PR | 00669 | |
| RAMON LOPEZ DIAZ | 266 BO PALMAS | | | | SALINA | PR | 00751 | |
| RAMON LOPEZ DIAZ | PO BOX 1122 | | | | LAS PIEDRAS | PR | 00771 | |
| RAMON LOPEZ FELICIANO | CAPARRA TERRACE | 1150 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| RAMON LOPEZ GARCIA | URB FAIR VIEW 660 | FRANCISCO CASSAN | | | SAN JUAN | PR | 00926 | |
| RAMON LOPEZ GERENA | [ADDRESS ON FILE] | | | | | | | |
| RAMON LOPEZ JORGE | HC 1 BOX 6261 | | | | GUAYNABO | PR | 00970 | |
| RAMON LOPEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RAMON LOPEZ RIVERA | ESTACIA REALES | 110 CALLE CRISTINA | | | GUAYNABO | PR | 00969 | |
| RAMON LOPEZ RIVERA | URB GARDEN HILLS | HA 10 CALLE MONTE BELLO | | | GUAYNABO | PR | 00966 | |
| RAMON LOPEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON LOPEZ VARGAS | URB CARIOCA 3 SUR | CALLE 4 | | | GUAYAMA | PR | 00784 | |
| RAMON LORENZANA COLLAZO | 351 FORTALEZA STREET | | | | SAN JUAN | PR | 00902 | |
| RAMON LUGO MORALES | PO BOX 694 | | | | SAN SEBASTIAN | PR | 00685-0694 | |
| RAMON LUGO SANCHEZ / CABO ROJO AUTO AIR | URB COFRESI | 93 CALLE RAFAEL HERNANDEZ | | | CABO ROJO | PR | 00623 | |
| RAMON LUIS | URB COUNTRY ESTATES | E 24 CALLE 4 | | | BAYAMON | PR | 00956 | |
| RAMON LUIS  JULIA RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| RAMON LUIS  JULIA RAMOS | 68 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| RAMON LUIS  JULIA RAMOS | APARTADO 20867 | | | | SAN JUAN | PR | 00928-0867 | |
| RAMON LUIS  JULIA RAMOS | PO BOX 20867 | | | | SAN JUAN | PR | 00928-0867 | |
| RAMON LUIS ALVAREZ FELICIANO | ALBERQUE OLIMPICO | P O BOX 2096 | | | SALINAS | PR | 00751 | |
| RAMON LUIS DE JESUS CRUZ | HC 3 BOX 12955 | | | | JUANA DIAZ | PR | 00795-9511 | |
| RAMON LUIS HERNANDEZ BARROSO | [ADDRESS ON FILE] | | | | | | | |
| RAMON LUIS HERNANDEZ CORDOVA | RES MANUEL A PEREZ | EDIF H 6 APT 50 | | | SAN JUAN | PR | 00923 | |
| RAMON LUIS MALAVE CRUZ | BO CORAZON | 50 24 CALLE DEL CARMEN | | | GUAYAMA | PR | 00784 | |
| RAMON LUIS MORALES | MONTE CASINO HEIGHTS | 247 CALLE RIO CIBUCO | | | TOA ALTA | PR | 00953 | |
| RAMON LUIS NERY RODRIGUEZ | BUENA VISTA | 90 CALLE LIRIOS | | | CAROLINA | PR | 00985 | |
| RAMON LUIS OSORIO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| RAMON LUIS PAGAN RIVERA | PO BOX 321 | | | | MOROVIS | PR | 00687 | |
| RAMON LUIS PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAMON LUIS PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAMON LUIS RESTO GARCIA | BO VISTA ALEGRE | 75 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| RAMON LUIS RIVERA | PO BOX 517 | | | | TOA ALTA | PR | 00954 | |
| RAMON LUIS RUIZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON LUIS SANCHES PASTRANA | URB RIO GRANDE STATES | 6 BLOQ AA CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| RAMON M ALONSO HARRIS | URB PI ERO | 172 A CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 | |
| RAMON M CASTILLO TAVARES | URB SANTA JUANITA | N 50 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| RAMON M DAVILA GALARZA | UNIVERSITY GARDENS | 210 CALLE DUKE APT 1 | | | SAN JUAN | PR | 00927 | |
| RAMON M FEBLES RODRIGUEZ | RR 2 BOX 6635 | | | | MANATI | PR | 00674 | |
| RAMON M JIMENEZ FUENTES | EXT EL COMANDANTE | 114 CALLE DUAL | | | CAROLINA | PR | 00982 | |
| RAMON M LAUREANO VELEZ | URB ATLANTIC VIEW | 87 CALLE VENUS APT NUM 6 | | | CAROLINA | PR | 00979 | |
| RAMON M MONTOYO SANTIAGO | URB MARTELL | 8 CALLE B | | | ARECIBO | PR | 00612 | |
| RAMON M PABON RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RAMON M RODRIGUEZ PASTRANA | 101 W PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| RAMON M RULLAN CUMMINGS | [ADDRESS ON FILE] | | | | | | | |
| RAMON M SERRANO CAMPOS | VILLAS DEL ESTE | 1004 CALLE AMBAR | | | CANOVANAS | PR | 00729 | |
| RAMON M SOTO IRIZARRY | URB CAMPO ALEGRE | 6 CALLE ORQUIDEA | | | LARES | PR | 00669 | |
| RAMON M VICENTE BENITEZ | PO BOX 29670 | | | | SAN JUAN | PR | 00929 | |
| RAMON MADERO VEGA | RR 4 BOX 1341 | | | | BAYAMON | PR | 00956 | |
| RAMON MAISONET GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON MALAVE ORTIZ | SANTA JUANITA DN 21 CALLE HUNGRIA | | | | BAYAMON | PR | 00956 | |
| RAMON MALAVE VALLE | 3RA EXT COUNTRY CLUB | HX 12 CALLE 253 | | | CAROLINA | PR | 00982 | |
| RAMON MALDONADO / DIANA ESCOBALES | URB HACIENDAS EL ZORZAL | D 16 CALLE 3 | | | BAYAMON | PR | 00959 | |
| RAMON MALDONADO FORNES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| RAMON MALDONADO MALDONADO | PARC AMADEO BOX 8 CARR 155 | | | | VEGA BAJA | PR | 00693 | |
| RAMON MALDONADO SOTO | 4 CALLE MOLINO | | | | LARES | PR | 00669 | |
| RAMON MALDONADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAMON MALDONADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAMON MALDONADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAMON MALPICA VAZQUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| RAMON MANUEL CARBONELL RAMIREZ | URB ROLLING HILLS | A 24 CALLE MANUELA WALKER | | | CAROLINA | PR | 00987 | |
| RAMON MARCHANY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON MARRERO FIGUEROA | REPTO SAN JOSE | E12 CALLE ANTONIO BLANES | | | MAYAGUEZ | PR | 00680 | |
| RAMON MARRERO LEBRON | HC 7 BOX 20 470 | | | | MAYAGUEZ | PR | 00680 | |
| RAMON MARRERO MERCADO | URB LA MARINA | J 31 CALLE F | | | CAROLINA | PR | 00979 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 810 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAMON MARRERO NARVAEZ | HC 2 BOX 44212 | | | | VEGA BAJA | PR | 00693 | |
| RAMON MARRERO PAOLI | HC 02 BOX 6050 | | | | LARES | PR | 00669 | |
| RAMON MARRERO RAMIREZ | HC 01 BOX 6826 | | | | LOIZA | PR | 00772-9737 | |
| RAMON MARTINEZ | 20 CALLE VARSOVIA | | | | COAMO | PR | 00769 | |
| RAMON MARTINEZ | URB CORCHADO | 4 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| RAMON MARTINEZ | URB EL COMANDANTE | 1223 CALLE LUIS CABALLER | | | SAN JUAN | PR | 00924 | |
| RAMON MARTINEZ | URB SANTA JUANITA | AL 7 CALLE 37 | | | BAYAMON | PR | 00956 | |
| RAMON MARTINEZ BONILLA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| RAMON MARTINEZ CANCEL | [ADDRESS ON FILE] | | | | | | | |
| RAMON MARTINEZ CESSANI | [ADDRESS ON FILE] | | | | | | | |
| RAMON MARTINEZ COLON | BARIADA FERRAN | CALLE B FINAL 54 | | | PONCE | PR | 00731 | |
| RAMON MARTINEZ PEREZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| RAMON MARTINEZ ROJAS | PO BOX 360780 | | | | SAN JUAN | PR | 00936 | |
| RAMON MARTINEZ RUPERTO | P O BOX 350 | | | | LAS MARIAS | PR | 00670 | |
| RAMON MARTINEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| RAMON MARTINEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| RAMON MARTINEZ, EDWIN J | [ADDRESS ON FILE] | | | | | | | |
| RAMON MARTINO SALCEDO | [ADDRESS ON FILE] | | | | | | | |
| RAMON MATOS | BO LOMAS CENTRO | BZN H 71 | | | TOA ALTA | PR | 00719 | |
| RAMON MATOS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON MATOS PADILLA | HC 1 BOX 14614 | | | | COAMO | PR | 00769 | |
| RAMON MATOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAMON MAURAS VALENTIN | P O  BOX | | | | COAMO | PR | 00769 | |
| RAMON MEDINA GALINDO | [ADDRESS ON FILE] | | | | | | | |
| RAMON MEDINA GALINDO | [ADDRESS ON FILE] | | | | | | | |
| RAMON MEDINA HIRALDO | RES  MANUEL A PEREZ | EDIF A 6 APT 63 | | | SAN JUAN | PR | 00923 | |
| RAMON MEDINA ORTIZ | HC 01 BOX 1243 | | | | BOQUERON | PR | 00622-9603 | |
| RAMON MEJIAS | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| RAMON MEJIAS ALMEDIA | 2209 CALLE MAHEWAN | | | | SAN JUAN | PR | 00917 | |
| RAMON MEJIAS MEDINA | BO JAYUYA ABAJO | CARR 144 K 2 O6 | | | JAYUYA | PR | 00664 | |
| RAMON MELENDEZ LAUREANO | PO BOX 208 | | | | VEGA BAJA | PR | 00094-0208 | |
| RAMON MELENDEZ MELENDEZ | HC 01 BOX 5879 | | | | SALINAS | PR | 00751 | |
| RAMON MELENDEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| RAMON MELENDEZ SANTIAGO | VILLAS DE LOIZA | AP 16 CALLE 33A | | | CANOVANAS | PR | 00729 | |
| RAMON MENDEZ CRUZ | PO BOX 959 | | | | SABANA HOYOS | PR | 00688 | |
| RAMON MENDEZ DE JESUS | HC 04 BOX 14655 | | | | ARECIBO | PR | 00612 | |
| RAMON MENDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON MENDEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| RAMON MENDEZ RIVERA | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| RAMON MENDEZ SEXTO | EXT VILLA CAPARRA | D 12 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| RAMON MENDEZ SEXTO | [ADDRESS ON FILE] | | | | | | | |
| RAMON MERCADO CASIANO | VILLA PALMERAS | 314  CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| RAMON MERCADO FERREIRA | VILLA PALMERAS | 334 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| RAMON MERCADO GARCIA | P O BOX 123 | | | | CAMUY | PR | 00627 | |
| RAMON MERCADO RODRIGUEZ | URB BRISAS DE CEIBA | 18 CALLE 1 | | | CEIBA | PR | 00735 | |
| RAMON MIGUEL HIRALDO | TORRECILLA ALTA | VILLA BORINQUEN BOX V 1654 | | | CANOVANAS | PR | 00729 | |
| RAMON MILIAN ALONSO | [ADDRESS ON FILE] | | | | | | | |
| RAMON MIRANDA | PARC MANI | 286 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| RAMON MIRANDA MARZAN | [ADDRESS ON FILE] | | | | | | | |
| RAMON MIRANDA SEDA | VILLA EVANGELINA | I-14 CALLE 3 | | | MANATI | PR | 00674 | |
| RAMON MIRO MARTINEZ | URB LEVITTOWN LAKES | T 19 LULA OESTE | | | TOA BAJA | PR | 00949 | |
| RAMON MIRO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON MOJICA DIAZ | HACIENDA EL ZORZAL, C-3, D-22 | | | | BAYAMON | PR | 00956-6844 | |
| RAMON MOJICA MORALES | URB LEVITOWN 2158 | CALLE ATENAS | | | TOA BAJA | PR | 00949 | |
| RAMON MOLINA ORTIZ | URB SANTA JUANITA | DV 8 CALLE MARCELLA | | | BAYAMON | PR | 00956 | |
| RAMON MONTANER GARCIA | VILLAS DEL PALMAR SUR 7 | CALLE 1 | | | CAROLINA | PR | 00979 | |
| RAMON MONTANEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON MONTIJO VEGA | BARRIO TIBE SECTOR LA ZARZA | K8 H2 CARR 503 | | | PONCE | PR | 00733 | |
| RAMON MORA GARCIA | HC 3 ,BOX 18728 16 | | | | ARECIBO | PR | 00612 | |
| RAMON MORA GARCIA | HC 3 ,BOX 18728-16 | | | | ARECIBO | PR | 00612 | |
| RAMON MORALES CARRASQUILLO | HC 04 BOX 12160 | | | | HUMACAO | PR | 00791 | |
| RAMON MORALES CINTRON | HC 1 BOX 5750 | | | | BARRANQUITAS | PR | 00794 | |
| RAMON MORALES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| RAMON MORALES GONZALEZ | PO BOX 227 | | | | AGUADA | PR | 00602-0227 | |
| RAMON MORALES LABOY | P O BOX 737 | | | | AIBONITO | PR | 00705 | |
| RAMON MORALES PAGAN | BO DULCES LABIOS | 32 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00681 | |
| RAMON MORALES PAGAN | HC 02 BOX 23774 | | | | MAYAGUEZ | PR | 00680-9033 | |
| RAMON MORALES PAGAN | HC 2 BOX 23774 | | | | MAYAGUEZ | PR | 00680 | |
| RAMON MORALES REYES | COND CIUDAD UNIVERSITARIA | R 2 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| RAMON MORALES RIVERA | HC 04 BOX 16479 | | | | MOCA | PR | 00676 | |
| RAMON MORALES SANTIAGO | RES FD ROOSEVELT | EDIF 18 APT 416 | | | MAYAGUEZ | PR | 00681 | |
| RAMON MORALES VELAZQUEZ | URB TOWN HILL | PO BOX 172 | | | TOA ALTA | PR | 00954 | |
| RAMON MORAN LOUBRIEL | P O BOX 19328 | | | | SAN JUAN | PR | 00910 1328 | |
| RAMON MORAN SERRANO | URB VISTA AZUL | Y 8 CALLE 29 | | | ARECIBO | PR | 00612 | |
| RAMON MORENO CABAN | HC 2 BOX 7753 | | | | CAMUY | PR | 00627-9123 | |
| RAMON MORENO FUENTES | M RIES PUERTA DE TIERRA | APT 365 | | | SAN JUAN | PR | 00901 | |
| RAMON MORENO HUERTAS | HC 2 BOX 13097 | | | | HUMACAO | PR | 00791-9651 | |
| RAMON MOTA DE JESUS | BO OBRERO | 2104 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| RAMON MUJICA BAELLA | PO BOX 9021112 | | | | SAN JUAN | PR | 0090251112 | |
| RAMON MULERO SANTALIS | PO BOX 1000 STE 515 | | | | CANOVANAS | PR | 00729 | |
| RAMON MUNTANER MARRERO | PO BOX 146 | | | | JAYUYA | PR | 00664-0146 | |
| RAMON N ARROYO VELEZ | P O BOX 7028 | | | | MAYAGUEZ | PR | 00681 7028 | |
| RAMON N MORALES | HC 2 BOX 8431 | | | | LAS MARIAS | PR | 00670 | |
| RAMON NAVARRO | RES LOS CUEVOS K 1 5 | | | | TRUJILLO ALTO | PR | 00977 | |
| RAMON NAVEDO DBA HYDRAULIC TECHNICAL SER | BO RIO ABAJO | BZN 5765 CALLE LOS ORTIZ | | | VEGA  BAJA | PR | 00693 | |
| RAMON NAVEDO DBA HYDRAULIC TECHNICAL SER | URB MONTE CARLOS | 126 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| RAMON NAVEDO DBA HYDRAULIC TECHNICAL SER | URB VILLA REAL | D 38 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| RAMON NEGRON APONTE | COSTA AZUL URB | 10 CALLE F 19 | | | GUAYAMA | PR | 00784 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 811 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAMON NEGRON GARCIA | 11 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 | |
| RAMON NEGRON JIMENEZ | URB SOLVIA | D 10 CALLE 1 | | | COROZAL | PR | 00783 | |
| RAMON NEGRON LECODET | BO BROADWAY | 59 CALLE PRIM | | | MAYAGUEZ | PR | 00680 | |
| RAMON NEGRON NIEVES | P O BOX 7549 | | | | SAN JUAN | PR | 00916 | |
| RAMON NEGRON SOTO | [ADDRESS ON FILE] | | | | | | | |
| RAMON NEGRON TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAMON NEGRON VALENTIN | HC 04 BOX 43266 | | | | MAYAGUEZ | PR | 00680 | |
| RAMON NIEVES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAMON NIEVES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAMON NIEVES SUAREZ | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940 1269 | |
| RAMON O DIAZ PEREZ | URB ARBOLADA | B8 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| RAMON O RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON OCASIO ANDUJAR | MARIA OCASIO ARCE | PO BOX 1190 | | | UTUADO | PR | 00641 | |
| RAMON OFARRIL DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| RAMON OFARRIL VIERA | [ADDRESS ON FILE] | | | | | | | |
| RAMON OLIVENCIA GAYA | P O BOX 9022665 | | | | SAN JUAN | PR | 00902-2665 | |
| RAMON OLIVERO SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| RAMON OLIVIERI SANCHEZ | URB LAS ALONDRAS | D 2 CALLE 3 | | | VILLALBA | PR | 00766 | |
| RAMON ORTA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| RAMON ORTA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| RAMON ORTIZ | URB VILLAS DE LUQUILLO | A-5 CALLE 1 | | | LUQUILLO | PR | 00773-0002 | |
| RAMON ORTIZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| RAMON ORTIZ DE LEON | HC 2 BOX 8501 | | | | YABUCOA | PR | 00767-9505 | |
| RAMON ORTIZ GUTIERREZ | BO CASEY ARRIBA | RR 03 BOX 19651 | | | AÑASCO | PR | 00610 | |
| RAMON ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON ORTIZ MARTINEZ | 4714 N HABANA AVE APT 503 | | | | TAMPA | FL | 33614 | |
| RAMON ORTIZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| RAMON ORTIZ MORALES | URB VALLE ARRIBA | 137 CALLE ROBLES | | | COAMO | PR | 00769 | |
| RAMON ORTIZ NEGRON | URB ROYAL PALM IG | 1 CALLE CRISANTEMO | | | BAYAMON | PR | 00956-3111 | |
| RAMON ORTIZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| RAMON ORTIZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| RAMON ORTIZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| RAMON ORTIZ ORTIZ | PO BOX 1855 | | | | COROZAL | PR | 00783 | |
| RAMON ORTIZ OSORIO | BO LAS CARRERAS MEDIANIA ALTA | PO BOX 1980 | | | LOIZAS | PR | 00772 | |
| Ramon Ortiz Rios | [ADDRESS ON FILE] | | | | | | | |
| Ramon Ortiz Roman | [ADDRESS ON FILE] | | | | | | | |
| RAMON ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RAMON ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RAMON ORTIZ SILVA | VILLA PALMERA | 267 CALLE MERHOLT | | | SAN JUAN | PR | 00926 | |
| RAMON ORTIZ SOTO | URB CIUDAD JARDIN | 1 CALLE UCAR | | | TOA ALTA | PR | 00953 | |
| RAMON ORTIZ TORRES | 32 CALLE NUEVO NORTE | | | | PONCE | PR | 00731 | |
| RAMON OSCAR BLANCO | COND MARBELLA DEL CARIBE ESTE | APTO 1012 AVE ISLA VERDE 5349 | | | CAROLINA | PR | 00979 | |
| RAMON OSORIO CRUZ | HC 1 BOX 3217 | | | | LOIZA | PR | 00772 | |
| RAMON OSORIO NAZARIO | PDA 17 1/2 722CALLE VICTOR FIGUEROA | | | | SAN JUAN | PR | 00907 | |
| RAMON OTERO PAGAN | HC 01 BOX 2304 M SUR | | | | MOROVIS | PR | 00687 | |
| RAMON OYOLA RIVERA | BO PALMAS | 46 CALLE 4 | | | CATANO | PR | 00962 | |
| RAMON PABON AVILES | URB CAMPO ALEGRE | I 39 CALLE ARECA | | | BAYAMON | PR | 00956 | |
| RAMON PABON AYALA | [ADDRESS ON FILE] | | | | | | | |
| RAMON PABON SANTANA | PO BOX 1938 | | | | SAN GERMAN | PR | 00683 | |
| RAMON PACHECO QUINNES | HC 37 BOX 668 | | | | GUANICA | PR | 00653 | |
| RAMON PADILLA MARRERO | PO BOX 86 | | | | COROZAL | PR | 00783 | |
| RAMON PADILLA OJEDA | URB ALTO APOLO | 2097 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| RAMON PADIN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON PADIN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON PARRILLA | PO BOX 1398 | | | | CIDRA | PR | 00739-1398 | |
| RAMON PARRILLA CEPEDA | SUITE 480 | PO BOX 1630 | | | CANOVANAS | PR | 00729-1630 | |
| RAMON PARRILLA CRUZ | 218 CALLE VIGUERAUX | | | | SAN JUAN | PR | 00913 | |
| RAMON PELUYERA FIGUEROA | HC 01 BOX 6019 | | | | GUAYNABO | PR | 00971 | |
| RAMON PERDOMO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON PEREZ BERMUDEZ | HC 01 BOX 6082 | | | | SABANA HOYOS | PR | 00688-0029 | |
| RAMON PEREZ GONZALEZ | HC 02 BOX 6753 | | | | LARES | PR | 00669 | |
| RAMON PEREZ GONZALEZ | HC 2 BOX 796 | | | | LARES | PR | 00669 | |
| RAMON PEREZ MEDINA | BO SANTANA SECT LOS LLANOS | E 39 CALLE 12 | | | ARECIBO | PR | 00612 | |
| RAMON PEREZ MERCADO | HC 1 BOX 3668 | | | | LARES | PR | 00669 | |
| RAMON PEREZ MERCADO | HC 1 BOX 9252 | | | | SAN SEBASTIAN | PR | 00685 | |
| RAMON PEREZ MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON PEREZ MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON PEREZ MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON PEREZ PEREZ | PO BOX 361838 | | | | SAN JUAN | PR | 00936-1838 | |
| RAMON PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON PEREZ VALENTIN | URB JUAN BAUTISTA | A 10 CALLE A | | | MARICAO | PR | 00606 | |
| RAMON PICO | PO BOX 547 | | | | MARICAO | PR | 00606 | |
| RAMON PIMENTEL DUMONT | [ADDRESS ON FILE] | | | | | | | |
| RAMON PINET ALLENDE | CALL BOX R 43 | | | | LOIZA | PR | 00772 | |
| RAMON PINTADO MELENDEZ | URB BELLA VISTA | O 49 CALLE 24 | | | BAYAMON | PR | 00957 | |
| RAMON PIZARRO MAYSONET | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RAMON PLAZZA VEGA | [ADDRESS ON FILE] | | | | | | | |
| RAMON PONCE FANTAUZZI | SANTA MARIA | 93 ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| RAMON QUILES PEREZ | 4TA EXT. COUNTRY CLUB | MP8 CALLE 426 | | | CAROLINA | PR | 00928 | |
| RAMON QUILES RIVERA | HC 03 BOX 15163 | | | | COROZAL | PR | 00783 | |
| RAMON QUILES SOTO | HC 4 BOX 14030 | | | | SAN SEBASTIAN | PR | 00685 | |
| RAMON QUILES Y EMMA M ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| RAMON QUINTANA BELTRAN | PO BOX 1523 | | | | SAN SEBASTIAN | PR | 00685 | |
| RAMON QUINTANA COLON | HC 5 BOX 62042 | | | | MAYAGUEZ | PR | 00680 | |
| RAMON QUIRINDONGO ECHEVARRIA | 83 LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| RAMON R BERRIOS | P O BOX 1036 | | | | GUAYNABO | PR | 00970 | |
| RAMON R CALZADA JIMENEZ | BO CAMPO RICO | CARR 186 KM 1 4 | | | CANOVANAS | PR | 00729 | |
| RAMON R PEREZ FERNANDEZ | URB CAPARRA TERRACE | 1583 CALLE 8 SO | | | SAN JUAN | PR | 00921 | |
| RAMON R RODRIGUEZ ORTIZ | HC 80 BOX 7308 | | | | DORADO | PR | 00646 | |
| RAMON R. RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON RAMIREZ AVILES | HC 02 BOX 7834 | | | | CAMUY | PR | 00627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAMON RAMIREZ MARIN | URB VILLA NAVARRA | 925 CALLE RAFAEL MERCADO | | | SAN JUAN | PR | 00924 | |
| RAMON RAMIREZ PEREZ | BDA BELGICA | 5860 CALLE COSTA RICA | | | PONCE | PR | 00717-1752 | |
| RAMON RAMIREZ RONDA | MENDEZ VIGO 63 E | 4B EDIF CENTRO PLAZA  E | | | MAYAGUEZ | PR | 00680 | |
| RAMON RAMIREZ RONDA | [ADDRESS ON FILE] | | | | | | | |
| RAMON RAMON RIVERA | P O BOX 1147 | | | | UTUADO | PR | 00641-1147 | |
| RAMON RAMON SALGADO | [ADDRESS ON FILE] | | | | | | | |
| RAMON RAMOS | HC 03 BOX 40455 | | | | CAGUAS | PR | 00725 | |
| RAMON RAMOS LOPEZ | FAIRVIEW | 714 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| RAMON RAMOS MARRERO | 128 CALLE GEORGETTI | BOX 207 | | | NARANJITO | PR | 00719 | |
| RAMON RAMOS MARRERO | FAIRVIEW | 714 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| RAMON RAMOS MEDINA | HC 04 BOX 15906 | | | | LARES | PR | 00669 | |
| RAMON RAMOS MONGE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| RAMON RAMOS TORRES | HC 3 BOX 7193 | | | | HUMACAO | PR | 00791 | |
| RAMON RESTO ADORNO | [ADDRESS ON FILE] | | | | | | | |
| RAMON REY CRUZ | PO BOX 13303 | | | | SAN JUAN | PR | 00908 | |
| RAMON REYES AMADEO | [ADDRESS ON FILE] | | | | | | | |
| RAMON REYES CENTENO | PO BOX 50 | | | | MOROVIS | PR | 00687 | |
| RAMON REYES DOMINGUEZ | BO PUNTA PALMA | BOX 74 | | | BARCELONETA | PR | 00617 | |
| RAMON REYES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON REYES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON REYES MENENDEZ | HC 01 BOX 2742 | | | | FLORIDA | PR | 00650 | |
| RAMON REYES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RAMON REYES RIVERA | BO BAIROA  LA 25 | HC 06 BOX 73746 | | | CAGUAS | PR | 00725 | |
| RAMON REYES SANTANA | HC 01 BOX 5891 | | | | CIALES | PR | 00638 | |
| RAMON REYES SANTANA | CERRO GANDIA | 26-1 | | | MANATI | PR | 00674 | |
| RAMON REYES VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RAMON RIOS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON RIOS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| RAMON RIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAMON RIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAMON RIVAS CRUZ | SANTA ANA | 239-08 CALLE B | | | GUAYAMA | PR | 00784 | |
| RAMON RIVAS SUAREZ | BDA ISRAEL 71 | CALLE CUBA 4 | | | SAN JUAN | PR | 00917 | |
| RAMON RIVERA | P O BOX 388 | | | | COMERIO | PR | 00782 | |
| RAMON RIVERA ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| RAMON RIVERA ALVARADO | URB VILLA SAN ANTON | Q6 CALLE L JIMENEZ | | | CAROLINA | PR | 00987 | |
| RAMON RIVERA BAUZA | PO BOX 326 | | | | NARANJITO | PR | 00719-0326 | |
| RAMON RIVERA BERMUDEZ | PO BOX 2014 | | | | AIBONITO | PR | 00705 | |
| RAMON RIVERA CANDELARIA | PO BOX 99 | | | | SABA HOYOS | PR | 00688 | |
| RAMON RIVERA CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| RAMON RIVERA CANO | PO BOX 967 | | | | TRUJILLO ALTO | PR | 00977-0967 | |
| RAMON RIVERA COLON | 3005 CALLE REPUBLICA  INT PLAYITA | | | | SAN JUAN | PR | 00913 | |
| RAMON RIVERA CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RAMON RIVERA FIGUEROA | HC 01 BOX 5500 | BO. QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 | |
| RAMON RIVERA GONZALEZ | COND COOP CIUDAD UNIVERSITARIA | AVE PERIFERAL EDIF 1 APT 809 A | | | TRUJILLO ALTO | PR | 00976-2123 | |
| RAMON RIVERA GONZALEZ | COOP CIUDAD UNIVERSITARIA | APT 809 A | | | TRUJILLO ALTO | PR | 00976-2123 | |
| RAMON RIVERA GONZALEZ | URB SAN DEMETRIO | 652 CALLE ROGALO | | | VEGA BAJA | PR | 00693 | |
| RAMON RIVERA GONZALEZ | URB SANTA TERESITA  S-5 CALLE 18 | | | | BAYAMON | PR | 00961 | |
| RAMON RIVERA GUSAO | HC 1 BOX 3899 | | | | MAUNABO | PR | 00707 | |
| RAMON RIVERA LOPEZ | URB REINA DE LOS ANGELES | P 2 CALLE 3 | | | GURABO | PR | 00778 | |
| RAMON RIVERA MELENDEZ | VILLA PALMERA 253 | CALLE DEL VALLE | | | SAN  JUAN | PR | 00915 | |
| RAMON RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON RIVERA MONTAÑEZ | BO CELADA CARR 181 | KM 1 0 | | | GURABO | PR | 00778 | |
| RAMON RIVERA MORALES | BO FACTOR I 339 CALLE 21 | | | | ARECIBO | PR | 00612 | |
| RAMON RIVERA MORALS | URB VILLA DEL CARMEN | LL 20  CALLE TOLEDO | | | PONCE | PR | 00731 | |
| RAMON RIVERA ORTEGA | PARCELAS MAMEYAL | 168 C CALLE 13 | | | DORADO | PR | 00646 | |
| RAMON RIVERA PIZARRO | 02 BOX 7780 | | | | VEGA ALTA | PR | 00692 | |
| RAMON RIVERA RIVERA | PO BOX 517 | | | | TOA ALTA | PR | 00954 | |
| RAMON RIVERA RIVERA | P O BOX 774 | | | | TOA BAJA | PR | 00951 | |
| RAMON RIVERA RODRIGUEZ | HC 5 BOX 55605 | | | | CAGUAS | PR | 00725-9217 | |
| RAMON RIVERA RODRIGUEZ | PARC TORRECILLAS | 529 CALLE ARMANDO MEJIAS | | | MOROVIS | PR | 00687 | |
| RAMON RIVERA RODRIGUEZ | PO BOX 1475 | | | | COAMO | PR | 00769 | |
| RAMON RIVERA RODRIGUEZ | URB TREASURE VALLEY | B 3 CALLE MEJICO | | | CIDRA | PR | 00730 | |
| RAMON RIVERA TORRES | URB BUENAVENTURA | 1107 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | |
| RAMON RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAMON RIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| RAMON RIVERA VELAZQUEZ | PO BOX 1164 | | | | BARCELONETA | PR | 00617 | |
| RAMON ROBLES BERMUDEZ | BOX 21 | | | | CIDRA | PR | 00739 | |
| RAMON RODRIGUEZ | URB MANSION DEL LAGO | 320 VIA LA MANSION | | | TOA BAJA | PR | 00945 | |
| RAMON RODRIGUEZ ALICEA | P O BOX 41 | | | | UTUADO | PR | 00641 | |
| RAMON RODRIGUEZ CASTAING | PO BOX 225 | | | | SALINAS | PR | 00751 | |
| RAMON RODRIGUEZ CURET | [ADDRESS ON FILE] | | | | | | | |
| RAMON RODRIGUEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON RODRIGUEZ FONTAINE | PARCELAS IMBERY | BUZON 24 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| RAMON RODRIGUEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| RAMON RODRIGUEZ GONZALEZ | EXT VALLE ALTO | 2229 CALLE SABANA | | | PONCE | PR | 00730-4143 | |
| Ramon Rodriguez Gonzalez | [ADDRESS ON FILE] | | | | | | | |
| RAMON RODRIGUEZ JIMENEZ | VILLAS DEL REY | 4TA  SECC | | | CAGUAS | PR | 00725 | |
| RAMON RODRIGUEZ MALAVE | URB APONTE E 5 CALLE 3 | | | | CAYEY | PR | 00736 | |
| RAMON RODRIGUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| RAMON RODRIGUEZ MARRERO | HC 2 BOX 9151 | | | | COMERIO | PR | 00782 | |
| RAMON RODRIGUEZ MOJICA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| RAMON RODRIGUEZ MOJICA | VILLA PALMERAS | 374 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| RAMON RODRIGUEZ NAVARRETTO | [ADDRESS ON FILE] | | | | | | | |
| RAMON RODRIGUEZ PEREZ | URB METROPOLIS | L 14 CALLE 18 | | | CAROLINA | PR | 00987 | |
| RAMON RODRIGUEZ PEREZ | URB PARQUE ECUESTRE | L 12 CALLE SATURNINA | | | CAROLINA | PR | 00985 | |
| RAMON RODRIGUEZ QUIJANO | [ADDRESS ON FILE] | | | | | | | |
| RAMON RODRIGUEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON RODRIGUEZ RAMOS | CRR 675  K. 2 2 BO BAJADURAS | | | | VEGA ALTA | PR | 00692 | |
| RAMON RODRIGUEZ REINALDO | URB SUMMIT HILLS | 576 CALLE YUNQUE | | | SAN JUAN | PR | 00921 | |
| RAMON RODRIGUEZ REYES | JUAN DOMINGO | 55 INT LOS ROBLES | | | GUAYNABO | PR | 00970 | |
| RAMON RODRIGUEZ RODRIGUEZ | BOX 244 | | | | JAYUYA | PR | 00664 | |
| RAMON RODRIGUEZ RODRIGUEZ | HC 08 BOX 49090 | | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAMON RODRIGUEZ RODRIGUEZ | HC 8 BOX 1722 | | | | PONCE | PR | 00731 | |
| RAMON RODRIGUEZ ROMAN | 82 CALLE QUINCIANO ORTIZ | | | | SAN SEBASTIAN | PR | 00685 | |
| RAMON RODRIGUEZ TIRADO | URB JARDINES | B 56 CALLE AZUCENA | | | CAYEY | PR | 00736 | |
| RAMON RODRIGUEZ, BARBIE | [ADDRESS ON FILE] | | | | | | | |
| RAMON ROJAS BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON ROLDAN RUIZ | P O BOX 1215 | | | | AGUAS BUENAS | PR | 00703 | |
| RAMON ROMAN | URB LOS ROSALES II | AVE 9-1 | | | MANATI | PR | 00674 | |
| RAMON ROMAN  SANTIAGO | PO BOX  751 | | | | VEGA BAJA | PR | 00694-0751 | |
| RAMON ROMAN BERBERANIA | FLORAL PARK | 305 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| RAMON ROMAN HERNANDEZ | PO BOX 945 | | | | MANATI | PR | 00674 | |
| RAMON ROMAN HERNANDEZ | RR 1 BOX 11197 | | | | MANATI | PR | 00674 | |
| RAMON ROMAN SANCHEZ | HC 01 BOX 5649 | | | | CAMUY | PR | 00627 | |
| RAMON ROMAN VELEZ | URB EL PARAISOLOS ANGELES NUM 39 | URB EL PARAISO | | | ARECIBO | PR | 00612 | |
| RAMON ROMERO ISAAC | [ADDRESS ON FILE] | | | | | | | |
| RAMON ROMERO MOCETY | URB REXVILLE | B 2 19 CALLE 43 | | | BAYAMON | PR | 00957 | |
| RAMON ROSA ALBINO | HC 71 BOX 3160 | | | | NARANJITO | PR | 00719 | |
| RAMON ROSA LOPEZ / EMPRESAS ROSANA | U 6 CALLE NEBRASKA | | | | CAGUAS | PR | 00725 | |
| RAMON ROSA PABON | [ADDRESS ON FILE] | | | | | | | |
| RAMON ROSA RIVERA | RR 1 BOX 12893 | | | | TOA ALTA | PR | 00953-9729 | |
| RAMON ROSADO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| RAMON ROSADO BURGOS | HC 01 BOX 7614 | | | | SALINAS | PR | 00751 | |
| RAMON ROSADO VILA | SUCHVILLE 19 | | | | GUAYNABO | PR | 00966 | |
| RAMON ROSARIO FRANCO | PO BOX 742 | | | | CIDRA | PR | 00739 | |
| RAMON ROSARIO HERNANDEZ | URB VILLA NEVAREZ 1093 | CALLE 7 | | | SAN JUAN | PR | 00927 | |
| RAMON ROSARIO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| RAMON ROSAS SANTOS | PO BOX 4264 | | | | MAYAGUEZ | PR | 00681 | |
| RAMON RUIZ ACEVEDO | SECTOR COLLAZO | HC 01 BOX 4677 | | | RINCON | PR | 00677 | |
| RAMON RUIZ ALVAREZ | URB CONSTACIA 2649 | AVE LAS AMERICAS | | | PONCE | PR | 00717 | |
| RAMON RUIZ FEBRES | COM CANDEL | SOLAR 63 F | | | LUQUILLO | PR | 00773 | |
| RAMON RUIZ JUSTINIANO | F29 COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| RAMON RUIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAMON RUIZ ROCHE | PO BOX 11659 | | | | SAN JUAN | PR | 00922 | |
| RAMON RUIZ RODRIGUEZ | URB CONSTANCIA | 2339 CALLE EUREKA | | | PONCE | PR | 00917 2329 | |
| RAMON RUIZ VARGAS | 233 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| RAMON RUSSE NEGRON | PO BOX 447 | | | | MOROVIS | PR | 00687 | |
| RAMON S OSORIO AYALA | [ADDRESS ON FILE] | | | | | | | |
| RAMON SALAS OTERO | RIO BLANCO STATION | PO BOX 355 | | | NAGUABO | PR | 00744 | |
| RAMON SAN ANTONIO | PO BOX 9021788 | | | | SAN JUAN | PR | 00902 | |
| RAMON SANCHEZ AYALA | HC 11 BOX 13117 | | | | HUMACAO | PR | 00791 | |
| RAMON SANCHEZ GONZALEZ | HC 2 BOX 7733 | | | | BARCELONETA | PR | 00617-9812 | |
| RAMON SANCHEZ LAUREANO | 117 CALLE JEFFERSON | | | | SAN JUAN | PR | 00912 | |
| RAMON SANCHEZ MALDONADO | P O BOX 363947 | | | | SAN JUAN | PR | 00936-3947 | |
| RAMON SANCHEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| RAMON SANTALIZ TORO | URB LA CONCEPCION | 125 CALLE ROSARIO | | | CABO ROJO | PR | 00623 | |
| RAMON SANTANA | HC 35 BOX 6456 | | | | SAN LORENZO | PR | 00754 | |
| RAMON SANTANA SANTANA | COND PARQUE DE SAN PATRICIO I | APT 602 | | | GUAYNABO | PR | 00968 | |
| RAMON SANTIAGO | URB HILLSIDE | A 19 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| RAMON SANTIAGO AQUINO | 149 SANDALWOOD DR | | | | KISSIMMEE | FL | 34743 | |
| RAMON SANTIAGO BRUNO | P O BOX 1665 | | | | BARCELONETA | PR | 00617 | |
| RAMON SANTIAGO COLON | ARISTIDES CHAVIER | EDIF 34 APT 132 | | | PONCE | PR | 00731 | |
| RAMON SANTIAGO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON SANTIAGO MENDEZ | URB CORCHADO | 52 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| RAMON SANTIAGO MIRANDA | P O BOX 1317 | | | | OROCOVIS | PR | 00720 | |
| RAMON SANTIAGO OJEDA | URB LAS LOMAS | 821 CALLE 21 S. O. | | | SAN JUAN | PR | 00921 | |
| RAMON SANTIAGO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON SANTIAGO RIVERA | URB LOMAS DE CAROLINA MM16 C/LAUREL | | | | CAROLINA | PR | 00987 | |
| RAMON SANTOS GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| RAMON SANTOS GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| RAMON SANTOS MENDEZ | RR-02 BOX 5921 | | | | CIDRA | PR | 00739 | |
| RAMON SANTOS PLANAS | RR 2 BOX 5919 | | | | CIDRA | PR | 00739 | |
| RAMON SANTOS RODRIGUEZ | PO BOX 9023276 | | | | SAN JUAN | PR | 00902 | |
| RAMON SANTOS SEGARRA | RES MANUEL A PEREZ | EDIF A 15 APT 177 | | | SAN JUAN | PR | 00923 | |
| RAMON SEGARRA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| RAMON SEGARRA MADERA | HC 2 BOX 106-73 | | | | YAUCO | PR | 00698 | |
| RAMON SERRANO GANDIA | URB SANTA ANA | C 13 CALLE TULANE | | | SAN JUAN | PR | 00927 | |
| RAMON SERRANO GANDIA | [ADDRESS ON FILE] | | | | | | | |
| RAMON SERVICE CENTER | BO HATO ARRIBA | HC 03 BOX 21208 | | | ARECIBO | PR | 00612 | |
| RAMON SIERRA CARDONA Y AIDA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAMON SIMON ALFONSO | BAYAMON GDENS | G 15 CALLE 17 | | | BAYAMON | PR | 00957 | |
| RAMON SORIANO DE LOS SANTOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| RAMON SOSTRE RODRIGUEZ | P O BOX 599 | | | | VEGA BAJA | PR | 00694 | |
| RAMON SOTO BADILLO | [ADDRESS ON FILE] | | | | | | | |
| RAMON SOTO BADILLO | [ADDRESS ON FILE] | | | | | | | |
| RAMON SOTO CARRIL | P O BOX 559 | | | | SAN SEBASTIAN | PR | 00685 | |
| RAMON SOTO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON SOTO HERNANDEZ | PO BOX 3246 AMELIA CONTRACT EXT | | | | CATANO | PR | 00963 | |
| RAMON SOTO MORALES | HC 02 BOX 8351 | | | | YABUCOA | PR | 00767-9504 | |
| RAMON SOTO RODRIGUEZ | BO VIEQUES | 89 CALLE SOL Y SUR | | | CAYEY | PR | 00736 | |
| RAMON SOTO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| RAMON SOTO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| RAMON SOTO VAZQUEZ | P O BOX 1090 | | | | COAMO | PR | 00769 | |
| RAMON SUAREZ BENITEZ | HOSPITAL MIMILLAS | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 | |
| RAMON SUAREZ SEPULVEDA | PO BOX 70 | | | | LAJAS | PR | 00667 | |
| RAMON T NIN TORRES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| RAMON TALAVERA MORA | PO BOX 1531 | | | | HATILLO | PR | 00659 | |
| RAMON TAVAREZ VELEZ | BO LLAMADAS 227 RUTA 4 | | | | ISABELA | PR | 00662 | |
| RAMON TEIXEIRA MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RAMON TIBEN RIVERA | HC 4 BOX 41296 | | | | MAYAGUEZ | PR | 00680-9412 | |
| RAMON TIRADO LUGO | BO PALOMAS | 8 CALLE A | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAMON TOLEDO MALDONADO | COND JARDINES METROPOLITANOS | EDIF 1 APT 8 D | | | SAN JUAN | PR | 00927 | |
| RAMON TOLEDO RUIZ | P O BOX 1568 | | | | PONCE | PR | 00731 | |
| RAMON TORRES ADORNO | BARAHONA | 39 CALLE SERAFIN DIAZ | | | MOROVIS | PR | 00687 | |
| RAMON TORRES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON TORRES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON TORRES MALDONADO | BOX 560396 | | | | YAUCO | PR | 00698 | |
| RAMON TORRES MORALES | CAPARRA TERRACE | 1222 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| RAMON TORRES PACHECO | HC 03 BOX 21356 | | | | LAJAS | PR | 00667 | |
| RAMON TORRES PEREZ | 14  VILLA CAPITAN | | | | MAYAGUEZ | PR | 00680 | |
| RAMON TORRES RAMOS | PO BOX 9468 COTO STATION | | | | ARECIBO | PR | 00659 | |
| RAMON TORRES ROSA | [ADDRESS ON FILE] | | | | | | | |
| RAMON TORRES SANTANA | [ADDRESS ON FILE] | | | | | | | |
| RAMON TRINIDAD HERNANDEZ | PO BOX 194491 | | | | SAN JUAN | PR | 00919-4491 | |
| RAMON TROCHE PADILLA | HC 01 BOX 1721 | | | | BOQUERON | PR | 00622 | |
| RAMON U LAO ACOSTA | EXT SAN RAFAEL | 52 CLAUSELL | | | PONCE | PR | 00730 | |
| RAMON V NEVARES FONT | P O BOX 363489 | | | | SAN JUAN | PR | 00936-3489 | |
| RAMON VALENTIN CRUZ | URB ALTURAS DE MAYAGUEZ | D12  CALLE ASOMANTE | | | MAYAGUEZ | PR | 00680 | |
| RAMON VALENTIN GONZALEZ | PO BOX 906528 | | | | SAN JUAN | PR | 00906-5628 | |
| RAMON VALENTIN MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON VALENTIN MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON VALLEJO | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| RAMON VARELA RIVERA | URB VICTORIA | 5 CALLE A | | | AGUADILLA | PR | 00603 | |
| RAMON VARELA RODRIGUEZ | REPARTO FLAMINGO | J 3 CAPITAN CORREA | | | BAYAMON | PR | 00959 | |
| RAMON VARGAS MORALES | VILLA FONTANA | 5CC2 CALLE PARQUE FLORIDO | | | CAROLINA | PR | 00983 | |
| RAMON VARGAS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON VARGAS RIVERA | BO MTE GRANDE | CARR 102 BZN 1105 | | | CABO ROJO | PR | 00623 | |
| RAMON VARGAS SANTIAGO | P O BOX 1320 | | | | ISABELA | PR | 00662 | |
| RAMON VARGAS TORRES | URB LEVITTOWN | 1771 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| RAMON VAZQUEZ ALMENAS | HC 7 BOX 33771 | | | | CAGUAS | PR | 00727-9417 | |
| RAMON VAZQUEZ ARROYO | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| RAMON VAZQUEZ LAUREANO | P O BOX 632 | | | | COMERIO | PR | 00782 | |
| RAMON VAZQUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMON VAZQUEZ ORIOL | P O BOX 998 | | | | TOA BAJA | PR | 00951 | |
| RAMON VAZQUEZ RODRIGUEZ | PO BOX 3259 | | | | LAJAS | PR | 00667 | |
| RAMON VAZQUEZ VAZQUEZ | P O BOX 1413 | | | | HATILLO | PR | 00659-1413 | |
| RAMON VEGA ALAMO | 46 CALLE JOSE C BARBOSA | | | | CAGUAS | PR | 00725 | |
| RAMON VEGA ALEJANDRO | URB ALTURAS DE SANS SOUCI A-31 C/3 | | | | BAYAMON | PR | 00957 | |
| RAMON VEGA COLON | 90 CALLE SOL | | | | PONCE | PR | 00730-3631 | |
| RAMON VEGA CONTRERAS | BO COQUI | 1 CALLE CARPENTER | | | AGUIRRE | PR | 00751 | |
| RAMON VEGA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| RAMON VEGA GONZALEZ | 15 ESTE ALTOS | CALLE DUFRESNE | | | HUMACAO | PR | 00792-9159 | |
| RAMON VEGA ORSINI | HC 2 BOX 6080 | | | | RINCON | PR | 00677 | |
| RAMON VEGA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RAMON VELAZQUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| RAMON VELAZQUEZ DIAZ | P O BOX 6182 | | | | CAGUAS | PR | 00726 | |
| RAMON VELAZQUEZ MARCUCCI | URB COUNTRY CLUB | 821 PATRIA TIO | | | SAN JUAN | PR | 00983 | |
| RAMON VELAZQUEZ ORTIZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| RAMON VELAZQUEZ ORTIZ | RES ARISTIDES CHAVIER | 26 APTO 215 | | | PONCE | PR | 00731 | |
| RAMON VELEZ COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| RAMON VELEZ COLON | HC 3 BOX 9807 | BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 | |
| RAMON VELEZ HERNANDEZ | URB CLUB MANOR | 1211 CALLE RAFAEL ARCELAY | | | SAN JUAN | PR | 00924 | |
| RAMON VELEZ PACHECO | PO BOX 10145 | | | | PONCE | PR | 00732 | |
| RAMON VERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RAMON VIERA TORRES | COND SANTA JUANA APT 208 | | | | CAGUAS | PR | 00725 | |
| RAMON VILLALOBOS RIVERA | EXT CAMPO ALEGRE | D6 CALLE GARDENIA | | | BAYAMON | PR | 00957 | |
| RAMON VILLALOBOS RIVERA | HC 2 BOX 7955 | | | | CIALES | PR | 00638 | |
| RAMON VIZCARRONDO | PO BOX 1258 | | | | CAROLINA | PR | 00986 | |
| RAMON W AYENDE | [ADDRESS ON FILE] | | | | | | | |
| RAMON ZAPATA  LUYANDA | URB REXVILLE | AA 8 CALLE 31 | | | BAYAMON | PR | 00957 | |
| RAMON ZAPATA BERRIOS | URB MIRAFLORES | H 7 CALLE 14 | | | BAYAMON | PR | 00958 | |
| RAMON ZAYAS | TORRES DE CAROLINA | EDIF A APT 204 | | | CAROLINA | PR | 00909 | |
| RAMONA  E MELO UBIERA | URB HILLSIDE | N 1 CALLE 4 | | | SAN  JUAN | PR | 00926-5236 | |
| RAMONA  ESPADA BERNARDI | 7 CALLE BETANIA  BDA SAN LUIS | | | | AIBONITO | PR | 00705 | |
| RAMONA  ROLON  ROLON | HC 01 BOX 5012 | | | | CIALES | PR | 00638 | |
| RAMONA A R REYNOSO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA ABREU ABREU | HC 2 BOX 9364 | | | | QUEBRADILLAS | PR | 00678 | |
| RAMONA ADAMES MENDEZ | PO BOX 6001 | | | | SALINAS | PR | 00751 | |
| RAMONA ALEMAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA ALICEA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| RAMONA APONTE RIVERA | BO VEGA | BOX 23617 | | | CAYEY | PR | 00736 | |
| RAMONA ARAY ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA AYALA TORO | BO  LAVADERO | 120  CALLE VICTORIA | | | HORMIGUERO | PR | 00660 | |
| RAMONA BENITEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA BETANCOURT MERCADO | BUEN CONSEJO | 296 CALLE LEON | | | SAN JUAN | PR | 00924 | |
| RAMONA BURGOS MONROIG | [ADDRESS ON FILE] | | | | | | | |
| RAMONA BURGOS ROBLES | VILLA ESPERANZA I | 8 CALLEJON LAS FLORES | | | CAROLINA | PR | 00985 | |
| RAMONA BUSCAMPEL | [ADDRESS ON FILE] | | | | | | | |
| RAMONA CAMACHO ORTIZ | PO BOX 645 | | | | GUANICA | PR | 00647-0645 | |
| RAMONA CANCEL LOPEZ | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| RAMONA CARINO ENCARNACION | COND MADRID PLAZA EDIF | E B APTO 711 | | | SAN JUAN | PR | 00923 | |
| RAMONA CARRION MERCADO | PO BOX 3082 | | | | VEGA ALTA | PR | 00692 | |
| RAMONA CARTAGENA RIVERA | 135 JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| RAMONA CLASS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAMONA CLAUDIO TORRES | URB VALLE DEL TESORO | 50 CALLE TURQUESA | | | GURABO | PR | 00778 | |
| RAMONA COLLAZO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| RAMONA COLON HERNANDEZ | HC 2 BOX 14562 | | | | CAROLINA | PR | 00985 | |
| RAMONA COLON MERCADO | HC 1 BOX 6309 | | | | CABO ROJO | PR | 00623-9703 | |
| RAMONA COLON RIVERA | P O BOX 281 | | | | JUNCOS | PR | 00777 | |
| RAMONA COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAMONA CORDERO Y/O RAMONITAS | PO BOX 1656 | | | | AGUADA | PR | 00602 | |
| RAMONA CORDERO Y/O RAMONITAS | PO BOX 838 | | | | LARES | PR | 00669 | |
| RAMONA CORTES SANTIAGO | PO BOX 1289 | | | | VEGA BAJA | PR | 00694 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAMONA COTTO MULERO | P O BOX 6465 | | | | CAGUAS | PR | 00726 | |
| RAMONA COUVERTIER MARTINEZ | RES MANUEL A PEREZ | EDIF G 1 APTO 5 | | | SAN JUAN | PR | 00923 | |
| RAMONA CRESPO DE JESUS | HC 2 BOX 17865 | | | | RIO GRANDE | PR | 00745 | |
| RAMONA CRUZ CASTILLO | STA SECC VILLA CAROLINA | 1B 203 CALLE 515 | | | CAROLINA | PR | 00985 | |
| RAMONA CRUZ RIVERA | BDA SAN CRISTOBAL | 32 CALLE PEDRO RIVERA | | | CAYEY | PR | 00736 | |
| RAMONA DE JESUS VAZQUEZ | A7 VILLA ROSA 2 | | | | GUAYAMA | PR | 00784 | |
| RAMONA DE LOS A. TOLEDO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| RAMONA DEL VALLE CARRASQUILLO | HC 01 BOX 11815 | | | | CAROLINA | PR | 00987-9630 | |
| RAMONA DIAZ OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| RAMONA ECHEVARRIA LUGO | PARC EL TUQUE | | | | PONCE | PR | 00728-4733 | |
| RAMONA ELISA MONGE PASTRANA | URB LAGO ALTO | F 84 CALLE GARZA | | | TRUJILLO ALTO | PR | 00976-4039 | |
| RAMONA FAJARDO ARZUAGA | [ADDRESS ON FILE] | | | | | | | |
| RAMONA FEBO BOURMAN | FLAMBOYAN GARDENS | F 6 CALLE 8 | | | BAYAMON | PR | 00959 | |
| RAMONA FELIX ANDINO | [ADDRESS ON FILE] | | | | | | | |
| RAMONA FRANCOS MOLINA | BOX 544 | | | | CIDRA | PR | 00739 | |
| RAMONA FUENTES MAYNI | [ADDRESS ON FILE] | | | | | | | |
| RAMONA GARBEA | RR 1 BOX 3614 | | | | CIDRA | PR | 00739 | |
| RAMONA GARCIA DIAZ | HC 33 BOX 5280 | | | | DORADO | PR | 00646 | |
| RAMONA GARCIA RODRIGUEZ | URB VILLA FONTANA | 3HN2 VIA 65 | | | CAROLINA | PR | 00983 | |
| RAMONA GOMEZ CHECO | 1400 AVE FERNANDEZ JUNCOS | PARADA # 20 | | | SANTURCE | PR | 00909 | |
| RAMONA GONZALEZ ALVAREZ | HATO ARRIBA 71 CALLE A | | | | ARECIBO | PR | 00612 | |
| RAMONA GONZALEZ PENA | URB CEIBA SUR | HC 01 BOX 5483 | | | JUNCOS | PR | 00777 | |
| RAMONA GONZALEZ SANCHEZ | HC 1 BOX 6397 | | | | BAJADERO | PR | 00616 | |
| RAMONA GONZALEZ VARGAS | BO JUNCAL | CARR 111 KM 291 | | | SAN SEBASTIAN | PR | 00685 | |
| RAMONA GUARDARRAMA | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| RAMONA GUZMAN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RAMONA H PEREZ RODRIGUEZ | HC 1 BOX 13018 | | | | RIO GRANDE | PR | 00745 | |
| RAMONA HENRIQUEZ | HC 2 BOX 13467 | | | | LAJAS | PR | 00667 | |
| RAMONA HEREDIA RODRIGUEZ | COMUNIDADES LA GRANJA Y | PINO DE JUDE | | | UTUADO | PR | 00641 | |
| RAMONA HERNANDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA HERNANDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA HERNANDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA HERNANDEZ VELAZQUEZ | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| RAMONA I CANCEL LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA L DIAZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| RAMONA LABOY TORRES | URB MARINA BAHIA | RB 29 CALLE PUNTAS LAS MARIAS | | | CATANO | PR | 00962 | |
| RAMONA LEON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA LOPEZ RUIZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| RAMONA M. CRUZ COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| RAMONA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| RAMONA MARGARITA RODRIGUEZ | FACTOR I CALLE 5 BOX 759 | | | | ARECIBO | PR | 00612 | |
| RAMONA MARTINEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA MARTINEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA MARTINEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA MARTINEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA MATIAS SANTANA | BO CANDELARIA PARC 15 | SECTOR MARIN CALLE LA VICTORIA | | | TOA BAJA | PR | 00951 | |
| RAMONA MATOS RIOS | [ADDRESS ON FILE] | | | | | | | |
| RAMONA MEDINA ANDUJAR | HC 02 BOX 13850 | BO. HATO VIEJO | | | ARECIBO | PR | 00612-9305 | |
| RAMONA MEDINA CRUZ | ALT DE OLIMPO | 614 CALLE GUARAGUAO | | | GUAYAMA | PR | 00784 | |
| RAMONA MELENDEZ ORTA | [ADDRESS ON FILE] | | | | | | | |
| RAMONA MENA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| RAMONA MENDOLA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| RAMONA MILAGROS RUIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA MIRANDA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| RAMONA MORALES ALICEA | BOX 1097 | | | | BARRANQUITAS | PR | 00794 | |
| RAMONA MORALES MORALES | [ADDRESS ON FILE] | | | | | | | |
| RAMONA MULERO BRANA | [ADDRESS ON FILE] | | | | | | | |
| RAMONA NIEVES REYES | [ADDRESS ON FILE] | | | | | | | |
| RAMONA OCASIO CRUZ | RES LOS MIRTOS | EDIF 3 APTO 44 | | | CAROLINA | PR | 00987 | |
| RAMONA OCASIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAMONA ORTEGA GONZALEZ | EMBALSE SAN JOSE | 447 CALLE CASTUERAD | | | SAN JUAN | PR | 00923 | |
| RAMONA ORTIZ GONZALEZ | HC 43 BOX 10447 | | | | CAYEY | PR | 00736 | |
| RAMONA OTERO SOTO | PO BOX 595 | | | | SABANA HOYOS | PR | 00688 | |
| RAMONA PABON HERNANDEZ | URB JARDINES DE LA FUENTES 346 | CALLE JARDINES DE LAS MONJAS | | | TOA ALTA | PR | 00953-3643 | |
| RAMONA PAGAN VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA PAGAN VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA PAULINO PERELTA | URB LEVITTOWN | 1031 PASEO DUQUE | | | TOA BAJA | PR | 00949 | |
| RAMONA PAYANO MIRANDA | 364 S QUEEN ST APT 8 | | | | LANCASTER | LA | 17603 | |
| RAMONA PEREZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| RAMONA PEREZ LOPEZ | HC 1 BOX 3635 | | | | LARES | PR | 00669 | |
| RAMONA PEREZ OLMEDA | COND LAS ACASIAS EDIF A APT 308 | | | | SAN JUAN | PR | 00901 | |
| RAMONA PEREZ ORTIZ | PO BOX 59 | | | | ARECIBO | PR | 00688 | |
| RAMONA PEREZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| RAMONA PILAR DELGADO JAVIER | [ADDRESS ON FILE] | | | | | | | |
| RAMONA PIZARRO VAZQUEZ | BO RIO PLANTATION | 17 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| RAMONA QUILES PEDRAZA | PARCELAS GANDELAS I | BOX 4 CALLE 3 | | | CIDRA | PR | 00736 | |
| RAMONA RABELL HERNANDEZ | RES ENRIQUE ZORRILLA | EDIF 6 APTO 131 | | | MANATI | PR | 00674 | |
| RAMONA RAMIREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA RAMIREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA RAMOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA RIOS GARAU | BOX 326 | | | | CIALES | PR | 00638 | |
| RAMONA RIOS LAMOURT | HC 01 BOX 5464 | | | | GUAYNABO | PR | 00971 | |
| RAMONA RIVERA BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA RIVERA RIVERA | PO BOX 3000 SUITE 116 | | | | COAMO | PR | 00769 | |
| RAMONA RIVERA RIVERA | RES EL PRADO | EDF 39 APT 191 | | | SAN JUAN | PR | 00924 | |
| RAMONA ROCHE TORO | 3940 J ST | | | | PHILADELPHIA | PA | 19124 | |
| RAMONA RODRIGUEZ | HC 6 BOX 2253 | | | | PONCE | PR | 00731-9603 | |
| RAMONA RODRIGUEZ APONTE | JULIO LARINAGA | 606 CALLE A | | | TRUJILLO ALTO | PR | 00976 | |
| RAMONA RODRIGUEZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| RAMONA RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA RODRIGUEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RAMONA ROLDAN CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA ROSA ROSA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| RAMONA ROSARIO ROMAN | HC 06 BOX 70739 | | | | CAGUAS | PR | 00725 | |
| RAMONA RUIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RAMONA SANCHEZ VAZQUEZ | RR 1 B2 11602 | | | | MANATI | PR | 00674 | |
| RAMONA SANJURJO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| RAMONA SANTANA COSME | [ADDRESS ON FILE] | | | | | | | |
| RAMONA SANTIAGO MOJICA | BUZON 1994 VILLA LIROS | | | | CANOVANAS | PR | 00729 | |
| RAMONA SANTIAGO SOTO | PO BOX 846 | | | | ARROYO | PR | 00714 | |
| RAMONA SANTOS PABON | BOX 3566 VALLE ARRIBA STATION | | | | CAROLINA | PR | 00984-3566 | |
| Ramona Serrano Santana | HC-1 Box 5928 | | | | Guaynabo | | 00971 | |
| RAMONA SOSA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| RAMONA SOSA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| RAMONA SOTO NATERA | [ADDRESS ON FILE] | | | | | | | |
| RAMONA SOTO TORRES | URB EL CULEBRINAS | B 2 CALLE ACACIA | | | SAN SEBASTIAN | PR | 00685 | |
| RAMONA TAVAREZ DIAZ | BDA ISMAEL | 23 B CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| RAMONA TORRES CORNIER | PUNTA DIAMANTE | SOLAR BB 27 | | | PONCE | PR | 00731 | |
| RAMONA TORRES DIAZ | URB VISTAMAR | 225 CALLE MURCIA | | | CAROLINA | PR | 00983 | |
| RAMONA TORRES RIOS | BO MANI | CARR 341 B 2 5172 | | | MAYAGUEZ | PR | 00680 | |
| RAMONA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| RAMONA VARGAS PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| RAMONA VAZQUEZ GONZALEZ | P O BOX 1147 | | | | AGUAS BUENAS | PR | 00703 | |
| RAMONA VEGA RODRIGUEZ | URB VILLAS DE BUENA VENTURA | 50 CALLE AGUEYBANA | | | YABUCOA | PR | 00767 | |
| RAMONA VELAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONA VILLALOBOS VARGAS | URB LTOWN | R C 3 CALLE ILAN ILAN | | | TOA BAJA | PR | 00949 | |
| RAMOND BERROCALES CINTRON | HC 09 BOX 3901 | | | | SABANA GRANDE | PR | 00637 | |
| RAMONITA SOTO PEDROZA | RR 3 BOX 3653 | | | | SAN JUAN | PR | 00926 | |
| RAMONITA VAZQUEZ RIVERA | BARRIO TOMAS DE CASTRO | I HC 03 BOX 37679 | | | CAGUAS | PR | 00725 | |
| RAMONITA ACEVEDO PEREZ | URB PONDEROSA | 626 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| RAMONITA ACOSTA DE QUIRSOLA | 178 CALLEJON FAS | | | | CABO ROJO | PR | 00623 | |
| RAMONITA ALICEA | 266 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |
| RAMONITA ALICEA MELENDEZ | SABANA GARDENS | 25 BLOQUE 1 | | | CAROLINA | PR | 00983 | |
| RAMONITA ALMODOVAR MARTINEZ | 160 CALLE VIVES | | | | PONCE | PR | 00731 | |
| RAMONITA ALVARADO DAVID | RES MANUEL J RIVERA | EDIF 12 APT 90 | | | COAMO | PR | 00769 | |
| RAMONITA APONTE CORTES | BO TABLONA | PO BOX 1775 | | | AGUADA | PR | 00602 | |
| RAMONITA AVILES SANCHEZ | PO BOX 428 | | | | UTUADO | PR | 00641 | |
| RAMONITA AYALA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA BOLDONADA FONTANEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| RAMONITA BRUNO OLMEDA | URB VALLE TOLIMA | N 17 CALLE MONA MARTI | | | CAGUAS | PR | 00725 | |
| RAMONITA BURGOS FRAGOSO | 110 CALLE VALENCIA APTO 2 | | | | SAN JUAN | PR | 00907 | |
| RAMONITA BURGOS LOPEZ | TOA ALTA HEIGHTS | N 34 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| RAMONITA BURGOS REYES | HC 1 BOX 5048 | | | | JUNCOS | PR | 00777-9701 | |
| RAMONITA CARTAGENA NAVARRO | URB LA CUMBRE | 311 CALLE RIO GRANDE | | | SAN JUAN | PR | 00926 | |
| RAMONITA CASANOVA MONROIG | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA CASANOVA MONROIG | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA CASTRO AYALA | VILLA COOPERATIVA | G29 CALLE 1 | | | CAROLINA | PR | 00985 | |
| RAMONITA CASTRO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA CLAUDIO GONZALEZ | URB MARIOLGA | YY 8 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| RAMONITA CORREA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA COSME GUZMAN | BO FURNIAS | HC 01 BOX 4404 | | | LAS MARIAS | PR | 00670 | |
| RAMONITA COSS TIRADO | URB TURABO GARDENS R 35 CALLE 26 | | | | CAGUAS | PR | 00725 | |
| RAMONITA COTTO AYALA | PO BOX 8403 | | | | CAGUAS | PR | 00726 | |
| RAMONITA COTTO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA CRUZ ALBINO | VILLA FONTANA | JL 23 CALLE VIA 24 | | | CAROLINA | PR | 00983 | |
| RAMONITA CRUZ RAMOS | HC 1 BOX 21661 | | | | CAGUAS | PR | 00725 | |
| RAMONITA CRUZ SANJURJO | BORINQUEN TOWERS | 1486 AVE ROOSEVELT EDF 2 APT 913 | | | SAN JUAN | PR | 00920 | |
| RAMONITA DE LEON CACERES | RES NARCISO VARONA | EDIF 21 APTO 166 BOX 770 | | | JUNCOS | PR | 00777 | |
| RAMONITA DELGADO BERMUDEZ | BDA SANTA ANA | 281-02 CALLE A | | | GUAYAMA | PR | 00784 | |
| RAMONITA DIAZ CARRASQUILLO | URB PARQUE ECUESTRE | Q 3 CALLE 43 | | | CAROLINA | PR | 00987 | |
| RAMONITA DIAZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA DIAZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA DIAZ SANCHEZ | TOA ALTA HEIGHTS | K 16 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| RAMONITA DIAZ VILLARINI | HC 72 BOX 7417 | | | | CAYEY | PR | 00736 | |
| RAMONITA DOBLE MARTI | BO DULCES LABIOS | 257 CALLE LAVEZARRI | | | MAYAGUEZ | PR | 00680 | |
| RAMONITA DUPREY SACHEZ | REPARTO METROPOLITANO | 983 CALLE 17 SE | | | SAN JUAN | PR | 00921 | |
| RAMONITA FERNANDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA FERNANDEZ MORALES | URB JARDIN DEL ESTE | B 10 CALLE ALMENDRILLO | | | NAGUABO | PR | 00718 | |
| RAMONITA FIGUEROA ADORNO | RES SIERRA BERDECIA | EDIF H APT 62 | | | CIALES | PR | 00638 | |
| RAMONITA FIGUEROA COLON | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA FIGUEROA COLON | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA FONSECA BAEZ | URB NOTRE DAME | A 10 CALLE SAN LUCAS | | | CAGUAS | PR | 00725 | |
| RAMONITA FONSECA BAEZ | VILLA GUADALUPE | GG 6 CALLE 19 | | | CAGUAS | PR | 00725 | |
| RAMONITA GARCIA BERMUDEZ | COND EL ATLANTICO APT 905 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| RAMONITA GOMEZ ARZUAGA | HC 02 BOX 10048 | SUITE 18 | | | JUNCOS | PR | 00777 | |
| RAMONITA GONZALEZ SANTIAGO | PO. BOX. 1231 | | | | YAUCO | PR | 00698 | |
| RAMONITA HDEZ DE JESUS | BO MAMEY | HC 2 BOX 19081 | | | GURABO | PR | 00778 | |
| RAMONITA HUERTAS BONILLA | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA IRIZARRY LOPEZ | 35 B CALLE SOL | | | | PONCE | PR | 00730 | |
| RAMONITA JIMENEZ CABRERA | CORREO GENERAL | | | | LOIZA | PR | 00772 | |
| RAMONITA JIMENEZ ESPADA | RIVIWIEW | Y9 CALLE 20 URB RIVER VIEW | | | BAYAMON | PR | 00961 | |
| RAMONITA LAZU FELIX | 14842 CEDAR BRANCH WAY | | | | ORLANDO | PR | 32824 | |
| RAMONITA LLANTIN SANTIAGO | BOX 1036 | | | | SAN GERMAN | PR | 00683 | |
| RAMONITA LOIZ FLORES | PO BOX 983 | | | | CAGUAS | PR | 00726 | |
| RAMONITA LOPEZ NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA LOPEZ PABON | 5 LAS ARENAS | | | | JAYUYA | PR | 00664 | |
| RAMONITA LOZANO CAEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA LUCIANO RIVERA | COND TWIN TOWERS | 3110 CALLE ANIBAL APTO 63 | | | PONCE | PR | 00717-0908 | |
| RAMONITA M CACHO SANTOS | PO BOX 40635 | | | | SAN JUAN | PR | 00940-0635 | |
| RAMONITA MALAVE RIVERA | RR 04 BOX 16309 | | | | AWASCO | PR | 00610 | |
| RAMONITA MARRERO MORALES | RIO HONDO | CARR MAXIMINO BARBOSA CALLE 426 | | | MAYAGUEZ | PR | 00680 | |
| RAMONITA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RAMONITA MARTINEZ DIAZ | RES LA PLATA R 8 | CALLE JADE | | | CAYEY | PR | 00736-4801 | |
| RAMONITA MARTINEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA MARTINEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA MATOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA MATOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA MATOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA MATOS RIVERA | BUEN SAMARITANO | 13 A CALLE LAS MARIAS | | | GUAYNABO | PR | 00969 | |
| RAMONITA MEDINA SOTO | BO HATO VIEJO CALICHE | HC 04 BOX 76015 | | | ARECIBO | PR | 00612 | |
| RAMONITA MEJIAS COLON | HC 8 BOX 928 | | | | PONCE | PR | 00731 | |
| RAMONITA MENA SABALETA | MIRAFLORES C23 11 NUM 19 | | | | BAYAMON | PR | 00957 | |
| RAMONITA MENDEZ RIVERA | BO LA BARRA | CALLE 11 | | | CAGUAS | PR | 00725 | |
| RAMONITA MERCADO COLON | D 35 URB SAN THAMA | | | | PONCE | PR | 00731 | |
| RAMONITA MERCADO DE JESÚS | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA MOJICA FALU | BUENA VISTA | 255 CALLE D | | | SAN JUAN | PR | 00917 | |
| RAMONITA MORALES RODRIGUEZ | RR 02 BOX 5467 | | | | TOA ALTA | PR | 00953 | |
| RAMONITA MORENO CRUZ | HC 1 BOX 4398 | | | | RINCON | PR | 00677 | |
| RAMONITA NATAL LEON | 156 LUIS LLORENS TORRES | EDIF 8 | | | SAN JUAN | PR | 00913 | |
| RAMONITA NEGRON | URB VILLA CAROLINA | 106-1 CALLE 103 | | | CAROLINA | PR | 00985 | |
| RAMONITA NIEVES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| RAMONITA NIEVES | URB JARDINES DE CAROLINA | K 37 CALLE K | | | CAROLINA | PR | 00983 | |
| RAMONITA NIEVES AREVALO | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA OCASIO CRUZ | URB MARISOL E 28 CALLE 8 | | | | ARECIBO | PR | 00612 | |
| RAMONITA OCASIO RODRIGUEZ | URB FERRER | 9 CALLE 1 | | | CIDRA | PR | 00739 | |
| RAMONITA ORTIZ | URB STA ELENA | 41 CALLE 3 | | | YABUCOA | PR | 00767-3815 | |
| RAMONITA ORTIZ BAEZ | URB BAYAMON GDNS | HH27 CALLE SANDY | | | BAYAMON | PR | 00957 | |
| RAMONITA ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA ORTIZ PAGAN | HC 03 BOX 19508 | | | | LAJAS | PR | 00667-9624 | |
| RAMONITA PAGAN FIGUEROA | SIERRA BAYAMON | 3 CALLE 31 BQ 33 | | | BAYAMON | PR | 00961 | |
| RAMONITA PAGAN FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA PEREZ CABRERA | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA PEREZ CORTES | PO BOX 663 | | | | AGUADA | PR | 00602 | |
| RAMONITA PEREZ JUSTINIANO | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA PEREZ VERDEJO | URB COUNTRY CLUB | HW 31 CALLE 253 | | | CAROLINA | PR | 00982 | |
| RAMONITA QUINONES PIETRI | URB LOS ALMENDROS | E A 65 CALLE TILO | | | BAYAMON | PR | 00956 | |
| RAMONITA RAMOS GONZALEZ | HC 3 BOX 37215 | | | | CAGUAS | PR | 00725 | |
| RAMONITA RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA RESTO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA REYES CENTENO | RR 3 BOX 10422-4 | | | | TOA ALTA | PR | 00953 | |
| RAMONITA REYES MORALES | P O BOX 905 | | | | BARCELONETA | PR | 00617 | |
| RAMONITA REYES NEGRON | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA REYES REYES | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA RIOS | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA RIOS DIAZ | COND VILLA EL DIAMANTINO | BO MARTIN GONZALEZ APT A 5 | | | CAROLINA | PR | 00987 | |
| RAMONITA RIVERA BAEZ | 23 CALLE ARECIBO | | | | SAN JUAN | PR | 00918 | |
| RAMONITA RIVERA COLON | RES EL FARO | EDIF 5 APTO 42 | | | CAROLINA | PR | 00985 | |
| RAMONITA RIVERA COLON | VILLA MADRID | K 5 CALLE 5 | | | COAMO | PR | 00769 | |
| RAMONITA RIVERA DAVILA | URB SAN SOUCI | T9 CALLE 15 | | | BAYAMON | PR | 00956 | |
| RAMONITA RIVERA PEREZ | URB COLINAS VERDES | 10 CALLE T | | | SAN SEBASTIAN | PR | 00685 | |
| RAMONITA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA RODRIGUEZ | HC-05 BOX 61898 | | | | CAGUAS | PR | 00725-9250 | |
| RAMONITA RODRIGUEZ | URB CONSTANCIA | 196 CALLE 1 | | | PONCE | PR | 00731 | |
| RAMONITA RODRIGUEZ | URB EL CORTIJO | C 17 Q 37 | | | BAYAMON | PR | 00956 | |
| RAMONITA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA RODRIGUEZ NOGUE | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA RODRIGUEZ ORTIZ | UNID ALCOHOLISMO Y DESINTOX | | | | Hato Rey | PR | 009360000 | |
| RAMONITA RODRIGUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA RODRIGUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA RODRIGUEZ VELEZ | HC 01 BOX 1825 | | | | BOQUERON | PR | 00622 | |
| RAMONITA ROLON FELICIANO | LOMAS VERDES | U 22 CALLE DRAGON 3 | | | BAYAMON | PR | 00956 | |
| RAMONITA ROMAN FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA ROSARIO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA RUIZ REYES | URB EL MADRIGAL L 9 | CALLE 11 | | | PONCE | PR | 00731 | |
| RAMONITA SALAS RODRIGUEZ | URB LOS ANGELES | WK 22 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| RAMONITA SAN MARTIN GONZALEZ | PO BOX 601 | | | | SABANA SECA | PR | 00952 | |
| RAMONITA SANCHEZ BERRIOS | JARDINES DE COUNTRY CLUB | P 16 CALLE 12 | | | CAROLINA | PR | 00925 | |
| RAMONITA SANCHEZ MONTIJO | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA SANTANA TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA SANTIAGO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA SANTIAGO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA SANTIAGO RUIZ | F 3 URB NUEVA | | | | BARCELONETA | PR | 00617 | |
| RAMONITA SERRANO ROJAS | PO BOX 168 | | | | SAN LORENZO | PR | 00754 | |
| RAMONITA SILVA FIGUERAS | PUERTO NUEVO | 1140 C/ CANURIA | | | SAN JUAN | PR | 00920 | |
| RAMONITA SOLIS RODRIGUEZ | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| RAMONITA SOTO PEREZ | COND DE DIEGO | 444 CALLE DE DIEGO APT. 1605 | | | SAN JUAN | PR | 00923-3007 | |
| Ramonita Telles Martinez | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA TORRES | HC 7 BOX 2404 | | | | PONCE | PR | 00731-9605 | |
| RAMONITA TORRES CORA | URB ARROYO DEL MAR | CASA 106 | | | ARROYO | PR | 00714 | |
| RAMONITA TORRES GUZMAN | BOX 313 | | | | MAUNABO | PR | 00707 | |
| RAMONITA VARGAS FLORES | COND TORRES DE CAROLINA | APTO 1403 | | | CAROLINA | PR | 00987 | |
| RAMONITA VARGAS MONTANEZ | BO LLANOS | CARR 312 KM 5 H 9MT | | | CABO ROJO | PR | 00623 | |
| RAMONITA VAZQUEZ MOMIES | [ADDRESS ON FILE] | | | | | | | |
| RAMONITA VELEZ CRUZ | 29 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| RAMONITA VELEZ HERNANDEZ | COOP TORRES DE CAROLINA | APTO 307 A | | | CAROLINA | PR | 00979 | |
| RAMONITA VELEZ TORRES | 12 JARDE DE MAYAGUEZ | APT 1208 | | | MAYAGUEZ | PR | 00680 | |
| RAMONITA VELEZ VELEZ | URB LA RIVERA | 977 CALLE 5 S O | | | SAN JUAN | PR | 00921 | |
| RAMONITA VERA RIVERA | RES LLORENS TORRES | EDIF 38 APT 116 | | | SAN JUAN | PR | 00907 | |
| RAMONITA VILLANUEVA FIGUEROA | URB COSTA BRAVA | E 64 CALLE 12 | | | ISABELA | PR | 00662 | |
| RAMONS AUTO SHOP | BO OBRERO | 622 CALLE WEBB | | | SAN JUAN | PR | 00915 | |
| RAMON'S COMMERCIAL | RR 03 BOX 3800 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAMON'S JAGUAR SHOP | VILLA CAPARRA 228 CARR 2 | | | | GUAYNABO | PR | 00966 | |
| RAMONY CARABALLO FERNANDEZ | URB VILLAS DE CANEY | A 41 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| RAMOS & RAMOS SE/RICARDO RAMOS & MANUEL | GARDEN HILLS | MA 6 B CALLE PARKLANE | | | GUAYNABO | PR | 00966 | |
| RAMOS ACEVEDO, IGNACIO A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ACEVEDO, NELSIE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ACEVEDO, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ACOSTA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ADORNO, NIVIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS AGOSTO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS AGUILAR, BARBARA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ALAMO, AMNERYS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ALAMO, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ALEGRIA, TAMARA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ALEJANDRO, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ALERS, JAISON | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ALICEA, HENRY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ALICEA, HENRY C | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ALICEA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ALICEA, LUIS X | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ALICEA,JOSE | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| RAMOS ALONSO, ELIONIDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ALUMINUJIM WORKS | REP PUEBLO NUEVO | 53 CALLE CORAL | | | SAN GERMAN | PR | 00683 | |
| RAMOS ALVAREZ, ANSES C | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ANDINO, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS APONTE, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS AQUINO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS AQUINO, YESMANY S | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ARCE, EMILIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ARCE, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ARROYO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ASTOL, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ATILES, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS AUTO AIR | URB CANA | PP 1 CALLE 6 | | | BAYAMON | PR | 00957 | |
| RAMOS AUTO ELECTRIC | 174 CALLE MARINA | | | | AGUADA | PR | 00602 | |
| RAMOS AUTO GLASS | HC 04 BOX 44460 | | | | AGUADILLA | PR | 00603-9757 | |
| RAMOS AUTO PAINT | PO BOX 602 | | | | SAN SEBASTIAN | PR | 00755 | |
| RAMOS AVILES, CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAMOS AVILES, JESUS R. | [ADDRESS ON FILE] | | | | | | | |
| RAMOS AVILES, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS AVILES, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS AYALA, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| RAMOS AYALA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS AYALA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS AYALA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS AYALA, OMAR E | [ADDRESS ON FILE] | | | | | | | |
| RAMOS AYALA, SANDRA I. | [ADDRESS ON FILE] | | | | | | | |
| RAMOS BAEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS BARBOSA, EVELIN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS BAYRON, JOANN L | [ADDRESS ON FILE] | | | | | | | |
| RAMOS BENIQUEZ, EVA N | [ADDRESS ON FILE] | | | | | | | |
| RAMOS BERMUDEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS BERMUDEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS BERNARD, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS BIGIO, TATIANA P | [ADDRESS ON FILE] | | | | | | | |
| RAMOS BILBRAUT, HECTOR X | [ADDRESS ON FILE] | | | | | | | |
| RAMOS BONILLA, KIOMARY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS BONILLA, KIOMARY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS BONILLA, STEPHANIE D | [ADDRESS ON FILE] | | | | | | | |
| RAMOS BOSQUES, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS BRACERO, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS BURGOS, SONIA I. | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CABAN, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CAMACHO, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CAMACHO, LEANY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CANCEL, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CANDELARIO, ADA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CARABALLO, ESMERALDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CARABALLO, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CARAZO, ANELYN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CARAZO, JAINELYN N | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CARDONA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CARDONA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CARDONA, JOMARYS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CARRASQUILLO, BETHLY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CARRASQUILLO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CARRASQUILLO, HECTOR J | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CARRASQUILLO, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CARRASQUILLO, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CARRION, GLORA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CASANOVA, AIXA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CASTILLO, LLASMIL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CASTRO, EMILY S | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CATERING | COMUNIDAD COT0 | 8 CALLE DEL PARQUE | | | ISABELA | PR | 00662 | |
| RAMOS CEDENO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CENTENO, LILIANN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CENTENO, LILIANN E | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CHAMORRO, SHALAMAR | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CHAMORRO, SHALAMAR | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CHAPARRO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CHEVEREZ, PEDRO R | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAMOS CINTRON, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CLAUDIO, JEAN P | [ADDRESS ON FILE] | | | | | | | |
| RAMOS COIN WASH LAUNDROMAT | LOS ROMERO | R R BOX 9332 | | | SAN JUAN | PR | 000926 | |
| RAMOS COLLAZO, JESUS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS COLLAZO, NEISHA I | [ADDRESS ON FILE] | | | | | | | |
| RAMOS COLON, CHRISTIAN M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS COLON, ELIZABETH M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS COLON, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS COLON, MELANIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS COLON, MILIAN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS COLON, NILDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS COLON, NILSA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS COLON, OMAR | [ADDRESS ON FILE] | | | | | | | |
| RAMOS COLON, PABLO | [ADDRESS ON FILE] | | | | | | | |
| RAMOS COLON, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS COLON, WANDALLYS Z | [ADDRESS ON FILE] | | | | | | | |
| RAMOS COMPU SIGNS | BARRIO FRANKE  SECTOR PABON | HC  02  BOX 5595 | | | MOROVIS | PR | 00687 | |
| RAMOS CORDERO, CANDIDO | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CORDERO, EDNA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CORDERO, EDNA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CORDERO, JOANIE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CORREA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CORREA, IRAN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CORREA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CORTES, ELY V | [ADDRESS ON FILE] | | | | | | | |
| RAMOS COSME, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS COTTO, MARILU | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CRESPO, KAILA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CRESPO, KEILA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CRESPO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CRUZ, DASHIRA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CRUZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CRUZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CRUZ, JAIME | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CRUZ, JANELYN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CRUZ, JOMAREL A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CRUZ, JOSE I | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CRUZ, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CRUZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CRUZ, MARIA G | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CRUZ, MARIANELA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CRUZ, RUBEN E | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CRUZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CRUZ, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CRUZ, WANDA D | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CRUZ, YOZETTE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CUADRADO, GABRIEL M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CUEVAS, ROBERTO M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CUEVAS, TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CUEVAS, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CURBELO, DI MARIE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS CURET, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DALMAU, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DAVILA, DORYANNE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DAVILA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DAVILA, NILMARY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DAVILA, NILMARY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DAVILA, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DE JESUS, IVAN C | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DE JESUS, JORGE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DE JESUS, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DE JESUS, NEIDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DE JESUS, STACY L | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DEL HOYO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DELESTRE, ANN T | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DELGADO, KARILYN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DELGADO, KARILYN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DELGADO, NEISHA Y | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DELGADO, NEISHA Y | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DIANA, JANET | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DIAZ, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DIAZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DIAZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DIAZ, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DIAZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DIAZ, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS DIAZ, MARIA DE LOURDES | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ENGINEERING SOLUTION CORP | 106 FRAILES INDUSTRIAL PARK | | | | GUAYNABO | PR | 00969 | |
| RAMOS ESCUDERO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ESPERANZA, ANA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ESTRELLA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS EXTERMINATING | HC 4 BOX 44557 | | | | CAGUAS | PR | 00726 | |
| RAMOS EXTERMINATING | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| RAMOS FALU, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FALU, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FELICIANO, HERMINIO | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FELICIANO, SHAIRA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FERNANDEZ, EDNA L | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FERNANDEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FIGUEROA, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FIGUEROA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FIGUEROA, GERARDO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 820 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAMOS FIGUEROA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FIGUEROA, LEISA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FIGUEROA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FIGUEROA, LUCIANNE M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FIGUEROA, WILMA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FLORES, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FLORES, CLARY E | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FLORES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FLORES, LINOELIS M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FLORES, MARIA P | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FLORES, PROVIDENCIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FLORES, SAUL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FONTANEZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FONTANEZ, WANDA M. | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FRANCO, CARMEN R | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FUENTES, DELIA J | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FUENTES, LAUREEN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FUENTES, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| RAMOS FUENTES, NITZA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GALVAN, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GARCIA, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GARCIA, GEMA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GARCIA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GARCIA, JOSEFA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GARCIA, LUIS D | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GARCIA, SILKIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GENERAL CONSTRUCTION | HC 01 BOX 5774 | | | | YABUCOA | PR | 00767 9611 | |
| RAMOS GENERAL CONTRACTORS, INC. | HC #5 BOX 5774 | | | | YABUCOA | PR | 00767-0000 | |
| RAMOS GERENA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GOMEZ, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GONZALEZ LAW OFFICES | URB LOS MAESTROS | 124 CALLE I ANDREU AGUILAR | | | SAN JUAN | PR | 00918 3305 | |
| RAMOS GONZALEZ, CARLOS I | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GONZALEZ, CESAR | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GONZALEZ, EDMEE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GONZALEZ, EDMEE C | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GONZALEZ, FABIOLA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GONZALEZ, GREGORIO | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GONZALEZ, ILIA E. | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GONZALEZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GONZALEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GONZALEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GONZALEZ, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GONZALEZ, JOSUE D | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GONZALEZ, JULIA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GONZALEZ, LULU | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GONZALEZ, MARIELYS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GONZALEZ, PABLO A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GUTIERREZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GUZMAN, GEISHA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS GUZMAN, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS HAU, FRANCIS O. | [ADDRESS ON FILE] | | | | | | | |
| RAMOS HERNANDEZ, IAN E | [ADDRESS ON FILE] | | | | | | | |
| RAMOS HERNANDEZ, JAMILETTE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS HERNANDEZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS HERNANDEZ, KEVIN A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS HERNANDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS HERNANDEZ, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| RAMOS HERNANDEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS HERNANDEZ, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS HERNANDEZ, ZAIDA E. | [ADDRESS ON FILE] | | | | | | | |
| RAMOS HERRERA, ZUHEIDY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS HOME CARE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| RAMOS HUERTA, NOEL J | [ADDRESS ON FILE] | | | | | | | |
| RAMOS IGLESIAS, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| RAMOS INDUSTRIAL SUPPLY | PO BOX 1321 | | | | CABO ROJO | PR | 00623-1321 | |
| RAMOS INOSTROZA, PABLO | [ADDRESS ON FILE] | | | | | | | |
| RAMOS JAIME, ESTELA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS JIMENEZ, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS JIMENEZ, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS JIMENEZ, SASHA N | [ADDRESS ON FILE] | | | | | | | |
| RAMOS JUARBE, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS JUARBE, DAINA E | [ADDRESS ON FILE] | | | | | | | |
| RAMOS JUARBE, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS JURADO, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| RAMOS KURNAVA, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LA FOUNTAIN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LABOY, FELIX | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LABOY, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LAFONTAINE, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LAMBOY, DAILA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LASANTA, IGNERIS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LEBRON, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LEBRON, JAMILETTE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LEBRON, JANELIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LEON, MARLIN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LOPEZ, BETSY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LOPEZ, DEBBIE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LOPEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LOPEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LOPEZ, GISSELLE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LOPEZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LOPEZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 821 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAMOS LOPEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LOPEZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LOPEZ, LILIBETH | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LOPEZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LOPEZ, LOURDES I | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LOPEZ, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LORENZO, BECKYLEE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LORENZO, IVAN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LORENZO, JOSEAN N | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LORENZO, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LOZADA, AIDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LOZADA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LOZADA, JUANA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LOZADA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LOZADA, MIGUEL A. | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LOZANO, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LUCIANO, CORPORITA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LUGO, DAZAIRY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LUGO, GUSTAVO | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LUGO, HELEN T | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LUGO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LUNA, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS LUNA, ELSA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MAISONAVE, JORGE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MALAVE, CLEMENCIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MALAVE, DONNY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MALAVE, MANUEL DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MALDONADO, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MALDONADO, CARMEN S | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MALDONADO, ENID | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MALDONADO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MALDONADO, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MALDONADO, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MANSO, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MANUFACTURING | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| RAMOS MARCUCCI, NAYDA I | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MARICHAL INC | PO BOX 3773 | | | | SAN JUAN | PR | 00919 | |
| RAMOS MARRERO, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MARRERO, JOSE G | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MARRERO, YASMIN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MARRERO, ZORAYDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MARRERO, ZORAYDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MARTI, EDNA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MARTINEZ, DEBBIE A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MARTINEZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MARTINEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MARTINEZ, KATHY E | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MARTINEZ, LEIRA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MARTINEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MARTINEZ, NORMA E. | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MARTINEZ, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MATOS, INGRID | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MATOS, NORMA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MEDINA, JENNY L | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MEDINA, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MEDINA, JUMARYS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MELECIO, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MELENDEZ, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MELENDEZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MELENDEZ, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MELENDEZ, IVAN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MENDEZ, DORIS M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MENDEZ, KARLA J | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MENDEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MENDEZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MENDEZ, MERIDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MENDEZ, PATRICIAS A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MENDEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MENDEZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MENDEZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MENENDEZ, WILMARYS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MENENDEZ, WILTON | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MERCADO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MERCADO, ELAINE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MERCADO, ELAINE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MERCADO, OLGA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MERCADO, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MERCADO, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MERCED, ERICA Y | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MESA, TERESA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MILIAN, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MIRANDA, EVELYN J | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MODESTI, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MOLINA, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MOLINA, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MOLINA, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MONTALVO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MONTANEZ, LILLIAN S | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MORALES, AIDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MORALES, ALBA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MORALES, AMELIO | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MORALES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAMOS MORALES, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MORALES, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MORAN, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MOTTA, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| Ramos Mourtuary Services | 1011 Calle Cindia, Urb. El Encanto | | | | Juncos | PR | 00777 | |
| RAMOS MUDGE, ERICA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MULERO, ALEYLANIS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MUNDO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MUNIZ, DENISSE M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MUNIZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MUNIZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MUNIZ, YARIBETH | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MUNOZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS MUNOZ, ELVIN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS NAVIA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS NEGRON, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS NEGRON, JEM N | [ADDRESS ON FILE] | | | | | | | |
| RAMOS NEGRON, YINESKA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS NIEVES, DAISY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS NIEVES, ITZIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS NIEVES, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS NIEVES, JESMARIE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS NIEVES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS NIEVES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS NIEVES, MARIA DEL P | [ADDRESS ON FILE] | | | | | | | |
| RAMOS NIEVES, NAYRABI K | [ADDRESS ON FILE] | | | | | | | |
| RAMOS NIEVES, VIVIANETTE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS NIEVES, YAMILE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS NOA, ALMA D | [ADDRESS ON FILE] | | | | | | | |
| RAMOS NUNEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS OCASIO CARMEN A. | APT 201 COOP JDNES DE SAN IGNACIO | | | | RIO PIEDRAS | PR | 00927 | |
| RAMOS OCASIO, AIDA L | [ADDRESS ON FILE] | | | | | | | |
| RAMOS OCINALDI, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS OLIVENCIA, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ORONA, SELENIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ORTIZ, ANA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ORTIZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ORTIZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ORTIZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ORTIZ, JAYSON | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ORTIZ, JAYSON | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ORTIZ, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ORTIZ, LINETTE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ORTIZ, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ORTIZ, MARIANGELIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ORTIZ, MARIANGELIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ORTIZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS OSTOLAZA, ALBA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS OSTOLAZA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS OYOLA, BETSY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PABON, MARIE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PABON, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PACHECO, HAROLD | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PADILLA, NATALIA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PAGAN, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PAGAN, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PARES, GIEMEL M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PERAZA, OTTMAR | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PEREIRA, NATHALIE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PEREZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PEREZ, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PEREZ, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PEREZ, CHRISTOPHER | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PEREZ, CINDY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PEREZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PEREZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PEREZ, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PEREZ, FELIPE J | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PEREZ, KEILA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PEREZ, LEYDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PEREZ, MAIRIM | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PEREZ, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PEREZ, RUTH A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PEREZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PEREZ, WILLIAN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PIZARRO, KEILA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PIZARRO, LUCETTE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS POMALES, ISTVEN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PUCA, JESUS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS PUIG, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS QUIJANO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS QUINONES, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS QUINTANA, DALLY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS QUINTERO, VICENTA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RAMOS, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RAMOS, CHRISTOPHER | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RAMOS, EUGENIO | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RAMOS, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RAMOS, FRANCIAM A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RAMOS, GILA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RAMOS, GINNETTE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RAMOS, JASMIN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAMOS RAMOS, JASMIN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RAMOS, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RAMOS, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RAMOS, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RAMOS, PABLO | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RAMOS, SARA S | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RAMOS, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RAMOS, VILNA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RAMOS, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, DARLENE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS REALTY INC | PO BOX 133 | | | | BAYAMON | PR | 00960 | |
| RAMOS REFRIGERATION | HC 2 BOX 6523 | | | | RINCON | PR | 00677 | |
| RAMOS REYES, GLADYS M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS REYES, JANNET E | [ADDRESS ON FILE] | | | | | | | |
| RAMOS REYES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RAMOS REYES, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIOS LUIS E | PO BOX 6733 | | | | CAGUAS | PR | 00726 | |
| RAMOS RIOS, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIOS, GLENDALY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIOS, HELI | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIOS, HELI D | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIOS, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIOS, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIOS, NIDYA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIOS, SARAH M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVAS, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA TRINIDAD | VENUS GARDEN | AX17 CAL MNTRY URB VENUS GDNS NORTE | | | RIO PIEDRAS | PR | 00926 | |
| RAMOS RIVERA, ANGELISABEL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, BLANCA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, CARLOS G | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, DAGMARIE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, DESTINY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, EILLEEN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, ELISA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, HEIDE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, IRIS J | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, JESSABEL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, JESSICA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, JULANTONY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, KEILA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, KEILA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, KEILA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, LORNA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, LYMARIS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, MARTA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, OBED | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, ROSE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, SAHILIN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, SAMALYS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, SHARON | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, SIGRID M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, SOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, YOVELYN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERA, ZOBEIDA E | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RIVERO, ASLEY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ROBLES, ROBERT | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ROBLES, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, ANGEL D | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, DAMARYS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, DILCIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, GERENALDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, GERENALDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, JANNIFER | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, JANNIFER J | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAMOS RODRIGUEZ, NORIHELYS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, RAFAEL A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, YARA Y | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RODRIGUEZ, YOLIANNA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ROMAN, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ROMAN, JAILINE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ROMAN, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ROMAN, SUZETTE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ROQUE, IDZOMARIE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ROQUE, IDZOMARIE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ROSA, NAIOMY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ROSADO, DONNY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ROSADO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ROSADO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ROSADO, MARIANNE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ROSADO, PEDRO I | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ROSADO, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ROSARIO, ADA A. | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ROSARIO, ANGEL M. | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ROSARIO, APRIL J. | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ROSARIO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| RUBIO RUBIO, ADELA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RUIZ, ARTURO | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RUIZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RUIZ, MIRNA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RUIZ, MIRNA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RUIZ, NILDALIZ | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RULLAN, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS RUPERTO, VIRGEN P | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SALDANA, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANABRIA, PAQUITA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANABRIA, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANCHEZ, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANCHEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANCHEZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANCHEZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANCHEZ, EUGENIO | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANCHEZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANCHEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANTANA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANTANA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANTELL, CLARA I | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANTIAGO, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANTIAGO, BRITZEIDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANTIAGO, CECIANNE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANTIAGO, GLORINET | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANTIAGO, JUANA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANTIAGO, KARINA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANTIAGO, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANTIAGO, MYLKA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANTIAGO, RICHARD L | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANTIAGO, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANTOS, ANGELA R | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANTOS, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANTOS, FRANSHELY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANTOS, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANTOS, MERELYS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANTOS, NELSON | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANTOS, OTHONIEL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SANTOS, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SEIN, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SEPULVEDA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SERRANO, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SERRANO, JESIMAR | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SERRANO, OLGA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SILVA, RAMON | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SILVA, SHAKIRA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SILVA, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SOSA, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SOSA, AILEEN M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SOSA, YONEL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SOTO, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SOTO, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SOTO, WILSON A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SOTO, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SUAREZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS SULTERO, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS TALAVERA, IRMA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS TAVAREZ, JANITZA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS TOLENTINO, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS TORO, ADA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS TORO, JOSHUA A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS TORRECH, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS TORRES, GEORLLEY | [ADDRESS ON FILE] | | | | | | | |
| RAMOS TORRES, GRISEL E | [ADDRESS ON FILE] | | | | | | | |
| RAMOS TORRES, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS TORRES, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS TORRES, LOURDES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS TORRES, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS TORRES, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| RAMOS TORRES, MARTA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS TORRES, NINOSHKA L | [ADDRESS ON FILE] | | | | | | | |
| RAMOS TORRES, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS TORRES, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS TORRES, YAHAIRA D | [ADDRESS ON FILE] | | | | | | | |
| RAMOS TRABAL, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RAMOS TRABAL, LILLIAM I | [ADDRESS ON FILE] | | | | | | | |
| RAMOS TRACY, TINA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS TROCHE, GLADYS E | [ADDRESS ON FILE] | | | | | | | |
| RAMOS URBINA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VALENTIN, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VALENTIN, RISALINA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VALERA, LYMARI E | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VARELA, LYMARI | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VARELA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VARGAS, IVAN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VARGAS, LUZ N | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VAZQUEZ, ALONDRA I | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VAZQUEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VAZQUEZ, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VAZQUEZ, CARLOS L | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VAZQUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VAZQUEZ, CELIMAR | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VAZQUEZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VAZQUEZ, ERIMAR | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VAZQUEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VAZQUEZ, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VAZQUEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VAZQUEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VEGA, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VEGA, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VEGA, NELLELY M. | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VEGA, RAMON | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VELAZQUEZ, CAROL | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VELAZQUEZ, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VELAZQUEZ, JANADELYN | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VELAZQUEZ, MARIELYS | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VELAZQUEZ, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VELEZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VELEZ, VILMA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VELEZ, VILMA | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VIERA, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VILLAFANE, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VILLAFANE, KEVIN A | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VILLEGAS, MARTHA J | [ADDRESS ON FILE] | | | | | | | |
| RAMOS VIVES, NICOLE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS ZAYAS, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| RAMOS, IRIS J | [ADDRESS ON FILE] | | | | | | | |
| RAMOS, JULIO | [ADDRESS ON FILE] | | | | | | | |
| RAMOS, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| RAMPHIS HORTA MALTEZ | 2DA EXT COUNTRY CLUB | 1160 CALLE HUMBOLDT | | | SAN JUAN | PR | 00924 | |
| RAMPHIS PEREZ SEMIDEY | 115 CALLE LAS FLORES | | | | SAN JUAN | PR | 00911-4224 | |
| RAMPHIS R RODRIGUEZ | COND EL GIRASOL | L I CAROLINA | | | CAROLINA | PR | 00979 | |
| RAMPOLLA SAAVEDRA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RAMPOLLA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RAMSAY YOUTH SERVICES P R INC | 9200 SOUTH DADELAND BLVD | SUITE 201 | | | MIAMI | FL | 33156 | |
| RAMSAY YOUTH SERVICES P R INC | ONE ALHAMBRA PLAZA SUITE 750 | | | | CORAL GABLES | FL | 33134-0000 | |
| RAMSAY YOUTH SERVICES P R INC | P O BOX 193317 | | | | SAN JUAN | PR | 00919-3317 | |
| RAMSEES ALVAREZ DURAN | URB. MONTE TRUJILLO | B-5 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| RAMSEL JORGE NEGRON | PARQUE DEL RIO | 173 PLAZA TINTILLO | | | TRUJILLO ALTO | PR | 00976-6074 | |
| RAMSELIS ZOE TORRES RAMIREZ | URB VALLE ALTO | 2366 CALLE LOMAS VERDES | | | BAYAMON | PR | 00730-4145 | |
| RAMSER CORREA ANDINO | PMB 516 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| RAMSES ABREU IBERN | 60 CALLE AGUEYBANA | | | | JUNCOS | PR | 00777 | |
| RAMSES ALVARADO GONZALEZ | PO BOX 1187 | | | | COAMO | PR | 00769 | |
| RAMSES FLORES ALVAREZ | OSS 27 | P O BOX 70292 | | | SAN JUAN | PR | 00936 | |
| RAMSES MIRANDA SANTIAGO | P O BOX 9301 | | | | CAGUAS | PR | 00726 | |
| RAMSEY PLANELL RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RAMSIS SANCHEZ PACHECO | PO BOX 8833 SABANA BRANCH | | | | VEGA BAJA | PR | 00694 | |
| RAN JER MANUFACTURING CO. INC. | PO BOX 1260-2 | | | | UTUADO | PR | 00641 | |
| RANCOCAS VALLEY ANES | PO BOX 220 | | | | RIVERTON | NJ | 08077 | |
| RANDALL O CANDELARIO | PO BOX 69 | | | | BARCELONETA | PR | 00617 | |
| RANDALL RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RANDALL ZAMBRANA RIVERA | VILLA CAROLINA | 5 CALLE 80 | | | CAROLINA | PR | 00985 | |
| RANDELL Y TORRES RAMIREZ | URB INTERAMERICANA | AD 17 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| RANDOL CARIDAD Y ABBY SAEZ COLON | HC-4 P.O. BOX 41420 | | | | MAYAGUEZ | PR | 00680-9417 | |
| RANDOLFO CRUZ CASTREJON | URB. ALTURAS DE FLAMBOYAN | FF-6 | CALLE 18 | | BAYAMON | PR | 00959 | |
| RANDOLFO GONZALEZ TRINIDAD | RES SANTA RITA | EDIF 5 APT 138 | | | CABO ROJO | PR | 00623 | |
| RANDOLFO MENDOZA ALMODOVAR | BO SANTURCE | 252 CALLE JOSE RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| RANDOLFO RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RANDOLP TORRES RAMOS | EXT VALLE PUERTO REAL | EE 6 CALLE 5 | | | FAJARDO | PR | 00748 | |
| RANDOLPH FELICIANO JIMENEZ | PO BOX 1828 | | | | MANATI | PR | 00674 | |
| RANDOLPH FIGUEROA LAMOURT | PSC 1008 BOX 4013 FPO AA | | | | CEIBA | PR | 34051 | |
| RANDOLPH M STROUD | [ADDRESS ON FILE] | | | | | | | |
| RANDOLPH RODRIGUEZ BURGOS | | | | | | | | |
| Randox Laboratories - US LTD | Randox Laboratories -US | 515 Industrial Boulevard | | | Kearneysville | WV | 25430 | |
| RANDY O MARQUEZ CABAN | HC 2 BOX 13360 | | | | MOCA | PR | 00676-9885 | |
| RANDY PRESTAMO CRUZ | URB DORADO DEL MAR | A 21 CALLE NINFA | | | DORADO | PR | 00646 | |
| RANDY TORO CURET | URB MONTE GRANDE | 152 A CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| RANDY AMARO SUAREZ | HOSP PSIQUIATRIA RIO PIEDRAS | SALA: 5 BAJO - VARONES | | | Hato Rey | PR | 00914-0000 | |
| RANDY J HABA | RAMEY BASE 171 A | CIRCLE F | | | AGUADILLA | PR | 00603 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 826 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RANDY KIRKPATRICK | PO BOX 439 | | | | ARECIBO | PR | 00613 | |
| RANDY LOPEZ RODRIGUEZ | IDAMARIS GARDENS | C 54 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00726 | |
| RANDY PEREZ SANTIAGO | HC 8 BOX 78 | | | | MERCEDITAS | PR | 00715 | |
| RANDY RODRIGUEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| RANDY SIERRA RIVERA | URB JOSE MERCADO | V 7 CALLE ROOSELVELT | | | CAGUAS | PR | 00725 | |
| RANDY VEGA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RANGEL BUS SERVICE, INC. | P. O. BOX 682, BO. GARROCHALES | | | | ARECIBO | PR | 00652-0000 | |
| RANGEL CARABALLO, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| RANGEL MORALES, YAMIRIS | [ADDRESS ON FILE] | | | | | | | |
| RANGEL R VAZQUEZ APONTE | URB COLINAS DE FAIRVIEW | 4 E9 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| RANGEL VAZQUEZ. ANNAIS I | [ADDRESS ON FILE] | | | | | | | |
| RANGER AMERICAN ARMORED SERVICES INC | P O BOX 29105 | | | | SAN JUAN | PR | 00929 0105 | |
| RANGER AMERICAN OF PUERTO RICO INC. | P. O. BOX 29105 | | | | SAN JUAN | PR | 00929-0105 | |
| RANGER JOES INTERNATIONAL | 4030 VICTORY DR | | | | COLUMBUS | GA | 31903 | |
| RANTHY AMARO | BOX 354 | | | | CULEBRA | PR | 00775 | |
| RAOUL ARRILLAGA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| RAPA INC | P O BOX 595 | | | | LAJAS | PR | 00667 | |
| RAPHAEL A TORRES GAGLIANI | 526 CALLE MOREL CAMPOS | | | | SAN JUAN | PR | 00915 | |
| RAPHAEL BONES | PORTICOS DE GUAYNABO | 3-102 | | | GUAYNABO | PR | 00971 | |
| RAPHAEL RAMOS DEL VALLE | PO BOX 2111 | | | | CAROLINA | PR | 00984 | |
| RAPHAEL RAMOS RIVERA | COND PONTEZUELA | EDIF A 1 APT 2 C | | | CAROLINA | PR | 00983 | |
| RAPHAEL SCHNIDER RODRIGUEZ | URB UNIVERSITY GARDENS | 1018 FORDHAM | | | SAN JUAN | PR | 00927 | |
| RAPHY LEAVITT REY | URB VILLA ESPAWA | CALLE ZARAGOZA K 7 | | | BAYAMON | PR | 00961-7308 | |
| RAPID OFFICE & SUPPLIES , INC | CALLE ANA AE - 12  URB. VILLA RICA | | | | BAYAMON | PR | 00959-0000 | |
| RAPID RESPONSE AMBULANCE | AVE. SAN CLAUDIO 406 URB. SAGRADO CORAZON | | | | SAN JUAN | PR | 00926-0000 | |
| RAPID SERVICE REFRIGERATION CO | HC 2 BOX 9060 | | | | GUAYNABO | PR | 00971 | |
| RAPPA ROSARIO, ALICE | [ADDRESS ON FILE] | | | | | | | |
| RAPPORT INC | PO BOX 51486 | | | | TOA BAJA | PR | 00950 | |
| RAQAM PRODUCTION & MARKETING | MANSION DEL MAR | MM 79 PASEO NAUTICO | | | TOA BAJA | PR | 00949 | |
| RAQUEL  SANCHEZ  ANGULO | URB METROPOLIS 3 | 25-8 CALLE 42 | | | CAROLINA | PR | 00987 | |
| RAQUEL, LAGUNA | P O BOX 1182 | | | | CAGUAS | PR | 00726-1182 | |
| RAQUEL A COLON CARMONA | ALT DE CUPEY | EDIF 5 APT 49 | | | SAN JUAN | PR | 00926 | |
| RAQUEL A PAGANI PADILLA | 171 CALLE NORTE | | | | DORADO | PR | 00646 | |
| RAQUEL ACEVEDO | ALT DE RIO GRANDE | FF 89 CALLE F | | | RIO GRANDE | PR | 00745 | |
| RAQUEL AGUILERA OJEDA | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL AGUILERA OJEDA | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL ALEJANDRO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL ALEJANDRO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL ALEJANDRO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL ALEMAN SERRANO | PO BOX 801 | | | | CAROLINA | PR | 00978 | |
| RAQUEL AMILL CRUZ | HOSPITAL SIQ. FORENSE PONCE | | | | Hato Rey | PR | 00936 | |
| RAQUEL APONTE PIZARRO | 90 COND RIO VISTA | EDIF 1 APT 203 | | | CAROLINA | PR | 00987-8787 | |
| RAQUEL ARAMBARY | BDA EL POLVORIN | 3C 16 | | | CAYEY | PR | 00736 | |
| RAQUEL ARCE NEGRON | HC 3 BOX 12008 | | | | UTUADO | PR | 00641 | |
| RAQUEL AVELLANET | P O BOX 1614 | | | | DORADO | PR | 00646 | |
| RAQUEL BALLESTER GUERRA | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL BERRIOS APONTE | PO BOX 800972 | | | | COTO LAUREL | PR | 00780972 | |
| RAQUEL C RUIZ ALVAREZ | RES LOS MURALES | EDIF 1 APT 6 | | | MANATI | PR | 00674 | |
| RAQUEL C. HERRERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL CABAN OQUENDO | 152 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| RAQUEL CAEZ LOPEZ | CARIBE GARDENS | B 2 JURACAN | | | CAGUAS | PR | 00725 | |
| RAQUEL CALDERON QUILES | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL CANCEL CRUZ | LA MINERAL | 63 CALLE RAMON FREYRE | | | MAYAGUEZ | PR | 00680 | |
| RAQUEL CARTAGENA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL CASTRO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL CASTRO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL CERVERA ROJAS | URB ROUND HLS | 132 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| RAQUEL COLON | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL CONCEPCION DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL CRUZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL CRUZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL CRUZ PENA | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL CRUZ RIVAS | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL CRUZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL CUEVAS EFRE | PO BOX 842 | | | | BOQUERON | PR | 00622 | |
| RAQUEL DE JESUS ARROYO | URB LEVITTON 6TA SECCION | ER 43 CALLE MANUEL CORCHADO | | | TOA BAJA | PR | 00949 | |
| RAQUEL DELGADO BARBOSA | URB VILLA MARINA | C 75 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | |
| RAQUEL DELGADO VALENTIN | JARD DE BORINQUEN | U 4 CALLE PETUNIA | | | CAROLINA | PR | 00985 | |
| RAQUEL DELGADO VALENTIN | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| RAQUEL DIAZ DE JESUS | RR 36 BOX 8092 | | | | SAN JUAN | PR | 00926 | |
| RAQUEL DIAZ ROSADO | URB MARIOLGA | U 3 CALLE 25 | | | CAGUAS | PR | 00725 | |
| RAQUEL DIAZ VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL DOMINGUEZ RAMOS | PO  BOX  1186 | | | | HORMIGUEROS | PR | 00660 | |
| RAQUEL DONES ZAYAS | URB VILLA ESPERANZA | 108 CALLE ESPERANZA | | | CAGUAS | PR | 00725 | |
| RAQUEL E GONZALEZ HODGE | GOLDEN GATE | A 9 CALLE DIAMANTE | | | GUAYNABO | PR | 00968 | |
| RAQUEL E JIMENEZ OYOLA | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL E LOPEZ  ORTIZ | MIRAMAR | 621 CARIBBEAN TOWERS | | | SAN JUAN | PR | 00908 | |
| RAQUEL E. DE JESUS CUBANO | OCEAN PARK | 2 CALLE SANTA CECILIA | | | SAN JUAN | PR | 00911 | |
| RAQUEL E. MEDINA ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL ENCARNACION MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL ESQUENAZI PEREZ | JARD MONTEHIEDRA | AVE 1500 APT 105 | | | SAN JUAN | PR | 00926 | |
| RAQUEL FALCON TARRATS | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL FALCON TARRATS | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL FIGUEROA FIGUEROA | HC 02 BOX 6581 | | | | LUQUILLO | PR | 00773 | |
| RAQUEL FIGUEROA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL FIGUEROA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL FONTANEZ TAPIA | COND CRYSTAL HOUSE | 368 CALLE DE DIEGO APT 606 | | | SAN JUAN | PR | 00923-2929 | |
| RAQUEL FONTANEZ TAPIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RAQUEL G NAZARIO SANTALIZ | URB MONTE VERDE | 256 CALLE CALANDRIA | | | DORADO | PR | 00646 9420 | |
| RAQUEL GARRIGA MATHEO | COND AMAPOLA | 14 APTO 101 | | | CAROLINA | PR | 00979 | |
| RAQUEL GONZALEZ CRUZ/O JOSE M GONZALEZ | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| RAQUEL GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL GONZALEZ RIVERA | BO ARENAS | RR 02 BOX 5391 | | | CIDRA | PR | 00739 | |
| RAQUEL GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL GUZMAN BANCH | BOX 286 | | | | COTO LAUREL | PR | 00780 | |
| RAQUEL GUZMAN CENTENO | P O BOX 169 | | | | GURABO | PR | 00778 | |
| RAQUEL H COLLAZO | 4 D CON EL ALCAZAR | | | | SAN JUAN | PR | 00924 | |
| RAQUEL HERNANDEZ NIEVES | HC 03 BOX 32703 | | | | AGUADILLA | PR | 00603 | |
| RAQUEL HERNANDEZ RESTO | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL I FERNANDEZ RIVERA | URB LOMAS DE TRUJILLO | 1 14 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| RAQUEL I FUENTES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL I MIRANDA RIOS | 175 D CALLE NORTE | | | | | PR | 00646 | |
| RAQUEL I TOSCA SERRANO | PO BOX 845 | | | | GURABO | PR | 00778 | |
| RAQUEL IRIZARRY SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL IRLANDA BLASSINI | SIERRA TAINA | 76 A CALLE 8 | | | BAYAMON | PR | 00956 | |
| RAQUEL L FRANCISCO RAMIREZ | URB VILLA DEL REY | GG 9 CALLE 14 | | | CAGUAS | PR | 00725 | |
| RAQUEL LACEN CANALES | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL LAFITA AYARDE/ HOGAR MARIA AYARDE | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL LEBRON RIVERA | URB JARDINES LAFAYETTE | S 4 CALLE U | | | ARROYO | PR | 00714 | |
| RAQUEL LEON FREIRE | SUFSIDE MANSIONS | APT 206 | | | CAROLINA | PR | 00979 | |
| RAQUEL M BARADO RIVAS | URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| RAQUEL M COLON RODRIGUEZ | BILL BROTHERS | 18 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| RAQUEL M DIAZ RIOS | FLORAL PARK | CALLE PARAGUAY | | | SAN JUAN | PR | 00917 | |
| RAQUEL M GONZALEZ VALENTIN | 208 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| RAQUEL M JIMENEZ LUGO | PO BOX 1897 | | | | MOCA | PR | 00676 | |
| RAQUEL M MENA CANDELARIA | MSC 436 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| RAQUEL M NIEVES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL M RAMIS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL M ROMAN BONILLA | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL M ROSARIO BRACHE | COND TORRES DE CAROLINA | APT 1004 | | | CAROLINA | PR | 00987 | |
| RAQUEL M ROSARIO BRACHE | URB VILLA CAROLINA | 212-25 CALLE 503 | | | CAROLINA | PR | 00985 | |
| RAQUEL M. ABREU | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL M. RAMIREZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL MARCANO | BARRIADA BUENA VISTA | 2312 CALLE B | | | SAN JUAN | PR | 00915 | |
| RAQUEL MARRERO | BO CEDRO CALLE LABOY | BOX 28828 | | | CAYEY | PR | 00737 | |
| RAQUEL MARRERO VAZQUEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| RAQUEL MARTINEZ CARRILLO | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL MARTINEZ DE HEYWOOD | URB SAN IGNACIO | I 15 CALLE SAN ISAAC | | | SAN JUAN | PR | 00927 | |
| RAQUEL MARTINEZ FIGUEROA | HC 1 BOX 61342 | | | | LAS PIEDRAS | PR | 00771 | |
| RAQUEL MATOS ROLON | HC 1 BOX 6446 | | | | AIBONITO | PR | 00705 | |
| RAQUEL MAYSONET CARRION | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL MEDINA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL MELÉNDEZ | SAN ISIDRO | 333 A CALLE 13 | | | CANOVANAS | PR | 00729 | |
| RAQUEL MERCADO | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL MERCED CALDERON | URB CAGUAS NORTE | M 7 CALLE LA PAZ | | | CAGUAS | PR | 00725 | |
| RAQUEL MIRANDA RIVERA | URB VILLA LOS SANTOS | V 10 CALLE 15 | | | ARECIBO | PR | 00612 | |
| RAQUEL MOCTEZUMA ORTIZ | REPTO SAN  FELIPE | 68 CALLE SAN FELIPE | | | HUMACAO | PR | 00791 | |
| RAQUEL MOJICA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL MOJICA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL MULERO ROMAN | HC 20 BOX 22960 | | | | SAN LORENZO | PR | 00754 | |
| RAQUEL NATER ORSINI | ALT DE FLAMBOYAN | A 2 CALLE 2 | | | BAYAMON | PR | 00959 | |
| RAQUEL NATER ORSINI | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL NAVARRO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL NEGRON CRUZ | BOX 904 | | | | UTUADO | PR | 00641 | |
| RAQUEL NEGRON GARCIA | RES MONTE HATILLO | EDIF 33 APTO 390 | | | SAN JUAN | PR | 00924 | |
| RAQUEL NIEVES ANDINO | TERRS DE CAROLINA | 2E20 CALLE 35 | | | CAROLINA | PR | 00987 | |
| RAQUEL NIEVES CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL NIEVES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL NIEVES HERRERA | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL NIN LASALLE | URB RIVERVIEW | H 26 CALLE 9 | | | BAYAMON | PR | 00961 | |
| RAQUEL OJEDA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL OQUENDO NIEVES | RR 01 BOX 16055 | | | | TOA ALTA | PR | 00953 | |
| RAQUEL OQUENDO PINTADO | BOX 134 | | | | SABANA SECA | PR | 00952 | |
| RAQUEL ORELLANA | HC 1 BOX 6988 | | | | LAS PIEDRAS | PR | 00771 | |
| RAQUEL ORTEGA GONZALEZ | URB MONTE CARLO | 1276 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| RAQUEL ORTIZ CENTENO | URB REP MONTELLANO | J2 CALLE B | | | CAYEY | PR | 00736 | |
| RAQUEL ORTIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL ORTIZ MALDONADO | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| RAQUEL OSORIO ALLENDE | P O BOX 454 | | | | LOIZA | PR | 00772454 | |
| RAQUEL OTERO DIAZ | HC 1 BOX 3181 | | | | BAJADERO | PR | 00616 | |
| RAQUEL PABON GARCIA | PO BOX 9773 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| RAQUEL PAGAN DIAZ | 112 CALLE RAMON TORRES BOX 792 | | | | FLORIDA | PR | 00650 | |
| RAQUEL PAGAN MALAVE | ESTANCIAS DEL MAYORAL | 12011 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| RAQUEL PAREDES RAMOS | URB GARCIA UBARRI | 68 CALLE PIÑEIRO APTO 1 | | | RIO PIEDRAS | PR | 00925 | |
| RAQUEL PELUYERA SANCHEZ | HC 01 BOX 6019 | | | | GUAYNABO | PR | 00971 | |
| RAQUEL PEREZ BORRERO | PO BOX 603 | | | | RIO GRANDE | PR | 00745 | |
| RAQUEL PEREZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL PEREZ NIN | URB SAN JOSE | 9 DUARTE | | | MAYAGUEZ | PR | 00682 | |
| RAQUEL PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL PEREZ RODRIGUEZ | SAN AGUSTIN | 368 CALLE ROMAN | | | SAN JUAN | PR | 00923 | |
| RAQUEL PUELLO MORALES | BO LA CENTRAL | 319 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| RAQUEL PUENTE VEGA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| RAQUEL QUIANO FELICIANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| RAQUEL QUIANO FELICIANO | VILLA CONTESSA | F 35 CALLE ARAGON | | | BAYAMON | PR | 00956 | |
| RAQUEL QUINONES | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL R BARRETO | RES NEMESIO R CANALES | EDF 65 APT 1137 | | | | PR | 00928 | |
| RAQUEL R ROICES LOPEZ | P O BOX 9022183 | | | | SAN JUAN | PR | 00902-2183 | |
| RAQUEL RAMIREZ MATOS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAQUEL RAMIREZ QUILES | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL RAMOS BUCHANAN | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL RAMOS BUCHANAN | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL RAMOS BUCHANAN | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL RAMOS GONZALEZ (TUTORA ) | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL RAMOS JIMENEZ | BO GALATEO SECT LOUBRIEL | | | | TOA ALTA | PR | 00953 | |
| RAQUEL RAMOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL RAMOS SANCHEZ | PO BOX 826 | | | | DORADO | PR | 00646 | |
| RAQUEL RASUK GARCIA | URB LOS HUCARES | D 9 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| RAQUEL REYES CATALA | 307 LLANOS DE GURABO | | | | GURABO | PR | 00778 | |
| RAQUEL RIOS ACEVEDO | COM LOS LLANOS | SOLAR 77 | | | CAGUAS | PR | 00725 | |
| RAQUEL RIOS ALABARCEAS | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL RIOS CRUZ | P O  BOX 1736 | VICT  ST | | | AGUADILLA | PR | 00603 | |
| RAQUEL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL RIVERA DE JESUS | SAN CRISTOBAL | 265 GASPAR CASTILLO | | | CAYEY | PR | 00736 | |
| RAQUEL RIVERA PEREZ | PO BOX 3711 | | | | AGUADILLA | PR | 00605 | |
| RAQUEL RIVERA PEREZ | PO BOX 8409 | | | | PONCE | PR | 00732-8489 | |
| RAQUEL RIVERA RIVERA | PO BOX 8242 | | | | SAN JUAN | PR | 00910 | |
| RAQUEL ROBLES FLORES | 1300 PORTALES DE SAN JUAN | BOX 180 | | | SAN JUAN | PR | 00924 | |
| RAQUEL RODRIGUEZ | VILLA CAROLINA | 67-42 CALLE 55 | | | CAROLINA | PR | 00935 | |
| RAQUEL RODRIGUEZ CRUZ | URB COLINAS DEL PLATA | 27 CAMINO DEL MONTE | | | TOA ALTA | PR | 00953 | |
| RAQUEL RODRIGUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL RODRIGUEZ GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL RODRIGUEZ HUERTAS | COND EL MONTE SUR | APT B303 | | | SAN JUAN | PR | 00918 | |
| RAQUEL RODRIGUEZ LOPEZ | 444 BRISAS DEL CARIBE | | | | PONCE | PR | 00731 | |
| RAQUEL RODRIGUEZ MAISONET | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL RODRIGUEZ ROMAN | BARRIO CALO | KM 6 HM 7 | | | CAROLINA | PR | 00982 | |
| RAQUEL RODRIGUEZ SANTIAGO | 154 BO CANTERA | | | | CAYEY | PR | 00736 | |
| RAQUEL ROJAS ROJAS | PARCELAS JAUCA | 465 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| RAQUEL ROMAN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL ROMAN ROBLES | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL ROMERO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL ROSA BENITEZ | HC 01 BOX 2216 | | | | LOIZA | PR | 00772 | |
| RAQUEL ROSA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL ROSA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL ROSA ROSARIO | URB LOMAS VERDES | ZM 20 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| RAQUEL ROSADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL ROSARIO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL ROSARIO RIVERA | URB BALDRICH | 208 PINTOR CAMPECHE | | | SAN JUAN | PR | 00918 | |
| RAQUEL RUIZ RUIZ | BOX 2788 | | | | CIDRA | PR | 00739 | |
| RAQUEL RUSSO CORREA | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL S ROSA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL SANCHEZ MALDONADO | PO BOX 1162 | | | | SABANA HOYOS | PR | 00688 | |
| RAQUEL SANG DE MIRANDA | PO BOX 52207 | | | | TOA BAJA | PR | 00950-2207 | |
| RAQUEL SANTIAGO CORTES | URB REGIONAL | M 4 CALLE 3 | | | ARECIBO | PR | 00612 | |
| RAQUEL SANTIAGO RODRIGUEZ | BO TEJAS PO BOX 642 | | | | HUMACAO | PR | 00792 | |
| RAQUEL SANTIAGO SEPULVEDA | ALTURAS DE INTERAMERICANA | W 9 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| RAQUEL SANTIAGO SERRANO | P M B 106 | P O BOX 10000 | | | CANOVANAS | PR | 00729 | |
| RAQUEL SANTIAGO SOTO | PMB 199 B5 | CALLE TABONUCO STE A9 | | | GUAYNABO | PR | 00969-3003 | |
| RAQUEL SANTOS | BO PALO INCADO | HC 2 BOX 7641 | | | BARRANQUITAS | PR | 00794 | |
| RAQUEL SANTOS ROJAS | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL SEGARRA PEREZ | 161 HALL AVENUE | | | | PERTH AMBOY | NJ | 08861 | |
| RAQUEL SEPULVEDA | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| RAQUEL SILVA PANTOJA | PO BOX 8719 | | | | VEGA BAJA | PR | 00693 | |
| RAQUEL SOTO & JUAN C. QUINTANA | RR-1 BOX 37790 | | | | SAN SEBASTIAN | PR | 00685 | |
| RAQUEL SOTO DIAZ | COND PUERTA DEL SOL | 2000 APT 1410 | | | SAN JUAN | PR | 00926 | |
| RAQUEL TANTAO ECHEVARRIA | URB SAN ANTONIO | H 17 C 13 | | | PONCE | PR | 00731 | |
| RAQUEL TORRES | COLINAS DE CUPEY | CALLE 121-9 | | | SAN JUAN | PR | 00926-7566 | |
| RAQUEL TORRES BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL TORRES CUADRADO | HC 3 BOX 12625 | | | | CAROLINA | PR | 00987 | |
| RAQUEL TORRES LAUREANO | PO BOX 11397 | FERNADEZ JUNCOS STA | | | SAN JUAN | PR | 00910-2497 | |
| RAQUEL TORRES LAUREANO | PO BOX 10587 | | | | SAN JUAN | PR | 00910-1387 | |
| RAQUEL TORRES LLANGER | PO BOX FERROL | APTO 104 | | | SAN JUAN | PR | 00917 | |
| RAQUEL TORRES MORLA | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL VAZQUEZ DE JESUS | A 4 GUAYAMA TOWN HOUSES | | | | GUAYAMA | PR | 00784 | |
| RAQUEL VAZQUEZ MARCANO | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL VAZQUEZ RIVERA | SANTA TERESITA | BT 3 CALLE 33 | | | PONCE | PR | 00731 | |
| RAQUEL VEGA FIGUEROA | 100 VILLAS DE MONTERREY APT 163 | | | | BAYAMON | PR | 00957 | |
| RAQUEL VEGA HERNANDEZ | PO BOX 1020 | | | | SABANA HOYOS | PR | 00688 | |
| RAQUEL VELEZ LOUBRIEL | [ADDRESS ON FILE] | | | | | | | |
| RAQUEL Y ADAMES MENDEZ | HC 2 BOX 10237 | | | | QUEBRADILLAS | PR | 00678 | |
| RAQUEL Y COLON ESTEVES | JARDINES DE RIO GRANDE | AT 50 CALLE 40 | | | RIO GRANDE | PR | 00745 | |
| RASA HOSPITAL & BUSINESS FORMS | MSC 806, WINSTON CHURCHILL #138 | | | | SAN JUAN | PR | 00926 | |
| RASHA RIVERA NIEVES | PMB 1922 243 | CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| RASHELY MEDINA FLORES | ALTOS DE LA FUENTE | C 1 D 48 | | | CAGUAS | PR | 00725 | |
| RASHIPH N ROBLES ROSARIO | PO BOX 2062 | | | | AIBONITO | PR | 00705-2062 | |
| RASMIAH MASHHOUR ABDEL FARES RIOS | [ADDRESS ON FILE] | | | | | | | |
| RATELL D OLIVERAS LANDRON | 49 CALLE TEODOMIRO RAMIREZ | | | | VEGA ALTA | PR | 00692 | |
| RATER AIR DUCT INC. | PO BOX 3151 | | | | CAROLINA | PR | 00984 | |
| RATTAN BORICUA | PO BOX 7977 | | | | CAGUAS | PR | 00626 | |
| RAUL  RODRIGUEZ CUADRADO | PO BOX  8114 | | | | CAROLINA | PR | 00984 | |
| RAUL  A COLON  MALDONADO | URB LAS  AGUILAS | I 24 CALLE 8 | | | COAMO | PR | 00769 | |
| RAUL FUENTES ROSA | ALTURAS DE RIO GRANDE | R 924 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| RAUL  HERNANDEZ  RIVERA | URB LAS LOMAS | 1767 CALLE  26  SO | | | SAN JUAN | PR | 00921 | |
| RAUL  Llerena  Quesada | Cond Corredors  Apt. 401 | | | | Carolina | | 00979 | |
| RAUL MARCIAL MERCADO | URB VICTOR ROJAS II | 125 CALLE C | | | ARECIBO | PR | 00612 | |
| RAUL  MARI FERNANDEZ | APARTADO 326 | | | | RINCON | PR | 00677 | |
| RAUL MARRERO MEDINA | URB LA LULA | G 10 CALLE 5 | | | PONCE | PR | 00728 | |
| RAUL PEREZ  ROSARIO | 76 CALLE A HERNANDEZ | | | | MOCA | PR | 00676 | |
| RAUL RAMOS  TORRES | PO BOX 792 | | | | CABO  ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAUL RIOS MERCADO | URB FLORAL PARK 507 | CALLE LLORENS TORRES APT 2 | | | SAN JUAN | PR | 00918 | |
| RAUL A ACEVEDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL A ALBINO MIRANDA | RES CASTILLO | EDIF 26 APTO 2 | | | SABANA GRANDE | PR | 00637 | |
| RAUL A ALVAREZ SANTIAGO | RR 36 BOX 6082 | | | | SAN JUAN | PR | 00926 | |
| RAUL A ARAGONES VILLANOVA | 16 CALLE AMERICA PDA 18 | | | | SAN JUAN | PR | 00907 | |
| RAUL A BORRERO CUELLO | [ADDRESS ON FILE] | | | | | | | |
| RAUL A CANDELARIO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL A CARDONA LOPEZ | URB COLLEGE PARK | 1811 CALLE COLONIA | | | SAN JUAN | PR | 00921 | |
| RAUL A COLLADO MALTES | URB SANTA JUANITA 6TA SECC | BP 22 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| RAUL A CRUZ FRANQUI | [ADDRESS ON FILE] | | | | | | | |
| RAUL A CRUZ FRANQUI | [ADDRESS ON FILE] | | | | | | | |
| RAUL A CRUZ VALES | PO BOX 96-0154 | | | | SAN JUAN | PR | 00936-0154 | |
| RAUL A DIAZ SERRANO | LOMAS VERDES | 4 E 16 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| RAUL A GOMEZ ALICEA | HC 01 BOX 6248 | | | | GURABO | PR | 00728 | |
| RAUL A GONZALEZ GUZMAN | HC 03 BOX 8140 | LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| RAUL A GONZALEZ TORRENTS | P O BOX 9023986 | | | | SAN JUAN | PR | 00902 3986 | |
| RAUL A JIMENEZ CASTRO | PO BOX 11750 | | | | SAN JUAN | PR | 00910-2850 | |
| RAUL A MARRERO CANINO | URB ALTURAS DE DORADO | C 16 CALLE CEIBA | | | DORADO | PR | 00646 | |
| RAUL A MORALES ACEVEDO | VISTA ALEGRE | 74 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| RAUL A MORALES GUANILL | URB SAN MARCOS | 260 HARBOUR DR APT 21 | | | HUMACAO | PR | 00791-6223 | |
| RAUL A MORALES MARRERO | [ADDRESS ON FILE] | | | | | | | |
| RAUL A MUJICA HENRIQUEZ | COND BAYOLA APT 801 A | | | | SAN JUAN | PR | 00907 | |
| RAUL A POLL PAGAN | PO BOX 892 | | | | UTUADO | PR | 00641 | |
| RAUL A POSTIGO ALCOVER | 94 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| RAUL A RAMON PEREZ | P O BOX 7152 | | | | MAYAGUEZ | PR | 00681 | |
| RAUL A REICHARD MCKENZIE | PO BOX 529 | | | | AGUADILLA | PR | 00605 | |
| RAUL A RODRIGUEZ ALAMO | SABANA BRANCH BOX 8851 | | | | VEGA BAJA | PR | 00693 | |
| RAUL A RODRIGUEZ RODRIGUEZ | HC 2 BOX 31372 | | | | CAGUAS | PR | 00727 | |
| RAUL A ROMAN FELICIANO | SAN AGUSTIN | A 12 CALLE B | | | GUAYANILLA | PR | 00656 | |
| RAUL A ROMAN RIVERA | RES MANUEL A PEREZ | EDIF C 21 APT 234 | | | SAN JUAN | PR | 00923 | |
| RAUL A SANTIAGO SANTANA | PARCELA SUSUA | 157 CALLE CLAVEL | | | SABANA GRANDE | PR | 0637 | |
| RAUL A VELEZ BAIRON | PO BOX 3592 | | | | MAYAGUEZ | PR | 00681 | |
| RAUL A VERAS HEREDIA | COND BAHIA A AVE | LAS PALMAS PDA 15 | | | SAN JUAN | PR | 00907 | |
| RAUL A. AYALA ACOSTA Y YOLANDA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| RAUL A. VARGAS BARRETO | SECT PUEBLO NUEVO | 1770 CALLE BRILLANTE | | | ISABELA | PR | 00662 | |
| RAUL ABRANTE | HC 33 BOX 5234 | | | | DORADO | PR | 00646 | |
| RAUL ACEVEDO ALAYON & MILTON VESCOVACCI | 80 ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| RAUL ACOSTA FIGUEROA | 3 REPT SAN SALVADOR | | | | CABO ROJO | PR | 00623 | |
| RAUL ACOSTA LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| RAUL ADORNO SANTIAGO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| RAUL AGOSTINI CHAMORRO | [ADDRESS ON FILE] | | | | | | | |
| RAUL ALAMO BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL ALBERTO ZURINAGA PORRATA | PO BOX 19809 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-1809 | |
| RAUL ALVARADO CANDELARIO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| RAUL ALVARADO CANDELARIO | REPTO CONTEMPORANEO | D 4 CALLE C | | | SAN JUAN | PR | 00926 | |
| RAUL ALVARADO HENRIQUEZ | MANCIONES DE CAROLINA | GG 10 C MARQUEZA | | | CAROLINA | PR | 00987 | |
| RAUL ALVAREZ | PO BOX 261662 | | | | LITTLETON | CO | 80163-1662 | |
| RAUL ALVAREZ LOPEZ | 15 CALLE MONTESOL | | | | GURABO | PR | 00778 | |
| RAUL ALVAREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL ALVAREZ RIVERA | PO BOX 5123 | | | | VEGA ALTA | PR | 00692 | |
| RAUL AMARO PADILLA | RR 2 BOX 865 | | | | SAN JUAN | PR | 00926 | |
| RAUL AMARO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| RAUL APONTE OSTALAZA | [ADDRESS ON FILE] | | | | | | | |
| RAUL APONTE OSTOLAZA | [ADDRESS ON FILE] | | | | | | | |
| RAUL APONTE SANCHEZ | PO BOX 8179 | | | | BAYAMON | PR | 00960-8179 | |
| RAUL AQUINO | 5 CALLE COTTON | | | | GUAYNABO | PR | 00969 | |
| RAUL AQUINO PINTO | PO BOX 1530 | | | | TRUJILLO ALTO | PR | 00977 | |
| RAUL ARROYO BOADA | [ADDRESS ON FILE] | | | | | | | |
| RAUL ARROYO CHINEA | EXT HNAS DAVILA | L29 C/ RITA | | | BAYAMON | PR | 00959 | |
| RAUL ATANACIO LLERAS | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| RAUL AUTO SERVICE | URB. TOA ALTA AA-15 CALLE 24 | | | | TOA ALTA | PR | 00953 | |
| RAUL AUTO SERVICES | URB. TOA ALTA AA-15 CALLE 24 | | | | TOA ALTA | PR | 00953 | |
| RAUL AVILES | P.O. BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| RAUL AVILES RIOS | [ADDRESS ON FILE] | | | | | | | |
| RAUL AYALA | [ADDRESS ON FILE] | | | | | | | |
| RAUL AYALA SILVA | PO BOX 4425 | | | | MAYAGUEZ | PR | 00681 | |
| RAUL BANDAS DEL PILAR | 403 CALLE DEL PARQUE | SUITE 6 | | | SAN JUAN | PR | 00912-3709 | |
| RAUL BARBOSA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL BELLON VELAZQUEZ | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 00936-0000 | |
| RAUL BELTRAN NEGRON | URB MONTE CASINO HEIGHTS | 125 CALLE RIO LAJAS | | | TOA ALTA | PR | 00953-3750 | |
| RAUL BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL BENITEZ AUTREY | URB LA MARINA | K 44 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| RAUL BERNARD MARRERO | PO BOX 607061 SUITE 449 | | | | BAYAMON | PR | 00960 | |
| RAUL BINIMELIS MANRIGUEZ | P O BOX 698 | | | | LARES | PR | 00669 | |
| RAUL BLANCO TEFEL | APT 4A | | | | SAN JUAN | PR | 00901 | |
| RAUL BORGES ACEVEDO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| RAUL CABALLERO MELENDEZ | 516 EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON 5TO PISO | | | SAN JUAN | PR | 00918 | |
| RAUL CABAN AVILES | HC 3 BOX 34572 | | | | AGUADA | PR | 00602 | |
| RAUL CABAN CABAN | HC 2 BOX 14706 | | | | MOCA | PR | 00676 | |
| RAUL CABAN ROSADO | HC-02 BOX 7878 BO. QUEBRADA | | | | CAMUY | PR | 00627 | |
| RAUL CABEZAS  Y CARMEN L RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL CALDERON BENAVENTE | PO BOX 5376 | | | | CAGUAS | PR | 00726 | |
| RAUL CAMACHO VAZQUEZ | BO CIENAGA SECTOR LAGUNA | | | | GUANICA | PR | 00653 | |
| RAUL CANCEL PEREZ | HC 67 BOX 16134 | | | | BAYAMON | PR | 00956 | |
| RAUL CANDELARIO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL CARABALLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAUL CARABALLO SEPULVEDA | BO MIRADERO PARCELAS | SOLEDAD 641 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| RAUL CARMONA MARCANO | HATO TEJAS BZN 8 | AVE CEMENTERIO NACIONAL | OESTE | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAUL CARRASCO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL CARRERA FERNANDEZ | HC 01 BOX 13167 | | | | RIO GRANDE | PR | 00745 | |
| RAUL CARRERAS MERCED | PO BOX 2364 | | | | GUAYNABO | PR | 00970-2364 | |
| RAUL CARRERO PARDO | 1302 CALLE DEL CARMEN | PDA 18 APTO 3 | | | SAN JUAN | PR | 00907 | |
| RAUL CARRION VAZQUEZ | LOS FLAMBOYANES | EDIF C APT 3K | | | CAGUAS | PR | 00725 | |
| RAUL CASAS | QUINTAS REALES | K 12 CALLE REY ARTURO | | | GUAYNABO | PR | 00970 | |
| RAUL CHEVERE OJEDA | [ADDRESS ON FILE] | | | | | | | |
| RAUL CINTRON VELAZQUEZ | URB LLANOS | F 10 BOX 562 | | | SANTA ISABEL | PR | 00757 | |
| RAUL CLAUDIO CRUZ | URB BONNEVILLE HTS | 2 CALLE JUNCOS | | | CAGUAS | PR | 00725 | |
| RAUL CLAUDIO HUERTAS | HC 03 BOX 10901 | | | | YABUCOA | PR | 00767-9704 | |
| RAUL CLAUDIO SANCHEZ | BO LAS MONJAS | 76 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| RAUL COLON DIEPPA | HC 2 BOX 10279 | | | | JUNCOS | PR | 00777 | |
| RAUL COLON GONZALEZ | HC 4 BOX 46406 | | | | HATILLO | PR | 00659 | |
| RAUL COLON HERNANDEZ Y JOSEFINA SOTO | URB. VISTA BELLA | Q 30 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| RAUL COLON IRIZARRY | PO BOX 7922 | | | | PONCE | PR | 00732 | |
| RAUL COLON RIVERA | PO BOX 213665 | | | | SAN JUAN | PR | 00928-1365 | |
| RAUL COLON SANTIAGO | 107 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| RAUL CONCEPCION RAMOS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| RAUL CORDERO HIDALGO | HC 04 BOX 45124 | | | | AGUADILLA | PR | 00603 | |
| RAUL CORREA GRAU | [ADDRESS ON FILE] | | | | | | | |
| RAUL CORTES MARTINEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| RAUL CORTES TORRES | URB ANA MARIA | J 16 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| RAUL CRUZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| RAUL CRUZ DE JESUS | BO CALZADA BZN 86 | | | | MAUNABO | PR | 00707 | |
| RAUL CRUZ GARCIA | RR 5 PO BOX 8908 | | | | TOA ALTA | PR | 00953 | |
| RAUL CRUZ OJEDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RAUL CRUZ RIVERA | HC 01 BOX 5500 | BO. QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 | |
| RAUL CRUZ RIVERA | PO BOX 142 | | | | COMERIO | PR | 00782 | |
| RAUL CRUZ SANCHEZ | COND MAJAGUAL APT 1911 | 19 CALLE ANTONIO PAOLI | | | MAYAGUEZ | PR | 00682-2443 | |
| RAUL CRUZ TORRES | URB REXVILLE | 2 20 CALLE 16 A | | | BAYAMON | PR | 00957 | |
| RAUL CUADRADO SANTANA | URB JDNES DE COUNTRY CLUB | C J 36 CALLE 147 | | | CAROLINA | PR | 00983 | |
| RAUL CUBERO VILLEGA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| RAUL DAVILA RODRIGUEZ | PO BOX 8827 | | | | BAYAMON | PR | 00960-8827 | |
| RAUL DE JESUS CRUZ | HC 01 BOX 6617 | | | | SALINAS | PR | 00751 | |
| RAUL DE JESUS DE JESUS | 295 BDA SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| RAUL DE JESUS OLIVO | HC 01 BOX 9044 | | | | LOIZA | PR | 00772 | |
| RAUL DE JESUS PEREZ | HC 9 BOX 1552 | | | | PONCE | PR | 00731-9749 | |
| RAUL DE JESUS ROSA | VILLA DE RIO CA AS | 264 CALLE CARLOS E CHARDN URB CANAS | | | PONCE | PR | 00731 | |
| RAUL DE PERSIA BRACERO | PMB 570 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| RAUL DEL MANZANO ROMAN | PO BOX 360033 | | | | SAN JUAN | PR | 00936-0033 | |
| RAUL DELGADO CRESPO | P O BOX 10260 | | | | SAN JUAN | PR | 00908-0260 | |
| RAUL DELGADO FUENTES | PO BOX 377 | | | | DORADO | PR | 00646 | |
| RAUL DELGADO NERIS | HC 3 BOX 41608 | | | | CAGUAS | PR | 00775-9743 | |
| RAUL DI CRISTINA | JARDINES METROPOLITANOS | 960 CALLE YOLTA | | | SAN JUAN | PR | 00927 | |
| RAUL DIAZ APONTE | HC 3BOX 41197 | | | | CAGUAS | PR | 00725 | |
| RAUL DIAZ CATALDO | URB VENUS GARDENS | 1755 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| RAUL DIAZ MASSA | HC 03 BOX 9037 | | | | JUNCOS | PR | 00777 | |
| RAUL DIAZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL DIAZ SANTIAGO | SIERRA LINDA | G 8 CALLE 3 | | | BAYAMON | PR | 00961 | |
| RAUL DIAZ VELEZ | 2 TINTILLO HILLS CHALLETS | | | | BAYAMON | PR | 00959 | |
| RAUL DIAZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL DIAZ VIERA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| RAUL DORALIS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL DURAN SOTO | P O BOX 1362 | | | | COAMO | PR | 00769 | |
| RAUL E ACOSTA GARCIA | 27 W 27 JARD DEL CARIBE | | | | PONCE | PR | 00728 | |
| RAUL E ACOSTA GARCIA | URB FLORAL PARK | 408 SALVADOR BRAU | | | SAN JUAN | PR | 00907 | |
| RAUL E CARDONA ROMERO | HC 01 BOX 5405 | | | | ARECIBO | PR | 00616 | |
| RAUL E CARRION NAVEDO | IDAMARIS GARDENS | H 3 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| RAUL E CINTRON ALVES | JARDINES DE CAROLINA | E 49 CALLE E | | | CAROLINA | PR | 00987-7117 | |
| RAUL E COLON MORALES | TOA ALTA HEIGHTS | P 50 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| RAUL E FIGUEROA HERNANDEZ | PARCELAS FALU | 510 CALLE 21 | | | SAN JUAN | PR | 00925 | |
| RAUL E GARCIA MARRERO | P O BOX 997 | | | | COROZAL | PR | 00783 | |
| RAUL E ROBLES TORRES | R R 36 BOX 1242 | | | | SAN JUAN | PR | 00926 | |
| RAUL E ROSARIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAUL E SANCHEZ BURGOS | EXT LOS TAMARINDOS | B 2 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| RAUL E SANTIAGO VELEZ | URB PLAZA DE LA FUENTE | 1203 CALLE BRASIL | | | TOA ALTA | PR | 00953 | |
| RAUL E SOSA MORALES | PO BOX 130 | | | | NAGUABO | PR | 00718 | |
| RAUL E VELEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL E ZAYAS DUCHESNE | [ADDRESS ON FILE] | | | | | | | |
| RAUL EDGARDO DIAZ CHARRIEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL EDGARDO SANTIAGO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL EDUARDO GONZALEZ ALMAGUIAR | [ADDRESS ON FILE] | | | | | | | |
| RAUL EDUARDO TARUD SABBAG | [ADDRESS ON FILE] | | | | | | | |
| RAUL ELECTRICAL & CONS COMM & IND CONTRA | ALT DEL CAFETAL | B 1 CALLE CAMELIA | | | YAUCO | PR | 0069b-3457 | |
| RAUL ENGLAND RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL ENRIQUE PAPALEO PEREZ | CONDOMINIO ALTOS DE TORRIMAR | APTO 127 | | | BAYAMON | PR | 00959 | |
| RAUL ERAZO LOZADA | P O BOX 2378 | | | | BAYAMON | PR | 00960 | |
| RAUL ESTEBAN RODRIGUEZ ROMAN | COND TROPICANA | CALLE TARTAK APTO 603 C | | | CAROLINA | PR | 00979 | |
| RAUL F RIVERA DE LA VEGA | PO BOX 143572 | | | | ARECIBO | PR | 00614-3572 | |
| RAUL F SANTIAGO | URB FLAMINGO TERRACE | F 24 CALLE GUILLERMINA | | | SAN JUAN | PR | 00957 | |
| RAUL F VIRUET RIVERA | URB SAN JOSE | 446 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| RAUL FEBUS ALVELO | PO BOX 831 | | | | AIBONITO | PR | 00705 | |
| RAUL FELICIANO ARIETA | VILLA ADALUCIA K-2 CALLE FARAGON | | | | SAN JUAN | PR | 00926 | |
| RAUL FELICIANO CATERING | SANTA TERESITA | BK 28 CALLE 25 | | | PONCE | PR | 00731 | |
| RAUL FIGUEROA | D23 COND JARD ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| RAUL FIGUEROA MOLINA | HC - 01 BOX 5461 | | | | CIALES | PR | 00638 | |
| RAUL FIGUEROA ROBLEDO | HC 01 BOX 7298 | | | | LUQUILLO | PR | 00773 | |
| RAUL FIGUEROA RODRIGUEZ | HC 1 BOX 8244 | | | | CANOVANAS | PR | 00729 | |
| RAUL FIGUEROA RODRIGUEZ | RR 1 BOX 2276 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAUL FIGUEROA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL FIGUEROA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| Raul Figueroa Vazquez | [ADDRESS ON FILE] | | | | | | | |
| RAUL FLORES RIVERA | HC 30 BOX 34300 | | | | SAN LORENZO | PR | 00754 | |
| RAUL FRANCESCHINI CONDE | ASHFORD MED CENTER SUITE 707 | | | | SAN JUAN | PR | 00907 | |
| RAUL FRANCESCHINI ORTIZ | LOMA ALTA | E 23 CALLE 5 | | | CAROLINA | PR | 00987 | |
| RAUL FRANCESCHINI ORTIZ | URB LOMA ALTA | E23 CALLE 5 | | | CAROLINA | PR | 00987 | |
| RAUL G CAMACHO MALDONADO | URB STA RITA | E 2 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| RAUL G CASTELLANOS BRAN | [ADDRESS ON FILE] | | | | | | | |
| RAUL G TOLEDANO GARCIA | PUERTO NUEVO | 1030 CALLE 10 NE | | | SAN JUAN | PR | 00920 | |
| RAUL G. DALMAU | 237 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| RAUL GARAY | URB LOS PINOS | 799 CALLE LINCE | | | SAN JUAN | PR | 00923 | |
| RAUL GARCIA MENLENDEZ | 718 CALLE 14 | | | | SAN JUAN | PR | 00915 | |
| RAUL GARCIA MOJICA | [ADDRESS ON FILE] | | | | | | | |
| RAUL GARCIA PAGAN | 40 CALLE COMERCIO | | | | PONCE | PR | 00731 | |
| RAUL GARCIA QUILES | HC 1 BOX 3981 | | | | COROZAL | PR | 00783 | |
| RAUL GARCIA QUILES/ HOGAR LA FE | PO BOX 1014 | | | | COROZAL | PR | 00783-1014 | |
| RAUL GARCIA QUILES/ HOGAR LA FE, INC. | HC 1 BOX 3981 | | | | COROZAL | PR | 00783-0000 | |
| RAUL GARCIA QUILES/HOGAR NUESTRA FE | HC 1 BOX 3981 | | | | COROZAL | PR | 00783-0000 | |
| RAUL GARCIA RINALDI | P O BOX 6684 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6684 | |
| RAUL GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL GERENA BAEZ | HC 3 BOX 3973 | | | | HATILLO | PR | 00659 | |
| RAUL GOMEZ DE JESUS | URB M CORCHADO | 203 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| RAUL GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| RAUL GONZALEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| RAUL GONZALEZ ACOSTA | BOX 1371 | | | | UTUADO | PR | 00641 | |
| RAUL GONZALEZ ACOSTA | PO BOX 1371 | | | | UTUADO | PR | 00641 | |
| RAUL GONZALEZ ACOSTA | P O BOX 4022 | | | | MAYAGUEZ | PR | 00681 | |
| RAUL GONZALEZ ANTONIO | URB SAN ANTONIO | K1 CALLE 11 | | | CAGUAS | PR | 00725 | |
| RAUL GONZALEZ CARMONA | PO BOX 14011 BO OBRERO STA | | | | SAN JUAN | PR | 00915 | |
| RAUL GONZALEZ COLON | URB LEVITTOWN 4TA SECC | AJ 20 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| RAUL GONZALEZ CURET | URB LAS CUMBRES 607 | CALLE MADISON | | | SAN JUAN | PR | 00921 | |
| RAUL GONZALEZ CURET /D/B/A COPA INTL | DE LA AMISTAD INC | LA CUMBRE 607 CALLE MADISON | | | SAN JUAN | PR | 00925 | |
| RAUL GONZALEZ DIAZ | COND TORRE DE FRANCIA APT 1 A | | | | SAN JUAN | PR | 00917 | |
| RAUL GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL GONZALEZ PRATTS | PO BOX 4022 | | | | MAYAGUEZ | PR | 00681 | |
| RAUL GONZALEZ RODRIGUEZ | 40 COMERCIO | | | | HORMIGUEROS | PR | 00660 | |
| RAUL GONZALEZ RODRIGUEZ | 4 CALLE COMERCIO | | | | HORMIGUEROS | PR | 00660 | |
| RAUL GONZALEZ SANTIAGO | 15 URB LAS MERCEDES | | | | AIBONITO | PR | 00705 | |
| RAUL GUADALUPE VIERA | HC 6 BOX 73538 | | | | CAGUAS | PR | 00725-9512 | |
| RAUL GUIDO DBA REFRIGERATION  A/C SERV. | BOX 1915 | | | | CABO ROJO | PR | 00623 | |
| RAUL GUIDO MAYA | PO BOX 402 | | | | BOQUERON | PR | 00622-0402 | |
| RAUL H CARCACHE CROSS | VILLA CAPARRA | L B CALLE K | | | GUAYNABO | PR | 00966 | |
| RAUL H GAUTIER MARTINEZ | URB LAGOS DE PLATA R 24 CALLE 23 | | | | TOA BAJA | PR | 00949 | |
| RAUL H HERNANDEZ ORTIZ | URB RAMON RIVERO | B2 CALLE 5 | | | NAGUABO | PR | 00718 | |
| RAUL H MORALES BORGES | SUITE 201 A | 1451 ASHFORD AVE | | | SAN JUAN | PR | 00907 | |
| RAUL HEREDIA SANFELIZ | PO BOX 6074 | | | | SAN JUAN | PR | 00914 | |
| RAUL HERMINIO VAZQUEZ PUELLO | URB CAPARRA TERRACE | 1324 CALLE 16 S O | | | SAN JUAN | PR | 00921 | |
| RAUL HERNANDEZ DOBLE | [ADDRESS ON FILE] | | | | | | | |
| RAUL HERNANDEZ BUJOSA | [ADDRESS ON FILE] | | | | | | | |
| RAUL HERNANDEZ BUJOSA | [ADDRESS ON FILE] | | | | | | | |
| RAUL HERNANDEZ DOBLE | [ADDRESS ON FILE] | | | | | | | |
| RAUL HERNANDEZ PEREZ | BDA VIETNAM | 8 CALLE B | | | GUAYNABO | PR | 00965 | |
| RAUL HERNANDEZ RIVERA | RIO PIEDRAS STATION P O BOX 20567 | | | | SAN JUAN | PR | 00928 | |
| RAUL HORTA  GONZALEZ | URB COUNTRY CLUB | 886 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| RAUL III  HIDALGO | BOX 177 | | | | MOCOA | PR | 00676 | |
| RAUL III RIOS ALICEA | URB BELLA VISTA | H 15 C 7 | | | BAYAMON | PR | 00957 | |
| RAUL III RIOS ALICEA | URB BELLA VISTA | H 15 CALLE 7 | | | BAYAMON | PR | 00957 | |
| RAUL IRIZARRY ORRES | [ADDRESS ON FILE] | | | | | | | |
| RAUL IRIZARRY RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAUL J ARROYO RIVERA | EXT HERMANOS DAVILA | L-29 CALLE RITA | | | BAYAMON | PR | 00959 | |
| RAUL J RAMOS PEREZ | HC 03 BOX 9514 | | | | MOCA | PR | 00676 | |
| RAUL J ROMAGUERA MARTINEZ | URB ENSANCHE RAMIREZ | 261 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00682-5839 | |
| RAUL JAVIER ESTRADA SILVA | MALLORCA | S 38 CALLE CALIFORNIA | | | GUAYNABO | PR | 00969 | |
| RAUL JIMENEZ CARRION | [ADDRESS ON FILE] | | | | | | | |
| RAUL JIMENEZ MERCADO | VILLA NEVAREZ | 1058 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| RAUL JIMENEZ MORALES | HC 03 BOX 9016 | | | | BARRANQUITAS | PR | 00794 | |
| RAUL JIMENEZ RESTO | URB VENUS GARDENS | NORTE 1688 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| RAUL JOGLAR CLIVILLES | PMB 58 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| RAUL JUSTINIANO MARRERO | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| RAUL JUSTINIANO MARRERO | HC 01 BOX 5440 | | | | VILLALBA | PR | 00766 | |
| RAUL L CEDRES PEREZ | URB VALENCIA 408 | CALLE SACEDON | | | SAN JUAN | PR | 00923 | |
| RAUL L ROSADO DIAZ | BO COCO NUEVO | 429 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| RAUL L TORRES LUGO | JARD DE COUNTRY CLUB | CE 11   CALLE 137 | | | CAROLINA | PR | 00983 | |
| RAUL LLADO | URB LEVITTOWN | 1058 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| RAUL LLINAS SOBRINO | DOS PINOS | 799 CISNE | | | SAN JUAN | PR | 00926 | |
| RAUL LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| Raul Lopez | [ADDRESS ON FILE] | | | | | | | |
| RAUL LÓPEZ CINTRON | PO BOX 3025 | | | | YAUCO | PR | 00698 | |
| RAUL LOPEZ CRUZ | URB MATIENZO CINTRON | 508 CALLE PRUNA | | | SAN JUAN | PR | 00923 | |
| RAUL LOPEZ MALAVE | PO BOX 149 | | | | SALINAS | PR | 00751 | |
| RAUL LOPEZ MARTINEZ | BOX 386 | | | | CAYEY | PR | 00736 | |
| RAUL LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL LOPEZ PEREZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| RAUL LOPEZ ROMAN | PUERTO NUEVO | 507 CALLE CORCEGA | | | SAN JUAN | PR | 00736 | |
| RAUL LOZADA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL LOZADA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL LUGO CANDELARIO | BO PALOMAS | 10 CALLE 8 | | | YAUCO | PR | 00698 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 832 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAUL LUGO PADILLA | PO BOX 1795 | | | | SAN GERMAN | PR | 00683 | |
| RAUL M ALBERRO ZENO | HC 1 BOX 5025 | | | | ARECIBO | PR | 00616 | |
| RAUL M BURGOS AMEZAGA | 10 CALLE MARINA | | | | MOROVIS | PR | 00687 | |
| RAUL M BURGOS AMEZAGA | [ADDRESS ON FILE] | | | | | | | |
| RAUL M COLON VAZQUEZ | 400 CESAR GONZALEZ | SUITE 138 | | | SAN JUAN | PR | 00918 | |
| RAUL M COLON VAZQUEZ | URB EL CORTIJO | AD II CALLE 23 | | | BAYAMON | PR | 00956 | |
| RAUL M GONZALEZ RESTO | URB VILLAMAR | 146 CALLE 6 | | | CAROLINA | PR | 00979 | |
| RAUL M GONZALEZ TORO | EDIF CAPITAL CENTER | 239 AVE ARTERIAL HOSTO APT 301 | | | SAN JUAN | PR | 00918 | |
| RAUL M NUDEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| RAUL M ORTIZ RIVERA | URB SIERRA LINDA | B6 AVE VISTA ALTA | | | BAYAMON | PR | 00957 | |
| RAUL M. GARCIA | URB LAS LOMAS | 772 CALLE 27 SW | | | RIO PIEDRAS | PR | 00921 | |
| RAUL MALDONADO | PO BOX 1054 | | | | ARECIBO | PR | 00613 | |
| RAUL MALDONADO & CO INC | PO BOX 363231 | | | | SAN JUAN | PR | 00936-3231 | |
| RAUL MALDONADO GAUTIER | VIA SAN JUAN PLAZA | 5-D36 PLAZA ESTE URB RIACHUELO | | | TRUJILLO ALTO | PR | 00976 | |
| RAUL MALDONADO GAUTIER | [ADDRESS ON FILE] | | | | | | | |
| RAUL MALDONADO SUAREZ | OJO DE AGUA | 95 CALLE HERMANOS ORTIZ SAEZ | | | VEGA BAJA | PR | 00693 | |
| RAUL MANZANO RIVERA | MANATI CHALETS | 116 CALLE ZEUS | | | MANATI | PR | 00674 | |
| RAUL MARIANI FRANCO | PO BOX 9022864 | | | | SAN JUAN | PR | 00902-2864 | |
| RAUL MARRERO | BOX 4 PARCELAS PALENQUE | 1A   CALLE | | | BARCELONETA | PR | 00617 | |
| RAUL MARRERO CAMACHO | URB SANTA JUANITA | DT 7 CALLE NAPOLE | | | BAYAMON | PR | 00956 | |
| RAUL MARRERO COLON | PO BOX 111 | | | | BARRANQUITA | PR | 00794 | |
| RAUL MARRERO LUNA | PO BOX 314 | | | | BARRANQUITAS | PR | 00794 | |
| RAUL MARTINEZ | URB JARDINES DE BORINQUEN | CASA E I | | | AGUADILLA | PR | 00603 | |
| RAUL MARTINEZ / CARLA MARTINEZ | P O BOX 598 | | | | MAUNABO | PR | 00707 | |
| RAUL MARTINEZ ARUZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| RAUL MARTINEZ DE LEON | [ADDRESS ON FILE] | | | | | | | |
| RAUL MARTINEZ HERNANDEZ | PO BOX 295 | | | | SABANA HOYOS | PR | 00688 | |
| RAUL MARTINEZ ORTIZ | BO COCO VIEJO | 136 A CALLE ANTONIA SAEZ | | | SALINAS | PR | 00751 | |
| RAUL MARTINEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RAUL MATOS COLLAZO | BOX 381 | | | | COROZAL | PR | 00783 | |
| RAUL MAYSONET | BDA SANDIN | 31 CALLE MARTI | | | VEGA BAJA | PR | 00693 | |
| RAUL MAYSONET GARCIA | CALLE MARTE NUM 31 | BDA. SANDIN | | | VEGA BAJA | PR | 00693 | |
| RAUL MEDINA LEBRON | PATAGONIA | E 6 CALLE SAN JOSE | | | HUMACAO | PR | 00791 | |
| RAUL MEDINA MEDINA | HC 03 BOX 33811 | | | | HATILLO | PR | 00659 | |
| RAUL MELENDEZ CRUZ | HC 1 BOX 5260 | | | | JUANA DIAZ | PR | 00795 | |
| RAUL MELENDEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RAUL MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL MENDEZ CRUZ | URB LA MILAGROSA | | | | SABANA GRANDE | PR | 00637-2063 | |
| RAUL MENDEZ DE GUZMAN | PO BOX 193900 | F 12 CALLE RUBI | | | SAN JUAN | PR | 00919-3900 | |
| RAUL MENDEZ MERCED | URB SAN PEDRO ESTATES E 6 | CALLE SAN RAFAEL | | | CAGUAS | PR | 00725 | |
| RAUL MENDEZ SERRANO | PO BOX 1432 | | | | LARES | PR | 00669 | |
| RAUL MENDOZA DIAZ | HC 22 BOX 7478 | | | | JUNCOS | PR | 00777 | |
| | | | | | | | | |
| RAUL MERCADO FELICIANO/ IVONNE GONZALEZ | APARTADO 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| | | | | | | | | |
| RAUL MERCADO MUÑOZ | LCDO. RIGOBERTOCALDERON SANTIAGO | NO APARECE NI EN SILAG NI EN LA PAGINA | DE INTERNET DE LA RAMA JUDICIAL | | | | | |
| RAUL MERCADO VEGA | [ADDRESS ON FILE] | | | | | | | |
| RAUL MERCED VAZQUEZ | HC 01 BOX 6201 | | | | OROCOVIS | PR | 00720 | |
| RAUL MOISE ROSSY | 265 CALLE MERCEDES SUAU | | | | MAYAGUEZ | PR | 00680 | |
| RAUL MONTALVO DIAZ | PO BOX 1156 | | | | JAYUYA | PR | 00664 | |
| RAUL MONTALVO RIVERA | PMB 218 | P O BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| RAUL MONTEAGUDO ENRIQUEZ | P O BOX 6763 | | | | SAN JUAN | PR | 00914 | |
| RAUL MONTILLA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| RAUL MORA RIVERA | COLINAS DE HATILLO | 70 CALLE COLINAS | | | HATILLO | PR | 00659 | |
| RAUL MORALES ALICEA | [ADDRESS ON FILE] | | | | | | | |
| RAUL MORALES BANOS | HC 1 BOX 7721 | | | | YAUCO | PR | 00698 | |
| RAUL MORALES MONTALVO | RES YAGUEZ EDIF 11 APT 106 | | | | MAYAGUEZ | PR | 00680 | |
| RAUL MORALES MORALES | [ADDRESS ON FILE] | | | | | | | |
| RAUL MORALES MORALES | [ADDRESS ON FILE] | | | | | | | |
| RAUL MORALES RIVERA | URB. LA EXPERIMENTAL | 10 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| RAUL MORIS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAUL MUNOZ GONZALEZ | 10 INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00726 | |
| RAUL MURPHY AMELY | 27 CALLE ENSANCHE RAMIREZ | | | | SAN GERMAN | PR | 00683-4321 | |
| | | | | | | | | |
| RAUL NARVAEZ /DBA/ R Y M CATERING SERV | PO BOX 3242 | | | | CAROLINA | PR | 00984 | |
| RAUL NARVAEZ COTTO | HC 06 BOX 4481 | | | | COTO LAUREL | PR | 00780 | |
| RAUL NIEVES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL NIEVES HERNANDEZ | HC 2 BOX 7437 | | | | CAMUY | PR | 00627-9112 | |
| RAUL NIEVES MENDEZ | HC 5 BOX 11062 | | | | MOCA | PR | 00776 | |
| RAUL NIEVES ROJAS | PO BOX 21521 | | | | SAN JUAN | PR | 00928-1521 | |
| RAUL NIEVES ZENO | 31 CALLE PRINCIPAL | | | | BARRANQUITA | PR | 00794 | |
| RAUL OLIVERO BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| RAUL OLIVERO BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| RAUL OLIVERO BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| RAUL OLIVERO BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| RAUL OLIVERO BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| RAUL ORLANDO PAGAN DEL TORO | URB ROYAL PALM | IG 28 A CALLE ASTROMELIA | | | BAYAMON | PR | 00956-3110 | |
| RAUL ORTEGA | VILLAS DE CASTRO | LL 11 CALLE 700 | | | CAGUAS | PR | 00725 | |
| RAUL ORTIZ AVILES | URB VISTA MAR | O-794 CALLE AVILA | | | CAROLINA | PR | 00983 | |
| RAUL ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL ORTIZ LEANDRY | PO BOX 295 | | | | GUAYAMA | PR | 00785 | |
| RAUL ORTIZ MAISONET | 246 PARCELAS FALU | CALLE 43 | | | SAN JUAN | PR | 00924 | |
| RAUL ORTIZ SANTIAGO | URB BAYAMON GARDENS | P 20 CALLE H | | | BAYAMON | PR | 00957 | |
| RAUL ORTIZ TORRES | HC 71 BOX 1689 | | | | NARANJITO | PR | 00719 | |
| RAUL ORTIZ VEGA | SUITE 211 | P O BOX 80000 | | | ISABELA | PR | 00662 | |
| RAUL ORTIZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| RAUL PACHECO | 1460 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| RAUL PADILLA RUIZ | 45 AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637 | |
| RAUL PAGAN COTTO | BO JUAN DIMINGO | 3 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| RAUL PAGAN CRUZ | RIVIERAS DE CUPEY BAJO | 34 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| RAUL PAGAN CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL PAGAN GARCIA | CIUDAD JARDIN | 275 CALLE ORQUIDEA | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RAUL PEGUERO FLECHA | QUINTAS DE HUMACAO | F8 CALLE C | | | HUMACAO | PR | 00791 | |
| RAUL PELLICIA ARROYO/EQ BEISBOL CLASE B | EXT VILLA LOS SANTOS 1 | B 26 CALLE ESTRELLA 38 | | | ARECIBO | PR | 00612 | |
| RAUL PELLOT NIEVES | HC 72 BOX 7610 | | | | CAYEY | PR | 00736 | |
| RAUL PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL PEREZ CASTELLAR | [ADDRESS ON FILE] | | | | | | | |
| RAUL PEREZ RIVERA | HC 3 BOX 9345 | | | | DORADO | PR | 00646 | |
| RAUL PICAPORTE AIUAGA | 1213 LUCCHETTI APT 4 | | | | SAN JUAN | PR | 00907 | |
| RAUL PLA MARTINEZ | 734 AVE HOSTOS | | | | MAYAGUEZ | PR | 00680 | |
| RAUL PRIETO SOLLA | URB LEVITOWN | 2544 PASEO ANGEL | | | TOA BAJA | PR | 00949 | |
| RAUL R COLON RIVERA | HC 02 BOX 10279 | | | | JUNCOS | PR | 00777 | |
| RAUL RAMIREZ AYALA | PO BOX 299 | | | | ENSENADA | PR | 00647-0299 | |
| RAUL RAMOS | PO BOX 368 | | | | CIDRA | PR | 00739 | |
| RAUL RAMOS | VALLE DE CERRO GORDO | V 1 CALLE CORAL | | | BAYAMON | PR | 00956 | |
| RAUL RAMOS FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL RAMOS ROBLES | PO BOX 1488 | | | | GUAYNABO | PR | 00970 | |
| RAUL RAMOS ZAYAS | PO BOX 1967 | | | | JUNCOS | PR | 00777 | |
| RAUL RENTAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL RENTAS TORO | PO BOX 9257 | | | | BAYAMON | PR | 00960 | |
| RAUL REVERON SANTOS | HC 1 BOX 6733 | | | | SANTA ISABEL | PR | 00757 | |
| RAUL REYES BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| RAUL REYES DAVILA | [ADDRESS ON FILE] | | | | | | | |
| RAUL REYES FONT | [ADDRESS ON FILE] | | | | | | | |
| RAUL REYES VAZQUEZ | HC 1 BOX 4891 | | | | YABUCOA | PR | 00767 | |
| RAUL RIOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAUL RIOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RAUL RIVERA BRUNO | [ADDRESS ON FILE] | | | | | | | |
| RAUL RIVERA BURGOS | PLAZA CAROLINA STATION | PO BOX 9550 | | | CAROLINA | PR | 00988 | |
| RAUL RIVERA COLON | HC 01 BOX 5611 | | | | OROCOVIS | PR | 00720 | |
| RAUL RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| RAUL RIVERA DELGADO | PO BOX 1024 | | | | COMERIO | PR | 00782 | |
| RAUL RIVERA LOLLI | BOX 1106 | | | | VILLALBA | PR | 00766 | |
| RAUL RIVERA MENDEZ | 505 CORAL BEACH 2 | | | | SAN JUAN | PR | 00979 | |
| RAUL RIVERA ONEILL | P O BOX 21036 | | | | SAN JUAN | PR | 00928-1036 | |
| RAUL RIVERA RIVERA Y NEREIDA ARZOLA R . | [ADDRESS ON FILE] | | | | | | | |
| RAUL RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| RAUL RIVERA VIDAL | BOX 389 | | | | UTUADO | PR | 00641 | |
| RAUL ROBLES MIRANDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| RAUL ROBLES RUSSE | [ADDRESS ON FILE] | | | | | | | |
| RAUL ROCHE NEGRON | [ADDRESS ON FILE] | | | | | | | |
| RAUL ROCHE ROJAS | [ADDRESS ON FILE] | | | | | | | |
| RAUL RODRIGUEZ ANDINO | [ADDRESS ON FILE] | | | | | | | |
| RAUL RODRIGUEZ CALAF | URB SANTA PAULA | B 13 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| RAUL RODRIGUEZ COLON | RR 02 BOX 8058 | | | | MANATI | PR | 00674 | |
| RAUL RODRIGUEZ ESTRADA | URB CAPARRA TERRACE | 1264 CALLE18 SE | | | SAN JUAN | PR | 00921 | |
| RAUL RODRIGUEZ LICIAGA | HC 03 BOX 9731 | | | | LARES | PR | 00669 | |
| RAUL RODRIGUEZ LOPEZ | 82 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| RAUL RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL RODRIGUEZ MORALES | P O BOX 1213 | | | | OROCOVIS | PR | 00720 | |
| RAUL RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| RAUL RODRIGUEZ NUNEZ | URB ALTURAS DE VILLALBA | 227 CALLE PAULITA GOMEZ | | | VILLALBA | PR | 00766-2052 | |
| RAUL RODRIGUEZ OCASIO | P O BOX 560 | | | | BAJADERO | PR | 00610-0560 | |
| RAUL RODRIGUEZ QUILES | URB SAN ANTONIO | L 14 CALLE 11 | | | CAGUAS | PR | 00725 | |
| RAUL RODRIGUEZ TORRES | HC 2 BOX 21777 | | | | MAYAGUEZ | PR | 00680 | |
| RAUL RODRIGUEZ VARGAS | REPARTO VALENCIANO | H 2 CALLE 3 | | | JUNCOS | PR | 00777 | |
| RAUL ROJAS AUMENG | BOX 938 | | | | BAYAMON | PR | 00960 | |
| RAUL ROJAS GOMEZ | URB BELLOMONTE | I1 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| RAUL ROLON SALAZAR | URB VILLAS DE CASTRO | PP 16 CALLE 600 | | | CAGUAS | PR | 00725 | |
| RAUL ROLON VARGAS | HC 43 BOX 11639 | | | | CAYEY | PR | 00736 | |
| RAUL ROLON VARGAS | P O BOX 218 | | | | LA PLATA | PR | 00786 | |
| RAUL ROMAN PLUMEY | SECT EL GUANO | HC 04 BOX 10015 | | | UTUADO | PR | 00641 | |
| RAUL ROSA  MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL ROSA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL ROSADO LOPEZ | RR 2 BOX 14056 | | | | TOA ALTA | PR | 00953 | |
| RAUL ROSADO MORENO | HC 01 BOX 4202 | | | | RINCON | PR | 00677 | |
| RAUL ROSADO MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL ROSADO NEGRON | URB CAPARRA TERRACE | 1173 CALLE 16 SE | | | SAN JUAN | PR | 00924 | |
| RAUL RUBIO VEGA | PO BOX 1286 | | | | SAINT JUST | PR | 00978 1286 | |
| RAUL RUIZ AROCHO | [ADDRESS ON FILE] | | | | | | | |
| RAUL RUIZ AROCHO | [ADDRESS ON FILE] | | | | | | | |
| RAUL RUIZ NIEVEZ | PO BOX 144 | | | | HATILLO | PR | 00659 | |
| RAUL S CORREA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL SALCEDO CARDONA | HC 03 BOX 17472 | | | | QUEBRADILLAS | PR | 00678 | |
| RAUL SALGADO RODRIGUEZ | REXVILLE BAYAMON | CALLE 16 BLOQ. E2  NUM. 6 | | | BAYAMON | PR | 00957 | |
| RAUL SALGADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL SAMRAH FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL SAN INOCENCIO VAZQUEZ | ALTURAS DE BUCARABONES | 3 H 5 CALLE 49 | | | TOA ALTA | PR | 00953 | |
| RAUL SANCHEZ RUIZ | A 14 ADA UNIT 24202 | | | | APO AE | | 09185 | |
| RAUL SANTANA GALARZA | RIO BLANCO | BOX 606 | | | MAUNABO | PR | 00744 | |
| RAUL SANTIAGO ARCE | [ADDRESS ON FILE] | | | | | | | |
| RAUL SANTIAGO GARCIA | BOX 7515 | | | | CIDRA | PR | 00739 | |
| RAUL SANTIAGO LOPEZ | HC 72 BOX 4105 | | | | NARANJITO | PR | 00719 | |
| RAUL SANTIAGO LOPEZ | HC 73 BOX 4562 | | | | NARANJITO | PR | 00719 | |
| RAUL SANTIAGO MELENDEZ | BUENA VISTA | HC 43 BOX 9800 | | | CAYEY | PR | 00737 | |
| RAUL SANTIAGO NEGRON | BO PUEBLO NUEVO | 16 CALLE 3A | | | VEGA BAJA | PR | 00693 | |
| RAUL SANTIAGO SEPULVEDA | LA LINEA KM 11.4 INT | 1 CALLE CLARITA | | | CABO ROJO | PR | 00623 | |
| RAUL SANTINI RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAUL SEGARRA GALARZA | VILLA CAROLINA 116 31 CALLE 73 | | | | CAROLINA | PR | 00985 | |
| RAUL SEGUINOT GONZALEZ | HC 04 BOX 15361 | | | | MOCA | PR | 00626 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 834 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAUL SOSA RODRIGUEZ | URB VILLA NUEVA | C 16 CALLE 17 | | | SAN JUAN | PR | 00725 | |
| RAUL SOSTRE CRUZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| RAUL SOTO HERNANDEZ | P O BOX 781 | | | | UTUADO | PR | 00792 | |
| RAUL SOTO RAMOS | URB. JESUS M. LAGO | 40 CALLE N | | | UTUADO | PR | 00641 | |
| RAUL SUAREZ COLON | URB JAIME C RODRIGUEZ C-33 CALLE 3 | | | | YABUCOA | PR | 00767 | |
| RAUL SUAREZ NEVAREZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL SUAREZ ROMAN | P O BOX 7268 | | | | CAROLINA | PR | 00986 | |
| RAUL SUAZO CATALA | [ADDRESS ON FILE] | | | | | | | |
| RAUL TANCO CRISPIN | URB HILL SAIDE | RR 3 BOX 4837 CALLE 5 FINAL | | | SAN JUAN | PR | 00926 | |
| RAUL TIRADO | PO BOX 41251 | | | | CAGUAS | PR | 00726 | |
| RAUL TORO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL TORRELLAS VELEZ | URB MONTE CARLOS 1279 CALLE 13 | | | | SAN JUAN | PR | 00924 | |
| RAUL TORRES | GARZAS C #3 | | | | ADJUNTAS | PR | 00601 | |
| RAUL TORRES | PO BOX 554 | | | | COAMO | PR | 00769 | |
| RAUL TORRES ACOSTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RAUL TORRES CRUZ | URB BELLA VISTA D 26 | | | | PONCE | PR | 00731 | |
| RAUL TORRES DE JESUS | 264 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| RAUL TORRES GONZALEZ DBA CONSTRUCTORA R | P. O. BOX  982 | | | | CAMUY | PR | 00627-0000 | |
| RAUL TORRES ORTIZ | PO BOX 242 | | | | COAMO | PR | 00769 | |
| RAUL TORRES RAMOS | PO BOX 1623 | | | | SAN GERMAN | PR | 00683 | |
| RAUL TORRES RIVERA | BO PEDRO GARCIA | CARR 155 KM 11 4 INT | | | COAMO | PR | 00769 | |
| RAUL TORRES VIERA | CONDADO | 1359 CALLE LUCHETTI | | | SAN JUAN | PR | 00907 | |
| RAUL TOWING SERVICE | PO BOX 265 | | | | TOA ALTA | PR | 00954 | |
| RAUL URQUIZA | VILLAS LAS AMERICAS | A 3 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| RAUL VALENCIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL VALENTIN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL VALLE MEDINA | P O BOX 1845 | KENNEDY | | | AGUADILLA | PR | 00690 | |
| RAUL VARGAS CALVENTE | [ADDRESS ON FILE] | | | | | | | |
| RAUL VARGAS CALVERTE | SECTOR MARINA | 166 CALLE ROMAN | | | ISABELA | PR | 00662 | |
| RAUL VARGAS DEL VALLE | PO BOX 1707 | | | | LARES | PR | 00669 | |
| RAUL VARGAS MORALES | URB VISTA DEL RIO II | S 3 CALLE 17 | | | AAASCO | PR | 00610 | |
| RAUL VARGAS VALENTIN | BO MANI JARD DEL CARIBE | B 13 MIOSOTIS | | | MAYAGUEZ | PR | 00680 | |
| RAUL VAZQUEZ | PO BOX 190972 | | | | SAN JUAN | PR | 00919-0972 | |
| RAUL VAZQUEZ MERCADO | SAN JOSE | 458 CALLE FINISTEROL | | | SAN JUAN | PR | 00923 | |
| RAUL VAZQUEZ ROSADO | EDIF A-2 APTO 11 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| RAUL VAZQUEZ ROSARIO | URB CASITAS DE LA FUENTE | 554 CALLE MARGARITA | | | TOA ALTA | PR | 00953-3364 | |
| RAUL VAZQUEZ TORRES | HC 4 BOX 49725 | | | | CAGUAS | PR | 00725 | |
| RAUL VAZQUEZ VELEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| RAUL VEGA | PO BOX 592 | | | | YAUCO | PR | 00698 | |
| RAUL VEGA RUIZ | EL MADRIGAL | E 8 CALLE 5 | | | PONCE | PR | 00731 | |
| RAUL VELAZQUEZ | PO BOX-50090 | | | | TOA BAJA | PR | 00950 | |
| RAUL VELAZQUEZ COTTO | 99 SUR CALLE SOL | | | | GUAYAMA | PR | 00784 | |
| RAUL VELAZQUEZ GERENA | 265 CALLE CALIFORMIA | | | | ISABELA | PR | 00662 | |
| RAUL VELAZQUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| RAUL VELAZQUEZ SANTIAGO | COND MAR CHIQUITA APT 16 | 100 CARR 648 | | | MANATI | PR | 00674 | |
| RAUL VELEZ BARRETO Y | [ADDRESS ON FILE] | | | | | | | |
| RAUL VELEZ IRIZARRY | SANTA JUANITA | AC-19 CALLE 45 | | | BAYAMON | PR | 00956 | |
| RAUL VELEZ MORALES | RES EL TOA EDIF | 13 APT 73 | | | TOA BAJA | PR | 00949 | |
| RAUL VELEZ SOTO | P.O. BOX 4057 VICTORY STATION | | | | PATILLAS | PR | 00723 | |
| RAUL VILA MD | TORRE AUXILIO MUTUO | 735 PONCE DE LEON OFIC 407 | | | SAN JUAN | PR | 00917 | |
| RAUL VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| RAUL VILLANUEVA SANTIAGO | URB COSTA BRAVA | F 91 CALLE 10 | | | ISABELA | PR | 00662 | |
| RAUL VILLANUEVA VIDAL | VILLA ANDALUCIA | D41 CALLE JUNQUERA | | | SAN JUAN | PR | 00926 | |
| RAUL VIZCARRONDO | [ADDRESS ON FILE] | | | | | | | |
| RAUL W YUMET BREIDENBANCH | PO BOX 129 | | | | YABUCOA | PR | 00767 | |
| RAUL Y GALARZA PAGAN | URB JOSE MERCADO | UA 93 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| RAUL YUMET CHACON | PO BOX 922 | | | | HUMACAO | PR | 00792 | |
| RAUL ZAYAS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAUL ZAYAS RODRIGUEZ | URB ESTANCIAS DE MANATI | PO BOX 66 | | | MANATI | PR | 00674 | |
| RAULIN CARLO BONILLA | B76 VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| RAUXIN S RIVERA JUSTINIANO | HC 01 BOX 1641 | | | | SAN GERMAN | PR | 00682 | |
| RAUZED UNISEX | ESTANCIAS DE YAUCO | C-3 ESMERALDA | | | YAUCO | PR | 00698 2819 | |
| RAVARO CONSTRUCTION , INC. | P. O. BOX  7679 | | | | PONCE | PR | 00732-0000 | |
| RAVARO CONSTRUCTION CORP. | PO BOX 7679 | | | | PONCE | PR | 00732 | |
| RAVICO OF PUERTO RICO | PO BOX 29670 | | | | SAN JUAN | PR | 00929 | |
| RAVIN FIGUEROA VELEZ | VILLAS DEL CAFETAL | I 129 CALLE 12 | | | YAUCO | PR | 00698 | |
| RAVINS FIGUEROA FELICIANO | URB VILLAS DEL CAFETAL I 129 | CALLE 13 | | | YAUCO | PR | 00698 | |
| RAWANYOLI | HC-01 BOX 6493 | | | | CANOVANAS | PR | 00729 | |
| RAWLINSON SANTAELLA SOTO | UNIVERSIDAD INTERAMERICANA DE P R | RECINTO PONCE | | | PONCE | PR | 00919-0759 | |
| RAY A CASIANO TRABAL | BUENA VISTA | 117 CALLE ROQUE VALENTIN | | | MAYAGUEZ | PR | 00680 | |
| RAY A LARA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RAY A. CORUJO FIGUEROA | PO BOX 818 | | | | GUAYAMA | PR | 00785 | |
| RAY ARCHITECTS ENGINNERS | PO BOX 363443 | | | | SAN JUAN | PR | 00936 | |
| RAY ARCHITECTS ENGINNERS | P O BOX 363449 | | | | SAN JUAN | PR | 00936-3443 | |
| RAY DE JESUS & ASS | URB JB HUYKE | 355 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| RAY ENGINEERS PSC | 355 CALLE TETUAN | | | | SAN JUAN | PR | 00901 | |
| RAY FLORES COLON | [ADDRESS ON FILE] | | | | | | | |
| RAY GAGNON | LOS CAMPOS DE MONTE HIEDRA | 750 CALLE VALLE DEL TOA | | | SAN JUAN | PR | 00926 | |
| RAY KENNEDY | 1420 N STREET NW 612 | | | | WASHINGTON | DC | 20005 | |
| RAY LABOY ESPADA, P.S.C. | URB. VALLE ALTO 1322 CALLA CORDILLERA | | | | PONCE | PR | 00730-0000 | |
| RAY M. WALKER GONZALEZ | B 7 RES BETHEL | | | | CAMUY | PR | 00627 | |
| RAY OQUENDO FUENTES | URB CANA | A QQ 18 CALLE 6 | | | BAYAMON | PR | 00957 | |
| RAY PARTY TIME | PMB 2287 P O BOX 6400 | | | | CAYEY | PR | 00736 | |
| RAY R LABOY ESPADA | URB VALLE ALTO | 1322 CALLE CORDILLERA | | | PONCE | PR | 00730 | |
| RAY RODRIGUEZ DE LA ROCHA | EDIF PORRATA PILA | 2431 AVE LAS AMERICAS OFIC 309 | | | PONCE | PR | 00716-2116 | |
| RAYA RODRIGUEZ, GRETCHEN I | [ADDRESS ON FILE] | | | | | | | |
| RAYBELEN VILLEGAS OLIVERO | RR 3 BOX 4650 | | | | RIO PIEDRAS | PR | 00926 | |
| RAYDA M GOMEZ ORTIZ | P O BOX 347 | | | | TRUJILLO ALTO | PR | 00977 | |
| RAYDA MARRERO ORTIZ | JK 2 MONSERRATE DELIZ | | | | LEVITTOWN | PR | 00949 | |
| RAYDA T MALDONADO FERNANDEZ | URB LA RAMBLA | 1688 CALLE NAVARRA | | | PONCE | PR | 00730-4003 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 835 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAYITO DE AMOR | BO INGENIO | 215 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| RAYITO DE AMOR | HC 01 BOX 11177 | | | | TOA BAJA | PR | 00949-9723 | |
| RAYMA FIGUEROA / MAYRA PACHECO | EXT LUGOS DE PLATA | T 20 CALLE 17 | | | TOA BAJA | PR | 00949 | |
| RAYMER M MARTINEZ MUNOZ | PARCELAS HILL BROTHERS | CALLE 23 400 | | | SAN JUAN | PR | 00924 | |
| RAYMOND NATER PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAYMON  RIVERA  VELAZQUEZ | PARCELAS LA DOLORES | 254 CALLE ESPAWA | | | RIO GRANDE | PR | 00745 | |
| RAYMON J LUCIA COMPANIES INC | 1455 FRAZEE ROAD SUITE 300 | | | | SAN DIEGO | CA | 92108 | |
| RAYMON MENDOSA HERNADEZ | URB CIUDAD CENTRO | 44 CALLE GUAMANI | | | CAROLINA | PR | 00985 | |
| RAYMON31  RODRIGUEZ RODRIGUEZ | URB VILLA DEL COQUI | | 3135 | | AGUIRRE | PR | 00704 | |
| RAYMOND  E  LAW | 2 PSC 1008 BOX 3016 | FPO AA 34051 | | | CEIBA | PR | 00735 | |
| RAYMOND AUTO PARTS | HC-01 BOX 10241 | | | | TOA BAJA | PR | 00949 | |
| RAYMOND AVILES PAGAN | P O BOX 9088 | | | | CAGUAS | PR | 00726 | |
| RAYMOND BAEZ SUAREZ | PO BOX 354 | | | | RIO GRANDE | PR | 00745-0354 | |
| RAYMOND BONILLA | PUERTO REAL | 417 CLA ROSA | | | CABO ROJO | PR | 00623 | |
| RAYMOND BRAVO COLON | ALTURAS DE FLANBOYAN | Z 16 CALLE 14 | | | BAYAMON | PR | 00959 | |
| RAYMOND BURGOS DAVILA | PO BOX 2158 | | | | GUAYAMA | PR | 00785 | |
| RAYMOND BURGOS DBA ALMACEN EL AHORRO | MUNOZ RIVERA 816 | | | | PENUELAS | PR | 00624-0000 | |
| RAYMOND BURT | PO BOX 3223 | | | | AGUADILLA | PR | 00605 | |
| RAYMOND BURT EUROMECHANIC AND PARTS | PO BOX 3223 | | | | AGUADILLA | PR | 00605 | |
| RAYMOND CAPÓ DÍAZ | SR. RAYMOND CAPÓ DÍAZ (POR DERECHO PROPIO) | COND. TORRE LOS FRAILES | 2080 APT. 5-H | | GUAYNABO | PR | 966 | |
| RAYMOND CHAMPANA INC | PO BOX 20956 | | | | SAN JUAN | PR | 00928-0956 | |
| RAYMOND COLON ESCUDERO | URB JARDINES DEL CARIBE | V V 8 CALLE C | | | PONCE | PR | 00731 | |
| RAYMOND COLON GALINDEZ | [ADDRESS ON FILE] | | | | | | | |
| RAYMOND COLON VELEZ | RES RAMON MARIA SOLA | EDIF 14 APT 455 | | | ARECIBO | PR | 00612 | |
| RAYMOND CRUZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| RAYMOND CRUZ CRUZ | URB RIVERA DONATO A 217 | CALLE JESUS MARIA RIVERA | | | HUMACAO | PR | 00791 | |
| RAYMOND D APONTE | PMB 138 | P.O. BOX 6400 | | | CAYEY | PR | 00737 | |
| RAYMOND D GAUD MOYA | CALLE LAS PALMAS | 95 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| RAYMOND DALMAU PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RAYMOND DE JESUS SIERRA | PO BOX 427 | | | | DORADO | PR | 00646 | |
| RAYMOND DELGADO RIVERA | VICTOR ROJAS I | 29 CALLE ANTILLA | | | ARECIBO | PR | 00612 | |
| RAYMOND DIAZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| RAYMOND DONES DEL VALLE | VILLA DE CASTRO GARDENS APTS | EDIF A APT 2 B | | | CAGUAS | PR | 00725 | |
| RAYMOND E DUVIELLA FANFANT | [ADDRESS ON FILE] | | | | | | | |
| RAYMOND E DUVIELLA FANFANT | [ADDRESS ON FILE] | | | | | | | |
| RAYMOND E MORALES | PO BOX 191816 | | | | SAN JUAN | PR | 00919-1816 | |
| RAYMOND E MORALES | P O BOX 192996 | | | | SAN JUAN | PR | 00919-2996 | |
| RAYMOND ESPINOSA TIRADO | URB TOA ALTA HEIGHTS | 4K CALLE 10 | | | TOA ALTA | PR | 00953 | |
| RAYMOND FELICIANO GONZALEZ | PO BOX 1872 | | | | ARECIBO | PR | 00613 | |
| RAYMOND FIGUEROA RIOS | VILLAS DEL MADRIGAL | B 10 CALLE 2 | | | CAROLINA | PR | 00987 | |
| RAYMOND FLORES COLON | P O BOX 1283 | T M S 317 | | | SAN LORENZO | PR | 00754 | |
| RAYMOND GAROFALO MEDINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| RAYMOND GONZALEZ | VERDELUZ CATERING | HC 06 BOX 68076 | | | AGUADILLA | PR | 00603 | |
| RAYMOND GONZALEZ DAVILA | URB VILLA ANA | A 39 CALLE S CORDERO | | | JUNCOS | PR | 00777 | |
| RAYMOND GONZALEZ PIRIS | [ADDRESS ON FILE] | | | | | | | |
| RAYMOND H KNIGHT  SHIRLEY | PO BOX 5000 SUITE 203 | | | | SAN  GERMAN | PR | 00683 | |
| RAYMOND HALAIS | PO BOX 7706 | | | | CAGUAS | PR | 00726 | |
| RAYMOND HERRERA ANDINO | [ADDRESS ON FILE] | | | | | | | |
| RAYMOND HESTRES | PO BOX 1164 | | | | SALINAS | PR | 00751 | |
| RAYMOND IRIZARRY VELEZ | P O BOX 207 | | | | UTUADO | PR | 00641 | |
| RAYMOND J JIMENEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAYMOND JAMES & ASSOCIATES INC | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| RAYMOND JEFFREY GROSSKOPF | URB SAGRADO CORAZON | 1700 B CALLE SANTA URZULA | | | CUPEY | PR | 00926 | |
| RAYMOND L  FOURNIER | P O BOX 9023640 | | | | SAN JUAN | PR | 00902 3640 | |
| RAYMOND L CINTRON VELEZ | P O BOX 4985 SUITE 220 | | | | CAGUAS | PR | 00725 | |
| RAYMOND L SANCHEZ MACEIRA | COND MAGDALENA TOWER | 361 CALLE DEL PARQUE | OFIC 203 | | SAN JUAN | PR | 00912 | |
| RAYMOND L SANCHEZ MACEIRA | COND MAGDALENA TOWER | OFIC 203 | | | SANTURCE | PR | 00912 | |
| RAYMOND L SANCHEZ MACEIRA | S 65 METRO MAIL | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 | |
| RAYMOND L VALENTIN RODRIGUEZ | URB MONTE CLARO | MC 2 PASEO DEL CLARO | | | BAYAMON | PR | 00961-4727 | |
| RAYMOND L. COLON | 305 BROADWAY RM 200 | | | | NEW YORK | NY | 10007 | |
| RAYMOND LABOY VAZQUEZ | HC 02 BOX 5166 | | | | GUAYAMA | PR | 00784 | |
| RAYMOND LLAMAS MALAVE | URB MANSION DEL SUR | SD 27 PLAZA 8 | | | TOA BAJA | PR | 00949 | |
| RAYMOND LOPEZ CHEVERE | PMB 104 | P O BOX 6400 | | | CAYEY | PR | 00737 | |
| RAYMOND LOPEZ MEDINA | COND PARQUE DE PONTEZUELA | 500 AVE FIDALGO DIAZ APT 212 | | | CAROLINA | PR | 00983-1793 | |
| RAYMOND LUGO MERCADO | APARTADO 152 | | | | UTUADO | PR | 00641 | |
| RAYMOND M OTERO ZURINAGA | COND PRIZA | 11C 70 KINGS COURT | | | SAN JUAN | PR | 00911 | |
| RAYMOND M QUINTANA NIEVES | HC 04 BOX 17226 | | | | MOCA | PR | 00676 | |
| RAYMOND MALDONADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAYMOND MARIN RIVERA | HC 2 BOX 17903 | BAD MALPICA CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| RAYMOND MEDINA MORALES | ASSMCA | | | | Hato Rey | PR | 009360000 | |
| RAYMOND MORALES AGOSTO | HC 1 BOX 16102 | | | | HUMACAO | PR | 00791 | |
| RAYMOND NEGRON MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| RAYMOND NEGRON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RAYMOND ORTIZ MORALES | PLAYA PUERTO REAL | APT 212 | | | FAJARDO | PR | 00740 | |
| RAYMOND PADILLA BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| RAYMOND PADILLA MATOS | [ADDRESS ON FILE] | | | | | | | |
| RAYMOND PEREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| RAYMOND PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAYMOND PEREZ RODRIGUEZ | URB BORINQUEN | P 1 CALLE 11 | | | CABO ROJO | PR | 00623 | |
| RAYMOND RAMOS RODRIGUEZ | BO CANTERA | 2370 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| RAYMOND READY MIX INC | PO BOX 336 | | | | HATILLO | PR | 00659 | |
| RAYMOND REYES ROSARIO | URB PASEOS REALIES | 58 CALLE LOS DUQUES | | | ARECIBO | PR | 00612 | |
| RAYMOND RIVERA CANALES | RR 10 BOX 5134 | | | | SAN JUAN | PR | 00926 | |
| RAYMOND RIVERA COTTO | BO JUAN ASENCIO | H 1 BOX 6800 | | | AGUAS BUENAS | PR | 00703 | |
| RAYMOND RIVERA FUENTES | [ADDRESS ON FILE] | | | | | | | |
| RAYMOND RIVERA GELART | URB MONTE CARLO | 1330 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| RAYMOND RIVERA LOPEZ | 11634 BALTIC ST | | | | ORLANDO | FL | 32817 | |
| RAYMOND RIVERA MARTINO | URB SAN RAMON | 1985 CALLE SANDALO | | | GUAYNABO | PR | 00969 | |
| RAYMOND RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RAYMOND RIVERA PACHECO | P O BOX 194708 | | | | SAN JUAN | PR | 00926 | |
| RAYMOND RIVERA REYES | 430 CALLE BERNAVENTE | SAN JOSE | | | SAN JUAN | PR | 00923 | |
| RAYMOND RIVERA REYES | COM VILLA SIN MIEDO | BO CUBA PARC 41 | | | CANOVANAS | PR | 00729 | |
| RAYMOND RIVERA RIVERA | HC 6 BOX 98986 | | | | ARECIBO | PR | 00612-9214 | |
| RAYMOND RODRIGUEZ | JARD DE CUPEY | 580 CALLE CLAVEL APTO 292 | | | SAN JUAN | PR | 00926-7452 | |
| RAYMOND RODRIGUEZ ACOSTA | HC 37 BOX 3528 | | | | GUANICA | PR | 00653 | |
| RAYMOND RODRIGUEZ CASIANO | HC 01 BOX 2062 | | | | BOQUERON | PR | 00622-9706 | |
| RAYMOND RODRIGUEZ NAVARRO | BO HIGUILLAR | 146 SAN ANTONIO | | | DORADO | PR | 00646 | |
| RAYMOND RODRIGUEZ RIVERA | QUINTA REALES | J 6 CALLE PRINCIPE EDUARDO CONDE | | | GUAYNABO | PR | 00969 | |
| RAYMOND SAEZ PEREZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| RAYMOND SALGADO CLASS | URB SIERRA BAYAMON | 39-5 CALLE 35 | | | BAYAMON | PR | 00961 | |
| RAYMOND SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| RAYMOND SANTANA CLAUDIO | P O BOX 1458 | | | | GUANICA | PR | 00653 | |
| RAYMOND SANTIAGO IZQUIERDO | 45A BO LLANADAS | | | | BARCELONETA | PR | 00617-2917 | |
| RAYMOND SOLER CHAVES | PO BOX 98 | | | | AGUADILLA | PR | 00603-0098 | |
| RAYMOND SOTO LOPEZ | 17 CALLE CARBONER | | | | CABO ROJO | PR | 00623 | |
| RAYMOND MONTALVO | HC 05 BOX 59659 | | | | MAYAGUEZ | PR | 00680 | |
| RAYMOND TOLEDO PEREZ | 857 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| RAYMOND TORRES ANDUJAR | P O BOX 45300 | | | | SAN JUAN | PR | 00926 | |
| RAYMOND TORRES RODRIGUEZ | LOMAS ALTAS | D 13 CALLE 4 | | | CAROLINA | PR | 00987 | |
| RAYMOND TOSSAS ESTRADA | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 | |
| RAYMOND TOSSAS ESTRADA | URB VIVONI | C 18 | | | SAN GERMAN | PR | 00683-4117 | |
| RAYMOND VALENTIN MATTA | JARDINES DE RIO GRANDE | AW 138 CALLE 35 | | | RIO GRANDE | PR | 00745 | |
| RAYMOND VAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RAYMOND VEGA CLEMENTE | BAYAMON GARDENS | C/CRISTINA MM # 2 | | | BAYAMON | PR | 00957 | |
| RAYMOND VELEZ ARROYO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RAYMOND VELEZ BERNARD | [ADDRESS ON FILE] | | | | | | | |
| RAYMOND VELEZ GONZALEZ | URB SAN ANTONIO 3129 | AVE EDUARDO RUBERTE | | | PONCE | PR | 00728-1616 | |
| RAYMOND VELEZ RIVERA | URB MARIOLGA | W 25 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| RAYMOND VIDAL AVILES | EDIF MARVESA STE 405 | 472 AVE TITO CASTRO | | | PONCE | PR | 00716-4705 | |
| RAYMOND VIDAL ROBLES | PO BOX 517 | | | | FAJARDO | PR | 00738 | |
| RAYMOND W SAVAGE | 36 W MAIN STREET | SUITE 707 | | | ROCHESTER | NY | 14614 | |
| RAYMONND DUVIELLA FANFANT | [ADDRESS ON FILE] | | | | | | | |
| RAYMONND DUVIELLA FANFANT | [ADDRESS ON FILE] | | | | | | | |
| RAYMUNDO RIVERA CASTRO | PMB 363 PO BOX 6017 | | | | CAROLINA | PR | 00984 6017 | |
| RAYMUNDO CASANOVA CHICLANA | BO SABANA LLANA | 442 CALLE FLORIDA | | | RIO PIEDRAS | PR | 00923 | |
| RAYMUNDO FAURA CLAVEL | PMB 213 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| RAYMUNDO PAGAN VARGAS | BO DULCES LABIOS | 119 CALLE MONTALVO | | | MAYAGUEZ | PR | 00681 | |
| RAYMUNDO RODRIGUEZ_HERRERO | 312 AVE ELEONOR_ROOSEVELT | | | | SAN JUAN | PR | 00729 | |
| RAYMUNDO VILLANUEVA CRUZ | URB QUINTAS DE CAMPECHE | 302 CALLE FLAMBOYAN | | | CAROLINA | PR | 00982 | |
| RAYNA HICHEZ COSTE | [ADDRESS ON FILE] | | | | | | | |
| RAYO AUTO ELECTRIC | 250 BARBOSA | | | | SAN JUAN | PR | 00917 | |
| RAYO DE SOL JORGE | [ADDRESS ON FILE] | | | | | | | |
| RAYSA IGLESIAS PELLETIER | HC 764 BOX 8241 | | | | PATILLAS | PR | 00723 | |
| RAYSA MENA PEREZ | EXT FOREST HILLS | T 607 CALLE TRINIDAD | | | BAYAMON | PR | 00959 | |
| RAYSSA ALICEA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| RAYSSA CORUJO RIVERA | RR 01 BOX 7450 | | | | GUAYAMA | PR | 00784 | |
| RAYSSA TRENCHE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RAYSSA TRENCHE SURIA | [ADDRESS ON FILE] | | | | | | | |
| RAYTHEON COMPANY | 17217 WATERVIEW PKWY MS 334 | | | | DALLAS | TX | 75252 | |
| Raytheon Company | 7600 Leesburg Pike | West Building, Suite 400 | | | Falls Church | VA | 22043 | |
| RAYZHAYESELT M RUIZ_ALZMETICA | VILLA PALMERAS 256 | CALLE BUENAVENTURA | | | SAN JUAN | PR | 00915 | |
| RB MARINE INDUSTRIAL | PO BOX 362965 | | | | SAN JUAN | PR | 00936-2965 | |
| RB TELECOMMUNICATIONS INC | BAIROA PARK | B 11 PARQUE DE LA LUNA | | | CAGUAS | PR | 00725 | |
| RBS AIR CONDITIONING | PO BOX 770 | | | | PONCE | PR | 00780 | |
| RC AIR CONDITIONING INC | PO BOX 190905 | | | | SAN JUAN | PR | 00919 | |
| RC EQUIPMENT RENTAL | HC 2 BOX 5145 | | | | GUAYAMA | PR | 00784 | |
| RC MEDICAL EQUIPMENT | HC 03 BOX 22231 | | | | ARECIBO | PR | 00612 | |
| RC SINGS & F M BOIDERY | CONDADO MODERNO | C 3 C 35 | | | CAGUAS | PR | 00725 | |
| RC. POOL CLEANERS | COND VILLA DE LOS FILTROS | APT A3 | | | GUAYNABO | PR | 00969 | |
| RCARDO GUZMAN LOPEZ DE VICTORIA | COLINAS DE FAIR VIEW | 4M 19 CALLE 213 | | | TRUJILLO ALTO | PR | 00976 | |
| RCP ANESTHESIA PSC | P O BOX 366257 | | | | SAN JUAN | PR | 00936-6257 | |
| RCS ASSOCIATES | PO BOX 29774 | | | | SAN JUAN | PR | 00929-0774 | |
| RCS COMPUTER INC | MERCANTIL PLAZA SUITE 420 | | | | SAN JUAN | PR | 00918 | |
| RCS COMPUTER INC | PO BOX 1513 | | | | GUAYNABO | PR | 00970 | |
| RD ENGINEERS & CONTRACTOR, INC. | URB CASAMIA | 4949 CALLE ZUMBADOR | | | PONCE | PR | 00728-3420 | |
| RD IN A FLASH | PO BOX 8311 | | | | ATLANTA | GA | 31106 | |
| RD JEWELRY CORP DBA JOYERIA EL COR | 6 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| RD MEDICAL MANUFACTURING | PO BOX 2019 | | | | LAS PIEDRAS | PR | 00771 | |
| RDA LEGAL, PSC | CALLE LUIS GONZALEZ #5 | SUITE 501 | | | HATO REY | PR | 00918 | |
| RDRIGUEZ RODRIGUEZ, JAICELIZ | [ADDRESS ON FILE] | | | | | | | |
| RE POWER MARINE | PO BOX 659 | | | | FAJARDO | PR | 00738 | |
| READY & RESPOSIBLE SECURITY INC | P O BOX 3359 | | | | MAYAGUEZ | PR | 00680 | |
| READY MIX CONCRETE | PO BOX 1009 | | | | CAROLINA | PR | 00986 | |
| READY MIX CONCRETE | PO BOX 1909 | | | | CAROLINA | PR | 00984 | |
| REAL AMBULANCE SERVICE | EXT. SAN AGUSTIN CALLE 10 B-11 | | | | SAN JUAN | PR | 00926 | |
| REAL HERMANOS | 577 AVE PONCE DE LEON PDA 35 | | | | SAN JUAN | PR | 00917 | |
| REAL HERMANOS REALTY | PO BOX 366234 | | | | SAN JUAN | PR | 00936 | |
| REAL HERMANOS SERVICES INC. | PO BOX 366234 | | | | SAN JUAN | PR | 00936 | |
| REAL INVESTMENT S E | PO BOX 70289 | | | | SAN JUAN | PR | 00936 8289 | |
| REAL LEGACY ASSURANCE CONP | PO BOX 71407 | | | | SAN JUAN | PR | 00936 | |
| REAL TORRES, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| REALIBLE REALTY CORP | PO BOX 191538 | | | | SAN JUAN | PR | 00919-1538 | |
| REALITY DEVELOPMENT CORP | P O BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| REASSURE AMERICA LIFE INS CO | PO BOX 2165 | | | | SOUTHFIELD | MI | 48037-2165 | |
| REBECA ACEVEDO RIVERA | CARR 638 KM 4 3 BO MIRAFLORES | | | | ARECIBO | PR | 00688 | |
| REBECA ACOSTA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| REBECA APONTE MORALES | ALT ALGARROBO BE 6 CALLE LAS MESAS | | | | MAYAGUEZ | PR | 00680-6306 | |
| REBECA ARBONA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| REBECA ARCE NEGRON | HC 03 BOX 12008 | | | | UTUADO | PR | 00641 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REBECA BAEZ | PO BOX 192 | | | | NARANJITO | PR | 00719 | |
| REBECA BAEZ LEON | BRISAS DE LOIZA | 209 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| REBECA BALSEIRO CHACON | [ADDRESS ON FILE] | | | | | | | |
| REBECA CAMPO MALPICA | RR 9 | 1311 EL CAPA | | | SAN JUAN | PR | 00926 | |
| REBECA COLON CUEVAS | URB BUENA VISTA | C-15 C/3 | | | LARES | PR | 00669 | |
| REBECA COLON RAMOS | URB VENUS GARDENS | C 24 CALLE TAMAULIPA | | | SAN JUAN | PR | 00926 | |
| REBECA CONGET | 29 THIRD AVENUE APT 3 | | | | BROOKLYN | NY | 11217 | |
| REBECA CORREA SANTIAGO | CONDOMINIO LUCERNA | EDI. A -4  APT 1A | | | CAROLINA | PR | 00983 | |
| REBECA CUEVAS VILLANUEVA | URB SAN JUAN GARDENS | 1882 CALLE SA JOAQUIN | | | SAN JUAN | PR | 00926 | |
| REBECA CUEVAS VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| REBECA D NEIL DUFFY | 4265 SUPINLICK | RIDGE RD | | | MT JACKSON | VA | 22842 | |
| REBECA DE JESUS CRESPO | VILLA SULTANA | 593 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| REBECA DE JESUS MARALES | RAMEY | 108 CALLE C | | | AGUADILLA | PR | 00603 | |
| REBECA DE LEON RIOS | PO BOX 9024002 | | | | SAN JUAN | PR | 00902-4002 | |
| REBECA DENDARARENA  PEREZ | HC 02 BOX 8043 | | | | LAS MARIAS | PR | 00670 | |
| REBECA DIAZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| REBECA DIAZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| REBECA DORMA PESQUERA | COND BELEN PH B | J5 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| REBECA E ROSA MOJICA | URB VERDE MAR | 459 CALLE 19 | | | PUNTA SANTIAGO | PR | 00791 | |
| REBECA F ROJAS | CORAL BEACH I SUITE 319 | AVE ISLA VERDE | | | CAROLINA | PR | 00979-5709 | |
| REBECA FELICIANO | COND MONTE SOL  APT 301 | 44 CALLE ARECA | | | GUAYNABO | PR | 00969 | |
| REBECA FELICIANO | P O BOX 9000 407 | | | | CAYEY | PR | 00737 | |
| REBECA FELICIANO ROSA | URB VILLA UNIVERSITARIA | G 52 CALLE 2 | | | HUMACAO | PR | 00791 | |
| REBECA FIGUEROA MONTIJO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| REBECA GARCIA GONZALEZ | PO BOX 1269 | | | | VIEQUES | PR | 00765 1269 | |
| REBECA GONZALEZ GONZALEZ | HC 05 BOX 57821 | | | | MAYAGUEZ | PR | 00680 | |
| REBECA GONZALEZ SIERRA | URB LA PROVIDENCIA | 2308 CALLE SUERA | | | PONCE | PR | 00728 | |
| REBECA GRAFALS CALERO | [ADDRESS ON FILE] | | | | | | | |
| REBECA HERNANDEZ ALVAREZ | URB QUINTAS DE CANOVANAS | 204 CALLE 2 | | | CANOVANAS | PR | 000729 | |
| REBECA HERNANDEZ DEL VALLE | COND PARQUE DE LAS ORQUIDEAS | 100 CALLE ORQUIDEA APT 36 | | | CAROLINA | PR | 00985 | |
| REBECA JUARBE ARRILLAGA | [ADDRESS ON FILE] | | | | | | | |
| REBECA K DIAZ HERNANDEZ | URB COUNTRY CLUB | 922 CALLE ROSENDO VITERBO | | | SAN JUAN | PR | 00924 | |
| REBECA LAUREANO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| REBECA LOPEZ MORELL | PO BOX 144013 | | | | ARECIBO | PR | 00614-4013 | |
| REBECA M GONZALEZ | PO BOX 917 | | | | BARCELONETA | PR | 00617 | |
| REBECA M PACHECO TOSANA | URB MONTEFLORES | 421 CALLE INMACULADA | | | SAN JUAN | PR | 00915 | |
| REBECA MALDONADO NATAL | APARTADO 21089 | | | | SAN JUAN | PR | 00928 | |
| REBECA MARTINEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| REBECA MARTINEZ JIMENEZ | CUPEY GARDENS | J 6 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| REBECA MEDINA ROQUE | URB RIO CRISTAL | C/ BALBINO TREITA APTO 9232 | | | MAYAGUEZ | PR | 00680 | |
| REBECA MELENDEZ MEDINA | HC 1 BOX 5168 | | | | BARCELONA | PR | 00617 | |
| REBECA MILAGROS COLON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| REBECA MORALES MELENDEZ | URB SAN MARTIN | F 23 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| REBECA MORALES NIEVES | [ADDRESS ON FILE] | | | | | | | |
| REBECA MORALES RIVERA | RR 5 BOX 8926 | | | | BAYAMON | PR | 00957 | |
| REBECA MORALES TOMASSINI | [ADDRESS ON FILE] | | | | | | | |
| REBECA MORALES TOMASSINI | [ADDRESS ON FILE] | | | | | | | |
| REBECA ORTIZ LI ITERA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| REBECA PEREZ RODRIGUEZ | MEDIANIA ALTA PARC VIEQUEZ | 123 CALLE 2 | | | LOIZA | PR | 00772 | |
| REBECA QUINTERO | VILLAS DE PALMA REAL | 201 CALLE DUKE TH 9 | | | SAN JUAN | PR | 00927 | |
| REBECA R GONZALEZ | URB VILLA CONTESA | J 9 CALLE RENT | | | BAYAMON | PR | 00956 | |
| REBECA RAFAELA PEREZ ROLDAN | BDA CANTERA | 22 SECTOR EL COQUI | | | CAYEY | PR | 00736 | |
| REBECA RAMOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| REBECA RIO LOPEZ | P O BOX 3052 | | | | AGUADILLA | PR | 00605 | |
| REBECA RIOS LUGO | P O BOX 431 | | | | CEIBA | PR | 00735 | |
| REBECA RIVERA DEL CORO | URB BALDRICH | 326 PEDRO A BIGOT | | | SAN JUAN | PR | 00918 | |
| REBECA RIVERA RODRIGUEZ | BDA BUENA VISTA | 714 CALLE 2 | | | SAN JUAN | PR | 00965 | |
| REBECA RIVERA VAZQUEZ | PUEBLITO NUEVO | CALLE 3  26 | | | PONCE | PR | 00731 | |
| REBECA RODRIGUEZ | URB LA CAMPINA | 66 CALLE 2  B | | | SAN JUAN | PR | 00926 | |
| REBECA RODRIGUEZ PEREZ | RES DR PALOU | EDIF 3 APT 27 | | | HUMACAO | PR | 00791 | |
| REBECA RODRIGUEZJUEANCARLOS G ESCRIBANO | 7MA SECCION LEVITTOWN | HM 41 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| REBECA ROJAS PAGAN | HC 1 BOX 10371 | | | | ARECIBO | PR | 00612 | |
| REBECA SANCHEZ DE LARACUENTE | URB VILLA FONTANA | VIA 68 3 N 19 | | | CAROLINA | PR | 00983 | |
| REBECA SAUCER ROBINSON | [ADDRESS ON FILE] | | | | | | | |
| REBECA SIERRA GONZALEZ | URB LA PROVIDECIA | 2308 CALLE SUERA | | | PONCE | PR | 00728 | |
| REBECA TAPIA | BO ARENAS | SECTOR CAMPO BELLO | | | CIDRA | PR | 00739 | |
| REBECA TORRES | PO BOX 1537 | | | | BARCELONETA | PR | 00617 | |
| REBECA TORRES DELGADO | LA HACIENDA | AR 8 AVE PRINCIPAL | | | GUAYAMA | PR | 00784 | |
| REBECA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| REBECA VEGA GARCIA | EXT STA TERESITA | BQ 65 CALLE B | | | PONCE | PR | 00731 | |
| REBECA VEGA OJEDA | RES ELEANOR ROOSEVELT | EDIF 4 APT 25 | | | MAYAGUEZ | PR | 00680 | |
| REBECA VEGA TORRES | [ADDRESS ON FILE] | | | | | | | |
| REBECA VELEZ LABOY | BOX 874 | | | | GUANICA | PR | 00647 | |
| REBECA LEBRON RODRIGUEZ | URB  PONCE DE  LEON | 291  CALLE  20 | | | GUAYNABO | PR | 00969 | |
| REBECCA  RIVERA  TORRES | URB ROSALEDA I | EF 133 CALLE ROSA DE FRANCIA | | | TOA BAJA | PR | 00949 | |
| REBECCA TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| REBECCA ALBINO | [ADDRESS ON FILE] | | | | | | | |
| REBECCA ALEJANDRO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| REBECCA CARRASQUILLO MARCANO | [ADDRESS ON FILE] | | | | | | | |
| REBECCA CASTRILLO | 1012 PUERTO PRINCIPE LAS AMERICAS | | | | SAN JUAN | PR | 00921 | |
| REBECCA CRESPO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| REBECCA CUEVAS FONTAN | URB PARKVILLE NORTE | L-7 CALLE MONROE | | | GUAYNABO | PR | 00969 | |
| REBECCA DE LA CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| REBECCA DEL FRESNO COTTO | DORADO DEL MAR | J 4 VILLAS DE PLAYA 1 | | | DORADO | PR | 00646 | |
| REBECCA DEL TORO HERNANDEZ | HC 1 BOX 7804 | | | | BARCELONETA | PR | 00617 | |
| REBECCA DIAZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| REBECCA DIAZ GUERREEO | [ADDRESS ON FILE] | | | | | | | |
| REBECCA ENID VAZQUEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| REBECCA GALLOZA CRUZ | BOX 1688 | | | | YABUCOA | PR | 00767 | |
| REBECCA GONZALEZ VELAZQUEZ | HILL BROTHERS | 10 CALLE 15 PARC HILL BROTHERS | | | RIO PIEDRAS | PR | 00924 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 838 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REBECCA HALAIS ROSADO | LOS ROBLES 284 | LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| REBECCA I GREGORY GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| REBECCA I MARTINEZ SURITA | RR 1 BOX 13644 | | | | TOA ALTA | PR | 00953 | |
| REBECCA J ALICEA RODRIGUEZ | PO BOX 1278 | | | | SAN SEBASTIAN | PR | 00685 | |
| REBECCA LOPEZ ORTIZ | P O BOX 2729 | | | | ARECIBO | PR | 00613 | |
| REBECCA M LONG | 868 ASHFORD AVE 501 | | | | SAN JUAN | PR | 00907 | |
| REBECCA M PEREZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| REBECCA M PEREZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| REBECCA MARTINEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| REBECCA MARTINEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| REBECCA MEDINA HERNANDEZ | 200 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| REBECCA MORELAND | 1530 N REVERE RD | | | | AKRON | OH | 44333-1969 | |
| REBECCA N PICART VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| REBECCA PEREZ ROSSELLO | PO BOX 948 | | | | JAYUYA | PR | 00664-0948 | |
| REBECCA PLAZA ROBLES | URB SAN ANTONIO | 2329 CALLE DANIELA | | | PONCE | PR | 00728-1705 | |
| REBECCA PLAZA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| REBECCA REYES ROSARIO | PO BOX 33-1451 | | | | PONCE | PR | 00731 | |
| REBECCA RIVERA RAMOS | 2DA EXT URB COUNTRY CLUB | 1154 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | |
| REBECCA ROBLES RIVERA | LAS DELICIAS | 4412 CALLE GUACAMAYO | | | PONCE | PR | 00728-3715 | |
| REBECCA RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| REBECCA RODRIGUEZ MORALES | HC 4 BOX 14503 | | | | MOCA | PR | 00676 | |
| REBECCA RODRIGUEZ MORALES | PO BOX 1796 | | | | RINCON | PR | 00677 | |
| REBECCA RODRIGUEZ RODRIGUEZ | BOX 11631 | | | | CAROLINA | PR | 00985 | |
| REBECCA ROJAS ROSADO | CALLE UNION | APTO 3573 | | | VEGA BAJA | PR | 00692 | |
| REBECCA SANTOS TRICOCHE | PO BOX 8104 | | | | SAN JUAN | PR | 00910 | |
| REBECCA SOLER RODRIGUEZ | PO BOX 9650 | | | | CAROLINA | PR | 00988-9650 | |
| REBECCA SOLER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| REBECCA SOLER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| REBECCA TORRES DE RALAT | [ADDRESS ON FILE] | | | | | | | |
| REBECCA U MOLINARI GIRAUD | URB VILLA FONTANA PARK | 5 K 16 CALLE PARQUE CENTRAL | | | CAROLINA | PR | 00983 | |
| REBECCA VEGA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| REBECCA VILLANUEVA OLIVO | [ADDRESS ON FILE] | | | | | | | |
| REBECCA WISCOVITCH IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| REBECCA WISCOVITCH IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| REBEKA I. BLANCO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| REBELDES BASEBALL CLUB CAROLINA | BUENA VISTA | 18 CALLE ROBLES II | | | CAROLINA | PR | 00985 | |
| REBELDES BASEBALL CLUB CAROLINA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| REBHAT HUSSEIN ALI | CALLE RUIZ BELVIS 25 | | | | CABO ROJO | PR | 00623 | |
| REBOLLO COTTO, CHASTERY | [ADDRESS ON FILE] | | | | | | | |
| REBOLLO CRUZ, ROSA E | [ADDRESS ON FILE] | | | | | | | |
| REBOLLO MONTANEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| REBOLLO QUINONES, KARINA | [ADDRESS ON FILE] | | | | | | | |
| REBOLLO QUINTERO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| REBOLLO, ADMIN | [ADDRESS ON FILE] | | | | | | | |
| REBOUL MACMURRAY HEWITT & MAYNARD | 45 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10111 | |
| REC INC | 1650 AVE JESUS T PINERO CAPARRA | TERRACE PUERTO NUEVO | | | SAN JUAN | PR | 00921 | |
| RECCA ALEJANDRO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RECEPTIONS DESIGNERS/ MAYRA AMARO | CENTRO COMERCIAL LOS CAOBOS | 6 URB LOS CAOBOS | | | PONCE | PR | 00731 | |
| RECETAS POR MENOS | 1007 AVE MU OZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| RECETAS POR MENOS INC | COND DARLINGTON | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| RECETAS POR MENOS INC | URB SANTA RITA | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| RECETEC INC. | PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| RECHANI CARDONA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RECHANI CARDONA, MAYRIE A. | [ADDRESS ON FILE] | | | | | | | |
| Reciclaje del Norte | PO Box 1822 | | | | Hatillo | PR | 00659 | |
| RECICLAJE DEL NORTE , INC. | P. O. BOX 1822 | | | | HATILLO | PR | 00659-0000 | |
| RECINTO DE CIENCIAS MEDICAS U.P.R. | [ADDRESS ON FILE] | | | | | | | |
| Recinto De Ciencias Medicas | Universidad De Puerto Rico | P.O.Box 365067 | | | San Juan | PR | 00936 | |
| RECINTO UNIV DE MAYAGUEZ | PO BOX 9008 | | | | MAYAGUEZ | PR | 00681-9008 | |
| RECINTO UNIV DE MAYAGUEZ | PO BOX 9003 | | | | MAYAGUEZ | PR | 00681-9035 | |
| RECORD CENTER SOFTWARE INC | 28052 CAMINO CAPISTRANO STE 211 | | | | LAGUNA NIGUEL | CA | 92677 1107 | |
| RECORD CENTER SOFTWARE INC | PARQUE SAN AGUSTIN | 501 GUAYANILLA BOX 14 | | | SAN JUAN | PR | 00923 | |
| RECORD TOWMN INC | PMB SUITE 226 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| RECORD TOWN INC | PMB STE 226 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| RECOSTA INC. | PO BOX 363781 | | S | | SAN JUAN | PR | 00936 | |
| RECREACION Y DEPORTES NARANJO INC | HC 1 BOX 6264 | | | | MOCA | PR | 00676 | |
| RECREATIONAL BOATING AND FISHING FOUND | 601 NORTH FAIRFYS STREET SUITE 140 | | | | ALEXANDRIA | VI | 22314-2054 | |
| RECURT | PO BOX 364085 | | | | SAN JUAN | PR | 00936-4085 | |
| RECURT INC | PO BOX 364045 | | | | SAN JUAN | PR | 00936-4085 | |
| RECURT INC | PO BOX 364085 | | | | SAN JUAN | PR | 00936 | |
| RED APOYO A GRUP COM DES SOCIO ECONOMICO | P O BOX 4956 PMB 106 | | | | CAGUAS | PR | 00726-4956 | |
| RED COMUNICACIONES INTEGRADOS | MERCANTIL PLAZA | SUITE 802 AVE. PONCE DE LEON | | | HATO REY | PR | 00918 | |
| RED CREATIVA INC | MSC 563 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| RED DE ARCHIVO DE PUERTO RICO | C/O JOSE R MARTINEZ RAMIREZ | RR2 BOX 5 | | | SAN JUAN | PR | 00926 | |
| RED DE ARCHIVO DE PUERTO RICO | RR 02 BOX 5 | | | | SAN JUAN | PR | 00926-9719 | |
| RED DE ARCHIVOS DE PUERTO RICO | P.O. BOX 21560 | | | | SAN JUAN | PR | 00931-1560 | |
| RED DE CUIDO MANITAS DE AMOR | PMB 276-220 | PLAZA WENTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| RED GROOMS | 211 WEST 19 STREET | C/ O MARLBOROUG CHELSEA | | | NEW YORK | NY | 10011 | |
| RED HOUSE SOUND STUDIO | 1666 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| RED INTEGRAL DE MEDICINA AVANZADA | POP BOX 32279 | | | | PONCE | PR | 00732 2279 | |
| RED MEDIA | PO BOX 366291 | | | | SAN JUAN | PR | 00936-6291 | |
| RED TOWER LLC | METRO OFFICE PARK | 7 CALLE 1 # 305 | | | GUAYNABO | PR | 00969-1705 | |
| REDEMECIO ROSARIO RIVERO | R/R 01 BOX 4585 | | | | MARICAO | PR | 00606 | |
| REDINGTON CRUZ NOBOA | URB LOMAS DE COUNTRY CLUB | T5 CALLE 16 | | | PONCE | PR | 00731 | |
| REDLEAF PRESS | 450 NORTH SYNDICATE SUITE 5 | | | | ST PAUL MINNESOTA | MN | 55104-4425 | |
| REDMAR CONSTRUCTION | URB ALT DE OROCOVIS | 17 CALLE A | | | OROCOVIS | PR | 00720 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REDOLPHA A BROWN | URB COUNTRY CLUB | 767 CALLE FRAY ANGEL VAZQUEZ | | | SAN JUAN | PR | 00924-2518 | |
| REDONDO CONSTRUCTION | P. O. BOX 364185 | | | | SAN JUAN | | 00936 | |
| REDONDO CONSTRUCTION CORP. | P O BOX 364185 | | | | SAN JUAN | PR | 00936-4185 | |
| REDONDO CONSTRUCTION CORP. | PO BOX 4185 | | | | SAN JUAN | PR | 00936 | |
| REDONDO DIAZ, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| REDONDO TORRES, RAUL | [ADDRESS ON FILE] | | | | | | | |
| REDY BUSINESS FORMS, INC. | PO BOX 364963 | | | | SAN JUAN | PR | 00936-4963 | |
| REED ELSEVIER INC | 275 WASHINGTON STREET | | | | NEWTON | MA | 02458 | |
| REED ELSEVIER INC | PO BOX 7247-0466 | | | | PHILADELPHIA | PA | 19170-0466 | |
| REEDCO INC | HC 4 BOX 4013 | | | | HUMACAO | PR | 00792 | |
| REEF AUTOMOTIVE INC | URB VISTAMAR 467 | CALLE  PORTUGAL | | | CAROLINA | PR | 00982 | |
| REEF INDUSTRIES INC | P O BOX 361912 | | | | SAN JUAN | PR | 00936-1912 | |
| REFLECTIVOS DEL SUR | PO BOX 7676 | | | | PONCE | PR | 00732 | |
| REFORESTA INC | PO BOX 8972 | | | | SAN JUAN | PR | 004910 | |
| REFORMA CAPITULO DE P R | PO BOX 12383-85 | | | | SAN JUAN | PR | 00914 | |
| REFRESCOS DEL OESTE | HC 02 BOX 8809 | | | | LAS MARIAS | PR | 00670 | |
| REFRESQUERIA EL LARENO | BO CERRO GORDO | RR 4 BOX 3265 | | | BAYAMON | PR | 00956 | |
| REFRESQUERIA JERRY | 300 CALLE FRANCIA ESQUINA DE JULIA | | | | SAN JUAN | PR | 00917 | |
| REFRI AUTO DE CIDRA | 51 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| REFRI COOL AUTO | PO BOX 1029 | | | | CABO ROJO | PR | 00623 | |
| REFRI FRIO | 29 LAS MERCEDES | | | | COAMO | PR | 00769 | |
| REFRI TECH INC | AVE CONDADO | 1100 CALLE CORCHADO | | | SAN JUAN | PR | 00907 | |
| REFRIAMMONIA DBA ERIC BONES | PMB 230 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| Refricentro | 380 Ave. Barbosa | | | | San Juan | PR | 00917 | |
| REFRICENTRO DE BAYAMON INC | URB HNAS DAVILA | D19 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| REFRICENTRO DE CAGUAS | CONDADO VIEJO | H 15 CALLE AMAPOLA | | | CAGUAS | PR | 00725 | |
| REFRICENTRO DE CAPARRA | URB CAPARRA HTS | 1506 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| REFRICENTRO DE CAPARRA INC | EXT CALLE ESCORIAL | URB IND JULIA | | | PUERTO NUEVO | PR | 00922 | |
| REFRICENTRO DE CAPARRA INC | URB IND JULIA EXT CALLE ESCORIAL | | | | SAN JUAN | PR | 00922 | |
| REFRICENTRO DE CAROLINA INC | PO BOX 4427 | | | | CAROLINA | PR | 00984 | |
| REFRICENTRO DE PONCE | 1768 PONCE BY PASS SUITE | | | | PONCE | PR | 00731 | |
| REFRICENTRO DE SANTURCE INC | 95557 AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| REFRICENTRO FAJARDO | PO BOX 826 | | | | FAJARDO | PR | 00738 | |
| REFRICENTRO INC | 187 MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00680 | |
| REFRICENTRO INC | 501 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| REFRIGERACION DEL ESTE | BOX 125 | | | | FAJARDO | PR | 00738 | |
| REFRIGERACION GASCOT | RR 6 BOX 5459 | | | | BAYAMON | PR | 00956 | |
| REFRIGERAMA INC | P O  BOX 11198 | | | | SAN JUAN | PR | 00922-1198 | |
| REFRIGERAMA INC | PO BOX 446 | | | | CATAÑO | PR | 00963-0440 | |
| REFRIGERATION & ELECTRICAL | PO BOX 368 | | | | SAN ANTONIO | PR | 00690 | |
| REFRIGERATION & ELECTRONIC CONTRACTORS I | CAPARRA TERRACE | 1650 AVES JESUS T PIDERO | | | SAN JUAN | PR | 00921-0000 | |
| REFRIGERATION & ELECTRONIC CONTRACTORS I | CAPARRA TERRACE | 1650 AVES JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| REFRIGERATION 200 AUTO AIR | PO BOX 9338 | | | | ARECIBO | PR | 00613 | |
| REFRIGERATION CO. | HC 3 BOX 9060 | | | | GUAYNABO | PR | 00971 | |
| REFRIGERATION E & W INC | SANTA MONICA | G 1 CALLE 13 | | | BAYAMON | PR | 00957 | |
| REFRIGEROMA | PO BOX 11198 | | | | SAN JUAN | PR | 00922-1198 | |
| REFRITEC & MEC  CONTRACTOL | 1100 CALLE CORCHADO PDA 18 | | | | SAN JUAN | PR | 00907 | |
| REFRIWELL & ELECTRICAL WORKS | PO BOX 1908 | | | | CIDRA | PR | 00739 | |
| REFRIWELL & ELECTRICAL WORKS INC. | 13 CALLE TIERRA LINDA RABANAL INTERIOR | | | | CIDRA | PR | 00739 | |
| REFRIWELL ELECTRICAL | RR 1 BOX 3838 | | | | CIDRA | PR | 00739 | |
| REFRIWELL ELECTRICAL WORK | RR 1 BOX 3838 | | | | CIDRA | PR | 00739-0000 | |
| REGAL COMPUTER SOLUTIONS INC | 23362 MEDERO RD SUITE F | | | | MISSION VIEJO | CA | 92691 | |
| REGAL LAS AMERICAN INC. | AVE. CHARDON #9 | | | | SAN JUAN | PR | 00918-1703 | |
| REGAL LAS AMERICAS INC | 9 CALLE CHARDON | | | | SAN JUAN | PR | 00918 | |
| REGALADA FLORES ARROYO | [ADDRESS ON FILE] | | | | | | | |
| REGALADA RIVERA STGO | R/MANUEL A. PEREZ | EDIF D 12 APT 141 | | | SAN JUAN | PR | 00923 | |
| REGALADA SANTIAGO ARROYO | PO BOX 2316 | | | | ISABELA | PR | 00662 | |
| REGALADO ESTRADA GUZMAN | RES BRISAS DEL TURABO | EDIF 19 APT 123 | | | CAGUAS | PR | 00725 | |
| REGALADO RIVERA QUILES | PO BOX 3083 | | | | SAN SEBASTIAN | PR | 00685 | |
| REGALDO CRUZ TUBENS | COND ALMENDRO PLAZA II | APT 712--203 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| REGENCY CARIBBEAN ENTREPRICES | 1512 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| REGENCY CARIBBEAN ENTREPRICES | PO BOX 19116 | | | | SAN JUAN | PR | 00910-1116 | |
| REGENCY DEVELOPMENT CORP | PMB SUITE 222 | 3071 AVE ALEJANDRO | | | GUAYNABO | PR | 00969-7035 | |
| REGENT INSURANCE CO | ONE GENERAL DRIVE | | | | SUN PRAIRIE | WI | 53596 | |
| REGGAETON LLC | 2100 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | |
| REGGIANIS SERVI FIESTAS | RR 2 BOX 433 | | | | SAN JUAN | PR | 00926 | |
| REGGIES SPORT SHOP | AVE PADRE NOEL | 144 PLAYA | | | PONCE | PR | 00731 | |
| REGINA BULTRON BENGOA | URB GARCIA UBARRI | 55 CALLE TIZOL | | | SAN JUAN | PR | 00925 | |
| REGINA C. ORTIZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| REGINA C. ORTIZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| REGINA CARDONA RUIZ | COM SAN ROMUALDO | 320 CALLE C | | | HORMIGUEROS | PR | 00660 | |
| REGINA D CIBES SILVA | [ADDRESS ON FILE] | | | | | | | |
| REGINA GONZALEZ ORTIZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 003960000 | |
| REGINA GONZALEZ ORTIZ | URB VILLAS DE LOIZA | N 9 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| REGINA LEBRON ROLDAN | 459 GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| REGINA MIRANDA PALACIO | P O BOX 9024140 | | | | SAN JUAN | PR | 00902 4140 | |
| REGINA PADILLA ACEVEDO | PMB 799 | PO BOX 2500 | | | TOA BAJA | PR | 00951-2500 | |
| REGINA RIVERA CARDE | [ADDRESS ON FILE] | | | | | | | |
| REGINA RODRIGUEZ BATISTA | PO BOX 460 | | | | GARROCHALES | PR | 00652-0460 | |
| REGINA RODRIGUEZ PADILLA | SECT VILLA ESPERANZA CAMPANI | D 7 CALLE ESPERANZA | | | TOA BAJA | PR | 00949 | |
| REGINA SERRANO ARCE | 47 INTERIOR | | | | ADJUNTAS | PR | 00601 | |
| REGINA SILVA SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| REGINA SUAREZ LEYVA | COND VILLAS DEL MAR OESTE | APT2G AVE ISLA VERDE | | | CAROLINA | PR | 00979-5475 | |
| REGINA URDANETA DEL VALLE | PUERTO NUEVO | 525 CALLE APENINAS | | | SAN JUAN | PR | 00920 | |
| REGINA VAZQUEZ RIVERA | SEC EL NEGOCIO DONBARTOLO | 190 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| REGINALD S ROWE | 82 LEXINGTON DRIVE | | | | CEIBA | PR | 00735 | |
| REGINE GABOTON DELIENNE | PO BOX 4916 | | | | CAROLINA | PR | 00984-4916 | |
| REGINO ALERS PEREZ Y NEREIDA LOPEZ | HC 1 BOX 9242 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico et al
Case No.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REGINO AQUINO CANALES | RR 6 BOX 9482 | | | | SAN JUAN | PR | 00926 | |
| REGINO CANALES SEIN | SANTA JUANITA BAYAMON | DK 13 CALLE ESCOSIA | | | BAYAMON | PR | 00956 | |
| REGINO COLON ALSINA | VILLA ANDALUCIA | O 47 CALLE VICTORIA | | | SAN JUAN | PR | 00926 | |
| REGINO CRUZ OLIVO | P O BOX 567 | | | | SAN JUAN | PR | 00926 | |
| REGINO CRUZ OLIVO | [ADDRESS ON FILE] | | | | | | | |
| REGINO DE JESUS GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| REGINO LUGO SANCHEZ | EXT VILLA RICA | D 4 CALLE 5 | | | BAYAMON | PR | 00959 | |
| REGINO R TIRADO BADILLO | HC 02 BOX 5344 | | | | RINCON | PR | 00677 | |
| REGINO ROBLES CECILIO | PO BOX 239 | | | | VIEQUES | PR | 00765 | |
| REGINO RODRIGUEZ LEBRON | URB MILAVILLE | 128 CALLE MORADILLA | | | SAN JUAN | PR | 00926-5123 | |
| REGINO ROQUE SERRANO | [ADDRESS ON FILE] | | | | | | | |
| REGINO ROSARIO CARMONA | PO BOX 62 | | | | MANATI | PR | 00674 | |
| REGINO SOTO CRUZ | JARDINES DE QUINTANA | C 22 CALLE IRLANDA | | | SAN JUAN | PR | 00917 | |
| REGION CENTRAL CAGUAS | URB NAZARIO | 1 CALLE TAPIA | | | CAGUAS | PR | 00725 | |
| REGION II HEAD START ASSOCIATION | BERYL CLARK | 16 OSGOOD AVENUE | | | STATE ISLAND | NY | 10304 | |
| REGION METROPOLITANA SAN JUAN | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| REGION METROPOLITANA SAN JUAN | URB PEREZ MORRIS | 214 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| REGION NORTE II ARECIBO | EDIF ESTACION FERROCARRIL MALL | 160 AVE JUAN ROSADO | | | ARECIBO | PR | 00612 | |
| REGIONAL HOME CARE | HC 67 BOX 1300 4 | | | | BAYAMON | PR | 00956 | |
| REGIONAL NOTISUR INC | P O BOX 9066590 | | | | SAN JUAN | PR | 00906-6590 | |
| REGIS A MARTINEZ MINGUELA | COND JARDINES METROPOLITANO II | APT 14-L | | | SAN JUAN | PR | 00927 | |
| REGIS A MARTINEZ MINGUELA | MIRAMAR | 718 CALLE ESTADO APT 2 | | | SAN JUAN | PR | 00907 | |
| REGIS A MARTINEZ MINGUELA | [ADDRESS ON FILE] | | | | | | | |
| REGIS SERVI CENTER INC | PO BOX 363545 | | | | SAN JUAN | PR | 00936-3545 | |
| REGISERVICENTER INC | P O BOX 363545 | | | | SAN JUAN | PR | 00936-3545 | |
| REGISTER OF COPYRIGHTS | CATALOGING DISTRIBUTON SERV | | | | WASHINGTON | DC | 20541-5017 | |
| REGISTER OF COPYRIGHTS | LIBRARY OF CONGRESS | | | | WASHINGTON | DC | 20559-6000 | |
| REGISTRA SL | 72 CALLE PRINCIPE VERGARA | | | | MADRID | | | |
| REGISTRY OF INTERPRETERS FOR THE DEAF | PO BOX 25343 | | | | ALEXANDRIA | VA | 22313 | |
| REGLA PEREZ PINO | VILLAS DEL PALMAR SUR | 81 CALLE 2 | | | CAROLINA | PR | 00979 | |
| REH PONCE DE LEON CLINICA TERAPIA FISICA | H 42 CALLE MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| REI AMERICA, INC. | 268 PONCE DE LEON | OFICINA 1001 | | | HATO REY | PR | 00919 | |
| REI COMMERCIAL SALES | DEPT 1060 PO BOX 1700 | | | | SUMMER | WA | 98390-0900 | |
| REI COMMERCIAL SALES | P O BOX 1700 | | | | SUMNER | WA | 98390 | |
| REICHARD MORAN, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| REIHANEH DERAFSH | [ADDRESS ON FILE] | | | | | | | |
| REILLO CARDONA, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| REILLO COTTO, HECTOR M | [ADDRESS ON FILE] | | | | | | | |
| REILLO HERNANDEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| REILLO HERNANDEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| REILLO IRIZARRY, ELIZ I | [ADDRESS ON FILE] | | | | | | | |
| REILLO RODRIGUEZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| REILLO RODRIGUEZ, RICARDO A | [ADDRESS ON FILE] | | | | | | | |
| REILLY RODRIGUEZ GARCIA | HC 37 BOX 9006 | | | | GUANICA | PR | 00653 | |
| REILY E RODRIGUEZ MORALES | HC 2 17358 | | | | LAJAS | PR | 00667 | |
| REILY F DE JESUS CUEVAS | URB EL COMANDANTE 1205 | CALLE ARTURO ARCHE DIAZ | | | SAN JUAN | PR | 00924 | |
| REILY G RODRIGUEZ TORO | HC 2 BOX 17358 | | | | LAJAS | PR | 00667 | |
| REIMIRO RUIZ MARTINEZ | PO BOX 2081 | | | | YAUCO | PR | 00698-2081 | |
| REIMUNDA FIGUEROA TORRES | RR 3 BOX 11556 | CAMINO LA IGLESIA | | | SAN JUAN | PR | 00926 | |
| REINA ABAD CRUZ | EXT OLLER | D12 CALLE A | | | BAYAMON | PR | 00956 | |
| REINA CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| REINA CENTENO ORTIZ | URB JACAGUAX | 10 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| REINA COLON DE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| REINA COLON RODRIGUEZ | PO BOX 47 | | | | TRUJILLO ALTO | PR | 00977 | |
| REINA E JIMENEZ GONZALEZ | HC 3 BOX 9888 | | | | LARES | PR | 00669 | |
| REINA ENCARNACION CEPEDA | JARD DE PALMAREJO | AA 52 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| REINA GARCIA MOTA | URB VILLA CAROLINA | 69 23 CALLE 56 | | | CAROLINA | PR | 00985 | |
| REINA GONZALEZ TORRES | ALTURAS DE GAMES | 3ER SEC BOX 2181 | | | FLORIDA | PR | 00650 | |
| REINA J RODRIGUEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| REINA L MARTINEZ ROMAN | PO BOX 3483 | | | | JUNCOS | PR | 00777 | |
| REINA M ANDREU RIVERA | HC 03 BOX 13644 | | | | COROZAL | PR | 00783 | |
| REINA M CLAUDIO MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| REINA M CLAUDIO MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| REINA M MARTINEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| REINA M MARTINEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| REINA M TORRUELLA HERNANDEZ | PO BOX 398 | | | | PONCE | PR | 00731 | |
| REINA M. PINTO MOYET | [ADDRESS ON FILE] | | | | | | | |
| REINA M. TORRUELLA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| REINA MARIA GONZALEZ CASTRO | URB VALLE ALTO | 2055 CALLE COLINA | | | PONCE | PR | 00730-4140 | |
| REINA MARIE HERNANDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| REINA MARINA ACOSTA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| REINA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| REINA MELENDEZ TORRES | HC 1 BOX 11780 | | | | CAROLINA | PR | 00985 | |
| REINA P. AQUINO ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| REINA PEDROSA ROSA | PO BOX 1018 | | | | CATANO | PR | 00963 | |
| REINA PEREZ CRUZ | VISTA AZUL | X 6 CALLE 25 | | | ARECIBO | PR | 00612 | |
| REINA RODRIGUEZ | PO BOX 1121 | | | | MAUNABO | PR | 00707 | |
| REINA ROLON GARCIA | BO PASTO | P O BOX 886 | | | AIBONITO | PR | 00705 | |
| REINA SANTIAGO | 6 E10 QUINTAS DEL RIO | | | | BAYAMON | PR | 00961 | |
| REINA SILVA DE JESUS | HC 764 BOX 8232 | | | | PATILLAS | PR | 00723 | |
| REINA VILLAMIL, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| REINALDA CRUZ RODRIGUEZ | HC 1 BOX 5315 | | | | BARCELONETA | PR | 00617 | |
| REINALDO  CANCEL  ALICEA | URB CAPARRA TERRACE | 1322 CALLE  2 SO | | | SAN JUAN | PR | 00921 | |
| REINALDO  MARTINEZ  RIVERA | URB VILLA NORMA | F 4 CALLE 5 | | | QUEBRADILLAS | PR | 00678 | |
| REINALDO  TORRES  ALEQUIN | PO BOX 160 | | | | LAS  MARIAS | PR | 00670 | |
| REINALDO A ALICEA ORTIZ | LAGOS DE PLATA | E33 CALLE 2 URB LAGOS DE PLATA | | | TOA BAJA | PR | 00949 | |
| REINALDO A DAVILA PEREZ | P O BOX 8626 | | | | BAYAMON | PR | 00960 | |
| REINALDO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| REINALDO ALBARRAN RAMIREZ | PO BOX 3269 | | | | AGUADILLA | PR | 00605 | |
| REINALDO ALMEIDA GONZALEZ | P O BOX 1811 | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| REINALDO ALVARADO RIVERA | HC 72 BOX 3407 | | | | NARANJITO | PR | 00719 | |
| REINALDO ALVAREZ CAMACHO | P O BOX 19071 | | | | SAN JUAN | PR | 00910-1071 | |
| REINALDO ALVAREZ RIVERA | P O BOX 1216 | | | | BAYAMON | PR | 00960 | |
| REINALDO ANTONETTI DIAMANTE | P O BOX 9023903 | | | | SAN JUAN | PR | 00902-3903 | |
| REINALDO ANTRON DE JESUS | HC 73 BOX 5766 | | | | NARANJITO | PR | 00719 | |
| REINALDO ASENCIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| REINALDO ASENCIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| REINALDO AVILA DEL PILAR | PO BOX 446 | | | | QUEBRADILLA | PR | 00678 | |
| REINALDO BENITICH BAEZ | P O BOX 804 | | | | RIO GRANDE | PR | 00745 | |
| REINALDO BERMUDEZ | BDA SAN LUIS | 56 CALLE DOMINGO COLON | | | AIBONITO | PR | 00705 | |
| REINALDO BORRERO | URB ALTAMESA | 1716 CALLE SANTA ALODIA | | | SAN JUAN | PR | 00921 | |
| REINALDO BURGOS COLON | [ADDRESS ON FILE] | | | | | | | |
| REINALDO CABAN HUERTA | [ADDRESS ON FILE] | | | | | | | |
| REINALDO CALDERON JIMENEZ | PO BOX 195659 | | | | SAN JUAN | PR | 00919-5659 | |
| REINALDO CARABALLO | BOX 855 | | | | ENSENADA | PR | 00647 | |
| REINALDO CARABALLO ALBINO | HC 2 BOX 6250 | | | | GUAYANILLA | PR | 00656 | |
| REINALDO CARABALLO ARZOLA | [ADDRESS ON FILE] | | | | | | | |
| REINALDO CARABALLO ARZOLA | [ADDRESS ON FILE] | | | | | | | |
| REINALDO CARRERAS | COND SAN VICENTE | 8169 CALLE CONCORDIA SUITE 210 | | | PONCE | PR | 00717-1564 | |
| REINALDO CASIANO RAMOS | URB STA TERESITA | CP44 CALLE J | | | PONCE | PR | 00731 | |
| REINALDO CASTILLO TAVAREZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO CINTRON TORRES | P O BOX 119 | | | | VILLALBA | PR | 00766 | |
| REINALDO CLAUDIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO COLLAZO RIVERA | BO HATO ABAJO NUM 8 | CALLE PADRE PYKOSZ | | | ARECIBO | PR | 00612 | |
| REINALDO COLON COLON | BO RABANAL | BZN 2260 | | | CIDRA | PR | 00739 | |
| REINALDO COLON CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| REINALDO CORDERO CHACON | [ADDRESS ON FILE] | | | | | | | |
| REINALDO CORDOVA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| REINALDO CORREA DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| REINALDO CORTEZ MALDONADO | PO BOX 2577 | | | | VEGA BAJA | PR | 00694 | |
| REINALDO CORTEZ SALAS | PO BOX 1165 | | | | MOCA | PR | 00676 | |
| REINALDO CORTIJO AYALA | [ADDRESS ON FILE] | | | | | | | |
| REINALDO COTTO RODRIGUEZ | URB COSTAS AZUL | E8 CALLE 10 | | | GUAYAMA | PR | 00784 | |
| REINALDO CRESPO ROMAN | BO AIBONITO SECTOR PITRE | | | | HATILLO | PR | 00659 | |
| REINALDO CRUZ DIAZ | URB VISTA AZUL | AA 11 CALLE 22 | | | ARECIBO | PR | 00612 | |
| REINALDO CRUZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| REINALDO CRUZ RIVERA | BO CAONILLAS | HC 01 BOX 4459 | | | UTUADO | PR | 00641 | |
| REINALDO DE JESUS GIRAU | COCO VIEW | 146 CALLE LUTHER KING | | | SALINAS | PR | 00751 | |
| REINALDO DELGADO / HANDY EXTERMINATING | P O BOX 193421 | | | | SAN JUAN | PR | 00919-3421 | |
| REINALDO DIAZ ALICEA | P O BOX 2209 | | | | BAYAMON | PR | 00960 | |
| REINALDO DIAZ HERNANDEZ | 467 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| REINALDO DIAZ MERCED | PO BOX 1144 | | | | GUAYAMA | PR | 00785 | |
| REINALDO DIAZ ORTIZ | BO SAN FELIPE 2227 | | | | AGUIRRE | PR | 00704 | |
| REINALDO DIAZ RESTO | [ADDRESS ON FILE] | | | | | | | |
| REINALDO DOMIGUEZ FRAGOSO | PO BOX 29656 | | | | SAN JUAN | PR | 00929 | |
| REINALDO DOMINGUEZ RIVERA | URB QUINTAS DE PARK VILLE | B 8 | | | GUAYNABO | PR | 00969 | |
| REINALDO E KIANES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO F CRUZ C/O ELIZABETH PEREZ | HC 04 BOX 45685 | | | | CAGUAS | PR | 00725 | |
| REINALDO FERNANDEZ | 1106 CALLE TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| REINALDO FIGUEROA CORCHADO | BO GALATEO BAJOS | SECT LOS MACHADOS 28 | | | ISABELA | PR | 00662 | |
| REINALDO FIGUEROA CORTES | VILLA NEVARES | 323 CALLE 30 | | | SAN JUAN | PR | 00927-5207 | |
| REINALDO FIGUEROA DBA NATURAL LANDSCAPE | URB SAN IGNACIO | 1773 SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| REINALDO FRANQUI CARLO | PO BOX 518 | | | | AGUADILLA | PR | 00605 | |
| REINALDO FRANQUIN | DORADO DEL MAR | R 17 MARINA ST | | | DORADO | PR | 00646 | |
| REINALDO FUENTES CARDONA | COLINAS SAN FRANCISCO | F 41 CALLE LUCERO | | | AIBONITO | PR | 00705 | |
| REINALDO GARCIA | URB VILLA ANDALUCIA | H 2 CALLE BAYLEN | | | SAN JUAN | PR | 00926 | |
| REINALDO GARCIA CABAN | P O BOX 289 | | | | BAJADERO | PR | 00616 | |
| REINALDO GARCIA INC | P O BOX 3608 | | | | MAYAGUEZ | PR | 00681 | |
| REINALDO GARCIA MAYA | BO MONTE GRANDE | CARR 102 KM 21.3 BZN 41 | | | CABO ROJO | PR | 00623 | |
| REINALDO GARCIA NAVEIRO | 2321 COND EL MIRADOR | APTO 7 A CALLE UNIVERSIDAD | | | PONCE | PR | 00717 | |
| REINALDO GARCIA TROCHE | PO BOX 491 | | | | LAJAS | PR | 00667 | |
| REINALDO GONZALEZ BESOSA | URB JARDINES DE METOPOLITANS | EDISON 321 | | | SAN JUAN | PR | 00927 | |
| REINALDO GONZALEZ CRUZ | URB VILLA DEL REY E 20 CALLE TUDOR | | | | CAGUAS | PR | 00725 | |
| REINALDO GONZALEZ DEL TORO | URB VILLA DEL REY | 5TA SEC L H 4 CALLE 31 | | | CAGUAS | PR | 00725-6718 | |
| REINALDO GONZALEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO GONZALEZ VIDAL | P O BOX 29669 | | | | SAN JUAN | PR | 00929-0669 | |
| REINALDO GUZMAN VELEZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO HERNANDEZ | P O BOX 13402 | | | | MANATI | PR | 00674 | |
| REINALDO HERNANDEZ AMADOR | [ADDRESS ON FILE] | | | | | | | |
| REINALDO HERNANDEZ MORALES | JUAN SANCHEZ SECT SERRANO | CARR 812 BZN 1585 | | | BAYAMON | PR | 00959 | |
| REINALDO HERNANDEZ RIVERA | BOX 1402 | | | | OROCOVIS | PR | 00720 | |
| REINALDO IGLESIAS GONZALEZ | URB VALLE ARRIBA | 56 C/ CAOBA | | | COAMO | PR | 00769-3636 | |
| REINALDO IRRIZARRY PICON | P O BOX 140553 | | | | ARECIBO | PR | 00614 | |
| REINALDO J GUADALUPE Y AURELIA ALAMO | [ADDRESS ON FILE] | | | | | | | |
| REINALDO J. JAVARIZ TORRES | P O BOX 1348 | | | | AGUADILLA | PR | 00605 | |
| REINALDO JIMENEZ CUEVAS | HC 01 BOX 3519 | | | | CAMUY | PR | 00627 | |
| REINALDO JIMENEZ HERNANDEZ | HC 01 BOX 5403 | | | | CAMUY | PR | 00627 | |
| REINALDO L VEGA DE JESUS | HC 02 BOX 6470 | | | | UTUADO | PR | 00641 | |
| REINALDO L. ROMAN MORALES | CALLE N MAXIMO ALOMAR 1173 | URB. SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| REINALDO LASANTA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| REINALDO LAVIENA SILVA | HC01 17186 | | | | HUMACAO | PR | 00791 | |
| REINALDO LEBRON GUILLIANI | PO BOX 1122 | | | | PATILLAS | PR | 00723 | |
| REINALDO LOPEZ LOPERENA | HC 05 BOX 10229 | | | | MOCA | PR | 00676 | |
| REINALDO LOPEZ PADUA | APARTADO 507 | | | | ADJUNTAS | PR | 00601 | |
| REINALDO MARTELL DURAN | P.O. BOX 3776 | | | | SAN JUAN | PR | 00605-3776 | |
| REINALDO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REINALDO MARTINEZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO MARTINEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| REINALDO MARTINEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| REINALDO MARTINEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| REINALDO MARTINEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| REINALDO MATIAS MIRANDA | P O BOX 845 | | | | LARES | PR | 00669 | |
| REINALDO MELENDEZ | PO BOX 2199 | | | | SAN JUAN | PR | 00936 | |
| REINALDO MELENDEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| REINALDO MENDEZ | PARK VILLE | B 20 CLLE ADAMS | | | GUAYNABO | PR | 00969 | |
| REINALDO MENDOZA | P O BOX 9866 | | | | SAN JUAN | PR | 00908 | |
| REINALDO MERCED FONCECA | HC 03 BOX 38977 | | | | CAGUAS | PR | 00725 | |
| REINALDO MIRANDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO MIRANDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO MOJICA MORALES | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| REINALDO MOLINA | BUENA VISTA | 145 CALLE ROSALES | | | CAROLINA | PR | 00985 | |
| REINALDO MORALES GERENA | HC-1 BOX 5175 | | | | CAMUY | PR | 00627-9614 | |
| REINALDO MORALES MARTINEZ/BCO POPULAR PR | P.O. BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| REINALDO MORAN MENAR | [ADDRESS ON FILE] | | | | | | | |
| REINALDO MULERO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO NARVAEZ NARVAEZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO NIEVES ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| REINALDO NIEVES VAZQUEZ | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| REINALDO NIEVES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO NORIEGA C/O CRIM | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| REINALDO OCASIO | 967 CALLE CARMEN | | | | FAJARDO | PR | 00648 | |
| REINALDO OCASIO | PACIFICA ENCANTADA | 115 VIA ARCOIRIS | | | TRUJILLO ALTO | PR | 00976 | |
| REINALDO OCASIO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO OCASIO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO OCASIO RAMIREZ | PO BOX 967 | | | | FAJARDO | PR | 00738 | |
| REINALDO ORTIZ FLORES | P O BOX 802 | | | | CIDRA | PR | 00739 | |
| REINALDO ORTIZ GARCIA | HC 3 BOX 5823 | | | | HUMACAO | PR | 00791 | |
| REINALDO OTERO Y ANA ALVAREZ | SABANA LLANA | PARCELAS HILL BROTHERS | 34 CALLE 15 | | SAN JUAN | PR | 00924 | |
| REINALDO PADUA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO PAGAN DELGADO | LOS TAMARINDOS | A 35 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| REINALDO PAGAN MORALES | [ADDRESS ON FILE] | | | | | | | |
| REINALDO PAGAN VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| REINALDO PAGAN VELEZ | RR 01 BOX 13920 | | | | TOA ALTA | PR | 00953 | |
| REINALDO PEREZ CUEVAS | 13 CALLE MUÑOZ RIVERA | | | | FLORIDA | PR | 00650 | |
| REINALDO PEREZ MEDINA | URB ALTA VISTA | H11 CALLE 4 | | | PONCE | PR | 00731 | |
| REINALDO PEREZ SANTIAGO | EXT ZENO GANDIA | EDIF B 3 APT 168 | | | ARECIBO | PR | 00612 | |
| REINALDO PEREZ TOLEDO | URB LAS DELICIAS | 3236 CALLE URSULA CARDONA | | | PONCE | PR | 00728 | |
| REINALDO PEREZ VELEZ | CALLE EDUARDO ABRAM NUM 55 | URB KENNEDY | | | QUEBRADILLAS | PR | 00678 | |
| REINALDO PEREZ VELEZ | URB KENNEDY NUM 55 | CALLE EDUARDO ABRAMS | | | QUEBRADILLAS | PR | 00678 | |
| REINALDO PERRONY LUGO | [ADDRESS ON FILE] | | | | | | | |
| REINALDO PERRONY LUGO | [ADDRESS ON FILE] | | | | | | | |
| REINALDO PINTO CRESPO | HC 01 BOX 3221 | | | | YABUCOA | PR | 00767 | |
| REINALDO PLACERES NEGRON | PO BOX 1461 | | | | CIALES | PR | 00638 | |
| REINALDO POL ARROYO | 27 AVE LOS MAESTROS | | | | MAYAGUEZ | PR | 00682 | |
| REINALDO POMALES MENDEZ | HC 1 BOX 4266 | | | | NAGUABO | PR | 00718 | |
| REINALDO RAMIREZ | BO AGUACATE | CARR 110 KM 9 7 | | | AGUADILLA | PR | 00645 | |
| REINALDO REICES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO REICES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO REYES OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| REINALDO REYES OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| REINALDO RIVERA CAMACHO | HC 01 BOX 24300 | | | | CAGUAS | PR | 00725-8922 | |
| REINALDO RIVERA FIGUEROA | PO BOX 24 | | | | LAJAS | PR | 00667 | |
| REINALDO RIVERA LUPIANEZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO RIVERA MENDEZ | HC-3 BOX 32526 | | | | HATILLO | PR | 00659-9612 | |
| REINALDO RIVERA ORTIZ | PO BOX 22863 | | | | SAN JUAN | PR | 00931-2863 | |
| REINALDO RIVERA PEREZ | 72 E CALLE ENRIQUEZ GONZALEZ | | | | GUAYNABA | PR | 00784 | |
| REINALDO RIVERA RAMOS | URB COSTA SUR | I 23 CALLE VELERO | | | YAUCO | PR | 00698-4584 | |
| REINALDO RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| REINALDO RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| REINALDO RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| REINALDO RIVERA RODRIGUEZ | URB VILLA PRADE | 816 CALLE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| REINALDO RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO RIVERA SANTIAGO | P O BOX 783 | | | | YABUCOA | PR | 00767 | |
| REINALDO RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| REINALDO ROBLES DEL VALLE | URB VILLA NUEVA | T 18 CALLE 21 | | | CAGUAS | PR | 00727-6950 | |
| REINALDO ROBLES VEGA | BO OBRERO | 624 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| REINALDO ROCHA RODRIGUEZ | 9 CALLE PERAL | | | | MAYAGUEZ | PR | 00680 | |
| REINALDO RODRIGUEZ AGRON | PO BOX 1172 | | | | RINCON | PR | 00677 | |
| REINALDO RODRIGUEZ AGUIAR | HC 01 BOX 9354 | | | | TOA BAJA | PR | 00949 | |
| REINALDO RODRIGUEZ CABAN | PO BOX 5346 | | | | MAYAGUEZ | PR | 00681 | |
| REINALDO RODRIGUEZ MALDONADO | P O BOX 342 | | | | LAS PIEDRAS | PR | 00771 | |
| REINALDO RODRIGUEZ OJEDA | PO BOX 363907 | | | | SAN JUAN | PR | 00936-3907 | |
| REINALDO RODRIGUEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO RODRIGUEZ TORRES | P O BOX 508 | | | | MERCEDITAS | PR | 00715-0508 | |
| REINALDO ROSA MERCED | BO STO DOM | SAINT JUST CALLE 2 FINAL | | | TRUJILLO ALTO | PR | 00978 | |
| REINALDO ROSA ROMAN | URB VICTOR ROJAS II | 130 CALLE 3 | | | ARECIBO | PR | 00612 | |
| REINALDO ROSADO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| REINALDO ROSADO GARCIA | RR 2 BOX 7169 | | | | TOA ALTA | PR | 00953 | |
| REINALDO ROSARIO GONZALEZ | RES NEMESIO CANALES | EDI 53 APT 976 | | | SAN JUAN | PR | 00918 | |
| REINALDO ROSARIO GONZALEZ | RES. NEMESIO CANALES | EDIC. 53 APT. 976 | | | HATO REY | PR | 00718 | |
| REINALDO RUIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| REINALDO S RODRIGUEZ BARRIERA | 319 AVE 65TH INFANTERIA | | | | PE'UELAS | PR | 00624 | |
| REINALDO SAN MIGUEL | 1717 AVE PARANA | | | | SAN JUAN | PR | 00926 | |
| REINALDO SANABRIA RIVERA | VILLA DEL CAFETAL | C 40 CALLE 3 | | | YAUCO | PR | 00698 | |
| REINALDO SANABRIA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| REINALDO SANTANA | URB SANTA JUANITA | 28 CALLE ESTE SS 27 | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REINALDO SANTANA MORALES | URB BAYAMON GARDENS | V 12 CALLE 18 | | | BAYAMON | PR | 00957 | |
| REINALDO SANTANA RUIZ | HC01 BUZON 7032 | | | | YAUCO | PR | 00698 | |
| REINALDO SANTIAGO MORALES | [ADDRESS ON FILE] | | | | | | | |
| REINALDO SANTIAGO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| REINALDO SANTIAGO SERPA | 4TA EXT COUNTRY CLUB | 862 B FILIPINA | | | SAN JUAN | PR | 00924 | |
| REINALDO SANTIAGO TORRES | HC 01 BOX 3132 | | | | LARES | PR | 00669 | |
| REINALDO SEDA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| REINALDO SIERRA MARIN | [ADDRESS ON FILE] | | | | | | | |
| REINALDO SILVA MATOS | VILLA CAROLINA | BLQ 183-7 CALLE 419 | | | CAROLINA | PR | 00985 | |
| REINALDO SILVESTRI | PO BOX 1185 | | | | MAYAGUEZ | PR | 00681 | |
| REINALDO SOCARRAS VELAZCO | [ADDRESS ON FILE] | | | | | | | |
| REINALDO SUAREZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO TALAVERA GUTIERREZ | PO BOX 1142 | | | | HATILLO | PR | 00659 | |
| REINALDO TIRADO CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| REINALDO TORRES ALBERTORIO | [ADDRESS ON FILE] | | | | | | | |
| REINALDO TORRES CENTENO | [ADDRESS ON FILE] | | | | | | | |
| REINALDO TORRES COLON | [ADDRESS ON FILE] | | | | | | | |
| REINALDO TORRES CONTRERAS | HC 1 BOX 4251 | | | | SALINAS | PR | 00751 | |
| REINALDO TORRES JUSTINIANIO | [ADDRESS ON FILE] | | | | | | | |
| REINALDO TORRES RIVERA | P O BOX 7609 | | | | CAROLINA | PR | 00986-7609 | |
| REINALDO TORRES RIVERA | URB VALLE ALTO | 1832 CALLE LLANURA | | | PONCE | PR | 00730 | |
| REINALDO TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| REINALDO TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| REINALDO TOSADO AROCHO | BOSQUE LAGO ENCANTADO BH23 PLAZA16 | | | | TRUJILLO ALTO | PR | 00976 | |
| REINALDO TRAVERSO ROSA | BO GUANIQUILLA | BOX A 386 | | | AGUADA | PR | 00602 | |
| REINALDO VARGAS RAMOS | HC 04 BOX 47201 | | | | MAYAGUEZ | PR | 00680 | |
| REINALDO VARGAS SEPULVEDA | HC 1 BOX 7478 | | | | LAJAS | PR | 00667 | |
| REINALDO VAZQUEZ CLAUDIO | HC 30 | BOX 30966 | | | SAN LORENZO | PR | 00754 | |
| REINALDO VAZQUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO VAZQUEZ REPAIR SERVICE | BONNEVILLE HEIGHTS | 11 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| REINALDO VAZQUEZ RODRIGUEZ | EMBALSE SAN JOSE | 35 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 | |
| REINALDO VEGA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| REINALDO VELAZQUEZ DIAZ | A/C MARITZA ALVARADO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| REINALDO VELEZ CASANOVAS | [ADDRESS ON FILE] | | | | | | | |
| REINALDO VELEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| REINALDO VELEZ IGLESIAS | HC 1 BOX 6259 | | | | CABO ROJO | PR | 00623-9702 | |
| REINALDO VIERA DIAZ | HC 01 BOX 7015 | | | | NAGUABO | PR | 00718 | |
| REINALDO W. SANTOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| REINAND ORTIZ FELICIANO | PO BOX 743 | | | | COTO LAUREL | PR | 00780 | |
| REINARD OLIVERA PAGAN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| REINARY SANTANA BRUNO | 367 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966-8707 | |
| REINE ROSARIO ROLDAN | PO BOX 706 | | | | GARROCHALES | PR | 00652 | |
| REINEIRA OCASIO MORALES | [ADDRESS ON FILE] | | | | | | | |
| REINERIO LUGO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| REINERIO PEREZ PEREZ DE LEMA | HC 08 BOX 807 | | | | PONCE | PR | 00731-9704 | |
| REINERO FAURA PEREZ DE LEMA | COND PALMA REAL 2 | CALLE MADRID APT 15C | | | SAN JUAN | PR | 00907-2431 | |
| REINERO OLIVERAS TORRES | HC 01 BOX 11000 | | | | GUAYANILLA | PR | 00656 | |
| REINHOLD RAHN FIORILO | 173 COND MONTE REAL | 18C | | | SAN JUAN | PR | 00926 | |
| REINI SANTANA MORALES | HC 1 BOX 3006 | | | | LAS MARIAS | PR | 00670 | |
| REINIER HEERE | ESTACION FERNANDEZ JUNCOS | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| REINILDA RIVERA TORRES | EXT JARD DE ARROYO | B 3 CALLE X | | | ARROYO | PR | 00714 | |
| REISHALY COLON VEGA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736 | |
| REISNER G RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| REJ SALES | URB PUERTO NUEVO | 632 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| REJAS CRISTIAN | PUERTO NUEVO | 1303 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| REJAS EL OBISPO | LOS MAESTROS | 206 CALLE LOAIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| REJAS GONZALEZ INC | RR 1 BOX 445 | | | | CAROLINA | PR | 00987 | |
| REJAS HERMANOS BALLISTA | PO BOX 810423 | | | | CAROLINA | PR | 00981-0423 | |
| REJAS HERMANOS COLON | PO BOX 250 | | | | CAYEY | PR | 00737 | |
| REJAS Y ALGO MAS | P O BOX 6672 | | | | GUAYAMA | PR | 00784 | |
| REJO INC | P O BOX 939 | | | | HATILLO | PR | 00659 | |
| RELAIBLE RADIOLOGY TECHNOLOGIST SERV INC | PBM 213 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| RELAY TECHNOLOGY INC. | PO BOX 777 | | | | PHILADELPHIA | PA | 19175 | |
| RELIABLE ELECTRIC DOOR | MSC 334 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| RELIABLE ELECTRIC DOOR | P O BOX 8835 FDZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8835 | |
| RELIABLE ENTERPRISE INC | PO BOX 1307 | | | | ISABELA | PR | 00662-1307 | |
| RELIABLE EQUIPMENT CORP | PO BOX 2316 | | | | TOA BAJA | PR | 00951-2316 | |
| RELIABLE FINANCIAL | LCDO. ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 | LOPEZ LANDRON 10 TH FLOOR | | SAN JUAN | PR | 911 | |
| RELIABLE FINANCIAL  Y UNIVERSAL  INSURANCE COMPANY | LCDO. ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 | LOPEZ LANDRON 10 TH FLOOR | | SAN JUAN | PR | 911 | |
| RELIABLE FINANCIAL SERVICES INC | PO BOX 21382 | | | | SAN JUAN | PR | 00928-1382 | |
| RELIABLE FINANCIAL SERVICES, ET ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| RELIABLE HEALTH SERVICES CORP | PMB 205 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| RELIABLE INDUSTRIAL SERVICES | P O BOX 689 | | | | DORADO | PR | 00646689 | |
| RELIABLE MEDICAL EQUIPMENT CORP | PO BOX 195317 | | | | SAN JUAN | PR | 00919-5317 | |
| RELIABLE PARKING SYSTEMS INC | PLAZA CAROLINA STATION | PO BOX 1813 | | | CAROLINA | PR | 00988-8813 | |
| RELIABLE SAFETY PRODUCTS | PO BOX 1549 | | | | CAROLINA | PR | 00985 | |
| RELIABLE SERVICES GRARP | P M B 288 | P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| RELIABLE CARIBBEAN INC | PO BOX 363126 | | | | SAN JUAN | PR | 00936 | |
| RELIANCE INSURANCE COMPANY | 4 PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 191903 | |
| RELIANCE NATIONAL INSURANCE COMPANY | 4 PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19103 | |
| RELIANCE STANDARD LIFE INSURANCE CO | 2001 MACKET ST SUITE 1500 | | | | PHILADELPHIA | PA | 19103 | |
| RELIN SOSA RAMIREZ | PO BOX 1389 | | | | MAYAGUEZ | PR | 00681 | |
| RELOJERIA Y PLATERIA | 1066 CALLE FERROCARRIL | | | | SAN JUAN | PR | 00926 | |
| REM TRUCKING INC | PO BOX 1046 | | | | RINCON | PR | 00677 | |
| REMA TIRE AND RUBBER CO | PO BOX 2315 | | | | BAYAMON | PR | 00960 | |

Page 2216 of 2746

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REMACHE DE MONTE HATILLO INC | JARDINES DE MONTE HATILLO | PO BOX 703 | | | SAN JUAN | PR | 00924 | |
| REMACO | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| REMANSO DE LA MONTANA INC. | P.O. BOX 640 | | | | GUAYNABO | PR | 00970 | |
| REMAR INC. | 529 AVE ROTARIOS | | | | ARECIBO | PR | 00612 | |
| REMAR MAGIC C/W | G P O BOX 363934 | | | | SAN JUAN | PR | 00936 | |
| REMASO HOTEL INC | HC 6 BOX 76000 | | | | CAGUAS | PR | 00725 | |
| REMAX PONCE REALTY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| REMBERTO E  BULA  CASASNOVA | URB MONTANEZ  14 CALLE D | | | | BAYAMON | PR | 00957 | |
| REMBERTO J PEREZ RODRIGUEZ | 10872 NW 58 TERRACE | | | | DORAL | FL | 33178 | |
| REMBRANDT GRAPHIC ARTS | PO BOX 130 | | | | ROSEMONT | NY | 08556 | |
| REMESAS QUISQUEYANA INC | CALLE CAMELIA SOTO | | | | RIO PIEDRAS | PR | 00925 | |
| REMI RODRIGUEZ RODRIGUEZ | 16 CALLE WASHINGTON | LOCAL D 1115 | | | CAYEY | PR | 00736 | |
| REMIGIA MENDEZ MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| REMIGIO HUERTAS RIVERA | URB JARDINES DE DORADO | E 10 CALLE 2 | | | DORADO | PR | 00646 | |
| REMIGIO RAMOS FERNANDEZ | URB HILLSIDE J21 | CALLE 4 | | | SAN JUAN | PR | 00926 | |
| REMIGIO ROBLES. ALICIA | [ADDRESS ON FILE] | | | | | | | |
| REMIGIO ROBLES, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| REMIGIO SANTANA SANTANA | BOX 1702 | | | | VEGA ALTA | PR | 00962 | |
| REMODELACIONES A F O R | URB VILLA DE LA MARINA | J 8 CALLE 6 NORTE | | | CAROLINA | PR | 00979 | |
| REMODELACIONES FERNANDEZ | VILLA PALMERAS | 288 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| REMODELACIONES LOZADA | 203 LAS FLORES | Y MARGINAL BALDORIOTY SUR | | | SAN JUAN | PR | 00912 | |
| REMODELACIONES MATOS | PO BOX 662 | | | | CATANO | PR | 00932 | |
| REMODELACIONES MELENDEZ | PO BOX 14332 | | | | SAN JUAN | PR | 00916 | |
| REMODELACIONES PAUCAT, INC. | PO BOX 13684 | | | | SAN JUAN | PR | 00908 | |
| REMODELACIONES SACHA, INC. | 769 VIA DE LA ERMITA | | | | CAGUAS | PR | 00727 | |
| REMODELACIONES SALGADO | QUINTAS DE DORADO | T 48 CALLE 19 | | | DORADO | PR | 00646 | |
| REMODELACIONES SALGADO | QUINTAS DE DORADO | T 48 CALLE 19 | | | DORADO | PR | 00646 | |
| REMOLQUES DE PUERTO RICO INC. | PO BOX 51930 | | TOA BAJA | | TOA BAJA | PR | 00950 | |
| REMOLQUES VITIN | BO BEATRIZ | BUZON 20833 | | | CAYEY | PR | 00736 9519 | |
| REMOTE DIAGNOSTIC IMAGIG PLLC | 751 SECOND AVENUE | | | | NEW YORK | NY | 10017 | |
| REMUS MILAN, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| REMY FELICIANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| REMY RIVERA RODRIGUEZ | P O BOX 6224 | | | | SAN JUAN | PR | 00914-6224 | |
| REMY SALOMON DIAZ | MONSERRATE TOWER 1 | APT 1502 | | | CAROLINA | PR | 00983 | |
| RENACER BROADCASTER CORP | PO BOX 1060 | | | | HORMIGUEROS | PR | 00660 | |
| RENACER CAMPESINO | URB VILLA NUEVA | K 6  CALLE 9 | | | CAGUAS | PR | 00725 | |
| RENACER CAMPESINO | VILLA NUEVA K6 CALLE 9 | | | | CAGUAS | PR | 00725 | |
| RENACIMIENTO/DBA SHADE &ROLLER | OCEAN PARK | 2300 CALLE SOLDADO CRUZ | | | SAN JUAN | PR | 00913 | |
| RENAISSANCE CAFE & CATERING INC | P O BOX 191490 | | | | SAN JUAN | PR | 00919 1490 | |
| RENALDO  A  GONZALEZ  MORALES | JARDINES  METROPOLITANO | 321 CALLE EDISON | | | SAN  JUAN | PR | 00927-4707 | |
| RENALDO ORTIZ LARACUENTE | [ADDRESS ON FILE] | | | | | | | |
| RENALDO ORTIZ LARACUENTE | [ADDRESS ON FILE] | | | | | | | |
| RENALDO RODRIGUEZ RAMOS | PO BOX 765 | | | | GUAYAMA | PR | 00785 | |
| RENALDO VELEZ | P O BOX 91 | | | | HORMIGUEROS | PR | 00660 | |
| RENAN A DIEPPA | PO BOX 363204 | | | | SAN JUAN | PR | 00936 | |
| RENAN A MORETTA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| RENAN O CRUZ RIVERA/SERVICIOS CONTABILID | CENTRO COMERCIAL VILLA DEL CARMEN | LACAL 211 | | | CIDRA | PR | 00739 | |
| RENATO A REYNOSO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RENATO C DOMINGUEZ PEREDA | VILLA DE FELIZA | 302 CECILIA Y RINALDI | | | MAYAGUEZ | PR | 00680 | |
| RENATO CANO RODRIGUEZ | URB VILLA DEL REY 4TA SECC | GG 8 CALLE 14 | | | CAGUAS | PR | 00727 | |
| RENATO CANO RODRIGUEZ | VISTAMAR | 732 CALLE CASTELLON URB VISTAMAR | | | CAROLINA | PR | 00983 | |
| RENATO JAVIER RIVERA SOTO | URB CAPARRA TERRACE | 1224 CALLE CERDENO | | | SAN JUAN | PR | 00920 | |
| RENATO V SARTORI | CAPITAL CTRTORRE SUR | SUITE 603 ARTERIAL HOSTO | | | SAN JUAN | PR | 00918 | |
| RENCCY CARTAGENA, CARLOS F | [ADDRESS ON FILE] | | | | | | | |
| RENDON QUINTANA, JOHANNA M | [ADDRESS ON FILE] | | | | | | | |
| RENDON RIVERA, MANUEL E | [ADDRESS ON FILE] | | | | | | | |
| RENDON ROMAN, ALEX | [ADDRESS ON FILE] | | | | | | | |
| RENDY ALICEA GONZALEZ | HC 91 BOX 8836 | | | | VEGA ALTA | PR | 00692 | |
| RENE  VECO  QU#ONEZ | URB PURA BRISA | 895 CALLE YAGRUMO | | | MAYAGUEZ | PR | 00680 | |
| RENE  AGOSTO CARRASQUILLO | JARD CEIBA NORTE | C 14 CALLE 4 | | | JUNCOS | PR | 00777 | |
| RENE  BONILLA  HERNANDEZ | COND EL FALANSTERIO | APT M 11 | | | SAN JUAN | PR | 00901 | |
| RENE  DE LA VEGA | ESTANCIAS DEL REY | APT 908 | | | CAGUAS | PR | 00725 | |
| RENE  E  PEREZ  CAJIGAS | HC 4 BOX 43315 | | | | LARES | PR | 00669-9431 | |
| RENE  FIGUEROA  IRIZARRY | BO QUEBRADAS | HC 01 BOX 7572 | | | GUAYANILLA | PR | 00656 | |
| RENE  NEGRON  IBA#EZ | PO BOX 1988 | | | | BARCELONETA | PR | 00617 | |
| RENE  PLAZA  SANTIAGO | 27 CALLE SALVADOR LUGO | | | | ADJUNTAS | PR | 00601-2216 | |
| RENE A DOMINGUEZ / CASA ANTUAN | ROLLING HILLS | D 187 CALLE REPUBLICA DOMINICANA | | | CAROLINA | PR | 00987 | |
| RENE A FRATICELLI | 25 CALLE E M DE HOSTOS | | | | JUANA DIAZ | PR | 00795-1663 | |
| RENE A HERNANDEZ | BAYAMON MEDICAL PLAZA | 1845 CARR 2 OFIC 809 | | | BAYAMON | PR | 00959 | |
| RENE A MAIZ PADILLA | PO BOX 777 | | | | CABO ROJO | PR | 00623 | |
| RENE A ORTIZ RODRIGUEZ | PO BOX 241 | | | | BARRANQUITAS | PR | 00794 | |
| RENE A RODRIGUEZ DEL VILLAR | CUC STATION | PO BOX 5084 | | | CAYEY | PR | 00777 | |
| RENE A SANTOS RODRIGUEZ | 24 CALLE KENNEDY | | | | CIDRA | PR | 00739 | |
| RENE A TORRES QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| RENE A VALENTINE TORRES | HC 6 BOX 4072 | | | | PONCE | PR | 00731-9608 | |
| RENE A. RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RENE ACOSTA ARQUITECTOS | PO BOX 9023373 | | | | SAN JUAN | PR | 00901 | |
| RENE ACOSTA ARQUITECTOS C S P | P O BOX 9023373 | | | | SAN JUAN | PR | 00902 3373 | |
| RENE ADORNO GONZALEZ | PO BOX 5103 | | | | VEGA ALTA | PR | 00692 | |
| RENE AGOSTO RODRIGUEZ | JARD DE CEIBA NORTE | C 14 CALLE 4 | | | JUNCOS | PR | 00777 | |
| RENE ALICEA FRANCO | P O BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| RENE AQUERON CARTAGENA | AR 21 RIO SONADOR | | | | BAYAMON | PR | 00961 | |
| RENE ARRILLAGA BELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| RENE ARRUTAT COTTO | RES MANUEL A PEREZ | EDIF G 9 APT 93 | | | SAN JUAN | PR | 00924 | |
| RENE ATANACIO FERNANDEZ | RR 04 BOX 1245 | | | | BAYAMON | PR | 00956 | |
| RENE AUTO AIR | URB HACIEDAS EL ZORZAL | B 16 CALLE 1 | | | BAYAMON | PR | 00956-6840 | |
| RENE AUTO AIR AND MECANICA LIVIANA | HACIENDAS EL ZORZAL | B 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| RENE AVILES PEREZ | MEDICAL CENTER PLAZA | SUITE 213 | | | MAYAGUEZ | PR | 00680 | |
| RENE B B Q | PO BOX 790 | | | | ARROYO | PR | 00714-0790 | |
| RENE BADILLO GRAJALES | 42 CALLE LUIS R PUMAREJO | | | | AGUADILLA | PR | 00603 | |
| RENE BAEZ RIVAS | HILL BROTHERS NORTE | 160 CALLE B | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RENE BATIZ ORTIZ | VILLAS DEL SAGRADO CORAZON | CALLE I EXT 10 | | | PONCE | PR | 00731 | |
| RENE BEAUCHAMP OCASIO | URB PARK GARDENS F-2 GENERALIFE | | | | SAN JUAN | PR | 00926 | |
| RENE BENITEZ SANCHEZ | HC 1 BOX 7002 | | | | SANTA ISABEL | PR | 00757 | |
| RENE BRIGNONI CARDONA | URB EL COMANDANTE | 438 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| RENE BURGOS GREGORY | BO TORO NEGRO ABAJO | CARR 149 KN 25 5 | | | CIALES | PR | 00638 | |
| RENE C ORTIZ | P O BOX 40920 | | | | VEGA BAJA | PR | 00693 | |
| RENE CABAN LOPEZ | URB STO CENTENARIO | 261 CALLE DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| RENE CASIANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RENE CLAUDIO GINES | [ADDRESS ON FILE] | | | | | | | |
| RENE CLAVELL BOCACHICA | LAS LOMAS | 868 CALLE 24 | | | SAN JUAN | PR | 00921 | |
| RENE COMAS PEREZ | P O BOX 153 | | | | CABO ROJO | PR | 00623-0153 | |
| RENE CORREA LUGO | [ADDRESS ON FILE] | | | | | | | |
| RENE CRUZ MATEO | [ADDRESS ON FILE] | | | | | | | |
| RENE D. HORNEDO POLANCO | URB VILLA FONTANA | 4 PN 2 VIA JOSEFINA | | | CAROLINA | PR | 00983 | |
| RENE DASTA LUGO | [ADDRESS ON FILE] | | | | | | | |
| RENE DASTA LUGO | [ADDRESS ON FILE] | | | | | | | |
| RENE DAVILA TORRES | PO BOX 822 | | | | BARCELONETA | PR | 00617 | |
| RENE DE J NIEVES RAMOS | PO BOX 395 | | | | LAJAS | PR | 00667 0395 | |
| RENE DE J VARGAS BARRETO | [ADDRESS ON FILE] | | | | | | | |
| RENE DE J VARGAS BARRETO | [ADDRESS ON FILE] | | | | | | | |
| RENE DE JESUS ORTIZ | COND EL KOURY APT 501 | 656 CALLE JOSE RAMON FIGUEROA | | | SAN JUAN | PR | 00907 | |
| RENE DE LA MATA DE JESUS | VILLA CAROLINA | 45 BLQ 96 CALLE 529 | | | CAROLINA | PR | 00985 | |
| RENE DE LEON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RENE DELGADO | URB VILLA FONTANA VIA 15 FRI | | | | CAROLINA | PR | 00983 | |
| RENE DELGADO PEREZ | P O BOX 1088 | | | | HATILLO | PR | 00659 | |
| RENE E REYES SANTOS | URB JUAN PONCE DE LEON | P 17 CALLE 19 | | | GUAYNABO | PR | 00969 | |
| RENE F NIEVES CARDONA | URB ALMIRA | AE 1 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| RENE F RAMOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RENE FARIA TORRES | [ADDRESS ON FILE] | | | | | | | |
| RENE FERNANDEZ LUCIANO | 77 CALLE KINGS COURT APT 703 | | | | SAN JUAN | PR | 00911 | |
| RENE FIGUEROA COLON | [ADDRESS ON FILE] | | | | | | | |
| RENE FLORES COLON | URB LA PROVIDENCIA I 2 CALLE 8 | | | | PONCE | PR | 00731 | |
| RENE G ORTIZ | 3232 URB VALLE DE ANDALUCIA | | | | PONCE | PR | 00728 | |
| RENE G RIVERA PACHECO | RR 1 BOX 6411 | | | | MARICAO | PR | 00606 | |
| RENÉ GALARZA MARTÍNEZ | [ADDRESS ON FILE] | | | | | | | |
| RENE GARAY RODRIGUEZ DBA GARY BUS LINE | HC 04 BOX 49238 | | | | CAGUAS | PR | 00725-0000 | |
| RENE GARCIA MONTAÑEZ | [ADDRESS ON FILE] | | | | | | | |
| RENE GARCIA MONTAÑEZ | [ADDRESS ON FILE] | | | | | | | |
| RENE GARCIA MONTAÑEZ | [ADDRESS ON FILE] | | | | | | | |
| RENE GONZALEZ BERNARD | P O BOX 372541 | | | | CAYEY | PR | 00737-2541 | |
| RENE GONZALEZ JR | [ADDRESS ON FILE] | | | | | | | |
| RENE GONZALEZ VELEZ | P O BOX 3644 | | | | BAYAMON | PR | 00958 | |
| RENE GUERRA PEREYRA | COND ALCAZAR 502 | URB LA ALHAMBRA | | | PONCE | PR | 00731 | |
| RENE HERNANDEZ  RAMOS | URB SANS  SOUCI | 018 CALLE 1 | | | BAYAMON | PR | 00957 | |
| RENE I MARTINEZ LOPEZ | P O BOX 964 | | | | LARES | PR | 00669 | |
| RENE IRIZARRY AYMAT | CAMISTAD NUM 1 ALTOS | | | | LAJAS | PR | 00667 | |
| RENE J MERCADO FERNANDEZ | COND THE GALAXY | AVE ISLA VERDE APT 1106 | | | CAROLINA | PR | 00979 | |
| RENE J SANCHEZ DE JESUS | P O BOX 701 | | | | SALINAS | PR | 00751 | |
| RENE J SERRANO LUNA | [ADDRESS ON FILE] | | | | | | | |
| RENE L SANTIAGO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RENE LARACUENTE SEDA Y RAMONITA RODRIGUE | [ADDRESS ON FILE] | | | | | | | |
| RENE LOPEZ CORREA | BO ARENAS | BOX 5083 | | | CODRA | PR | 00739 | |
| RENE LOPEZ FRANCO | BO ARENAS | BOX 5083 | | | CIDRA | PR | 00739 | |
| RENE LOPEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| RENE LOTTI PIAZZA | [ADDRESS ON FILE] | | | | | | | |
| RENE LOTTI PIAZZA | [ADDRESS ON FILE] | | | | | | | |
| RENE M BERMUDEZ VELEZ | OLD SAN JUAN STATION | PO BOX 9021816 | | | SAN JUAN | PR | 00902-1816 | |
| RENE M RODRIGUEZ ROIG | BOX 9156 | | | | HUMACAO | PR | 00792 | |
| RENE MARTINEZ ACEVEDO | 8 REP MERCADO | | | | MAYAGUEZ | PR | 00680 | |
| RENE MARTINEZ BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| RENE MAS CINTRON/CARMEN RODRIGUEZ | 110 CALLE  DR. LOPEZ APT8 | | | | FAJARDO | PR | 00738 | |
| RENE MASA FREYTES | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| RENE MEDINA ANDINO | PO BOX 211 | | | | SABANA SECA | PR | 00952 | |
| RENE MELENDEZ CACERES | APARTADO 801 | | | | NAGUABO | PR | 00718 | |
| RENE MOLINA IRRIZARRY | URB. HIGHLAND GARDENS A-6 C/ARPEGIO | | | | GUAYNABO | PR | 00969 | |
| RENE MOLINA REYES | URB LEVITTOWN | JE 21 CALLE CARMELO DIAZ SOLER | | | TOA BAJA | PR | 00949 | |
| RENE MORELL RIVERA | PARC MAGINAS | 271 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | |
| RENE NIEVES V (TUTOR) AURORA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RENE O CALDERON PEREZ | URB UNIVERSITY GARDENS | 316 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| RENE O HERNANDEZ PAGAN | URB VILLAS DE CASTRO | CI 13 CALLE 4 A | | | CAGUAS | PR | 00725 | |
| RENE O SILVA RUIZ | COM LAS PERLAS | J 70 CALLE 6 | | | YAUCO | PR | 00698 | |
| RENE O. HERNANDEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| RENE ORTIZ  RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RENE ORTIZ V. / NORMA B ROSA F (TUTORA) | [ADDRESS ON FILE] | | | | | | | |
| RENE ORTIZ VILLAFANE INC | P O BOX 9022562 | | | | SAN JUAN | PR | 00902 | |
| RENE OSMIN MIRANDA MARCIANO | [ADDRESS ON FILE] | | | | | | | |
| RENE OYOLA REYNOSO | [ADDRESS ON FILE] | | | | | | | |
| RENE PABON SANCHEZ | HC 02 BOX 4353 | | | | COAMO | PR | 00769 | |
| RENE PADILLA  LUCIANO | HC 02 BOX 13088 | | | | GURABO | PR | 00778 | |
| RENE PEREZ REJAS | [ADDRESS ON FILE] | | | | | | | |
| RENE PEREZ TORRES | 74 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680-3205 | |
| Rene Pest Control | Urb. Villa Grillasca | Calle Virgilio Biaggi 816 | | | Ponce | PR | 00717 | |
| RENE PICO II | PO BOX 1323 | | | | CIALES | PR | 00638 | |
| RENE PICO II | PO BOX 5862 | | | | MAYAGUEZ | PR | 00681 | |
| RENE PIETRI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RENE PINTO LUGO | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RENE QUINTANA RAMIREZ | P.O. BOX 750 | | | | MAYAGUEZ | PR | 00681 | |
| RENE QUITANA RAMIREZ | PO BOX  750 | | | | MAYAGUEZ | PR | 00681 | |
| RENE R GONZALEZ RIVERA | P O BOX 688 | | | | UTUADO | PR | 00641 | |
| RENE R RIVERA COLON | URB COLINAS DE SAN MARTIN | A 10 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| RENE R RODRIGUEZ | URB MARINA BAHIA | MB-22 CALLE PUNTA SALINAS | | | CATANO | PR | 00962 | |
| RENE RAMIREZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RENE RAMIREZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RENE RAMIREZ LATORRE | [ADDRESS ON FILE] | | | | | | | |
| RENE RAMOS MALDONADO | 180 PASEO PALMA REAL | | | | JUNCOS | PR | 00777 | |
| RENE RAMOS MARTELL | [ADDRESS ON FILE] | | | | | | | |
| RENE RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RENE RAMOS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| RENE REILLO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| RENE RENTA MELENDEZ | URB EL EDEN | 3 CALLE B | | | COAMO | PR | 00769 | |
| RENE RIVAS ADORNO | URB VENUS GARDENS | 1734 ASTER | | | SAN JUAN | PR | 00926 | |
| RENE RIVERA | 2039 PASEO AZALEA | | | | TOA BAJA | PR | 00949 | |
| RENE RIVERA CRUZ | E 26 FD ROOSEVELT APT 529 | | | | MAYAGUEZ | PR | 00680 | |
| RENE RIVERA GONZALEZ | PO BOX 912 | | | | CAGUAS | PR | 00726 | |
| RENE RIVERA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| RENE RIVERA RIVERA | HC 01 BOX 7015 | | | | COROZAL | PR | 00783-9620 | |
| RENE RIVERA RIVERA | PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| RENE RIVERA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RENE RIVERA RUIZ | HC 04 BOX 8542 | | | | COMERIO | PR | 00782 | |
| RENE RODRIGUEZ / DBA FERRETERIA RENE | 1204 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| RENE RODRIGUEZ CARRION | PO BOX 39 | | | | LOIZA | PR | 00772 | |
| RENE RODRIGUEZ GONZALEZ | PO BOX 362704 | | | | SAN JUAN | PR | 00936-2704 | |
| RENE RODRIGUEZ ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| RENE RODRIGUEZ PACHECO | BO PALOMAS | 34 CALLE A | | | YAUCO | PR | 00698 | |
| RENE RODRIGUEZ QUINONEZ DBA FERRETERIA R | 1204 AVE. MIRAMAR | | | | ARECIBO | PR | 00612-0000 | |
| RENE RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RENE ROMAN FIGUEROA | P O BOX 60 | | | | LAS MARIAS | PR | 00670 0060 | |
| RENE ROMAN LUIS | [ADDRESS ON FILE] | | | | | | | |
| RENE ROSADO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| RENE ROSADO REYES | HC-2  BOX 8047 | | | | QUEBRADILLAS | | 00678 | |
| RENE ROSAS RAMOS | ENSENADA | 22 CALLE BRANDON | | | GUANICA | PR | 00647 | |
| RENE RUIZ NIEVES | URB ANAIDA | E 7 CALLE 1 | | | PONCE | PR | 00731 | |
| RENE S LOPEZ SOTO | COND NEW SAN JUAN | 6471 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| RENE SANCHEZ ACEVEDO | PO BOX 1384 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| RENE SANCHEZ PARILLA | 352 SUITE 179 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| RENE SANCHEZ RIVERA | TRES TALLERES | 1036  C/SOLA ESQ NUEVA PALMA | | | SAN JUAN | PR | 00907 | |
| RENE SANTIAGO MORILLO | URB PARKVILLE | B 6 AVE MEJICO | | | GUAYNABO | PR | 00969 | |
| RENE SERRANO ESTELA | URB VISTA AZUL | L6 CALLE 11 | | | ARECIBO | PR | 00612 | |
| RENE SIERRA MENENDEZ | URB BRISAS DE LOIZA | 13 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| RENE SIERRA RIVERA | URB JARDINES DE COUNTRY CLUB | BN 20 CALLE 113 | | | CAROLINA | PR | 00983 | |
| RENE SILVA COFRESI | URB MONTE ALBENIA G 2 | VIA SAN PABLO | | | SAN PABLO | PR | 00969 | |
| RENE SILVA COFRESI | URB MONTE ALBERNIA | G 2  VIA SAN PAOLO | | | GUAYNABO | PR | 00969 | |
| RENE SUPER HAIR CUT | PLAZA LAUREL AVE LAUREL | ESQ BELLISIMA LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| RENE TEJADA FERMAINT | URB LOS RODRIGUEZ | C 38 CALLE PEDRO TOLEDO | | | CAMUY | PR | 00627 | |
| RENE TORO QUIRSOLA | SOLAR 182 COM ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| RENE TORRES CAMACHO | 6 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| RENE TORRES FERNANDEZ | HC 4 BOX 8806 | | | | COMERIO | PR | 00782 | |
| RENE V BATISTA ENGINEERS P S C | 1606 PONCE DE LEON AVE | SUITE 1000 | | | SAN JUAN | PR | 00909 | |
| RENE V CRUZ RESTO | COND PARK VIEW TERRACE | EDIF 6   603 | | | CANOVANAS | PR | 00729 | |
| RENE V. BATISTA RODRIGUEZ | 407 CALLE DEL PARQUE # 407 | | | | SAN JUAN | PR | 00912 | |
| RENE V. BATISTA RODRIGUEZ | 407 CALLE DEL PARQUE | | | | SANTURCE | PR | 00912 | |
| RENE VALAZQUEZ MALDONADO | HC 01 BOX 6799 | | | | GUAYANILLA | PR | 00656 | |
| RENE VARONA CRUZ | URB VISTAMAR | 1028 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| RENE VAZQUEZ BOTET | 386 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| RENE VELAZQUEZ MENDEZ | OFIC SUPTE ESCUELA BOX 4099 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00985 | |
| RENE VELEZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| RENE VIERA TORRES | SECTOR LOS CAMINOS | CARR 176 KM 9 2 | | | TRUJILLO ALTO | PR | 00978 | |
| RENE W GUARDIA SUAREZ | URB SANTA JUANITA | N 50 CALLE FORMOSA APT B | | | BAYAMON | PR | 00956 | |
| RENE Y ENRIQUE PACHECO COLON | PO BOX 3 | | | | BARRANQUITAS | PR | 00794 | |
| RENE ZENON | 1114 COND SEGOVIA | | | | SAN JUAN | PR | 00918 | |
| RENEE GONZALEZ ARIMONT | 538 BO SANTANA | | | | ARECIBO | PR | 00612-5301 | |
| RENEE RODRIGUEZ | PO BOX 1116 | | | | ARECIBO | PR | 00613 | |
| RENEE ORTA ANES | BORRINQUEN GARDENS | POPPY FF 4 | | | RIO PIEDRAS | PR | 00926 | |
| RENEE RUBIN | COND ST TROPEZ APT 4H | 6267 AVE ISLA VERDE | | | CAROLINA | PR | 00985 | |
| RENEE ZEMON | 1114 COND SEGOVIA | | | | SAN JUAN | PR | 00918 | |
| RENEGADO MACHINE | NUEVA VIDA EL TUQUE | I 124  CALLE C | | | PONCE | PR | 00731 | |
| RENEGADO MACHINE | PARC NUEVA VIDA | 3851 CALLE MIGUEL A GONZALEZ | | | PONCE | PR | 00728-4940 | |
| RENEGALE TOWINGJUAN C GARCIA ROSA | URB VILLA CONTESSA | DD 14 CALLE LANCASTER | | | BAYAMON | PR | 00956 | |
| RENEIDA LOZADA PEREZ | URB JARDINES DE GURABO | 146 CALLE 6 | | | GURABO | PR | 00778 | |
| RENI ROSARIO ESCOBAR | URB SIERRA LINDA | B 5 AVE VISTA ALTA ALTOS | | | BAYAMON | PR | 00957 | |
| RENIEL PIETRI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RENIEL RODRIGUEZ RAMOS | APTO 1 CALLE  DEL BREY | | | | SAN JUAN | PR | 00911 | |
| RENIER ARNALDO BAEZ ALFAU | [ADDRESS ON FILE] | | | | | | | |
| RENIER MENDEZ DESGUMAN | 73 CALLE SANTA CRUZ SUITE 208 | | | | BAYAMON | PR | 00961 | |
| RENIER O TORRES CALVO | A 9 ESTANCIAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| RENIER RODRIGUEZ RODRIGUEZ | BOX 1536 | | | | CAGUAS | PR | 00698 | |
| RENISSA PEREZ OLMO | URB CIUDAD UNIVERSITARIA | D 3 CALLE B ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| RENNY TORRES HERNANDEZ | A6 CALLE LA PICA | | | | VEGA BAJA | PR | 00693 | |
| RENOVA  OFFICE INC | PO  BOX  70250 | SUITE 309 | | | SAN JUAN | PR | 00936-8250 | |
| RENOVACION DE LICENCIAS DEL SUR | COND SANTA MARIA APT 3A | 2263 AVE LAS AMERICAS | | | PONCE | PR | 00717-0772 | |
| RENOVACION Y MAS | PO BOX 141988 | | | | ARECIBO | PR | 00614 | |
| RENOVALES AGUIRRE, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| RENOVALES AMPUDIA, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| RENOVAN 2 CORP | BOX 8804 | | | | BAYAMON | PR | 00960 | |
| RENTA DE EQUIPO PESADO | LAS AMERICAS | 801 MANAGUA | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RENTA ESTEVA HERMANOS INC | 1357 ASHFORD AVE PMB 429 | | | | SAN JUAN | PR | 00907 | |
| RENTA RAMOS, MARITZA I | [ADDRESS ON FILE] | | | | | | | |
| RENTAKI CORP | PO BOX 29687 | | | | SAN JUAN | PR | 00929 | |
| RENTALS MILLENIUM AUTO | PO BOX 491 | | | | JUANA DIAZ | PR | 00795 | |
| RENTAS ALBINO, JEISSMARY | [ADDRESS ON FILE] | | | | | | | |
| RENTAS CANTRES, HWASCAR | [ADDRESS ON FILE] | | | | | | | |
| RENTAS CRUZ, WILBERT | [ADDRESS ON FILE] | | | | | | | |
| RENTAS DIAZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RENTAS ESPADA, DAISY I | [ADDRESS ON FILE] | | | | | | | |
| RENTAS GARCIA, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| RENTAS GUZMAN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RENTAS LEVY, KRISTAL M | [ADDRESS ON FILE] | | | | | | | |
| RENTAS MONTALVO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RENTAS MONTALVO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RENTAS ORTIZ, ANGELICA M | [ADDRESS ON FILE] | | | | | | | |
| RENTAS PASTRANA, ROSALY | [ADDRESS ON FILE] | | | | | | | |
| RENTAS REFRIGERATION | HC 02 BOX 28908 | | | | CABO ROJO | PR | 00623-9724 | |
| RENTAS REFRIGERATION | URB BUENA VISTA | NK 31 CALLE NARDO | | | MAYAGUEZ | PR | 00680 | |
| RENTAS REYES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RENTAS RIVERA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RENTAS ROJAS, EVELYN I | [ADDRESS ON FILE] | | | | | | | |
| RENTAS SANCHEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RENTAS TORRES, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| RENTAS VALENTIN, MIRNALY | [ADDRESS ON FILE] | | | | | | | |
| RENTERO CRESPO, CARMENCITA | [ADDRESS ON FILE] | | | | | | | |
| RENTS GROUP LLC | URB SAN JUAN GARDENS 1864 SAN ALVARO | | | | SAN JUAN | PR | 00926-0000 | |
| RENUCCIO A. DOMINICCI | BO BARRERO | HC 1 BOX 10803 | | | GUAYANILLA | PR | 00656 | |
| RENUCCIO DOMINICCI MALDONADO | HC-01 BOX 10803 | HC 1 BOX 10803 | | | GUAYANILLA | PR | 00656 | |
| RENWICK INCORPARATED | PO BOX 630145 | | | | CATA'O | PR | 00963-0145 | |
| REPARACIONES EDSE | PO BOX 603 | | | | AGUAS BUENAS | PR | 00703 | |
| REPARTO INDURSTRIAL CARUJO INC | URB SANTA MARIA 39 | CALLE ORQUIDIA | | | SAN JUAN | PR | 00927-6326 | |
| REPOLLET DOSAL, JOSEFA | [ADDRESS ON FILE] | | | | | | | |
| REPOLLET RIVERA, JOSELYN | [ADDRESS ON FILE] | | | | | | | |
| REPOLLET ROSARIO, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| REPOSTERIA Y ALGO MAS | MONTEMAR | 201 FEDERICO COSTA | | | SAN JUAN | PR | 00918 | |
| REPR CORP | URB INDUSTRIAL VICTOR FERNANDEZ | CALLE 1 175 | | | SAN JUAN | PR | 00926 | |
| REPROGRAFICA INC | PO BOX 190790 | | | | SAN JUAN | PR | 00919-0790 | |
| REPUBLIC INSURANCE COMPANY | 2727 TURTLE CREEK BLVD | | | | DALLAS | TX | 75219 | |
| RER ENVIRONMENTAL ENGINEERING | COND TEIDE | 185 CALLE COSTA RICA APTO 804 | | | SAN JUAN | PR | 00917 | |
| RES COMPUTER INC | PO BOX 1513 | | | | GUAYNABO | PR | 00970 | |
| RES COMPUTER INC | PO BOX 36084 | | | | SAN JUAN | PR | 00937-0084 | |
| RES MANUEL F ROSSY | PO BOX 718 | | | | SAN GERMAN | PR | 00683 | |
| RES NUESTRA SENORA DE FATIMA | [ADDRESS ON FILE] | | | | | | | |
| RES PEDRO J ROSALY | 136 PEDRO J ROSALY | | | | PONCE | PR | 00717-0168 | |
| RES PRO DES COMUNITARIO SJ INC | 201 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| RESARCH EVALUATION AND DEVELPMENT | 100 GRAN BOULEVARD PASEOS SUITE 112 | MSC 408 | | | SAN JUAN | PR | 00926-5955 | |
| RESCATE CIVIL DE LAS PIEDRAS | PO BOX 166 | | | | LAS PIEDRAS | PR | 00771 | |
| RESCUE AMBULANCE SERVICES , INC. | P. O. BOX 4985 , SUITE 233 | | | | CAGUAS | PR | 00726-4985 | |
| RESEARCH & DEVELOPMENT GROUP OF PR | PO BOX 29512 | | | | SAN JUAN | PR | 00929-0512 | |
| RESEARCH & EDUC. FOR PEOPLE AND BEYOND | ALTURAS PARQUE ESCORIAL APT.1104 | | | | CAROLINA | PR | 00987 | |
| RESEARCH & MARKERTS | GUINNESS ENTERPRICE CENTRE | TAYLORS LANE | | | DUBLIN 8 | | 000000 | |
| RESEARCH ENTERPRISES INC | 32 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| RESEARCH FOUNDATION OF SUNY | UNIVERSITY OF BUFFALO | 439 BALDY HALL | | | BUFFALO | NY | 14260 | |
| RESEARCH GRANTS GUIDES INC | PO BOX 1214 | | | | LOXAHATCHEE | FL | 33470 | |
| RESEARCH INSTITUTE OF AMERICA | 117 E STEVENS AVE | | | | VALHALLA | NY | 10595 | |
| RESEARCH INSTITUTE OF AMERICA | 31 SAINT JAMES AVE | | | | BOSTON | MA | 02116 | |
| RESEARCH INSTITUTE OF AMERICA | PO BOX 4910 | | | | CHICAGO | IL | 60680 | |
| RESEARCH INSTITUTE OF AMERICA | PO BOX 4966 | | | | CHICAGO | IL | 60680 | |
| RESEARCH TRIANGLE INSTITUTE | RESEARCH TRIANGLE PARK | | | | NORTH CAROLINA | NC | 27709 | |
| RESEARCH TRIANGLE INSTITUTE | RESEARCH TRIANGLE PARK | PO BOX 12194 | | | NORTH CAROLINA | NC | 27709 | |
| Reserch Foundation For Mental Hygiene | RIVERVIEW CENTER 150 BROADWAY SUITE 301 | | | | MENANDS | NY | 12204-0000 | |
| RESERVE ACCOUNT | PO BOX 856056 | | | | LOUISVILLE | KY | 40285-6056 | |
| RESIDENCIA NUESTRA SRA DEL CARMEN | 2250 AVE LAS AMERICAS STE 542 | | | | PONCE | PR | 00731-6382 | |
| RESIDENCIAL PADRE NAZARIO | RES PADRE NAZARIO | EDIF 8 APT 59 | | | GUAYANILLA | PR | 00656 | |
| RESIDENTE FERNANDO L GARCIA Y JARDINES | FERNADO L GARCIA | EDIF 8 APTO 104 | | | UTUADO | PR | 00641 | |
| RESIDENTES DE VILLA MENA | 560 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| RESIDENTES PRO DESARROLLO COM S J I | PO BOX 213665 | | | | SAN JUAN | PR | 00926 | |
| RESIDENTES UNIDOS BARRIADA FIGUEROA | 11 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| RESILIENT FUTURES NETWORK | PO BOX 6319 | | | | LOUISVILLE | KY | 40206 | |
| RESOLUTION LLC | 155 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| Resolution Video | 265 Turkeysag Trail Suite 115 | | | | Palmyra | VA | 22963 | |
| RESONANCIA PR MEX | PO BOX 29044 | | | | SAN JUAN | PR | 00929-0044 | |
| RESORT DEVELOPMEMT CONSULTANT | 330 W HEATHER DRIVE KEY BISCAYNE | | | | FLORIDA | FL | 33149 | |
| RESORT HOME AT DORADO BEACH S E | 120 CARR 693 | | | | DORADO | PR | 00646 | |
| RESOURCE CONSULTANTS INC | PO BOX 293028 | | | | NASHVILLE | TN | 37229 | |
| RESOURCE CONSULTANTS INC | PO BOX 305172 | | | | NASHVILLE | TN | 37230-5172 | |
| RESOURCE NETWORK INTERNACIONAL | 4834 1/2 167H STREET N W | | | | WASHINGTON DC | WA | 20011-4333 | |
| RESOURCE TECHNOLOGY CORP | P O BOX 1346 | | | | LARAMIE | WY | 82073 | |
| RESOURCES CORPORATION | ASSMCA PO BOX 707087 | | | | BAYAMON | PR | 00960-0000 | |
| RESOURCES INC / IRENE GNEMI MELENDEZ | PO BOX 10115 | | | | SAN JUAN | PR | 00922-0115 | |
| RESOURCES RECYCLING | APARTADO A | | | | AGUIRRE | PR | 00704 | |
| RESOURCES RECYCLING | P O BOX 140 | | | | AGUIRRE | PR | 00704 | |

In re: The Commonwealth of Puerto Rico et al
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RESOURCES RECYCLING | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| RESP LOGIA DISCIPULOS DE HIRAM 104 | 159 CALLE JAMES BOND | | | | SAN JUAN | PR | 00928 | |
| RESP LOGIA ESTRELLA DE RIO GRANDE #75 | PO BOX 27 | | | | RIO GRANDE | PR | 00745 | |
| RESP LOGIA SENDA DEL BIEN O JUAN FIGUER | HC 2 BOX 14166 | | | | CAROLINA | PR | 00985 | |
| RESP. LOGIA ESTRELLA 75 | PO BOX 27 | | | | RIO GRANDE | PR | 00745 | |
| RESPETABLE LOGIA AMERICA 77 | BOX 8385 | | | | SAN JUAN | PR | 00910 | |
| RESPETABLE LOGIA CABALLEROS DE CARIDAD | BOX 152 | | | | CAROLINA | PR | 00986 | |
| RESPONSE EQUIPMENT CO | 1308 CONTINENTAL DRIVE STE A | | | | ABINGDON | MD | 21009 | |
| RESS INC. | 1018 AVE ASHFORD STE 214 | | CONDADO | | SAN JUAN | PR | 00907 | |
| REST & PIZZERIA LUIS & ROSA | 33 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| REST BALALAIKA 4 | HC 01 BOX 3297 | | | | COROZAL | PR | 00783 | |
| REST BRISAS DEL MAR | URB VISTA MAR | 32 CALLE MORCIGLIO | | | GUANICA | PR | 00653 | |
| REST BURGER KING | PO BOX 36999 | | | | SAN JUAN | PR | 00936-6999 | |
| REST CASA MARIA PRONITA INC | MANSIONES REAL | 15 CASTILLA | | | COTO LAUREL | PR | 00780 | |
| REST CHECKERS | MIRAMAR PLAZA OFIC 308 | | | | SAN JUAN | PR | 00907 | |
| REST COCCITITOS PLACA | PLAYA DE GUAYANILLA | 33 CALLE SAN PEDRO DE MACORI | | | GUAYANILLA | PR | 00656 | |
| REST E CATERING LYRACHEZ | GUAYAMA TOWN HOUSE APT A 4 | | | | GUAYAMA | PR | 00784 | |
| REST EL BOHIO | HC 2 BOX 7126 | | | | CIALES | PR | 00638 | |
| REST EL BUEN SABOR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| REST EL CANARIO | 705 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| REST EL CONTRABANDO | APARTADO 532 | | | | SAN ANTONIO | PR | 00690 | |
| REST EL CRIOLLO | EXPRESO MARTINEZ NADAL MARGINAL | URB MU'OZ RIVERA | | | GUAYNABO | PR | 00969 | |
| REST EL FAROL | 411 SAN FRANCISCO STREET | | | | SAN JUAN | PR | 00090140 | |
| REST EL FAROL | PO BOX 902-3040 | | | | SAN JUAN | PR | 00902-3040 | |
| REST EL FOGON 2 | JARDINES DE VEGA BAJA | S 2 CALLE C | | | VEGA BAJA | PR | 00693 | |
| REST EL FOGON DE ABUELA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| REST EL FRANCO & CIA INC. | PO BOX 3046 | | | | MAYAGUEZ | PR | 00681 | |
| REST EL GUAYACAN | PRADERA DEL SUR | 325 CALLE CAOBA | | | SANTA ISABEL | PR | 00757 | |
| REST EL MARINO | BOX 85 A | | | | GUANICA | PR | 00653 | |
| REST EL NATIVO | URB SANTA ELENA | F  4 CALLE  7 | | | BAYAMON | PR | 00957 | |
| REST EL PUERTO | CARRETERA  7710 FINAL | BO POZUELO | | | GUAYAMA | PR | 00784 | |
| REST FAMILY PLACES | BO SANTANA | CARR 2 KM 68 0 | | | ARECIBO | PR | 00612 | |
| REST HISTORICO PUENTE BLANCO | BOX 68 | | | | QUEBRADILLAS | PR | 00678 | |
| REST JARAMA STEAK HOUSE | A 1 GUANAJIBO SHOPPING CENTER | | | | MAYAGUEZ | PR | 00680-5462 | |
| REST KALALOO | PO BOX 837 | | | | CIALES | PR | 00638 | |
| REST LA BODEGA | CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| REST LA CASEROLA CATERING | 1050 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| REST LA CASONA | 22 CALLE BOU | | | | COROZAL | PR | 00783 | |
| REST LA GUITARRA | 34 CALLE LIBERTAD | | | | JAYUYA | PR | 00664 | |
| REST LA LINDA/DAVID CUEVAS VEGAS | 34 CALLE MOLINO | | | | LARES | PR | 00669 | |
| REST LA OVEJA INC | BO ALGARROBO | CARR 2 KM 41 5 | | | VEGA BAJA | PR | 00694 | |
| REST LA TERRAZA DE CAMPO ALEGRE | 62 BO ROSA | | | | MANATI | PR | 00674 | |
| REST LOS CHORRITOS | HC 01 7672 | | | | CANOVANAS | PR | 00729 | |
| REST LOS NABORIOS | HC 83 BOX 8175 | | | | VEGA ALTA | PR | 00692-9728 | |
| REST MESON HOLLYWOOD INC | BMS 159 | P O BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| REST OLAN | HC 02 BOX 7010 | | | | UTUADO | PR | 00641 | |
| REST PAPOLIN | PO BOX 598 | | | | ADJUNTAS | PR | 00601 | |
| REST PUERTAS AL SOL | BO PLAYA | A 44 CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| RESTAURACIONES AUTOMOTRIZ | URB EL PARAISO | CALLE PARANA 62 | | | SAN JUAN | PR | 00926-0000 | |
| RESTAURACIONES AUTOMOTRIZ INC | COND CENTRUM PLAZA | SUITE G 17 CALLE MEJICO | | | SAN JUAN | PR | 00917-2201 | |
| RESTAURACIONES AUTOMOTRIZ INC | PO BOX 3914 | | | | SAN JUAN | PR | 00970-3914 | |
| RESTAURACIONES LISTE | BOX 720 | | | | TOA ALTA | PR | 00954 | |
| RESTAURACIONES LISTE, INC. | 1250 SAN JOSE BLDG. SUITE 1010 PONCE DE LEON | | | | SAN JUAN | PR | 00907-0000 | |
| RESTAURAN Y CENTRO RECREATIVO INABON | HC 6 BOX 4330 | | | | COTTO LAUREL | PR | 00780 | |
| RESTAURANT AJILI MOJILI | 1052 ASHFORD CONDADO | | | | SAN JUAN | PR | 00919 | |
| RESTAURANT ANGEL CLASS | HC 1 BOX 3362 | | | | BARCELONETA | PR | 00617 | |
| RESTAURANT BONAZA | 1 CRISTOBAL COLON | | | | UTUADO | PR | 00641 | |
| RESTAURANT BUEN PROVECHO | 65 INFANTERIA CALLE 90 SUR | | | | LAJAS | PR | 00667 | |
| RESTAURANT CARIBE | CENTRO COMERCIAL SANTA ELENA | | | | GUAYANILLA | PR | 00656 | |
| RESTAURANT CASA BLANCA | PO BOX 1302 | | | | HORMIGUEROS | PR | 00660 | |
| RESTAURANT CASA MIA | COLEGIO DE ABOGADOS | 808 AVE PONCE DE LEON | | | SAN JUAN | PR | 00910 | |
| RESTAURANT COSTA BRAVA BAR & GRILL | CARR 7710 KM 3 BO POZUELO | | | | GUAYAMA | PR | 00784 | |
| RESTAURANT DEL COLEGIO | P O BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| RESTAURANT DEL COLEGIO (CIAPR) | P O BOX 192934 | | | | SAN JUAN | PR | 00919-2934 | |
| RESTAURANT DEL COLEGIO (CIAPR) | P O BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| RESTAURANT DON TELLO INC | 180 CALLE DOS HERMANOS PDA 19 | | | | SAN JUAN | PR | 00907 | |
| RESTAURANT DOREDMAR | BO JUAN MARTIN | BOX 394 | | | YABUCOA | PR | 00767 | |
| RESTAURANT EL  ESTORIAL - JOSE CHARANA | BOX 100 | | | | MAYAGUEZ | PR | 00681 | |
| RESTAURANT EL ANCLA | 805 AVE HOSTOS | | | | PONCE | PR | 00716-1108 | |
| RESTAURANT EL CAOBO | BO CLARK CALLE LUIS MUNOZ  MARIN | | | | CULEBRA | PR | 00775 | |
| RESTAURANT EL COROZAL | SANTA ROSA | 11-22 CARRETERA 174 | | | BAYAMON | PR | 00959 | |
| RESTAURANT EL FARO | HC 2 BOX 6520 | | | | UTUADO | PR | 00641 | |
| RESTAURANT EL JUDICIAL | 69 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| RESTAURANT FEDERS | PO BOX 470 | | | | VEGA BAJA | PR | 00693 | |
| RESTAURANT GENESIS | URB SAN ANTONIO | J 2 CALLE 12 | | | PONCE | PR | 00731 | |
| RESTAURANT JARAMBE | LAGUNA GARDEN | EDIF IV | | | CAROLINA | PR | 00979 | |
| RESTAURANT KALALOO | PO BOX 837 | | | | CIALES | PR | 00638 | |
| RESTAURANT LA ESMERALDA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| RESTAURANT LA ESMERALDA | P O BOX 911 | | | | PATILLAS | PR | 00723 | |
| RESTAURANT LA SOMBRILLA | EDIFICIO EL CENTRO 2  LOCAL 21 | | | | SAN JUAN | PR | 00918 | |
| RESTAURANT LA ZARAGOSA | URB LEVITOWN | 1431 PASEO DELFIN | | | TOA BAJA | PR | 00949 | |
| RESTAURANT LOS CHAVALES | 253 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| RESTAURANT LOS JIMENEZ | HC 03 BOX 11045 | | | | CAMUY | PR | 00627-9717 | |
| RESTAURANT MI CASA/PINOCHO MODA INFANTIL | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 849 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RESTAURANT MONICA | PO BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| RESTAURANT OLAN / WENDY OLAN | P O BOX 2278 | | | | UTUADO | PR | 00641 | |
| RESTAURANT ONIX | VILLA CAROLINA | 27-7 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| RESTAURANT PAGAN | 12 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| RESTAURANT PARADISE | BO POZUELO | | | | GUAYAMA | PR | 00784 | |
| RESTAURANT PARADISE | PO BOX 2018 | | | | GUAYAMA | PR | 00785 | |
| RESTAURANT SEVILLA | PO BOX 692 | | | | GURABO | PR | 00778 | |
| RESTAURANT SOTO | HC 1 BOX 5070 | | | | GUAYANILLA | PR | 00656 | |
| RESTAURANT SUBWAY/MAVANA CORP | TORRIMAR | M 26 RIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| RESTAURANT TANAIRI | PO BOX 272 | | | | MOROVIS | PR | 00687 | |
| RESTAURANT TROPICAL CONDADO | [ADDRESS ON FILE] | | | | | | | |
| RESTAURANT VINO Y CANDELA INC | PO BOX 142 | | | | GUAYNABO | PR | 00785 | |
| RESTAURANT Y CAFETERIA EL POLVORIN | URB CERROMONTE | B 31 CALLE 2 | | | COROZAL | PR | 00783 | |
| RESTAURANT Y PANADERIA DON ANTONIO | CARR 1 KM 59.8 | | | | CAYEY | PR | 00736 | |
| RESTAURANT Y PESCADERIA PUERTO ANDIN | HC 1 BOX 70166 | | | | SAN JUAN | PR | 00772 | |
| RESTAURANT ZAMARAS | HC 01 BOX 5557 | | | | OROCOVIS | PR | 00720 | |
| RESTAURANTE AJILI MOJILI | 1052 AVE ASHFORD CONDADO | | | | SAN JUAN | PR | 00907 | |
| RESTAURANTE LA CONCHA | ENSENADA | BOX 313 | | | GUANICA | PR | 00647 | |
| RESTAURANTE AURORITAS | PUERTO NUEVO | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| RESTAURANTE BARRACHINA INC | P O BOX 9021492 | | | | SAN JUAN | PR | 00902-7650 | |
| RESTAURANTE CASA BLANCA | PO BOX 1302 | | | | HORMIGUEROS | PR | 00660 | |
| RESTAURANTE CASA MIA | PO BOX 9023660 | | | | SAN JUAN | PR | 00907 | |
| RESTAURANTE COME CALIENTE | MC 01 BOX 5109 | | | | AROYO | PR | 00714 | |
| RESTAURANTE DOÑA FELA | HC 2 BOX 7003 | | | | UTUADO | PR | 00641 | |
| RESTAURANTE DON JOSE | HC 2 BOX 15746 | | | | AGUAS BUENAS | PR | 00703 | |
| RESTAURANTE DON JOSE | PO BOX 1482 | | | | CIDRA | PR | 00739 | |
| RESTAURANTE DON JUAN | 1005 AVE PONCE DE LEON PDA 15 | | | | SAN JUAN | PR | 00906 | |
| RESTAURANTE DON JUAN | 1005 PONCE DE LEON PDA15 | | | | SAN JUAN | PR | 00907 | |
| RESTAURANTE EL BATEY | PO BOX 1307 | | | | ARECIBO | PR | 00613 | |
| RESTAURANTE EL BATEY DE AGUIRRE | PO BOX 467 | | | | SALINAS | PR | 00751 | |
| RESTAURANTE EL CARIBE | PO BOX 9672 | | | | SAN JUAN | PR | 00908 | |
| RESTAURANTE EL JIBARITO | P O BOX 608 | | | | CIDRA | PR | 00739 | |
| RESTAURANTE EL MESON DE JORGE | PMB 29 | BOX 6400 | | | CAYEY | PR | 0073729 | |
| RESTAURANTE EL ORIGINAL | EL COMANDANTE | 1200 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00929 | |
| RESTAURANTE EL PARAISO | P O BOX 472 | | | | CAGUAS | PR | 00726 | |
| RESTAURANTE FELIX | PBM 351 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| RESTAURANTE ITALIANO VIGNETO | 26 CARR 833 | APTO 923 | | | GUAYNABO | PR | 00791-2012 | |
| RESTAURANTE LA BARCA | A 57 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| RESTAURANTE LA BORINCANA | 1401 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| RESTAURANTE LA LLAVE DEL MAR | PO BOX 211 | | | | GUAYAMA | PR | 00714 | |
| RESTAURANTE LA NUEVA PACHANGA | BO CANABONCITO | CARR 172 KM 6.8 | | | CAGUAS | PR | 00726 | |
| RESTAURANTE LAS CUCHARAS SEA FOOD | PO BOX 8306 | | | | PONCE | PR | 00732-8306 | |
| RESTAURANTE LOS BALCONES SEA FOOD | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| RESTAURANTE LUCY | ALT DE VILLA FONTANA | LM6 PARQUE DE LOS MODELOS | | | CAROLINA | PR | 00982 | |
| RESTAURANTE MARTINS BBQ | PMB 1022135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| RESTAURANTE NUESTRA COCINA | URB SAN SALVADOR | B 5 MARGINAL | | | MANATI | PR | 00654 | |
| RESTAURANTE OLAIAS | P O BOX 266 | | | | SANTA ISABEL | PR | 00757 | |
| RESTAURANTE OLAN | HC 2 BOX 7010 | | | | UTUADO | PR | 00641 | |
| RESTAURANTE PUERTA AL SOL | P O BOX 937 | | | | SALINAS | PR | 00751 | |
| RESTAURANTE SABOREO | HC 01 BOX 8596 | | | | AGUAS BUENAS | PR | 00703 | |
| RESTAURANTE SANGRIA & FONDUE | HC 20 BOX 26015 | | | | SAN LORENZO | PR | 00754 | |
| RESTAURANTE SEVILLA | BOX 692 | | | | GURABO | PR | 00778 | |
| RESTAURANTE SUARITO | P O BOX 604 | | | | GUAYAMA | PR | 00785 | |
| RESTAURANTE TIO DANNY | VIEJO SAN JUAN | 313 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| RESTAURANTE UNO INC | 56 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| RESTAURANTE VILLA DEL CARMEN | HC 2 BOX 15543 | | | | AGUAS BUENAS | PR | 00703 | |
| RESTAURANTS CRIOLLOS | P O BOX 774 | | | | LARES | PR | 00669 | |
| RESTITUTO CRESPO CRESPO | CONDOMINIO LOS ROBLES APT. 507-B | | | | SAN JUAN | PR | 00927 | |
| RESTITUTO FDZ.PLA ENTERPRISES | PO BOX 950 | | | | SAN JUAN | PR | 00902 | |
| RESTITUTO HERNANDEZ BOSQUES | BOX 1463 | | | | MOCA | PR | 00676 | |
| RESTITUTO ROSARIO MALDONADO | P O BOX 326 | | | | MANATI | PR | 00674 | |
| RESTITUYO GIL, EMILIANO | [ADDRESS ON FILE] | | | | | | | |
| RESTO ADORNO, EYMY | [ADDRESS ON FILE] | | | | | | | |
| RESTO ARROYO, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| RESTO AYALA, LAUARA E | [ADDRESS ON FILE] | | | | | | | |
| RESTO CACERES, LYMARIS | [ADDRESS ON FILE] | | | | | | | |
| RESTO CAMACHO, AIXA M | [ADDRESS ON FILE] | | | | | | | |
| RESTO CASTILLO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| RESTO CINTRON, HECTOR F | [ADDRESS ON FILE] | | | | | | | |
| RESTO COLON, MAGDA I | [ADDRESS ON FILE] | | | | | | | |
| RESTO CORREA, MADELYN | [ADDRESS ON FILE] | | | | | | | |
| RESTO CRUZ, FRANCHESKA M | [ADDRESS ON FILE] | | | | | | | |
| RESTO CRUZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RESTO CRUZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| RESTO DE JESUS, MYRIAM I | [ADDRESS ON FILE] | | | | | | | |
| RESTO DE LEON, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| RESTO DIAZ, ELIAS | [ADDRESS ON FILE] | | | | | | | |
| RESTO DIAZ, HEIDY W | [ADDRESS ON FILE] | | | | | | | |
| RESTO ESCRIBANO, KEILA M | [ADDRESS ON FILE] | | | | | | | |
| RESTO GARCIA, LUIS S | [ADDRESS ON FILE] | | | | | | | |
| RESTO GARCIA, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| RESTO GARCIA, SANDRA M. | [ADDRESS ON FILE] | | | | | | | |
| RESTO GONZALEZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| RESTO GUAL, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RESTO HERNANDEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RESTO.JANITOR SERV,ANGEL RESTO RODRIGUEZ | URB VILLAS DEL COQUI | 3126 ARISTIDES CHAVIER | | | AGUIRRE | PR | 00704 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 850 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RESTO LAUREANO, KAREN | [ADDRESS ON FILE] | | | | | | | |
| RESTO LOPEZ, MIHEREVMI | [ADDRESS ON FILE] | | | | | | | |
| RESTO LOPEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| RESTO MORALES, DEBBIE | [ADDRESS ON FILE] | | | | | | | |
| RESTO NEGRON, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RESTO OJEDA, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| RESTO ORTIZ, BETSY Y. | [ADDRESS ON FILE] | | | | | | | |
| RESTO PEREZ, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| RESTO RAMIREZ, KEYLA T | [ADDRESS ON FILE] | | | | | | | |
| RESTO RAMOS, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| RESTO REYES, TAMIA D | [ADDRESS ON FILE] | | | | | | | |
| RESTO RIVERA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RESTO RODRIGUEZ, PRISCILLA | [ADDRESS ON FILE] | | | | | | | |
| RESTO RODRIGUEZ, VICMARY | [ADDRESS ON FILE] | | | | | | | |
| RESTO ROSA, ADRIAN | [ADDRESS ON FILE] | | | | | | | |
| RESTO ROSADO, NERY | [ADDRESS ON FILE] | | | | | | | |
| RESTO SERRANO, MARY C. | [ADDRESS ON FILE] | | | | | | | |
| RESTO SOLIS, IRMA | [ADDRESS ON FILE] | | | | | | | |
| RESTO TRUCKING | PARCELA AMADEO CALLE E-7 | | | | VEGA BAJA | PR | 00693 | |
| RESTO VALENTIN, JENIFFER | [ADDRESS ON FILE] | | | | | | | |
| RESTO VILLEGAS, MYRNA I. | [ADDRESS ON FILE] | | | | | | | |
| RESTORE COPY OF CARIBAIR | PO BOX 37942 | | | | SAN JUAN | PR | 00937 | |
| RESURGENS INC. | PO BOX 2166 | | | | SAN JUAN | PR | 00922 | |
| RETAIL MARKETING DISTRIBUTORS CORP | P O BOX 1605 | | | | CANOVANAS | PR | 00729 | |
| RETAMAR RIVERA, NILDA | [ADDRESS ON FILE] | | | | | | | |
| RETAMAR ROBLEDO, YAMILKA | [ADDRESS ON FILE] | | | | | | | |
| RETEGUIS GARCIA, ERICK J | [ADDRESS ON FILE] | | | | | | | |
| RETESER REFRIGERATION SERVICE INC | PO BOX 11339 | | | | SAN JUAN | PR | 00922-1339 | |
| RETINA AND VITREOUS OF TX | 6500 FANNIN SUITE 1100 | | | | HOUSTON | TX | 77030 | |
| RETINA DIAGNOSTIC & TREATMENT | P O BOX 9500-1420 | | | | PHILADELPHIA | PA | 19195-1420 | |
| RETINOVITREOUS ASSOC | PO BOX 7780-1600 | | | | PHILADELPHIA | PA | 19182-1803 | |
| RETIRED HEALTH CARE SYSTEMS INC | PO BOX 191643 | | | | SAN JUAN | PR | 00919-1643 | |
| RETIRO EMPLEADOS DE AEE | P O BOX 13978 | | | | SAN JUAN | PR | 00908-3978 | |
| RETO JUVENIL DE P.R | CARR 681 KM10.7 BO ISLOTE | | | | ARECIBO | PR | 00612-0000 | |
| RETO JUVENIL DE PR INC | PO BOX 142954 | | | | ARECIBO | PR | 00614 | |
| RETORNO A LA ESPERANZA/MILDRED BERLINGER | HC 01 BOX 5701 | | | | OROCOVIS | PR | 00720 | |
| RETZE RODRIGUEZ SEDA | URB SAN MIGUEL | CF9 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| REUBEN APONTE CRUZ | [ADDRESS ON FILE] | | | | | | | |
| REUEL GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| REVA .INC | 1745 NW 51 PLACE  HANGAR 73 | | | | FORT LAUDERDALE | FL | 33309 | |
| REVERE HALL, ELIZABETH A | [ADDRESS ON FILE] | | | | | | | |
| REVERON FELICIANO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| REVERON GUZMAN, GLARIELYS | [ADDRESS ON FILE] | | | | | | | |
| REVERON LEBRON, DIANA | [ADDRESS ON FILE] | | | | | | | |
| REVERON LEBRON, WANDA | [ADDRESS ON FILE] | | | | | | | |
| REVERON MANTILLA, YASMINE | [ADDRESS ON FILE] | | | | | | | |
| REVERON MORALES, PRISCILA | [ADDRESS ON FILE] | | | | | | | |
| REVERON PADIN, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| REVERON SANTOS, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| REVERON TORRES, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| REVERON VARGAS, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| REVISTA A PROPOSITO | L 5 CALLE 2 | VILLA DEL CARMEN | | | PONCE | PR | 00731 | |
| REVISTA AGROEMPRESARIAL DE | PO BOX 8741 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-8741 | |
| REVISTA AGROEMPRESARIAL DE | PO BOX 8741 | | | | SAN JUAN | PR | 00910 | |
| REVISTA CIENCIA FORENSE Y CRIMINOLOGIA | PO BOX 10521 | | | | PONCE | PR | 00732 | |
| REVISTA EVENTO | URB LOS ANGELES | WP 19 CALLE GENARIO | | | CAROLINA | PR | 00909-1161 | |
| REVISTA REPORTE MEDICO | CALLE #6, B-18, URB VILLA UNIVERSITARIA | | | | HUMACAO | PR | 00791 | |
| REVIVE AUTOMOTIVE INC | SECTOR EL CINCO | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| REVOLLEDO ZEVALLOS, DAVID | [ADDRESS ON FILE] | | | | | | | |
| REX CREAM | 13 GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| REX HOSPITAL INC | PO BOX 60655 | | | | CHARLOTTE | NC | 28260 | |
| REX ROMAN RIVERA | PMB 507 | P O BOX 7886 | | | GUAYNABO | PR | 00970 | |
| REXACH CALO, ANA M. | [ADDRESS ON FILE] | | | | | | | |
| REXACH CONSTRUCTION | PO BOX 362528 | | | | SAN JUAN | PR | 00936 | |
| REXACH DIAZ, LETHZEN M | [ADDRESS ON FILE] | | | | | | | |
| REXACH VELAZQUEZ, DIXIE | [ADDRESS ON FILE] | | | | | | | |
| REXACH VELAZQUEZ, DIXIE | [ADDRESS ON FILE] | | | | | | | |
| REXIE NAVARRO GONZALEZ | PO BOX 10007 SUITE 308 | | | | GUAYAMA | PR | 00785 | |
| REXNORD PR INC | PO BOX 2990 | | | | COAMO | PR | 00764 | |
| REXVILLE SUPER SERVICE STATION | BAYAMON GARDENS BOX | BOX 4078 | | | BAYAMON | PR | 00958 | |
| REXVILLE SUPER SERVICE STATION | BOX 4078 | | | | BAYAMON | | 00960 | |
| REXVILLE TRAVEL AGENCY | BAYAMON GARDENS STATION | PO BOX 4221 | | | BAYAMON | PR | 00958 | |
| REY  ALICEA  SANABRIA | VILLA CAROLINA 189 17 | CALLE  521 | | | CAROLINA | PR | 00985 | |
| REY A CALDERON LOPEZ | PO BOX 288 | | | | PALMER | PR | 00721 | |
| REY A AVILES BORIA | PO BOX 387 | | | | VEGA BAJA | PR | 00694 | |
| REY A CARRION REYES | PO BOX 1070 | | | | MOROVIS | PR | 00687 | |
| REY A CEBALLOS CEPEDA | BO CIENAGA ALTA | 15296 SECTOR CASCAJO CEPEDA | | | RIO GRANDE | PR | 00745 | |
| REY A CLAUDIO FUENTES | 708 QUINTA BALDIVIA | | | | BAYAMON | PR | 00959 | |
| REY A POMALES | URB COUNTRY CLUB | QD3 CALLE 521 | | | CAROLINA | PR | 00982 | |
| REY A REYES ALICEA | PO BOX 193481 | | | | SAN JUAN | PR | 00919-3481 | |
| REY A URRUTIA CORDERO | P O BOX 959 | | | | RINCON | PR | 00667-0959 | |
| REY A VAZQUEZ PIZARRO | VILLA CAROLINA | 105 21 CALLE 102 | | | CAROLINA | PR | 00979 | |
| REY ADORNO CATERING SERVICE | HC 02 BOX 5393 | | | | MOROVIS | PR | 00687 | |
| REY ALBINO | [ADDRESS ON FILE] | | | | | | | |
| REY ALEXANDER RODRIGUEZ UGARTE | PO BOX 705 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| REY AUTO PART | P.O.BOX 228 | | | | JUANA DIAZ | PR | 00795 | |
| REY B BERMUDEZ VIVES | APT 6001 SUITE 305 | | | | SALINAS | PR | 00751 | |
| REY BORRES ALICEA | BDA ARIZONA BOX 8 | | | | LARES | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REY CONTRACTORS INC | PO BOX 9023874 | | | | SAN JUAN | PR | 00902-3874 | |
| REY D SANTIAGO CARABALLO | URB LAS AMERICAS | CALLE 5  KK 12 | | | BAYAMON | PR | 00959 | |
| REY E REYES MERCED | PO BOX 6 | | | | SAN JUAN | PR | 00926 | |
| REY E VARGAS RODRIGUEZ | ALTURAS DE FLAMBOYAN | NN 1 CALLE 32 | | | BAYAMON | PR | 00959 | |
| REY F MARRERO MERCADO | URB LA MARINA | J 2 CALLE E | | | CAROLINA | PR | 00979 | |
| REY F MONTALVO MONTALVO | BO CAGUANA | HC 3 BOX 14553 | | | UTUADO | PR | 00641 | |
| REY F RAMOS MORAN | VISTA DEL MAR APARTMENTS | EDIF 01 APT 2 | | | FAJARDO | PR | 00738 | |
| REY FRANCISCO COLON PEDROZA | EXT MARIANI | 7908 DR JOSE HENNA | | | PONCE | PR | 00717-0217 | |
| REY FUENTES FUENTES | HC 01 BOX 6712 | | | | LOIZA | PR | 00772 | |
| REY FUENTES FUENTES | [ADDRESS ON FILE] | | | | | | | |
| REY G GONZALEZ ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| REY GULF SERVICE | G.P.O BOX 228 | | | | JUANA DIAZ | PR | 00775 | |
| REY J JIMENEZ MONTES | RR 1 BOX 3470 | | | | MARICAO | PR | 00606 | |
| REY J VAZQUEZ PEREZ | HC 02 BOX 34061 | | | | CAGUAS | PR | 00725 | |
| REY L SANTIAGO CONDE | [ADDRESS ON FILE] | | | | | | | |
| REY M RODRIGUEZ ESPERON | RES NEMESIO CANALES | EDIF 46 APT 59 | | | SAN JUAN | PR | 00918 | |
| REY M ROSARIO GARCIA | 150 LONGSTON AVE BSMT SOUTH | | | | JONKERS | NY | 10705 | |
| REY MAINTENANCE SERVICE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| REY MAR OFFICE SUPPLIES | P O BOX 396 | | | | VEGA BAJA | PR | 00694 | |
| REY MERCADO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| REY N SANTIAGO APPENHEIMER | HC 01 BOX 6562 | | | | SANTA ISABEL | PR | 00757 | |
| REY O CINTRON RODRIGUEZ | VERDE MAR PUNTA SANTIAGO | 930 CALLE 39 | | | HUMACAO | PR | 00741 | |
| REY O RIOS PEREZ | HC 33 BOX 5486 | | | | DORADO | PR | 00646 | |
| REY O. MOLINA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| REY OCASIO OJEDA | BO TIBURON | 3 CALLE 25 BZN 406 | | | BARCELONETA | PR | 00617 | |
| REY PORFIRIO CASTEYANO CALDERON | VISTAS DE LUQUILLO | A 4 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| REY RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| REY RODRIGUEZ ROSARIO | 13 CALLE PRINCIPAL | | | | SAN GERMAN | PR | 00683 | |
| REY S RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| REY S RIVERA RIVERA | P O BOX 1528 | | | | MANATI | PR | 00674 | |
| REY SANJURJO SANTIAGO | AVE PONCE DE LEON | COND STOP 22 1507 APT 1304 | | | SAN JUAN | PR | 00909 | |
| REY SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| REY T FONTANEZ NIEVES | HC 02 BOX 12094 | | | | AGUAS BUENAS | PR | 00703 | |
| REY W.DE JESUS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| REY XAVIER REYES | PROYECTO 214 EDIF 5 APT 53 | | | | SAN JUAN | PR | 00915 | |
| REY YAMIL PAGAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| REYANN COMPUTER INC | PO BOX 1322 | | | | CIDRA | PR | 00739 | |
| REYCHAN ELECTRICAL CONTRACTOR | PO BOX 5778 | | | | CAGUAS | PR | 00726 | |
| REYCHEL M ROLON TORRES/ANA TORRES | COM INGENIO | 303 CALLE CANARIO | | | TOA BAJA | PR | 00949 | |
| REYDI J. MORALES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| REYES  MARQUEZ  HIRALDO | HC 2 BOX 14726 | | | | CAROLINA | PR | 00987-9725 | |
| REYES  PEREZ  RIVERA | SUITE 487 PO BOX 4040 | | | | JUNCOS | PR | 00777 | |
| REYES  RIVERA  RAMOS | PO BOX 392 | | | | ADJUNTAS | PR | 00601-0392 | |
| REYES ABREU, ROSEMARY | [ADDRESS ON FILE] | | | | | | | |
| REYES ABREU, ROSEMARY | [ADDRESS ON FILE] | | | | | | | |
| REYES ACEVEDO, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| REYES ADORNO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| REYES AGUAYO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| REYES ALICEA | 1396 CALLE SAN RAFAEL OFIC 16 | | | | SAN JUAN | PR | 00909 | |
| REYES ALICEA, ANGELICA M | [ADDRESS ON FILE] | | | | | | | |
| REYES ALICEA, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| REYES ALICEA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| REYES ALONSO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| REYES ALVARADO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| REYES ALVARADO, ESILDA | [ADDRESS ON FILE] | | | | | | | |
| REYES ALVARADO, JUAN E | [ADDRESS ON FILE] | | | | | | | |
| REYES ALVAREZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| REYES ALVAREZ, MISAEL | [ADDRESS ON FILE] | | | | | | | |
| REYES ALVAREZ, SARA I | [ADDRESS ON FILE] | | | | | | | |
| REYES ALVERIO, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| REYES AMADOR AMADOR | PO BOX 181 | | | | CAMUY | PR | 00627 | |
| REYES ANDALUZ, TANIA | [ADDRESS ON FILE] | | | | | | | |
| REYES APONTE, ALIMARIE | [ADDRESS ON FILE] | | | | | | | |
| REYES APONTE, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| REYES APONTE, MARIA | [ADDRESS ON FILE] | | | | | | | |
| REYES ARIMONT, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| REYES ARMINA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| REYES ARRIAGA, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| REYES ARROYO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| REYES AUTO AIR INC | PO BOX 366998 | | | | SAN JUAN | PR | 00936-6998 | |
| REYES AUTO SERVICE | SANTA ROSA | BLQ 57  4 CALLE 32 | | | BAYAMON | PR | 00959 | |
| REYES AVILES RUIZ | HC 3 BOX 36-300 | | | | AGUADA | PR | 00602 | |
| REYES AVILES RUIZ | PO BOX 742 | | | | AGUADA | PR | 00602 | |
| REYES AVILES, JOYCE | [ADDRESS ON FILE] | | | | | | | |
| REYES AYALA, MARIANGELY | [ADDRESS ON FILE] | | | | | | | |
| REYES AYALA, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| REYES AYALA, RAUL | [ADDRESS ON FILE] | | | | | | | |
| REYES B RODRIGUEZ ANAYA | 15 CALLE ARIZONA 2 | | | | ARROYO | PR | 00714 | |
| REYES BARRETO, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| REYES BATISTA, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| REYES BENEZARIO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| REYES BENITEZ, EDGRALY | [ADDRESS ON FILE] | | | | | | | |
| REYES BERRIOS, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| REYES BERRIOS, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| REYES BERRIOS, WILMER | [ADDRESS ON FILE] | | | | | | | |
| REYES BERRIOS, WILMER E | [ADDRESS ON FILE] | | | | | | | |
| REYES BETANCOURT, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| REYES BORRERO, YADELINE | [ADDRESS ON FILE] | | | | | | | |
| REYES BORRERO, YADELINE | [ADDRESS ON FILE] | | | | | | | |
| REYES BRITO, JAENNETZI | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES BURGOS, EDWIN I | [ADDRESS ON FILE] | | | | | | | |
| REYES BURGOS, JENNY | [ADDRESS ON FILE] | | | | | | | |
| REYES BURGOS, LYMARI | [ADDRESS ON FILE] | | | | | | | |
| REYES BURGOS, SHEILA S | [ADDRESS ON FILE] | | | | | | | |
| REYES CABRERA, DORIANE | [ADDRESS ON FILE] | | | | | | | |
| REYES CALDERO, DAGMALIZ | [ADDRESS ON FILE] | | | | | | | |
| REYES CALDERON RIVERA | RR 3 BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| REYES CALDERON, LIZBELL | [ADDRESS ON FILE] | | | | | | | |
| REYES CAMPOS | SKY TOWER I | APT 11 D | | | SAN JUAN | PR | 00926 | |
| REYES CAMPOS ALMARANTE | [ADDRESS ON FILE] | | | | | | | |
| REYES CAMPOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| REYES CANDELARIA REYES | [ADDRESS ON FILE] | | | | | | | |
| REYES CARDALDA, EILEEN G | [ADDRESS ON FILE] | | | | | | | |
| REYES CARDALDA, FRANCHESKA M. | [ADDRESS ON FILE] | | | | | | | |
| REYES CARLO, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| REYES CARRASQUILLO, BETHSAIDA | [ADDRESS ON FILE] | | | | | | | |
| REYES CARRASQUILLO, ISIS | [ADDRESS ON FILE] | | | | | | | |
| REYES CARRASQUILLO, ISIS M | [ADDRESS ON FILE] | | | | | | | |
| REYES CARRASQUILLO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| REYES CARRION, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| REYES CASANOVA, PRISCILA | [ADDRESS ON FILE] | | | | | | | |
| REYES CASANOVA, PRISCILLA | [ADDRESS ON FILE] | | | | | | | |
| REYES CASILLAS, GETHSEMANI | [ADDRESS ON FILE] | | | | | | | |
| REYES CASTRO, ALMA | [ADDRESS ON FILE] | | | | | | | |
| REYES CATALA, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| REYES CENTENO, QUEEN E | [ADDRESS ON FILE] | | | | | | | |
| REYES COBIAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| REYES COLLAZO, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| REYES COLON PEREZ | VILLA JUSTICIA C | D 45 CALLE RIVERA | | | CAROLINA | PR | 00985 | |
| REYES COLON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| REYES COLON, MONICA | [ADDRESS ON FILE] | | | | | | | |
| REYES COLON, ROSA D | [ADDRESS ON FILE] | | | | | | | |
| REYES COLON, ZANDRA | [ADDRESS ON FILE] | | | | | | | |
| REYES CONTRACTOR GROUP | CERRO GORDO HILLS | #22 RAUL JULIA | | | VEGA ALTA | PR | 00692 | |
| REYES CONTRACTOR GROUP, INC. | #22 RAUL JULIA URB. CERRO GORDO HILLS | | | | VEGA ALTA | PR | 00692-0000 | |
| REYES CORA, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| REYES COTTO, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| REYES COUVERTIER, JOSYNIL R | [ADDRESS ON FILE] | | | | | | | |
| REYES CRUZ, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| REYES CRUZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| REYES CRUZ, VANESSA J | [ADDRESS ON FILE] | | | | | | | |
| REYES CRUZ, XIOMARA N | [ADDRESS ON FILE] | | | | | | | |
| REYES CRUZ, YOSHUA | [ADDRESS ON FILE] | | | | | | | |
| REYES D CRUZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| REYES DANELIS, BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| REYES DAVILA, SARAH E | [ADDRESS ON FILE] | | | | | | | |
| REYES DE JESUS GONZALEZ | URB VILLA CAROLINA | 113-18 CALLE 77 | | | CAROLINA | PR | 00985 | |
| REYES DE JESUS, CINDY J | [ADDRESS ON FILE] | | | | | | | |
| REYES DE JESUS, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| REYES DE JESUS, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| REYES DE LA CRUZ, ENID Y | [ADDRESS ON FILE] | | | | | | | |
| REYES DE LA CRUZ, JULI M | [ADDRESS ON FILE] | | | | | | | |
| REYES DE LA CRUZ, YAITZA E | [ADDRESS ON FILE] | | | | | | | |
| REYES DE LEON, ANDRES G | [ADDRESS ON FILE] | | | | | | | |
| REYES DE LEON, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| REYES DE LOS SANTOS, EMILIO | [ADDRESS ON FILE] | | | | | | | |
| REYES DECLET PADILLA | REPTO VALENCIA | G 4 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| REYES DEL BO NARANJO INC | P O BOX 1578 | | | | MOCA | PR | 00676 | |
| REYES DEL VALLE, LINDA | [ADDRESS ON FILE] | | | | | | | |
| REYES DEL VALLE, NATIVIDAD | [ADDRESS ON FILE] | | | | | | | |
| REYES DEL VALLE, YAHAIRA M | [ADDRESS ON FILE] | | | | | | | |
| REYES DELGADO, ARGENIS M | [ADDRESS ON FILE] | | | | | | | |
| REYES DELGADO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| REYES DELGADO, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| REYES DIAZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| REYES DIAZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| REYES DIAZ, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| REYES DIAZ, MILAGROS I. | [ADDRESS ON FILE] | | | | | | | |
| REYES DIAZ, NILSA I | [ADDRESS ON FILE] | | | | | | | |
| REYES DIAZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| REYES DIAZ, THAIMY | [ADDRESS ON FILE] | | | | | | | |
| REYES DIAZ, THAYRA | [ADDRESS ON FILE] | | | | | | | |
| REYES DOMINGUEZ, ENID | [ADDRESS ON FILE] | | | | | | | |
| REYES DONATIU, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| REYES DONIS, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| REYES E ALTAMAR MANGAS | PO BOX 37930 | AIRPORT STATION | | | SAN JUAN | PR | 00937 | |
| REYES ECHEVARRIA, NELSON | [ADDRESS ON FILE] | | | | | | | |
| REYES ECHEVARRIA, SHARYMAR | [ADDRESS ON FILE] | | | | | | | |
| REYES ELECTRIC | PO BOX 685 | | | | MAUNABO | PR | 00707 | |
| REYES ELECTRIC & EQUIPMENT RENTAL INC | URB CANA | AA 18 CALLE 20 | | | BAYAMON | PR | 00757 | |
| REYES ELECTRIC & EQUIPMENT RENTAL INC | URB. CANA  CALLE 20 AA 18 | | | | BAYAMON | PR | 00757 | |
| REYES ENCARNACION, LEIZA M | [ADDRESS ON FILE] | | | | | | | |
| REYES FEBUS, JOSELYN | [ADDRESS ON FILE] | | | | | | | |
| REYES FELICIANO, IVELISE | [ADDRESS ON FILE] | | | | | | | |
| REYES FELICIANO, LORRAINE | [ADDRESS ON FILE] | | | | | | | |
| REYES FELICIANO, MERARI | [ADDRESS ON FILE] | | | | | | | |
| REYES FERNANDEZ, EDMARIE | [ADDRESS ON FILE] | | | | | | | |
| REYES FERNANDEZ, KARINA | [ADDRESS ON FILE] | | | | | | | |
| REYES FIGUEROA RODRIGUEZ | EDUARDO SALDANA | C 21 CALLE RODRIGUEZ EMMA | | | CAROLINA | PR | 00983 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 853 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES FIGUEROA, DALIA | [ADDRESS ON FILE] | | | | | | | |
| REYES FIGUEROA, JESSLEE M | [ADDRESS ON FILE] | | | | | | | |
| REYES FIGUEROA, KIOMARA | [ADDRESS ON FILE] | | | | | | | |
| REYES FLORES, ANA C | [ADDRESS ON FILE] | | | | | | | |
| REYES FLORES, VILMARIE | [ADDRESS ON FILE] | | | | | | | |
| REYES FONSECA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| REYES FRANCO, LUIS G. | [ADDRESS ON FILE] | | | | | | | |
| REYES FRANCO, NAHOMI A | [ADDRESS ON FILE] | | | | | | | |
| REYES FRANCO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| REYES FUENTES, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| REYES GARCIA, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| REYES GARCIA, LILLIAN R | [ADDRESS ON FILE] | | | | | | | |
| REYES GARCIA, MARCOS | [ADDRESS ON FILE] | | | | | | | |
| REYES GARCIA, MARCOS | [ADDRESS ON FILE] | | | | | | | |
| REYES GARCIA, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| REYES GARCIA, MILAGROS DEL C | [ADDRESS ON FILE] | | | | | | | |
| REYES GARCIA, NICOLE A | [ADDRESS ON FILE] | | | | | | | |
| REYES GARCIA, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| REYES GOMEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| REYES GOMEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| REYES GONZALEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| REYES GONZALEZ, CARINES | [ADDRESS ON FILE] | | | | | | | |
| REYES GONZALEZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| REYES GONZALEZ, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| REYES GONZALEZ, LYNEY | [ADDRESS ON FILE] | | | | | | | |
| REYES GONZALEZ, MARIA M. | [ADDRESS ON FILE] | | | | | | | |
| REYES GONZALEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| REYES GONZALEZ, RAQUEL D | [ADDRESS ON FILE] | | | | | | | |
| REYES GONZALEZ, TOMASA | [ADDRESS ON FILE] | | | | | | | |
| REYES GONZALEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| REYES GREEN, ZOE R | [ADDRESS ON FILE] | | | | | | | |
| REYES GUERRERO, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| REYES GUZMAN, EDUARDO J | [ADDRESS ON FILE] | | | | | | | |
| REYES GUZMAN, EMILIA | | | | | | | | |
| REYES GUZMAN, HECTOR L. | LCDO. JOSUÉ LEÓN RODRÍGUEZ | EDIF. PLAZA LUQUILLO SUITE 19 CALLE FNDZ. | GARCÍA NÚM. 28 | | LUQUILLO | PR | 773 | |
| REYES GUZMAN, JOSE J. | [ADDRESS ON FILE] | | | | | | | |
| REYES GUZMAN, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| REYES GUZMAN, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| REYES GUZMAN, NAIHOMI | [ADDRESS ON FILE] | | | | | | | |
| REYES GUZMAN, NAIHOMI | [ADDRESS ON FILE] | | | | | | | |
| REYES HERNANDEZ, EVELYSSE | [ADDRESS ON FILE] | | | | | | | |
| REYES HERNANDEZ, JULIO R | [ADDRESS ON FILE] | | | | | | | |
| REYES HERNANDEZ, MARTA J. | [ADDRESS ON FILE] | | | | | | | |
| REYES HERNANDEZ, MONICA | [ADDRESS ON FILE] | | | | | | | |
| REYES HERNANDEZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| REYES HERNANDEZ, YARALYSS | [ADDRESS ON FILE] | | | | | | | |
| REYES HERNANDEZ, YESSENIA M | [ADDRESS ON FILE] | | | | | | | |
| REYES HERRNANDEZ, NILZA I | [ADDRESS ON FILE] | | | | | | | |
| REYES IGLESIAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| REYES IGLESIAS, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| REYES IRIZARRY, AIKA I | [ADDRESS ON FILE] | | | | | | | |
| REYES JACKSON, LIAMY | [ADDRESS ON FILE] | | | | | | | |
| REYES JACKSON, LOAMY | [ADDRESS ON FILE] | | | | | | | |
| REYES JIMENES, MERARIS | [ADDRESS ON FILE] | | | | | | | |
| REYES JIMENEZ, ANA I | [ADDRESS ON FILE] | | | | | | | |
| REYES JIMENEZ, BRENDA I. | [ADDRESS ON FILE] | | | | | | | |
| REYES JUSINO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| REYES LLANOS, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| REYES LOPATEGUI, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| REYES LOPEZ, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| REYES LOPEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| REYES LOPEZ, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| REYES LOPEZ, ROS Y | [ADDRESS ON FILE] | | | | | | | |
| REYES LOPEZ, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| REYES LOZADA, LUZ Y | [ADDRESS ON FILE] | | | | | | | |
| REYES LUNA, JUAN P | [ADDRESS ON FILE] | | | | | | | |
| REYES LUYANDO, AMALYN | [ADDRESS ON FILE] | | | | | | | |
| REYES M AYALA TORRES | [ADDRESS ON FILE] | | | | | | | |
| REYES M MARTINEZ TORRES | P O BOX 678 | | | | VILLALBA | PR | 00766 | |
| REYES M SOTO SOTO | BO JAGUEY | CARR 411 KM 1 | | | AGUADA | PR | 00602 | |
| REYES M SOTO SOTO | PO BOX 845 | | | | AGUADA | PR | 00605-0845 | |
| REYES M TORRADO ALCAIDE | BOX 939 | | | | HATILLO | PR | 00659 | |
| REYES M. MELENDEZ RENTAS | [ADDRESS ON FILE] | | | | | | | |
| REYES M. MELENDEZ RENTAS | [ADDRESS ON FILE] | | | | | | | |
| REYES M. MELENDEZ RENTAS | [ADDRESS ON FILE] | | | | | | | |
| REYES MAISONET, CHARITZA | [ADDRESS ON FILE] | | | | | | | |
| REYES MALAVE, BERLITZ | [ADDRESS ON FILE] | | | | | | | |
| REYES MALAVE, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| REYES MALAVE, ZULMA B | [ADDRESS ON FILE] | | | | | | | |
| REYES MALDONADO, ELICEL | [ADDRESS ON FILE] | | | | | | | |
| REYES MALDONADO, HILDENISE M. | [ADDRESS ON FILE] | | | | | | | |
| Reyes Maria Garcia Pabón | [ADDRESS ON FILE] | | | | | | | |
| REYES MARQUEZ, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| REYES MARRERO, EDWIN J | [ADDRESS ON FILE] | | | | | | | |
| REYES MARTI, ALVIN | [ADDRESS ON FILE] | | | | | | | |
| REYES MARTIN, YARIRA C | [ADDRESS ON FILE] | | | | | | | |
| REYES MARTINEZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| REYES MARTINEZ, BETZABED | [ADDRESS ON FILE] | | | | | | | |
| REYES MARTINEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| REYES MARTINEZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 854 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES MARTINEZ, DISELYN | [ADDRESS ON FILE] | | | | | | | |
| REYES MARTINEZ, HENRY | [ADDRESS ON FILE] | | | | | | | |
| REYES MARTINEZ, IRIS J. | [ADDRESS ON FILE] | | | | | | | |
| REYES MARTINEZ, LISETTE | [ADDRESS ON FILE] | | | | | | | |
| REYES MARTINEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| REYES MARTINEZ, MARIA DEL PILAR | [ADDRESS ON FILE] | | | | | | | |
| REYES MARTINEZ, ODALIS N | [ADDRESS ON FILE] | | | | | | | |
| REYES MAYMI, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| REYES MEDINA, HECTOR A | [ADDRESS ON FILE] | | | | | | | |
| REYES MEDINA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| REYES MELENDEZ, LILINET | [ADDRESS ON FILE] | | | | | | | |
| REYES MELENDEZ, LORAINE | [ADDRESS ON FILE] | | | | | | | |
| REYES MELENDEZ, OLGA J | [ADDRESS ON FILE] | | | | | | | |
| REYES MENDEZ, MARIA DEL L | [ADDRESS ON FILE] | | | | | | | |
| REYES MERCADO, IRMA T | [ADDRESS ON FILE] | | | | | | | |
| REYES MILLAN, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| REYES MODESTO, MARCOS L. | [ADDRESS ON FILE] | | | | | | | |
| REYES MOJICA, JANET | [ADDRESS ON FILE] | | | | | | | |
| REYES MONTANES, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| REYES MORALES, CINDIA | [ADDRESS ON FILE] | | | | | | | |
| REYES MORALES, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| REYES MORALES, GLORINES | [ADDRESS ON FILE] | | | | | | | |
| REYES MORALES, MARLYN | [ADDRESS ON FILE] | | | | | | | |
| REYES MORALES, PEDRO G | [ADDRESS ON FILE] | | | | | | | |
| REYES MORALES, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| REYES MOYETT, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| REYES MUJICA, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| REYES MURIEL, NITZA | [ADDRESS ON FILE] | | | | | | | |
| REYES NATAL, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| REYES NAVARRO, ARLENE M | [ADDRESS ON FILE] | | | | | | | |
| REYES NAVARRO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| REYES NAVARRO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| REYES NAVARRO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| REYES NAVARRO, MELANY | [ADDRESS ON FILE] | | | | | | | |
| REYES NEGRON, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| REYES NEGRON, JASON J | [ADDRESS ON FILE] | | | | | | | |
| REYES NEGRON, JUAN R | [ADDRESS ON FILE] | | | | | | | |
| REYES NEGRON, LIRIENID | [ADDRESS ON FILE] | | | | | | | |
| REYES NEGRON, MARCOS R | [ADDRESS ON FILE] | | | | | | | |
| REYES NEGRON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| REYES NEGRON, MARIANITA | [ADDRESS ON FILE] | | | | | | | |
| REYES NEGRON, PAOLA N | [ADDRESS ON FILE] | | | | | | | |
| REYES NEGRON, ROBERTO J | [ADDRESS ON FILE] | | | | | | | |
| REYES NIEVES, ELIA M. | [ADDRESS ON FILE] | | | | | | | |
| REYES NIEVES, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| REYES NIEVES, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| REYES NOGUE, ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| REYES NUNEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| REYES OLMO, SELIMAR | [ADDRESS ON FILE] | | | | | | | |
| REYES OQUENDO, RICARDO J | [ADDRESS ON FILE] | | | | | | | |
| REYES ORTIZ CORA | URB COUNTRY CLUB | MY 27 CALLE 43 | | | CAROLINA | PR | 00982 | |
| REYES ORTIZ, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| REYES ORTIZ, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| REYES ORTIZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| REYES ORTIZ, ELSA M | [ADDRESS ON FILE] | | | | | | | |
| REYES ORTIZ, FRANCIS X | [ADDRESS ON FILE] | | | | | | | |
| REYES ORTIZ, LUIS G. | [ADDRESS ON FILE] | | | | | | | |
| REYES ORTIZ, LUIS G. | [ADDRESS ON FILE] | | | | | | | |
| REYES ORTIZ, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| REYES ORTIZ, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| REYES OTERO, SYLVIA I | [ADDRESS ON FILE] | | | | | | | |
| REYES PACHECO, ELSA I | [ADDRESS ON FILE] | | | | | | | |
| REYES PADILLA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| REYES PADILLA, REY | [ADDRESS ON FILE] | | | | | | | |
| REYES PADIN, NEYCHA | [ADDRESS ON FILE] | | | | | | | |
| REYES PAGAN ALVAREZ | URB LA ESPERANZA | L 6 CALLE 11 | | | VEGA ALTA | PR | 00692 | |
| REYES PAGAN PAGAN | PMB 124 | PO BOX 3504 | | | JUANA DIAZ | PR | 00795 | |
| REYES PENA, ERICK A | [ADDRESS ON FILE] | | | | | | | |
| REYES PENA, JOVANIA | [ADDRESS ON FILE] | | | | | | | |
| REYES PEREZ, DAGMAR | [ADDRESS ON FILE] | | | | | | | |
| REYES PEREZ, DAGMAR | [ADDRESS ON FILE] | | | | | | | |
| REYES PEREZ, ELI | [ADDRESS ON FILE] | | | | | | | |
| REYES PEREZ, FERNANDO X | [ADDRESS ON FILE] | | | | | | | |
| REYES PEREZ, GLORIA A | [ADDRESS ON FILE] | | | | | | | |
| REYES PEREZ, JANELINE | [ADDRESS ON FILE] | | | | | | | |
| REYES PEREZ, JOHN | [ADDRESS ON FILE] | | | | | | | |
| REYES PEREZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| REYES PEREZ, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| REYES PEREZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| REYES PEREZ, MARISOL G | [ADDRESS ON FILE] | | | | | | | |
| REYES PEREZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| REYES PEREZ, MARTA L. | [ADDRESS ON FILE] | | | | | | | |
| REYES PEREZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| REYES PEREZ, VALERIA L | [ADDRESS ON FILE] | | | | | | | |
| REYES PEREZ, WANDALIZ | [ADDRESS ON FILE] | | | | | | | |
| REYES PEREZ, WILMA | [ADDRESS ON FILE] | | | | | | | |
| REYES PIMENTEL, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| REYES PINTO, MARICARMEN | [ADDRESS ON FILE] | | | | | | | |
| REYES PINTO, MARICARMEN | [ADDRESS ON FILE] | | | | | | | |
| REYES PIZARRO, ROSA A | [ADDRESS ON FILE] | | | | | | | |
| REYES PLAZA, ANA | [ADDRESS ON FILE] | | | | | | | |
| REYES PONS, HEIDI | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES PORTALATIN RODRIGUEZ | P O BOX 341 | | | | CAMUY | PR | 00627 | |
| REYES PUJOLS, ALEXIS R | [ADDRESS ON FILE] | | | | | | | |
| REYES QUIJANO, LUIS D | [ADDRESS ON FILE] | | | | | | | |
| REYES QUINONES, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| REYES QUINONEZ, SARAHI | [ADDRESS ON FILE] | | | | | | | |
| REYES RAMIS SILVAGNOLI & CO PSC | PO BOX 801106 | | | | COTO LAUREL | PR | 00780-1106 | |
| REYES RAMOS RIVERA | HC 763 BOX 8423 | | | | PATILLAS | PR | 00723 | |
| REYES RAMOS, EDWIN M | [ADDRESS ON FILE] | | | | | | | |
| REYES RAMOS, JENNY | [ADDRESS ON FILE] | | | | | | | |
| REYES RAMOS, JENNY M. | [ADDRESS ON FILE] | | | | | | | |
| REYES RAMOS, LISANDRA I | [ADDRESS ON FILE] | | | | | | | |
| REYES RAMOS, LUZ D | [ADDRESS ON FILE] | | | | | | | |
| REYES RAMOS, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| REYES RAMOS, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| REYES RAMOS, NIVEA X | [ADDRESS ON FILE] | | | | | | | |
| REYES RAMOS, OMY S | [ADDRESS ON FILE] | | | | | | | |
| REYES REFRIGERATIONS SERVICES | PO BOX 875 | | | | SABANA HOYOS | PR | 00688 | |
| REYES RENTAL | PO BOX 393 | | | | BAYAMON | PR | 00960-0393 | |
| REYES RENTAL / RSA INC | PO BOX 393 | | | | BAYAMON | PR | 00960-0393 | |
| REYES RENTAS, NIDIA I. | [ADDRESS ON FILE] | | | | | | | |
| REYES REYES, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| REYES REYES, LUZENEIDA | [ADDRESS ON FILE] | | | | | | | |
| REYES REYES, MARLENE I | [ADDRESS ON FILE] | | | | | | | |
| REYES REYES, WALTER | [ADDRESS ON FILE] | | | | | | | |
| REYES REYES, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| REYES REYES, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA SOTO | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA, DOMINGA | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA, DOMINGA | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA, EDGARD I | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA, INEABELLE | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA, JOSE G | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA, JULIO C. | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA, MALENA | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA, MARTA | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA, RAUL | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA, TATIANA | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA, WILNELLIA | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA, YELITZA M | [ADDRESS ON FILE] | | | | | | | |
| REYES RIVERA, YELITZA M | [ADDRESS ON FILE] | | | | | | | |
| REYES ROBLES, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| REYES RODRIGUEZ COLON | HC 1 BOX 10650 | | | | COAMO | PR | 00769 | |
| REYES RODRIGUEZ FERNANDEZ | VILLA EVANGELINA | J 41 CALLE 9 | | | MANATI | PR | 00674 | |
| REYES RODRIGUEZ ROHENA | HC 1 BOX 12815 | | | | CAROLINA | PR | 00985 | |
| REYES RODRIGUEZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| REYES RODRIGUEZ, CHRISTIAN J | [ADDRESS ON FILE] | | | | | | | |
| REYES RODRIGUEZ, DARLEEN | [ADDRESS ON FILE] | | | | | | | |
| REYES RODRIGUEZ, ELISA | [ADDRESS ON FILE] | | | | | | | |
| REYES RODRIGUEZ, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| REYES RODRIGUEZ, KELVIN I | [ADDRESS ON FILE] | | | | | | | |
| REYES RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| REYES RODRIGUEZ, MAZIEL | [ADDRESS ON FILE] | | | | | | | |
| REYES RODRIGUEZ, NERYS | [ADDRESS ON FILE] | | | | | | | |
| REYES RODRIGUEZ, OMAIRY | [ADDRESS ON FILE] | | | | | | | |
| REYES RODRIGUEZ, SYLMA I | [ADDRESS ON FILE] | | | | | | | |
| REYES RODRIGUEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| REYES ROMAN, JANICE M | [ADDRESS ON FILE] | | | | | | | |
| REYES ROMAN, MILAGROS S. | [ADDRESS ON FILE] | | | | | | | |
| REYES ROMERO, AMANDA | [ADDRESS ON FILE] | | | | | | | |
| REYES RONDON, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| REYES RONDON, LYDIA J | [ADDRESS ON FILE] | | | | | | | |
| REYES ROSA, MEXCEIDI | [ADDRESS ON FILE] | | | | | | | |
| REYES ROSARIO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| REYES ROSARIO, EUFEMIA | [ADDRESS ON FILE] | | | | | | | |
| REYES ROSARIO, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| REYES ROSARIO, OMAR | [ADDRESS ON FILE] | | | | | | | |
| REYES ROSARIO, YILMARA | [ADDRESS ON FILE] | | | | | | | |
| REYES RUFO | 1915 AVE EDUARDO CONDE | | | | SANTURCE | PR | 00916 | |
| REYES RUIZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| REYES RUIZ, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| REYES RUIZ, CARMEN M. | [ADDRESS ON FILE] | | | | | | | |
| REYES RUIZ, LOIDA | [ADDRESS ON FILE] | | | | | | | |
| REYES RUIZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| REYES SAAVEDRA, ARNALDO | [ADDRESS ON FILE] | | | | | | | |
| REYES SAAVEDRA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| REYES SANCHEZ ORLANDO | 317 CALLE ESPANA | | | | SAN JUAN | PR | 00917 | |
| REYES SANCHEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| REYES SANCHEZ, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| REYES SANCHEZ, ROSANA | [ADDRESS ON FILE] | | | | | | | |
| REYES SANCHEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| REYES SANTANA, TANIA | [ADDRESS ON FILE] | | | | | | | |
| REYES SANTIAGO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| REYES SANTIAGO, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REYES SANTIAGO, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| REYES SANTIAGO, JOAN M | [ADDRESS ON FILE] | | | | | | | |
| REYES SANTIAGO, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| REYES SANTIAGO, RAMON | [ADDRESS ON FILE] | | | | | | | |
| REYES SANTIAGO, WILMARIS | [ADDRESS ON FILE] | | | | | | | |
| REYES SANTOS, SILMA | [ADDRESS ON FILE] | | | | | | | |
| REYES SERRA, NEIDA | [ADDRESS ON FILE] | | | | | | | |
| REYES SERRANO, DIANILDA | [ADDRESS ON FILE] | | | | | | | |
| REYES SERRANO, JESSIKA | [ADDRESS ON FILE] | | | | | | | |
| REYES SERRANO, PAOLA | [ADDRESS ON FILE] | | | | | | | |
| REYES SIERRA, ALIDA | [ADDRESS ON FILE] | | | | | | | |
| REYES SOLIS, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| REYES SOSTRE, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| REYES SOSTRE, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| REYES SOTO, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| REYES SOTO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| REYES SOTO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| REYES SOTOMAYOR RIVERA | JARDINES DE RIO GRANDE | AW 139 CALLE 35 | | | RIO GRANDE | PR | 00745-2617 | |
| REYES STRUBBE, JULINES | [ADDRESS ON FILE] | | | | | | | |
| REYES SUAREZ, AIDA I | [ADDRESS ON FILE] | | | | | | | |
| REYES SUAREZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| REYES TEJADA, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| REYES THERMO KOOL | PO BOX 9010 | | | | BAYAMON | PR | 00960 | |
| REYES THERMO KOOL TRUCKING SERV INC | PO BOX 9010 | | | | BAYAMON | PR | 00960 | |
| REYES TIRADO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| REYES TIRADO, RAYMOND L | [ADDRESS ON FILE] | | | | | | | |
| REYES TOLEDO, STEPHANIE M | [ADDRESS ON FILE] | | | | | | | |
| REYES TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| REYES TORRES, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| REYES TORRES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| REYES TORRES, MARANYELIS | [ADDRESS ON FILE] | | | | | | | |
| REYES TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| REYES TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| REYES TORRES, WENDY | [ADDRESS ON FILE] | | | | | | | |
| REYES TOSADO, NILDANNETTE | [ADDRESS ON FILE] | | | | | | | |
| REYES VALDES, ARTURO N | [ADDRESS ON FILE] | | | | | | | |
| REYES VALDES, SERGIA | [ADDRESS ON FILE] | | | | | | | |
| REYES VALENCIA, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| REYES VALLES, ADRIAN | [ADDRESS ON FILE] | | | | | | | |
| REYES VANGA, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| REYES VANGA, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| REYES VARGAS, AIDA L | [ADDRESS ON FILE] | | | | | | | |
| REYES VAZQUEZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| REYES VAZQUEZ, DALIA | [ADDRESS ON FILE] | | | | | | | |
| REYES VAZQUEZ, EILEEN S | [ADDRESS ON FILE] | | | | | | | |
| REYES VAZQUEZ, GINETTE M | [ADDRESS ON FILE] | | | | | | | |
| REYES VAZQUEZ, IDIS M | [ADDRESS ON FILE] | | | | | | | |
| REYES VAZQUEZ, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| REYES VEGA, CAMELLY | [ADDRESS ON FILE] | | | | | | | |
| REYES VEGA, CAMILLE | [ADDRESS ON FILE] | | | | | | | |
| REYES VEGA, OSWALDA | [ADDRESS ON FILE] | | | | | | | |
| REYES VELAZQUEZ, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| REYES VELEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| REYES VELEZ, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| REYES VELEZ, KERIAN | [ADDRESS ON FILE] | | | | | | | |
| REYES VILLANUEVA, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| REYES VILLANUEVA, LUISA M | [ADDRESS ON FILE] | | | | | | | |
| REYES ZAYAS, ABIMAEL | [ADDRESS ON FILE] | | | | | | | |
| REYES ZAYAS, LILYBELL | [ADDRESS ON FILE] | | | | | | | |
| REYES ZENO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| REYES, BRENDALYS | [ADDRESS ON FILE] | | | | | | | |
| REYES, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| REYICITA CRUZ SOTO | P O BOX 5115 | | | | VEGA BAJA | PR | 00692 | |
| REYITA ALVARADO ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| REYLA DISTRIBUTORS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| REYLA DISTRIBUTORS | PO BOX 37099 AIPORT STATION | | | | CAROLINA | PR | 00984 | |
| REYMA TELECOMUNICATIONS | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |
| REYMARIE PEREZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| REYMERIK APONTE LOPEZ | MAMEYAL | P 144 B CALLE 5 | | | DORADO | PR | 00646 | |
| REYMON FERNANDEZ RAMOS | BO CEIBA SECTOR OYOLA | BOX 1361 | | | CIDRA | PR | 00739 | |
| REYMON O MONJE ZALABARRIA | PO BOX 710 | | | | CAROLINA | PR | 00978 | |
| REYMOND ACEVEDO PIMENTEL | VILLA GRANADA | ALCAZAR 921 | | | SAN JUAN | PR | 00923 | |
| REYMOND AGOSTO RIVERA | PARC PEREZ CALLE 1 | CASA 8 BO SATANA | | | ARECIBO | PR | 00612 | |
| REYMOND ARCE PAGAN | [ADDRESS ON FILE] | | | | | | | |
| REYMOND O FIGUEROA | URB BRISAS DE CEIBA | 109 CALLE 6 | | | CEIBA | PR | 00735 | |
| REYMUNDI JR. CRANES  INC. | P O. BOX 1204 | | | | VEGA BAJA | PR | 00694-1204 | |
| REYMUNDI COLLAZO, HERMINIA | [ADDRESS ON FILE] | | | | | | | |
| REYMUNDO ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| REYMUNDO RIVERA RIVERA | P O BOX 715 | | | | SABANA SECA | PR | 00952 | |
| REYMUNDO RIVERA VIERA | [ADDRESS ON FILE] | | | | | | | |
| REYMUNDO ROQUE COLON | [ADDRESS ON FILE] | | | | | | | |
| REYMUNDO TORRES MARTINEZ | URB JARD DE PONCE | C 1 CALLE A | | | PONCE | PR | 00731 | |
| REYMUNDO V JORGE BIDO | URB COUNTRY CLUB | 918 CALLE LLAUCENTINA | | | SAN JUAN | PR | 00924 | |
| REYNA CARDONA ZAMBRANA | P O BOX 4735 | | | | SAN SEBASTIAN | PR | 00685 | |
| REYNA M ROSA GOMEZ | HC 40 BOX 4422 | | | | VILLALBA | PR | 00766 | |
| REYNALDO BORGOS BERRIOS | HC 01 BOX 8033 | | | | VILLALBA | PR | 00766 | |
| REYNALDO  NUNEZ MARTINEZ | URB JARDINES DE BORIQUEN | K6 CALLE ALELI | | | CAROLINA | PR | 00985-4221 | |
| REYNALDO A GARCIA SMAINE | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| REYNALDO A QUINTANA LATORRE | UNION PLAZA SUITE 810 | 416 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| REYNALDO ACEVEDO CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO ACEVEDO VELEZ | PO BOX 1351 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| REYNALDO ACEVEDO VELEZ | P O BOX 501 | | | | LAS MARIAS | PR | 00670 | |
| REYNALDO AGOSTO Y MARIA CORREA | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO ALICEA DIAZ | PO BOX 505 | | | | NARANJITO | PR | 00719 | |
| REYNALDO ALVARRAN RODRIGUEZ | HC 1 BOX 6008 | | | | GUAYANILLA | PR | 00656 | |
| REYNALDO ANDUJAR GONZALEZ | URB EL CORTIJO | D 32 CALLE 6 | | | BAYAMON | PR | 00956 | |
| REYNALDO APONTE MENDEZ | 22 CALLE BENITO | | | | LAS MARIAS | PR | 00670 | |
| REYNALDO ARCE MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO ARCE MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO ARROYO CARRASQUILLO | URB CUIDAD UNIVERSITARIA | I 12 CALLE D ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| REYNALDO AVILES PADIN | SECTOR FITO VALLE BO COCOS | HC 2 BOX 9025 | | | QUEBRADILLAS | PR | 00675 | |
| REYNALDO BAEZ MATOS | P O BOX 447 | | | | RIO GRANDE | PR | 00745 | |
| REYNALDO BONILLA SILVA | URB SANTIAGO IGLESIAS 1384 | CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| REYNALDO BORGOS LEON | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO CARRASQUILLO AGOSTO | DR IGUINA CALLE 14 | | | | CIDRA | PR | 00739 | |
| REYNALDO CASTRO | RR 3 BUZON 4777 | BO. CAIMITO ABAJO | | | SAN JUAN | PR | 00928 | |
| REYNALDO CLEMENTE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO COLON LOPEZ | P O BOX 90-075 | | | | BAYAMON | PR | 00960 | |
| REYNALDO CORREA CARRASQUILLO | P O BOX 9000 | | | | CAYEY | PR | 00736 | |
| REYNALDO CORTES GONZALEZ | URB. CORCHADO 26  CALLE VIOLETA | | | | ISABELA | PR | 00662 | |
| REYNALDO CRUZ CRUZ | SABANA SECA TOA BAJA | 233-D CALLE COLLAZO | | | TOA BAJA | PR | 00952 | |
| REYNALDO CRUZ DIAZ | BDA POLVORIN | 34 CALLE 20 | | | CAYEY | PR | 00736 | |
| REYNALDO CRUZ DIAZ | URB JARDINES DE MONTELLANOS | 3001 AVE ANTONIO R BARCELO APT 54 | | | CAYEY | PR | 00736-9525 | |
| REYNALDO DE JESUS ORTIZ | URB TOA ALTA HGTS | AD 25 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| REYNALDO DE JESUS VEGA | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO DE JESUS VEGA | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO DE LOZADA ARROYO | BO POZAS PARCELAS MARIA 85 | | | | CIALES | PR | 00638 | |
| REYNALDO DEL ROSARIO MELENDEZ | COND LOS ROBLES | APT G9 EDIF A | | | SAN JUAN | PR | 00927 | |
| REYNALDO DELGADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO DENDARAENA PEREZ | BO PIEDRAS BLANCAS | 14 CALLE SERGIO JIMENEZ | | | SAN SEBASTIAN | PR | 00685 | |
| REYNALDO FIGUEROA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| REYNALDO FLORES GARCIA | HC 3 BOX 36284 | | | | CAGUAS | PR | 00725-9703 | |
| REYNALDO GALARZA LOPEZ | URB SIERRA LINDA | H 40 CALLE 4 | | | BAYAMON | PR | 00957 | |
| REYNALDO GALVES BENITEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| REYNALDO GARCIA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO GONZALEZ BRAVO | HC 3 BOX 21605-1 | | | | ARECIBO | PR | 00612 | |
| REYNALDO GONZALEZ GONZALEZ | COTTO STATION | PO BOX 9169 | | | ARECIBO | PR | 00613 | |
| REYNALDO GONZALEZ MALDONADO | EL TUQUE | 1572 CALLE JUAN GABRIEL LLUL | | | PONCE | PR | 00728 | |
| REYNALDO GONZALEZ MALDONADO | EL TUQUE | 786 CALLE BARCELO | | | PONCE | PR | 00728-4720 | |
| REYNALDO GONZALEZ MALDONADO | P O BOX 19175 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| REYNALDO GONZALEZ RODRIGUEZ | URB LEVITTOWN BG 16 | CALLE DR JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| REYNALDO GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO GUZMAN RAMOS | PO BOX 4035 | EXT 276 | | | CAROLINA | PR | 00612 | |
| REYNALDO GUZMAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO HERNANDEZ CARDONA | HC 1 BOX 8213 | | | | MOCA | PR | 00676 | |
| REYNALDO HUERTAS NIEVES | MAMEYAL | 52 D CALLE 9 | | | DORADO | PR | 00646 | |
| REYNALDO HUERTAS NIEVES | MAMEYAL | C/9 P 52D | | | DORADO | PR | 00646 | |
| REYNALDO I REMON GARCIA | URB TURABO GARDENS | L 14 CALLE 9 | | | CAGUAS | PR | 00727-6022 | |
| REYNALDO I REMON GARCIA | URB TURABO GDNS | L 14 CALLE 9 | | | CAGUAS | PR | 00727 | |
| REYNALDO I SANTIAGO TORRES | URB SAN GERARDO | 1718 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| REYNALDO IZQDO. DIAZ DBA SEC. ALARM SYST | HC 40 BOX 46842 | | | | SAN LORENZO | PR | 00754 | |
| REYNALDO J ALVARADO CRUZ | BELLA VISTA | E 12 CALLE MARGARITA | | | AIBONITO | PR | 00705 | |
| REYNALDO JORGE CARABALLO | URB COSTA SUR | H-38 CALLE E | | | YAUCO | PR | 00698 | |
| REYNALDO LOPEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO LOPEZ VAZQUEZ | PO BOX 1085 | | | | CAROLINA | PR | 00986 | |
| REYNALDO MALDONADO ECHEVARRIA | 32 SECTOR CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| REYNALDO MARQUEZ BABILONIA | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO MARRERO ORTIZ | LAS MONJAS | 70 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| REYNALDO MARRERO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO MARRERO ROSADO | URB  FLORAL PARK | 398 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 | |
| REYNALDO MARTEL CANDELARIA | 2421 CALLE LAUREL | PUNTA LAS MARIA | | | SANTURCE | PR | 00913 | |
| REYNALDO MARTINEZ VEGA | PO BOX 2147 | | | | BAYAMON | PR | 00960 | |
| REYNALDO MATOS JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO MATOS JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO MEDINA IRRIZARRY | EXT SANTA TERESITA | BN 13  CALLE C | | | PONCE | PR | 00731 | |
| REYNALDO MERCADO MERCADO | HC 03 BOX 29206 | | | | AGUADA | PR | 00602 | |
| REYNALDO MILLIAM VELAZQUEZ | VILLAGE AT THE HILL | 59 FLAMINGO ST | | | CEIBA | PR | 00735 | |
| REYNALDO MIRANDA ALBINO | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO MOLINA ALICEA | C/O IVETTE DURAN | REG EDUC DE BAYAMON | 28 CALLE CRUZ | | BAYAMON | PR | 00961 | |
| REYNALDO MOLINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO MOLINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO MONGE RIVERA | PO BOX 148 | | | | CANOVANAS | PR | 00729-0148 | |
| REYNALDO MONTALVO | URB EL SENORIAL | 339 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| REYNALDO MORALES DIAZ | HC-01 BOX 4310 | | | | GURABO | PR | 00778 | |
| REYNALDO NAVEDO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO NEGRON LOPEZ | URB VILLA CAROLINA | 194  43 CALLE  527 | | | CAROLINA | PR | 00985 | |
| REYNALDO NEGRON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO OLIVER | PO BOX 22181 | | | | SAN JUAN | PR | 00931 | |
| REYNALDO ORTIZ GONZALEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| REYNALDO ORTIZ NOLASCO | URB ALTAMESA | 1371 CALLE SAN BERNARDO | | | SAN JUAN | PR | 00927 | |
| REYNALDO ORTIZ SANCHEZ | STA. ROSA UNIT | PO BOX 6646 | | | BAYAMON | PR | 00960 | |
| REYNALDO OTERO CAMACHO | RES RAMOS ANTONINI | EDIF 81 APTO 825 | | | SAN JUAN | PR | 00924 | |
| REYNALDO OYOLA CUADRADO | COLINAS METROPOLITANA | CALLE EL VIGIA  F 26 | | | GUAYNABO | PR | 00969 | |
| REYNALDO PACHECO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO PADILLA GONZALEZ | PO BOX 1372 | | | | BARCELONETA | PR | 00617 | |
| REYNALDO PAGAN COLON | HC 2 BOX 8815 | | | | CIALES | PR | 00638 | |
| REYNALDO PANTOJA GUEVARA | SUITE 173 PO BOX 4020 | | | | ARECIBO | PR | 00614 | |
| REYNALDO PARRILLA GUTIERREZ | URB MONTE BRISAS | G 8 ROUND ST | | | FAJARDO | PR | 00738 | |
| REYNALDO PEREZ | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| REYNALDO PEREZ ACEVEDO | HC 2 BOX 8128 | | | | CAMUY | PR | 00627-9114 | |
| REYNALDO PEREZ FIGUEROA | URB LIRIOS DEL SUR | G15 CALLE 16 | | | PONCE | PR | 00731 | |
| REYNALDO QUIÑONES MARQUEZ | PO BOX 192371 | | | | SAN JUAN | PR | 00919 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 858 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| REYNALDO QUINONES MARQUEZ | URB EL VEDADO | 114 CALLE PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| REYNALDO R ALEGRIA RODRIGUEZ | P O BOX 361273 | | | | SAN JUAN | PR | 00936-2173 | |
| REYNALDO RAMIREZ PINEIRO | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO REYES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO RIOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO RIOS TIRADO | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO RIVERA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO RIVERA GUZMAN | BO LAS 80 | CALLE MAGNOLIA | | | SALINAS | PR | 00751 | |
| REYNALDO RIVERA HENANDEZ | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO RIVERA MARTINEZ | P O BOX 915 | | | | CIDRA | PR | 00739 | |
| REYNALDO RIVERA TORRES | 555 SECTOR LA MULA | | | | LITUADO | PR | 00641 | |
| REYNALDO RODRIGUEZ | BO RABANAL SEC CORTES | BOX 2275 | | | CIDRA | PR | 00739 | |
| REYNALDO RODRIGUEZ BERRIOS | MONSERRATE TOWERS 1 APTO 1504 | | | | CAROLINA | PR | 00983 | |
| REYNALDO RODRIGUEZ CRUZ | SECTOR MONROY | 121 CALLE COLON | | | ARECIBO | PR | 00612 | |
| REYNALDO RODRIGUEZ LLAUGER | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO RODRIGUEZ MARTINEZ | RES JARDINES DE MONTE HATILLO | 5  APT 65 | | | SAN JUAN | PR | 00924 | |
| REYNALDO RODRIGUEZ NAVARRETE | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO RODRIGUEZ NAVARRETE | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO RODRIGUEZ RAMOS | URB VILLA CAROLINA | 95-27 CALLE 95 | | | CAROLINA | PR | 00985 | |
| REYNALDO RODRIGUEZ RODRIGUEZ | SECTOR MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| REYNALDO RODRIGUEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO RONDON CATALA | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| REYNALDO ROSADO GARCIA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| REYNALDO ROSADO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO ROSARIO | 49 CALLE JOSE JULIAN ACOSTA | | | | CATANO | PR | 00962 | |
| REYNALDO ROSARIO CANALES | 25404 BO LAS VEGAS | | | | CAYEY | PR | 00736 | |
| REYNALDO ROSARIO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO ROSARIO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO RUIZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO SALAS SERRANO | HC 2 BOX 5711 | | | | LARES | PR | 00669 | |
| REYNALDO SANCHEZ | URB SAN RAFAEL | I 5 CALLE 4 | | | CAGUAS | PR | 00725 | |
| REYNALDO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO SANTIAGO GARCIA | PO BOX 1545 | | | | GUAYAMA | PR | 00785 | |
| REYNALDO SANTIAGO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO SANTIAGO SANTIAGO | PO BOX 1322 | | | | CIDRA | PR | 00739 | |
| REYNALDO SEPULVEDA BOYRIE | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO SERRANO ALBELO | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO SERRANO DE JESUS | 155 CALLE ADOLFO RIVERA | | | | AIBONITO | PR | 00705 | |
| REYNALDO SUAREZ RESTO | HC 01 BOX 20032 | | | | COMERIO | PR | 00782 | |
| REYNALDO TORRES BONET | HC 01 BOX 4642 | | | | RINCON | PR | 00677 | |
| REYNALDO VALENTIN COLON | COND VEREDA DE VENUS APT 3206 | 800 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| REYNALDO VALENTIN COLON | [ADDRESS ON FILE] | | | | | | | |
| REYNALDO VELEZ DIAZ | URB VEVE CALZADA | 514 AVE A | | | FAJARDO | PR | 00738 | |
| REYNALDO VILLEGAS MARTI | BOX 1921 | | | | CANOVANAS | PR | 00729 | |
| REYNALDO Y SORAMIS PARRA/DAVID O ABRA | EXTENCION ROOSEVELT 418 | | | | SAN JUAN | PR | 00918 | |
| REYNALEE RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| REYNEIRA CRUZ FANTAUZZI | RES JUAN C CORDERO DAVILA | EDIF 7 APT 44 | | | SAN JUAN | PR | 00917 | |
| REYNOLD RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| REYNOLD RODRIGUEZ RODRIGUEZ | 68 CALLE CALETA | | | | SAN JUAN | PR | 00901 | |
| REYNOLDS MORENO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| REYNOSO ABREU, LOWILDA | [ADDRESS ON FILE] | | | | | | | |
| REYNOSO FLORENTINO, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| REYNOSO FLORENTINO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| REYNOSO ROBLES, ANA | [ADDRESS ON FILE] | | | | | | | |
| REYNOSO VALLEY, TAMAYRA M | [ADDRESS ON FILE] | | | | | | | |
| REYS MAINTENANCE INC | 182 SUITE | 53 ESMERALDA AVE | | | GUAYNABO | PR | 00969 | |
| REYS MAINTENANCE INC | G P O BOX 70118 | | | | SAN JUAN | PR | 00936 | |
| REYS MAINTENANCE INC | P O BOX 29571 | | | | SAN JUAN | PR | 00929 | |
| REYS MAINTENANCE INC | SUITE 182 | 53 ESMERALDA AVE | | | GUAYNABO | PR | 00969-4429 | |
| RF ASPHALT UNLIMITED | PO BOX 1028 | | | | COTTO LAUREL | PR | 00780 | |
| RF CATERING SERVICES | URB LOMAS VERDES | 2A16 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| RF GULF STATION | BOX 103 CARR 2 KM 58-5 | CRUCE DAVILA | | | BARCELONETA | PR | 00671 | |
| RFF ELECTRONIC SERV. | PO BOX 360981 | | | | SAN JUAN | PR | 00936 | |
| RFF ELECTRONICS | 1053 BANYAN COURT | | | | LOVELAND | CO | 80538-2113 | |
| RFJ COMPUTERS | ALT DE MAYAGUEZ | E11 CALLE ASOMANTE | | | MAYAGUEZ | PR | 00680 | |
| RFP ENTERPRISES | PO BOX 950 | | | | SAN JUAN | PR | 00902 | |
| RG & MORTGAGE CORP | CONDOMINIO EL CENTRO 1 | SUITE 211-214 | 500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| RG & MORTGAGE CORP | P O BOX 362394 | | | | SAN JUAN | PR | 00936-2394 | |
| RG ASSOCIATES | 105 COBIAN PLAZA BLDG | | | | SAN JUAN | PR | 00909 | |
| RG CARIBE PSC | 1431 PONCE DE LEON AVE | SUITE 80 | | | SAN JUAN | PR | 00907-4026 | |
| RG EXTERMINATING SERVICE | PO BOX 3318 | | | | CAROLINA | PR | 00984 | |
| RG SERVICIOS PSICOLOGICOS | VILLA DEL CARMEN | K 7 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| RG STATIONARY & BOOKSTORE | 1033 CALLE BRUMBAUCH | | | | SAN JUAN | PR | 00925 | |
| RG T SHIRT & PAY | PO BOX 1810 | | | | VEGA BAJA | PR | 00694-1810 | |
| RG T SHIRT & PAY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| RG T SHIRT & PAY | URB MONTE CARLO | B-24 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| RGB BROADCAST SERVICES CORP | 529 ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| RGB BROADCAST SERVICES CORP. | PTO NUEVO | 529 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| RGB BROADCAST SERVICES CORP. | PUERTO NUEVO | 527 AVE ANDALUCIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| RGB BROADCAST SERVICES CORP. | PUERTO NUEVO | 529 AVE ANDALUCIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| RGB BROADCAST SERVICES CORP. | RR 5 BOX 6000 | | | | BAYAMON | PR | 00956 | |
| RGS Y ENR INC | P O BOX 1756 | | | | SAN SEBASTIAN | PR | 00685 | |
| RH PRODUCTS OF P.R. | 1432 CEIBA INDUSTRIAL PARK | | | | CEIBA | PR | 00735 | |
| RHADAMES DE LA CRUZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RHADAMES SANTIAGO MARTE | PO BOX 9918 | | | | SAN JUAN | PR | 00908 | |
| RHEMA ENTERTAINMENT GROUP INC | PMB 274 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| RHINA PEREZ DE CABALLERO | URB JARDINES COUNTRY CLUB | DA 19 CALLE 167 | | | CAROLINA | PR | 00983 | |
| RHINA SANTANA | 959 AVE FERNANDEZ JUNCOS | ESQ SUAU | | | SAN JUAN | PR | 00907 | |
| RHINO LININGS OF P R INC | 48 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RHODE COLON RODRÍGUEZ | BO BITUMUL | 153 CALLE A | | | SAN JUAN | PR | 00917 | |
| RHODIAH DAGMAR COLON PABON | COND PLAZA | 20 APT 1603 CALLE HIPODROMO | | | SAN JUAN | PR | 00909 | |
| RHONDA E ALICEA LOZADA | URB RIO HONDO AJ5 RIO JAJOME | | | | BAYAMON | PR | 00961 | |
| RHONDA L PEREZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RHONDA L PEREZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RIA GROUP | 117 EAST STEVENS AVENUE | | | | VALHALLA | NY | 10595-1264 | |
| RIA GROUP | PO BOX 6159 | | | | CAROL STREAM | IL | 60197-6159 | |
| RIAX INTERIORS GENERAL CONTRACTORS | PO BOX 360760 | | | | SAN JUAN | PR | 00936-0760 | |
| RIBELINA DE JESUS RODRIGUEZ | SAN IDELFONSO | APRT B 23 | | | COAMO | PR | 00769 | |
| RIBEMCO REFRIGERATION | PO BOX 423 | | | | CAYEY | PR | 00737 | |
| RIBEN RIOS RIOS | RR 4 BOX 16375 | | | | AMASCO | PR | 00610 | |
| RIBERAS DEL RÍO S E | UNION PLAZA BLDG 416 | AVE PONCE DE LEON SUITE 912 | | | SAN JUAN | PR | 00918 | |
| RIBOT MATEU, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RICA ARNON | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| RICHARD RIVERA TORRES | PO BOX 1408 | | | | VIEQUES | PR | 00765 | |
| RICALTER MOLINA SANTIAGO | SUITE M P O BOX 69001 | | | | HATILLO | PR | 00659 | |
| RICARD CRESPO, JORGE IVAN | LCDO. CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| RICARDA CARABALLO CRUZ | P O BOX 12 | | | | AGUAS BUENAS | PR | 00703 | |
| RICARDA LARACUENTE HERNANDEZ | URB JARD DE MONT BLNK | B 28 CALLE D | | | YAUCO | PR | 00698 | |
| RICARDO ACOSTA RODRIGUEZ | 1501 AVE ASHFORD STE 4 B | | | | SAN JUAN | PR | 00911 | |
| RICARDO GARCIA RODRIGUEZ | URB JARD DE GUANAJIBO | 204 CALLE NOGAL | | | MAYAGUEZ | PR | 00682-1353 | |
| RICARDO J ALVARADO ORTIZ | URB EL VERDE SUR | A 5 CALLE D | | | CAGUAS | PR | 00725 | |
| RICARDO L HERNANDEZ SANTIAGO | URB LOS ANGELES APT 1 | K 25 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| RICARDO ORTIZ VEGA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| RICARDO PEREZ ZAYAS | URB JARDINES FAGOT | H 4 CALLE 12 | | | PONCE | PR | 00716 | |
| RICARDO ROURE | PO BOX 11338 | | | | SAN JUAN | PR | 00922 | |
| RICARDO SALAS GONZALEZ | URB CASA SEVARIANO CUEVAS | | | | AGUADILLA | PR | 00603-5706 | |
| RICARDO TORRES | P O BOX 2190 | | | | SAN JUAN | PR | 00919 | |
| RICARDO A ABRAHAM | URB LOMAS VERDES | K 30 CALLE MANZANILLA 3 | | | BAYAMON | PR | 00956 | |
| RICARDO A CARRILLO MORALES | URB PUERTO NUEVO | 775 SE CALLE 39 | | | SAN JUAN | PR | 00921 | |
| RICARDO A COLON PADILLA | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 507 | | | SAN JUAN | PR | 00923 | |
| RICARDO A CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO A CRUZ MORI | PO BOX 784 | | | | YAUCO | PR | 00698-0784 | |
| RICARDO A HASBUN MADERA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO A HERNANDEZ TARTAK | URB TINTILLO GARDENS | H 26 CALLE 5 | | | GUAYNABO | PR | 00966-1631 | |
| RICARDO A LOPEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO A MACHADO SANTINI | URB TERRAZAS DE GUAYNABO | T 9 CALLE GRIASOL | | | GUAYNABO | PR | 00969 | |
| RICARDO A MELENDEZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| RICARDO A MORLA TORRES | URB SEVILLA BILTMORE | J 75 | | | GUAYNABO | PR | 00969 | |
| RICARDO A NIEVES FONSECA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO A RAMIREZ LUGO | PO BOX 19507 | | | | SAN JUAN | PR | 00919-5017 | |
| RICARDO A RIVERA COLON | REPTO MONTELLANO | H 12 CALLE C | | | CAYEY | PR | 00736 | |
| RICARDO A RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO A RIVERA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| RICARDO A RIVERA MAISONET | [ADDRESS ON FILE] | | | | | | | |
| RICARDO A RODRIGUEZ FUENTES | BDA VIEQUES | 55 SOLIS SUR | | | CAYEY | PR | 00736 | |
| RICARDO A RODRIGUEZ TORO | URB ANTONSANTI | 1465 CALLE CALVE | | | SAN JUAN | PR | 00927 | |
| RICARDO A SANCHEZ CANDELARIA | URB CASTELLANA GARDENS | R 13 CALLE 24 | | | CAROLINA | PR | 00983 | |
| RICARDO A SANTIAGO OFARRILL | [ADDRESS ON FILE] | | | | | | | |
| RICARDO A SUAREZ MARTINEZ | PO BOX 1618 | | | | GUANICA | PR | 00653 | |
| RICARDO A TRONCOSO RIVERA | 10 CALLE TRICOCHE | | | | PONCE | PR | 00731 | |
| RICARDO A VEGA CORDERO | REPT UNIVERSIDAD | A 10 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| RICARDO A VIEJO VICARIO | PO BOX 3048 | | | | BAYAMON | PR | 00960 | |
| RICARDO A. COLON PADILLA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO A. ESTELA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO A. GUERRERO GARRIDO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO A. LOPEZ HERNANDEZ | PO BOX 925 | | | | CAYEY | PR | 00737 | |
| RICARDO A. MARTINEZ SANTIAGO | URB SAN GERARDO | 330 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| RICARDO ABREU SEGARRA | PO BOX 2924 | | | | SAN GERMAN | PR | 00683-2924 | |
| RICARDO ACEVEDO CABAN | [ADDRESS ON FILE] | | | | | | | |
| RICARDO ACEVEDO VIVES | PO BOX 323 | | | | QUEBRADILLAS | PR | 00678 | |
| RICARDO ADORNO MERCED | [ADDRESS ON FILE] | | | | | | | |
| RICARDO AGRAIT DEFILLO | P O BOX 191482 | | | | SAN JUAN | PR | 00919 | |
| RICARDO AGUIRRE ROSADO | P O BOX 4024 | | | | GUAYNABO | PR | 00969 | |
| RICARDO ALBINO SANTOS | PO BOX 561304 | | | | GUAYANILLA | PR | 00656 | |
| RICARDO ALDEA NERIS | [ADDRESS ON FILE] | | | | | | | |
| RICARDO ALEQUIN SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO ALEXIS BLANCO | HC 61 BOX 4985 | | | | TRUJILLO ALTO | PR | 00976 | |
| RICARDO ALICEA ALVARADO | PO BOX 177 | | | | BARRANQUITA | PR | 00794 | |
| RICARDO ALICEA SANTOS | 65 INF STATION | PO BOX 29862 | | | SAN JUAN | PR | 00929 | |
| RICARDO ALMODOVAR RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO ALONSO JOURNET | REPTO AMERICA | 504 CALLE BARRANQUITAS | | | SAN JUAN | PR | 00923 | |
| RICARDO ALVARADO CHAPARRO | Q 14 CALLE 13 | | | | TOA BAJA | PR | 00949-3231 | |
| RICARDO ALVARADO COLON | P O BOX 916 | | | | NARANJITO | PR | 00719 | |
| RICARDO ALVAREZ | 3 EXT COUNTRY CLUB | 767 CALLE PAMPERO URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| RICARDO ALVAREZ DIAZ | PO BOX 270194 | | | | SAN JUAN | PR | 00927-0194 | |
| RICARDO ALVAREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO ALVAREZ RIVON | PO BOX 194775 | | | | SAN JUAN | PR | 00919-4775 | |
| RICARDO ALVAREZ RODRIGUEZ | URB BAIROA GOLDEN GATE | II O14 CALLE H | | | CAGUAS | PR | 00725 | |
| RICARDO ALVAREZ RODRIGUEZ | VILLA CLEMENTE | F17 CALLE NUEVA | | | GUAYNABO | PR | 00969 | |
| RICARDO ALVAREZ SWIHART | [ADDRESS ON FILE] | | | | | | | |
| RICARDO ALVARO RIVERA | P O BOX 1000 | | | | ARECIBO | PR | 00613-1000 | |
| RICARDO ANDINO FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RICARDO ARCE RODRIGUEZ | 662 CALLE GREGORIO IGARTUA APT 1 | | | | AGUADILLA | PR | 00603 | |
| RICARDO ARCELAY MENDEZ | URB REPARTO METROPOLITANA | 1156 CALLE 40 SE | | | SAN JUAN | PR | 00921-2741 | |
| RICARDO AYALA COLON | [ADDRESS ON FILE] | | | | | | | |
| RICARDO AYBAR SOCARRAS | PO BOX 9023 569 | | | | SAN JUAN | PR | 00902 | |
| RICARDO BABILONIA | HC 1 BOX 6354 | | | | MOCA | PR | 00676 | |
| RICARDO BAEZ CARRILLO | P O BOX 2386 | | | | GUAYNABO | PR | 00970 | |
| RICARDO BAEZ CRUZADO | BOX 7 PALO ALTO | | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico et al

Case No. 17-03283

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RICARDO BALAGUER ALMODOVAR | URB BALDRICH | 325 CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| RICARDO BALINAS VAZQUEZ | URB CUPEY GARDENS | CALLE 6 K 13 | | | SAN JUAN | PR | 00926 | |
| RICARDO BARBOSA MATOS | RES FRANKLIN D ROOSEVELT | EDIF 14 APT 330 | | | MAYAGUEZ | PR | 00680 | |
| RICARDO BELAVAL GANDIA DBA T & T CONTRAC | PMB  565  P.O. BOX 6017 | | | | CAROLINA | | 00987-0000 | |
| RICARDO BERRIOS CALDERON | BO CAMASEYES | HC 01 BZN 13233 | | | AGUADILLA | PR | 00603 | |
| RICARDO BERRIOS DIAZ | HC 1 BOX 6070 | | | | CIALES | PR | 00638 | |
| RICARDO BERRIOS PEREZ | P O  BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| RICARDO BLANCO TORRES | PARQ SAN MIGUEL | I 20 CALLE 7 | | | BAYAMON | PR | 00959 | |
| RICARDO BOLERIN ALMEIDA | HC 71 BOX 5909 | | | | CAGUAS | PR | 00736 | |
| RICARDO BONILLA COLON | HC 3 BOX 22094 | | | | ARECIBO | PR | 00612 | |
| RICARDO BURGOS SANTIAGO | URB O'NEILL   BB21  CALLE C2 | | | | MANATI | PR | 00674 | |
| RICARDO CABRERA | BOX 1500 CAJA 38 | UNIV INTERAMERICANA | | | SAN GERMAN | PR | 00683 | |
| RICARDO CABRERA CRESPI | PO BOX 535 | | | | MANATI | PR | 00674 | |
| Ricardo Caldero Melendez | [ADDRESS ON FILE] | | | | | | | |
| Ricardo Caldero Melendez | [ADDRESS ON FILE] | | | | | | | |
| RICARDO CALLIRGOS DBA CAMISETAS SOCCER | URB LAS CUMBRES II - LAUREL | CALLE BAYAMON 479 | | | RIO PIEDRAS | PR | 00926 | |
| RICARDO CAMACHO GALAN | VILLA LOS SANTOS | P 14 CALLE 13 | | | ARECIBO | PR | 00612 | |
| RICARDO CAMACHO QUIÑONES | PO BOX 1315 | | | | YAUCO | PR | 00698 | |
| RICARDO CAMILO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| RICARDO CANALS MORALES | P O BOX 360097 | | | | SAN JUAN | PR | 00936 0097 | |
| RICARDO CANCEL SERRANO | URB CAPARRA TERRACE | 1151 CALLE 30 SE | | | SAN JUAN | PR | 00920 | |
| RICARDO CARDONA | PO BOX 1463 | | | | MAYAGUEZ | PR | 00681 | |
| RICARDO CARRION CRUZ | URB MONTE BRISAS | J38 CALLE M | | | FAJARDO | PR | 00738 | |
| RICARDO CASTANEDA GONZALEZ | BO COLOMBIA | 256 CALLE LEON | | | MAYAGUEZ | PR | 00680 | |
| RICARDO CASTRO ROSADO | VILLA DEL CAFETAL II | P 13 VILLALOBOS | | | YAUCO | PR | 00698 | |
| RICARDO CASTRODAD MANTECON | COND UNIVERSITY SUITE APT 1004 | AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| RICARDO CELAYA GRIJALVA | 301 C AVE TITO CASTRON 516 | | | | PONCE | PR | 00731 | |
| RICARDO CHAPARRO MOLINA | BO SANTOS | HC 2 BOX 7900 | | | COMERIO | PR | 00782 | |
| RICARDO CHAPARRO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO CINTRON RIVERA | HC 1 BOX 4468 | | | | RINCON | PR | 00677 | |
| RICARDO COLLAZO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO COLLAZO MOJICA | RES EL TOA | EDIF 7 | | | TOA BAJA | PR | 00949 | |
| RICARDO COLLAZO SUAREZ | PO BOX 192386 | | | | SAN JUAN | PR | 00919-2386 | |
| RICARDO COLON DOMENECH | PO BOX 4370 | | | | TRUJILLO ALTO | PR | 00976 | |
| RICARDO COLON FERNANDEZ | P O BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| RICARDO COLON MELENDEZ | P O BOX 1036 | CAROLINA STATION | | | CAROLINA | PR | 00984 | |
| RICARDO COLON MORALES | BO PALOMAS COMERIO | HC 2 BOX 5494 | | | COMERIO | PR | 00782 | |
| RICARDO COLON MORCIGLIO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO COLON ROSA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO COLON ROSA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO COLON ROSARIO | PO BOX 1087 | | | | OROCOVIS | PR | 00720 | |
| RICARDO COLON ZAYAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RICARDO CONCEPCION ABREU | HC 02 BOX 85406 | | | | AGUADILLA | PR | 00603 | |
| RICARDO CONCEPCION ABREU | HC 04 BOX 44757 | | | | AGUADILLA | PR | 00603 | |
| RICARDO CONCEPCION CRUZ | URB EL RETIRO | B-6 CALLE 2 | | | QUEBRADILLAS | PR | 00678 | |
| RICARDO CONSTRUCTION / RICARDO SANCHEZ | HC 04 BOX 15099 | | | | LARES | PR | 00669 | |
| RICARDO CORDERO GALLARDO | URB VILLA MAR | B 8 JONICO | | | GUAYAMA | PR | 00784 | |
| RICARDO CORDERO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RICARDO CORREA GARCIA / LCDO EDWIN PRADO | 623 AVE PONCE DE LEON SUITE 801 -B | | | | SAN JUAN | PR | 00918 | |
| RICARDO CORTES IRIZARRY | HC CALLE 19 | | | | CAROLINA | PR | 00986 | |
| RICARDO CORTES RIOS | VILLA DEL REY 4TA SEC | C-SS14 CALLE 16 | | | CAGUAS | PR | 00725 | |
| RICARDO COSTAS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO CRESPO FRED | HC 02 BOX 6129 | | | | LARES | PR | 00669 | |
| RICARDO CRUZ BRUNO | URB NOTRE DAME | F33 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725 | |
| RICARDO CRUZ CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO CRUZ CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO CRUZ CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO CRUZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| RICARDO CRUZ COLON | BO RABANAL | 144 PARCELAS NUEVAS | | | AIBONITO | PR | 00705 | |
| RICARDO CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO CRUZ DISTRIBUITOR | PO BOX 2757 | | | | BAYAMON | PR | 00960 | |
| RICARDO CRUZ GAETAN | P O BOX 3667 | | | | BAYAMON | PR | 00959-0667 | |
| RICARDO CRUZ GAETAN | URB STA JUANITA | AR 19 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| RICARDO CRUZ MARTINEZ | HC 3 BOX 21030 | | | | LAJAS | PR | 00667-9505 | |
| RICARDO CRUZ PEREZ | P O BOX 86 | | | | GARROCHALES | PR | 00652 | |
| RICARDO CRUZ SANABRIA | URB EL RETIRO | 46 CALLE ROSAS | | | SAN GERMAN | PR | 00683 | |
| RICARDO CRUZ VAZQUEZ | JARDINES BERWIND EDIF H2 APT 67 | | | | SAN JUAN | PR | 00929 | |
| RICARDO CRUZ VAZQUEZ | URB SANTA ELVIRA | D-1 CALLE SANTA CLARA | | | CAGUAS | PR | 00725 | |
| RICARDO CUPRILL LARACUENTE | 78 CALLE MEJIAS | | | | YAUCO | PR | 00698 | |
| RICARDO CURRAS | COND LAS GLADIOLAS | EDIF 300 APT 1002 | | | SAN JUAN | PR | 00917 | |
| RICARDO D SEQUI RODRIGUEZ | RIO HONDO II | AK 8 RIO AJAJOME | | | BAYAMON | PR | 00961 | |
| RICARDO DAVID ESPADA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO DE JESUS MEDINA | URB RIVIERAS DE CUPEY | A 12 CALLE CAMPANILLA | | | SAN JUAN | PR | 00926 | |
| RICARDO DE JESUS MONTES | PO BOX 361956 | | | | SAN JUAN | PR | 00936 | |
| RICARDO DE JESUS MONTES DBA N E L E D | PO BOX 361956 | | | | SAN JUAN | PR | 00936-1956 | |
| RICARDO DELGADO VELAZQUEZ | ARENALES ALTO | BOX 20 17 | | | ISABELA | PR | 00662 | |
| RICARDO DIAZ BURGOS | URB LOS SAUCES | 127 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| RICARDO DIAZ CATALA | RR 6 BOX 9731 | | | | SAN JUAN | PR | 00926 | |
| RICARDO DIAZ COLON | HC 1 BOX 2070 | | | | MOROVIS | PR | 00687 | |
| RICARDO DIAZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO DIAZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| RICARDO DIAZ RIVERA | URB VILLA NUEVA R-9 CALLE 23 | | | | CAGUAS | PR | 00725 | |
| RICARDO DIAZ RODRIGUEZ | URB VILLA LINARES | T 7 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| RICARDO DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO DIAZ SOTO | PMB 2192 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| RICARDO DIEPPA DE LEON | RES  NEMEISO R CANALES | EDIF 53 APT 973 | | | SAN JUAN | PR | 00918 | |
| RICARDO DIEZ | 403 COND SAN VICENTE | | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RICARDO DIEZ DELGADO | PO BOX 363603 | | | | SAN JUAN | PR | 00936-3603 | |
| RICARDO DURAN LUGO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO DURAN LUGO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO E ALEGRIA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO E CARRILLO DELGADO | 403 CALLE DEL PARQUE STE 6 | | | | SAN JUAN | PR | 00912 | |
| RICARDO E GARCIA OSORIO | 69 CALLE SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| RICARDO E GONZALEZ RIOS | PO BOX 1186 | | | | BARCELONETA | PR | 00617-1186 | |
| RICARDO E GRATACOS NEGRON | HC 4 BOX 47093 | | | | MAYAGUEZ | PR | 00680 | |
| RICARDO E MEDINA | J-11—10 AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| RICARDO E PABON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO E RIVERA MARRERO | SAN ISIDRO | 205 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| RICARDO E SANTIAGO AGOSTO | HC 2 BOX 11213 | | | | COROZAL | PR | 00783 | |
| RICARDO E. SANCHEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO ECHEVARRIA SANTOS | BARRIO AMELIA | 36 CALLE JOSE DE DIEGO | | | GUAYNABO | PR | 00962 | |
| RICARDO ESCALERA BENITEZ | URB JARDINES DE COUNTRY CLUB | AE 7 CALLE 35 | | | CAROLINA | PR | 00983 | |
| RICARDO ESTRADA TORRES | URB LAS DELICIAS A 1 | | | | BARCELONETA | PR | 00617 | |
| RICARDO ETHERIDGE | 8374 MAGNOLIA APT 221 | | | | RIVERSIDE | CA | 92504 | |
| RICARDO FABERY TORRES | FAIRVIEW | D 15 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| RICARDO FALCON RAMIREZ | HC 1 BOX 10540 | | | | LAJAS | PR | 00667-9711 | |
| RICARDO FALERO LOPEZ | LAGOS DE PLATA | V1 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| RICARDO FALERO LOPEZ | URB BELLO MONTE 10 | CALLE 4 BLOQUE P | | | GUAYNABO | PR | 00969 | |
| RICARDO FARGAS CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO FARGAS CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO FCO ROMAN CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO FEBRES CRUZ | RESIDENCIAL SAN AGUSTIN | EDIF Q APARTAMENTO 502 | | | SAN JUAN | PR | 00901 | |
| RICARDO FEBRES CRUZ | SAN AGUSTIN | EDIFICIO R 511 | | | SAN JUAN | PR | 00901 | |
| RICARDO FELICIANO PACHECO | HC 01 BOX 4897 | | | | BARCELONETA | PR | 00617 | |
| RICARDO FELICIANO VARELA | BO JUANA MATOS | 17 CALLE OCEAN DR | | | CATANO | PR | 00962 | |
| RICARDO FERNANDEZ VENTURA | 1857 CALLE LOIZA | | | | SAN JUAN | PR | 00907 | |
| RICARDO FERNANDEZ NIEVES | PARQUE FLAMINGO | 54 CALLE DELPHI | | | BAYAMON | PR | 00959 | |
| RICARDO FERNANDEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RICARDO FERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO FIGUEROA NEGRON | PO BOX 1020 | | | | JAYUYA | PR | 00664 | |
| RICARDO FIGUEROA NIEVES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| RICARDO FIGUEROA RIOS | [ADDRESS ON FILE] | | | | | | | |
| RICARDO FIGUEROA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO FIGUEROA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO FLORES CORREA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO FLORES FLORES | PO  BOX .67 | | | | FAJARDO | PR | 00738 | |
| RICARDO FLORES GONZALEZ | P O BOX 881 | | | | CAGUAS | PR | 00725 | |
| RICARDO FLORES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO FLORES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO FONSECA SERRANO | 385 CALLE GRAN | | | | TOA ALTA | PR | 00953 | |
| RICARDO FONTANET GRANA | URB CLUB MANOR | 1213 CALLE TOMAS AGRAIT | | | SAN JUAN | PR | 00924 | |
| RICARDO FUENTES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO GAGO PINERO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO GALARZA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO GARCIA HENRIQUEZ | PO BOX 859 | | | | SANTA ISABEL | PR | 00757 | |
| RICARDO GARCIA NEGRON | 1 SAN JUAN PARK I APT A5 | | | | SAN JUAN | PR | 00909-3126 | |
| RICARDO GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO GARCIA SANTOS | URB HERMANAS DAVILA | 266 CALLE 2 | | | BAYAMON | PR | 00960 | |
| RICARDO GELABERT SANTIAGO | HC 9 BOX 4579 | | | | SABANA GRANDE | PR | 00637 | |
| RICARDO GIL CARDONA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO GOMEZ AGUILA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO GOMEZ COLON | URB COLINAS DE FAIR VIEW | 4F 7 CALLE 204 | | | TRUJILLO ALTO | PR | 00976-8215 | |
| RICARDO GONZALEZ GONZALEZ | PO BOX 75 | | | | VEGAS BAJA | PR | 00693 | |
| RICARDO GONZALEZ BAEZ | URB TINTILLO GARDENS | B 36 CALLE 2 | | | GUAYNABO | PR | 00966 | |
| RICARDO GONZALEZ CARABALLO | CALLE UNION | APT 1567 | | | RINCON | PR | 00677 | |
| RICARDO GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO GONZALEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| Ricardo Gonzalez Lectora | [ADDRESS ON FILE] | | | | | | | |
| RICARDO GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO GONZALEZ SANTIAGO | BOX 403 | | | | CIDRA | PR | 00739 | |
| RICARDO GUTIERREZ  DBA RG DISTRIBUTORS | PO BOX 19510 | | | | SAN JUAN | PR | 00910 | |
| RICARDO GUTIERREZ BAEZ | BDA POLVORIN | 85 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| RICARDO GUTIERREZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| RICARDO H CASTANEYRA TAMARIZ | BO TORRECILLAS | 21 SATURNO FEBUS | | | MOROVIS | PR | 00687 | |
| RICARDO HENRIQUEZ ROSARIO | URB SAN JOSE | 1260 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| RICARDO HERNANDEZ | 212 SAN AGUSTIN | | | | SAN JUAN | PR | 00902 | |
| RICARDO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO HERNANDEZ DE LA CRUZ | FERNANDEZ JUNCOS STATION | PO BOX 19776 | | | SAN JUAN | PR | 00910 | |
| RICARDO HERNANDEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| RICARDO HERNANDEZ TORRES | 425 COMUNIDAD LA COROSA | | | | PONCE | PR | 00731-9601 | |
| RICARDO HERNANDEZ TORRES | HC 7 BOX 2010 | | | | PONCE | PR | 00731-2010 | |
| RICARDO HERRERA CAMACHO | URB CONTRY CLUB | 878 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| RICARDO I PEREZ FELICIANO | DORADO DEL MAR | M 27 ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| RICARDO I TORO COLON | URB JARD DE SANTA ISABEL | J 15 CALLE 7 | | | SANTA ISABEL | PR | 00757 | |
| RICARDO I VAQUER CASTRODAD | COND AVILA | 159 CALLE COSTA RICA APT 9B | | | SAN JUAN | PR | 00917 | |
| RICARDO IBANEZ MALDONADO | URB RIO HONDO 1 | D62 CALLE RIO CUPEY | | | BAYAMON | PR | 00961 | |
| RICARDO IRIZARRY SANTIAGO | PO BOX 991 | | | | YAUCO | PR | 00698-0991 | |
| RICARDO J ABRAHAM Y ADALIS CORTES | [ADDRESS ON FILE] | | | | | | | |
| RICARDO J BENERO RIVERA | VILLA CAROLINA | 206-4 CALLE 513 | | | CAROLINA | PR | 00985-3522 | |
| RICARDO J CACHO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO J CASTILLO MONTESINO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO J COLON ALICEA | PO BOX 9548 | COTTO STATION | | | ARECIBO | PR | 00612 | |
| RICARDO J CRUZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO J HERNANDEZ NEGRON | COND TORRES DEL PARQUE | APT 1004 1700 CALLE FEDERICO | MONTILLA | | BAYAMON | PR | 00956 | |
| RICARDO J JENKS CABALLEIRA | URB GARDEN HILLS | J A 18 CALLE SERRANIA | | | GUAYNABO | PR | 00966 | |
| RICARDO J MARCELA LOPEZ | P O BOX 5100 | CAJA 321 | | | SAN GERMAN | PR | 00683-9801 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RICARDO J MARIN ORTIZ | PO BOX 6001 | SUITE 036 | | | SALINAS | PR | 00751 | |
| RICARDO J MEDINA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO J MEDINA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO J MIRANDA AVALO | VILLAS DEL SOL | 316 CALLE TORREMOLINOS | | | CAROLINA | PR | 00985 | |
| RICARDO J OQUENDO OLIVERA | URB COUNTRY CLUB | HH 18 CALLE 234 | | | CAROLINA | PR | 00982 | |
| RICARDO J OQUENDO OLIVERA | URB MOUNTAIN VIEW | C 13 CALLE 14 | | | CAROLINA | PR | 00985 | |
| RICARDO J REYNA RIVERA | PLAZA DE LA FUENTE | 1194 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| RICARDO J RIVERA BURGOS | HC 71 BOX 4412 | | | | CAYEY | PR | 00736-9586 | |
| RICARDO J RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO J ROMAN GOMEZ | VILLAS REALES | 402 VIA VERSALLES | | | GUAYNABO | PR | 00969-5342 | |
| RICARDO J RUIZ CASTRO | HC 01 BOX 4467 | | | | ADJUNTAS | PR | 00601 | |
| RICARDO J SANCHEZ COLON | PO BOX 19692 | | | | SAN JUAN | PR | 00910-1692 | |
| RICARDO J SANTIAGO | COUNTRY CLUB | G 5 62 CALLE 212 | | | CAROLINA | PR | 00982 | |
| RICARDO J SANTIAGO ROSADO | URB BALDORIOTY | 2810 CALLE DISTRITO | | | PONCE | PR | 00728 | |
| RICARDO J SOTO MELENDEZ | VALLE VERDE III | DC 10 CALLE LOMAS | | | BAYAMON | PR | 00961 | |
| RICARDO J VELAZQUEZ ESTRELLA | HC 3 BOX 14686 | | | | AGUAS BUENAS | PR | 00703 | |
| RICARDO J ZAPATA ROSAS | [ADDRESS ON FILE] | | | | | | | |
| RICARDO J. ACEVEDO MATIAS | [ADDRESS ON FILE] | | | | | | | |
| RICARDO J. GUERRA CABAN | [ADDRESS ON FILE] | | | | | | | |
| RICARDO J. MASSANET CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO J. SEIN NAJESA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO JACKSON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO JACKSON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO JIMENEZ REYES | URB SANTA PAULA | 32 A CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| RICARDO JONES SOTO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO JOSE BUSQUET | 2308 FOX HALLOW DR | | | | PITTSBURGH | PA | 15237 | |
| RICARDO JOSE GUZMAN GONZALEZ | 4 C CALLE MUNOS RIVERA | | | | VILLALBA | PR | 00766 | |
| RICARDO JUSINO PAGES | URB VILLA RETIRO | M 4 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| RICARDO L AYALA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| RICARDO L AYALA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| RICARDO L CASAS LOMBA | 7246 SW 146 ST CIRCLE | | | | MIAMI | FL | 33158 | |
| RICARDO L COTTO CARTAGENA | RR 01 BOX 3305 | | | | CIDRA | PR | 00739 | |
| RICARDO L FELICIANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO L FIGUEROA HERNANDEZ | URB IRLANDA HEIGTS | FQ 4 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| RICARDO L GARCIA CALDERON | URB REPARTO METROPOLITANO | 1172 CALLE 62 SE | | | SAN JUAN | PR | 00921 | |
| RICARDO L GONZALEZ VILELLA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO L JURADO PEREZ | URB APRIL GARDENS | 2 E U CALLE 25 | | | LAS PIEDRAS | PR | 00771 | |
| RICARDO L LOPEZ RAMOS | PO BOX 774 | | | | QUEBRADILLA | PR | 00678 | |
| RICARDO L LOZADA Y/O MARIA A FRANCO | PO BOX 366-6458 | | | | SAN JUAN | PR | 00936-6458 | |
| RICARDO L LUGO | PO BOX 9023471 | | | | SAN JUAN | PR | 00902-3471 | |
| RICARDO L MONTANEZ SALAS | EXT ROOSEVELT | 564 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| RICARDO L NEGRON MARRERO | URB VALPARAIZO | D7 CALLE 8 | | | TOA BAJA | PR | 00949-4033 | |
| RICARDO L NIGAGLIONI | GK 43 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| RICARDO L RAMOS SOTO | COND LOS ROBLES | APT 901 B | | | SAN JUAN | PR | 00927 | |
| RICARDO L REGUERO COLON | URB EL MIRADOR | E 10 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| RICARDO L RIVERA | URB LA POLICIA | 520 CALLE RIAZA | PANADERIA EL CARRUSEL | | SAN JUAN | PR | 00923 | |
| RICARDO L ROMAGUERA ARSUAGA | PMB 452 100 | GRAN BLVD PASEO STE 112 | | | SAN JUAN | PR | 00926 | |
| RICARDO L SANCHEZ CRUZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| RICARDO L SANCHEZ CRUZ | VILLA DEL CARMEN | P 13 CALLE 12 | | | GURABO | PR | 00778 | |
| RICARDO L SANCHEZ RUIZ | URB COUNTRY CLUB | 911 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 | |
| RICARDO L SIERRA RODRIGUEZ | P O BOX 6033 | | | | SAN JUAN | PR | 00914-6033 | |
| RICARDO L TORRES SAMBOLIN | [ADDRESS ON FILE] | | | | | | | |
| RICARDO L. RODRIGUEZ PADILLA | CAPITAL CENTER 1 STE 605 | 239 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1476 | |
| RICARDO L. RODRIGUEZ PADILLA | URB VILLA VERDE | CALLE 5 | | | GUAYNABO | PR | 00966 | |
| RICARDO L. TORRES LUGO | PO BOX 7799 | | | | PONCE | PR | 00732 | |
| RICARDO L. TORRES MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO LABOY | C 9 C-15 FAIR VIEW | | | | SAN JUAN | PR | 00926 | |
| RICARDO LACOT GONZALEZ | EST DE SAN GERMAN 150 | CALLE GOLONDRINA APT 310 | | | SAN GERMAN | PR | 00683 | |
| RICARDO LEBRON | URB GARCIA UBARRI | EDIF 1161 CALLE TAVAREZ APT 1 | | | SAN JUAN | PR | 00925 | |
| RICARDO LEBRON BUITRAGO | PO BOX 332 | | | | MAUNADO | PR | 00707 | |
| RICARDO LEBRON SANTIAGO | RES SAN JUAN BAUTISTA | EDIF D APT 76 | | | SAN JUAN | PR | 00910 | |
| RICARDO LOPERENA GALINDEZ | P O BOX 678 | | | | CIDRA | PR | 00989 | |
| RICARDO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO LOPEZ DBA GUAYAMA POWER SERVICE | AVE ASHFORD 89 NORTE | | | | GUAYAMA | PR | 00784 | |
| RICARDO LOPEZ DEL CASTILLO | URB H PARK 873 | 65 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| RICARDO LOPEZ DIAZ | P O BOX 550 | | | | RIO BLANCO | PR | 00744 | |
| RICARDO LOPEZ MUJICA | PMB 10 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| RICARDO LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO LOPEZ VERA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO LOPEZ VERA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO LOPEZ VERA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO LOZADA CANDELARIO | RR 2 BOX 7721 | | | | SAN JUAN | PR | 00926-9726 | |
| RICARDO LUCIANO | PO BOX 1800 | | | | TOA BAJA | PR | 00951 | |
| RICARDO LUIS ARRIBAS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO M ALONSO OLMO | USCG APT T 2 | 500 CARR 177 SUITE | | | BAYAMON | PR | 00959 | |
| RICARDO M GOMEZ CARRERA | SANTA ROSA | CASA 7 INTERIOR 45  CALLE 23 | | | SAN JUAN | PR | 00926 | |
| RICARDO M RAMOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO M RIVERA | CALLE-4  K-2  SANTA CATALINA | | | | BAYAMON | PR | 00957-5708 | |
| RICARDO M SANCHEZ RODRIGUEZ | BOX 794 | | | | SALINAS | PR | 00751 | |
| RICARDO MALAVE RIVERA | HC 44 BOX 13327 | | | | CAYEY | PR | 00736 | |
| RICARDO MALAVE VELEZ | URB LEVITTOWN | AR 48 CALLE LILLIAM | | | TOA BAJA | PR | 00949 | |
| RICARDO MALDONADO COLON | PO BOX 7107 | | | | CAGUAS | PR | 00726 | |
| RICARDO MALDONADO RIVERA | 17 SOUTH FIRST STREET | | | | RD HAMMONTON | NJ | 08037 | |
| RICARDO MALDONADO RIVERA | PO BOX 1261 | | | | COAMO | PR | 00769 | |
| RICARDO MALDONADO RODRIGUEZ | URB EL TUQUE | T09  CALLE  L | | | PONCE | PR | 00731 | |
| RICARDO MARCANO SANABRIA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO MARQUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| RICARDO MARRERO DIAZ | HC 02 BOX 46132 | | | | VEGA BAJA | PR | 00693 | |
| RICARDO MARRERO ORTIZ | 108 CALLE RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RICARDO MARRERO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO MARRERO SOTO | PO BOX 1067 | | | | TOA ALTA | PR | 00954 | |
| RICARDO MARTINEZ DE JESUS | VERDE MAR | 148 CALLE 7 | | | PUNTA SANTIAGO | PR | 00741 | |
| RICARDO MARTINEZ MONTALVO | BO FUIG | 195 CALLE 1 | | | GUANICA | PR | 00653 | |
| RICARDO MARTINEZ ORTIZ | P O BOX 1806 | | | | TRUJILLO ALTO | PR | 00971-1806 | |
| RICARDO MARTY TORRES | URB RAMIREZ DE ARELLANO | 4 CALLE PALES MATOS | | | MAYAGUEZ | PR | 00680 | |
| RICARDO MAS GONZALEZ | VILLAS DE PARKVILLEII | APT 248 | | | GUAYNABO | PR | 00969 | |
| RICARDO MASSA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO MATOS CABANILLAS | 1708 COND WALDORF TOWERS | | | | CAROLINA | PR | 00979 | |
| RICARDO MATOS CABANILLAS | COND LOS FRAILES GARDENS | 2070 BOX 209 | | | GUAYNABO | PR | 00966 | |
| RICARDO MATOS FIGUEROA | BOX 4200 | | | | CIALES | PR | 00638 | |
| RICARDO MAYORAL LEON | URB PRADERAS DEL SUR | 713 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 | |
| RICARDO MEDERO MONTIJO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO MEDIAVILLA | URB QUINTAS REALES | O8  REINA ISABEL 1 | | | GUAYNABO | PR | 00969 | |
| RICARDO MEDINA JUARBE | P O BOX  9106 | | | | SAN JUAN | PR | 00908 | |
| RICARDO MELENDEZ BORRERO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO MELENDEZ COLON | 22 HERACLIO MENDOZA | | | | CAYEY | PR | 00736 | |
| RICARDO MELENDEZ VARCARCEL | PUERTO REAL | 536 CALLE 13 | | | CABO ROJO | PR | 00623 | |
| RICARDO MENDEZ MATTA | 411 N FULLER AVE | | | | LOS ANGELES | CA | 90036-2519 | |
| RICARDO MENENDEZ | AVE TITO CASTRO 336 APT 1 C | | | | PONCE | PR | 00731 | |
| Ricardo Mercado Colon | [ADDRESS ON FILE] | | | | | | | |
| RICARDO MERCADO IRIZARRY | COLLEGE STATION | BOX 5352 | | | MAYAGUEZ | PR | 00681 | |
| RICARDO MERCADO RIVERA | PO BOX 623 | | | | FAJARDO | PR | 00738-0623 | |
| RICARDO MERCED TORRES | [ADDRESS ON FILE] | | | | | | | |
| RICARDO MOCLOVA RIVERA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| RICARDO MOLINA FERNANDEZ | BUENAVISTA | 3 CALLE LAUREL BO BUENA VISTA | | | CAROLINA | PR | 00985 | |
| RICARDO MOLLINEDO CRUZ | URB VILLA BORINQUEN | 1328 CALLE DECATUR | | | SAN JUAN | PR | 00930 | |
| RICARDO MONTANEZ ALCAZAR | URB LAS MERCEDES | 564 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| RICARDO MONTIJO RUIZ | HC 4 BOX 17869 | | | | CAMUY | PR | 00627 | |
| RICARDO MORALES CARRASQUILLO | COOP JARD SAN IGNACIO | APT 1013 B | | | SAN JUAN | PR | 00927 | |
| RICARDO MORALES HERNANDEZ | HC 02 BOX 9502 | | | | AIBONITO | PR | 00705 | |
| RICARDO MORALES HERNANDEZ | URB EL ROCIO | C 10 CALLE LIMONCILLO | | | CAYEY | PR | 00736 | |
| RICARDO MORALES MALDONADO | P O BOX 206 | | | | UTUADO | PR | 00641 | |
| RICARDO MORALES RAMOS | HC 04 BOX 43046 | | | | LARES | PR | 00669 | |
| RICARDO MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO MORALES RUIZ | URB PUERTO NUEVO | 501 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| RICARDO MORELL GONZALEZ | ESTRUCT 555 CERRO SAN TOMAS | | | | PONCE | PR | 00731 | |
| RICARDO MORENO RIOS | COND BAYAMONTE APTO 1416 | | | | BAYAMON | PR | 00956 | |
| RICARDO MORENO RIOS | URB HNOS DAVILA | 304 CALLE 2 | | | BAYAMON | PR | 00959 | |
| RICARDO MORROW | [ADDRESS ON FILE] | | | | | | | |
| RICARDO NALES CINTRON | URB MONTE BRISAS | 2 CALLE H 1 | | | FAJARDO | PR | 00738 | |
| RICARDO NAVAS MARIN | HC 1 BOX 4434 | | | | MAUNABO | PR | 00707 | |
| RICARDO NAZARIO LUGO | 35 CALLE CANALES INT | | | | JAYUYA | PR | 00664 | |
| RICARDO NEGRON DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO NEGRON RODRIGUEZ | 22A CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| RICARDO NEGRON RODRIGUEZ | URB SANTA MARIA | E7 CALLE 25 | | | GUAYANILLA | PR | 00656 | |
| RICARDO NIEVES CARDONA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO NIEVES MALDONADO | PO BOX 1697 | | | | VEGA BAJA | PR | 00694 | |
| RICARDO NIEVES OLIVERO | URB SIERRA BAYAMON | AVE GILBERTO CONCEPCION DE | GRACIA BLOQ 10#8 | | BAYAMON | PR | 00961 | |
| RICARDO NOA AVILES | URB CAPARRA HEIGHTS | 618 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920-4714 | |
| RICARDO OLIVERAS MORALES | [ADDRESS ON FILE] | | | | | | | |
| RICARDO ONDINA COLON | 923 CALLE ZAIDA | C CLUB | | | SAN JUAN | PR | 00924 | |
| RICARDO ORTIZ | BO CEDRO | 28610 CARR 738 | | | CAYEY | PR | 00736 | |
| RICARDO ORTIZ ESCALERA | 26 AVE HEROE | | | | COAMO | PR | 00769 | |
| RICARDO ORTIZ ESPADA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO ORTIZ GOMEZ | BOX  595 | | | | CAYEY | PR | 00736 | |
| RICARDO ORTIZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO ORTOLAZA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO OXIOS BULERIN | URB VILLA CAROLINA | 98-26 CALLE 92 | | | CAROLINA | PR | 00985 | |
| RICARDO OYOLA DE JESUS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RICARDO PABON POLO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO PACHECO PACHECO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO PACHECO PADILLA | PO BOX 1127 | | | | CAROLINA | PR | 00986 | |
| RICARDO PADILLA CABALLERO | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| RICARDO PADILLA LOPEZ | HC 01 BOX 6648 | | | | GUAYNABO | PR | 00971 | |
| RICARDO PAGAN FORTI | REPARTO METROPOLITANO | 1187 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| RICARDO PELLOT SOTO | URB ESTEVES | 168 CALLE VILLANUEVA | | | AGUADILLA | PR | 00603 | |
| RICARDO PEREZ | 854 GARZILAZO DE LA VEGA | URB EL COMANDANTE | | | SAN JUAN | PR | 00924 | |
| RICARDO PEREZ | GARCILAZO DE LA VEGA 854 | | | | SAN JUAN | PR | 00924 | |
| RICARDO PEREZ BELLO | URB SIERRA BAYAMON | 33  1 CALLE 31 | | | BAYAMON | PR | 00961 | |
| RICARDO PEREZ GOMEZ | 88 CALDAS | 11 CALLE GLORIMAR | | | SAN JUAN | PR | 00926 | |
| RICARDO PEREZ LLORENS | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| RICARDO PEREZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO PEREZ OLIVENCIA | HC 01 BOX 3136 | | | | BOQUERON | PR | 00622 | |
| RICARDO PEREZ PIETRI | URB MONTE ALBERNIA 6 VIA ALESSI | | | | GUAYNABO | PR | 00969 | |
| RICARDO PEREZ RODRIGUEZ | P O BOX 70011  SUITE 039 | | | | FAJARDO | PR | 00738 | |
| RICARDO PEREZ SANCHEZ | RR 07 BOX 8915 | | | | SAN JUAN | PR | 00926 | |
| RICARDO PEREZ VIRELLA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO PINERO PEREZ | VILLA ICACO | A 146 EL PLANTIO | | | TOA BAJA | PR | 00949 | |
| RICARDO PIZARRO | PO BOX 360959 | | | | SAN JUAN | PR | 00936-0959 | |
| RICARDO PLAUD MEDINA | URB PARK VILLE L | 22 AVE LINCOLN | | | GUAYNABO | PR | 00969 | |
| RICARDO PONCE ORTIZ | PO BOX 342 | | | | ISABELA | PR | 00662 | |
| RICARDO PONS DE JESUS | CASA LINDA VILLAGE | SUITE 119 | | | BAYAMON | PR | 00959-8983 | |
| RICARDO QUILES OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO QUINTANA MARTINEZ | HC 01 BOX 6556 | | | | GUAYNABO | PR | 00917-6556 | |
| RICARDO R  RIVERA  BARRAL | COND HATO REY CENTRO 130 | AVE ARTERIAL HOSTOS APT 102 | | | SAN JUAN | PR | 00918-2921 | |
| RICARDO R COSME | PO BOX 1980 STE 215 | | | | LOIZA | PR | 00772-1980 | |
| RICARDO R ROBLES RIVERA | LA RAMBLA | 2116 CALLE GIBRALTA | | | PONCE | PR | 00730-1290 | |
| RICARDO R RODRIGUEZ TORRES | 63 CALLE SOCORRO | | | | QUEBRADILLAS | PR | 00678 | |
| RICARDO R RODRIGUEZ VAZQUEZ | HC 01 BOX 5286 | | | | BARRANQUITAS | PR | 00794 | |
| RICARDO R. PACHECO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO R. RIVERA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RICARDO RAMIREZ ACEVEDO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RICARDO RAMIREZ RAMIREZ | PO BOX 191 | | | | CABO ROJO | PR | 00623 | |
| RICARDO RAMOS RODRIGUEZ | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| RICARDO RAMOS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RAMOS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RANGEL PADILLA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RANGELL PADILLA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RAUL MORALES COLON | 5TA SECCION VILLAS DEL REY | H 12 CALLE 31 L | | | CAGUAS | PR | 00725 | |
| RICARDO RDGZ DEL VALLE, ING. CONSULT CSP | PO BOX 9448 | | | | SAN JUAN | PR | 00908-0448 | |
| RICARDO REYES ACEVEDO | HC 01 BOX 4757 | | | | SABANA HOYOS | PR | 00688 | |
| RICARDO REYES BONIFONT | COND GOLDEN VIEW PLAZA | APTO 809 | | | SAN JUAN | PR | 00924 | |
| RICARDO REYES DAVILA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO REYES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO REYES VICENTE | HC 71 BOX 6452 | | | | CAYEY | PR | 00736 | |
| RICARDO RIOS RODRIGUEZ | BOX 590 | | | | BARCELONETA | PR | 00617 | |
| RICARDO RIOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RIVAS CORDERO | LA ROSALEDA | EA 4 CALLE ROSA DE TEJAS | | | LEVITTOWN | PR | 00949 | |
| RICARDO RIVAS MCCLIN | REPT UNIVERSITARIO | 372 CALLE BARNAND | | | SAN JUAN | PR | 00926 | |
| RICARDO RIVERA | PMB 146 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| RICARDO RIVERA ALICEA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RICARDO RIVERA ALMESTICA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RIVERA AMILL | PO BOX 326 | | | | ARROYO | PR | 00714 | |
| RICARDO RIVERA GARCIA | URB CIUDAD JARDIN | 236 CALLE ALCANFORD | | | CANOVANAS | PR | 00729 | |
| RICARDO RIVERA GONZALEZ | PO BOX 20392 | | | | SAN JUAN | PR | 00928 0392 | |
| RICARDO RIVERA GUTIERREZ | PO BOX 411 | | | | CAYEY | PR | 00737-0411 | |
| RICARDO RIVERA GUZMAN | URB VILLA PRADES | 836 CALLE ANGEL MISLAN | | | SAN JUAN | PR | 00924 | |
| RICARDO RIVERA HERNANDEZ | EXT FOREST HILL | O 157 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| RICARDO RIVERA MORALES | EXT LA ALAMEDA | A-10 CALLE B | | | SAN JUAN | PR | 00926 | |
| RICARDO RIVERA NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RIVERA ORTIZ | BO MOGOTE | 106 EVARISTO HERNANDEZ | | | CAYEY | PR | 00736 | |
| RICARDO RIVERA RIVERA | RR 2BOX 6814 | | | | TOA ALTA | PR | 00953 | |
| RICARDO RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RIVERA RODRIGUEZ | COND SANTA PAULA APT 503A | 15  CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969 | |
| RICARDO RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RIVERA ROQUE | URB SAN MARTIN | 22 CALLE LEON | | | CAYEY | PR | 00736 | |
| RICARDO RIVERA RUIZ | HC 2 BOX 5465 | BO PALOMAS | | | COMERIO | PR | 00782 | |
| RICARDO RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RIVERA VEGA | BO ABRA VENDING | 44 | | | MANATI | PR | 00674 | |
| RICARDO RIVERA VELEZ | 4 CUESTA DEL RIO | | | | YAUCO | PR | 00698 | |
| RICARDO ROBLES CORDERO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RODRIGUEZ | HC 33 BOX 5098 | | | | DORADO | PR | 00646 | |
| RICARDO RODRIGUEZ | PO BOX 3201 | | | | CAROLINA | PR | 00987 | |
| RICARDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RODRIGUEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RODRIGUEZ CORDERO | LOS ROSALES 2 | 29 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| RICARDO RODRIGUEZ FRANCESCHI | EXT SANTA TERESITA | CS11 CALLE M | | | PONCE | PR | 00730-2201 | |
| RICARDO RODRIGUEZ GONZALEZ | VISTAMAR | 215 CALLE ARAGON | | | CAROLINA | PR | 00983 | |
| RICARDO RODRIGUEZ HERNANDEZ | HC 2 BOX 11002 | | | | YAUCO | PR | 00698 | |
| RICARDO RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RODRIGUEZ MEDINA | URB PRADO ALTO | K 14 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| RICARDO RODRIGUEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RODRIGUEZ ORTIZ | URB VILLA MADRID | V 17 CALLE 8 | | | COAMO | PR | 00769 | |
| RICARDO RODRIGUEZ QUIÑONES | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RODRIGUEZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RODRIGUEZ RAMOS | P O BOX 268 | | | | PATILLAS | PR | 00723 | |
| RICARDO RODRIGUEZ REILLO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RODRIGUEZ REILLO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RODRIGUEZ REYES | P O BOX 54 | | | | UTUADO | PR | 00641-0054 | |
| RICARDO RODRIGUEZ RIVERA | BO BUCARABONES | PARCELA 91 | | | TOA ALTA | PR | 00953 | |
| RICARDO RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO RODRIGUEZ SANTIAGO | P O BOX 088 | | | | MOROVIS | PR | 00687 | |
| RICARDO RODRIGUEZ SANTIAGO | URB RIO PIEDRAS HEIGHTS | 206 RUBICON | | | SAN JUAN | PR | 00926 | |
| RICARDO RODRIGUEZ SANTOS | VILLAS DE LOIZA | J 19 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| RICARDO RODRIGUEZ VARGAS | HC 05 BOX 55032 | | | | CAGUAS | PR | 00725 | |
| RICARDO ROLON MORALES | HC 1 BOX 6313 | | | | AIBONITO | PR | 00705 | |
| RICARDO ROMAN EYXARCH | PO BOX 9327 | | | | BAYAMON | PR | 00687 | |
| RICARDO ROMAN VERA | HC 1 BOX 4675 | | | | CAMUY | PR | 00627 | |
| RICARDO ROSA DE LEÓN | SAN GERARDO | 308 MONTANA | | | SAN JUAN | PR | 00926 | |
| RICARDO ROSADO LATORRE | URB COLINAS VERDES | J 7 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| RICARDO ROSADO PRATTS | PO BOX 974 | | | | AIBONITO | PR | 00705-0874 | |
| RICARDO ROSADO RIVERA | 855 PERLA BUCANA | | | | PONCE | PR | 00728 | |
| RICARDO ROSADO ROBLES | URB MANSIONES DEL SOL | 36 VIA ARCOIRIS B 3 | | | SABANA SECA | PR | 00952 | |
| RICARDO ROSARIO MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO ROSARIO SANTIAGO | HC 01 BOX 4358 | | | | AIBONITO | PR | 00705 | |
| RICARDO ROSAS RAMOS | ENSENADA | 22 CALLE BRANDON | | | GUANICA | PR | 00647 | |
| RICARDO ROSSY FERNANDEZ | PO BOX 1141 | | | | MANATI | PR | 00674 | |
| RICARDO ROURA SANABRIA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO ROVIRA BLONDET | [ADDRESS ON FILE] | | | | | | | |
| RICARDO ROVIRA MACCORMICK | PO BOX 870 | | | | GUAYAMA | PR | 00785 | |
| RICARDO ROVIRA TIRADO | 286 CALLE LAS UVAS | | | | ISABELA | PR | 00662 | |
| RICARDO RUBIO ROMERO | HC 1 BOX 7521 | | | | LOIZA | PR | 00772 | |
| RICARDO RUIZ CAMACHO | L 29 EL CAFETAL 13 | | | | YAUCO | PR | 00698 | |
| RICARDO RUIZ DE PORRAS | VALLE TOLIMA F 7 | CALLE JOSE QUINTANA | | | CAGUAS | PR | 00725 | |
| RICARDO RUIZ DIAZ | APARTADO 1232 | | | | FAJARDO | PR | 00738 | |
| RICARDO S FERNANDEZ GARCIA | URB VILLANOVA | G1-2  CALLE E | | | SAN JUAN | PR | 00926 | |
| RICARDO SAAVEDRA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO SANCHEZ GONZALEZ | PO BOX 105 | | | | GUAYANILLA | PR | 00656 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RICARDO SANCHEZ MOLINA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO SANCHEZ PIZARRO | 30 CALLE COLECTORA | PARADA 18 | | | SAN JUAN | PR | 00907 | |
| RICARDO SANTAELLA M D | [ADDRESS ON FILE] | | | | | | | |
| RICARDO SANTANA MARTINEZ | BO QUEBRADA SECA | 6169 CL 11 | | | CEIBA | PR | 00735 | |
| RICARDO SANTANA PEREZ | SECTOR LA SIERRA | BZN 25 BO JOBOS | | | ISABELA | PR | 00662 | |
| RICARDO SANTIAGO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO SANTIAGO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO SANTIAGO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO SANTIAGO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RICARDO SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO SANTOS PEREZ | VEGA BAJA LAKES | H 34 CALLE  7 | | | VEGA BAJA | PR | 00693 | |
| RICARDO SEGUI RODRIGUEZ | URB RIO HONDO | AK8 RIO JAJOME | | | BAYAMON | PR | 00961 | |
| RICARDO SEPULVEDA RODRIGUEZ | PO BOX 1497 | | | | YABUCOA | PR | 00767 | |
| RICARDO SOTO BARBOSA | 5TA SECC LEVITTOWN | B 6-3 DR JOSE DAVILA | | | LEVITTOWN | PR | 00949 | |
| RICARDO SOTO GOMEZ | URB LEVITTOWN | K 1320 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| RICARDO SOTO SUAREZ | URB EL TORITO | I-2 CALLE 1 | | | CAYEY | PR | 00736 | |
| RICARDO SUAREZ CARDONA | URB VILLA EVANGELINA | D 291 CALLE 101 | | | MANATI | PR | 00674 | |
| RICARDO SUAREZ MENDEZ | HC 867 BOX 22879 | | | | FAJARDO | PR | 00738 | |
| RICARDO TIRADO CASALS | URB ENRAMADA | E 1 CAMINO DE LIRIOS | | | BAYAMON | PR | 00961 | |
| RICARDO TIRADO CEDENO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO TIRADO NEGRON | PUERTO NUEVO | 309 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| RICARDO TIRADO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO TIRE CENTER | URB PUERTO NUEVO | 253 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| RICARDO TOLEDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RICARDO TORO COLON | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| RICARDO TORRES BONILLA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO TORRES CASAL | BO SABANA | CARR 181 RAMAL 852 | | | TRUJILLO ALTO | PR | 00977 | |
| RICARDO TORRES CRUZ | P O BOX 10007 SUITE 383 | | | | GUAYAMA | PR | 00785 | |
| RICARDO TORRES QUINONES | QUINTAS DE MOROVIS | 4 PASEO FELICIDAD | | | MOROVIS | PR | 00687 | |
| RICARDO TORRES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| RICARDO TORRES Y DAMARIS MORALES | URB REPTO FLAMINGO | I-SS CALLE CAPITAN CORREA | | | BAYAMON | PR | 00959 | |
| RICARDO TORRUELLA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO VALENTIN DE LA ROSA | PO BOX 250536 RAMEY STA | | | | AGUADILLA | PR | 00604-0536 | |
| RICARDO VALENTIN DE LA ROSA | [ADDRESS ON FILE] | | | | | | | |
| RICARDO VALENTIN RUIZ | BOX 496 | | | | MARICAO | PR | 00606 | |
| RICARDO VALLADARES MARQUEZ | URB LA CUMBRE | 719 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| RICARDO VALLADARES NATAL | PMB 25 P O BOX 3504 | | | | JUANA DIAZ | PR | 00795 | |
| RICARDO VANDO TORRES | [ADDRESS ON FILE] | | | | | | | |
| RICARDO VARGAS FERNANDEZ | PO BOX 6611 | | | | MAYAGUEZ | PR | 00681 | |
| RICARDO VARGAS ORTEGA | HC 69 BOX 15705 | | | | BAYAMON | PR | 00956 | |
| RICARDO VARGAS VALENTIN | HC 02 BOX 5603 | | | | RINCON | PR | 00677 | |
| RICARDO VAZQUEZ FERRI | PLAZA DE LAS FUENTES | 1087 CALLE FRANCIA | | | TOA ALTA | PR | 00953 | |
| RICARDO VAZQUEZ JIMENEZ | 1046 CALLE ALESIA | | | | SAN JUAN | PR | 00920 | |
| RICARDO VEGA ALEJANDRO | CAMINO DEL MAR | 3011 CALLE PLAZA PLAYERA | | | TOA BAJA | PR | 00949 | |
| RICARDO VEGA VAZQUEZ | 3105 QUINTAS DE SAN FRANCISCO APT 1 | | | | MAYAGUEZ | PR | 00681 | |
| RICARDO VELAZQUEZ JIMENEZ | REPTO METROPOLITANO | 1019 CALLE 11 SE | | | SAN JUAN | PR | 00921 | |
| RICARDO VELAZQUEZ RIVERA | PO BOX 732 | | | | PONCE | PR | 00732 | |
| RICARDO VELEZ  RIVAS | PO BOX 3080 | | | | ARECIBO | PR | 00613 | |
| RICARDO VELEZ RAMIREZ | URB TORRIMAR | 18 6 CALLE ALKAZAR | | | GUAYNOBO | PR | 00966 | |
| RICARDO VELEZ TIRADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| RICARDO VELEZ VAZQUEZ | PO BOX 17 | | | | CABO ROJO | PR | 00623 | |
| RICARDO VILLANUEVA SERRANO | PO BOX 3193 | | | | GUAYNABO | PR | 00970-3193 | |
| RICARDO X CARLO MARRERO | EDIF MERCANTIL PLAZA PH1616 | 2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| RICARDO I MEDINA ESCAMILLA | URB REXVILLE | C 2 CALLE 1 | | | BAYAMON | PR | 00957 | |
| RICARTE MALDONADO CHAVEZ | SAN JOSE VALENCIA | CALLE BABUN 525 | | | SAN JUAN | PR | 00923 | |
| RICARTE SILVA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| RICARTES GONZALEZ SANTIAGO | PO BOX 9447 | | | | BAYAMON | PR | 00960 | |
| RICAURTE CHICA, MARLENY | [ADDRESS ON FILE] | | | | | | | |
| RICAURTE CHICA, MARLENY | [ADDRESS ON FILE] | | | | | | | |
| RICCI O RUIZ MARTINEZ | URB LOS PAISAJES | 137 CALLE CAMINO DEL VALLE | | | LUQUILLO | PR | 00773 | |
| RICE LAKE WEIGHING SYSTEMS | 230 W. Coleman ST. | PO Box 272 | | | Rice Lake | WI | 54868 | |
| RICETEC | C/ BOX 5000-452 | | | | SAN GERMAN | | 00683 | |
| RICH CLEANING & MAINTENANCE CORP | RR 6 BOX 11520 | | | | SAN JUAN | PR | 00926-9527 | |
| RICH PAINTING & ROFING CORP | BO LLANADA | PO BOX 499 | | | ISABELA | PR | 00662 | |
| RICH PAINTING & ROFING CORP | PO BOX 1105 | | | | ISABELA | PR | 00662 | |
| RICH PAINTING & ROFING CORP | PO BOX 534 | | | | ISABELA | PR | 00662 | |
| RICHARD  AGOSTO  SANCHEZ | URB NUEVA VIDA EL TUQUE | N 47 CALLE G | | | PONCE | PR | 00731 | |
| RICHARD  DIAZ  SOTOS | URB VILLA  FONTANA | 3HS 18 VIA 56 | | | CAROLINA | PR | 00983 | |
| RICHARD  E FRY QUAWN | PLAZA MAGUAYO BZN 21 | | | | NAGUABO | PR | 00718 | |
| RICHARD  GONZALEZ GAUTIER | URB LOIZA VALLEY | R 636 CALLE CALA | | | CANOVANAS | PR | 00729 | |
| RICHARD  GONZALEZ VELAZQUEZ | HC 01 BOX 7497 | | | | GUAYANILLA | PR | 00656 | |
| RICHARD  VEGA  OCASIO | HC 1 BOX 5182 | | | | SALINAS | PR | 00751-9768 | |
| RICHARD A CASTILLO Y KATHLEEN CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| RICHARD A CRUSAN | PO BOX 34523 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | |
| RICHARD A CRUZ VEGA | URB LUCHETTI | D 16 CALLE UCARES | | | YAUCO | PR | 00698 | |
| RICHARD A MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RICHARD A OCONNOR | 600 BILTMORE WAY APT 814 | | | | CORAL GABLES | FL | 33134 | |
| RICHARD A RIERA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| RICHARD A TORRES RIVERA | HC 01 BOX 6036 | | | | JUANA DIAZ | PR | 00795 | |
| RICHARD A TORRES RODRIGUEZ | APARTADO 616 BO CAMARONES | | | | VILLALBA | PR | 00766 | |
| RICHARD A VITO | P.O. BOX 1064 | | | | FAJARDO | PR | 00738-1064 | |
| RICHARD A TORRES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RICHARD ACOSTA MELENDEZ | HC 4 BOX 26252 | | | | LAJAS | PR | 00667 | |
| RICHARD ALEJANDRO ESQUILIN | BO OBRERO STATION | PO BOX 7112 | | | SAN JUAN | PR | 00916 | |
| RICHARD ALFONSO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RICHARD ALONSO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RICHARD AUTO REPAIR | CALLE IGNACIO FLORES | 300 BO. BALBOA | | | MAYAGUEZ | PR | 00680 | |
| RICHARD BARRIOS CARDONA | [ADDRESS ON FILE] | | | | | | | |
| RICHARD BENITEZ RUIZ | 99 RUTA 4 | | | | ISABELA | PR | 00662 | |
| RICHARD BETANCOURT LANDRY | PARC SAN ISIDRO | 38 CALLE 12 | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RICHARD BONILLA CONCEPCION | INT BO GUAYABO | CARR 113 KM 3 4 | | | ISABELA | PR | 00662 | |
| RICHARD BURGOS MOYETT Y DIANA PAGAN ROSA | [ADDRESS ON FILE] | | | | | | | |
| RICHARD C. DE HOWITT PEREZ | PO BOX 360819 | | | | SAN JUAN | PR | 00936-0819 | |
| RICHARD C DAWSON | 82 CALLE HOOK | | | | AGUADILLA | PR | 00603 | |
| RICHARD CALDERON FERDINAND | [ADDRESS ON FILE] | | | | | | | |
| RICHARD CAMACHO CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| RICHARD CANDELARIO BONILLA | URB LA QUINTA C 25 CALLE 1 | | | | YAUCO | PR | 00698-4105 | |
| RICHARD CANTRES ADORNO | URB LEVITTOWN J E | 24 CALLECARMELO D SOLER | | | TOA ALTA | PR | 00949 | |
| RICHARD CARDONA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| RICHARD CARRASCO AYALA | [ADDRESS ON FILE] | | | | | | | |
| RICHARD CARRASCO AYALA | [ADDRESS ON FILE] | | | | | | | |
| RICHARD CARRASCO AYALA | [ADDRESS ON FILE] | | | | | | | |
| RICHARD CARRION GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RICHARD CARTAGENA DIAZ | P O BOX 1879 | | | | JUNCOS | PR | 00777 | |
| RICHARD CARTAGENA VIVES | P O BOX 307 | | | | COTO LAUREL | PR | 00780 | |
| RICHARD CARTER TORRES | P O BOX 45 | | | | CABO ROJO | PR | 00623 | |
| RICHARD CASTRO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| RICHARD CASTRO MORALES | [ADDRESS ON FILE] | | | | | | | |
| RICHARD CINTRON RODRIGUEZ | APT 560236 | | | | GUAYANILLA | PR | 00656 | |
| RICHARD COLON CORREA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| RICHARD COLON MATOS | [ADDRESS ON FILE] | | | | | | | |
| RICHARD COLON VIRELLA | LLANOS DEL SUR COTTO LAUREL | BOX 11 159 | | | PONCE | PR | 00780 | |
| RICHARD CONTY GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RICHARD CORREA ESCODA | [ADDRESS ON FILE] | | | | | | | |
| RICHARD CORREA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RICHARD CORTES FLORES | URB MUNOZ RIVERA | 49 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| RICHARD COSBY LOPEZ | CAPARRA TERRACE | 1563 CALLE 1563 | | | SAN JUAN | PR | 00920 | |
| RICHARD CRUZ CRUZ | HC 1  BOX 4616 | | | | JUANA DIAZ | PR | 00795-9706 | |
| RICHARD CRUZ FRANQUI | HC 3 BOX 12800 | | | | CAMUY | PR | 00627 | |
| RICHARD CRUZ IRIZARRY | PO BOX 6021 | | | | AGUADILLA | PR | 00604 | |
| RICHARD CRUZ MARTINEZ | URB VERONA MAR | 826 CALLE 31 | | | PUNTA SANTIAGO | PR | 00741 | |
| RICHARD CUEBAS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RICHARD CUEVAS RAMIREZ | COND MONTE SUR TOWN HOUSES | APT G 913 | | | SAN JUAN | PR | 00918 | |
| RICHARD D COX | 23362 BROOKWOOD CIRCLE | | | | CARROLLTON | VA | 23314 | |
| RICHARD D HESSE | PASEO ARMINIO 2598 | 2DA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| RICHARD D HESSE | URB PACIFICA PJ | 145 CALLE VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 | |
| RICHARD D SANTIAGO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RICHARD DE JESUS LOPEZ | URB BLONDET | 287 CALLE C | | | GUAYAMA | PR | 00784 | |
| RICHARD DE JESUS MORELL | RES LA CEIBA | BLQ 3 APT 31 | | | PONCE | PR | 00716 | |
| RICHARD DECLET CALDERON | [ADDRESS ON FILE] | | | | | | | |
| RICHARD DIAZ CATALDO | URB VENUS GARDENS | 1755 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| RICHARD DIAZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| RICHARD DIAZ RIVERA | URB SANTA ELENA | G 9 CALLE C | | | BAYAMON | PR | 00957 | |
| RICHARD DIAZ ROMERO | COND CIUDAD UNIVERSITARIA | A 3 AVE PERIFERAL APT 121 | | | TRUJILLO ALTO | PR | 00976 | |
| RICHARD E DONES VALCARCEL | PO  BOX  374 | | | | STA ISABEL | PR | 00757 | |
| RICHARD E LANE DROZ | URB SAN GERARDO 331 | CALLE TULSA | | | SAN JUAN | PR | 00926 | |
| RICHARD E RODRIGUEZ OLIVEROS | 357 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| RICHARD ESCALERA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| RICHARD F CATALANO | SOCIAL DEVELOPMENT RESERCH GROUP | 9725-3RA AVE NE 401 | | | SEATTLE | WA | 98115 | |
| RICHARD F KEELER VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RICHARD FEBO CRUZ | PMB 20105 | PO BOX 3500 | | | CANOVANAS | PR | 00729 | |
| RICHARD FELICIANO PRIETO | VENUS GARDENS | 634  CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| RICHARD FELICIANO VEGA | [ADDRESS ON FILE] | | | | | | | |
| RICHARD FIGUEROA PERDOMO | CAPARRA TERRACE | 1514 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| RICHARD FLORES ACOSTA | URB ESTANCIA DEL RIO | C 24 CALLE JAZMIN | | | SABANA GRANDE | PR | 00637 | |
| RICHARD FONTANEZ ALDEA | PO BOX 1075 | | | | VEGA ALTA | PR | 00692 | |
| RICHARD GARCIA BAEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RICHARD GARCIA MONSERRAT | 105 BO CANTERA | | | | MANATI | PR | 00674 | |
| RICHARD GARRAHAN FORTEZA | A 17 PEM COURT | | | | SAN JUAN | PR | 00926 | |
| RICHARD GESUALDO PALACIOS | URB CONSTANCIA | 2549 CALLE PLAZUELA | | | PONCE | PR | 00717-2228 | |
| RICHARD GILES TORO | URB VISTA ALEGRE | 1962 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| RICHARD GONZALEZ ARROYO | VILLA FONTANA | 2MR 584 VIA ANGELICA | | | CAROLINA | PR | 00983 | |
| RICHARD GONZALEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| RICHARD GONZALEZ VEGA | DIAMOND VILLAGE | A 6 CALLE 1 | | | CAGUAS | PR | 00727 | |
| RICHARD GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| RICHARD H BIRD MELENDEZ | URB SANTA ISIDRA 4H 2 | CALLE 6 | | | FAJARDO | PR | 00738 | |
| RICHARD H HAMMOND JR | 302 WESTMINTER AVENUE | | | | CHERRY HILL | NJ | 08002 | |
| RICHARD H SHEHAB LICHA | 1353 CARR 19 PMB 108 | | | | GUAYNABO | PR | 00966 | |
| RICHARD HERNANDEZ RODRIGUEZ | RR 2 BOX 4109 | | | | TOA ALTA | PR | 00953 | |
| RICHARD HERNANDEZ TIRADO | [ADDRESS ON FILE] | | | | | | | |
| RICHARD HODOSI LEON | PO BOX 396 | | | | JUNCOS | PR | 00777 | |
| RICHARD HYPPOLYTE LAFONTANT | 5660 COLLINS AVE  APT 3 B | | | | MIAMI BEACH | FL | 33140 | |
| RICHARD HYPPOLYTE LAFONTANT | [ADDRESS ON FILE] | | | | | | | |
| RICHARD HYPPOLYTE LAFONTANT | [ADDRESS ON FILE] | | | | | | | |
| RICHARD HYPPOLYTE LAFONTANT | [ADDRESS ON FILE] | | | | | | | |
| RICHARD IRIZARRY  RIVERA | PASEO LA PRINCESA 2109 | 107 C CALLE MONACO | | | PONCE | PR | 00716 | |
| RICHARD J RIVERA | URB ENCANTADA | 7601 CALLE AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| RICHARD J SCHMEELK | P O BOX 1329 | | | | BUFFALO | NY | 14240 | |
| RICHARD JIMENEZ DE JESUS | HC 01 BOX 32025 | | | | JUANA DIAZ | PR | 00795 | |
| RICHARD JOHNSON GOMEZ | PO BOX 1098 | | | | NAGUABO | PR | 00718 | |
| RICHARD L FINKEL | LA CUMBRE 271 SIERRA MORENA | SUITE 167 | | | SAN JUAN | PR | 00926 | |
| RICHARD L PACHECO COLLAZO | PARCELAS SABANETAS | 75 PROGRESO | | | PONCE | PR | 00715 | |
| RICHARD L RAMOS SANTIAGO | URB VILLAS DE RIO GRANDE | AF 20 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| RICHARD L ROSARIO DELGADO | P O BOX 31092 | | | | SAN JUAN | PR | 00929 | |
| RICHARD LOPEZ | SECT LAS VILLAS | 137 BORINQUEN RD | | | AGUADILLA | PR | 00603 1321 | |
| RICHARD LOPEZ ALICEA D/B/A SGA SALES | P O BOX 5000-475 | | | | SAN GERMAN | PR | 00683 | |
| RICHARD LOPEZ FIGUEROA D/B/A SGA SALES | P.P.  BOX  5000-475 | | | | SAN GERMAN | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RICHARD LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RICHARD LOURIDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RICHARD M CAMACHO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| RICHARD M PUCHALES PRUNEDA | HC 03 BOX 12109 | | | | JUANA DIAZ | PR | 00795-9507 | |
| RICHARD MACHADO GONZALEZ | P O BOX 426 | | | | BAYAMON | PR | 00960-0426 | |
| RICHARD MALAVE SANTIAGO | P O BOX 1761 | | | | LAS PIEDRAS | PR | 00771 | |
| RICHARD MALDONADO GONZALEZ | HC 2 BOX 6514 | | | | UTUADO | PR | 00641-9502 | |
| RICHARD MALDONADO MOYENO | HC 1 BOX 2746 | | | | SABANA HOYOS | PR | 00688 | |
| RICHARD MANUEL HERNANDEZ | VILLA CAROLINA | 120-7 CALLE 64 | | | CAROLINA | PR | 00985 | |
| RICHARD MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RICHARD MENDEZ SANTIAGO | URB PARQUE TERRALINDA 1302 | | | | TRUJILLO ALTO | PR | 00976 | |
| RICHARD MERCADO FRET | LAS DOLORES | 122 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| RICHARD MIRANDA VIERA | PARCELAS RIO BLANCO | BOX 87 | | | NAGUABO | PR | 00744 | |
| RICHARD MORALES ANGUEIRA | PO BOX 9890 | | | | CAROLINA | PR | 00988 | |
| RICHARD MORALES CRUZ | ALTOS DE TORRIMAR | A39  CALLE CURACAO | | | BAYAMON | PR | 00959 | |
| RICHARD MORALES OTERO | URB ROYAL TOWN N1 CALLE 7 | | | | BAYAMON | PR | 00956-4549 | |
| RICHARD MORALES ROSADO | CENTRO COMERCIAL | MANUEL ZENO GANDIA 12 | | | ARECIBO | PR | 00612 | |
| RICHARD MORELL TALAVERA | [ADDRESS ON FILE] | | | | | | | |
| RICHARD NAVARRO | VILLAS DE LOIZA | RR 13 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| RICHARD NEGRON FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| RICHARD NEGRON FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| RICHARD NEGRON ORTIZ | AC 2 BOX 11790 | | | | YAUCO | PR | 00698 | |
| RICHARD NEGRON ORTIZ | HC 01 BOX 6815 | | | | GUAYANILLA | PR | 00656 | |
| RICHARD NOLASCO MALDONADO | 3428 CARR 2 | | | | VAGA BAJA | PR | 00693 | |
| RICHARD NUNEZ SERRANO | HC 01 BOX 6389 | | | | OROCOVIS | PR | 00720-9706 | |
| RICHARD O RIVERA DIAZ | OFICINA SUPTE ESCUELA | BOX 487 | | | HUMACAO | PR | 00792 | |
| RICHARD OLAN FELICIANO | PO BOX 6987 | | | | CAGUAS | PR | 00726 | |
| RICHARD OLIVERAS | URB SANTA TERESITA | AL11 CALLE 9 | | | PONCE | PR | 00731 | |
| RICHARD ORTIZ ORTIZ | D 22 URB VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| RICHARD OVIEDO BARREIRO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| RICHARD P GUERRERO TEJADA | BO LAS CUEVAS | 69 CALLE SAN PATRICIO | | | LOIZA | PR | 00772 | |
| RICHARD P NOLASCO LOMBA | RAMIREZ DE ARELLANO | 12 ANTONIO PAOLI | | | MERCEDITA | PR | 00682 | |
| RICHARD PACHECO COLLAZO | PARC SABANETA | 75 PROGRESO | | | MERCEDITA | PR | 00715 | |
| RICHARD PADILLA LISBOA | HC 2 BOX 26214 | | | | MAYAGUEZ | PR | 00680-9057 | |
| RICHARD PAGAN OTERO | [ADDRESS ON FILE] | | | | | | | |
| RICHARD PARENT GOULET/ MARIA CONCEPCION | P O BOX 2376 | | | | RIO GRANDE | PR | 00745 | |
| RICHARD PEREZ HERNANDEZ | HC 02 BOX 10835 | | | | JUNCOS | PR | 00777 | |
| RICHARD PEREZ VALLE | BO. SAN ANTONIO HC-1  BOX  4296 | | | | QUEBRADILLAS | PR | 00678 | |
| RICHARD PEREZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| RICHARD PINEIRO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RICHARD PINEIRO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RICHARD R FLORES MARTINEZ | P O BOX 1052 | | | | YAUCO | PR | 00698 | |
| RICHARD R RIVERA LUGO | HC 58 BOX 8867 | | | | AGUADA | PR | 00602 | |
| RICHARD RAMIREZ CLAUDIO | P O BOX 77 1137 | | | | OCALA | FL | 34477 | |
| RICHARD RAMIREZ RIOS | URB ESTANCIA DEL PARRA | 48 CALLE CONCORD | | | LAJAS | PR | 00667 | |
| RICHARD REAL CRUZ | HF 11 RMA SECC CALLE LISSIE GRAHAM | | | | TOA BAJA | PR | 00949 | |
| RICHARD REYES RAMOS | PO BOX 54 | | | | CAROLINA | PR | 00986 | |
| RICHARD RIVERA | PO BOX 584 | | | | VIEQUES | PR | 00765 | |
| RICHARD RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RICHARD RIVERA GARCIA | P O BOX 6607 | | | | PONCE | PR | 00733 | |
| RICHARD RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RICHARD RIVERA RIVERA | 42 CALLE MANUEL A NEGRON | | | | YAUCO | PR | 00698 | |
| RICHARD RIVERA RIVERA | PO BOX 398 | | | | GARROCHALES | PR | 00652 | |
| RICHARD RIVERA SANTOS | P M B 477 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| RICHARD RODRIGUEZ GONZALEZ | PUERTO REAL PLAYA | H 16 CALLE TABLAZO | | | FAJARDO | PR | 00740 | |
| RICHARD RODRIGUEZ MELENDEZ | HC 01 BOX 8090 | | | | LAS PIEDRAS | PR | 00771 | |
| RICHARD RODRIGUEZ RIVERA | VILLA BORINQUEN | E 19 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| RICHARD ROLON GOMEZ | BO OBRERO 730 | CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| RICHARD ROLON ROLON | P O BOX 1049 | | | | COROZAL | PR | 00783 | |
| RICHARD ROMAN CRESPO | URB CORALES | K 3 CALLE 1 | | | HATILLO | PR | 00659 | |
| RICHARD ROMAN MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| RICHARD ROSADO | [ADDRESS ON FILE] | | | | | | | |
| RICHARD ROSADO MALDONADO | CARR 4747  BUZON 32 | | | | ISABELA | PR | 006662 | |
| RICHARD ROSADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RICHARD ROSARIO | RES LOPEZ SICARDO | 870 C/ CISNE APT 100 | | | SAN JUAN | PR | 00923 | |
| RICHARD ROSARIO AYALA | HC 15 BOX 16111 | | | | HUMACAO | PR | 00791 | |
| RICHARD ROSARIO ROMAN | VILLA DEL CARMEN | GH2 CALLE 8 | | | PONCE | PR | 00732 | |
| RICHARD RZADKOWSKI | QUINTAS DE CUPEY | A5 CALLE 14 | | | SAN JUAN | PR | 00926 | |
| RICHARD SALES VALLE | URB RIO GRANDE ESTATES | 10625 CALLE REY FELIPE | | | RIO GRANDE | PR | 00745-5224 | |
| RICHARD SANTIAGO BERRIOS | CAMINO LA CUCHILLA BOX 1110 | CARR 348 KM 1 2 | | | BAYAMON | PR | 00690 | |
| RICHARD SANTIAGO CEDENO | PO BOX 3211 | | | | BAYAMON | PR | 00958 | |
| RICHARD SANTOS LUNA | [ADDRESS ON FILE] | | | | | | | |
| RICHARD SCHWARTZ ARROYO | P O BOX 2065 | | | | CAYEY | PR | 00737 | |
| RICHARD SEBASTIAN | 1484 AVE F D ROOSEVELT APT 702 | | | | SAN JUAN | PR | 00920 | |
| RICHARD SOSA ORTEGA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| RICHARD SOTO CORTES | PO BOX 1378 | | | | CIALES | PR | 00638 | |
| RICHARD SOTO SOTOMAYOR | 22 CALLE CORCHADO | | | | AGUADILLA | PR | 00603 | |
| RICHARD T OLIVER | URB MONTE SOL | G 7 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| RICHARD TORO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RICHARD TORRES GOMEZ | BO MAMEYAL | 33B CALLE KENNEDY | | | DORADO | PR | 00646 | |
| RICHARD TORRES LEBRON | BO GUARAGUERO ARRIBA | CARR 174 R 812 | | | BAYAMON | PR | 00956 | |
| RICHARD TORRES SAEZ | HACIENDA BORINQUEN | 209 CALLE ALMENDRO | | | CAGUAS | PR | 00725 | |
| RICHARD TORRES SANTIAGO | MONT BLANC HOUSING | K 6 CALLE G | | | YAUCO | PR | 00698 | |
| RICHARD TORRES SANTIAGO | 271 CALLE LUNA APT 2G | | | | SAN JUAN | PR | 00901 | |
| RICHARD VALERIANI | URB SANTA ROSA | 3147 AVE MAIN STE 127 | | | BAYAMON | PR | 00956 | |
| RICHARD VARELA | URB ANTILLANA | 61 PLAZA SAN TOMAS | | | TRUJILLO ALTO | PR | 00976 | |
| RICHARD VARGAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RICHARD VARGAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 868 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RICHARD VAZQUEZ CARRION | URB VIVES | 1 CALLE A 6 | | | GUAYAMA | PR | 00784 | |
| RICHARD VELAZQUEZ A .Y VIRGEN RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| RICHARD VIERA FIGUEROA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| RICHARD W MARCUS | [ADDRESS ON FILE] | | | | | | | |
| RICHARD WADDELL | 14 CALLE SAN JACINTO | | | | CEIBA | PR | 00735 | |
| RICHARD WIDMAN | [ADDRESS ON FILE] | | | | | | | |
| RICHARD Y CALAF PSC | P O BOX 9022946 | | | | SAN JUAN | PR | 00902-2946 | |
| RICHARD ZACK | PO BOX 13894 | | | | SAN JUAN | PR | 00908 | |
| RICHARDS AND ROBERTS INTERNATIONAL INC | PO BOX 191862 | | | | SAN JUAN | PR | 00919-1862 | |
| RICHARDS LAYTON & FINGER | P O BOX 551 | | | | WILMINGTON | DE | 19899 | |
| RICHARDSON GONZALEZ, ROSALBA | [ADDRESS ON FILE] | | | | | | | |
| RICHARDY R VAZQUEZ | URB ROYAL TOWN | V 52 CALLE 17 | | | BAYAMON | PR | 00956 | |
| RICHE DELGADO ORTEGA | P O BOX 1556 | | | | JUN COS | PR | 00777 | |
| RICHELL VAZQUEZ RODRIGUEZ | URB EL VEDADO | 211 CALLE PEREZ GALDOZ | | | SAN JUAN | PR | 00918 | |
| RICHIE DELGADO ORTEGA | P O BOX 1556 | | | | JUNCOS | PR | 00777 | |
| RICHIE PEREZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| RICHIE RENTAL EQUIPMENT | PO BOX 267 | | | | JAYUYA | PR | 00664 | |
| RICHIE VELEZ IRIZARRY | 15 CUESTA LOS JUDIOS | | | | YAUCO | PR | 00698 | |
| RICHIE'S BAKERY | 21 CALLE BALDORITY ESQ LUIS VENEGA | | | | GUAYAMA | PR | 00784 | |
| RICHIES BAKERY / RICHARD RAMOS HERNANDEZ | 21 CALLE BALDORIOTY | ESQ LUIS VENEGAS | | | GUAYAMA | PR | 00784 | |
| Richoh Image Communication | Lanier De Pr | P.O. Box 71459 | | | Carolina | PR | 00984 | |
| RICHPORT ENVIROMENTAL GROUP | PO BOX 7574 | | | | PONCE | PR | 00732-6949 | |
| RICK NEMCIK CRUZ | P O BOX 43002 | SUITE 250 | | | RIO GRANDE | PR | 00745-0002 | |
| RICK POMP SILVER | 65 ELIZABETH ST | | | | HARTGORD | CT | 06105-2290 | |
| RICK TROW PRODUCTIONS, INC | PO BOX 291 | | | | NEW HOPE | PA | 18938 | |
| RICKY DIAZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RICKY FELICIANO RIVERA | HC 2 BOX 7816 | | | | GUAYANILLA | PR | 00656 | |
| RICKY FONSECA | BO CORTES | 434 PARCELAS NUEVAS | | | MANATI | PR | 00674 | |
| RICKY GORRITZ DAVILA | PMB 584 P O BOX 25000 | | | | TOA BAJA | PR | 00951 | |
| RICKY JIMENEZ CARLO | URB SIERRA DEL RIO | AVE LA SIERRA 300 BUZON 89 | | | SAN JUAN | PR | 00926 | |
| RICKY N ESPINOSA PEREZ | 7 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-2010 | |
| RICKY N PADILLA AYALA | URB ELIZABETH 5010 | CALLE COLOSENSES | | | CABO ROJO | PR | 00623 | |
| RICKY N TORO MONTES | [ADDRESS ON FILE] | | | | | | | |
| RICKY WILLIAMS CRUZ | PROPIO DERECHO | INST | Ponce ADULTOS 1000 4-U 105 PO BOX 10786 | | Ponce | PR | 732 | |
| RICKY'S AUDIO CORPORATION | VICTOR ROJAS #1 AMADEO 362 | | | | ARECIBO | PR | 00612 | |
| RICLEM ENVIROMENTAL SERVICE | PO BOX 1298 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| RICLEM ENVIRONMENTAL SERVICES CORP | PO BOX 1298 | | | | SABANA SECA | PR | 00952 | |
| RICO CHEF FOOD PROD INC | P O BOX 417 | | | | MOROVIS | PR | 00687 | |
| RICO GONZALEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RICO MUEBLES INC | P O BOX 1157 | | | | AGUAS BUENAS | PR | 00703-1157 | |
| RICO PLANTS INC | PO BOX 158 | | | | MAUNABO | PR | 00707 | |
| RICO SUNTOURS INC | 176 CALLE SAN JORGE 1-B | | | | SAN JUAN | PR | 00911 | |
| RICO SUPER STATION TEXACO | PO BOX 195431 | | | | SAN JUAN | PR | 00919 | |
| RICOGAS INC | 113 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| RICOGAS INC | PO BOX 457 | | | | ARECIBO | PR | 00613 | |
| RICOH | P O BOX 2110 | | | | Carolina | PR | 00984-2110 | |
| Ricoh | PO Box 71459 | | | | San Juan | PR | 00936 | |
| RICOH / LANIER PUERTO RICO | PO BOX 2110 | | | | CAROLINA | PR | 00984-2110 | |
| RICOH DE PUERTO RICO | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| RICOH DE PUERTO RICO INC | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| Ricoh Puerto Rico Inc. | PO BOX 71459 | | | | San Juan | PR | 00936 | |
| RICOMINI BAKERY O DAVID CRESPO | PO BOX 5185 | | | | SAN SEBASTIAN | PR | 00685 | |
| RIDA INC | P O BOX 500 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| RIDEL BROWN, REYNIER | [ADDRESS ON FILE] | | | | | | | |
| RIDELVA CORP ( CENTRO INT DE MERCADEO) | 100 CARR 165 SUITE 709 | | | | SAN JUAN | PR | 00968 | |
| RIDO CONSTRUCTION SE | PO BOX 3072 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| RIDO CONSTRUCTION SE | PO BOX 3072 | | | | MAYAGUEZ | PR | 00681 | |
| RIEFKHOL GONZALEZ, ROCIO | [ADDRESS ON FILE] | | | | | | | |
| RIEFKHOL AUTO PARTS | P O BOX 333 | | | | HUMACAO | PR | 00791 | |
| RIEM INC | P O BOX 500 COTTO LAUREL | | | | PONCE | PR | 00780-0500 | |
| RIENY M COLLAZO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| RIENY M COLLAZO | RES LEONARDO SANTIAGO | 6 APT 84 | | | JUANA DIAZ | PR | 00795 | |
| RIERA BLANCO, YASHIRA M. | [ADDRESS ON FILE] | | | | | | | |
| RIERA GONZALEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RIESTRA CARRION, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| RIESTRA GONZALEZ, JAQUELINE | [ADDRESS ON FILE] | | | | | | | |
| RIEVRA LAMOURT, EVA | [ADDRESS ON FILE] | | | | | | | |
| RIFAS AMEZQUITA, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| RIFCO MANUFACTURING | P O BOX 815 | | | | ENSENADA | PR | 00647 | |
| RIGEL SABATER SOLA | MONTEBELLO ESTATES | H 8 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| RIGEL SABATER SOLA | RIACHUELO EN ENCANTADA | PLAZA ESTE RD 7 | | | TRUJILLO ALTO | PR | 00976 | |
| RIGHT WHEELS INC | PBM 60 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| RIGID PAK | PO BOX 1765 | | | | JUNCOS | PR | 00777 | |
| RIGO SPORT UNIFORMS | EDIF MIRANDA 263 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| RIGOBERTO IRIZARRY FELICIANO | HC 04 BOX 7731 | | | | JUANA DIAZ | PR | 00795 | |
| RIGOBERTO ESTRADA RODRIGUEZ | CARR. BOQUERON K. 10 | BUZON 435 | | | CABO ROJO | PR | 00623 | |
| RIGOBERTO ACOSTA MERCADO | BO BOX 51 | | | | BOQUERON | PR | 00622-0051 | |
| RIGOBERTO ALVAREZ SOTO | URB. RIO CRISTAL 2H 3C | | | | MAYAGUEZ | PR | 00680 | |
| RIGOBERTO ARROYO QUINONEZ | HC 37 BOX 5014 | | | | GUANICA | PR | 00653-9705 | |
| RIGOBERTO AYALA SANTANA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| RIGOBERTO BOSQUES HERNANDEZ | HC 02 BOX 11967 | | | | MOCA | PR | 00676 | |
| RIGOBERTO COLON MEDINA | URB LA PROVIDENCIA | 2328 CALLE SUCRE | | | PONCE | PR | 00731 | |
| RIGOBERTO CRUZ DE JESUS | HC 30 BOX 30184 | | | | SAN LORENZO | PR | 00754 | |
| RIGOBERTO DIAZ RIVERA | 38 BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| RIGOBERTO DIFFOOT DE JESUS | HC 6 BOX 4358 | | | | COTTO LAUREL | PR | 00780 | |
| RIGOBERTO FELICIANO ALBINO | HC 1 BOX 5607 | | | | GUAYANILLA | PR | 00656 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIGOBERTO FELICIANO SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| RIGOBERTO FIGUEROA LUGO | HC 02 | PO BOX 12067 | | | YAUCO | PR | 00698 | |
| RIGOBERTO GONZALEZ MARTINEZ | PO BOX 440 | | | | PALMER | PR | 00721 | |
| RIGOBERTO GUILLOTY BORGES | HC 01 BOX 3835 | | | | LARES | PR | 00669 | |
| RIGOBERTO MARQUEZ NARVAEZ | PO BOX 1569 | | | | UTUADO | PR | 00641 | |
| RIGOBERTO MARTINEZ LLAGUNO | URB PUERTO NUEVO | 416 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| RIGOBERTO MASSANET ROSADO | URB REPARTO VALENCIA | A 20 CALLE ACASIA | | | JUNCO | PR | 00777 | |
| RIGOBERTO MEDINA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| RIGOBERTO MELENDEZ FRED | [ADDRESS ON FILE] | | | | | | | |
| RIGOBERTO MELENDEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RIGOBERTO MONTALVO GONZALEZ | PO BOX 1327 | | | | SAN SEBASTIAN | PR | 00685 | |
| RIGOBERTO MONTES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| RIGOBERTO MORALES INFANTE | VILLA RICA | T 19 CALLE 13 | | | BAYAMON | PR | 00959 | |
| RIGOBERTO MORALES RIOS | [ADDRESS ON FILE] | | | | | | | |
| RIGOBERTO MORALES RIOS | [ADDRESS ON FILE] | | | | | | | |
| RIGOBERTO OCASIO NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| RIGOBERTO ORTIZ CORNIER | PO BOX 334327 | | | | PONCE | PR | 00733-4327 | |
| RIGOBERTO PENA ZAPATA | [ADDRESS ON FILE] | | | | | | | |
| RIGOBERTO QUIROS CARDONA | URB ENCANTADA | 5807 CALLE AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| RIGOBERTO QUIROS CARDONA | VILLA SEVILLA | 932 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| RIGOBERTO RAMOS GONZALEZ | PMB 261 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| RIGOBERTO RIVERA COLON | 264 CALLE RUIZ RIVERA | | | | AIBONITO | PR | 00705 | |
| RIGOBERTO RIVERA LUNA | [ADDRESS ON FILE] | | | | | | | |
| RIGOBERTO RODRIGUEZ / JEAN FERNANDEZ | TERRAZAS DEL TOA | 1 P 33 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| RIGOBERTO RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RIGOBERTO RODRIGUEZ RIOS | URB ALTURAS DE VEGA BAJA | AA 33 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| RIGOBERTO RODRIGUEZ ROMAN | PO BOX 3845 | BAYAMON GARDENS | | | BAYAMON | PR | 00958 | |
| RIGOBERTO SANCHEZ ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| RIGOBERTO SANTIAGO LOPEZ | E 4 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| RIGOBERTO SANTIAGO OLIVIERY | PO BOX 625 | | | | MARICAO | PR | 00606 | |
| RIGOBERTO SANTIAGO ROSARIO | URB SANTA MARIA | B 34 CALLE 2 | | | TOA BAJA | PR | 00948 | |
| RIGOBERTO TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RIGOBERTO TORRES MONTALVO | RES SABANA ABAJO | EDIF 48 APTO 379 | | | CAROLINA | PR | 00983 | |
| RIGOBERTO VAZQUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| RIGOBERTO VELAZQUEZ GUTIERREZ | PO BOX 895 | | | | NAGUABO | PR | 00718 | |
| RIGOBERTO VELAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, JEYSA | [ADDRESS ON FILE] | | | | | | | |
| RIJO A GONZALEZ RIVERA | PO BOX 1463 | | | | GUANICA | PR | 00653 | |
| RIJO SANTANA WILKIN | URB ALTO APOLO | SIRCE 2115 | | | GUAYNABO | PR | 00969 | |
| RIJOS CASILLAS, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| RIJOS CASTRO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RIJOS COLON, VICMARI | [ADDRESS ON FILE] | | | | | | | |
| RIJOS FERNANDEZ, OLGA J | [ADDRESS ON FILE] | | | | | | | |
| RIJOS MALDONADO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RIJOS MALDONADO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RIJOS MERCADO, MYRNA Y | [ADDRESS ON FILE] | | | | | | | |
| RIJOS ORTIZ, CHRISTIAN Y | [ADDRESS ON FILE] | | | | | | | |
| RIJOS PEREZ, CAROL A | [ADDRESS ON FILE] | | | | | | | |
| RIJOS RIVERA, ARLINE | [ADDRESS ON FILE] | | | | | | | |
| RIJOS RIVERA, NIURKA | [ADDRESS ON FILE] | | | | | | | |
| RIJOS RODRIGUEZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| RIJOS RODRIGUEZ, RAUL | [ADDRESS ON FILE] | | | | | | | |
| RIJOS RUIZ, CYNTHIA L | [ADDRESS ON FILE] | | | | | | | |
| RIJOS SILVERIO, ANA C | [ADDRESS ON FILE] | | | | | | | |
| RIJOS VILLAFANE, LOYDA I. | [ADDRESS ON FILE] | | | | | | | |
| RIKA NATACHA COLLADO MONTFORT | URB ELECNOR ROOSEVELT | C/B 25 | | | YAUCO | PR | 00698 | |
| RIMA FASHIONS | 2439 PONCE BY PASS | | | | PONCE | PR | 00731 | |
| RIMA ICE PLANT | PO BOX 900 | | | | LUQUILLO | PR | 00773 | |
| RIMACO INC | PO BOX 8895 FERNANDEZ JUNCOS STATION | | | | SANTURCE | PR | 00910 | |
| RIMACO INC | PO BOX 8895 | | | | SANTURCE | PR | 00910 | |
| RIMACO, INC. | P. O. BOX 8895  FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-0000 | |
| RIMANDO CON MON DBA RAMON SILVA CASANOVA | PO BOX 216 | | | | VIEQUES | PR | 00765 | |
| RIMAR CATERING | URB LOS CAOBOS | 1003 CALLE ACEROLA | | | PONCE | PR | 00716-2620 | |
| RIMCO LLC | PO BOX 362529 | | | | SAN JUAN | PR | 00936-2529 | |
| Rimco, Inc. | P.O. Box 362529 | | | | San Juan | PR | 00936 | |
| RIMI CONSULTING AND  INVESTMENT | PO BOX 366333 | | | | SAN JUAN | PR | 00976-6333 | |
| RINA CASANOVAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RINA CREATIVE AWARDS | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| RINA CREATIVE AWARDS | URB. EL CEREZAL | 1648 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| RINA CRESPO | URB PRADERAS DE LEVITTOWN | AP12 CALLE 16 URB ALMIRA | | | TOA BAJA | PR | 00949 | |
| RINA CRUZ PEREZ | P.O. BOX 330606 | | | | PONCE | PR | 00733-0606 | |
| RINA DEL MAR ALVARADO NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| RINA DUNKLEY MERCADO | [ADDRESS ON FILE] | | | | | | | |
| RINA E MAYMI SOLANO | URB RIO PIEDRAS HEIGHTS | 1626 CALLE TAMESIS | | | SAN JUAN | PR | 00626 | |
| RINA M ANDINO GARCIA | RR 3 BOX 10398 | | | | TOA ALTA | PR | 00953 | |
| RINA M CANO ROMAN | URB MONTE CARLO | CALLE 110 | | | VEGA BAJA | PR | 00693 | |
| RINA M. LANDRAU | CONDOMINIO LAGUNA GARDENS 1, | APARTAMENTO 12-1 | | | CAROLINA | PR | 00979 | |
| RINA MANUFACTURING | P.O. BOX 548 | | | | CAMUY | PR | 00627 | |
| RINA MARRERO JUSINO | [ADDRESS ON FILE] | | | | | | | |
| RINA REYES RINCON/DORIS RINCON MOYA | 2DA SECC LEVITTOWN | 2651 PASEO ANON | | | TOA BAJA | PR | 00949 | |
| RINA Y. MATOS LANDRAU | [ADDRESS ON FILE] | | | | | | | |
| RINALDI FERNANDEZ PAGAN | HC 02 BOX 8541 | | | | QUEBRADILLAS | PR | 00678 | |
| RINCON AUTO AGRICOLA | PO BOX 891 | | | | RINCON | PR | 00677 | |
| RINCON AUTO PART | RR-1 BOX 3561 | | | | CIDRA | PR | 00739-9624 | |
| RINCON CASH & CARRY | PO BOX 187 | | | | RINCON | PR | 00677 | |
| RINCON COLON, ANTONIO C. | [ADDRESS ON FILE] | | | | | | | |
| RINCON CRANE SERVICE | PO BOX 410 | | | | RINCON | PR | 00677 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RINCON CRIOLLO | HC 1 BOX 6606 | | | | LOIZA | PR | 00772 | |
| RINCON DEL CARIBE | PO BOX 360578 | | | | SAN JUAN | PR | 00936 | |
| RINCON DEL SABOR | P.O. Box 766 | | | | VIEQUES | PR | 00765 | |
| RINCON GRANE SERVICE | PO BOX 410 | | | | RINCON | PR | 00677 | |
| RINCON HEALT CENTER | PO BOX 638 | | | | RINCON | PR | 00677-0638 | |
| RINCON JAVIER, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RINCON LUMBER YARD | HC 04 BOX 41900 | | | | MAYAGUEZ | PR | 00680 | |
| RINCON LUMBER YARD | PO BOX 171 | | | | RINCON | PR | 00677 | |
| RINCON MEDICAL CENTER INC | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| RINCON REALTY & ENGINEERING | URB JARD DE RINCON | C 7 CALLE 21 | | | RINCON | PR | 00677 | |
| RINCON RURAL HEALTH INITIATIVE PROGRAM | PO BOX 638 | | | | RINCON | PR | 00677 | |
| RINCON TEXACO SERVICE STA. | HC 1 BOX 4945 | | | | GURABO | PR | 00778 | |
| RINCON URIGUEN, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| RINCON VELA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| RINGLING BROS. BARNUM & BAILEY | P.O. BOX 9023474 | | | | SAN JUAN | PR | 00902 | |
| RINGLING SCHOOL OF ART | 2700 NORTH TAMIAMI TRIAL | | | | SARA SOTIER | FL | 34234 | |
| RINNETTE Y PINTO ALAMO | P O BOX 253 | | | | BAYAMON | PR | 00960 | |
| RINOR CORPORATION | PO BOX 102 | | | | BAYAMON | PR | 00960 | |
| RINOR CORPORATION | PO BOX 2039 | | | | AIBONITO | PR | 00705 | |
| RIO BLANCO DEVELOPMENT CORP | URB INDUSTRIAL EL PARAISO | 8 CALLE GENGES | | | SAN JUAN | PR | 00926 | |
| RIO CANAS ESSO | CALL BOX 4579 | | | | CAGUAS | PR | 00726 | |
| RIO CONSTRUCTION CORP | P.O. BOX 10462 | | | | CAPARRA  HEIGHT | PR | 00922 | |
| RIO GRANDE Aa GUERRILLEROS | CALL BOX 3001 | P O BOX 250 | | | RIO GRANDE | PR | 00745 | |
| RIO GRANDE AUTO BODY | HC 01 BOX 14897 | | | | RIO GRANDE | PR | 00745 | |
| RIO GRANDE AUTO GLASS / JULIO MARRERO | HC 4 BOX 10465 | | | | RIO GRANDE | PR | 00745 | |
| RIO GRANDE AUTO GLASS CORP | PO BOX 2281 | | | | RIO GRANDE | PR | 00745 | |
| RIO GRANDE COMMERCIAL | 62 CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745 | |
| RIO GRANDE DISTRIBUTING CORP | PO BOX 505 PALMER | | | | RIO GRANDE | PR | 00721-0505 | |
| RIO GRANDE FUNERAL HOME | PO BOX 2243 | AVE 65 INF | | | RIO GRANDE | PR | 00745 | |
| RIO GRANDE INDUSTRIES CORP | PO BOX 369 | | | | RIO GRANDE | PR | 00721 | |
| RIO GRANDE LEGION BASEBALL CLUB | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| RIO GRANDE LEGION BASEBALL CLUB | VILLAS DE LOIZA | A T 3 CALLE 21 | | | LOIZA | PR | 00772 | |
| RIO GRANDE LEGION BASEBALL CLUB INC | ALTURAS DE RIO GRANDE | N 613 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| RIO GRANDE LITTLE LEAGUE CORP | COM LA DOLORES | 116 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| RIO GRANDE MEMORIAL | BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| RIO GRANDE MEMORIAL | PO BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| RIO GRANDE MEMORIAL | SAN ANTONIO #62 | | | | RIO GRANDE | PR | 00745-0000 | |
| RIO HONDO CONSTRUCTION | P O BOX 985 | | | | COMERIO | PR | 00782-0985 | |
| RIO HONDO ESSO SELF SERVICE | PO BOX 50264 | | | | TOA BAJA | PR | 00950 | |
| RIO HONDO JANITORIAL DISTRIBUTORS | PO BOX 51742 | | | | TOA BAJA | PR | 00950-1742 | |
| RIO LLANO ESSO SERVICE CENTER | HC-01 BOX 3052 | | | | CAMUY | PR | 00627 | |
| RIO MAR ASSOCIALTES LP . SE | 6000 RIO MAR BLVD. | | | | RIO GRANDE | PR | 00745-0000 | |
| RIO MAR BEACH & COUNTRY CLUB | CALL BOX 2888 PALMER | | | | RIO GRANDE | PR | 00721 | |
| RIO MAR NORTH ZONE DEV CORP | PASEO MAYOR | B 35 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| RIO PIEDRAS CARDENALES A/C JOSE RIVERA M | URB MONTECARLO | 908 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| RIO PIEDRAS CLINICAL AND | PO BOX 21257 | | | | SAN JUAN | PR | 00928 | |
| RIO PIEDRAS CLINICAL AND | PO BOX 363732 | | | | SAN JUAN | PR | 00936-3732 | |
| RIO PIEDRAS COMMERCIAL | 1088 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| RIO PIEDRAS HOUSING MANAGEMENT | PO BOX 8140 | | | | SAN JUAN | PR | 00910-8140 | |
| RIO PIEDRAS IRON WORK | HC 2 BOX 8603 | | GUAYNABO | | GUAYNABO | PR | 00971 | |
| RIO PIEDRAS ISUZU INC | PO BOX 11847 | | | | SAN JUAN | PR | 00922 | |
| RIO PIEDRAS PAINTERS | PO BOX 29902 | | | | SAN JUAN | PR | 00929-0902 | |
| RIO PIEDRAS PLAZA MEDICAL | 76 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| RIO PIEDRAS TRAVEL AGENCY | CALLE GEORGETI #122 | | | | RIO PIEDRAS | PR | 00925 | |
| RIOCE INVESTEMENT INC Y RG PREMIER BANK | R G PREMIER BANK FINANCIAL | TOWER 10 BANCA CORP | 290 AVE JESUS T PINERO | | SAN JUAN | PR | 00918 | |
| RIOMA CORPORATION | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| RIOMA CORPORATION | PO BOX 1022 | | | | BAYAMON | PR | 00960 | |
| RIOMAR RESTAURANTE | PALO SECO | 56 CALLE DEL CARMEN | | | TOA BAJA | PR | 00949 | |
| RIOPEDRE RODRIGUEZ, EPIFANIA | [ADDRESS ON FILE] | | | | | | | |
| RIOPEDRE ROSA, CHARILYN | [ADDRESS ON FILE] | | | | | | | |
| RIOS ACEVEDO, CHRISTIAN A | [ADDRESS ON FILE] | | | | | | | |
| RIOS ACEVEDO, GLORISELLE | [ADDRESS ON FILE] | | | | | | | |
| RIOS ACEVEDO, SOCORRO | [ADDRESS ON FILE] | | | | | | | |
| RIOS ALICEA, ANDREW | [ADDRESS ON FILE] | | | | | | | |
| RIOS ALICEA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RIOS ANAYA, JULIO E | [ADDRESS ON FILE] | | | | | | | |
| RIOS APONTE, BERNANDO | [ADDRESS ON FILE] | | | | | | | |
| RIOS APONTE, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RIOS APONTE, ROSEMARY | [ADDRESS ON FILE] | | | | | | | |
| RIOS ARCE, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| RIOS AVILES, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| RIOS BACO, ZAIDA L | [ADDRESS ON FILE] | | | | | | | |
| RIOS BAEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| RIOS BARBOSA, WILMA L | [ADDRESS ON FILE] | | | | | | | |
| RIOS BARRETO, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| RIOS BARROSO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIOS BERRIOS, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RIOS BETANCOURT, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| RIOS BONILLA, JULYMAR | [ADDRESS ON FILE] | | | | | | | |
| RIOS BORRERO, YARITZA E | [ADDRESS ON FILE] | | | | | | | |
| RIOS BRACERO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIOS BRAMBLE, IVELISE | [ADDRESS ON FILE] | | | | | | | |
| RIOS BURGOS, NAIRA | [ADDRESS ON FILE] | | | | | | | |
| RIOS CABELLO, FRANSHEKA | [ADDRESS ON FILE] | | | | | | | |
| RIOS CALDERON, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| RIOS CANDELARIA, EDITH | [ADDRESS ON FILE] | | | | | | | |
| RIOS CARBELLO, CARMEN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RIOS CARDONA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RIOS CARDONA, NEYSA M | [ADDRESS ON FILE] | | | | | | | |
| RIOS CARTAGENA, CARMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIOS CARTAGENA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIOS CARTAGENA, NICOLE E | [ADDRESS ON FILE] | | | | | | | |
| RIOS CHEVERE, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| RIOS COLON, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| RIOS COLON, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| RIOS CORTES, DELVIS L | [ADDRESS ON FILE] | | | | | | | |
| RIOS CRESPO, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| RIOS CRESPO, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| RIOS CRUZ, CRYSTAL M | [ADDRESS ON FILE] | | | | | | | |
| RIOS CRUZ, DELIA | [ADDRESS ON FILE] | | | | | | | |
| RIOS CRUZ, JUANA | [ADDRESS ON FILE] | | | | | | | |
| RIOS CRUZ, NILSA M | [ADDRESS ON FILE] | | | | | | | |
| RIOS DELGADO, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| RIOS DIAZ, BERMARI | [ADDRESS ON FILE] | | | | | | | |
| RIOS DIAZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIOS DRAPERY INC | PO BOX 546 | | | | BAYAMON | PR | 00960 | |
| RIOS ESCOBALES, ARNERYS | [ADDRESS ON FILE] | | | | | | | |
| RIOS ESCRIBANO, SILVIA | [ADDRESS ON FILE] | | | | | | | |
| RIOS ESCUDERO, JENNIE | [ADDRESS ON FILE] | | | | | | | |
| RIOS ESTEVES, SULINNETTE | [ADDRESS ON FILE] | | | | | | | |
| RIOS FARIAS, GEORGE | [ADDRESS ON FILE] | | | | | | | |
| RIOS FELICIANO, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| RIOS FELIU, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RIOS FERRERA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RIOS FIGUEROA, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| RIOS FIGUEROA, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| RIOS FLORES, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| RIOS GALAN, ZADIRA | [ADDRESS ON FILE] | | | | | | | |
| RIOS GALARZA, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| RIOS GALBAN, HIPOLITO | [ADDRESS ON FILE] | | | | | | | |
| RIOS GARCIA, AMANDA | [ADDRESS ON FILE] | | | | | | | |
| RIOS GARCIA, ANAIS | [ADDRESS ON FILE] | | | | | | | |
| RIOS GAS STATION | HC91 BUZON 9488 | | | | VEGA ALTA | PR | 00692 | |
| RIOS GIRALD, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| RIOS GIRALD, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| RIOS GOLDEROS, NILDA V | [ADDRESS ON FILE] | | | | | | | |
| RIOS GONGON, SHARON | [ADDRESS ON FILE] | | | | | | | |
| RIOS GONZALEZ, AILEEN Y | [ADDRESS ON FILE] | | | | | | | |
| RIOS GONZALEZ, GLENYD D | [ADDRESS ON FILE] | | | | | | | |
| RIOS GONZALEZ, LINNETTE | [ADDRESS ON FILE] | | | | | | | |
| RIOS GONZALEZ, NATALIE N | [ADDRESS ON FILE] | | | | | | | |
| RIOS GONZALEZ, NELSON D | [ADDRESS ON FILE] | | | | | | | |
| RIOS GONZALEZ, TANIA | [ADDRESS ON FILE] | | | | | | | |
| RIOS GONZALEZ, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIOS GRILLASCA, TANIA | [ADDRESS ON FILE] | | | | | | | |
| RIOS HEREDIA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| RIOS HEREDIA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| RIOS HERNANDEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| RIOS HERNANDEZ, MARILU | [ADDRESS ON FILE] | | | | | | | |
| RIOS HERNANDEZ, MYRNA L | [ADDRESS ON FILE] | | | | | | | |
| RIOS HERNANDEZ, SARAH | [ADDRESS ON FILE] | | | | | | | |
| RIOS HERNANDEZ, SARAH | [ADDRESS ON FILE] | | | | | | | |
| RIOS HERNANDEZ, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RIOS HERNANDEZ, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RIOS IRIZARRY, CRISTIAN J | [ADDRESS ON FILE] | | | | | | | |
| RIOS JAVIER, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RIOS JIMENEZ, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| RIOS JIMENEZ, LUIS F | [ADDRESS ON FILE] | | | | | | | |
| RIOS LA LUZ, LOURDES R | [ADDRESS ON FILE] | | | | | | | |
| RIOS LATORRE, DEBORA Y | [ADDRESS ON FILE] | | | | | | | |
| RIOS LAVIERA, FELIPA | [ADDRESS ON FILE] | | | | | | | |
| RIOS LAVIERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIOS LEBRON, MARY E | [ADDRESS ON FILE] | | | | | | | |
| RIOS LICIAGA, DAVID | [ADDRESS ON FILE] | | | | | | | |
| RIOS LOPEZ, ANGEL D | [ADDRESS ON FILE] | | | | | | | |
| RIOS LOPEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RIOS LOPEZ, EVELYN M. | [ADDRESS ON FILE] | | | | | | | |
| RIOS LOPEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| RIOS LOPEZ, NYDMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIOS LOPEZ, NYDMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIOS LOPEZ, SENONA | [ADDRESS ON FILE] | | | | | | | |
| RIOS LOPEZ, ZABELIS | [ADDRESS ON FILE] | | | | | | | |
| RIOS LOPEZ, ZABELIZ | [ADDRESS ON FILE] | | | | | | | |
| RIOS LORENZANA, JOEL A | [ADDRESS ON FILE] | | | | | | | |
| RIOS LUGO, EMMANUEL E | [ADDRESS ON FILE] | | | | | | | |
| RIOS LUNA, ROBERT M | [ADDRESS ON FILE] | | | | | | | |
| RIOS MAISONET, JOEL | [ADDRESS ON FILE] | | | | | | | |
| RIOS MALDONADO, YEIDEE B | [ADDRESS ON FILE] | | | | | | | |
| RIOS MANGUAL, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| RIOS MARIN, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| RIOS MARRERO, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| RIOS MARRERO, MYRNALIZ | [ADDRESS ON FILE] | | | | | | | |
| RIOS MARRERO, MYRNALIZ | [ADDRESS ON FILE] | | | | | | | |
| RIOS MARTI, MARIELI | [ADDRESS ON FILE] | | | | | | | |
| RIOS MARTINEZ, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| RIOS MARTINEZ, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| RIOS MARTINEZ, MARIANELA | [ADDRESS ON FILE] | | | | | | | |
| RIOS MARTINEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| RIOS MARTINEZ, PRISCILLA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 872 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RIOS MARTINEZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| RIOS MARTINEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| RIOS MARTINEZ, VERONICA E | [ADDRESS ON FILE] | | | | | | | |
| RIOS MARTINEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| RIOS MATOS, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| RIOS MATOS, JORGE A. | [ADDRESS ON FILE] | | | | | | | |
| RIOS MATOS, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| RIOS MAURY, SOL DE L | [ADDRESS ON FILE] | | | | | | | |
| RIOS MEDINA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RIOS MELENDEZ, CHRISTINE | [ADDRESS ON FILE] | | | | | | | |
| RIOS MELENDEZ, CHRISTINE M | [ADDRESS ON FILE] | | | | | | | |
| RIOS MELENDEZ, NATASHA J | [ADDRESS ON FILE] | | | | | | | |
| RIOS MELLADO, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| RIOS MENDEZ, AMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIOS MENDEZ, ARNET | [ADDRESS ON FILE] | | | | | | | |
| RIOS MENDEZ, IDIALYZ | [ADDRESS ON FILE] | | | | | | | |
| RIOS MERCADO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| RIOS MIRANDA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RIOS MOJICA, FRANCHESKA M | [ADDRESS ON FILE] | | | | | | | |
| RIOS MOLINA, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| RIOS MOLINA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIOS MORALES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIOS MORALES, FELIX L | [ADDRESS ON FILE] | | | | | | | |
| RIOS MORALES, MERARI | [ADDRESS ON FILE] | | | | | | | |
| RIOS MORENO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIOS MORENO, LESLIE E | [ADDRESS ON FILE] | | | | | | | |
| RIOS MORENO, PROVIDENCIA | [ADDRESS ON FILE] | | | | | | | |
| RIOS MUNDO, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| RIOS MUNIZ, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| RIOS MUNIZ, VALERIE | [ADDRESS ON FILE] | | | | | | | |
| RIOS MUNOZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIOS NEGRON, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RIOS NIEVES, ADRIEL | [ADDRESS ON FILE] | | | | | | | |
| RIOS NIEVES, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| RIOS NIEVES, AUREA | [ADDRESS ON FILE] | | | | | | | |
| RIOS NIEVES, GISELLE M | [ADDRESS ON FILE] | | | | | | | |
| RIOS NIEVES, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| RIOS NIEVES, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| RIOS NIEVES, JEREMY | [ADDRESS ON FILE] | | | | | | | |
| RIOS OCASIO, CARLA S | [ADDRESS ON FILE] | | | | | | | |
| RIOS OFARRILL, BETSY | [ADDRESS ON FILE] | | | | | | | |
| RIOS OQUENDO, AMAGDY | [ADDRESS ON FILE] | | | | | | | |
| RIOS OQUENDO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIOS ORTIZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| RIOS ORTIZ, CARMEN A. | [ADDRESS ON FILE] | | | | | | | |
| RIOS ORTIZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| RIOS ORTIZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| RIOS OTERO, YARILYN | [ADDRESS ON FILE] | | | | | | | |
| RIOS OTERO, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| RIOS PABON, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| RIOS PADIN, HERMINIA | [ADDRESS ON FILE] | | | | | | | |
| RIOS PASTOR, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RIOS PENA, LORNA | [ADDRESS ON FILE] | | | | | | | |
| RIOS PENA, YASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| RIOS PEREZ, ELSA | [ADDRESS ON FILE] | | | | | | | |
| RIOS PEREZ, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| RIOS PEREZ, JOANNE | [ADDRESS ON FILE] | | | | | | | |
| RIOS PEREZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIOS PEREZ, LUZ D. | [ADDRESS ON FILE] | | | | | | | |
| RIOS PEREZ, LYANNE M | [ADDRESS ON FILE] | | | | | | | |
| RIOS PEREZ, MAYRA E | [ADDRESS ON FILE] | | | | | | | |
| RIOS PEREZ, ROBINSON J | [ADDRESS ON FILE] | | | | | | | |
| RIOS PORTO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIOS PORTO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIOS QUILES, DANNY | [ADDRESS ON FILE] | | | | | | | |
| RIOS QUINONES, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| RIOS QUINONEZ, MARY J | [ADDRESS ON FILE] | | | | | | | |
| RIOS RAMIREZ, DIANA M | [ADDRESS ON FILE] | | | | | | | |
| RIOS RAMOS, ALFREDO J | [ADDRESS ON FILE] | | | | | | | |
| RIOS RAMOS, ANIXA | [ADDRESS ON FILE] | | | | | | | |
| RIOS RAMOS, JESSENIA | [ADDRESS ON FILE] | | | | | | | |
| RIOS RAMOS, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| RIOS RAMOS, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| RIOS RAMOS, YASMIN | [ADDRESS ON FILE] | | | | | | | |
| RIOS RAMOS, ZULEIKA M | [ADDRESS ON FILE] | | | | | | | |
| RIOS RAMOS, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| RIOS RANCEL, FABIOLA | [ADDRESS ON FILE] | | | | | | | |
| RIOS RESTO, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| RIOS REYES, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| RIOS REYES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RIOS REYES, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIOS, DEBRA A | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIOS, ILEANA T | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIOS, JUANA | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIOS, KENNY B | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIOS, LIMARY | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIOS, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIVERA, ASHLEY M | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIVERA, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIVERA, BIANCA | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIVERA, BLANCA E | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIVERA, DAYANA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 873 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RIOS RIVERA, DIANDRA N | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIVERA, ERICK G. | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIVERA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIVERA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIVERA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIVERA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIVERA, JOSE L. | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIVERA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIVERA, KEILA | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIVERA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIVERA, MARTA | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIVERA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIVERA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIVERA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| RIOS RIVERA, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| RIOS ROBLES, LEILANIS | [ADDRESS ON FILE] | | | | | | | |
| RIOS RODRIGUEZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| RIOS RODRIGUEZ, LEYDA E | [ADDRESS ON FILE] | | | | | | | |
| RIOS RODRIGUEZ, MARIELLIE | [ADDRESS ON FILE] | | | | | | | |
| RIOS RODRIGUEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RIOS RODRIGUEZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| RIOS RODRIGUEZ, SHARON | [ADDRESS ON FILE] | | | | | | | |
| RIOS ROLON, JOARIS M | [ADDRESS ON FILE] | | | | | | | |
| RIOS ROMAN, DORIS M | [ADDRESS ON FILE] | | | | | | | |
| RIOS ROSADO, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| RIOS ROSADO, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| RIOS ROSADO, JUANA | [ADDRESS ON FILE] | | | | | | | |
| RIOS ROSADO, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| RIOS ROSARIO, CARLA | [ADDRESS ON FILE] | | | | | | | |
| RIOS ROSARIO, LYDARIS | [ADDRESS ON FILE] | | | | | | | |
| RIOS RUIZ, ANTONIO E | [ADDRESS ON FILE] | | | | | | | |
| RIOS RUIZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RIOS SALAS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIOS SALAS, ENELIDA | [ADDRESS ON FILE] | | | | | | | |
| RIOS SANTIAGO, DINAH L | [ADDRESS ON FILE] | | | | | | | |
| RIOS SANTIAGO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| RIOS SANTIAGO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RIOS SANTIAGO, ROBERTO J | [ADDRESS ON FILE] | | | | | | | |
| RIOS SANTIAGO, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| RIOS SANTOS, JONATHAN G | [ADDRESS ON FILE] | | | | | | | |
| RIOS SANTOS, WILFRED | [ADDRESS ON FILE] | | | | | | | |
| RIOS SERRANO, GERALDINE L | [ADDRESS ON FILE] | | | | | | | |
| RIOS SHEPPS, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| RIOS SIERRA, ELBA | [ADDRESS ON FILE] | | | | | | | |
| RIOS SILVER, GUSTAVO | [ADDRESS ON FILE] | | | | | | | |
| RIOS SOTO, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| RIOS SOTO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| RIOS SOTO, RAMONA M. | [ADDRESS ON FILE] | | | | | | | |
| RIOS TIRADO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| RIOS TORRES, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| RIOS TORRES, GISELA | [ADDRESS ON FILE] | | | | | | | |
| RIOS TORRES, NILZA | [ADDRESS ON FILE] | | | | | | | |
| RIOS UBINAS, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RIOS VALLE, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RIOS VARGAS, LIZZETTE M | [ADDRESS ON FILE] | | | | | | | |
| RIOS VAZQUEZ, ADIANET | [ADDRESS ON FILE] | | | | | | | |
| RIOS VAZQUEZ, ADIANET | [ADDRESS ON FILE] | | | | | | | |
| RIOS VAZQUEZ, AIXA | [ADDRESS ON FILE] | | | | | | | |
| RIOS VAZQUEZ, BRENDALY | [ADDRESS ON FILE] | | | | | | | |
| RIOS VAZQUEZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| RIOS VEGA, JESENIA M | [ADDRESS ON FILE] | | | | | | | |
| RIOS VEGA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| RIOS VELÁZQUEZ, JOSÉ G, Y/O | LCDO. RAFAEL VILA CARRION | 268 AVE. Ponce DE LEÓN | THE HATO REY CENTER | OFICINA 1004 | SAN JUAN | PR | 00918-2006 | |
| RIOS VELAZQUEZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| RIOS VELAZQUEZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| RIOS VELAZQUEZ, PRISCILA | [ADDRESS ON FILE] | | | | | | | |
| RIOS VELAZQUEZ, VIRGEN | [ADDRESS ON FILE] | | | | | | | |
| RIOS VELEZ, AMY | [ADDRESS ON FILE] | | | | | | | |
| RIOS VELEZ, ERIC M | [ADDRESS ON FILE] | | | | | | | |
| RIOS VELEZ, ROSA I. | [ADDRESS ON FILE] | | | | | | | |
| RIOS VELEZ, SHEILA E. | [ADDRESS ON FILE] | | | | | | | |
| RIOS VERA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RIPAT ENGINEERING INC Y MACCO AUTO | P O BOX 10549 | | | | PONCE | PR | 00732-0549 | |
| RIQUEL GROUP | 63 CALLE NOYA & HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| RIQUELME ACEVEDO, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| RIQUELME HERNANDEZ, LYSUANETTE | [ADDRESS ON FILE] | | | | | | | |
| RIQUELME PEREZ CANCEL | HC 2 BOX 34811 | | | | CAGUAS | PR | 00725-9420 | |
| RIQUELME RAMOS, MARIA DE LOS ANGELES | [ADDRESS ON FILE] | | | | | | | |
| RIQUELME RIVERA, SHELIMAR | [ADDRESS ON FILE] | | | | | | | |
| RIQUELME VELAZQUEZ, ZULEIMI | [ADDRESS ON FILE] | | | | | | | |
| RISAEL CARRASQUILLO OLMEDO | URB DELGADO | T 12 CALLE 7 | | | CAGUAS | PR | 00725 | |
| RISALDO BARBOSA MORALES | URB LOS FLAMBOYANES | 384 CALLE EMAJAGUILLA | | | GURADO | PR | 00778-2782 | |
| RISK & RE INSURANCE SOLUTIONS CORP | PO BOX 566029 | | | | MIAMI | FL | 33256-6029 | |
| RISK MANAGEMENT | PO BOX 10568 | | | | RIVERTON | NJ | 08076 | |
| RITA A CORREA GONZALEZ | URB SAN ANTONIO | M 21 CALLE 4 | | | CAGUAS | PR | 00725-2012 | |
| RITA A HERNANDEZ SANTIAGO | COND REXVILLE PARK | 200 CALLE 17 A APT 133 | | | BAYAMON | PR | 00957 | |
| RITA ABREU LUGO | HC 6 BOX 97001 | | | | ARECIBO | PR | 00612 | |
| RITA APARICIO | [ADDRESS ON FILE] | | | | | | | |
| RITA APARICIO SANTIAGO | HC 01 BOX 9850 | | | | RIO GRANDE | PR | 00745 | |
| RITA AVILES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 874 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RITA BETANCOURT CASTRO | URB ROUND HILLS | 535 CALLE ORQUIDEA | | | TRUJILLO ALTA | PR | 00976-2713 | |
| RITA C TORRES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| RITA COLON HERRERA | FACTOR I | 19 CALLE L | | | ARECIBO | PR | 00652 | |
| RITA COLON HERRERA | PO BOX 467 | | | | ARECIBO | PR | 00652 | |
| RITA COLON VEGA | COND. KINGS TERRACE | # 61 PH 11-E | CALLE KINGS COURT | | SAN JUAN | PR | 00907 | |
| RITA CORDOVA CAMPOS | PMB 36 BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| RITA DEL C SANTIAGO SOTOMAYOR | [ADDRESS ON FILE] | | | | | | | |
| RITA DEL R SOTO AVILA | URB MILA VILLE | 169 CALLE PAJUIL | | | SAN JUAN | PR | 00926-5125 | |
| RITA DELGADO | PO BOX 163 | | | | HUMACAO | PR | 00792 | |
| RITA DIAZ HERNANDEZ | URB DELGADO | M 19 CALLE 14 | | | CAGUAS | PR | 00725 | |
| RITA DOAZ RIVERA | HC 5 BOX 11399 | | | | COROZAL | PR | 00783-9717 | |
| RITA E OCASIO DE OCASIO | [ADDRESS ON FILE] | | | | | | | |
| RITA E TAMARGO MOTRONI | COND CONDADO TOWER APT 7-S | 30CALLE WASHINGTON | | | SAN JUAN | PR | 00907 | |
| RITA FACUNDO FAS | PO  BOX 1725 | | | | CABO ROJO | PR | 00623 | |
| RITA FAGUNDO FAS | [ADDRESS ON FILE] | | | | | | | |
| RITA G RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RITA GARCIA ORTIZ | VILLA PRADES | COND PRUDENCIA RIVERA | 405 CALLE ANA OTERO FINAL | | RIO PIEDRAS | PR | 00924 | |
| RITA GARCIA VAZQUEZ | P O BOX 1372 | | | | SABANA SECA | PR | 00952-1372 | |
| RITA GREEN CACERES | [ADDRESS ON FILE] | | | | | | | |
| RITA I ALLENDE FLORES | URB ROLLING HILLS | P-322 CALLE KANSAS | | | CAROLINA | PR | 00987 | |
| RITA I CERAME COLON | LOS ALMENDROS PLAZA | TORRE 11 APT 102 | | | SAN JUAN | PR | 00924 | |
| RITA I. VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RITA IBARRONDO RUIZ | HC 1 BOX 2058 | | | | LAS MARIAS | PR | 00670 | |
| RITA J DELGADO LOPEZ | 3 CALLE RUIZ BELVIS | | | | SANTA ISABEL | PR | 00757 | |
| RITA J MASSA DIAZ | ESTANCIAS DEGETAU 2 CALLE JUVENTUD | | | | CAGUAS | PR | 00725 | |
| RITA JULIA BAEZ CRUZ | P O BOX 296 | | | | LAJAS | PR | 00667 | |
| RITA JUNEAU RODRIGUEZ | P O BOX 311 | | | | SAINT JUST | PR | 00978 | |
| RITA L COLON GUZMAN | PO BOX 502 | | | | BARRANQUITAS | PR | 00794 | |
| RITA L RIVERA RAMIREZ | RES LUIS LLORENS TORRES | EDIF 84 APT 1648 | | | SAN JUAN | PR | 00913 | |
| RITA LANDIN MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| RITA LANDING MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| RITA LANDING MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| RITA M ANDINO CLEMENTE | URB VILLAS DE SAN MIGUEL | 3 CALLE SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| RITA M CARRERAS COELLO | [ADDRESS ON FILE] | | | | | | | |
| RITA M GONZALEZ DE CRUZ | URB VEGA BAJA LAKES 44 | CALLE 8 | | | VEGA BAJA | PR | 00693 | |
| RITA M GOYTIA COLON | [ADDRESS ON FILE] | | | | | | | |
| RITA M MALDONADO | DR PALOU | EDIF 9 APT 65 | | | HUMACAO | PR | 00791 | |
| RITA M PELLICCIA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| RITA M ROCHE ORTIZ | HC 01 BOX 4069 | | | | VILLALBA | PR | 00766 | |
| RITA M. GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RITA M. QUINTERO AQUINO | [ADDRESS ON FILE] | | | | | | | |
| RITA M FERNANDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RITA MARRERO | HC 2 BOX 20498 | | | | MAYAGUEZ | PR | 00680 | |
| RITA MARTINEZ PEREZ | HC 1 BOX 24550 | | | | CABO ROJO | PR | 00623 | |
| RITA MARTINEZ PI EIRO | SAN VICENTE | 238 CALLE 13 URB SAN VICENTE | | | VEGA BAJA | PR | 00693 | |
| RITA MELENDEZ CRUZ | URB VISTA DE JAGUEYES I | 164 CALLE VIOLETA RUIZ | | | AGUAS BUENAS | PR | 00703 | |
| RITA MERCADO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| RITA N CONCEPCION RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RITA N CONCEPCION RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RITA O RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RITA O. RIVERA FUENTES | [ADDRESS ON FILE] | | | | | | | |
| RITA PACHECO COLLADO | [ADDRESS ON FILE] | | | | | | | |
| RITA QUINONES QUINONES | [ADDRESS ON FILE] | | | | | | | |
| RITA R PEREZ GONZALEZ | URB ALHAMBRA 2208 | CALLE GENERALIFE APT 2 | | | PONCE | PR | 00717 | |
| RITA RAMOS CARA | C 2 REPTO FLAMBOYAN CIPRES | | | | MAYAGUEZ | PR | 00680 | |
| RITA RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| RITA RODRIGUEZ FALCIANI | FAIRVIEW | J 19 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| RITA ROJAS MORALES | BO PALO SECO | 18 CALLE DEL CARMEN | | | TOA BAJA | PR | 00949 | |
| RITA ROMAN JACA | URB SUMMIT HILLS | 1722 ASOMANTE | | | SAN JUAN | PR | 00920 | |
| RITA S MORALES | HC 71 BOX 1164 | | | | NARANJITO | PR | 00719-9702 | |
| RITA S TORRES CANDELARIA | URB VENUS GARDENS | 764 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| RITA SANTIAGO SOTO / EDWIN CORDERO | HC 02 BOX 15177 | | | | ARECIBO | PR | 00612 | |
| RITA SEDA RIVERA | PO BOX 16503 | | | | SAN JUAN | PR | 00908-6503 | |
| RITA TORRES LOPEZ | PUERTO NUEVO | 1114 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| RITA VALENTIN FONFRIAS | FLAMINGO TERRACE | F-14 CALLE MARGARITA | | | BAYAMON | PR | 00957 | |
| RITA VELAZQUEZ ROMAN | P O BOX 966 | | | | QUEBRADILLAS | PR | 00678 | |
| RITA VIDAL ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| RITA VIDAL ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| RITA W MALDONADO RIOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| RITA Z RAMIREZ TORO | HC 02 BOX 8570 | | | | HORMIGUEROS | PR | 00660 | |
| RITA ZAMARIE RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| RITA, INC. | AVE. WINSTON CHURCHILL 138 | PMB 628 | | | SAN JUAN | PR | 00926-6013 | |
| RITALYN CALDERON BILODEOU | PO BOX 388 | | | | VEGA BAJA | PR | 00694-0388 | |
| RITCHIE VELAZQUEZ ORAMA | [ADDRESS ON FILE] | | | | | | | |
| RITE KITCHEN | HC 1 BOX 6034 | | | | YAUCO | PR | 00698 | |
| RITESH KUMAR | ZENITH HOUSE 2ND FLOOR | KK MARG OPP RALE COURCE | | | MAHALAXMI MUMBAI | IN | 400034 | |
| Rite-Weight Inc | 3802 Irvindale Road | | | | Duluth | GA | 30096 | |
| RIUZ CORTES, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVAS ABREU, ANA | [ADDRESS ON FILE] | | | | | | | |
| RIVAS ABREU, ANA R | [ADDRESS ON FILE] | | | | | | | |
| RIVAS ANDINO, IBRAHIM A | [ADDRESS ON FILE] | | | | | | | |
| RIVAS ANDINO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| RIVAS CARTAGENA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| RIVAS CINTRON, MAYRA V | [ADDRESS ON FILE] | | | | | | | |
| RIVAS CRUZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RIVAS CRUZ, JEAN C | [ADDRESS ON FILE] | | | | | | | |
| RIVAS CRUZ, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| RIVAS DAVILA, INDHIRA M | [ADDRESS ON FILE] | | | | | | | |
| RIVAS DELGADO, MARTA | [ADDRESS ON FILE] | | | | | | | |
| RIVAS FIGUEROA, DEYANEIRA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RIVAS GARCIA, OLGA N | [ADDRESS ON FILE] | | | | | | | |
| RIVAS GRULLON, LILLIAN G. | [ADDRESS ON FILE] | | | | | | | |
| RIVAS GUEVAREZ, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| RIVAS HERNANDEZ, ABNER R | [ADDRESS ON FILE] | | | | | | | |
| RIVAS HERNANDEZ, MORAIMA | [ADDRESS ON FILE] | | | | | | | |
| RIVAS HUERTAS, ELSA | [ADDRESS ON FILE] | | | | | | | |
| RIVAS ILARRAZA, VALERIANY | [ADDRESS ON FILE] | | | | | | | |
| RIVAS LANDRO, JULIE A. | [ADDRESS ON FILE] | | | | | | | |
| RIVAS LAUREANO, TOMASITA I | [ADDRESS ON FILE] | | | | | | | |
| RIVAS LOPEZ, CATHERINE M | [ADDRESS ON FILE] | | | | | | | |
| RIVAS MALDONADO, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| RIVAS MARTINEZ, FRANKLIN B | [ADDRESS ON FILE] | | | | | | | |
| RIVAS MATEO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| RIVAS MCCLIN, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| RIVAS MOLINA, MAYRA A | [ADDRESS ON FILE] | | | | | | | |
| RIVAS MONTANEZ, JELISSA | [ADDRESS ON FILE] | | | | | | | |
| RIVAS MORALES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVAS OLIVERAS, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| RIVAS OLMEDA, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| RIVAS OLMEDA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| RIVAS OLMEDA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| RIVAS ORTIZ, ENID | [ADDRESS ON FILE] | | | | | | | |
| RIVAS ORTIZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVAS ORTIZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVAS ORTIZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVAS PADILLA, JACHIRA M | [ADDRESS ON FILE] | | | | | | | |
| RIVAS PENA, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| RIVAS PEREZ, CARMEN M. | [ADDRESS ON FILE] | | | | | | | |
| RIVAS RAMOS, BARBARA A | [ADDRESS ON FILE] | | | | | | | |
| RIVAS RIVAS, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| RIVAS RIVAS, MYRNA L | [ADDRESS ON FILE] | | | | | | | |
| RIVAS RIVERA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVAS RODRIGUEZ, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| RIVAS RODRIGUEZ, GRISELL | [ADDRESS ON FILE] | | | | | | | |
| RIVAS RODRIGUEZ, GRISELL | [ADDRESS ON FILE] | | | | | | | |
| RIVAS RODRIGUEZ, MILITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVAS RODRIGUEZ, TANIA M | [ADDRESS ON FILE] | | | | | | | |
| RIVAS SANCHEZ, SAMUEL E | [ADDRESS ON FILE] | | | | | | | |
| RIVAS SANTANA, GABRIELA E | [ADDRESS ON FILE] | | | | | | | |
| RIVAS SANTIAGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVAS SEPULVEDA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| RIVAS SUAREZ, EDWIN A | [ADDRESS ON FILE] | | | | | | | |
| RIVAS VAZQUEZ, CARMEN G. | [ADDRESS ON FILE] | | | | | | | |
| RIVAS VELAZQUEZ, MILDRED E | [ADDRESS ON FILE] | | | | | | | |
| RIVAS VELEZ, JOANNE | [ADDRESS ON FILE] | | | | | | | |
| RIVAS VILLANUEVA, LIANNA | [ADDRESS ON FILE] | | | | | | | |
| RIVAS VILLANUEVA, LIANNA | [ADDRESS ON FILE] | | | | | | | |
| RIVAS, MANUEL A. | [ADDRESS ON FILE] | | | | | | | |
| RIVEA ROSADO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| RIVEAR MARTINEZ, AXEL E. | [ADDRESS ON FILE] | | | | | | | |
| RIVEHERZ CORP | P O BOX 210 | | | | MAYAGUEZ | PR | 00681 | |
| RIVEIRO CASTILLO, EVELYN I | [ADDRESS ON FILE] | | | | | | | |
| RIVEIRO CASTILLO, EVELYN I | [ADDRESS ON FILE] | | | | | | | |
| RIVER HILLS SE | 54 BOLIVIA SUITE 203 | | | | SAN JUAN | PR | 00918 | |
| RIVER PARK APARTMENT | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| RIVER STONE CORPORATION | P O BOX 30582 | | | | SAN JUAN | PR | 00924 | |
| RIVER VIEW SERVICE STATION/SHELL | URB VILLA RICA | AO14 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| RIVERA ABRAMS, IVETTE V. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ABRAMS, MAGDALIZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ABREU, MEGDALEA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ACEVEDO, ALEJANDRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ACEVEDO, ANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ACEVEDO, AUGUSTIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ACEVEDO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ACEVEDO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ACEVEDO, NELIDA J. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ACEVEDO, NOEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ACEVEDO, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ACEVEDO, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ACEVEDO, VIVIAN C. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ACOSTA, FELIX | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ACOSTA, KELVIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ACOSTA, KEYLIN M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ACOSTA, YERILIZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ADAMES, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ADORNO, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AGOSTO, ADRIANA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AGOSTO, ANA TERESA T | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AGOSTO, GLORIA R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AGOSTO, MIRELLA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AGOSTO, NITZALIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AGUILA, JESUS E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AGUIRRE, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AGUIRRE, ZELMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AIR CONDITIONING | PMB 109 | 400 CALAF | | | SAN JUAN | PR | 00918 | |
| RIVERA ALAMO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALBINO, BELITZ A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALBINO, MARTA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALCALA, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALGARIN, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALGARIN, LINNETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALICEA, ADMARIE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RIVERA ALICEA, ANGEL A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALICEA, CECILMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALICEA, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALICEA, KATHIA R. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALICEA, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALICEA, VICTOR O | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALICEA, ZULIE A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALMESTICA, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALVARADO, ADELINES | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALVARADO, ALVA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALVARADO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALVARADO, DAIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALVARADO, DAIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALVARADO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALVARADO, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALVARADO, DERMALISSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALVARADO, DERMALISSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALVARADO, EFREN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALVARADO, IDA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALVARADO, MADELINE R. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALVARADO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALVAREZ, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALVAREZ, IMILCEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALVAREZ, JANEMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALVAREZ, RAMON J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALVAREZ, YOARICK | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ALVERIO, MYRIAM I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AMADOR, WANDA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AMARO, ABEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AMARO, AMBAR E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AMILL, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AMILL, FRANCES A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AND ALEJANDRO | SANTURCE STATION | PO BOX 9964 | | | SAN JUAN | PR | 00908-9964 | |
| RIVERA AND RIVERA K-NOS | P O BOX 617 | | | | COROZAL | PR | 00783 | |
| RIVERA ANDINO, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ANDINO, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ANDINO, OLGA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ANDREU, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ANDREW, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ANDUJAR, KENNYANGELYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ANDUJAR, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ANDUJAR, NORMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ANGLERO, ARNALDO J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA APONTE, ANA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA APONTE, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA APONTE, ESTEBAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA APONTE, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA APONTE, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA APONTE, JESSY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA APONTE, JESSY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA APONTE, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA APONTE, LIMARYNETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA APONTE, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA APONTE, MARIANGELYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA APONTE, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA APONTE, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA APONTE, SANDRA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA APONTE, SHEILA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA APONTE, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA APONTE, WADDIE E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AQUINO, DAVID | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AQUINO, DAVID | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AQUINO, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AQUINO, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ARBELO, DAYLENE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ARCE, LEONOR V | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ARCE, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ARCE, ROSA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ARES, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ARES, JIM K | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ARES, STEPHANIE P | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ARNAU, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AROCHO, FRANCIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AROCHO, FRANCIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AROCHO, TANIA V | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ARROYO, PAULETTE K | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ARROYO, ANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ARROYO, BARBARA T. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ARROYO, FLORA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ARROYO, FLORA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ARROYO, FRANSUANY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ARROYO, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ARROYO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ARROYO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ARROYO, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ARVELO, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ARVELO, IRMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AUTO AIR | URB LAS MERCEDES | A 20 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| RIVERA AUTO COMPUTER | 830 AVE 65TH INF | | | | SAN JUAN | PR | 00924-4615 | |
| RIVERA AUTO PARTS | APT 1269 BO GATO | | | | OROCOVIS | PR | 00720 | |
| RIVERA AUTO PARTS | HC-2 BOX 7601 | | | | OROCOVIS | PR | 00720 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA AVILES, DAISY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AVILES, JESELLE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AVILES, JESSICA C | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AVILES, JOHN D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AVILES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AVILES, NANCY M. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AVILES, NELSON H | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AVILES, RANDY O | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AVILES, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AYALA, AITZA J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AYALA, AITZA J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AYALA, ALVIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AYALA, ALYSSA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AYALA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AYALA, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AYALA, ILIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AYALA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AYALA, MIRIAM V | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AYALA, NAIRY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AYALA, NELLY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AYALA, NELSON | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AYALA, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA AYENDE, CHRISTOPHER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BACHIER, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BACO, CELIMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BAERGA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BAEZ, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BAEZ, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BAEZ, MELISSA G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BAEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BAEZ, NORA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BAEZ, RAUL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BAEZ, ROBERTO J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BAEZ, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BAEZ, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BAEZ, VERONICA A. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BALLESTER, ADLIN Y | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BALLESTER, JESSICA H | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BALLESTER, NILDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BARBOSA, DORIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BARRETO, DAPHNE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BARRIOS, MICHAEL E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BARRIOS,DOMINGO | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| RIVERA BARROSO, RITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BATISTA, BORICUA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BATISTA, GIOVANNY M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BATISTA, GLORISBEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BATIZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BAYALA, GINA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BAYRON, OMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BEAUCHAMP, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BELTRAN, DELIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BELTRAN, DIANA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BELTRAN, DORIS J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BELTRAN, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BELTRAN, KAMARILY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BELTRAN, YASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BENITEZ, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERBERENA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERMUDEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERMUDEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERMUDEZ, MEVALIZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERMUDEZ, NARMARYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERMUDEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERMUDEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERNARD, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERNARD, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERNARD, KRYSTAL L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERNIER, ERIC | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERRIOS, ANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERRIOS, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERRIOS, ARIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERRIOS, ELDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERRIOS, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERRIOS, IGDANIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERRIOS, JENNYFER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERRIOS, KAMALIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERRIOS, KAMALIA M. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERRIOS, MARCOS J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERRIOS, MARIO A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERRIOS, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERRIOS, SUYELYS M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERRIOS, WILMELLY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERRIOS, YABDIEL R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERRIOS, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BERROCALES, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BETANCES, LUISA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BETANCOURT, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BLANCO, DALIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BOCACHICA, IGSI E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BONILLA, ALVING | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RIVERA BONILLA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BORGES, JULIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BORIA, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BORIA, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BORIA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BRUNO, ZACHIRA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BULERIN, KARLA J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BULTRON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BULTRON, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BURGADO, CARLA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BURGOS, AGUSTIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BURGOS, AGUSTIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BURGOS, AIRALYNNETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BURGOS, ANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BURGOS, DAISY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BURGOS, DELMIN Z | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BURGOS, ELVIN A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BURGOS, JANNIKAEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BURGOS, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BURGOS, JUAN D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BURGOS, LEGNA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA BURGOS, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CABAN, ROSALIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CABEZAS, AIXA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CABRERA, ALONDRA O | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CABRERA, BERNICE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CABRERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CABRERA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CABRERA, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CALDELARIA, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CAINES, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CALDERON, JORGE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CALDERON, KRYSTAL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CALDERON, PATRIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CAMACHO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CAMACHO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CAMACHO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CAMACHO, CORALLYS Y | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CAMACHO, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CAMACHO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CAMACHO, EMILY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CAMACHO, GREISA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CAMACHO, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CAMACHO, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CAMACHO, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CAMACHO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CAMACHO, MARIA DEL R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CAMACHO, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CAMACHO, YASHIRA M. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CAMILO, MARIA K | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CAMIS, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CANABAL, LYBIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CANALES, REBECA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CANCEL, AIVLYS M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CANCEL, ANA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CANCEL, ANA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CANCEL, DESIREE I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CANCEL, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CANCEL, MARA A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CANCEL, MARIA C. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CANCEL, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CANDELARIA, ADIANEZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CANDELARIA, DAINA N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CANDELARIA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CANDELARIA, SUJEIL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CANDELARIO, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CANUELAS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CANUELAS, ERMELINDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARABALLO, KEILA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARABALLO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARABALLO, NILSA E. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARDONA, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARDONA, EVANIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARDONA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARDONA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARDONA, WILDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARMONA, JESSICA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARMONA, RODOLFO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARMONA, SORIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARRASQUILLO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARRASQUILLO, GILMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARRASQUILLO, IRIS Y | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARRASQUILLO, IRIS Y | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARRER, RUTH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARRILLO, AVELINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARRILLO, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARRILLO, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARRION, GENESIS N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARRION, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARRION, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARRUCINI, YAMILKA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARTAGENA, CRISTIAN F | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RIVERA CARTAGENA, JERRY L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARTAGENA, NELSON | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CARTAGENA, RUTH N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CASANOVA, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CASANOVA, KARLA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CASIANO, IVEMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CASIANO, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CASIANO, WESLEY E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CASTILLO, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CASTILLO, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CASTILLO, ROGELIO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CASTRELLO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CASTRO, ALY M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CASTRO, IRENE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CASTRO, JULIO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CASTRO, LISA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CASTRO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CASTRO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CASTRO, MIRELSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CASTRO, NELITZA O | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CASTRO, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CASTRO, XAMAYRA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CASTRO, XAMAYRA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CASTRO, ZORELYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CATALA, ENYBETH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CATERING | HC 05 BOX 10573 | | | | COROZAL | PR | 00783 | |
| RIVERA CAY, NARCISA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CEBALLOS, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CEDENO, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CENTENO, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CENTENO, JUAN J. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CENTENO, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CENTENO, NADYA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CENTENO, NADYA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CEPEDA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CHAMORRO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CHAPARRO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CHAPARRO, LIZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CHARRIEZ, LISETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CHEVERE, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CHEVERE, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CHICLANA, JULISSA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CHICLANA, NICOLAS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CINTRON, ANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CINTRON, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CINTRON, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CINTRON, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CINTRON, RAUL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CINTRON, SHIARA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CINTRON, THAMARA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CINTRON, VIOMARY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CINTRON, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CIRINO, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CLAS, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CLASS, ANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CLASS, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CLASS, TIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLBERG, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLBERG, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLLAZO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLLAZO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLLAZO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLLAZO, JOANNE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLLAZO, JUANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLLAZO, MARCOS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLLAZO, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLLAZO, RITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLLAZO, SINER M. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, AIXA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, ALICIA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, AUREA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, DANITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, DAVID J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, ELIVETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, EVARISTO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, INGRID V | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, JELLIZA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLÓN, JOHN | SR. JOHN RIVERA COLÓN | ANEXO 292 E-8 C-11 50 CARR. UNIT #100 | PO BOX 607073 IND. LUCHETTI | | Bayamón | PR | 00960-7403 | |
| RIVERA COLON, JOSE I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, LEYDA J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, LISMELISSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, LUZ I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, MARIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RIVERA COLON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, MARIE Z | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, MILIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, MISLADY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, OMAR L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, RENEDITH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, ROSANNA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, RUTH N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, SUSSANE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, TERESITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, VILMARIE I. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, ZORYLEEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COLON, ZORYLEEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CONCEPCION, EDWIN O | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CONCEPCION, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CONSTANTINO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CONSTANTINO, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CONSTRUCION | HC 73 BOX 5325 | | | | NARANJITO | PR | 00719 | |
| RIVERA CONSTRUCTION | HC 6 BOX 2064 | | | | PONCE | PR | 00731 9602 | |
| RIVERA CORA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CORA, HECTOR B | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CORDERO, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CORDERO, JODALI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CORDOVA, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CORREA, DARIANA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CORREA, GERALDINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CORREA, LISS D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CORREA, MARCEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CORTES, ANA S | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CORTES, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CORTES, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CORTES, SILVETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CORTES, VICTOR A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CORTES, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CORTES, ZAIDA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COSME, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COSTAS, CRISTINA DEL C. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COTTO, ANGELICA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COTTO, CARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COTTO, HERMINIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA COTTO, LILLIAN A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRESPO, AMY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRESPO, JANE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRESPO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRESPO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRESPO, VICENTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRESPO, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, ADA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, ALBA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, ALMA N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, ANARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, ANARIS M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, CHIRSTINE N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, CHRISTIAN C | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, DARIELY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, EDILBERTO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, ELISAMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, ERIKA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, GADIEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, GADIEL R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, GISEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, HERNAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, ILIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, IVANISE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, JORGE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, JORGE C. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, KEYSHLA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, KIMBERLY I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, KYARA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, LEYDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, LISMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, LUIS R | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 881 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RIVERA CRUZ, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, MELIZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, MONICA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, NAHED P | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, NELIDITH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, RAFAEL J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, RICARDITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, ROSABEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, VILMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, YARA A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, YESSENIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, ZARELIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CRUZ, ZOILA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CUADRADO, ADELINA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CUADRADO, ARGENIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CUADRADO, MINADAL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CUADRADO, ROSANUELICK | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CUEBAS, ERIC F | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CUEVAS, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CUEVAS, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA CURBELO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA D JESUS, KEILA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DAVILA, ANNETTE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DAVILA, AYEISHA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DAVILA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DAVILA, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DAVILA, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DAVILA, MAYDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE GRACIA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE JESUS, AIDY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE JESUS, ALEIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE JESUS, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE JESUS, ANGEL T | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE JESUS, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE JESUS, CARMEN U. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE JESUS, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE JESUS, IMELDA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE JESUS, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE JESUS, ISAAC | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE JESUS, JULINETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE JESUS, LEONEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE JESUS, LORAINE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE JESUS, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE JESUS, VILMAREE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE JESUS, WALTER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE JESUS, WILMER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE JESUS, WILMER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE JESUS, YARATZED | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE JESUS, YOMAYRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE JESUS, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE LEON, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE LEON, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE LEON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE LEON, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE LEON, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE LEON, MICHELLE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE LEON, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DE LEON, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DEL VALLE, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DEL VALLE, KEVIN R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DEL VALLE, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DEL VALLE, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DEL VALLE, YOMARY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DELGADO, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DELGADO, HIDELIZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DELGADO, JENNIFER M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DELGADO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DELGADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DELGADO, NASHALY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DELGADO, NELLY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DELGADO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DELGADO, SAMY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DELGADO, SARAI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DELGADO, SARAI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DELGADO, TASHIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DELGADO, VALERIA N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DELGADO, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DEL VALLE, YOMARY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DENIS, VIANCA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, ANA H | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, ANGEL G | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 882 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA DIAZ, ANGIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, DELIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, EMELY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, EVA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, FERNANDO L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, FRANKIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, GERYONEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, GRISELE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, HEMELY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, IRMA N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, JAILEEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, JAILENE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, JAIME | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, JENISSE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, JESMARI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, JOSE O | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, LAURA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, LIONEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, MARIYANYELY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, WENCESLAO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DIAZ, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DOMENA, AHILAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DOMENA, CLARIVEE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DOMINGUEZ, YOMAR J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA DURAN, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ECHEVARRIA, ALFONSINA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ECHEVARRIA, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ELIZA, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ELLSWORTH | 352 AVE SAN CLAUDIO | SUITE 200 | | | SAN JUAN | PR | 00926 | |
| RIVERA ELLSWORTH INC | 352 AVE SAN CLAUDIO SUITE 200 | | | | SAN JUAN | PR | 00926 | |
| RIVERA ENCARNACION, AXA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ESCALERA, ALWIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ESCALERA, NYLMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ESCALERA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ESCALERA, WALMA Y | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ESCOBALES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ESCOBAR, LIZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ESPINOSA, ROBERTO S | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ESQUILIN, ALEXIS M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ESQUILIN, GABRIEL G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ESQUILIN, SHAYNA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ESSO SERVICE | 214-O CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| RIVERA ESSO SERVICE | A-26  VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| RIVERA ESSO SERVICE | VILLA BEATRIZ A-26 | | | | MANATI | PR | 00674 | |
| RIVERA ESSO SERVICE STATION | 1901 AVE PONCE DE LEON | ESQ BORINQUEN PDA 26 | | | SAN JUAN | PR | 00909 | |
| RIVERA ESSO SERVICENTER | 77 CARR CIALES | | | | MANATI | PR | 00674 | |
| RIVERA ESSO SERVICENTER | A 26 VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| RIVERA ESTADES, JEDITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ESTERA, TANINA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ESTRADA, KARILYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ESTRADA, LYMARI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ESTRADA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ESTREMERA, BERENITH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FALU, ODETT L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FARGAS, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FEAL, MONICA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FEBRES, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FELIBERTY, PAMELA T | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FELICIANO, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FELICIANO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FELICIANO, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FELICIANO, JEIDY D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FELICIANO, JESUS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FELICIANO, KEYLA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FELICIANO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FELICIANO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FELICIANO, RUTH E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FELICIANO, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FELICIANO, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FERMAINT, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FERMAINT, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FERNANDEZ, AISHA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FERNANDEZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FERNANDEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FERNANDEZ, ELBA W | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FERNANDEZ, KATHIE | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 883 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RIVERA FERNANDEZ, WILMA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FERNANDINI, NANCY E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FERRA, HECTOR M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FERRER, DAINA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FERRER, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FERRER, MARANGELIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FERRER, ZULIET | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIEGUEROA, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, ANGENID | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, DARLENE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, ELIA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, ELIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, KAREN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, NATHALIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, NILSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, ORCETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, RENE D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, ROELFI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, SHIRLEY M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FIGUEROA, ZAIDA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FLORES, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FLORES, DOMINGO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FLORES, JANICE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FLORES, KETSYANN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FLORES, MARCOS A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FLORES, MARINA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FLORES, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FLORES, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FLORES, MICHELLE B | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FLORES, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FLORES, NYDIA J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FLORES, PAULA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FONALLEDAS, DALYMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FONSECA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FONTANEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FOURNIER, IVAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FOURNIER, YAN C | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FRAGUADA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FRANCESCHI, MARLINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FRANCO, JUAN P | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FRANCO, SHARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FRANCO, SHARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FRANCO, VILMA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FRANCO, YOMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FRANCO, YOMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FRANCOIS, JOSEPH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FRANQUI, SHAURI I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FRESE, KARLA C | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FRESE, KAROLINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FUENTES, ASHLEY Y | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FUENTES, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FUENTES, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FUENTES, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FUENTES, TAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FUENTES, VIOLETA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA FUENTES, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GABINO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GALARZA, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GALARZA, WALKY M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARAY, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARAY, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARAY, SANTA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, ADARILYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, ENID | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RIVERA GARCIA, FELIPE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, GLADYS E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, HEIDY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, ILIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, IRMA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, ISMARI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, JUAN R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, KIZIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, LORENIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, LUIS I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, LYMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, NILDA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, OLGA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, OLGA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, SINDIALI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, SUTTNER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, SUTTNER I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GARCIA, VIRTUOSO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GASCOT, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GASCOT, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GASTON, CHRISTIAN M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GASTON, FABIOLA A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GELPI, DILLIAM J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GENARO, LIZYNET | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GHIGLIOTTY, IRASEMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GIERBOLINI, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GIRAU, NOEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GOMEZ, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GOMEZ, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GOMEZ, DIGNALY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GOMEZ, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GOMEZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GOMEZ, MARLEENE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GOMEZ, NORA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GOMEZ, NORA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONALEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONSALES, EDELIS G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, BETZY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, BRYAN I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, DILLIAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, DORA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, EDITH M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, ELIZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, EMILY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, ERICA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, FRANCES M. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, GLADYS M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, GLADYS M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, GLADYS M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, IRIS N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, JAMILET | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, JAMILET | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, LIZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, LIZMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, MANUEL | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 885 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, MORAIMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, NANNETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, NELSON | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, NICOLE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, NORILIZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, RAUL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, SAIKALIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, SENNY M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, WITO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, YADIEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, YEIDY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GONZALEZ, ZAIDA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GRACIANI, CAROLINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GRAU, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUARDIOLA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUERRERO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUERRERO, ROSABELL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUERRERO, UBALDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUEVAREZ, AMPARO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUEVAREZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUINDIN, SARY M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUTIERREZ, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUTIERREZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUTIERREZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUZMAN, ANDRES A. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUZMAN, ASHMEDALY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUZMAN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUZMAN, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUZMAN, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUZMAN, ISHTAR M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUZMAN, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUZMAN, JAVIER O | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUZMAN, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUZMAN, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUZMAN, KARELY A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUZMAN, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUZMAN, WILMER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA GUZMAN, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, JESUS M. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HEREDIA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNAIZ, LUZ I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ & ASSOC. INC | A/C BANCO POPULAR DE PR (CBC) | CAGUAS-FAJARDO | GPO BOX 2708 | | SAN JUAN | PR | 00936 | |
| RIVERA HERNANDEZ & ASSOC. INC | PO BOX 51410 | LEVITTOWN S T A | | | TOA BAJA | PR | 00950 | |
| RIVERA HERNANDEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, ANA V | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, ARMANDO L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, FRANCIS O | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, GLAMARY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, JAVIER O | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, JESSICA K | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, JEUDIEL R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, JOHANNNA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, JULIE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, LYANNIE J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, MARIA H | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, MILLY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, NELSON | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, RAUL A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, RICHARD Y | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, RUBENEDITH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, SUHEIL | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 886 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RIVERA HERNANDEZ, TANISHA N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, VICTOR | VICTOR RIVERA HERNANDEZ | INST. Bayamón 501 EDIF 3-L | PO BOX 607073 | | Bayamón | PR | 960 | |
| RIVERA HERNANDEZ, YAIDALICE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERNANDEZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HERRERA, PROVIDENCIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HIDALGO, RUTHSY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HOYOS, IDAMARYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HOYOS, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA HUERTAS, BETH Z | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LARRAZA, NORMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA IMPORTS | PO BOX 11017 | | | | SAN JUAN | PR | 00922 | |
| RIVERA IRIZARRY, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA IRIZARRY, CARMEN A. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA IRIZARRY, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA IRIZARRY, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA IRIZARRY, STACY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA IRIZARRY, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA JAIME, ROSA A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA JIMENEZ, ABNERIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA JIMENEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA JIMENEZ, CARMEN S | [ADDRESS ON FILE] | | | | | | | |
| RIVERA JIMENEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA JIMENEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA JIMENEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA JIMENEZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| RIVERA JIMENEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA JIMENEZ, JUSTINA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA JIMENEZ, LOURDES A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA JIMENEZ, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA JIMENEZ, NAYDA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA JIMENEZ, PAOLA N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA JIMENEZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA JOVET, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA JULBE, SAHARELLIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA JUSINO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA KIRKCONNELL, OSCAR M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LABOY, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LABOY, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LABOY, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LANDRAU, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LANDRON, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LAO, LUDWIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LARA, BELENCY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LASANTA, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LASANTA, NESTOR D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LAUREANO, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LAUREANO, NANCY I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LAUREANO, WARNELIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LEBRON, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LEBRON, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LEBRON, EDNA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LEBRON, GENARO L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LEBRON, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LEBRON, SONIA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LEON, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LIMBERT, IDALIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LIZARDI, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LLOPIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LLUVERAS, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ ESTEBAN | URB MONTE VISTA | C34 CALLE 2 | | | FAJARDO | PR | 00738 | |
| RIVERA LOPEZ, ALIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, CARLOSI J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, CARMEN V | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, DANIRIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, EDWIN O | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, EMELITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, FRANCES M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, GABRIEL A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, JESENIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, JESYLMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, JOANNE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, JOHN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, JONIEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, JOSE F | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, KARLA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, KARLA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, LUZ S | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, LUZ S | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, MARIA S. | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 887 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RIVERA LOPEZ, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, MAXIMINO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, MONICA G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, PAULEANNE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, ROBERTO C | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, SOL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, WILLEIDA S | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, ZAYIRA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, ZUE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOPEZ,ARACELIS | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| RIVERA LOSADA, TERESA DE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOUBRIEL, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOZADA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOZADA, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LOZANO, CORALYS N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LUCIANO, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LUCIANO, LEOPOLDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LUCIANO, LEOPOLDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LUCIANO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LUCIANO, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LUGO, ANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LUGO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LUGO, JOSE F | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LUGO, NATASHA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LUGO, NICOLE A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LUGO, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LUGO, ZILKIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LUIS, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LUNA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LUNA, JANDERIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LUNA, JEAMEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LUNA, LOURDES E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LUNA, MAYRA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LUNA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LUQUIS, OLGA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA LUQUIS, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MACHADO, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MADERA, CINDY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MADERA, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MADERA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MADERA, PEDRO J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MAGDALENO, NORA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MAISONET, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MAISONET, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALAVE, JANICE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALAVE, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALAVE, LIMARY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALAVE, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALAVE, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, ADA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, EDWIN D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, ELSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, FELIX L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, FRANCHESKA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, IRMA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, JENNY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, JOSELYNE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, LAURA A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, MILITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, NEFI H | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, ROSA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, RYAN N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, SARAI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, STEPHANY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MALDONADO, YAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MANGUAL, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MANZANO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARCANO, WENDY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARCANO, YADIELIZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARIN, ELIENID | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARIN, DAVID G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARQUEZ, ANA J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARQUEZ, EDWIN RIVERA MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARQUEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RIVERA MARQUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARQUEZ, MEREDITH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARQUEZ, RICKY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARQUEZ, SARA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARQUEZ, THAINA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARQUEZ, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARRERO, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARRERO, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARRERO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARRERO, GLADIMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARRERO, LAURIE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARRERO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARRERO, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARRERO, MANUEL A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARRERO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARRERO, NAYDA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARRERO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARRERO, ROSALYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARRERO, ROSEMARY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARRERO, SOL L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARRERO, SONIA Y | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, ANDRES E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, BECKY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, BETHAZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, CANDIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, ELBA N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, ELSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, EMILIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, GRACE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, JOANNY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, JUANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, JULIO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, KAREN A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, LARIZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, LILIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, MADELYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, MARIA D. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, MAYDIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, MIGUEL A. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, MILAGROS E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, MILARYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, NELSON | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, PERLA T | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, SYLVIA F | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, TAMARA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, TATIANA G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, WANDA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, WANDIMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTINEZ, WANDIMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MARTIS, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MASS, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MATEO, DECIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MATEO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MATEO, NANCY G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MATEO, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MATIAS, BETSICA R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MATIAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MATIAS, MARIA E. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MATO, ANARDI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MATOS MD, ROSILY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MATOS, CARLOS B | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MATOS, ELIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MATOS, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MATOS, GLENDALY I | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RIVERA MATOS, ISMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MATOS, JORGE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MATOS, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MATOS, KRETNATHAN L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MATOS, LEONARDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MATOS, LEONARDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MATOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MATOS, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MATOS, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MAYMI, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MAYMI, NANCY I. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MAYORAL, NILDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MEDINA, AMBAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MEDINA, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MEDINA, KAILAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MEDINA, KAYRA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MEDINA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MEDINA, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MEDINA, PAOLA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MEDINA, RENE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MEDINA, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MEDINA, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MEDINA, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MEJIAS, JAYMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELECIO, ELIA J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, ALFONSO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, ASTRID | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, ASTRID | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, CLARYMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, DILIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, DILIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, ELYENITTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, ELYENITTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, FABIOLA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, ITZAMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, JOMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, JOMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, KARYNA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, KEILYANN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, MARISA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, MINELLI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, NEYSHA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, SIANY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MELENDEZ, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MENDEZ, CAROLA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MENDEZ, DALILA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MENDEZ, LEILA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MENDEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MENDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MENDEZ, MAYRA A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MENDEZ, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MENDEZ, ROSANGELES | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MENDEZ, WANDA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MENDEZ, YOSHADARA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MENDOZA, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MENDOZA, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MERCADO & RIVERA CORDERO | PO BOX 192376 | | | | SAN JUAN | PR | 00919 | |
| RIVERA MERCADO, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MERCADO, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MERCADO, ISABEL M. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MERCADO, JANICE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MERCADO, JESUS D. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MERCADO, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MERCADO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MERCADO, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MERCADO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MERCADO, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MERCADO, NAHIOMY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MERCADO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MERCADO, NAOMI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MERCADO, NAOMI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MERCADO, NINIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MERCADO, PAMELA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MERCADO, PRISCILLA T | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MERCADO, ROMAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MERCADO, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MERCADO, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MERCADO, YANID M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MERCADO, ZYNNIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MILLAN, JOSE J | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS  Doc#:1817-2  Filed:11/16/17  Entered:11/16/17 16:27:52  Desc:
Exhibit A(ii) Page 890 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MIRABAL, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MIRANDA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MIRANDA, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MIRANDA, JEANNETTE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MIRANDA, MARALIZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MIRANDA, MARIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MIRANDA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MIRANDA, ROSIRY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MIRANDA, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MOJICA, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MOJICA, NILDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MOLINA, ELIOENAIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MOLINA, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MOLINA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MOLINA, LILLIAM J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MOLINA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MOLINA, ROSALIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MOLINA, ROSALIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MOLINA, SAMUEL G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONSERRAT, LUMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONSERRATE, INES M. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONTALVO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONTALVO, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONTALVO, DANNA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONTALVO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONTALVO, YOMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONTANEZ, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONTANEZ, CARLOS M. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONTANEZ, ELMER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONTANEZ, GILMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONTANEZ, JULIO O | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONTANEZ, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONTANEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONTANEZ, SARA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONTANEZ, STEPHANIE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONTERO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONTES, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONTES, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONTES, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONTESINO, GRETCHEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONTIJO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONTIJO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MONTIJO, ORLANDO D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MOORE, BRIAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, ANA C | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, ASHLEY N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, DAVID | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, DAVID | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, DAYMARIE S | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, DEBBIE L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, ELENA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, GEREMY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, JOANNE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, JOSELINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, KARIAN Y | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, KARLA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, LILIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, LINOSHKA F | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, MARTA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, NEELIA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, NILDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, SOLIS I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, SYLVIA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, TRIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORALES, YARICEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORAN, SHEYLA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORELL, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORENO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MORENO, CLARISSA | [ADDRESS ON FILE] | | | | | | | |
| Rivera Mortuary Servcies | Urb. Valencia #2 C/ Francisco Franklin #33 | | | | Juncos | PR | 00777 | |
| RIVERA MUDAFORT, ASTIR B | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MUNET, LILIBETH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MUNIZ, GUSTAVO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MUNIZ, GUSTAVO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MUNIZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MUNIZ, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MUNOZ, EDWARD A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA MUNOZ, ERIKA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RIVERA MUNOZ, EUNIEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NADAL, GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NADAL, GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NARVAEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NARVAEZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NARVAEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NARVAEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NARVAEZ, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NATAL, OLGA N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NAVARRO, NORMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NAVIEDO, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NAVEDO, MERLIAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NAZARIO, CRISTIE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NAZARIO, DIEGO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NAZARIO, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NAZARIO, JEAN C | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NAZARIO, OLGA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NAZARIO, YASIRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NEGRON, ALEX | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NEGRON, ALMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NEGRON, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NEGRON, DIEGO A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NEGRON, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NEGRON, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NEGRON, IRMARYLLIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NEGRON, JOHANNY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NEGRON, LOYDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NEGRON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NEGRON, MARICARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NEGRON, MARISEL M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NEGRON, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NEGRON, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NEGRON, PASCUAL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NEGRON, PASCUAL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NEGRON, REBECA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NEGRON, VILMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NEVAREZ, DHYALMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NEVAREZ, KEILA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NEVAREZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NIETO, JAHZEEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NIEVES, ADALIZZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NIEVES, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NIEVES, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NIEVES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NIEVES, FRANCES N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NIEVES, GLORIVILL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NIEVES, GRIMILDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NIEVES, IVETTE C | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NIEVES, JERONY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NIEVES, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NIEVES, LIZBELLE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NIEVES, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NIEVES, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NIEVES, MONICA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NIEVES, ROSA B | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NIEVES, TATIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NIEVES, TATIANA C. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NIEVES, VILMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NIEVES, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NOGUE, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NOGUE, ZOILA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NOGUE, ZOILA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NORIEGA, ERIKA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NORIEGA, KEYLA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NUNEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NUNEZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NUNEZ, JULIA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NUNEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NUNEZ, SHEILA Y | [ADDRESS ON FILE] | | | | | | | |
| RIVERA NUNEZ, ZABDIEL M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA O FARRIL, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OCASIO, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OCASIO, DALVI G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OCASIO, ENID | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OCASIO, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OCASIO, FELIX | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OCASIO, GLOMARYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OCASIO, IRIS Y | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OCASIO, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OCASIO, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OCASIO, WILLIAM R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OCASIO, YAITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OCASIO, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OCASIO, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OFARRIL, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OJEDA, ARNALDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OJEDA, ZORIMAR I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OLIQUE, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OLIVERAS, ANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OLIVERAS, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OLIVERAS, OMAYRA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RIVERA OLIVERO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OLIVO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OLMEDA, GABRIEL A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OLMEDA, IRMA D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OQUENDO, JANICE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORAMAS, EDNA G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORLANDO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORONA, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORONA, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORSINI, MYRNA O. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORSINI, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTA, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTEGA, JOHNNY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTEGA, JOSELINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTEGA, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTEGA, SUANETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, ADELICIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, AIXA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, ALMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, ANA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, AXEL J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, BETSY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, CAROL N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, CHRISTIAN X | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, CINDIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, CINDIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, CRISTIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, DIGNA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, EDNYDIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, ELVIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, EMILIO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, FELIPE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, GENESIS M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, GINA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, GLAMIL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, GLORIVIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, IRMA R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, IVONNE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, JAVIER A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, JESENNIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, JOHAN M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, JULIO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, LILLIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, MARIA DEL CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, MARIA DEL R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, MARIAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, MAYBEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, MAYDELINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, MEILING | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, MYRTA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, NELSON | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, NORA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, OLGA B. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, OMARYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, SAMARIEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, SONIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RIVERA ORTIZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, VIDALIZ L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, WENDY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, YAMELINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, YAMELINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ORTIZ, YESENIA | LCDO. GUSTAVO ZAMBRANA PEREZ | 623 AVE. | Ponce DE LEON EDIF. BANCO COOPERATIVO | SUITE 1006-B STE 1006 | SAN JUAN | PR | 912 | |
| RIVERA OSORIO, SANTA R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OSSORIO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OTERO, KANYSHA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OTERO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OTERO, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OTERO, MARTA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OTERO, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OTERO, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OTERO, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OTERO, RONALD E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OTERO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OTERO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OTERO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OTERO, YAIRELYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OYOLA, AIMEE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OYOLA, IZAMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OYOLA, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OYOLA, MARIANELA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA OYOLA, YANIRA C | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PABELLON, MARTA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PABELLON, REYNALDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PABON, ALICE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PABON, ARMANDA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PABON, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PABON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PABON, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PABON, SYLVETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PACHECO, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PACHECO, CORALYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PACHECO, KHARINA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PACHECO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PACHECO, NEIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PACHECO, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PACHECO, ZULMALEE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PADILLA, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PADILLA, FELIX L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PADILLA, IRISMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PADILLA, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PADILLA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PADILLA, JOHNATHAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PAGAN, ARNALDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PAGAN, CANDIDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PAGAN, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PAGAN, GLORYMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PAGAN, GONZALO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PAGAN, HILDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PAGAN, IRMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PAGAN, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PAGAN, JOSSIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PAGAN, LINDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PAGAN, LUIS S | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PAGAN, MARIA DE LOS A. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PAGAN, PEDRO G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PAGAN, VICMARY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PAGAN, VICMARY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PALACIOS, MELISA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PANAS, JOHANN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PANAS, JOHANN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PANELLI, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PANTOJAS, LOURDES T. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PARIS, ANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PARRILLA, BELMARI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PASTRANA, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PASTRANA, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PASTRANA, MYNERVA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEDRAZA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEDROGO, TAINEE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PENA, GRACIELA K | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PENA, LEE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PENA, LESSENIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PENA, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PENALOZA, JENNY L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PERDOMO, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREIRA, ELBA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREIRA, JEAN L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PERELES, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, BERNADETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, BLANCA R. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, FRANCES E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, GERALDINE | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 894 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA PEREZ, GERALDINE E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, INGRID | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, JANET L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, JEFFREY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, JONNALLY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, JULISSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, LILLYMAR M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, LOTTY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, LUZ G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, LUZ S | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, LUZ V | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, MERIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, MILLICET | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, OILDA N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, OMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, ONEIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, ONEIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, PAULA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, SANDRA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, VILMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PEREZ, ZUESLYANN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PIMENTEL, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PINA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PINEIRO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PINEIRO, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PINET, OBNELLIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PINO, CARMEN N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PINTO, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PIZARRO, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PIZARRO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PIZARRO, SAHECT D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PIZARRO, VICTOR T | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PLA, SARA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PLACERES, YADIEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PLANADEBALL, ENITTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PLASTICS | PO BOX 003 | | | | SAINT JUST | PR | 00978 0003 | |
| RIVERA PLAZA, BERNARDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PLAZA, MARIELLY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA POLANCO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA POLANCO, MIGUELANGEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PORTALATIN, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PRINCIPE, DEXTER O | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PRINCIPE, DEXTER O | [ADDRESS ON FILE] | | | | | | | |
| RIVERA PRINCIPE, WILNA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUIANO, ADAIRIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUIJANO, IDALIZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUIJANO, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUILES, JAILENE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUILES, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUILES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUILES, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUILES, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUILES, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUILES, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUILES, ROSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUINONES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUINONES, EDDIE A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUINONES, INGRID | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUINONES, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUINONES, JANELIZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUINONES, JANELIZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUINONES, KENNETH H | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUINONES, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUINONES, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUINONES, MYRELIS I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUINONES, ORLANDO L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUINONES, ORLANDO L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUINONES, SONIA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUINTANA, JACQUELINE I. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUINTANA, JEANETTE | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii)   Page 895 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RIVERA QUINTANA, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA QUINTANA, NILDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMIREZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMIREZ, FRANCHESKA X | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMIREZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMIREZ, LINDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMIREZ, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMIREZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMIREZ, YASLIZ M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, ADA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, ADA H. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, ADAD G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, ANGELICA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, IVAN A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, JAIRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, JOCELYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, MABEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, MIGDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, MISAEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, NIURCA V. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, PAOLA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, PRISCILLA J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, SANEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, TANIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, WILLIAM E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, XAVIER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, XAVIER A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, YADIEL A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, YARITZA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RAMOS, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RASONABLE, VIVIAN M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REILLO, EMERITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REILLO, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RENEDO, LINDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RESTO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REVERON, DEREK J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REXACH, LOURDES M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REYES, MARIA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| RIVERA REYES, AIXZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REYES, AUREA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REYES, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REYES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REYES, CONCESA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REYES, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REYES, HECTOR J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REYES, ISAMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REYES, IVAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REYES, IVAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REYES, JIM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REYES, JOCELYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REYES, KETZY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REYES, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REYES, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REYES, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REYES, ROBERTO C | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REYES, SHAIRA Y | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REYES, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA REYES, YARILYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIBOT, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RICHAR, CARMEN DEL ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIOS, ALMA N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIOS, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIOS, GADIEL E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIOS, GILDA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIOS, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIOS, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIOS, LUBED D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIOS, MARCOS A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIOS, MINERVA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 896 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RIVERA RIOS, ROSAEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIOS, YARELIS M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVAS, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVAS, EDNA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVAS, MARTA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVAS, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVAS, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ADRIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, AIDELIZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ALEIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ALEX X | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, AMARILYS M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ANA A. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ANA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ANGEL G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ANTONIO L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ARELIZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, BELINDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, BRITTANIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, CARLIVETTE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, CARMEN V. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, CARMI J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, CHRISTIAN A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, CLARIBELL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, CRISTICEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, CRISTICEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, DANITZA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, DAVID A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, DEBORA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, DORISA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, EMIGDIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ENITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, EVA C | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, FERNANDO L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, GLORY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, GLORY A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, GLORYANN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, GLORYLU | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, GREIGHTON J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, IDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, INGRI E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, IRMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, IRMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, IVETTE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, IVIS V | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, JAIME | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, JAIME L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, JANCARLA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, JERMIRIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, JULIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, KARLA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, KARLA J | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 897 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RIVERA RIVERA, KEILA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, KEVIN J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, LARIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, LESLIAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, LILY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, LIMARY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, LIMARY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, LISMARI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, LORMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, LORNA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, LOURDES Y | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, LUSMARIAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, LYSBETH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, LYZETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MARCELA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MARIANGELES | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MARIELIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MARY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MARYLIZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MELANY M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MERIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MISAEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MOIRA G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MONICA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, MYRTA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, NELSIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, NILMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, NIVIA J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ODAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, RAQUEL E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ROLANDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ROLANDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ROSA A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ROSAURA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, RUTH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, SANTOS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, SHEYLARITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, SILVIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, SILVIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, VILMARI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, VIRGEN M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, XAVIER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, XAVIER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, YASMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, YELIZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, YOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIVERA, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RIZZO, GULNER R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROBERTO, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROBLES, ISHOMALIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROBLES, JOSE D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROBLES, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROBLES, NISHMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ & CO | UNION PLAZA BLDG | PO BOX 21476 | | | SAN JUAN | PR | 00928-1476 | |
| RIVERA RODRIGUEZ, AIDA L | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 898 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RIVERA RODRIGUEZ, AIDYMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, ALLANYS M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, ALMA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, ANDREA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, ANGEL F | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, ARNALDO L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, ASHLEY A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, BLANCA R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, DEANNA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, DILIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, DIRITXIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, DORIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, ELEAZAR O | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, ELENITH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, ERIC | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, ERICK M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, FLORINDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, GUSTAVO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, INDHIRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, IRELA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, IRMA N | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, ISAMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, JAVIER O | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, JOSE O | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, JOSSIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, JOZABET | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, JUANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, KASANDRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, KELLEANA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, KYRISIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, LEIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, LLELIANN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, MARIA P | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, MARIANELA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, MARIE A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, MARISELA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, MAXIMINO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, NASHALIE I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, NEIDALYZ M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, NELSON G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, NILDA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, NILITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, NILMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, NILMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, NYDIA T | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, ORELYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, PURA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 899 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RIVERA RODRIGUEZ, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, RAUL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, RAUL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, REINA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, ROSA E. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, SARAH I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, SARAI M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, SOFIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, VALERIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, VILMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, WALDEMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, WILNARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, YAJAIRA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, YAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, YANNELIZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RODRIGUEZ, YOMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROHENA, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROJAS, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROJAS, KRYSTAL M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROJAS, LIZMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROJAS, NAHAELY A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROJAS, ODALYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROJAS, VALMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROJAS, WANDY I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROLDAN, DAISY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROLDAN, JOSEAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROLDAN, QUETZIA Y | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROLON, DORIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROLON, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROLON, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROLON, MARIELA Z | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROLON, MARIO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROMAN, ABEL E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROMAN, AIXSA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROMAN, ARNALDO J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROMAN, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROMAN, ITZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROMAN, JOSELYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROMAN, JULIAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROMAN, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROMAN, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROMAN, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROMANA, LYNETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROMERO, OLGA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROMERO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROQUE, ELSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSA, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSA, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSA, ELINED | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSA, EMILY J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSA, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSA, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSA, KARINA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSA, KENETH M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSA, MAGDALY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSA, MARTA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSA, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSA, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSA, YNONNE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSADO, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSADO, ARLENE D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSADO, ARLINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSADO, BARBARA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSADO, CARLOS M. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSADO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSADO, HENRY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSADO, JOHAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSADO, JOHANN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSADO, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSADO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSADO, MADELENE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSADO, MARIVELIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSADO, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSARIO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSARIO, DULCE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSARIO, DULCE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSARIO, ELISBET | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 900 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ROSARIO, FELIPE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSARIO, FRANCHESCA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSARIO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSARIO, HECTOR M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSARIO, KRISSIA Y | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSARIO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSARIO, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSARIO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSARIO, NASHALY Z | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSARIO, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSARIO, OLGA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSARIO, ROSANNIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSARIO, SUHEIL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSARIO, SUHEIL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSARIO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSARIO, WILMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ROSARIO, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RUBERT, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RUBIN, ALMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RUBIN, OLGA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RUIZ, ADLIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RUIZ, AGUEDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RUIZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RUIZ, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RUIZ, CAROL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RUIZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RUIZ, GERARDO | GERARDO RIVERA RUÍZ | INSTITUCIÓN MÁXIMA SEGURIDAD A-5 NÚM. 5015 | PO BOX 10786 | | Ponce | PR | 732 | |
| RIVERA RUIZ, GIANLUIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RUIZ, GUILLERMO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RUIZ, GUILLERMO E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RUIZ, KETTY J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RUIZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RUIZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RUIZ, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RUIZ, RENE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RUIZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RUIZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RUIZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RUIZ, YARICZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RULLAN, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA RUSSE, ROCIO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA S PLASTIC | PO BOX 003 | | | | SAINT JUST | PR | 00978-0003 | |
| RIVERA SAEZ, BRISELLE E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SAEZ, PEDRO J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SALAMAN, CARLOS M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SALAMANCA, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SALDANA, LORRAINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SALGADO, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SALGADO, ANGELES | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SALGADO, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SALICRUP, JONEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SALVA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANABRIA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, AGNES | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, AGNES E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, AMNERIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, ARIEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, ARIEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, BLANCA J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, EMILSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, GENNESIS M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, GISELA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, HAROLD | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, HAROLD L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, HIRAM B | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, JUAN L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, JUAN P | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, KEISHLA D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, LUDWING J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, NOEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, NOELIS J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANCHEZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANDOVAL, JESSILLE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANDOVAL, JULISSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTAELLA, GADIEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTALIZ, EDWARDO J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTANA, DAVID | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTANA, EDDIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTANA, EDWAR G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTANA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTANA, HILDA J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTANA, JESUS A | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 901 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RIVERA SANTANA, KATHIAMARY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTANA, LIRELIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTANA, MABEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTANA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTANA, NORELIX M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, AMPARO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, BELKIS Y | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, DAYANNA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, DILIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, ERICA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, EVA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, GISELA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, JAHNNISMARY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, JEICALYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, JONNATHAN O | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, JUAN F | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, JULIO R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, LINETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, LIONEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, LUISA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, MARCO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, MARIA D. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, MARIELEY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, MARTA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, MARYBELL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, MELBA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, NANNETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, OMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, RAFAEL J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, SALVADOR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, VALERIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, XIOMARYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, YAHARA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, YASIETTE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTIAGO, ZERAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, ANA D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, ANNELISE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, DANIEL E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, GINA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, GINA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, HILDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, HIPOLITO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, JULIO J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, LYANNE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, MARIANGELY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, MARIANGELY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, MEADY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, NAIDELY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, NORMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, ROBERTO A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, ROBERTO A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, SHEYRA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, VIRGEN J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, YAMILLET | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SANTOS, ZULMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SCLANK, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SEDA, JINX | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SEDA, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SEGARRA, NORVAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SEPULVEDA, DILMAYRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SEPULVEDA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SERNA, LUIS E. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SERRANO, DAMYNESS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SERRANO, ELADIO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SERRANO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SERRANO, GREGORIO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SERRANO, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SERRANO, MISAEL | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 902 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RIVERA SERRANO, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SERVICE STATION | P.O. BOX 846 | | | | NARANJITO | PR | 00719 | |
| RIVERA SERVICE STATION | PO BOX 94 | | | | TOA ALTA | PR | 00954 | |
| RIVERA SEWING MACHINES | EXT SAN AGUSTIN | 1207 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| RIVERA SHELL SERVICENTRO | 2288 AVE. EDUARDO RUBERTEC | | | | PONCE | PR | 00717-0302 | |
| RIVERA SIERRA, AMPARO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SIERRA, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SIERRA, JANISSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SIERRA, JANISSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SIERRA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SIERRA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SIERRA, KAREN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SIERRA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SIFONTE, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SILVA, JAYSON | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SILVA, MACHERRIE I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SILVA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SILVA, MARTA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOSA, ANA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOSA, ANA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, ABNER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, ALEX | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, ANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, ARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, DEICIRI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, ISAAC | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, LOREINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, LUZ C | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, MARYBELL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, MIKEY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTO, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SOTOMAYOR, PURA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA STEPHEN, NILKA F | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SUAREZ, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SUAREZ, KARLA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SUAREZ, LISMARI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SUAREZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SUAREZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SUAZO, JOMAR O | [ADDRESS ON FILE] | | | | | | | |
| RIVERA SULIVERES, EVANGELITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TAPIA, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TAPIA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TEXIDOR, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TIBURCIO, CESAR A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TIRADO, AMIGDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TIRADO, EDITH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TIRADO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TIRADO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TIRADO, MIDIAM E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TIRADO, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TIRADO, ROSAURA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TIRADO, YAINA G. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORO, ANGEL D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORO, BETSY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORO, DAIANARA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORO, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, ADRIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, AIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, AIDARIALYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, AITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, ALBIT | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, ANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, ANGEL R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, ANGELINA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, ANGELINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, CARMEN R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, CARY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, CHIMERE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, ELLIJD | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, EVA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, FELIX | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, FELIX J. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, GISELA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, HARRY | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RIVERA TORRES, HEIDYMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, HILDA J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, HIRAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, IMALIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, JANIRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, JOSE C | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, JOSE U | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, JUAN B | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, JULIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, KEYLA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, LAURA M. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, LENNYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, LORIANN M. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, LUIS A. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, MARIA P. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, MARION L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, MARK A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, NAOMI M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, OMARILIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, ROLANDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, SHEMANE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, SHEYLA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, YEZENIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TORRES, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TOSADO, HUMBERTO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TRICOCHE, ZAYRA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TRINIDAD, AIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TRINIDAD, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TRINIDAD, KARELYS M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TRINIDAD, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TRINIDAD, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TRISTANI, JENNIPHER S. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TRUCKING SERVICE | RR 4 BOX  3879 | | | | BAYAMON | PR | 00956-9800 | |
| RIVERA TRUCKING SERVICE | URB ROYAL TOWN | K 7 CALLE 11 | | | BAYAMON | PR | 00956 | |
| RIVERA TRUJILLO, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TUBENS, ENID | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TULLA & FERRER | 50 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| RIVERA TULLA & FERRER LLC | 50 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| RIVERA TURPEAU, TAMAYDA F | [ADDRESS ON FILE] | | | | | | | |
| RIVERA TV SERVICES | 553 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00907 | |
| RIVERA TV SERVICES | BO.OBRERO STATION | PO BOX 14594 | | | SAN JUAN | PR | 00916 | |
| RIVERA USERA, NORMARIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VALDES, NILDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VALEDON, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VALENCIA, FRANCISCO A. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VALENTIN, BENITO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VALENTIN, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VALENTIN, JHOMAYRA T | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VALENTIN, LILIBETH | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VALENTIN, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VALENTIN, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VALENTIN, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VALENTIN, ROBERTO J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VALLE, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VALLE, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VALLE, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VARELA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VARGAS, CESAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VARGAS, IRENE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VARGAS, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VARGAS, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VARGAS, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VARGAS, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VARGAS, KEIRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VARGAS, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA VAZQUEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, DERDLIM A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, ENID M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, EVYAN L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, FRANCISCO R | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, HUMBERTO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, IRAIDA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, JANNIE I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, KARELYS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, KEISHA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, KEVIN A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, LEXA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, LIVIA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, MARIANGIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, MARTITA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, MELITZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, MILEIDY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, NATALIE I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, RAUL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, SAHADIA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, YADELIZ M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VAZQUEZ, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VEGA, AMARILIS DEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VEGA, CANDIDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VEGA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VEGA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VEGA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VEGA, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VEGA, ESTHER A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VEGA, IVETTE DE L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VEGA, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VEGA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VEGA, JOEL S | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VEGA, LEGNA I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VEGA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VEGA, MERIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VEGA, RICARDO J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VEGA, RUBEN A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VEGA, SANTOS I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VEGA, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VEGA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELAZQUEZ, AIXA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELAZQUEZ, ANDREA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELAZQUEZ, CARLOTA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELAZQUEZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELAZQUEZ, ENID | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELAZQUEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELAZQUEZ, JOSE D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELAZQUEZ, LIZA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELAZQUEZ, LIZA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELEZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELEZ, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELEZ, EVA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELEZ, FELIX | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELEZ, GILBERTO D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELEZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELEZ, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELEZ, LORENA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELEZ, MAYRA G | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELEZ, MELVIN I | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELEZ, MYRTA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELEZ, NANCHELLE M. | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELEZ, NATASHA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELEZ, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELEZ, ROSE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELEZ, ROSY M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VELEZ, YVONETTE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VENTURA, JULIA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VERDEJO, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VERGES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VERGES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VICENTE, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VICENTE, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VICENTE, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VIDAL, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VIDOT, MARISOL | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 905 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA VIERA, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VILA, LEANNE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VILLALONGO, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VILLANUEVA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VILLANUEVA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VILLANUEVA, JOEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VILLANUEVA, NOEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VIRELLA, REYNALDO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VIVAS, MAGALI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA VIVAS, MAGALI | [ADDRESS ON FILE] | | | | | | | |
| RIVERA WATER  SUPPLY | REPTO VALENCIA | AM 2 AVE ORQUIDEA | | | BAYAMON | PR | 00959 | |
| RIVERA Y ORTIZ | P O BOX 36882 | | | | SAN JUAN | PR | 00936 3882 | |
| RIVERA YAMBO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ZAMBRANA, CARLA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ZAMBRANA, CARLA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ZAMBRANA, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ZAPATA, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ZAVALA, KARLA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ZAVALA, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ZAYAS, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ZAYAS, CATHERINE M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ZAYAS, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ZAYAS, JOHVANNA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ZAYAS, LEIDA E | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ZAYAS, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ZAYAS, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ZAYAS, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA ZENO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA, ALLISON | [ADDRESS ON FILE] | | | | | | | |
| RIVERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERA, BRIAN | [ADDRESS ON FILE] | | | | | | | |
| RIVERA, CASANDRA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA, EIDEL F | [ADDRESS ON FILE] | | | | | | | |
| RIVERA, GERIAN D | [ADDRESS ON FILE] | | | | | | | |
| RIVERA, HECTOR M | [ADDRESS ON FILE] | | | | | | | |
| RIVERA, IZAMAR | [ADDRESS ON FILE] | | | | | | | |
| RIVERA, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| RIVERA, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| RIVERA, KARLA P | [ADDRESS ON FILE] | | | | | | | |
| RIVERA, MARIANGELY | [ADDRESS ON FILE] | | | | | | | |
| RIVERA, NORBERTO | [ADDRESS ON FILE] | | | | | | | |
| RIVERA, TAMARA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERA, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| RIVERA, YANIRMA | [ADDRESS ON FILE] | | | | | | | |
| RIVERAS CENTRAL AIR | PO BOX 3240 | | | | NARANJITO | PR | 00719-9714 | |
| RIVERA'S COMERCIAL INC | BO LOMAS | BOX 76 | | | NARANJITO | PR | 00719 | |
| RIVERA'S COMMERCIAL | PO BOX 76 | | | | NARANJITO | PR | 00719 | |
| RIVERA'S PLUMBING | PO BOX 4593 | | | | PONCE | PR | 00733 | |
| RIVERAS RAMIREZ, YARIZEL | [ADDRESS ON FILE] | | | | | | | |
| RIVERAS TOWING | COM IMBERY | CALLE 20 BOX 11 | | | BARCELONETA | PR | 00617 | |
| RIVERA'S TRUCKING SERVICE | VILLA FONTANA | 4-2HR CALLE 705 | | | CAROLINA | PR | 00983 | |
| RIVERO ACEVEDO, RAFAEL A | [ADDRESS ON FILE] | | | | | | | |
| RIVERO CINTRON, AEMIE A | [ADDRESS ON FILE] | | | | | | | |
| RIVERO CONSTRUCTION CORP | PO BOX 363407 | | | | SAN JUAN | PR | 00936-3407 | |
| RIVERO CRUZ, LEE | [ADDRESS ON FILE] | | | | | | | |
| RIVERO MARTINEZ, JORGE R | [ADDRESS ON FILE] | | | | | | | |
| RIVERO ORTIZ, MONICA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERO SERRA, MYRNA L | [ADDRESS ON FILE] | | | | | | | |
| RIVERSIDE PUBLISHING CO | 425 SPRING LAKE DRIVE | | | | ITASCA | IL | 60143 | |
| RIVICON DEVELOPERS INC | HIGHLAND GARDENS | C 9 MARGINAL ACUARELA | | | GUAYNABO | PR | 00969 | |
| RIVKA COLEN ROGER | COND EL MIRADOR | 2321 CALLE UNIVERSIDAD APT 1404 | | | PONCE | PR | 00717 | |
| RIZAL L NAPOLEONY MENDRET | [ADDRESS ON FILE] | | | | | | | |
| RIZMARI OLMO MIRANDA | COND PLAZA INMACULADA | APTO 2002 | | | SAN JUAN | PR | 00909 | |
| RJ COOPER & ASSOCIATES | 27601 FORBES ROAD | SUITE 39 | | | LAGUNA NIGEL | CA | 92677 | |
| RJ FUENTES RENTAL | HC 03 BOX 27365 | | | | SAN SEBASTIAN | PR | 00685 | |
| RJ LIFT & PARTS SERVICE /RICARDO ARANA | RR 01 BOX 17160 | | | | TOA ALTA | PR | 00791 | |
| RJ RENTAL | HC 1 BOX 6486 | | | | SAN GERMAN | PR | 00683 | |
| RJ REYNOLD TABACCO | P O BOX 363509 | | | | SAN JUAN | PR | 00936-3509 | |
| RJ WAREHOUSE DIST/ QUITA Y PON | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| RJA ENGINEERS PSC | P O BOX 10179 | | | | PONCE | PR | 00732-0179 | |
| RJA GROUP INC | P O BOX 10179 | | | | PONCE | PR | 00732 0179 | |
| RJO INC | URB SAN FRANCISCO | 170 CALLE TULIPAN | | | SAN JUAN | PR | 00927-6221 | |
| RL POLK & CO PUBLICATIONS & SERV | PO BOX 77000 DEPT 771265 | | | | DETROIT | MI | 48277-1265 | |
| RLB CONSTRUCTION CORP. | PO BOX 1600 SUITE 208 | | | | CIDRA | PR | 00739-0000 | |
| RLDIA SURVEYING & MAPPING | 1959 LOIZA ST STE 402 | | | | SAN JUAN | PR | 00911 | |
| RLI INSURANCE COMPANY | 9025 N LINDBERGH DRIVE | | | | PEORIA | IL | 61615-1431 | |
| RM CANVAS | SANTA ISIDRA 3 | E 6 CALLE A | | | FAJARDO | PR | 00738 | |
| RM COMMUNICATIONS INC | URB LA CUMBRE | 497 CALLE EMILIANO POL SUITE 685 | | | SAN JUAN | PR | 00926-5636 | |
| RM DISCOUNT INC | 3 CALLE GERONIMO RIVERA | | | | COMERIO | PR | 00782 | |
| RM ELECTRICAL AND POWER GENERATOR INC | PMB 38 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| RM MR CASH | PO BOX 1315 | | | | MOCA | PR | 00676 | |
| RM OFFICE EQUIPMENT & SUPPLY | PLAZA RIO HONDO SUITE 214 ZMS | | | | BAYAMON | PR | 00961 | |
| RM TRANSPORT INC | PO BOX 195598 | | | | SAN JUAN | PR | 00919 | |
| RM&BI LLC P/C/D MARTINEZ ALVAREZ,MENENED | 701 AVE PONCE DE LEON | SUITE 407 CENTRO DE SEGURO BLDG | | | SAN JUAN | PR | 00907 | |
| RMI AEROSPACE INC | 13349 SW 131 STREET | | | | MIAMI | FL | 33186 | |
| RMSR ENTERTAINMENT INC | 1225 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00911 | |
| RN CONTRACTOR INC | BOX 1942 | | | | GUAYNABO | PR | 00970 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RN GROUP | PO BOX 50635 | | | | TOA BAJA | PR | 00950-0635 | |
| RN PROMOTIONS INC DBA RN GROUP | [ADDRESS ON FILE] | | | | | | | |
| RN REGISTERED NURSE | PO BOX 57140 | | | | BOULDER | CO | 80323-7140 | |
| RNC GULF SERVICE | PO BOX 819 | | | | YABUCOA | PR | 00767 | |
| RO RENTAL | HC 71 BOX 3179 | | | | NARANJITO | PR | 00719 9713 | |
| ROA CUEVAS, JAZEL | [ADDRESS ON FILE] | | | | | | | |
| ROA ENCARNACION, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| ROA ENCARNACION, SANDRA S. | [ADDRESS ON FILE] | | | | | | | |
| ROA NUNEZ, RUTH E. | [ADDRESS ON FILE] | | | | | | | |
| ROA SERNA, ANA | [ADDRESS ON FILE] | | | | | | | |
| ROADMARKS CORP | PO BOX 363783 | | | | SAN JUAN | PR | 009336 | |
| ROALBA COTTO RODRIGUEZ | URB SABANERA | 406 CAMINO MIRAMELINDA | | | CIDRA | PR | 00739 | |
| ROALBA COTTO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROAMIR E ORTIZ CORDERO | URB VILLA FORESTAL | BOX 212 | | | MANATI | PR | 00674 | |
| ROAMIR VEGA SANTIAGO | 5834 C/ LAS MARGARITAS RIO ABAJO | | | | VEGA BAJA | PR | 00693 | |
| ROBBIE  SANTIAGO  RODRIGUEZ | PO BOX  650 | | | | SALINAS | PR | 00751-0650 | |
| ROBEL PEREA  RODRIGUEZ | PO BOX 6505 | | | | SAN  JUAN | PR | 00910 | |
| ROBELIO VELAZQUEZ CUESTA | 623 EST DE SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| ROBERLY SALICRUP LUGO | RR 3 BOX 10275 | | | | TOA ALTA | PR | 00953 | |
| ROBERSON RUIZ GARCIA | URB SAN JOSE | 449 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| ROBERT  E.  FORTIER | 500 CARR 177 STE 138 | | | | BAYAMON | PR | 00959 | |
| ROBERT  F  HAACK | SABANERA 29 CAMINO DEL LAGO | | | | CIDRA | PR | 00739 | |
| ROBERT  MENDEZ  MELENDEZ | PO BOX 548 | | | | AGUAS BUENAS | PR | 00703 | |
| ROBERT  RIOS  FUENTES | HC 02 BOX 6106 | | | | UTUADO | PR | 00641 | |
| ROBERT A DENTON GANDIA | PO BOX 1085 | | | | ARECIBO | PR | 00613 | |
| ROBERT A DENTON HENARES | URB CAPPARRA HILLS | G 11 CALLE CEDRO | | | GUAYNABO | PR | 00968 | |
| ROBERT A ENGEL RAMOS | URB HERMANOS SANTIAGOS | 46 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| ROBERT A GONZALEZ FERNANDEZ | PO BOX 70344 CMMS 331 | | | | SAN JUAN | PR | 00936 | |
| ROBERT A LYNCH GONZALEZ | P O BOX 7242 | | | | CAGUAS | PR | 00726 | |
| ROBERT A RECK LEVINE | HC 01 BOX 13036 | | | | RIO GRANDE | PR | 00745 | |
| ROBERT A WOLFE | [ADDRESS ON FILE] | | | | | | | |
| ROBERT A. KRAFT | 20767 SAINT STEPHEN AVE | | | | MIDDLETOWN | CA | 95461 | |
| ROBERT A. LAVALLA | P O BOX 435 | | | | | | | |
| ROBERT ARRIAGA TORRES | [ADDRESS ON FILE] | | | | VILLALBA | PR | 00766 | |
| ROBERT AUTO REPAIR/ROBERTO VEGA | URB LOS MAESTRO | E 15 CALLE F | | | HUMACAO | PR | 00791 | |
| ROBERT B JEFRERY VIERA | USCG BASE SAN JUAN | 5 LA PUNTILLA STREET | | | SAN JUAN | PR | 00901 | |
| ROBERT BEATO NARVAEZ | URB FLAMINGO HLS | 9 CALLE 12 | | | BAYAMON | PR | 00957 | |
| ROBERT BITTENBENDER | OFFICE OF BUDGET | ROOM 238 MAIN CAPITOL | | | HARISBURG | PA | 17120 | |
| ROBERT C ACAR BIRBARAH | URB HOSTOS | 3 CALLE LUIS MONZON | | | MAYAGUEZ | PR | 00682 | |
| ROBERT CARI | PO BOX 452 | | | | CAROLINA | PR | 00979 | |
| ROBERT CARPET CLEANER | HC 01 BOX 11339 | | | | CAROLINA | PR | 00985 | |
| ROBERT D BLADE BELLIDO | 14392 SW 98TH TER | | | | MIAMI | FL | 33186 | |
| ROBERT D COLLINS | URB STA ROSA | 33-42 CALLE 27 | | | BAYAMON | PR | 00959 | |
| ROBERT D TANNER | EXT VILLA CAPARRA | F10 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| ROBERT D TANNER ZALDUONDO | EXT VILLA CAPARRA | F 10 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| ROBERT D WHITE | PO BOX 555 | | | | CULEBRA | PR | 00775-0555 | |
| ROBERT DORAN GELABERT | [ADDRESS ON FILE] | | | | | | | |
| ROBERT E MONTALVO MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| ROBERT E VELEZ GUERRA | URB CIUDAD CRISTIANA | 218 CALLE ARGENTINA | | | HUMACAO | PR | 00791 | |
| ROBERT E. GLOTZ | 1727 WHITCOMB AVE | | | | DES PLAINES | IL | 60018 | |
| ROBERT E. ROMAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERT E. ROMAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERT F ATHERLEY HINDS | PO BOX 34400 | | | | FORT BUCHANAN | PR | 00934 | |
| ROBERT F MCCLOSKEY DIAZ | PO BOX 10537 CAPARRA HEIGHT STATION | | | | SAN JUAN | PR | 00922 | |
| ROBERT F RODRIGUEZ GONZALEZ | VILLA DE CARMEN | 826 CALLE SAUCO | | | PONCE | PR | 00716 | |
| ROBERT F. VAN TRIESTE | URB. PARK GARDEN | CALLE INDEPENENCE F-16 | | | SAN JUAN | PR | 00926 | |
| ROBERT FLYNN CARO | ARBOLADA | E2 CALLE CIPRES | | | GUAYNABO | PR | 00966 | |
| ROBERT FLYNN CARO | LA ARBOLEDA | E 2 CALLE CIPRES | | | GUAYNABO | PR | 00966 | |
| ROBERT G CABELLO LUGO | [ADDRESS ON FILE] | | | | | | | |
| ROBERT GALARZA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ROBERT GALARZA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ROBERT GARCIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERT GARCIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERT GIRALDO VELEZ | PARC BUENAVENTURA | CALLE ALMENDRO BOX 225-11 | | | CAROLINA | PR | 00987 | |
| ROBERT GOMEZ BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| ROBERT GOMEZ BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| ROBERT H LANGE CO INC | 50 CONGRESS ST | | | | BOSTON | MA | 02109 | |
| ROBERT J CUEVAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERT J MICHALIK | PO BOX  1438 | | | | AGUADA | PR | 00602 | |
| ROBERT J NEWLAND RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROBERT J RAMOS ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERT J SANTIAGO | COLINAS DE MONTE CARLO | H 5 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| ROBERT J ZAYAS LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ROBERT J. ROSEN MD | [ADDRESS ON FILE] | | | | | | | |
| ROBERT L DOZIER JR | PO BOX 1437 | | | | RINCON | PR | 00677 | |
| ROBERT L RODRIGUEZ GARCIA | QUINTAS DEL RIO | F3 PLAZA 10 | | | BAYAMON | PR | 00961 | |
| ROBERT L SANTOS | 17329 MC DUFF AVE | | | | OLNEY | MD | 20832 | |
| ROBERT LANCELIN | PSC 1008 BOX 3023 | | | | CEIBA | PR | 34051 | |
| ROBERT LEE FRENCH  MODESTA RDZ Y ANA RDZ | 25 URB GOMEZ | | | | HUMACAO | PR | 00791 | |
| ROBERT LUGO SOTO | URB RIBERAS DEL RIO | A 7 CALLE 8 | | | BAYAMON | PR | 00959 | |
| ROBERT M MEDINA CARRASQUILLO | URB SAN ANTONIO | K 17 CALLE 10 | | | CAGUAS | PR | 00725 | |
| ROBERT MANOHAR PEREZ | BOX 320 | | | | LAS MARIAS | PR | 00670 | |
| ROBERT MARTINEZ GONZALEZ | 1744 CARIBOU HUNTRAIL | | | | ORLANDO | FL | 32824-5670 | |
| ROBERT MATOS MORALES | [ADDRESS ON FILE] | | | | | | | |
| ROBERT MCCONNELL PRODUCTIONS | 6018 W HELLIS DR | | | | MUNCIE | IN | 47306 | |
| ROBERT MCNULTY | 1429 12ST STREET NW | | | | WASHINTON DC | WA | 00208 | |
| ROBERT MCQUEENY PEREZ | PMB 337 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969-4457 | |
| ROBERT MELENDEZ GONZALEZ | URB MARINA BAHIA MB 21 | CALLE PUNTA SALINAS | | | CATANO | PR | 00962 | |
| ROBERT MENDEZ RIVERA | P O BOX 624 | | | | CIDRA | PR | 00739 | |
| ROBERT MESSERLI / MUZIK 4 YOU | P O BOX 957 | | | | DORADO | PR | 00646 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 907 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT MORALES FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERT N SANTOS VILLALOBOS | PO BOX 5064 | | | | MAYAGUEZ | PR | 00681 | |
| ROBERT NIEVES ALVARADO | URB SANTA ROSA | 45-5 CALLE 23 | | | BAYAMON | PR | 00959 | |
| ROBERT NIEVES VEGA | HC 59 BOX 6080 | | | | AGUADA | PR | 00602 | |
| ROBERT O APPIN | URB MONTE CASINO HEIGHTS | 326 RIO INABON | | | TOA ALTA | PR | 00953 | |
| ROBERT ORTIZ AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| ROBERT OSORIA OSORIA | HC-04  BOX  43202 | | | | HATILLO | PR | 00659 | |
| ROBERT P SHELDON | COND LAGUNA TERRACE | 6 CALLE JOFFRE PH E | | | SAN JUAN | PR | 00907 | |
| ROBERT P. GALLO | NANUET | 21 ETNA PL | | | NANUET | NY | 10954 | |
| ROBERT PARK | 23520 RIM RD E | | | | GRAHAM | WA | 98338 | |
| ROBERT R RIMPEL ANDRE | AVE MARIANI 8015 CALLE  SULTANA | | | | PONCE | PR | 00717-1127 | |
| ROBERT RAMIREZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERT RAMIREZ SALTARES | PUERTO NUEVO | NE 1031 C/ 16 | | | SAN JUAN | PR | 00920 | |
| Robert Rimpel Andre | [ADDRESS ON FILE] | | | | | | | |
| ROBERT RIVERA CARRION | [ADDRESS ON FILE] | | | | | | | |
| ROBERT RIVERA ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| ROBERT RIVERA TIRADO | [ADDRESS ON FILE] | | | | | | | |
| ROBERT ROBERT REYES | 59 C/ SANTIAGO R PALMER OESTE | | | | MAYAGUEZ | PR | 00680 | |
| ROBERT ROBERT REYES | [ADDRESS ON FILE] | | | | | | | |
| ROBERT ROBINSON MELENDEZ | PO BOX 195169 | | | | SAN JUAN | PR | 00919-5169 | |
| ROBERT RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERT RODRIGUEZ VIERA | 57A SECC LEVITOWN | CL 26 CALLE DR PADILLA | | | TOA BAJA | PR | 00949 | |
| ROBERT ROSADO | PO BOX 8487 | | | | BAYAMON | PR | 00965 | |
| ROBERT ROSARIO CRUZ | EXT FOREST HILLS | L 353 ECUADOR | | | BAYAMON | PR | 00959 | |
| ROBERT ROZBRUCH | 535 EAST 70TH STREET | | | | NEW YORK | NY | 10021 | |
| ROBERT SCHOELLER STUDIOS | 632 DREW STEET | | | | CLEARWATER | FL | 33755 | |
| ROBERT STOLBERG | 200 CALLE TETUAN | | | | SAN JUAN | PR | 00901 | |
| ROBERT T RODRIGUEZ RAMIREZ | PUERTO NUEVO | 1385 CALLE 18 | | | SAN JUAN | PR | 00920 | |
| ROBERT TORO SOTO | P.O. BOX 50910 | | | | LEVITTOWN | PR | 00950 | |
| ROBERT TURNER LUGO | PO BOX 1422 | | | | BAYAMON | PR | 00960-1422 | |
| ROBERT TV PARTS | 550 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| ROBERT VAZQUEZ Y EVELYN CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ROBERT VERTICAL BLINDS | HC 3 BOX 12788 | | | | CAMUY | PR | 00627 | |
| ROBERT VIRELLA  CRUZ | URB LAGOS DE PLATA | CALLE 20 W 5 LEVITOWN | | | TOA ALTA | PR | 00949 | |
| ROBERTA W VANKIRK MC QUAY | P.O. BOX 4225 | | | | SAN JUAN | PR | 00936-4225 | |
| ROBERTA COLON MOLINA | HC 01 BOX 6614 | | | | OROCOVIS | PR | 00720 | |
| ROBERTO  A. ARANA  CASTILLO | URB  EL  CONQUISTADOR | C 33 CALLE 3 | | | TRUJILLO  ALTO | PR | 00976 | |
| ROBERTO  ALICEA  HERNANDEZ | HC 01 BOX 3158 | | | | BARRANQUITAS | PR | 00794 | |
| ROBERTO  ALICEA MIRABAL | PO BOX 5509 | | | | PONCE | PR | 00731 | |
| ROBERTO  APONTE  TORRES | HC 1 BOX 5123 | | | | SALINAS | PR | 00751 | |
| ROBERTO  ARCE  PEREZ | URB VILLAS DE CARRAIZO | RR 7 BOX 437 | | | SAN JUAN | PR | 00926 | |
| ROBERTO  CAMACHO  VELAZQUEZ | URB LA MARGARITA | C 20 CALLE C | | | SALINAS | PR | 00751 | |
| ROBERTO  CARRASCO  REBAZA | PMB 200 CALLE 1 | LOTE 3 SUITE 108 | | | GUAYNABO | PR | 00968 | |
| ROBERTO  COLON  LOPEZ | URB LA MARGARITA | D 6 CALLE C | | | SALINAS | PR | 00751 | |
| ROBERTO  CRUZ  GARCIA | HC 5 BOX 8524 | | | | RIO  GRANDE | PR | 00745 | |
| ROBERTO  D RODRIGUEZ GONZALERZ | URB VILLA ALBA | 112 CALLE A | | | VILLALBA | PR | 00766 | |
| ROBERTO  DELIZ  CARLO | URB SANTA JUANITA | B Q 24 CALLE YOKOHAMA | | | BAYAMON | PR | 00956 | |
| ROBERTO  DORRINGTON  CUADRA | URB JUAN PONCE DE LEON | 224  CALLE  25 | | | GUAYNABO | PR | 00969-4464 | |
| ROBERTO  E SANCHEZ BIASCOECHEA | URB VENUS GARDENS | 1681 CALLE CUERNAVACAS | | | SAN  JUAN | PR | 00926 | |
| ROBERTO  GONZALEZ BOSQUE | HC 02 BOX 11991 | | | | MOCA | PR | 00676 | |
| ROBERTO  JUARDE  RIVERA | RES TRINA PADILLA DE SANZ | EDIF  22 APT 827 | | | ARECIBO | PR | 00642 | |
| ROBERTO  LOPEZ  OLIVER | REPARTO TRES PALMAS | 532 CALLE JOAQUIN  CAPELLA | | | AGUADILLA | PR | 00603 | |
| ROBERTO  M MIRANDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO  MATOS FLORES | STA JUANITA | B22 CALLE VISALIA | | | BAYAMON | PR | 00956 | |
| ROBERTO  MENDOZA  RODRIGUEZ | PO BOX 1963 | | | | CAYEY | PR | 00737 | |
| ROBERTO  ORTIZ  SANCHEZ | URB  ANTONSANTI | 1502 CALLE  FAURE | | | SAN  JUAN | PR | 00927 | |
| ROBERTO  PRIETO NEVAREZ | 44 CALLE WILSON | | | | CATAÑO | PR | 00962 | |
| ROBERTO  REYES  RAMOS | HC 04 BOX 16246 | | | | MOCA | PR | 00676 | |
| ROBERTO  RODRIGUEZ  RODRIGUEZ | 332 CHURCH STREET | | | | BLYTHE | GA | 30805 | |
| ROBERTO  RODRIGUEZ  SOTO | URB VALLE DE ARAMANA | 5 CALLE POMAROSA | | | COROZAL | PR | 00783 | |
| ROBERTO  RODRIGUEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO  ROMAN  MIRANDA | RR 02 BOX 6580 | | | | MANATI | PR | 00674 | |
| ROBERTO  SANTIAGO  RODRIGUEZ | HC 04 BOX 15537 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROBERTO  VAZQUEZ  RODRIGUEZ | HC  1  BOX  3658 | | | | COROZAL | PR | 00783 | |
| ROBERTO  VELEZ ECHEVARRIA | P.O BOX 467 | | | | MAYAGUEZ | PR | 00681-0467 | |
| ROBERTO  VILLODAS NAVARRO | RR 1 BOX 6757 | | | | GUAYAMA | PR | 00784 | |
| ROBERTO  W REPULLO  MORAL | LA JOYA | 6 CALLE O | | | ENSENADA | PR | 00647 | |
| ROBERTO A ARANGO | LL 1 URB PALMA REAL | | | | GUAYNABO | PR | 00657 | |
| ROBERTO A AYALA CASTRO | URB NOTRE | G- 5 CALLE SAN ANDRES | | | CAGUAS | PR | 00725 | |
| ROBERTO A CANCEL CANCEL | HC 02 BOX 12636 | | | | SAN GERMAN | PR | 00683 | |
| ROBERTO A CAPESTANY | MARINA BUILDING | 35 MARINA ST | | | PONCE | PR | 00731 | |
| ROBERTO A ENCARNACION REYES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO A FERNANDEZ QUILES | VILLA GARDEN APARTMENTS 26 | CARR 833 APT 110 | | | GUAYNABO | PR | 00971-9002 | |
| ROBERTO A FIALA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO A GARCIA RIVERA | PO BOX 3390 | | | | MAYAGUEZ | PR | 00680-3390 | |
| ROBERTO A LOPEZ HERNANDEZ | SANTA JUANITA | 28 CALLE ALFA | | | BAYAMON | PR | 00956 | |
| ROBERTO A OTERO FONTANEZ | PO BOX 22892 | | | | SAN JUAN | PR | 00931 | |
| ROBERTO A PEREZ GONZALEZ | URB PARQUE ECUESTRE | D 41 CALLE 8 | | | CAROLINA | PR | 00987 | |
| ROBERTO A PEREZ ZAYAS | EXT BUENOS AIRES | 31 | | | SANTA ISABEL | PR | 00757 | |
| ROBERTO A SALAS COTTO | RR 01 BOX 11632 | | | | TOA ALTA | PR | 00953 | |
| ROBERTO A SALVA CORTES | PO BOX 1440 | | | | UTUADO | PR | 00641 | |
| ROBERTO A SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO A SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO A SANTOS RIVERA | U 7 URB SONVILLE | | | | TRUJILLO ALTO | PR | 00976 | |
| ROBERTO A SERRANO LUGO | URB JARDINES DE SAN RAFAEL | 150 CALLE SAN CRISTOBAL | | | ARECIBO | PR | 00612 | |
| ROBERTO A TORO ARROYO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ROBERTO ABREU GUZMAN | HC 3 | | | | AGUADILLA | PR | 00603 | |
| ROBERTO ABREU VEGA | PO BOX 1463 | | | | YABUCOA | PR | 00767 | |
| ROBERTO ABRIL VARGAS | HC 67 BOX 15718 | | | | BAYAMON | PR | 00956 | |
| ROBERTO ACEVEDO ORTEGA | PO BOX 1308 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| ROBERTO ACEVEDO RIVERA | BOX 18  CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| ROBERTO ACEVEDO SANCHEZ | LAS CEIBAS | 7 CALLE CRISTAL | | | ISABELA | PR | 00662 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 908 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO ACOSTA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO ADELARD | 8 CALLE MANUEL RODRIGUEZ SERRA | APTO 1A | | | SAN JUAN | PR | 00919 | |
| ROBERTO ADORNO VELAZQUEZ | BO DOMINGUITO | 145 CALLE H | | | ARECIBO | PR | 00612 | |
| ROBERTO AGOSTO CORDERO | URB VILLA PINARES | 261 CALLE PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| ROBERTO ALAMO REYES | URB HORIZONTES | C1 CALLE AURORA | | | GURABO | PR | 00778 | |
| ROBERTO ALEJANDRO SANTOS | P.O. BOX 1457 | | | | CIDRA | PR | 00739 | |
| ROBERTO ALEMAN GARCIA | URB ALTURAS DE RIO GRANDE | N 6  13 CALLE  13 | | | RIO GRANDE | PR | 00745 | |
| ROBERTO ALEMAN IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO ALICEA JIMENEZ | HC 04 BOX 17975 | | | | CAMUY | PR | 00627 | |
| ROBERTO ALICEA ROMERO | HC 1 BOX 5459 | | | | GURABO | PR | 00778 | |
| ROBERTO ALMODOVAR CEDEÑO | PO BOX 1007 STE 321 | | | | BAYAMON | PR | 00960 | |
| ROBERTO ALONSO SANTIAGO | BOX 913 | | | | GUAYNABO | PR | 00970 | |
| ROBERTO ALVARADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO ALVAREZ ALVARADO | PO BOX 143 | | | | AIBONITO | PR | 00705 | |
| ROBERTO ALVAREZ EDWARDS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ROBERTO ALVAREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO ALVAREZ SANTIAGO | 31 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| ROBERTO AMARO MORALES | HC 55 BOX 9401 | | | | CEIBA | PR | 00735 | |
| ROBERTO ANDINO VALENTIN | PO BOX 7158 | | | | CAROLINA | PR | 00986 | |
| ROBERTO ANDRADE CUEVA | 4500 SW 67 AVE APT11 | | | | MIAMI | FL | 33155 | |
| ROBERTO ANDUJAR ANDUJAR | URBANIZACION LAS MONJITAS | CALLE NOVICIA 334 | | | PONCE | PR | 00730 | |
| ROBERTO APONTE TORO | ESCUELA DE DERECHO | PO BOX 23349 | | | SAN  JUAN | PR | 00931-3349 | |
| ROBERTO APONTE VEGA | PO BOX 607 | | | | BARRANQUITAS | PR | 00794 | |
| ROBERTO AQUINO GARCIA | HC 03 BOX 12929 | | | | CAROLINA | PR | 00987 | |
| ROBERTO ARIAS SPORTS BBQ | FRONTERAS DE BAYAMON | 134 CALLE JULIO ALVARADO | | | BAYAMON | PR | 00961 | |
| ROBERTO ARMANDO PIETRI MARTINEZ | COND UNIVERSITY PLAZA APT 50 | | | | SAN JUAN | PR | 00927 | |
| ROBERTO AROCHO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO AROCHO ROLDAN | HACIENDA LA MONSERRATE | 373 CALLE LA PROVIDENCIA | | | MOCA | PR | 00676 | |
| ROBERTO ARROYO CINTRON | URB EL ALEMEIN | 9 CALLE LEPANTO | | | SAN JUAN | PR | 00926 | |
| ROBERTO ARROYO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO ARROYO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO AUTO SHOP | P O BOX 9429 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| ROBERTO AVILES BERRIOS | HC 02 BOX 15607 | | | | AIBONITO | PR | 00705 | |
| ROBERTO AVILES CARLOS | PO BOX 853 | | | | BOQUERON | PR | 00622-0853 | |
| ROBERTO AVILES MICHEL | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| ROBERTO AVILES VELEZ | HC 01 BOX 1593 | | | | BOQUERON | PR | 00622 | |
| ROBERTO AYALA PRADO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO AYALA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO AYALA VILLEGAS | 248 CALLE PESANTE INTERIOR | | | | SAN JUAN | PR | 00902 | |
| ROBERTO AYBAR IMBERT | PO BOX 40830 | | | | SAN JUAN | PR | 00940 | |
| ROBERTO B. SEDA COLANDRES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO BAEZ CAPESTANY | PO BOX 1202 | | | | SAN GERMAN | PR | 00863 | |
| ROBERTO BAEZ LOPEZ | PO BOX 1597 | | | | GUANICA | PR | 00653 | |
| ROBERTO BAEZ RIVERA | JARD DEL CARIBE | 215 CALLE 2 | | | PONCE | PR | 00728 | |
| ROBERTO BAEZ SERRANO | URB COUNTRY CLUB | 871 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| ROBERTO BARBOSA COLON | HC 67 BOX 13253 | | | | BAYAMON | PR | 00956 | |
| ROBERTO BATTLE CRUZ | HC 1 BOX 10059 | | | | SAN GERMAN | PR | 00683 | |
| ROBERTO BELARDO CARAMBOT | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO BERMUDEZ | P O BOX 357 | | | | BOQUERON | PR | 00622 | |
| ROBERTO BERMUDEZ GARCIA | LOMAS VERDE | V 16 CALLE CORAL | | | BAYAMON | PR | 00956 | |
| ROBERTO BERRIOS GONZALEZ | URB VISTA ALEGRE | 401 CALLE AMAPOLA | | | VILLALBA | PR | 00766 | |
| ROBERTO BERRIOS LOPEZ | URB SUMMIT HLS | 1724 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |
| ROBERTO BERRIOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO BERRIOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO BERRIOS RIVERA | HC 764 BUZON 6900 | | | | PATILLAS | PR | 00723 | |
| ROBERTO BIRD HOFFMANN | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO BIRD HOFFMANN | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO BIRRIEL ARRUFAT | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO BIRRIEL ARRUFAT | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO BIRRIEL ARRUFAT | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO BOBONIS RECHANI | PO BOX 1642 | | | | CAGUAS | PR | 00726 | |
| ROBERTO BONET VARGAS | PO BOX  7000 | SUITE 149 | | | AGUADA | PR | 00602 | |
| ROBERTO BROWN CALDERON | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO BUONO GRILLASCA | URB VENUS GDNS | 1736 CALLE CEFIRO | | | SAN JUAN | PR | 00926 | |
| ROBERTO BURGOS CAEZ | PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| ROBERTO BURGOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO BURGOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO BURGOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO BURGOS SERRANO | HACIENDAS DEL CARIBE | M12 CALLE YUQUIYU | | | TOA ALTA | PR | 00964 | |
| ROBERTO BURGOS SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO BUTLER MENDEZ DBA TALLER HOJALAT | 41570 SECT. EL FOSFORO | | | | QUEBRADILLA | PR | 00678-9311 | |
| ROBERTO MEIXEDA DACRI | ASHFORD MEDICAL CENTER | 29 CALLE WASHINGTON SUITE 110 | | | SAN JUAN | PR | 00907 | |
| ROBERTO C ABREU HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO C CASTRO RODRIGUEZ | URB PASEO REAL | HC 01 BOX 88 | | | COAMO | PR | 00769-9800 | |
| ROBERTO C COLON MEDINA | VISTA DE LUQUILLO | G 7 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| ROBERTO C CORDOVA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO C DELGADO | FAIR VIEW | 1896 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| ROBERTO C DELGADO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO C FIGUEROA SERRANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ROBERTO C GOMEZ LOPEZ | URB ESTEVES | 1304 CALLE EUCALIPTO | | | AGUADILLA | PR | 00605 | |
| ROBERTO C HERNANDEZ MENDOZA | 120 CALLE COMERCIO | | | | AGUADILLA | PR | 00603 | |
| ROBERTO C MEDINA RODRIGUEZ | 120 LA VISTA | G 16 VIA CUMBRES | | | SAN JUAN | PR | 00924 | |
| ROBERTO C PAGAN | MAGNOLIA GARDENS | V1 CALLE 20 | DIST. ESC. BAYAMON 4 | | BAYAMON | PR | 00956 | |
| ROBERTO C PAGAN RULLAN | PO BOX 574 | | | | MERCEDITAS | PR | 00715 | |
| ROBERTO C RAMOS COTTO | P O BOX 703 | | | | TOA BAJA | PR | 00951 | |
| ROBERTO C RIVERA GARCIA | HC 1 BOX 4404 | | | | NAGUABO | PR | 00718 | |
| ROBERTO C RODRIGUEZ RODRIGUEZ | SESTOR LA VEGA | 9 CALLE 4 | | | YAUCO | PR | 00698 | |
| ROBERTO C TORRES CASTRO | PO BOX 891 | | | | LAS PIEDRAS | PR | 00771 | |
| ROBERTO C VEGA SANTANA | PO BOX 4237 | SALUD STATION | | | MAYAGUEZ | PR | 00681 | |
| ROBERTO C VEGA TORRES | P O BOX 609 | | | | ADJUNTAS | PR | 00601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO C VELAZQUEZ RIVERA | URB LAS ALONDRAS | C17 CALLE 15 | | | VILLALBA | PR | 00766 | |
| ROBERTO C. DONATO | HC 2 | | | | YABUCOA | PR | 00767 | |
| ROBERTO C. ROSADO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO CABAZUDO ORTA | PO BOX 9886 | | | | CAROLINA | PR | 00988 | |
| ROBERTO CABELLO LUGO | URB QUINTAS DE CAMPECHE | 608 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| Roberto Cadiz Torres | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO CALDERON COSME | PO BOX 794 | | | | SABANA SECA | PR | 00952-0794 | |
| ROBERTO CALDERON IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO CALDERON NEGRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ROBERTO CALDERON TORRES | LOIZA VALLEY | Y 938 CALLE SANGUINARIA | | | CANOVANAS | PR | 00729 | |
| ROBERTO CALZADA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO CAMACHO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO CAMACHO LOPEZ | HC 02 BOX 13403 | | | | VIEQUES | PR | 00765-9482 | |
| ROBERTO CANCEL SERRANO | LOMAS VERDES | 2M 19 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| ROBERTO CANDELARIA SANTIAGO | TURABO GARDENS II | R 3 CALLE 27 | | | CAGUAS | PR | 00727 | |
| ROBERTO CANDELARIO COLON | PO BOX 108 | | | | VILLALBA | PR | 00766 | |
| ROBERTO CANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO CAR SHOP | BO. MONACILLO | CARR 21 KM 3 2 | | | SAN JUAN | PR | 00924 | |
| ROBERTO CAR SHOP | CALLE SAN JUAN  # 337 | | | | LA CUMBRE | PR | 00926 | |
| ROBERTO CARDONA RODRIGUEZ | P O BOX 5160 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROBERTO CARLO | PO BOX 629 | | | | CABO ROJO | PR | 00623 | |
| ROBERTO CARLO MENDOZA | BOX 1180 | | | | CABO ROJO | PR | 00623 | |
| ROBERTO CARLO RUIZ MORALES | URB BAHIA VISTAMAR | 1558 C BARRACUDA | | | CAROLINA | PR | 00983 | |
| ROBERTO CARLOS ACOSTA SEPULVEDA | PUERTO NUEVO | 1338 CALLE 20 NO | | | SAN JUAN | PR | 00920 | |
| ROBERTO CARLOS WAH REYES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO CARMONA MARRERO | URB PONCE DE LEON | 107 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| ROBERTO CARMONA RIVERA | URB ROSA MARIA | C 13 CALLE 3 | | | CAROLINA | PR | 00985 | |
| ROBERTO CARMONA SANTANA | URB SAN PEDRO | 138 CALLE TIMOTEO SALAS QUINTERO | | | TOA BAJA | PR | 00949 | |
| ROBERTO CARMONA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO CARO | PO BOX 1836 | | | | RINCON | PR | 00677 | |
| ROBERTO CARPIO CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO CARRASQUILLO RIOS | PARQUE LAS MERCEDES | D 18 C/ PEYO MERCED | | | CAGUAS | PR | 00725 | |
| ROBERTO CARRASQUILLO SOSA | HC 02 BOX 14214 | | | | GURABO | PR | 00778 | |
| ROBERTO CARRERO PADRON | COND RAMIREZ DE ARELLANO | EDIF 4 APT 412 | | | MAYAGUEZ | PR | 00682 | |
| ROBERTO CARRILLO MORALES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO CASILLAS MOJICA | PO BOX 1163 | | | | LAS PIEDRAS | PR | 00771 | |
| ROBERTO CASTILLO MITCHEL | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO CASTRO FRANCESCHI | 37 BO SAN ANTON | | | | PONCE | PR | 00731 | |
| ROBERTO CASTRO HERNANDEZ | PO BOX 513 | | | | JUNCOS | PR | 00777 | |
| ROBERTO CASTRO SANTOS | HC 1 BOX 5370 | | | | CIALES | PR | 00638 | |
| ROBERTO CENTENO FRANCO | COMUNIDAD SABANA LIMON | SOLAR 73 | | | BAYAMON | PR | 00956 | |
| ROBERTO CHEVRES RIVERA | QUINTA REAL | EDIF 1 APT 108 | | | TOA BAJA | PR | 00949 | |
| ROBERTO CINTRON | HC 73 BOX 5730 | | | | NARANJITO | PR | 00719-9623 | |
| ROBERTO CINTRON BARDEGUEZ | PO BOX 1495 | | | | CAGUAS | PR | 00785 | |
| ROBERTO CINTRON MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO CINTRON RODRIGUEZ | PO BOX 1259 | | | | TOA ALTA | PR | 00954 | |
| ROBERTO CIPRENI AYALA | APT 609 COOP CIUDAD UNIVERSITARIA | | | | SAN JUAN | PR | 00976 | |
| ROBERTO CLASS ROSARIO | SAINT JUST | 104 CALLE 2 PARC SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| ROBERTO CLAUSELL | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO CLEMENTE AYALA | PO BOX 6142 | | | | SAN JUAN | PR | 00914 | |
| ROBERTO COIRA | PO BOX 362544 | | | | SAN JUAN | PR | 00936-2544 | |
| ROBERTO COLLADO TORRES | ANALIA MARIN | 4975 CALLE BALLENA | | | PONCE | PR | 00716 | |
| ROBERTO COLLAZO BURGOS | COND ARCOS DE CUPEY | 650 CALLE CEILIIANA APT 306 | | | SAN JUAN | PR | 00926 | |
| ROBERTO COLLAZO TORRES | P O BOX 683 | | | | COMERIO | PR | 00782 | |
| ROBERTO COLON BAERGA | PO BOX 9531 | | | | CAROLINA | PR | 00988 | |
| ROBERTO COLON CAMACHO | P O BOX 10321 | | | | PONCE | PR | 00732 | |
| ROBERTO COLON COLON | URB VILLA DEL CARMEN | 2262 CALLE TURIN | | | PONCE | PR | 00716-2215 | |
| ROBERTO COLON CRUZ | URB VILLAS DE LOIZA | AG 10 CALLE30 | | | CANOVANAS | PR | 00729 | |
| ROBERTO COLON DELGADO | E 15 URB SAN ANTONIO | | | | COAMO | PR | 00769 | |
| ROBERTO COLON GALLARDO | P O BOX 225 | | | | AGUIRRE | PR | 00704 | |
| ROBERTO COLON MELENDEZ | IRR I BOX 12202 | | | | OROCOVIS | PR | 00720-9620 | |
| ROBERTO COLON QUINONES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO COLON SANTIAGO HNC LA TAINA | URB LAS DELICIAS | 2254 CALLE JUAN JOSE CARTAGENA | | | PONCE | PR | 00728-3835 | |
| ROBERTO CONCEPCION CRUZ | HC-01 BOX 10359 | BO ISLOTE | | | ARECIBO | PR | 00612 | |
| ROBERTO CORDOBA MORAN | URB PARKVILLE | B 5F CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| ROBERTO COREANO CASIANO | URB VILLA SAN ANTON | I 14 CALLE ECOLASTICO DIAZ | | | CAROLINA | PR | 00987 | |
| ROBERTO COREANO PAGAN | VILLA GRANADA | 912 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| ROBERTO CORTES HERNANDEZ | HC-2  BOX 12080 | BO. PLATA | | | MOCA | PR | 00676 | |
| ROBERTO CORTES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO CORTES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO CORTES VELEZ | CAIMITO ABAJO | K1 H1 CALLE JOSE FIDALGO DIAZ | | | SAN JUAN | PR | 00926 | |
| ROBERTO COSME ARROYO | P O BOX  7705 | | | | CIALES | PR | 00638 | |
| ROBERTO COTTO DIAZ | BO RABANAL SECT BUEN PASTOR | | | | CIDRA | PR | 00739 | |
| ROBERTO COTTO REYES | LA EXPERIMENTAL | 44 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| ROBERTO COUTO GARCIA | URB  LEVITTOWN | LUIS PALES MATOS FP10 6TA. SECCION | | | TOA BAJA | PR | 00949 | |
| ROBERTO CRESPO FLORES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO CRUET APONTE | PO BOX 372307 | | | | CAYEY | PR | 00737-2307 | |
| ROBERTO CRUZ BELAVAL | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO CRUZ BARRETO | 991 CALLE PELEGRINA | | | | SAN JUAN | PR | 00925 | |
| ROBERTO CRUZ CORDERO | P O BOX 353 | | | | ARECIBO | PR | 00612 | |
| ROBERTO CRUZ GONZALEZ | PO BOX  373192 C BALASTO | | | | CAYEY | PR | 00737-0976 | |
| ROBERTO CRUZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO CRUZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO CRUZ LOPEZ | URB MONTEFLORES 456 C/ DEL VALLE | | | | SAN JUAN | PR | 00915 | |
| ROBERTO CRUZ MOLINA | ALT DE FLAMBOYAN | F 9 CALLE 9 | | | BAYAMON | PR | 00959 | |
| ROBERTO CRUZ NIEVES | P O BOX 6942 | STA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| ROBERTO CRUZ ORTIZ | VILLA DEL CARMEN | 4623 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| ROBERTO CRUZ QUEIPO | PO BOX 40712 | | | | SAN JUAN | PR | 00940 | |

In re: The Commonwealth of Puerto Rico et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROBERTO CRUZ QUEIPO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO CRUZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO CRUZADO MELENDEZ | URB EL ROSARIO | W 111 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| ROBERTO CUELLAR | APARTADO POSTAL 10081-1000 | | | | SAN JOSE | | 00000 | |
| ROBERTO D. BEHN HIFFLEY | 105 AMBERT COURT | | | | CARRBORO | NC | 27510 | |
| ROBERTO D ACOSTA MARIN | HACIENDA CONSTANCIA | 740 CALLE MOLINAS | | | HORMIGUEROS | PR | 00660 | |
| ROBERTO D ORELLANA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO D ORELLANA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO D ORELLANA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO D RODRIGUEZ TOLINCHI | HC 37 BOX 4593 | | | | GUANICA | PR | 00653 | |
| ROBERTO D SALA ROKACH | COND SAN ANTONIO APT 602 | 712 CALLE CENTRAL | | | SAN JUAN | PR | 00909 | |
| ROBERTO D. MATANZO | APARTADO 654 | | | | CAGUAS | PR | 00625 | |
| ROBERTO DAMIAN RODRIGUEZ DELGADO | PUERTO NUEVO | SE 784 CALLE 37 | | | SAN JUAN | PR | 00921 | |
| ROBERTO DAVILA CARRERA | PO BOX 360722 | | | | SAN JUAN | PR | 00936-0722 | |
| ROBERTO DAVIS AYALA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO DE CARRASQUILLO | HC 04 BOX 47898 | | | | CAGUAS | PR | 00725-9627 | |
| ROBERTO DE JESUS ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO DE JESUS BRISTOL | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO DE JESUS BRISTOL | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO DE JESUS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO DE JESUS JUARBE | URB SAN RAMON | 146D CALLE HUCAR | | | GUAYNABO | PR | 00969 | |
| ROBERTO DE LA CRUZ | P.O. BOX 897 | | | | SAN JUAN | PR | 00919 | |
| ROBERTO DE LA TORRES LAYOLA | URB LA PROVIDENCIA | 2B22 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| ROBERTO DE LEON SANTIAGO | ALTURAS DE RIO GRANDE | V1229 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| ROBERTO DEIDA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO DEL RIO VILLALOBOS | H C 1 BOX 4113 | | | | CIALES | PR | 00638-9802 | |
| ROBERTO DEL VALLE NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO DEL VALLE RIVERA | P.O. BOX 51905 LEVITOWN  STATION | | | | TOA BAJA | PR | 00950 | |
| ROBERTO DELGADO | HC 4 BOX 6735 | | | | YABUCOA | PR | 00767 | |
| ROBERTO DELGADO DELGADO | P O BOX 306 | | | | HATILLO | PR | 00659 | |
| ROBERTO DELUZ CARLO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO DELGADO LASANTA | BO PUENTE JOBOS | 904-50 SEC SAN MARTIN CALLE K | | | GUAYAMA | PR | 00784 | |
| ROBERTO DELGADO LOPEZ | BO CANTA GALLO | P O BOX 1916 | | | JUNCOS | PR | 00777 | |
| ROBERTO DELGADO ROMERO | ALT RIO GRANDE | J429 CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| ROBERTO DESIDERIO ORTIZ | BO AMELIA | 61 C/ JOSE C BARBOSA | | | GUAYNABO | PR | 00962 | |
| ROBERTO DIAZ HERNANDEZ | URB PONCE DE LEON | 225 CALLE 25 | | | GUAYNABO | PR | 00969 | |
| ROBERTO DIAZ / DBA/ AAA WINDOW | CAPARRA TERRACE | 761 AVE DE DIEGO | | | SAN JUAN | PR | | |
| ROBERTO DIAZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO DIAZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO DIAZ COSME | PO BOX 6780 | | | | CAGUAS | PR | 00726 | |
| ROBERTO DIAZ CRUZ | URB VENUS GARDENS | 709 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| ROBERTO DIAZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO DIAZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO DIAZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO DIAZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO DIAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO DIAZ MOISES | HC 01 BOX 1080 | | | | ARECIBO | PR | 00612 | |
| ROBERTO DIAZ RIVERA | HC 2 BOX 13863 | BO JAGUEYES | | | AGUAS BUENAS | PR | 00703-9609 | |
| ROBERTO DORTA RODRIGUEZ | HC 3 BOX 20579 | | | | ARECIBO | PR | 00612 | |
| ROBERTO DUCOS ACEVEDO | P O BOX 399 | VICTORIA STA | | | AGUADILLA | PR | 00605 | |
| ROBERTO DUQUE SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO E CASTRO JURADO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO E CASTRO JURADO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO E DAVILA LOPEZ | PO BOX 10130 | | | | PONCE | PR | 00732 | |
| ROBERTO E DIAZ ATIENZA | URB PARANA | S 4 # 19 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| ROBERTO E DIAZ RODRIGUEZ | 201 COND VISTA VERDE | | | | SAN JUAN | PR | 00921 | |
| ROBERTO E GARCIA TORRES | P.O. BOX 192829 | | | | SAN JUAN | PR | 00918-2829 | |
| ROBERTO E LOPEZ CANO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO E LOPEZ HERNANDEZ | ALTURA DE MONTE BRISAS | CALLE 2 BLQ 4 B 4 | | | FAJARDO | PR | 00738 | |
| ROBERTO E MAIZ ACEVEDO | P O  BOX 1585 | | | | HORMIGUERO | PR | 00660 | |
| ROBERTO E MERA LASTRA | URB BALDRICH | 279 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00913 | |
| ROBERTO E MERCADO SANTIAGO | PO BOX 1181 | | | | LAJAS | PR | 00667 | |
| ROBERTO E SANTIAGO SOTOMAYOR | ALTURAS DE FLAMBOYAN | 32 CALLE KK 9 | | | BAYAMON | PR | 00956 | |
| ROBERTO E VELEZ FERRER | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO E VELEZ REVERON | HACIENDA SAN JOSE | 833 VIA PLACIDA | | | CAGUAS | PR | 00727-3074 | |
| ROBERTO E. VARAS JIMENEZ | PO BOX 23 | | | | MOROVIS | PR | 00687 | |
| ROBERTO ENCARNACION OSORIO | CONDOMINIO LUCERNA | APT 1 F EDIF A 4 | | | CAROLINA | PR | 00983 | |
| ROBERTO ENCARNACION RUIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ROBERTO ERAZO REYES | URB LOS DOMENICOS | K 189 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | |
| ROBERTO ESCOBAR MARTIN | COND PORTALES DE SAN PATRICIO | APT 401 | | | GUAYNABO | PR | 00968 | |
| ROBERTO ESCOBAR MARTIN | URB SAN PATRICIO | 647 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| ROBERTO ESQUILIN CARTAGENA | HC 01 BOX 5123 | | | | GUAYNABO | PR | 00971-9801 | |
| ROBERTO F FALCON CARATINI | L 70 LINCON AVE | | | | GUAYNABO | PR | 00969 | |
| ROBERTO F FELICIANO | PO BOX 1119 | | | | MAYAGUEZ | PR | 00680 | |
| ROBERTO F MCCLOSKEY PURCELL | PO BOX 10537 | | | | SAN JUAN | PR | 00922 | |
| ROBERTO F ORTIZ CRUZ | P O BOX 34086 | PLAYA STATION | | | PONCE | PR | 00734 | |
| ROBERTO F RODRIGUEZ GONZALEZ | URB COLINAS METROPOLITANO | Q 5 ROBERTO F | | | GUAYNABO | PR | 00969 | |
| ROBERTO FALCON GONZALEZ | BO VACAS | PO BOX 09 | | | VILLALBA | PR | 00766 | |
| ROBERTO FEBLES MARRERO | URB PALMAS DEL TURABO 40 | CALLE TENERIFE | | | CAGUAS | PR | 00725 | |
| ROBERTO FELICIANO LOPEZ | BO CEIBA BAJA | HC 04 BOX 44766 | | | AGUADILLA | PR | 00603-9766 | |
| ROBERTO FERNANDEZ CHEVERE | P O BOX 8 | | | | CIALES | PR | 00638 | |
| ROBERTO FERNANDEZ RIVERA | P.O. BOX 2193 | | | | GUAYAMA | PR | 00785 | |
| ROBERTO FERNANDEZ VARGAS | PO BOX 10448 | | | | SAN JUAN | PR | 00922 | |
| ROBERTO FERNANDEZ VILLAMIL | URB LAGOS DEL PLATA | G 21 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| ROBERTO FERNANDEZIARTE POSIBLE | PO BOX 10448 | | | | SAN JUAN | PR | 00922 | |
| ROBERTO FERRER CANCEL | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO FIGUEREDO BREA | HC 764 BOX 8216 | | | | PATILLAS | PR | 00723 | |
| ROBERTO FIGUEROA AYALA | URB RAFAEL BERMUDEZ | B 20 CALLE 5 | | | FAJARDO | PR | 00738 | |
| ROBERTO FIGUEROA JUSINO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO FIGUEROA LAUREANO | SE 786 CALLE 37 | | | | PUERTO NUEVO | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO FIGUERA MARERO | PO BOX 20514 | | | | SAN JUAN | PR | 00928 | |
| ROBERTO FIGUERA SANTIAGO | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| ROBERTO FILIBERTO CINTRON | P O BOX 10971 | | | | SAN JUAN | PR | 00922-0971 | |
| ROBERTO FLORES GARRIGA | HC 01 BOX 7881 BO INDIO | | | | GUAYANILLA | PR | 00656 | |
| ROBERTO FLORES RIVERA | RR 6 BOX 9353 | | | | SAN JUAN | PR | 00926 | |
| ROBERTO FONSECA FERNANDEZ | 2DA EXT VILLA CAROLINA | 2-5 CALLE 32 | | | CAROLINA | PR | 00985 | |
| ROBERTO FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO FONTANEZ TORRES | URB BELLOMONTE | U 9 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| ROBERTO FUENTES ALAGO | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| ROBERTO FUENTES MALDONADO | LOS MAESTROS | 499 JOSEFA MENDIA ST | | | SAN JUAN | PR | 00923-2410 | |
| ROBERTO FUENTES MARTINEZ | URB SANTA MARIA | L 7 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| ROBERTO G ACOSTA GISSEL | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO GALARZA CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO GALARZA OLMO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO GALINDEZ VILLEGAS | URB JARDINES DE LA FUENTE | 230 CALLE CERVANTES | | | TOA ALTA | PR | 00953 | |
| ROBERTO GARAYUA VARGAS | LOS MAESTROS | 470 CALLE JOSEFA MENDIA | | | SAN JUAN | PR | 00923 | |
| ROBERTO GARCIA | URB PUERTO NUEVO | 543 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| ROBERTO GARCIA COTTO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO GARCIA FLORES | PO BOX 551 | | | | SAN LORENZO | PR | 00754 | |
| ROBERTO GARCIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO GARCIA LABOY | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO GARCIA RIVERA | LOMAS DE CAROLINA | A 26 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| ROBERTO GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO GARCIA SANCHEZ | RES VILLA ESPERANZA | EDIF 14 APT NUM 203 | | | SAN JUAN | PR | 00926 | |
| ROBERTO GARCIA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO GAS | BOX 581 | | | | OROCOVIS | PR | 00720 | |
| ROBERTO GAS | P O BOX 581 | | | | OROCOVIS | PR | 00720 | |
| ROBERTO GAUTIER MILLAN | URB LAS DELICIAS | L 43 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00731 | |
| ROBERTO GIAMIL ELLIS LARACUENTE | ASUNTOS DE LA JUVENTUD | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| ROBERTO GIAMIL ELLIS LARACUENTE | URB VILLA GRILLASCA | 1767 CALLE MODESTO RIVERA | | | PONCE | PR | 00717-0580 | |
| ROBERTO GOMEZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO GOMEZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO GOMEZ RUIZ | PMB 460 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| ROBERTO GOMEZ SERRANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ROBERTO GOMEZ VAZQUEZ | PARQUE LAS HACIENDAS | J 5 CAYNIABAN | | | CAGUAS | PR | 00727 | |
| ROBERTO GOMEZ VELEZ | URB COSTA BRAVA | F 86 CALLE 10 | | | ISABELA | PR | 00662 | |
| ROBERTO GONZALES GUERRA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO GONZALES GUERRA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO GONZALEZ | P O BOX 1985 | | | | GUAYAMA | PR | 00785 | |
| ROBERTO GONZALEZ | PO BOX 7214 | | | | PONCE | PR | 00732 | |
| ROBERTO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO GONZALEZ  VEGA | 93 -38 CALLE 76 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| ROBERTO GONZALEZ ANDINO | 200 NORTE CALLE BERNARDO GARCIA | | | | CAROLINA | PR | 00985 | |
| ROBERTO GONZALEZ ANDINO | 56 CALLE ANDREA LUZ RIVERA | | | | CAROLINA | PR | 00985 | |
| ROBERTO GONZALEZ ARROYO | PALO SECO | BOX GL | | | MAUNABO | PR | 00707 | |
| ROBERTO GONZALEZ AUGUSTO | PO BOX 1666 | | | | ISABELA | PR | 00662 | |
| ROBERTO GONZALEZ DEL RIO | URB REXVILLE AP 21 | CALLE 60 | | | BAYAMON | PR | 00957 | |
| ROBERTO GONZALEZ FRANQUI | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO GONZALEZ GARCIA | 300 AVE LOS FILTROS | BOULEVARD DEL RIO APT 10324 | | | GUAYNABO | PR | 00971 | |
| ROBERTO GONZALEZ GONZALEZ | PO BOX 2158 | | | | CAROLINA | PR | 00984 | |
| ROBERTO GONZALEZ MOLINA | PO BOX 3632 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| ROBERTO GONZALEZ OLMO | URB CANA | BB 19 CALLE 20 | | | BAYAMON | PR | 00957 | |
| ROBERTO GONZALEZ ORTIZ | RES ARISTIDES CHAVIER 31 APT 267 | | | | PONCE | PR | 00731 | |
| ROBERTO GONZALEZ ROSADO | 53 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| ROBERTO GONZALEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO GONZALEZ SANCHEZ | 127 CALLE COLON | | | | AGUADA | PR | 00602 | |
| ROBERTO GONZALEZ TORRES | 38 CALLE B RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| ROBERTO GONZALEZ TRISTANI | HC 1 BOX 14886 | | | | COAMO | PR | 00769 | |
| ROBERTO GONZALEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO GONZALEZ VILLANUEVA | URB VILLA FONTANA | 2YR 42 VIA 20 | | | CAROLINA | PR | 00983 | |
| ROBERTO GONZALEZ VIZCARRONDO | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| ROBERTO GORBEA | URB DOS PINOS | 805 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| ROBERTO GRANDONE HENRIQUE | URB JARDINES DEL CARIBE | RR 12 CALLE 41 | | | PONCE | PR | 00728 | |
| ROBERTO GUERRERO SANTIAGO | GUERRERO MEDICAL SUPPLY INC | HC 2 BOX 7503 | | | COMERIO | PR | 00782 | |
| ROBERTO GUTIERREZ LABOY | PO BOX 21962 | | | | SAN JUAN | PR | 00931 | |
| ROBERTO GUTIERREZ ROSARIO | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| ROBERTO GUTIERREZ Y ELIZABETH FUENTES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO GUZMAN CORTES | RES VISTAMAR | 21 | | | ISABELA | PR | 00662-2260 | |
| ROBERTO GUZMAN CORTES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO GUZMAN DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO GUZMAN PEREZ | HC 1 BOX 7079 | | | | AGUAS BUENAS | PR | 00703-9715 | |
| ROBERTO H BRENES GONZALEZ | 110 MARGINAL N | APT 73 | | | BAYAMON | PR | 00959 | |
| ROBERTO H GONZALEZ SANCHEZ | 125-A COLON | | | | AGUADA | PR | 00602 | |
| ROBERTO H HERRERA RIVERA | URB LADERAS DE PALMA REAL | W7-3 CALLE J BOSCAN | | | SAN JUAN | PR | 00926-6816 | |
| ROBERTO H TORRES GALARZA | BOX 1060 | | | | ISABELA | PR | 00689 | |
| ROBERTO H. GONZALEZ PADILLA | HC 01  BOX 3342 | | | | VILLALBA | PR | 00766 | |
| ROBERTO HALAIS | URB LA CUMBRE | 284 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| ROBERTO HERNANDEZ | COMERCIO #120 | | | | AGUADILLA | PR | 00603 | |
| ROBERTO HERNANDEZ | PO BOX 21962 | UPR STATION | | | SAN JUAN | PR | 00931-1962 | |
| ROBERTO HERNANDEZ ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO HERNANDEZ ARENAS | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO HERNANDEZ BONILLA | SOLAR 63C PLOE OJEA | | | | CABO ROJO | PR | 00622 | |
| ROBERTO HERNANDEZ COLON | HC 02 BOX 14562 | | | | CAROLINA | PR | 00984 | |
| ROBERTO HERNANDEZ CRUZ | LAS MONJAS | 57 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| ROBERTO HERNANDEZ PADILLA | UB JARDINES DE COUNTRY CLUB | BK 7 CALLE 111 | | | CAROLINA | PR | 00983 | |
| ROBERTO HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO HERNANDEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO HORTA /SHARON ARROYO | URB LA SERRANIA | 196 CALLE MARGARITA | | | CAGUAS | PR | 00725 | |
| ROBERTO HUERTAS INFANTE | ALTURAS DE SAN BENITO | 75 CALLE PUERTA DEL CIELO | | | HUMACAO | PR | 00791 | |
| ROBERTO HUERTAS INFANTES | 103 CALLE ANTONIO LOPEZ | | | | HUMACAO | PR | 00791 | |
| ROBERTO HUERTAS MARCANO | ESTANCIAS DE CERRO GORDO | J 14 CALLE 6 | | | BAYAMON | PR | 00957 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO HURTADO GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO I APONTE BERRIOS | COND UNIVERSITARIO | 862 CALLE ESTEBAN GONZALEZ APT 8B | | | SAN JUAN | PR | 00925-2309 | |
| ROBERTO I TIRADO MARTINEZ | URB VALLE ARRIBA HEIGHTS | C 03 CALLE 125 | | | CAROLINA | PR | 00983 | |
| ROBERTO IGLESIAS BIRRIEL | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO IRIZARRY GARCIA | PO BOX 277 | | | | YAUCO | PR | 00698 | |
| ROBERTO IRIZARRY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO IRIZARRY TORRES | URB SAN JOSE | BOX 109 CALLE 8 KM 22 | | | SABANA GRANDE | PR | 00639 | |
| ROBERTO IZQUIERDO CRUZ | HC 40 BOX 44615 | | | | SAN LORENZO | PR | 00754 | |
| ROBERTO IZQUIERDO OCASIO | HC 40 BOX 44615 | | | | SAN LORENZO | PR | 00754 | |
| ROBERTO J ORTIZ VEGA | URB ALTA VILLA ENCANTADA | 36 CAMINO PANORAMICO | | | TRUJILLO ALTO | PR | 00976 | |
| ROBERTO J BENVENUTTI | URB PLAYITA | 47 CALLE C | | | SALINAS | PR | 00751 | |
| ROBERTO J ESCALANTE | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| ROBERTO J ESCALANTE | RES DR JOSE N GANDARA | 4 APT 49 | | | PONCE | PR | 00731 | |
| ROBERTO J FIGUEROA PEREZ | 1 QUINTAS SAN LUIS I | A8 CALLE DALI QTAS DE SAN LUIS 1 | | | CAGUAS | PR | 00725 | |
| ROBERTO J FIGUEROA PEREZ | QUINTAS SAN LUIS I | 2A8 CALLE DALI | | | CAGUAS | PR | 00725 | |
| ROBERTO J GUZMAN NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO J HERRERA CORTES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO J J BUONO | PO BOX 9593 | | | | CAROLINA | PR | 00988 | |
| ROBERTO J LOPEZ GUERRERO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO J MULERO GOTAY | PO BOX 495 | | | | SABANA SECA | PR | 00952 | |
| ROBERTO J NAVARRO AVEZUELA | 307 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| ROBERTO J OSORIO Y/O ROBERTO OSORIO | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| ROBERTO J PEREZ MONTERO | HC 01 BOX 3005 | | | | UTUADO | PR | 00641 | |
| ROBERTO J PINEDA CASTTELLVI | COND COMODORO 14 | CALLE IRIS APT 102 | | | CAROLINA | PR | 00979 | |
| ROBERTO J RIVERA ANDINO | PARCELA VIEJAS BO DAGUAO | CARR 3 KM 6 3 H 7 | | | NAGUABO | PR | 00718 | |
| ROBERTO J SANCHEZ RAMOS | P O BOX 191875 | | | | SAN JUAN | PR | 00919-1875 | |
| ROBERTO J SANTIAGO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO J TAVAREZ CABRERA | URB CAMBRIDGE PARK | D3 PLAZA 10 | | | SAN JUAN | PR | 00926-0000 | |
| ROBERTO J TORRES ANTOMATTEI | 52 CALLE MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| ROBERTO J VAZQUEZ FERRER | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO J VAZQUEZ SOTO | 33 CALLE GEORGINA GARCIA | | | | QUEBRADILLAS | PR | 00678 | |
| ROBERTO J VILA | VILLAS DEL RIO | C 16 CALLE 16 | | | BAYAMON | PR | 00959 | |
| ROBERTO J. ALFONSO RIVERA | MIMOSA STREET | 29 CALLE SANTA MARTA BO PALMAS | | | CATANO | PR | 00962 | |
| ROBERTO J. ANGELI POMALES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO J. ANGELI POMALES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO J. CARRIL SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO J. COLON DBA P.R. SOLAR PRODUCTS | P. O. BOX 702 | | | | MOCA | PR | 00676-0000 | |
| ROBERTO J. JIMENEZ LOPEZ | LAS AMERICAS PROF CENTER | PO BOX 362246 | | | SAN JUAN | PR | 00936 | |
| ROBERTO J. JIMENEZ LOPEZ | PO BOX 362246 | | | | SAN JUAN | PR | 00936 | |
| ROBERTO J. MASS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO J. MATOS JIMENEZ | HC 645 BOX 8430 | | | | TRUJILLO ALTO | PR | 00976 | |
| ROBERTO J. ROMAN NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO J. ROMERO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO JAREL ABREU | PO BOX 1044 | | | | LAS PIEDRAS | PR | 00771 | |
| ROBERTO JAVIERRE SANTOS | BOX 145 | | | | LAJAS | PR | 00667 | |
| ROBERTO JESUS GOMEZ TORRES | HC 4 BOX 8900 | | | | AGUAS BUENAS | PR | 00703-9728 | |
| ROBERTO JIMENEZ MARCHAN | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO JIMENEZ ORTIZ | URB VILLA ESPERANZA | 109 CALLE IGUALDAD | | | CAGUAS | PR | 00725 | |
| ROBERTO JORGE VILLANUEVA | BOX 1137 | | | | COMERIO | PR | 00782 | |
| ROBERTO JOSE NIEVES ROBLES | P M B 455 SUITE 15 | DRIVE-IN PLAZA 2135 CARR 2 | | | BAYAMON | PR | 00959-5259 | |
| ROBERTO JOSE RIVERA COLON | PO BOX 978 | | | | BARRANQUITAS | PR | 00794 | |
| ROBERTO JOSE SERRANO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO JUARBE | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO JUSINO ROSADO | URB VILLA ALBA | G 21 CALLE 4 | | | SABANA GRANDE | PR | 00637 | |
| ROBERTO KARLO RIVERA OTERO | VILLA CAROLINA | 111-35 CALLE 80 | | | CAROLINA | PR | 00985 | |
| ROBERTO KEENE | P O BOX 575 | | | | MERCEDITA | PR | 00715 | |
| ROBERTO KUILAN NIEVES | HC 74 BOX 5712 | | | | NARANJITO | PR | 00719 | |
| ROBERTO KUTCHER OLIVO | CONDADO | 1000 COND ASHFORD APT 4 | | | ISLA VERDE | PR | 00907 | |
| ROBERTO L PEREZ SEPULVEDA | URB RIO HONDO 4 | DH 14 CALLE LLANURAS | | | BAYAMON | PR | 00961-3309 | |
| ROBERTO L ACOSTA LUGO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO L ANGLERO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO L BONETA CARRION | PUNTA LAS MARIAS | 1 CALLE BUCARE APT 1 | | | SAN JUAN | PR | 00913 | |
| ROBERTO L CORREA SIERRA | PO BOX 29880 | | | | SAN JUAN | PR | 00929-0880 | |
| ROBERTO L DIAZ DIAZ | SAN MIGUEL TOWERS APT 410 | | | | MAYAGUEZ | PR | 00680 | |
| ROBERTO L GARAY PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO L GARCIA BERMUDEZ | PO BOX 325 | | | | UTUADO | PR | 00641 | |
| ROBERTO L GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO L JIMENEZ DE JESUS | PO BOX 1507 | | | | TOA BAJA | PR | 00951-1507 | |
| ROBERTO L LIZARRA BAYRON | P O BOX 838 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROBERTO L MARTINEZ NIEVES | URB SANSOUSI | K 15 CALLE 7 | | | BAYAMON | PR | 00957 | |
| ROBERTO L OLIVERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO L PRATS PALERM | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO L RIVERA CANCEL | BO SANTO DOMINGO | 323 CALLE 2 | | | SAINT JUST | PR | 00976 | |
| ROBERTO L ROSADO RODRIGUEZ | URB VALLE ESCONDIDO | MIOSOTIS 605 | | | CAROLINA | PR | 00987 | |
| ROBERTO L SERRANO LEDEE | CONDE DE ANDALUCIA | TORRE II APT 706 | | | SAN JUAN | PR | 00922 | |
| ROBERTO L VARGAS ARENAS | URB BELMONTE | 74 CALLE TOLEDO | | | MAYAGUEZ | PR | 00680 | |
| ROBERTO L. VARELA MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO LABOY FANTAUZZI | BDA POLVORIN | 42 CALLE 20 | | | CAYEY | PR | 00736-3938 | |
| ROBERTO LABOY TORRES | URB LA VEGA | 155 CALLE A | | | VILLALBA | PR | 00766 | |
| ROBERTO LASSO CALDERON | 1073 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| ROBERTO LEFRANC MORALES | EDIF CENTRO DE SEGUROS | 407 AVE PONCE DE LEON 701 | | | SAN JUAN | PR | 00907 | |
| ROBERTO LEMA RODRIGUEZ | SE 1035 REPTO METROP CALLE 15 | | | | SAN JUAN | PR | 00923 | |
| ROBERTO LEON PEREZ | PO BOX 7450 | | | | PONCE | PR | 00732 | |
| ROBERTO LISBOA VARGAS | P O BOX 2874 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROBERTO LLAVINA CALERO | PO BOX 1282 | | | | GURABO | PR | 00778-1282 | |
| ROBERTO LOPEZ ALICEA | VILLA FONTANA 3G S5 | VIA 58 | | | CAROLINA | PR | 00983 | |
| ROBERTO LOPEZ COLON | URB DORADO | C1 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| ROBERTO LOPEZ GARCIA | URB MANSIONES DEL CARIBE | 54 CALLE JADE | | | HUMACAO | PR | 00791 | |
| ROBERTO LOPEZ GARCIA | URB VILLA BLANCA | 28 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROBERTO LOPEZ LAMADRI | URB LEVITTOWN LAKES | U 26 CALLE LEILA | | | TOA BAJA | PR | 00949 | |
| ROBERTO LOPEZ MARTINEZ | VILLA EL CARMEN | 4472 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| ROBERTO LOPEZ PASTRANA | BO BUENA VISTA | | | | HUMACAO | PR | 00791 | |
| ROBERTO LOPEZ QUERO | URB ALTURAS RIO GRANDE | 0-703 CALLE 13 A | | | RIO GRANDE | PR | 00745 | |
| ROBERTO LOPEZ RIVERA | URB VEREDAS DEL RIO | BOX 6089 | | | TOA ALTA | PR | 00953 | |
| ROBERTO LOPEZ RODRIGUEZ | 4150 VISTA DEL HORIZONTE | | | | ISABELA | PR | 00662 | |
| ROBERTO LOPEZ RODRIGUEZ | URB LAGO HORIZONTE | 3029 CALLE ESMERALDA | | | COTTO LAUREL | PR | 00780-2419 | |
| ROBERTO LOPEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO LOPEZ SANTIAGO | BARRIO QUEMADOS - SECTOR LAS LOMAS | PARCELA 113 | | | SAN LORENZO | PR | 00754 | |
| ROBERTO LOZADA | PARCELAS LAS MARIAS | HC 01 BOX  5501 | | | CIALES | PR | 00638 | |
| ROBERTO LOZADA FIGUEROA | BOX 1117 | | | | YABUCOA | PR | 00767 | |
| ROBERTO LUCIANO FERRER | P O BOX  1027 | | | | BAYAMON | PR | 00622 | |
| ROBERTO LUGO MALDONADO | MSC 101 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| ROBERTO LUGO RIVERA | URB EXT FOREST HILL | H 200 CALLE BUENOS AIRES | | | BAYAMON | PR | 00959 | |
| ROBERTO LUGO SANABRIA | HC 01 BOX 3492 | | | | ADJUNTAS | PR | 00601-9703 | |
| ROBERTO LUGO SEGUINOT | COLINAS DE FAIR VIEW | 4K29 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| ROBERTO LUIS GUARDIOLA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO LUIS GUARDIOLA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO LUIS GUARDIOLA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO LUIS VARELA MUNIZ | EXT LA ALMEDA | 74 CALLE B | | | SAN JUAN | PR | 00926 | |
| ROBERTO M ADROVER TOLEDO | REPARTO METROPOLITANO | 948 SE CALLE 27 | | | SAN JUAN | PR | 00921 | |
| ROBERTO M GARCIA | PRADO ALTO | B20 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| ROBERTO M GARCIA RULLAN | P O BOX 193 | | | | MAYAGUEZ | PR | 00681-0193 | |
| ROBERTO M GOMEZ AGOSTO | URB DOS PINOS | 802 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| ROBERTO M HERNANDEZ LOPEZ | P O BOX 104058 | | | | SAN JUAN | PR | 00919-4058 | |
| ROBERTO MACHADO | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| ROBERTO MACHADO MALDONADO | URB. VILLA FONTANA | 4K 58 VIA 49 | | | CAROLINA | PR | 00983 | |
| ROBERTO MACHADO MEDINA | PO BOX 1789 | | | | ISABELA | PR | 00662 | |
| ROBERTO MACHADO NIEVES | 8 CALLE OTERO | | | | PONCE | PR | 00731 | |
| ROBERTO MALAVE CRESPO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO MALDONADO CANDELARIA | P O BOX 169 | | | | HATILLO | PR | 00659 | |
| ROBERTO MALDONADO DELGADO | RR 01 BOX 13171 | | | | TOA ALTA | PR | 00953-9731 | |
| ROBERTO MALDONADO FELIX | P O BOX 987 | | | | DORADO | PR | 00646 | |
| ROBERTO MALDONADO FELIX | QTAS DE DORADO | I13 AVE BOULEVARD S | | | DORADO | PR | 00646 | |
| ROBERTO MALDONADO MALDONADO | HC 08 BZ 902 | | | | PONCE | PR | 00731 | |
| ROBERTO MALDONADO NIEVES | ESQ FRANKLIN D ROOSEVELT | CALLE 7 NE 344 OFIC 1-A | | | SAN JUAN | PR | 00921 | |
| ROBERTO MALDONADO PAGAN | PO BOX 1921 | | | | VEGA BAJA | PR | 00694-1921 | |
| ROBERTO MALDONADO PEREZ | BB 5 URB VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| ROBERTO MALDONADO RIVERA | URB PARKVILLE SUR | C1 A CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| ROBERTO MALDONADO SOLA | COND. SIERRA DEL SOL 100 | AVE. LA SIERRA APT. J-149 | | | SAN JUAN | PR | 00926 | |
| ROBERTO MALDONADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO MALDONADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO MARQUEZ JORGE | REPARTO VALENCIA | AC 32 CALLE 5 | | | BAYAMON | PR | 00959 | |
| ROBERTO MARQUEZ SANCHEZ | PO BOX 9023518 | | | | SAN JUAN | PR | 00902-3518 | |
| ROBERTO MARRERO GONZALEZ | HC 02 BOX 9111 | | | | COROZAL | PR | 00783 | |
| ROBERTO MARRERO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO MARRERO RODRIGUEZ | BO QDA ARENAS | CARR 823 KM 3 | | | TOA ALTA | PR | 00953 | |
| ROBERTO MARTI PEREZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| ROBERTO MARTIN ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO MARTINEZ | P O BOX 1189 | | | | TOA ALTA | PR | 00954 | |
| ROBERTO MARTINEZ | PO BOX 5659 | | | | PONCE | PR | 00733 | |
| ROBERTO MARTINEZ ALEJANDRO | HC 02 BOX 9495 | | | | GUAYNABO | PR | 00971 | |
| ROBERTO MARTINEZ AYALA | JARDINES DE CAYEY | F 18 CALLE 12 | | | CAYEY | PR | 00736 | |
| ROBERTO MARTINEZ CABRERA | URB SANTA JUANITA | B-1  #8 CALLE JALISCO | | | BAYAMON | PR | 00956 | |
| ROBERTO MARTINEZ GONZALEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| ROBERTO MARTINEZ HALL | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO MARTINEZ HERNANDEZ | URB PANORAMA VILLAGE | 183 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| ROBERTO MARTINEZ MARTINEZ | 84 CALLE A | GREGORIO MARTINEZ | | | SABANA GRANDE | PR | 00637 | |
| ROBERTO MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO MARTINEZ ROMAN | ISABELA SECTOR MACHADO | BUZON CB 7 | | | ISABELA | PR | 00662 | |
| ROBERTO MARTINEZ SOTO | PO BOX 758 | | | | RIO GRANDE | PR | 00745-0758 | |
| ROBERTO MASS QUILES | C.S M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| ROBERTO MASS QUILES | URB CANA | OO 12 CALLE 5 | | | BAYAMON | PR | 00957 | |
| ROBERTO MATIAS FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO MATOS BURGOS | BDA LA ESPERANZA | 13 CALLE 1 | | | GUANICA | PR | 00653 | |
| ROBERTO MATOS MATOS | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO MEDERO COLON | DOS PINOS | 823 LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| ROBERTO MEDINA ACEVEDO | 121 COMUNIDAD JUDEA | | | | UTUADO | PR | 00606 | |
| ROBERTO MEDINA LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO MEDINA PADILLA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ROBERTO MEDINA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO MEJIAS SAME | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO MEJIL TELLADO | 64 CALLE 2DA | | | | ENSENADA | PR | 00647 | |
| ROBERTO MELENDEZ ARCHILLA | URB VILLA FLORES I 42 CALLE GIRASOL | | | | PONCE | PR | 00731 | |
| ROBERTO MELENDEZ CANDELARIA | HC 2 BOX 47050 | | | | VEGA BAJA | PR | 00693 | |
| ROBERTO MELENDEZ SANCHEZ | URB PONCE DE LEON | 89 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| ROBERTO MELENDEZ VELEZ | SUITE C 273 | P O BOX 5000 | | | SAN GERMAN | PR | 00683 | |
| ROBERTO MENDEZ ACEVEDO | PO BOX 495 | | | | LAS MARIAS | PR | 00670 | |
| ROBERTO MENDEZ CASTRO | HC 2 BOX 47768 | | | | VEGA BAJA | PR | 00693 | |
| ROBERTO MENDEZ CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO MENDEZ CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO MENDEZ HERNANDEZ | HC 9 BOX 62236 | | | | CAGUAS | PR | 00725 | |
| ROBERTO MENDEZ ROSA | PO BOX 495. | | | | LAS MARIAS | PR | 00670 | |
| ROBERTO MERCADO & ASSOCIATES | BERWIND ESTATES | A10 CALLE 2 URB BERWIND EST | | | SAN JUAN | PR | 00924 | |
| ROBERTO MERCADO AND ASSOCIATES INC | BERWIND ESTATES | 10 CALLE 2 A | | | SAN JUAN | PR | 00924 | |
| ROBERTO MERCADO CARMONA | 500 PASEO MONACO APT 174 | | | | BAYAMON | PR | 00955 | |
| ROBERTO MERCADO MORA | EXT PUNTO ORO | 6418 CALLE CROMO | | | PONCE | PR | 00728 | |
| ROBERTO MERCADO RODRIGUEZ | HC 2 BOX 6547 | | | | LARES | PR | 00669 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 914 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROBERTO MERCADO ROMAN | URB SANTA MARTA | E 3 CALLE C | | | SAN GERMAN | PR | 00683-4413 | |
| ROBERTO MERCADO SANTIAGO | H C 5 BOX 61984 | | | | MAYAGUEZ | PR | 00680 | |
| ROBERTO MERCADO SANTIAGO | URB BELLO MONTE | R 28 CALLE 1 | | | GUAYNABO | PR | 00959 | |
| ROBERTO MERCADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO MIRABAL PARGAS | COND CENTRUM PLAZA 273 | CALLE URUGUAY APT 8E | | | SAN JUAN | PR | 00917 | |
| ROBERTO MIRANDA | EIF. 29 APT. 368 | RES. MONTE HATILLO | | | RIO PIEDRAS | PR | 00929 | |
| ROBERTO MIRANDA FELICIANO | COOP VILLA KENEDY | VILLA PALMERA EDIF 12 APT 219 | | | SAN JUAN | PR | 00915 | |
| ROBERTO MIRANDA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO MIRANDA MERCADO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| ROBERTO MIRANDA SANTIAGO | MANSION DEL MAR | MM 95 C/ PELICANO | | | TOA BAJA | PR | 00949 | |
| ROBERTO MOJICA CARRION | HC 40 BOX 47702 | | | | SAN LORENZO | PR | 00754 | |
| ROBERTO MOLINA MOLINA | HC 02 BOX 7380 | | | | BAJADERO | PR | 00616 | |
| ROBERTO MONTALVO CARBIA | P O BOX 70364 | | | | SAN JUAN | PR | 00936 | |
| ROBERTO MONTALVO PADILLA | URB RIO PIEDRAS HEIGHTS | 148 CALLE ZAMBESE | | | SAN JUAN | PR | 00926 | |
| ROBERTO MONTERO RAMIREZ | H C 1 BOX 10203 | | | | CABO ROJO | PR | 00623-9758 | |
| ROBERTO MONTERO RESTITUYO | URB LOS ANGELES | WC 37 CALLE JAZMIN | | | CAROLINA | PR | 00789 | |
| ROBERTO MORA GONZALEZ | EXT EL COMANDANTE | 181 CALLE NIZA | | | CAROLINA | PR | 00982 | |
| ROBERTO MORALES | BO GUAYABAL | HC 1 BOX 4437 | | | JUANA DIAZ | PR | 00795 | |
| ROBERTO MORALES | C 1 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| ROBERTO MORALES | PO BOX 2404 | | | | MAYAGUEZ | PR | 00681-2404 | |
| ROBERTO MORALES CARABALLO | URB MARTORELL | BZN G 10 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 | |
| ROBERTO MORALES COLON | P O BOX 142125 | | | | ARECIBO | PR | 00614 | |
| ROBERTO MORALES CORREA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO MORALES DE JESUS | EL PARAISO | 130 CALLE GUADALQUIVIR | | | SAN JUAN | PR | 00926 | |
| ROBERTO MORALES FUENTES | RES MANUEL A PEREZ | E10 APTO 71 | | | SAN JUAN | PR | 00923 | |
| ROBERTO MORALES INC | BOX 2404 | | | | MAYAGUEZ | PR | 00681 | |
| ROBERTO MORALES MOLINA | HC 5 BOX 8682 | | | | RIO GRANDE | PR | 00745 | |
| ROBERTO MORALES ORTIZ | HC 2 BOX 16921 | | | | LAJAS | PR | 00667 | |
| ROBERTO MORALES PASTRANA | VILLA CAROLINA | 32-11 CALLE 12 | | | CAROLINA | PR | 00985 | |
| ROBERTO MORALES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO MORALES RIOS | PO BOX 1145 | | | | BAJADERO | PR | 00616 | |
| ROBERTO MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO MORALES VOLMAR / AIRAM R MORALES | P O BOX 301 | | | | HORMIGUEROS | PR | 00660-0301 | |
| ROBERTO MORENO HOYOS | HC 05 BOX 52673 | | | | CAGUAS | PR | 00725 | |
| ROBERTO MORENO LOPEZ | COND WHITE TOWER | APT 705 | | | SAN JUAN | PR | 00925 | |
| ROBERTO MORENO/EQ SOFTBALL LLANEROS | LAGOS DE PLATA | L 46 CALLE 11 | | | LEVITTWON | PR | 00949 | |
| ROBERTO MORLA | BARRIO OBRERO | 2100 AVENIDA A | | | SAN JUAN | PR | 00915 | |
| ROBERTO MOYET PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO MUñOZ NIEVES | BO BEATRIZ HC 4 | BOX 46285 | | | CAMUY | PR | 00725 | |
| ROBERTO NADAL | 608 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| ROBERTO NAVARRO LUGO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO NEGRON | PO BOX 4602 | | | | CAROLINA | PR | 00984 | |
| ROBERTO NEGRON CORTES | HC-59 BOX  5174 | | | | AGUADA | PR | 00602 | |
| ROBERTO NEGRON DECLET | REPARTO METROPOLITANO | SE 991 CALLE 11 | | | SAN JUAN | PR | 00921 | |
| ROBERTO NEGRON DELGADO | PO BOX 997 | | | | CAMUY | PR | 00627 | |
| ROBERTO NEGRON RIVERA | GUANAJIBO GARDEN | 411 ENRIQUE SEDA | | | MAYAGUEZ | PR | 00682 | |
| ROBERTO NEGRON VELAZQUEZ | PO BOX 364 | | | | BOQUERON | PR | 00622 | |
| ROBERTO NIEVES ANDRADES | VALLE ARRIBA HEIGHTS | BT 4 CALLE 111 | | | CAROLINA | PR | 00979 | |
| ROBERTO NIEVES AYALA | P.O. BOX 2204 | | | | BAYAMON | PR | 00960-2204 | |
| ROBERTO NIEVES CRUZ | HC 5 BOX 58603 | | | | HATILLO | PR | 00659 | |
| ROBERTO NIEVES NATER | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO NIEVES ORTIZ | URB. SIERRA BAYAMON | BLOQUE 73 13 CALLE 24 | | | BAYAMON | PR | 00961 | |
| ROBERTO NIEVES REYES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO NIEVES RIOS | VILLA PALMARAS | 292 CALLE BALDRICH | | | SAN JUAN | PR | 00912 | |
| ROBERTO NIEVES RIVERA | HC 01 BOX 4228 | | | | COROZAL | PR | 00783 | |
| ROBERTO NIEVES RIVERA | HC 1 BOX 4551 | | | | COMERIO | PR | 00782 | |
| ROBERTO NIEVES ROMAN | URB VILLA SERENA | 8 AVENIDA AMAPOLA | | | ARECIBO | PR | 00612 | |
| ROBERTO NORAT ORTIZ | HC 03 BOX 39300 | | | | CAGUAS | PR | 00725 | |
| ROBERTO NORNIELLA | PLAZA ALTA SUITE 274 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3304 | |
| ROBERTO OCASIO GARCIA | URB INTERAMERICANA | AB 22  CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| ROBERTO OLIVENCIA CARDONA | URB LOMA ALTA | I 1 CALLE 7 | | | CAROLINA | PR | 00987-6915 | |
| ROBERTO OLMEDA CASANOVA | URB LAS LEANDRAS | AA 1 SANTA MARIA MAYOR CALLE 21 | | | HUMACAO | PR | 00792 | |
| ROBERTO OLMO MERCADO | BO DOMINGUITO | D 98 PARC MATTEI | | | ARECIBO | PR | 00613 | |
| ROBERTO ONEILL ALACAN | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO ORGANERO | LOMAS VERDES | 3P CALLE JOBO 12 ALTOS | | | BAYAMON | PR | 00956 | |
| ROBERTO OROZCO RODRIGUEZ | 358 CALLE ISABELA INT | | | | SAN JUAN | PR | 00912 | |
| ROBERTO ORTIZ | URB REPARTO VALENCIANO | K 7 CALLE ACACIA | | | JUNCOS | PR | 00777 | |
| ROBERTO ORTIZ AGUAYO | CALLE EXT. SUR NUM 495 | PO BOX 481 | | | DORADO | PR | 00646-0481 | |
| ROBERTO ORTIZ ALMODOVAR | REPARTO SAN ANTONIO 12 | | | | SABANA GRANDE | PR | 00637 | |
| ROBERTO ORTIZ BRITO | URB PUERTO NUEVO 1162 | CALLE 18 NE | | | SAN JUAN | PR | 00921 | |
| ROBERTO ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO ORTIZ MARICHAL | URB LAS CUMBRES | 497 CALLE EMILIANO POL  BOX 482 | | | SAN JUAN | PR | 00926 | |
| ROBERTO ORTIZ MARTINEZ | BO CORAZON PARC 697 PANEL 14 | 697 CALLE AUSUBO | | | GUAYAMA | PR | 00784 | |
| ROBERTO ORTIZ MARTINEZ | HC 2 BOX 11336 | | | | MOCA | PR | 00676 | |
| ROBERTO ORTIZ MELENDEZ | URB VALLES DE GUAYAMA | GG 23 CALLE 24 | | | GUAYAMA | PR | 00784 | |
| ROBERTO ORTIZ MIRANDA | RES SABANA | K 10 CALLE COSTA | | | SABANA GRANDE | PR | 00637 | |
| ROBERTO ORTIZ MORALEZ | PLAYA | 30 RES CARIBE | | | PONCE | PR | 00731 | |
| ROBERTO ORTIZ ORTIZ | VILLAS DE CASTRO | Z2 CALLE 20 | | | CAGUAS | PR | 00725 | |
| ROBERTO ORTIZ RIVERA | BONEVILLE HEIGHTS | 14 CALLE LARES | | | CAGUAS | PR | 00725 | |
| ROBERTO ORTIZ RIVERA | URB HACIENDA MATILDE | R 8 CALLE 5 | | | PONCE | PR | 00731 | |
| ROBERTO ORTIZ RIVERA | URB VILLA CAPRI | 578 CALLE CATONIA | | | SAN JUAN | PR | 00926 | |
| ROBERTO ORTIZ RODRIGUEZ | URB CERROMONTE | A 7 CALLE 1 | | | COROZAL | PR | 00783 | |
| ROBERTO ORTIZ VILLEGAS | BONEVILLE HEIGHT | 14 CALLE LARES | | | CAGUAS | PR | 00727 | |
| ROBERTO OTERO COLON | P O BOX 3000 SUITE 385 | | | | COAMO | PR | 00769 | |
| ROBERTO OTERO EDWARDS | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO OTERO MERCADO | BO CIALITO | CARR 149 KM 28 3 | | | CIALES | PR | 00638 | |
| ROBERTO OYOLA REYES | BO CERCADILLO | HC 01 BOX 1070-I | | | ARECIBO | PR | 00612 | |
| ROBERTO P OLMEDA CASANOVA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO P OLMEDA CASANOVA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 915 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROBERTO PABON DIAZ | PO BOX 75 | | | | PATILLAS | PR | 00723 | |
| ROBERTO PABON RAMOS | BO CAIN BAJO | BOX 658 | | | SAN GERMAN | PR | 00683 | |
| ROBERTO PACHECO | P O BOX 153 | | | | TRUJILLO ALTO | PR | 00977 | |
| ROBERTO PADIAL MEDINA | 1 COND. EL ATLANTICO | | | | TOA BAJA | PR | 00949 | |
| ROBERTO PADILLA PADILLA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO PADILLA PINO | URB FLAMBOYAN | A 7 CALLE 22 | | | MANATI | PR | 00674 | |
| ROBERTO PADILLA ROBLES | 31 ABRA VENDIG | | | | MANATI | PR | 00674 | |
| ROBERTO PAGAN CENTENO | VILLA BORINQUEN BOX 349 | | | | LARES | PR | 00669 | |
| ROBERTO PAGAN COLON | HC 02 BOX 8816 | | | | CIALES | PR | 00638 | |
| ROBERTO PAGAN CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO PAGAN LOPEZ | PO BOX 1701 | | | | BAYAMON | PR | 00960 | |
| ROBERTO PAGAN ROSA | 7315 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662-3501 | |
| ROBERTO PANTOJA FIGUEROA | 129 CALLE MIRAMAR | | | | QUEBRADILLAS | PR | 00678 | |
| ROBERTO PAREDES PAGAN | P O BOX 319 | | | | HUMACAO | PR | 00791 | |
| ROBERTO PARES SANTIAGO | URB ATLANTIC VIEW | 60 CALLE VENUS | | | CAROLINA | PR | 00979-4806 | |
| ROBERTO PASSALACUA RIVERA | PO BOX 9065983 | | | | SAN JUAN | PR | 00906 | |
| ROBERTO PEÑA MONTEAGUDO | PO BOX X9 | | | | HATILLO | PR | 00659-0039 | |
| ROBERTO PEARSON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO PEIRATS DAMIEN/ FARMACIA ARLEEN | PO BOX 5986 | | | | CAGUAS | PR | 00726 | |
| ROBERTO PEREZ | HC 2 BOX 11642 | | | | YAUCO | PR | 00698 | |
| ROBERTO PEREZ | RR 3 BOX 5105 | | | | SAN JUAN | PR | 00928 | |
| ROBERTO PEREZ ARNAU | 205 INT 11 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| ROBERTO PEREZ AYALA | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| ROBERTO PEREZ BARRETO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO PEREZ MARTINEZ | HC 02 BOX 7291 | | | | GUAYANILLA | PR | 00656 | |
| ROBERTO PEREZ RODRIGUEZ | BO VELAZQUEZ | 130 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| ROBERTO PEREZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO PEREZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO PEREZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO PEREZ VALENTIN | COLINAS VERDES | U 24 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| ROBERTO PEREZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO PEREZ ZABALA | PO BOX 3980 | | | | GUAYNABO | PR | 00970 | |
| ROBERTO PEROCIER QUILES | HC 1 BOX 12987 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROBERTO PHILLIP | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO PICON BOCANEGRA | PO BOX 8700 | | | | MAYAGUEZ | PR | 00680 | |
| ROBERTO PIZARRO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO PIZARRO PANIAGUA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO PRADOS-RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO PRANN RODRIGUEZ | 770 APPLETON PL | | | | OVIEDO | FL | 32765 | |
| ROBERTO PUMPING SERVICE | PO BOX 1253 | | | | TRUJILLO ALTO | PR | 00977 | |
| ROBERTO QUESTELL | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO QUILES TORRES | PO BOX 13175 | | | | SAN JUAN | PR | 00908 | |
| ROBERTO QUIÑONES RIVERA | SR. ROBERTO QUIÑONES RIVERA | INSITTUCIÓN | | | BAYAMON | PR | 960 | |
| ROBERTO QUINTANA RODRIGUEZ | URB CAGUAS NORTE | AD 2 HAWAII | | | CAGUAS | PR | 00725 | |
| ROBERTO QUINTERO SANTIAGO | URB QUINTAS DEL SUR | CALLE 11 M 14 | | | PONCE | PR | 00731 | |
| ROBERTO R FUSTER BERLINGERI | CAPARRA HILLS | I 12 CALLE BUCARE | | | GUAYNABO | PR | 00968 | |
| ROBERTO R RAMOS BONILLA | HC 6 BOX 12848 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROBERTO R RODRIGUEZ FUENTES | COUNTRY CLUB | GP39 CALLE 203 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| ROBERTO R ZAYAS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO R. MELENDEZ LEON | PO BOX 70158-19 | | | | SAN JUAN | PR | 00936 | |
| ROBERTO R. ORTIZ LEBRON | 1357 AVE ASHFORD STE 333 | | | | SAN JUAN | PR | 00907 | |
| ROBERTO RABIN | MAGNOLIA | 471 CALLE C 1 | | | VIEQUES | PR | 00765 | |
| ROBERTO RAFOLS DAVILA | HC 4 BOX 49015 | | | | AGUADILLA | PR | 00603 | |
| ROBERTO RAMIREZ CORREA | 4352 S KIRKMAN RD | APT 1203 | | | ORLANDO | FL | 32811 | |
| ROBERTO RAMIREZ CORREA | 4352 S KIRMAN R | APT 1203 | | | ORLANDO | FL | 32811 | |
| ROBERTO RAMIREZ CRUZ | PASEO SANTA JUANITA | EDIF 1 APTO 1D AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| ROBERTO RAMIREZ GARCIA | P O BOX 9463 | | | | BAYAMON | PR | 00960 | |
| ROBERTO RAMIREZ KURTZ | PO BOX 1786 | | | | CABO ROJO | PR | 00623 | |
| ROBERTO RAMIREZ KURTZ | URB RAMIREZ | CALLE SAN CARLOS FINAL | | | CABO ROJO | PR | 00623 | |
| ROBERTO RAMIREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RAMIREZ RODRIGUEZ | PARCELAS MAGINAS | CALLE MAGNOLIA 70 | | | SABANA GRANDE | PR | 00637 | |
| ROBERTO RAMIREZ VALENTIN | REPTO YOMAIRA | 2711 CALLE NICARAGUA | | | ISABELA | PR | 00662 | |
| ROBERTO RAMOS CAMACHO | HC 09 BOX 4480 | | | | SABANA GRANDE | PR | 00637 | |
| ROBERTO RAMOS CARRASQUILLO | HC 02 BOX 32067 | | | | CAGUAS | PR | 00725-9411 | |
| ROBERTO RAMOS CARRERO | URB REXVILLE | CM19 CALLE A | | | BAYAMON | PR | 00957 | |
| ROBERTO RAMOS CRUZ | RR 5 BOX 8204 | | | | BAYAMON | PR | 00956 | |
| ROBERTO RAMOS MELENDEZ | HC 02 BOX 5668 | | | | MOROVIS | PR | 00687 | |
| ROBERTO RAMOS MELENDEZ | SECTOR LA ALBANZA | 94 CALLE AZUCENA | | | MOROVIS | PR | 00687-3816 | |
| ROBERTO RAMOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| Roberto Ramos Perez | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RAMOS RIOS | VALLE ARRIBA HEIGHTS | CC 6 C/ 130 | | | CAROLINA | PR | 00983 | |
| ROBERTO RAMOS RODRIGUEZ | CONDADO MODERNO | D 19 CALLE 3 | | | CAGUAS | PR | 00725 | |
| ROBERTO RAMOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RAMOS SANTIAGO | 468 CALLE JAZMIN | | | | COTTO LAUREL | PR | 00780 | |
| ROBERTO RAMOS SANTIAGO | BOX 33-468 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| ROBERTO RAMOS SANTIAGO | BOX 33468 | J 16 CALLE JAZMIN | | | COTTO LAUREL | PR | 00780 | |
| ROBERTO REGO RIOS | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RENTAS ROBLEDO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RENTAS ROBLEDO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RESTO SANCHEZ | RR 7 BOX 7558 | | | | SAN JUAN | PR | 00926 | |
| ROBERTO REXACH CINTRON & ASSOCIATES | AVE. AMÉRICO MIRANDA #1271 RPTO. METROPOLITANO | | | | RIO PIEDRAS | PR | 00921 | |
| ROBERTO REXACJH CINTRON & ASSOCIATES | REPARTO METROPOLITANO | 1271 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| ROBERTO REY ROJAS | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| ROBERTO REYES COTTO | FORT BUCHANAN | PO BOX 34197 | | | SAN JUAN | PR | 00934 | |
| ROBERTO REYES LOPEZ | URB EL VEDADO | 207 PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| ROBERTO REYES ORTIZ | PO BOX 2 | | | | AIBONITO | PR | 00702-0002 | |
| ROBERTO REYES RODRIGUEZ | PALENQUE | CALLE 1 BOX 1 | | | BARCELONETA | PR | 00617 | |
| ROBERTO REYES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RIOS MALDONADO | NUEVA VIDA | 142 CALLE E Q | | | PONCE | PR | 00728 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ROBERTO RIOS MONTALVO | PO BOX 366009 | | | | SAN JUAN | PR | 00936-6009 | |
| ROBERTO RIOS SOTOMAYOR | PO BOX 13224 | | | | BAYAMON | PR | 00956 | |
| ROBERTO RIVAS, JESSENIA M | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RIVERA | PO BOX 7002 | | | | CAROLINA | PR | 00986 | |
| ROBERTO RIVERA / MARIA M OTERO | VILLA CAROLINA III | 35 CALLE 80 | | | CAROLINA | PR | 00985 | |
| ROBERTO RIVERA BERRIOS | SOLAR 194-A COM EL MANI | | | | MAYAGUEZ | PR | 00681 | |
| ROBERTO RIVERA BURGOS | RR 1 BOX 11965 | | | | ORROCOVIS | PR | 00720 | |
| ROBERTO RIVERA CARABALLO | URB REXVILLE DE 10 CALLE 29 | | | | BAYAMON | PR | 00956 | |
| ROBERTO RIVERA CASIANO | P O BOX 49 | | | | JUANA DIAZ | PR | 00795 | |
| ROBERTO RIVERA CRUZ | OFIC CORRESPONDENCIA Y ARCHIVO | MENSAJERO - AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| ROBERTO RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RIVERA DAVILA | 427 CALLE KENNEDY | | | | SALINA | | 00751 | |
| ROBERTO RIVERA DE LUIS | 457 CALLE INMACULADA | APT 103 | | | SANTURCE | PR | 00907 | |
| ROBERTO RIVERA DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RIVERA DELGADO | URB PARK GARDENS | D15 CALLE 7A | | | SAN JUAN | PR | 00926 | |
| ROBERTO RIVERA FUENTES | URB LEVITTONW | BB 76 CALLE CABAL | | | TOA BAJA | PR | 00949 | |
| ROBERTO RIVERA LOPEZ | P O BOX 9652 | | | | COMERIO | PR | 00782 | |
| ROBERTO RIVERA MERCADO | LAS VIOLETAS | 168 BO MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| ROBERTO RIVERA OLIVENCIA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RIVERA ORTIZ | URB BELINDA | I 9 CALLE 8 | | | ARROYO | PR | 00714 | |
| ROBERTO RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RIVERA REYES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ROBERTO RIVERA RIVERA | COM EL LAUREL | 67 CALLE 5 | | | COTTO LAUREL | PR | 00780 | |
| ROBERTO RIVERA RIVERA | P O BOX  229 | | | | COROZAL | PR | 00783 | |
| ROBERTO RIVERA RIVERA | RR 4 BOX 26837 | | | | TOA ALTA | PR | 00953 | |
| ROBERTO RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RIVERA RODRIGUEZ | 1071 AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| ROBERTO RIVERA RODRIGUEZ | 5 CALLE RUIZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| ROBERTO RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RIVERA ROMAN | HC 1 BOX 2932 | | | | ARECIBO | PR | 00616 | |
| ROBERTO RIVERA ROTGER | URB MANS DE RIO PIEDRAS | 1796 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| ROBERTO RIVERA SANCHEZ | COND DORAL PLAZA | APT 6 L | | | GUAYNABO | PR | 00966 | |
| ROBERTO RIVERA SANDOZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RIVERA SANTIAGO | URB ALTURAS DE BUCARABONES | 3R 41 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| ROBERTO RIVERA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO ROBLES ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO ROBLES ARES | HC 01 BOX 6129 | | | | LAS PIEDRAS | PR | 00771 | |
| ROBERTO ROBLES ROCHE | URB REPARTO METROPOLITANO | 1024 CALLE 11 SE | | | SAN JUAN | PR | 00921-3121 | |
| ROBERTO ROBLES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO ROBLES VAZQUEZ | VILLA OLIMPICA | 292 PASEO 11 | | | SAN JUAN | PR | 00924 | |
| ROBERTO ROCHE | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RODRIGUEZ | 159 CALLE MUNOZ RIVERA S | | | | CAROLINA | PR | 00985 | |
| ROBERTO RODRIGUEZ | PARQ DE BUCARE | 8 CALLE BROMELIA | | | GUAYNABO | PR | 00969 | |
| ROBERTO RODRIGUEZ | URB VILLA CAROLINA | 241-9 CALLE  619 | | | CAROLINA | PR | 00985 | |
| ROBERTO RODRIGUEZ | VILLA DE REY | 2 E 21 AVE LUIS MU¨OZ MARIN | | | CAGUAS | PR | 00725 | |
| ROBERTO RODRIGUEZ AMARO | URB LOS LEANDROS | N 12 CALLE 11 | | | HUMACAO | PR | 00791 | |
| ROBERTO RODRIGUEZ ARCE | SAN MIGUEL | F 7 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| ROBERTO RODRIGUEZ AYALA | HC 1 BOX 5628 | | | | JUANA DIAZ | PR | 00795 | |
| ROBERTO RODRIGUEZ AYALA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ROBERTO RODRIGUEZ BELTRAN | URB SIERRA BAYAMON | 32 3 CALLE 30 | | | BAYAMON | PR | 00956 | |
| ROBERTO RODRIGUEZ BRAVO | URB CORALES DE HATILLO | C 34 CALLE 5 | | | HATILLO | PR | 00659 | |
| ROBERTO RODRIGUEZ CARRION | PO BOX 194000 | SUITE 305 | | | SAN JUAN | PR | 00919 | |
| ROBERTO RODRIGUEZ COTTO | JARD DE COUNTRY | CE 14 CALLE 137 | | | CAROLINA | PR | 00983 | |
| ROBERTO RODRIGUEZ FELICIANO | HC 02 BOX 9201 | | | | LAS MARIAS | PR | 00670-9020 | |
| ROBERTO RODRIGUEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RODRIGUEZ GALVAN | HC 02 BOX 47951 | | | | VEGA BAJA | PR | 00693 | |
| ROBERTO RODRIGUEZ HERNANDEZ | URB METROPOLIS | 2 A51 CALLE 32 C | | | CAROLINA | PR | 00987 | |
| ROBERTO RODRIGUEZ LABOY | P O BOX 6928 | | | | PONCE | PR | 00733 | |
| ROBERTO RODRIGUEZ LOPEZ | URB INMACULADA | D 15 CALLE 5 | | | TOA BAJA | PR | 00949-3934 | |
| ROBERTO RODRIGUEZ LOZADA | P O BOX 358 | | | | NAGUABO | PR | 00718 358 | |
| ROBERTO RODRIGUEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RODRIGUEZ MARTINEZ | BO CAMPO ALEGRE | F 12 CALLE TAURO | | | PONCE | PR | 00716 | |
| ROBERTO RODRIGUEZ MARTINEZ | PO BOX 815 | | | | GUANICA | PR | 00647 | |
| ROBERTO RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RODRIGUEZ MORERA | HC 01 BOX 5576 | | | | SALINAS | PR | 00751 | |
| ROBERTO RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RODRIGUEZ PEREZ | PO BOX 59 | | | | SAN GERMAN | PR | 00683 | |
| ROBERTO RODRIGUEZ PORTALATIN | URB LA LULA | L 8 CALLE 11 | | | PONCE | PR | 00731 | |
| ROBERTO RODRIGUEZ PRIETO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RODRIGUEZ PRIETO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RODRIGUEZ REINOSA | VILLA FLORES | D 3 CALLE 2 | | | CEIBA | PR | 00735 | |
| ROBERTO RODRIGUEZ RIVERA | COM DAGUAO | PARCELA 137 | | | NAGUABO | PR | 00718 | |
| ROBERTO RODRIGUEZ RIVERA | URB REXVILLE | CL 9 CALLE 6A | | | BAYAMON | PR | 00957-1807 | |
| ROBERTO RODRIGUEZ RIVERA | URB STA MONICA | A5 CALLE 13 | | | BAYAMON | PR | 00957-1807 | |
| ROBERTO RODRIGUEZ RIVERA | URB VILLA BORINQUEN | 409 CALLE DESDRE | | | SAN JUAN | PR | 00921 | |
| ROBERTO RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RODRIGUEZ RODRIGUEZ | APARTADO 271 | | | | NARANJITO | PR | 00719 | |
| ROBERTO RODRIGUEZ RODRIGUEZ | HC 01 BOX 3891 | | | | MAUNABO | PR | 00707 | |
| ROBERTO RODRIGUEZ RODRIGUEZ | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| ROBERTO RODRIGUEZ RODRIGUEZ | URB VILLA FLORES | D 3 CALLE 2 | | | CEIBA | PR | 00735 | |
| ROBERTO RODRIGUEZ ROSA | PO BOX 192371 | | | | SAN JUAN | PR | 00919 2371 | |
| ROBERTO RODRIGUEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RODRIGUEZ SERRANO | RR 7 BOX 6275 | | | | SAN JUAN | PR | 00926-9802 | |
| ROBERTO RODRIGUEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RODRIGUEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ROBERTO RODRIGUEZ VEGA | PO BOX 1101 | | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROBERTO RODRIGUEZ VELAZQUEZ | SAN ANTONIO | 1547 CALLE DILUVIO | | | PONCE | PR | 00728 | |
| ROBERTO ROLDAN MUÑOZ | ASSMCA | | | | HATO REY | PR | 009360000 | |
| ROBERTO ROLON SANCHEZ | BOX 592 | | | | CIDRA | PR | 00639 | |
| ROBERTO ROLON VARGAS | PO BOX 114 | | | | AIBONITO | PR | 00786 | |
| ROBERTO ROMAN LUCIANO | BOX 40241 | | | | SAN JUAN | PR | 00940-0241 | |
| ROBERTO ROMAN MORALES | PO BOX 140828 | | | | ARECIBO | PR | 00614 | |
| ROBERTO ROMAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO ROMAN RODRIGUEZ | P O BOX 194090 | | | | SAN JUAN | PR | 00919-4090 | |
| ROBERTO ROMAN ROMAN | 118 VISTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| ROBERTO ROMAN VEGA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO ROMERO | RES SAN JOSE EDIF 1 APT 234 | | | | SAN JUAN | PR | 00930 | |
| ROBERTO ROMERO BAERGA | URB LAS MARGARITAS | F 26 CALLE A | | | SALINAS | PR | 00751 | |
| ROBERTO ROMERO CLEMENTE | LAGOS DE BLASINA | APT 152 EDIF 12 | | | CAROLIN | PR | 00982 | |
| ROBERTO ROSA CUEVAS | P.O. BOX 230 | | | | SAN LORENZO | PR | 00754 | |
| ROBERTO ROSA VARGA | URB STA JUANA | O 3 CALLE 15 | | | CAGUAS | PR | 00725 | |
| ROBERTO ROSADO AGOSTO | URB SANTA ELENA | H 15 CALLE 6 | | | BAYAMON | PR | 00958 | |
| ROBERTO ROSADO MALDONADO | BO ARENA | RES ORIENTE CARR 198 KM 21 1 | | | LAS PIEDRAS | PR | 00771 | |
| ROBERTO ROSADO RODRIGUEZ | HC 9 BOX 5703 | | | | SABANA GRANDE | PR | 00637 | |
| ROBERTO ROSADO SANTIAGO | JUANA MATOS 1241 | CALLE  SANTA MARIA | | | CATAÑO | PR | 00962 | |
| ROBERTO ROSARIO CRESPO | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| ROBERTO ROSARIO FERNANDEZ | VILLA BLANCA | 76 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| ROBERTO ROSARIO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO ROSARIO MAISONET | PO BOX 10007 | SUITE 190 | | | GUAYAMA | PR | 00785 | |
| ROBERTO ROSARIO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ROBERTO ROSARIO MARTINEZ | PO BOX 1592 | | | | CAYEY | PR | 00736 | |
| ROBERTO ROSSO QUEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO RUIZ | 635 AVE FERNANDEZ JUNCOS | | | | MIRAMAR | PR | 00907 | |
| ROBERTO RUIZ DOMENECH | VILLA ANDALUCIA | J 58 CALLE COLMENAR | | | SAN JUAN | PR | 00926 | |
| ROBERTO RUIZ GOMEZ | PO BOX 234 | | | | HUMACAO | PR | 00792 | |
| ROBERTO RUIZ GONZALEZ | URB. TURABO GARDENS III | R-4 33 CALLE 31 | | | CAGUAS | PR | 00725 | |
| ROBERTO RUIZ RIOS | PO BOX 1435 | | | | AGUADA | PR | 00602 | |
| ROBERTO RUIZ TORRES | URB SAN FELIPE | A 10 CALLE MUNICIPAL | | | ARECIBO | PR | 00612 | |
| ROBERTO S ALMEIDA AVILA | COND TORRE DELMAR | 1477 AVE ASHFORD APT 1703 | | | SAN JUAN | PR | 00907 | |
| ROBERTO SALAMO PEREZ | PO BOX 16131 | | | | SAN JUAN | PR | 00908-6131 | |
| ROBERTO SALGADO REYES | VILLA FONTANA | VIA 65 3 HN6 | | | CAROLINA | PR | 00983 | |
| ROBERTO SALICRUP | URB SAN AGUSTIN | 1166 TNT BONEVILLE | | | SAN JUAN | PR | 00923 | |
| ROBERTO SANCHEZ BURGOS | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| ROBERTO SANCHEZ CORDOVA | PO BOX 366987 | | | | SAN JUAN | PR | 00936 | |
| ROBERTO SANCHEZ GONZALEZ | BO BAYAMON CIDRA | BZN R 02 6152 | | | CIDRA | PR | 00739 | |
| ROBERTO SANCHEZ GONZALEZ | CARR  7187 KM 4 4 PARCELAS | | | | CIDRA | PR | 00739 | |
| ROBERTO SANCHEZ GONZALEZ | P O BOX 134 | | | | TRUJILLO ALTO | PR | 00977 | |
| ROBERTO SANCHEZ GONZALEZ | IRR 02 BOX 6152 | | | | CIDRA | PR | 00739 | |
| ROBERTO SANCHEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO SANCHEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO SANCHEZ TAPIA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO SANCHEZ VILLEGAS | SANTA ISIDRA | B 20 CALLE 4 | | | FAJARDO | PR | 00738 | |
| ROBERTO SANCHO PABON | PO BOX 391 | | | | BOQUERON | PR | 00622 | |
| ROBERTO SANJURJO MENDEZ | HC 1 BOX 8376 | | | | GURABO | PR | 00778 | |
| ROBERTO SANJURJO PEREZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| ROBERTO SANTAMARIA SANCHEZ | PO BOX 111 | PLAZA SCOTIABANK 6to PISO | | | GUAYNABO | PR | 00969 | |
| ROBERTO SANTANA APARICIO | 273 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00917-1902 | |
| ROBERTO SANTANA MAINTENANCE | LAS VEGAS | H-46 CALLE 4 | | | CATA`O | PR | 00962 | |
| ROBERTO SANTANA REYES | PQUE DE BUCARE 1 | 20 CALLE CROSANDRA | | | GUAYNABO | PR | 00969 | |
| ROBERTO SANTANA SANTANA | BO MONTONES IV | PO BOX 1808 | | | LAS PIEDRAS | PR | 00771 | |
| ROBERTO SANTANA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO SANTIAGO | HC-33 BOX 5197 | | | | DORADO | PR | 00646 | |
| ROBERTO SANTIAGO | PO BOX 1253 | | | | HORMIGUEROS | PR | 00660 | |
| ROBERTO SANTIAGO  MAYMI | BDA  POLVORIN | 33 CALLE 9 | | | CAYEY | PR | 00736 | |
| ROBERTO SANTIAGO ACEVEDO | BO MARAVILLA ESTE | BOX 9704 | | | LAS MARIAS | PR | 00670 | |
| ROBERTO SANTIAGO ACEVEDO | HC 2 BOX 9704 | | | | LAS MARIAS | PR | 00670 | |
| ROBERTO SANTIAGO AYALA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO SANTIAGO CANCEL | BO OBRERO STATION | P O BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| ROBERTO SANTIAGO CARTAGENA | URB VILLAS DEL COQUI | 3402 CALLE LUIS LLORENS TORRES | | | AGUIRRE | PR | 00704 | |
| ROBERTO SANTIAGO DIAZ | PARCELAS NUEVA VIDA | L 41 CALLE 4 A | | | PONCE | PR | 00728-6656 | |
| ROBERTO SANTIAGO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO SANTIAGO LUCIANO | VILLA ESPANA | D13 CALLE DE LA VERA | | | BAYAMON | PR | 00961 | |
| ROBERTO SANTIAGO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO SANTIAGO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO SANTIAGO RAMIREZ | URB SANTA JUANITA | AU14 CALLE 24 | | | BAYAMON | PR | 00957 | |
| ROBERTO SANTIAGO RIVERA | HC 1 BOX 2610 | | | | LOIZA | PR | 00772 | |
| ROBERTO SANTIAGO RIVERA | PO BOX 499 | | | | SALINAS | PR | 00751 | |
| ROBERTO SANTIAGO RODRIGUEZ | PO BOX 564 | | | | HUMACAO | PR | 00792 | |
| ROBERTO SANTIAGO SANCHEZ | BDA BORINQUEN 115 | CALLE B 2 FINAL | | | PONCE | PR | 00731 | |
| ROBERTO SANTIAGO VELLON | BOX 760 | | | | LAS PIEDRAS | PR | 00771 | |
| ROBERTO SANTOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO SANTOS RODRIGUEZ | BOX 1441 | | | | CIDRA | PR | 00739 | |
| ROBERTO SEPULVEDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO SEPULVEDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO SEPULVEDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO SERNA GONZALEZ | PO BOX 718 | | | | BOQUERON | PR | 00622 | |
| ROBERTO SERRANO CABAN | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO SERRANO COLLAZO | P O BOX 2161 | | | | SAN JUAN | PR | 00922 | |
| ROBERTO SERRANO GONZALEZ | P O BOX 31281 | | | | SAN JUAN | PR | 00929 | |
| ROBERTO SERRANO MARTINEZ | P O BOX 1437 | | | | AGUAS BUENAS | PR | 00703 | |
| ROBERTO SERRANO PAGAN | TURABO GARDENS | 8 CALLE H R 9 | | | CAGUAS | PR | 00725 | |
| ROBERTO SERRANO SOSA | COM MARIA | 96 JARDINES | | | ANASCO | PR | 00610 | |
| ROBERTO SIERRA HUERTAS | HC 03 BOX 8146 | | | | BARRANQUITAS | PR | 00794 | |
| ROBERTO SIERRA MARTINEZ | HC 01 BOX 3705 | | | | COROZAL | PR | 00783 | |
| ROBERTO SIERRA MORALES | RES MANUEL A PEREZ | EDIF A 3 APT 36 | | | SAN JUAN | PR | 00923 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROBERTO SILVA ALEXANDRINO | PO BOX 1222 | | | | ARROYO | PR | 00714 | |
| ROBERTO SILVA DELGADO | PO BOX 1110 | | | | MAUNABO | PR | 00707 | |
| ROBERTO SILVA GONZALEZ | 645 CALLE CENTRAL COCO NUEVO | | | | SALINAS | PR | 00751 | |
| ROBERTO SISCO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO SOJO RUIZ | BO MANI | CARR 341 BOX 6308 | | | MAYAGUEZ | PR | 00680 | |
| ROBERTO SOTO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO SOTO ORTIZ | PO BOX 372523 | | | | CAYEY | PR | 00737-2523 | |
| ROBERTO SOTO RAMOS | PO BOX 367203 | | | | SAN JUAN | PR | 00936 | |
| ROBERTO SOTOLONGO MARTIN | URB MENDOZA | CALLE C 12 | | | MAYAGUEZ | PR | 00680 | |
| ROBERTO SOTOLONGO MARTIN | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO SOTOMAYOR TORRES | PO BOX 224 | | | | MANATI | PR | 00674 | |
| ROBERTO SUAREZ DE LOS SANTOS | RIO PIEDRAS HEIGHTS | 1662 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| ROBERTO TALAVERA RAMOS | HC 64 BOX 8540 | | | | PATILLAS | PR | 00723 | |
| ROBERTO TALAVERA RIVERA | HC 37 BOX 3852 | | | | GUANICA | PR | 00653-9701 | |
| ROBERTO TELLECHEA LATOUR | PO BOX 11852 | | | | SAN JUAN | PR | 00922 | |
| ROBERTO TERRERO MATOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ROBERTO TEIXEIRA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO TORO VAZQUEZ | HC 61 BOX 4470 | | | | TRUJILLO ALTO | PR | 00976-9716 | |
| ROBERTO TORRES A/C  FRANCISCA RODRIGUEZ | VILLA CAROLINA | 14  190 CALLE 521 | | | CAROLINA | PR | 00983 | |
| ROBERTO TORRES ALCOCER | PO BOX 194851 | | | | SAN JUAN | PR | 00919-4851 | |
| ROBERTO TORRES BANCHS | PO BOX 3434 | | | | CAROLINA | PR | 00984-3434 | |
| ROBERTO TORRES CASTRO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO TORRES DEL VALLE | COND LOS ALMENDROS | PLAZA APT 706 I | | | SAN JUAN | PR | 00924 | |
| ROBERTO TORRES MARTINEZ | RR 6 BOX 9397 | | | | SAN JUAN | PR | 00926 | |
| ROBERTO TORRES MARTINEZ | PO BOX 5222 | | | | MAYAGUEZ | PR | 00681-5222 | |
| ROBERTO TORRES MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO TORRES OCASIO | URB LOMAS VERDES | H 35 MIRTOS 3 | | | BAYAMON | PR | 00956 | |
| ROBERTO TORRES OLIVERAS | HC 01 BOX 10596 | | | | SAN GERMAN | PR | 00683-9728 | |
| ROBERTO TORRES POVEDA | PO BOX 1092 | | | | CIDRA | PR | 00739 | |
| ROBERTO TORRES REYMUNDI | HC 1 BOX 5711 | | | | GUAYNABO | PR | 00971 | |
| ROBERTO TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO TORRES VIERA | P O BOX 2802 | | | | JUNCOS | PR | 00777 | |
| ROBERTO URBINA RIVERA | EXT ROUND HILL | 250 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| ROBERTO V VARGAS ALICEA | URB LA GUADALUPE | H 15 CALLE JARDIN PONCIANA | | | PONCE | PR | 00731 | |
| ROBERTO VALENTIN CORTES | 414 CALLE DONAS | | | | ISABELA | PR | 00662 | |
| ROBERTO VALENTIN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO VALENTIN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO VALENTIN SERRANO | PASEO DEL PARQUE | GA 21 GARDEN HILLS | | | GUAYNABO | PR | 00966 | |
| ROBERTO VALLE BONILLA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO VALLE PEREZ | RES EL TREBOL | EDF C  APT HC1 | | | SAN JUAN | PR | 00922 | |
| ROBERTO VALLE PEREZ | RES EL TREBOL | EDIF C APT HC 1 | | | SAN JUAN | PR | 00922 | |
| ROBERTO VARELA FLORES | URB LOMAS DE CAROLINA | H 20 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987 | |
| ROBERTO VARGAS | HC 4 BOX 14858 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROBERTO VARGAS CANIZARES | SECTOR PLAYITA 22 | AVE LOS MEROS | | | PONCE | PR | 00731 | |
| ROBERTO VARGAS CORTES | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO VARGAS LOPEZ | PO BOX 693 | | | | LAJAS | PR | 00667 | |
| ROBERTO VARGAS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO VARGAS REYES | URB VILLA CAROLINA | BLOQ 214 - 10 CALLE 506 | | | CAROLINA | PR | 00985 | |
| ROBERTO VARGAS ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO VARGAS ROSA | URB LA MARINA  Q7 CALLE BEGONIA | | | | CAROLINA | PR | 00979 | |
| ROBERTO VAZQUEZ | 1 CALLE DON MANUEL | | | | COROZAL | PR | 00783 | |
| ROBERTO VAZQUEZ CAJIGAS | HC 5 BOX 57101 | | | | HATILLO | PR | 00659 | |
| ROBERTO VAZQUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO VAZQUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO VAZQUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO VAZQUEZ MARTINEZ | H 1A VILLA GRILLASCA | | | | PONCE | PR | 00731 | |
| ROBERTO VAZQUEZ OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO VAZQUEZ OYOLA | BO ESPERANZA SECTOR ARENITA | | | | ARECIBO | PR | 00612 | |
| ROBERTO VAZQUEZ PAGAN | HC 01 BOX 679 AB | | | | AGUAS BUENAS | PR | 00703 | |
| ROBERTO VAZQUEZ RAICES | HC 03 BOX 33519 | | | | HATILLO | PR | 00659 | |
| ROBERTO VAZQUEZ RODRIGUEZ | 1 CALLE SAN MANUEL | | | | COROZAL | PR | 00783 | |
| ROBERTO VAZQUEZ RODRIGUEZ | SOLAR 294 COM PALMAR NOBOA | | | | AGUADA | PR | 00602 | |
| ROBERTO VAZQUEZ VAZQUEZ | HC 4 BOX 2865 | | | | BARRANQUITAS | PR | 00794 | |
| ROBERTO VEGA  MALDONADO | CALLE F  E-15 | URB. LOS MAESTROS | | | HUMACAO | PR | 00791 | |
| ROBERTO VEGA  MALDONADO | URB LOS MAESTROS | E 15  CALLE F | | | HUMACAO | | 00791 | |
| ROBERTO VEGA DE LA ROSA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO VEGA ESCOBAR | PARC PASTILLO CANAS | 911 LUIS LLORENS TORRES | | | PONCE | PR | 00728 | |
| ROBERTO VEGA FIGUEROA | 1132  CALLE VALLEJO | | | | SAN JUAN | PR | 00928 | |
| ROBERTO VEGA MALDONADO | BO VEGA | 13 CALLE 2 | | | MOROVIS | PR | 00687 | |
| ROBERTO VEGA MIRANDA | URB STA JUANITA | WK 18 CALLE MARIA L GOMEZ | | | BAYAMON | PR | 00956 | |
| ROBERTO VEGA RAMOS | HC 2 BOX 10256 | | | | LAS MARIAS | PR | 00670 | |
| ROBERTO VELAZQUEZ FLECHA | 4000 AVE LAKEVIEW | SUITE 46 | | | CAGUAS | PR | 00725 | |
| ROBERTO VELAZQUEZ NIEVES | BO BAYAMONCITO | PO BOX 1185 | | | AGUAS BUENAS | PR | 00703 | |
| ROBERTO VELEZ DIAZ | URB VILLAS DE RIO CANAS | 1413 CALLE EMILIO PASARELL | | | PONCE | PR | 00728-1943 | |
| ROBERTO VELEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO VELEZ OTERO | BO PUEBLO NUEVO | 11 CALLE 4 A | | | VEGA BAJA | PR | 00693-4846 | |
| ROBERTO VELEZ RODRIGUEZ | RES CORDERO DAVILA | EDIF 22 APT 295 | | | SAN JUAN | PR | 00917 | |
| ROBERTO VELEZ YEJO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO VELEZ YEJO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO VERA CUESTA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO VERA CUESTA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO VIERA BONILLA | PARC HILL BROTHERS SUR | 350 CALLE 3 | | | SAN JUAN | PR | 00924 | |
| ROBERTO VIGIL CEDRES | CALLE CAPETILLO 214 | | | | SAN JUAN | PR | 00925 | |
| ROBERTO VIGOREAUX LORENZANA | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO VILANOVA COLLADO | [ADDRESS ON FILE] | | | | | | | |
| ROBERTO VILLAMIDES | 31 BDA CLAUSELL COLON | | | | PONCE | PR | 00731 | |
| ROBERTO VILLANUEVA LORENZO | H C 2 BOX 5715 | | | | RINCON | PR | 00677 | |
| ROBERTO VILLANUEVA Y/O CARMEN C RAMOS | AVE NOEL ESTRADA | 183 CALLE DR HERNANDEZ | | | ISABELA | PR | 00662 | |
| ROBERTO VIRELLA CABRERA | URB. LAS COLINAS | CALLE 1 F 8 | | | TOA BAJA | PR | 00949 | |
| ROBERTO W. VAZQUEZ GALLOZA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO ZARAGOZA | BONEVILLE VALLEY | 39 CALLE COMERIO | | | CAGUAS | PR | 00725 | |
| ROBERTO ZAYAS | PO BOX 760 | | | | VILLALBA | PR | 00766 | |
| ROBERTO ZAYAS TROCHE | URB SAN SOUCCI T 32 | CALLE 15 | | | BAYAMON | PR | 00957 | |
| ROBERTOTIRADO TIRADO | URB BELLA VISTA | G 25 CALLE 11 | | | BAYAMON | PR | 00957 | |
| ROBERTS AUTO ELECTRIC | PO BOX 106 | | | | COROZAL | PR | 00783 | |
| ROBERTS VILELLA, AIDA I | [ADDRESS ON FILE] | | | | | | | |
| ROBERTS VILELLA, BLANCA E | [ADDRESS ON FILE] | | | | | | | |
| ROBIN C POWELL | WYNDHAM OLD SAN JUAN HOTEL & CASINO | 101 MARINA ST | | | SAN JUAN | PR | 00901 | |
| ROBIN DICKMAN BENOFF | 81 MERRISON STREET | | | | TEANECK | NJ | 07666 | |
| ROBIN G GARLAND | PARQUE DE ISLA VERDE | 322 AQUA MARINA | | | CAROLINA | PR | 00979 | |
| ROBIN GARCIA CRUZ | URB REXVILLE | E 219 CALLE 9 | | | BAYAMON | PR | 00957 | |
| ROBIN IRIZARRY QUINONES | PO BOX 674 | | | | PENUELAS | PR | 00624 | |
| ROBIN MORALES GARZOT | PO BOX 8644 | | | | SAN JUAN | PR | 00910 | |
| ROBIN RAMOS RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ROBIN SOTO RODRIGUEZ | 159 CALLE JUAN ARZOLA | | | | GUAYANILLA | PR | 00656 | |
| ROBIN TIRE CENTER | P.O. BOX 561315 | | | | GUAYANILLA | PR | 00656 | |
| ROBIN TIRE INC | 159 CALLE JUAN ARZOLA | | | | GUAYANILLA | PR | 00656 | |
| ROBIN TORRES CASTRO | [ADDRESS ON FILE] | | | | | | | |
| ROBINSOM MARTINEZ ARZOLA | JARDINES DE BORINQUEN | M 6 CALLE LIRIO | | | CAROLINA | PR | 00985 | |
| ROBINSON AVILES MORALES | [ADDRESS ON FILE] | | | | | | | |
| ROBINSON CASTRO DIAZ | URB. BUNKER 206 CALLE PANAMA | | | | CAGUAS | PR | 00725-5455 | |
| ROBINSON CRUZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| ROBINSON ECHEVARRIA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ROBINSON MALDONADO RIOS | [ADDRESS ON FILE] | | | | | | | |
| ROBINSON MARTINEZ ARZOLA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| ROBINSON MARTINEZ CARTAGENA | BO COCO NUEVO 663 | CALLE CENTRAL | | | SALINAS | PR | 00751 | |
| ROBINSON RAMOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ROBINSON RIVERA PAGAN | STA. TERESITA | E5 CALLE 8 REPTO TERESITA | | | BAYAMON | PR | 00961 | |
| ROBINSON RODRIGUEZ COLON | 28 CALLE COLON | | | | VEGA ALTA | PR | 00692 | |
| ROBINSON ROSADO, SHIRLEY | [ADDRESS ON FILE] | | | | | | | |
| ROBINSON ROSARIO HERNANDEZ | HC 01 BOX 50377 | | | | BARCELONETA | PR | 00617 | |
| ROBINSON SIERRA, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| ROBINSON SILVA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| Robinson Siraguza Estrella | [ADDRESS ON FILE] | | | | | | | |
| ROBINSON T MONTALVO LARACUENTE | COND MAGDALENA TOWER 361 | CALLE DEL PARQUE APT 7 F | | | SAN JUAN | PR | 00912 | |
| ROBINSON VAZQUEZ RAMOS | P.O.BOX 512 | | | | DORADO | PR | 00646 | |
| ROBISON VARGAS ASENCIO | PARC PUERTO REAL | 743 CALLE OTERO | | | CABO ROJO | PR | 00623 | |
| ROBLEDO CORTES, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| ROBLEDO SANCHEZ, MELISA | [ADDRESS ON FILE] | | | | | | | |
| ROBLEDO TROCHE, YETSABEL | [ADDRESS ON FILE] | | | | | | | |
| ROBLEDO VAZQUEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| ROBLEDO VEGA, KARINA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES ADORNO, KATIANA M | [ADDRESS ON FILE] | | | | | | | |
| ROBLES AGGREGATES INC | PO BOX 1028 | | | | COTTO LAUREL | PR | 00780 | |
| ROBLES AGOSTO, JOAN | [ADDRESS ON FILE] | | | | | | | |
| ROBLES ALBELO, DAVID S | [ADDRESS ON FILE] | | | | | | | |
| ROBLES ALMODOVAR, BRAIAN A | [ADDRESS ON FILE] | | | | | | | |
| ROBLES ALVAREZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ROBLES AMARO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| ROBLES ANAYA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| ROBLES APONTE, KEISHLA I | [ADDRESS ON FILE] | | | | | | | |
| ROBLES ARROYO, MARTA I | [ADDRESS ON FILE] | | | | | | | |
| ROBLES AUTO SALES INC | HC-1 BOX 8173 | | | | TOA BAJA | PR | 00949-9708 | |
| ROBLES AVILES, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| ROBLES AYALA, ONAILYS | [ADDRESS ON FILE] | | | | | | | |
| ROBLES BAEZ, CHRYSTAL | [ADDRESS ON FILE] | | | | | | | |
| ROBLES BAEZ, CHRYSTAL M | [ADDRESS ON FILE] | | | | | | | |
| ROBLES BRILLON, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| ROBLES BURGOS, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| ROBLES CAPARRO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ROBLES CAPELLA, YASEL | [ADDRESS ON FILE] | | | | | | | |
| ROBLES CARDE, ANETTE | [ADDRESS ON FILE] | | | | | | | |
| ROBLES CARDE, ANETTE | [ADDRESS ON FILE] | | | | | | | |
| ROBLES CARRILLO, LYMARI | [ADDRESS ON FILE] | | | | | | | |
| ROBLES CASTRO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ROBLES CIRINO, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES COLLAZO, DAMELYN | [ADDRESS ON FILE] | | | | | | | |
| ROBLES COLLAZO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ROBLES COLLAZO, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| ROBLES COLON, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES COLON, JESLANE | [ADDRESS ON FILE] | | | | | | | |
| ROBLES COLON, RAISA M | [ADDRESS ON FILE] | | | | | | | |
| ROBLES COLON, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES CONST | HC 1 BOX 4089 | | | | YABUCOA | PR | 00767 | |
| ROBLES CORTES, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| ROBLES CORTES, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| ROBLES CRUZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ROBLES DE JESUS, BELISA E | [ADDRESS ON FILE] | | | | | | | |
| ROBLES DE LEON, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES DE LEON, JUANA M | [ADDRESS ON FILE] | | | | | | | |
| ROBLES DE LEON, NANCY C | [ADDRESS ON FILE] | | | | | | | |
| ROBLES DENTAL EQUIPMENT | URB PUERTO NUEVO | 1027 CALLE ANDORRA | | | SAN JUAN | PR | 00920 | |
| ROBLES DIAZ, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| ROBLES DIAZ, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| ROBLES DIAZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES ELECTRIC | HC 71 BOX 6141 | | | | CAYEY | PR | 00736-9517 | |
| ROBLES FEBLES, KEISALIZ | [ADDRESS ON FILE] | | | | | | | |
| ROBLES FELICIANO, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES FERNANDEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ROBLES FERRER, JACINTO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES FERRER, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES FIGUEROA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| ROBLES FIGUEROA, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| ROBLES FUENTES, RUBIS | [ADDRESS ON FILE] | | | | | | | |
| ROBLES GARCIA, MARIEN | [ADDRESS ON FILE] | | | | | | | |
| ROBLES GLEASON, MARCELINA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES GLEASON, MARCELINA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES GONZALEZ, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| ROBLES GONZALEZ, SANDRA L | [ADDRESS ON FILE] | | | | | | | |
| ROBLES HERNANDEZ, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| ROBLES LAZU, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ROBLES LOPEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES LUGO, CELIA M | [ADDRESS ON FILE] | | | | | | | |
| ROBLES MALAVE, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES MARTINEZ, KATHYA Y | [ADDRESS ON FILE] | | | | | | | |
| ROBLES MEDINA, YALIMAR | [ADDRESS ON FILE] | | | | | | | |
| ROBLES MELENDEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ROBLES MESTRE, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| ROBLES MIRANDA, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| ROBLES MIRANDA, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES MOJICA, KIRALYS | [ADDRESS ON FILE] | | | | | | | |
| ROBLES MONGE, MERALYS M | [ADDRESS ON FILE] | | | | | | | |
| ROBLES MORALES, NESTOR R | [ADDRESS ON FILE] | | | | | | | |
| ROBLES MORALES, NIURKA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES MUNIZ, MAYRA E | [ADDRESS ON FILE] | | | | | | | |
| ROBLES NATAL, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES NATAL, GLORIA E | [ADDRESS ON FILE] | | | | | | | |
| ROBLES NEGRON, DAVID | [ADDRESS ON FILE] | | | | | | | |
| ROBLES NIEVES, OLGA M | [ADDRESS ON FILE] | | | | | | | |
| ROBLES NUNEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROBLES OJEDA, SUHAIL | [ADDRESS ON FILE] | | | | | | | |
| ROBLES OLAVARRIA, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| ROBLES ORTIZ, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| ROBLES ORTIZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ROBLES OTERO, CRISTINA M | [ADDRESS ON FILE] | | | | | | | |
| ROBLES OTERO, WALTER | [ADDRESS ON FILE] | | | | | | | |
| ROBLES OTERO, YETTYS | [ADDRESS ON FILE] | | | | | | | |
| ROBLES PABON, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| ROBLES PABON, ZULMA I | [ADDRESS ON FILE] | | | | | | | |
| ROBLES PEDRAZA, JENNIFER E | [ADDRESS ON FILE] | | | | | | | |
| ROBLES PEREZ, IDALIA M | [ADDRESS ON FILE] | | | | | | | |
| ROBLES PEREZ, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| ROBLES PIZARRO, OMAR | [ADDRESS ON FILE] | | | | | | | |
| ROBLES PLACERES, LIANEL | [ADDRESS ON FILE] | | | | | | | |
| ROBLES QUINONES, KATHERINE E | [ADDRESS ON FILE] | | | | | | | |
| ROBLES RAMOS, JAIME | [ADDRESS ON FILE] | | | | | | | |
| ROBLES RAMOS, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES RAMOS, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| ROBLES READY MIX CORP | P. O. BOX 994 | | | | COTTO LAUREL | PR | 00780 | |
| ROBLES READY MIX CORP | PO BOX 994 | | | | PONCE | PR | 00780 | |
| ROBLES RESTO, LUZ S | [ADDRESS ON FILE] | | | | | | | |
| ROBLES REYES, PATRICIA M | [ADDRESS ON FILE] | | | | | | | |
| ROBLES RIVAS, LEOPOLDO | [ADDRESS ON FILE] | | | | | | | |
| ROBLES RIVERA, IDENISSE | [ADDRESS ON FILE] | | | | | | | |
| ROBLES RIVERA, LEYLANNIE B | [ADDRESS ON FILE] | | | | | | | |
| ROBLES RIVERA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| ROBLES RIVERA, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| ROBLES RIVERA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES RIVERA, SHERYL | [ADDRESS ON FILE] | | | | | | | |
| ROBLES ROB LES, IRENE | [ADDRESS ON FILE] | | | | | | | |
| ROBLES ROCHE, JORGE | [ADDRESS ON FILE] | | | | | | | |
| ROBLES RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROBLES RODRIGUEZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES RODRIGUEZ, ILEANA | ERNESTO MATOS MIRANDA | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| ROBLES RODRIGUEZ, LILIANA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES RODRIGUEZ, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| ROBLES ROMAN, DAYANARA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES ROMAN, NELMARIE | [ADDRESS ON FILE] | | | | | | | |
| ROBLES ROSA, HUGO | [ADDRESS ON FILE] | | | | | | | |
| ROBLES ROSARIO, ERICA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES SANTIAGO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES SANTOS, ANA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES SELF SERVICE | BO AMELIA | 85 CALLE JOSE CELSO BARBOSA | | | GUAYNABO | PR | 00965 | |
| ROBLES SERRANO, BERTA I | [ADDRESS ON FILE] | | | | | | | |
| ROBLES SERRANO, YAGLYN E | [ADDRESS ON FILE] | | | | | | | |
| ROBLES SISAMONE, JORGE I | [ADDRESS ON FILE] | | | | | | | |
| ROBLES SUAREZ, SARA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES TORRES, ALEXA M | [ADDRESS ON FILE] | | | | | | | |
| ROBLES TRINIDAD, INOELIA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES VARGAS, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ROBLES VARGAS, MARTA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES VAZQUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROBLES VAZQUEZ, YESHICA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES VEGA, ANGEL R | [ADDRESS ON FILE] | | | | | | | |
| ROBLES VEGA, LAURA | [ADDRESS ON FILE] | | | | | | | |
| ROBLES VELEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| ROBLES VILLEGAS, IDALIZ | [ADDRESS ON FILE] | | | | | | | |
| ROBLES VILLEGAS, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| ROBLES, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| ROBLES, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| ROBLES, VIVIAN E | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 921 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLEX AVIATION AIR CARGO &PASSAGER SERV | PO BOX 6386 | | | | BAYAMON | PR | 00960 | |
| ROBMARIE LOPEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| ROBOT DEL NORTE INC | URB MONTE CARLO | 120 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| ROBOTRONICS | 1610 WEST 1600 SOUTH | | | | SPRINGVILLE | UT | 84663-3057 | |
| ROBUSTINO VAZQUEZ GONZALEZ | BO RIO ABAJO | PO BOX 2228 | | | CIDRA | PR | 00739 | |
| ROBUSTINO MORALES | URB MONTA SOL | F 4 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| ROBYANNIE L OVALLE | P O BOX 458 | | | | NARANJITO | PR | 00719 | |
| ROBYN BREIMAN | 3928 LEYMAN DRIVE | | | | CINCINNATI | OH | 45229 | |
| ROCA AUTO SERVICE | HC-02 BOX 12390 | | | | YAUCO | PR | 00690 | |
| ROCA RIZARRY NIEVES | PO BOX 610 | | | | YABUCOA | PR | 00767 | |
| ROCA RIVERA, WANDALIS | [ADDRESS ON FILE] | | | | | | | |
| ROCA Y GONZALEZ VILLAMIL | DIANA GONZALEZ VILLAMIL | P O BOX 9021208 | | | SAN JUAN | PR | 00902-1208 | |
| ROCAFORT DOMINGUEZ, KENNET I | [ADDRESS ON FILE] | | | | | | | |
| ROCAFORT RIVAS, IVAN | [ADDRESS ON FILE] | | | | | | | |
| ROCAN DISTRIBUTORS | PO BOX 4126 | | | | CAROLINA | PR | 00984 | |
| ROCCA VAZQUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ROCCO I ROCA MARTINES | URB VILLA LOS SANTOS | Y 19 CALLE 17 | | | ARECIBO | PR | 00612 | |
| ROCELIA CASTILLO DE LA ROSA | URB CAPARRA TERRACE | 819 SO CALLE 13 | | | SAN JUAN | PR | 00920 | |
| ROCHA ACOSTA, ESBELIA | [ADDRESS ON FILE] | | | | | | | |
| ROCHE ASTACIO, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| ROCHE CARTAGENA, DANNY | [ADDRESS ON FILE] | | | | | | | |
| ROCHE COSME, SORLIN | [ADDRESS ON FILE] | | | | | | | |
| ROCHE DE JESUS, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ROCHE DIAGNOSTICS CORPORATION | LOCKBOX #5508 | ONE REMITCO WAY | | | COLUMBUS | GA | 31907 | |
| ROCHE DIAGNOSTIES CORP | 9115 HAGUE ROAD BUILDING H CF2 | | | | INDIANAPOLIS | IN | 46250-0457 | |
| ROCHE DIAGNOSTICS | PO BOX-7085 | | | | PONCE | PR | 00732-7085 | |
| ROCHE DIAZ, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| ROCHE JUSINO, GRACE D | [ADDRESS ON FILE] | | | | | | | |
| ROCHE LABORATORIES | PO BOX 364963 | | | | SAN JUAN | PR | 00936 | |
| ROCHE LABORATORIES INC | 340 KINGSLAND STREET | | | | NUTLEY | NJ | 07110-1199 | |
| ROCHE LABORATORIES INC | 340 KINGSLAND STREET | | | | NUTLEY | NJ | 07110-1199 | |
| ROCHE MENDEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| Roche Molecular Biochemicals | PO BOX 50414 | 9115 Hague Road | | | Indianapolis | IN | 46250 | |
| ROCHE MORENO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| ROCHE ORTIZ, EVA | [ADDRESS ON FILE] | | | | | | | |
| ROCHE ORTIZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ROCHE RIVERA, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| ROCHE RIVERA, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| ROCHE RIVERA, JANNETTE M | [ADDRESS ON FILE] | | | | | | | |
| ROCHE RIVERA, ZULEYDIAN | [ADDRESS ON FILE] | | | | | | | |
| ROCHE RODRIGUEZ, DIANA M | [ADDRESS ON FILE] | | | | | | | |
| ROCHE RODRIGUEZ, NILSAEL | [ADDRESS ON FILE] | | | | | | | |
| ROCHELLE E. KESLER GOMEZ | 59 CALLE DELCOSSE  APT-2-A | | | | SAN JUAN | PR | 00907 | |
| ROCHELLE MARIE PAGAN STEINER | [ADDRESS ON FILE] | | | | | | | |
| ROCHELLE VEGA FLORES | URB SUNVILLE | S 2 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| ROCHELLE VEGA FLORES | [ADDRESS ON FILE] | | | | | | | |
| ROCHELLI VERA UMPIERRE | RR 4 BOX 3080 A | | | | BAYAMON | PR | 00956 | |
| ROCHELLY MARTINEZ CENTENO | 406 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| ROCHELLY MARTINEZ CENTENO | BO MIRAFLORES | 682 SECTOR BIAFARA | | | BAJADEROS | PR | 00616-9713 | |
| ROCHELLY RIVERA MATOS | [ADDRESS ON FILE] | | | | | | | |
| ROCHELY SANTANA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ROCHEM BIOCARE DE P R INC | PLAZA ALTA SUITE 134 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00696-2304 | |
| ROCHEM BIOCARE DE P R INC | P O BOX 1440 | | | | BAYAMON | PR | 00960-1440 | |
| ROCHESTER BOOKSTORES | 40 LOMB MEMORIAL DRIVE | | | | ROCHESTER | NY | 14623 5603 | |
| ROCHESTER SOFTWARE ASSOCITES INC | 69 CASCADE DRIVE SUITE 201 | | | | ROCHESTER | NY | 14614 | |
| ROCHET CARDONA, ILIA E | [ADDRESS ON FILE] | | | | | | | |
| ROCIC MEMBERSHIP SERVICES FEES | 545 MARRIOTT DRIVE SUITE 850 | | | | NASHVILLE | TN | 37214-5019 | |
| ROCIO BADILLO DE LUHRING | ESTANCIAS DEL PARQUE | E8 CALLE A | | | GUAYNABO | PR | 00969 | |
| ROCIO DE LIS LAMBOY CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| ROCIO DORADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROCIO GONZALEZ IGLESIAS | 1623 SANTAS URSULA | | | | SAN JUAN | PR | 00926 | |
| ROCIO GRACIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROCIO J. DE JESUS GOMEZ | VALENCIA GARDENS | AH34 CALLE 11 REPTO VALENCIA | | | BAYAMON | PR | 00959 | |
| ROCIO L. CLASS | URB AL TURAS | K 13 CALLE N | | | VEGA BAJA | PR | 00603 | |
| ROCIO LOPEZ OCASIO | BAYAMON GARDENS | JJ 14 CALLE ANTHONY | | | BAYAMON | PR | 00957 | |
| ROCIO M. MELENDEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ROCIO MADRINAN | 1357 AVE ASHFORD 281 | | | | SAN JUAN | PR | 00907 | |
| ROCIO MANAGEMENT & MAINTENANCE , INC. | AVE. WINSTON CHURCHILL 273 EL SENORIAL | | | | SAN JUAN | PR | 00926-0000 | |
| ROCIO MARTINEZ ROSADO | CALLE MEDITACION #52 | | | | MAYAGUEZ | PR | 00680 | |
| ROCIO NIEVES CHEVERE | RR 2 BOX 6618 | | | | MANATI | PR | 00674 | |
| ROCIO RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROCIO RODRIGUEZ TORRES | URB EL ROSARIO | G 15 CALLE C | | | VEGA BAJA | PR | 00693 | |
| ROCIO S. HERNANDEZ ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| ROCIO TORRES MERCED | URB HERMANAS DAVILA | 426 CALLE 1 | | | BAYAMON | PR | 00959 | |
| ROCK SECURITY SERVICES | URB VILLA CAROLINA | 8-8 CALLE 29 | | | CAROLINA | PR | 00985 | |
| ROCKLAND BUSINESS ASSOCIATION | 20 SQUADRON BLVD SUITE 510 | | | | NEW CITY | NY | 10956 | |
| ROCKPORT PUBLISHERS | 33 COMMERCIAL STREET | | | | GLOUCESTER | MA | 01930-5089 | |
| ROCKPORT SPECIAL PARTN\BCO SANTANDER | C/O BANCO SANTANDER PR | GPO BOX.362589 | | | SAN JUAN | PR | 00936-2589 | |
| ROCKPORT SPECIAL PARTN\BCO SANTANDER | PO BOX 606 | | | | BAYAMON | PR | 00960 | |
| ROCKVALE INC DBA CHIRIVELLA & ASSOCIATE | P O BOX 1327 | | | | TOA ALTA | PR | 00954 | |
| Rocky Aquino Rosado | [ADDRESS ON FILE] | | | | | | | |
| ROCKY MOUNTAIN HELICOPTERS | CMMS 183 BOX 70344 | CENTRO MEDICO ST | | | SAN JUAN | PR | 00936 | |
| ROD BEN INTERNATIONAL CORP | P. O. BOX 361387 | | | | SAN JUAN | PR | 00907-0000 | |
| ROD BEN INTERNATIONAL CORP DBA SHRED IT | PO BOX 361387 | | | | SAN JUAN | PR | 00936 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROD BEN INTERNATIONAL CORP. DBA SHRED-IT | PO BOX 361387 | | | | SAN JUAN | PR | 00936-1387 | |
| ROD PLUMBING & VACUUM | HC - 04 BOX 22074 | | | | SAN JUAN | PR | 00795-0000 | |
| ROD RODDER SERVICE INC | PO BOX 191713 | | | | SAN JUAN | PR | 00919 | |
| ROD SANTOS INC | 112 CALLE MCKINLEY E | | | | MAYAGUEZ | PR | 00680-5059 | |
| RODALYS RIVERA MARTINEZ | 42 CALLE CALIFORNIA | | | | PONCE | PR | 00730 | |
| RODDY PARKINGSON | 402 N O CONNOR RD | | | | IRVING | TX | 75061 | |
| RODENAS MEDINA, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| RODENIT DELGADO DIAZ | P O BOX 3504 | | | | JUNCOS | PR | 00777 | |
| RODER DIAZ BADIA | BO JUAN SANCHEZ | CALLE 3 BOX 1574 | | | BAYAMON | PR | 00959 | |
| RODERICK BETANCOURT GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RODERICK RANDALL | FORT BUCHANAN | PO BOX 34072 | | | SAN JUAN | PR | 00934 | |
| RODINA ESSO CENTER | PO BOX 25054 | | | | SAN JUAN | PR | 00928 | |
| RODMART AMBULANCE SERVICE , INC. | P. O. BOX 11916 | | | | SAN JUAN | PR | 00922-1916 | |
| RODNEY A W COLON ORTIZ | COND PASEO MONTE APT 1101 | 381 AVE FELISA RINCON DE GAUTIER | | | SAN JUAN | PR | 00926-6664 | |
| RODNEY ACOSTA PENA | PO BOX 15728 HC-01 | | | | CABO ROJO | PR | 00623 | |
| RODNEY ALVARADO FLORES | [ADDRESS ON FILE] | | | | | | | |
| RODNEY CASTILLO VEGA | PO BOX 250 | | | | SABANA GRANDE | PR | 00637 | |
| RODNEY D IRIZARRY | CONDOMINIO GALERIA 201 ALTERIAR | HOSTOS APT 703 | | | SAN JUAN | PR | 00918 | |
| RODNEY IMBERT CACHOLA | BOX 1323 | | | | CAROLINA | PR | 00986 | |
| RODNEY JOSE RIOS MEDINA | HC 03 BOX 14412 | | | | UTUADO | PR | 00641-9734 | |
| RODNEY LYNN JORGENSEN | PO BOX 1890 | | | | GUAYAMA | PR | 00785 | |
| RODNEY MORALES ORTIZ | PO BOX 1508 | | | | ARROYO | PR | 00714 | |
| RODNEY MORALES, CAROL A | [ADDRESS ON FILE] | | | | | | | |
| RODNEY RIVERA MEDINA | HC-5 BOX 53257 | | | | AGUADILLA | | 00603 | |
| RODNEY RIVERA ROSARIO | HC 3 BOX 11300 | | | | JUANA DIAZ | PR | 00717 | |
| RODNEY RODRIGUEZ CORDOVA | URB SUMMIT HILLS 1673 | CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| RODNEY SAINZ | 18 CALLE CAMBIJA | | | | RINCON | PR | 00677 | |
| RODNEY SANTANA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| RODNNY RIVERA FIGUEROA Y WANDA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| RODO RODRIGUEZ CARRASQUILLO | PO BOX 1580 | | | | CAROLINA | PR | 00984 | |
| RODOBALDO CRUZ ACOSTA | HC 01 BOX 11175 | | | | LAJAS | PR | 00667 | |
| RODOBERTO RIVERA HERNANDEZ | URB ALAMAR A 3 | CALLE  A | | | LUQUILLO | PR | 00773 | |
| RODOLFO ARROYO  OTERO | 275 JUAN MERCADO | BO TORRECILLAS | | | MOROVIS | PR | 00687 | |
| RODOLFO CRUZ | PO BOX 780 | | | | SALINAS | PR | 00751 | |
| RODOLFO ACABA ROMERO | PO BOX 157 | | | | VIEGUES | PR | 00765 | |
| RODOLFO ALBERTO CHANG | URB MONTE CARLO | Y 20 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| RODOLFO ALICEZ HERNANDEZ | CIUDAD JARDIN | 385 CALLE JACINTO | | | CAROLINA | PR | 00987 | |
| RODOLFO ALONSO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RODOLFO ALONSO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RODOLFO BERNARDO POPELNIK | COND LAS GAVIOTAS-3409-AVE | ISLA VERDE -APT#1502 | | | CAROLINA | PR | 00979 | |
| RODOLFO CABALLERO DIAZ | P M B 411 | POX BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| RODOLFO CABALLERO DIAZ | PO BOX 1973 | | | | SAN GERMAN | PR | 00683 | |
| RODOLFO CABAN MORENO | [ADDRESS ON FILE] | | | | | | | |
| RODOLFO CABELLO REYES | URB COLLEGE PARK | 1824 CALLE ALCALA | | | SAN JUAN | PR | 00921-4343 | |
| RODOLFO CARABALLO | P O BOX 572 | | | | YAUCO | PR | 00698 | |
| RODOLFO CASTILLO RODRIGUEZ | RIO LAJAS SECT JAZMIN | CARR 823 KM 0 1 | | | TOA ALTA | PR | 00953 | |
| RODOLFO CEBALLO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| RODOLFO CEBALLOS OSORIO | [ADDRESS ON FILE] | | | | | | | |
| RODOLFO CHARRIEZ PACHECO | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| RODOLFO COBAS MONDRIGUEZ | URB EL MIRADOR DE CUPEY | E9 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| RODOLFO CRESPO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| RODOLFO CRUZ CONTRERAS | PO BOX 11850 | STE 136 | | | SAN JUAN | PR | 00922-1850 | |
| RODOLFO G. OCASIO BRAVO | EXT ROOSEVELT | 555 CABO ALVERIO | | | SAN JUAN | PR | 00918 | |
| RODOLFO HERNANDEZ RIVERA | URB ROCANAS | 2750 CALLE LASALLE | | | PONCE | PR | 00728 | |
| RODOLFO HUMEREZ | URB TURABO GARDENS 2DA SECCION | Y 25 CALLE 17 | | | CAGUAS | PR | 00725 | |
| RODOLFO J MERCADO RIVERA | SUITE 13 | CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | |
| RODOLFO J NIEVES TORREGROSA | [ADDRESS ON FILE] | | | | | | | |
| RODOLFO J. NAVARRO DEFENDINI | 7 CALLE FRANCISCO ORTIZ | | | | PATILLAS | PR | 00723 | |
| RODOLFO LATORRE BAEZ RUDY | PO BOX 53 | | | | GUAYRAMA | PR | 00785 | |
| RODOLFO LEVY DIAZ | PO BOX 191082 | | | | SAN JUAN | PR | 00919-1082 | |
| RODOLFO MARRERO CHARDON | P O BOX 9075 | | | | PONCE | PR | 00732 | |
| RODOLFO MARTINEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| RODOLFO MATOS GONZALEZ | CALLE SOL 194 A  BETANCES | | | | CABO ROJO | | 00623 | |
| RODOLFO MAYOL MACHINE SHOP | PO BOX 2341 | | | | SAN JUAN | PR | 00936 | |
| RODOLFO MEDINA ARCE | JAIONES DEL CARIBE | BE10 CALLE 3 | | | PONCE | PR | 00731 | |
| RODOLFO MIRANDA FELICIANO | JARDINES DEL CARIBE | 3312 CALLE 53 | | | PONCE | PR | 00731 | |
| RODOLFO MORALES RODRIGUEZ | HC 02 BOX 10224 | | | | LAS MARIAS | PR | 00670-9040 | |
| RODOLFO NAVARRO FIGUEROA | URB VALLE ARRIBA HEIGHT | R1 CALLE UCAR | | | CAROLINA | PR | 00983 | |
| RODOLFO O MELLI / NELLY RENNE RADA | 17 BARBARA TERRACE NORTH | | | | CAPE MAY | NJ | 08201 | |
| RODOLFO OROZCO GALINDO | PO BOX 51911 | | | | TOA BAJA | PR | 00950-1911 | |
| RODOLFO PAGAN | COND GREEN VILLAGE 702-A | | | | SAN JUAN | PR | 00923 | |
| RODOLFO RIVERA CARMONA | [ADDRESS ON FILE] | | | | | | | |
| RODOLFO ROBLES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RODOLFO RODRIGUEZ ARIAS | SANTIAGO IGLESIAS | 1459 CALLE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| RODOLFO RODRIGUEZ LOPEZA | PO BOX 707 | | | | CAROLINA | PR | 00986 | |
| RODOLFO RODRIGUEZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| RODOLFO RODRIGUEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| RODOLFO ROMERO MARTINEZ | PO BOX 3158 | | | | BAYAMON | PR | 00960-3158 | |
| RODOLFO SANCHEZ | APT 4L | | | | GUAYNABO | PR | 00966 | |
| RODOLFO TORRES ANDUJAR | URB TOA ALTA HTS | Q12 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| RODOLFO VALENTIN SOTO | HC 04 BOX 7805 | | | | JUANA DIAZ | PR | 00795 | |
| RODO'S CATERING SERVICE | CENTRO COM VENUS GARDENS LOCAL 5 | | | | SAN JUAN | PR | 00926 | |
| RODOS CATERING SERVICES | 19 CALLE  ACUARIO OFIC 5 | | | | SAN JUAN | PR | 00926-4902 | |
| RODOS CATERING SERVICES | CENTRO COMERCIAL VENUS GARDENS | 19 CALLE ACUARIO SUITE 12 | | | SAN JUAN | PR | 00926-4902 | |
| RODOS DELI & BAKERY | VENUS GARDEN SHOPPING CENTER | | | | SAN JUAN | PR | 00926 | |
| RODRIGUEZ DIAZ, JOSE F | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FERREIRO, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, JASON | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUINONES, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RODRIGUEZ RIVERA, LISA D | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, AIIRI | [ADDRESS ON FILE] | | | | | | | |
| RODRI IMPRESOS | 403 CALLE SAN JORGE PDA 25 | | | | SAN JUAN | PR | 00912 | |
| RODRIARYS CEPEDA PIZARRO | HC 01 BOX 6903 | | | | LOIZA | PR | 00772 | |
| RODRIGUEZ LOPEZ, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| RADRIGUEZ LUGO, JOCELYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGEZ QUESADA, MARIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGO BAEZ SERRANO | URB TERESITA | P 3 CALLE 16 | | | BAYAMON | PR | 00961 | |
| RODRIGO CORREA SALAS | 610 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| RODRIGO FREYTES DEL RIO | 6 LIMONCILLO | | | | SAN JUAN | PR | 00927 | |
| RODRIGO FREYTES DEL RIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGO J. VALDERRABANO WAGNER | URB SAN FRANCISCO | 208 CALLE TULIPAN | | | SAN JUAN | PR | 00927 | |
| RODRIGO J. VALDERRABANO WAGNER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGO M CARRERAS ADORNO | URB PUERTO NUEVO | 523 CALLE ANTARTICO | | | SAN JUAN | PR | 00920-4124 | |
| RODRIGO MENDEZ BOZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGO MESSINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGO PEREZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGO ROSARIO ROSARIO | PO BOX 1882 | | | | MOROVIS | PR | 00687 | |
| RODRIGO S LOPEZ IRIZARRY | PO BOX 777 | | | | VEGA ALTA | PR | 00692 | |
| RODRIGUE Z VALENTIN, MONIQUE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ  & ESPADA CPA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ  & ESPADA CPA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ & ASSOCIATES | P O BOX 9020430 | | | | SAN JUAN | PR | 00902-0430 | |
| RODRIGUEZ & FLORES DEVELOPERS CORP | PO BOX 3 | | | | SAN JUAN | PR | 00919 | |
| RODRIGUEZ & LUIS C.P.A.  P S C | P O BOX 9024068 | | | | SAN JUAN | PR | 00902 4068 | |
| RODRIGUEZ & RODRIGUEZ COM CORP | OCEAN PARK | 52 SOLDADO SERRANO | | | SAN JUAN | PR | 00911 | |
| RODRIGUEZ & RODRIGUEZ CONST | P O BOX 105 | | | | MERCEDITA | PR | 00715 | |
| RODRIGUEZ & RODRIGUEZ CSP | COND LAS TORRES NORTE | OFICINA A 1 | | | BAYAMON | PR | 00959-5925 | |
| RODRIGUEZ ABAD, REYNOLD | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ABADIA, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ABRAHAM, YARITZA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ABREU, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ABREU, NELLY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ACEVEDO, BRESLEE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ACEVEDO, DAIN J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ACEVEDO, GERARDO J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ACEVEDO, ISRAEL A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ACEVEDO, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ACEVEDO, LAURY M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ACEVEDO, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ACEVEDO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ACEVEDO, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ACOSTA, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ACOSTA, JOSEPHINE M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ACOSTA, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ACOSTA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ACOSTA, SNAIDER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ACOSTA, YAITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ACOSTA, YASHIRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ADORNO, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ADROVER, RAFAEL E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ADVERTISING  SPECIALTIES | PO BOX 195 | | | | CAGUAS | PR | 00726 | |
| RODRIGUEZ AGOSTO, CARMELO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AGOSTO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AGOSTO, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AGOSTO, WILBETH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AGUILA, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AGUILAR, WILFREDDY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AGUILO, MAYLIN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AGUIRRE, KEYLA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AIR CONDITIONING | URB VALLE ALTO | 2161 CALLE CAROLINA | | | PONCE | PR | 00730 | |
| RODRIGUEZ ALBELO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALBINO, DORIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALBINO, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALBINO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALEJANDRO, AMPARO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALEJANDRO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALEJANDRO, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALERS, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALERS, MAGALI B. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALGARIN, AVELINO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALGARIN, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALICEA MARIA M. | URB VIVES | 129 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| RODRIGUEZ ALICEA, ANDREA M. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALICEA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALICEA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALICEA, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALICEA, GREYS J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALLENDE, JEAN C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALMENA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALMODOVAR, ANGEL D | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALMODOVAR, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALMODOVAR, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALMODOVAR, MATILDE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALOMAR, JULIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALVARADO, AIXA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALVARADO, CANDIDA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALVARADO, DIGNA J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALVARADO, DINELIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALVARADO, EVELYN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ALVARADO, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALVARADO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALVARADO, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALVARADO, SOANGELY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALVARADO, TERESA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALVAREZ, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALVAREZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALVAREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALVAREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALVAREZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALVAREZ, GUSTAVO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALVAREZ, JAILENE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALVAREZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALVAREZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ALVERIO, ALVIN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AMARO, JANICE M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AMARO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AMARO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ANAYA, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ANAYA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ANDINO, MINELYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ANDINO, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ANDUJAR, ISAIRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ANTONGIORGI, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ APONTE, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ APONTE, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ APONTE, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ APONTE, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ APONTE, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ APONTE, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ APONTE, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ APONTE, LUZMARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ APONTE, NELLY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ APONTE, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AQUINO, HECTOR X | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AQUINO, LIZ M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ARAUJO, EDLYN G | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ARCE, IMARIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ARISTY, EUNICE Y. | URB. ALTURAS DE SAN PEDRO | X 15 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| RODRIGUEZ ARIZMENDI, MARIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AROCHO, YOSHARA D | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ARRIAGA BUS LINE / A RODRIGUEZ | PO BOX 215 | | | | OROCOVIS | PR | 00720 | |
| RODRIGUEZ ARRIAGA, SHAKIRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ARROYO HERIBERTO | 1299 APARTAMENTO | BO. QUEBRADA CEIBA PE UELAS | | | PE UELAS | PR | 00624 | |
| RODRIGUEZ ARROYO, ADRIAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ARROYO, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ARROYO, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ARROYO, JOANNE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ARROYO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ARROYO, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ARROYO, MELISSA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ARROYO, PAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ARROYO, PAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ARROYO, SANTOS L. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ARROYO, YAILIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ARROYO, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ARVELO, JEAN L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ASAD, YESMIN M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ASENCIO, YOLANDA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ASTACIO, JESUS Y | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ATILES, LENYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AUTO | CALLE MUNOZ RIVERA FINAL BOX 659 | | | | NAGUABO | PR | 00718 | |
| RODRIGUEZ AUTO | P O BOX 8759 | | | | HUMACAO | PR | 00792-8759 | |
| RODRIGUEZ AUTO ACCESORIES | BUZON 1125 | BO PUENTE | | | CAMUY | PR | 00627 | |
| RODRIGUEZ AUTO AIR COOL | BO HATO ARRIBA SECT JUNCOS | HC 02 BOX 17000 | | | ARECIBO | PR | 00612 | |
| RODRIGUEZ AUTO CENTER | RAMAL 116   9 | | | | GUANICA | PR | 00653-2104 | |
| RODRIGUEZ AUTO PART | VILLA CAROLINA | 213-26 CALLE 503 | | | CAROLINA | PR | 00983 | |
| RODRIGUEZ AUTO PARTS | 178 AVE LAURO PI EIRO | | | | CEIBA | PR | 00735 | |
| RODRIGUEZ AUTO PARTS | AVE. JESUS T. PINERO #53 | BOX 744 | | | LAS PIEDRAS | PR | 00771 | |
| RODRIGUEZ AUTO PARTS | BOX 744 | | | | LAS PIEDRAS | PR | 00771 | |
| RODRIGUEZ AUTO PARTS | P O BOX 744 | | | | LAS PIEDRAS | PR | 00771 | |
| RODRIGUEZ AUTO PARTS INC | PO BOX 744 | | | | LAS PIEDRAS | PR | 00771 | |
| RODRIGUEZ AUTO PARTS/T.MACHINE SHOP | AVE LAURO PINERO NUM 184 | | | | CEIBA | PR | 00735 | |
| RODRIGUEZ AUTO PARTS/T.MACHINE SHOP | PO BOX 744 | | | | LAS PIEDRAS | PR | 00771 | |
| RODRIGUEZ AUTO REPAIR | CAMPO ALEGRE | I-4 ACACIA | | | PONCE | PR | 00731 | |
| RODRIGUEZ AVILES, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AVILES, FELIX | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AVILES, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AVILES, JOHANA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AVILES, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AYALA, AIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AYALA, DELSEY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AYALA, EILEEN G | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AYALA, LOURDES M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AYALA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AYALA, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AYALA, NILMARA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AYALA, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ AYALA, WILLIAM | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RODRIGUEZ BADILLO, EDWIN A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BAEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BAEZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BAEZ, ESTEFANIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BAEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BAEZ, JAMES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BAEZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BAEZ, LYDIVETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BAEZ, MARILIZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BAEZ, RAMON L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BAEZ, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BALAGUER, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BALAGUER, JOSE N. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BANDANO, KEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BARBOSA, JAIME | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BARBOSA, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BARRETO, KIARA A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BARRETO, MARY C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BATISTA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BATISTA, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BATISTA, ROSA N | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BELTRAN, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BENITEZ, AUREA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BENITEZ, FELIX G | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BENITEZ, HILDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BENITEZ, LINNETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BENITEZ, MIRNA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BENITEZ, NANCY I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BENITEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BENITEZ, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BENITEZ, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BERDECIA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BERMUDEZ, ERIKA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BERMUDEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BERMUDEZ, MELISA J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BERMUDEZ, SHAQUIL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BERNARD, ALEX | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BERRIOS, BRENDALY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BERRIOS, ELBA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BERRIOS, ENERIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BERRIOS, GLENDA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BERRIOS, JESENIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BERRIOS, OLGA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BERRIOS, OLGA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BETANCOURT, MARGIE M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BETANCOURT, WENDY M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BLANCO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BLANCO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BLASINI, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BODY SHOP | PO BOX 141183 | | | | ARECIBO | PR | 00614 | |
| RODRIGUEZ BOLTES, JUANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BONET, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BONET, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BONIFACIO, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BONILLA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BONILLA, JESSENIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BONILLA, JESSENIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BONILLA, LOYDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BONILLA, ROCIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BONILLA, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BONILLA, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BONILLA, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BORGES, MARIA DE L. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BORGES, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BORRERO, JOANNA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BOSCANA, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BRUNO, MARIELI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BULGALA, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BULGALA, NORAH M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BULGARA, DANIELLIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BURGOS, HECTOR E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BURGOS, JETSIBEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BURGOS, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BURGOS, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BURGOS, MARLYN M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ BURROLA, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CABALLERO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CABAN, ANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CABAN, EDGAR E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CABRANES, SONIA J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CABRERA, CORALY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CABRERA, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CACERES, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CALAF, FREDDY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CALDERIN, HUMBERTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CALDERON, DAMARYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CALDERON, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CALDERON, NELSON | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CALDERON, VANESA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CALIXTO, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CALO, ASHLEY M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CALVO, TOWIE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RODRIGUEZ CAMACHO, GIOVANNY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CAMACHO, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CAMACHO, JEAN C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CAMACHO, KEVIN O | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CAMACHO, LESTER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CAMACHO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CAMACHO, NITZA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CAMACHO, OMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CAMACHO, RAQUEL DEL C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CAMACHO, ROSELY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CAMERON, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CAMILO, JOSEANN D | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CAMPOS, BRENDA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CAMPOS, MILEDYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CANCEL, EDWIN A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CANCEL, INES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CANCEL, ROSA H | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CANDELARIA, JESSICA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CANDELARIA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CANDELARIA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CANDELARIA, NORMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CANDELARIO, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CANDELARIO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CANUELAS, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CAPPA, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CAPPA, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CAPPA, JOSUE E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CAQUIAS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CAQUIAS, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CAQUIAS, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CAQUIAS, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CAR SERVICE | HC-01 11385 Carr #867 | | | | RIO GRANDE | PR | 00745 | |
| RODRIGUEZ CAR SERVICE | URB. RIO GRANDE STATE F-20 CALLE 5 | | | | RIO GRANDE | PR | 00745 | |
| RODRIGUEZ CARABALLO, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARABALLO, DORIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARABALLO, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARABALLO, LEIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARABALLO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARABALLO, NEIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARABALLO, NELSON | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARABALLO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARABALLO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARBONELL, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARDENALES, KAREN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARDI, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARDI, CARMEN H | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARDONA, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARDONA, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARDONA, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARDONA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARRASQUILLO, BENNY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARRASQUILLO, CARMEN S | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARRASQUILLO, DIANOLIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARRASQUILLO, ELISMARY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARRASQUILLO, ELISMARY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARRASQUILLO, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARRASQUILLO, GLORIBEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARRASQUILLO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARRASQUILLO, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARRERO, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARRERO, NELSON | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARRERO, PABLO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARRERO, PABLO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARRILLO, ERIC J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARRILLO, KARLA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARRILLO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARRION, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARRION, OLGA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARTAGENA, AVILIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CARTAGENA, MARIA M. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CASADO, GIZZELLE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CASADO, LISETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CASALS, MARAINES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CASANOVA, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CASIANO, STEPHANIE M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CASILLAS, DORCAS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CASILLAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CASTA, SUSET | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CASTILLO, ROSA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CASTILLO, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CASTRO, ELIAS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CASTRO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CASTRO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CASTRO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CASTRO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CASTRO, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CAY, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CEBALLOS, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CEDENO, JOSE N | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CEDENO, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CEDRES, LINORCA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RODRIGUEZ CEPEDA, GABRIEL A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CERVERA, SAYRA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CHARRIEZ, MONICA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CHAVEZ, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CHEVERE, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CHEVEREZ, HAYDEMARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CHICO, CESAR A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CINTRON, AGNES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CINTRON, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CINTRON, MARGIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CINTRON, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CINTRON, MARTIN A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CINTRON, MARYCEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CINTRON, MILANERYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CINTRON, MILLETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CINTRON, MYRTHA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CINTRON, RADAMES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CINTRON, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CIRINO, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CIRINO, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CLAUDIO, NORA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CLEMENTE, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CLEMENTE, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CLEMENTE, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLLAZO, ANGELA B | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLLAZO, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLLAZO, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLLAZO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLLAZO, LIZA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLLAZO, LIZZET M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLLAZO, LYMARI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLLAZO, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLLAZO, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLLAZO, MARIMELLY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLLAZO, OLGA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLLAZO, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLLAZO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON OTILIO | LEVITTOWN | 2537 PASEO ANGEL URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| RODRIGUEZ COLON, ADA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, ADA O | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, AIDA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, BETSIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, BRENDA J. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, CANDIDA R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, CARMEN D. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, DAVID R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, FRANCIS J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, ISMAEL A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, JANET | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, JANET | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, JORGE O | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, KARINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, LOURDES M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, LOURDES N. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, LYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, LYS E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, MADELINE J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, MERLIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, NORMA J. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, RAMY A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, SUGEIL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, VIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, XIOMARA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, XIOMARA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, YADIEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, YANITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLON, YENITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLTON, JOHN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COLTON, ZASHI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COMMUNICATION | PO BOX 1622 | | BAYAMON | | BAYAMON | PR | 00960 | |
| RODRIGUEZ CONCEPCION, AXEL A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CONCEPCION, DYLAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CONCEPCION, KEREN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CONCEPCION, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CONCEPCION, RAFIEL Y | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 928 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RODRIGUEZ CONDE, ISAI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CORA, KARLA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CORCHADO, MELODY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CORDERO, ADRIAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CORDERO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CORDERO, JENNY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COREANO, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CORNER, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CORPORAN, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CORPORAN, PATRICIA A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CORREA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CORREA, FREDESWINDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CORREA, HILDRED | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CORREA, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CORREA, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CORRETJER, IZAMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CORTEJER, KIARA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COSME, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COSME, MELVIN A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COSS, KAMILA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COTTO, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COTTO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COTTO, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COTTO, VANEVEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COTTO, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ COTTO, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRESPO, DAREEM G | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRESPO, KATHYA N | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRESPO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRESPO, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRISTOBAL, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, ALEXANDER J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, ANGEL I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, CHRISTINA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, DENICE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, DORA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, EDGAN J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, HECTOR J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, IVONNE M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, JESUSALYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, JIMMY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, LIZA J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, LUCY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, MARIA M. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, MARIAM | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, MARY L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, MELANNY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, MORAIMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, RENEYDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, SERGIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, TERESA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, VIOLETA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, YANILDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CRUZ, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| RODRIGUEZ CUADRADO, ANDREANNETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CUEVAS, CRISTINA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CUEVAS, JEAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CUEVAS, ZIEBEL E E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CUEVAS, ZULAIKA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CUMBA, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CURET, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ CUSTODIO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DANILO | 97 GEORGETTI | PO BOX 335 | | | BARCELONETA | PR | 00617 | |
| RODRIGUEZ DAVID, DALIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DAVID, DALIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DAVID, LORAINE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DAVILA, ANA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DAVILA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DAVILA, DAYSHA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DAVILA, FRANKLYN J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DAVILA, GUSTAVO A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DAVILA, REINA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DAVILA, REINA I. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DE FIGUEROA, CELESTINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DE JESUS, ADA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DE JESUS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DE JESUS, JOSE O | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DE JESUS, JULIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DE JESUS, KENNETH J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DE JESUS, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DE JESUS, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DE JESUS, SENAIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DE JEUS, ALISHKA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DE LA CRUZ, INES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DE LEON, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DE LEON, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DECLET, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DECLET, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DEL RIO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DEL RIO, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DEL VALLE, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DEL VALLE, JOHN G | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DEL VALLE, YAMILETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DELGADO, CHRISTIAN G | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DELGADO, DAISY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DELGADO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DELGADO, FRANCELIN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DELGADO, JOCELYNE Y | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DELGADO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DELGADO, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DELGADO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DELGADO, WANDA I. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DENIS, IVAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, ANA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, ANDREA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, ASHLEY C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, ENID | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, GILMARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, JOSMARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, JUDITH M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, KEHYLA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, LAURA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, LIZANDRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, LIZANDRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, LORAINE S | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, SARIMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, SARIMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, SILVIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIAZ, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIEPPA, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DIEZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DOMENECH, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DONES, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DONES, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DONOATIU, GRACE M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ DROZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ EMANUELLI, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ENCARNACION, DORCAS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ESCALERA, ADA M. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ESCOBAR, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ESPADA, OLGA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ESPADA, SIOMARY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ESPINOSA, LISSETTE R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ESSO SERVICE | PO BOX 115 | | | | CIALES | PR | 00638 | |
| RODRIGUEZ ESTEVES, ELARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ESTEVES, ELARIE | [ADDRESS ON FILE] | | | | | | | |

Page 2302 of 2746

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 930 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RODRIGUEZ ESTRADA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ESTRADA, HEISHA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ESTRELLA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ESTREMERA, ADLIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FALCON, AXA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FALCON, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FALCON, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FALERO, RUTH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FANTAUZZI, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FEBO, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FEBO, GLORIA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FEBO, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FEBRES, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FEBUS, YAIRA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FEBUS, YAIRA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FELICIANO, BELBET | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FELICIANO, FELIX E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FELICIANO, GABRIELA S | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FELICIANO, GLORIA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FELICIANO, HELGA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FELICIANO, HELGA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FELICIANO, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FELICIANO, JERRY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FELICIANO, JERRY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FELICIANO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FELICIANO, JOSE O | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FELICIANO, LOURDES R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FELICIANO, MABEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FELICIANO, MABEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FELICIANO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FELICIANO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FELICIANO, PAMELA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FELICIANO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FELIX, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FERNANDEZ, BRUNILDA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FERNANDEZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FERNANDEZ, LAURY M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FERNANDEZ, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FERNANDEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FERNANDEZ, MAYDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FERNOS, JUAN J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FERREIRA, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FERRER, EVANGELINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FERRER, HORACIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FERRER, LOURDES M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FERRER, VERONICA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, ALANIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, ANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, AURELIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, GRICELIDES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, HARRY J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, KAREN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, LORNA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, NEIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, RAYMOND | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, ROSA M. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, SHIRLEY N | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, TIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FIGUEROA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FLECHA, JILLIAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FLORES & ASOCIADOS | Urb. Summit Hills 569 Hill Side ST | | | | San Juan | PR | 00920-0000 | |
| RODRIGUEZ -FLORES & ASSOCIATES LAW OFFIC | URB SUMMIT HILLS | 569 HILL SIDE ST | | | SAN JUAN | PR | 00920 | |
| RODRIGUEZ FLORES ARQUITECTOS | 458 JOSE CANALS | | | | SAN JUAN | PR | 00918-2725 | |
| RODRIGUEZ FLORES ARQUITECTOS C S P | 458 JOSE CANALS | | | | SAN JUAN | PR | 00918-2725 | |
| RODRIGUEZ FLORES, ADRIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FLORES, AMAIRANI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FLORES, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FLORES, BARBARA J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FLORES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FLORES, ROSA A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FLORES, SHARON | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FLORES, WILMARIS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RODRIGUEZ FONSECA, GISELLE M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FONSECA, LYNERIC | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FONSECA, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FONTANEZ, CHRISTIAN J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FONTANEZ, KAROLINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FONTANEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FONTANEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FORTES, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FORTIS, DAISY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FRANCIS, ISIS M. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FRANQUI, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FRANQUI, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FRANQUI, FELICHA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FRANQUI, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FRANQUI, YAIRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FRATICELLI, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FRATICELLI, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FREYTES, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FRONTERA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FUENTES, AIDELLE M. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FUENTES, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FUENTES, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FUENTES, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FUENTES, MARID | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FUENTES, MARTA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FUENTES, NAARA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FUENTES, NORALI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ FUENTES, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GALAN, IRIALIZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GALARZA, EDNA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GALARZA, FERNANDO J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GALARZA, LEYKA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GALARZA, SHARIMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GALI, CONRADO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GALVEZ, ROSELY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARAY, AIXA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, ANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, BIANCA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, HECMARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, HENRY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, JAN J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, KIOMARY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, LIZETTE A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, NATIVIDAD | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, NICOLAS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, NORLAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, PRISCILA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, SUHAIL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, SUHAIL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, VALERIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GARCIA, ZULEYMALISSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GAS SERVICE | 1000 FDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00907 | |
| RODRIGUEZ GAUD, MANUEL A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GAUTIER, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GEORGI, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GERENA, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GHIGLIOTTY, ASTRY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GHIGLIOTTY, NITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GIERBOLINI, TANIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GILER, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GIMENEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GOMEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GOMEZ, ANGEL E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GOMEZ, CELIA R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GOMEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONCALVES, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, AIMEE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, AIXA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, ANA S | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, ANA T | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, ANGEL M. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, ANGELISE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, DIYEIDI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, EDUARDO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 932 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GONZALEZ, ELVIS G | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, ELWIN J. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, ENID | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, EVA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, FLOR L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, GENESIS M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, GINETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, GLORIE M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, JANMARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, JONATHAN M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, KAREN M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, KEISHLA A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, KORALIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, MAGDALUZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, MICHAEL J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, MISAEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, MYRIAM C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, NATIVIDAD | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, RAFAEL E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, RAUL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, SANDRA I. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, SILVIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, YAHAIRA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, YALEIZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, YALEIZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GONZALEZJ, JUAN M. | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| RODRIGUEZ GOVEO, CAROLYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GOVEO, CAROLYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GROVES, MARJORIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GUADALUPE, BRENDALY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GUADALUPE, LUZ V | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GUERRA, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GUERRA, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GUEVARA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GUEVARA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GUILLOTY, JEAMSIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GUZMAN, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GUZMAN, EVELYN M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GUZMAN, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GUZMAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GUZMAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GUZMAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GUZMAN, JOSE W | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ GUZMAN, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HEREDIA, EDGARDO | SR. AGUSTÍN SANTOS (REP. UNIÓN) | UNIÓN GENERAL DE TRABAJADORES PO BOX 29247 | ESTACIÓN 65 INF. | | SAN JUAN | PR | 929 | |
| RODRIGUEZ HERNANDEZ, AGUSTIN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, CHRISTIAN S | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, DORIS M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, FELIX | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, GLADYSBEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, JESIBEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, LEASHKA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, LIXMARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, LIXMARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIANA Y | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, MELISSA N | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, MILAIDY M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, NELLY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, SANDRA I. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, SARA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, YADIVETTE M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERNANDEZ, YANY L | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RODRIGUEZ HERRERA, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HERRERA, NERIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HILERIO, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HIRALDO, ARDELIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HOMS, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HOWELL, MIOLANYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HUERTAS, VILMARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HUERTAS, VILMARIE M. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ HYDRAULIC | PO BOX 646 | | | | CAMUY | PR | 00627 | |
| RODRIGUEZ IBRAHIM, ZUHEILY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ IRIZARRY, AGLAER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ IRIZARRY, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ IRIZARRY, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ IRIZARRY, CARMEN M. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ IRIZARRY, EDGAR R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ IRIZARRY, EDNA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ IRIZARRY, JEANDALI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ IRIZARRY, JOAMALYZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ IRIZARRY, MARIA S | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ IRIZARRY, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ IRIZARRY, MELISA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ IRIZARRY, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ IRIZARRY, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ IRIZARRY, YARIMAR M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ISAAC, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ IZQUIERDO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ JIMENEZ, GERALY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ JIMENEZ, IRVIN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ JIMENEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ JIMENEZ, JOAN M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ JIMENEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ JIMENEZ, KEILA A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ JIMENEZ, MINEILLYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ JIMENEZ, SHEILLA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ JIMENEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ JUARBE, JORGE | PO BOX 361733 | | | | SAN JUAN | PR | 00936 | |
| RODRIGUEZ JUARBE, ANA DEL C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ JUARBE, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ JUSINO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ JUSINO, JEAN C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ KUILAN, JURHAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ KUILAN, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LA VERSA, EDSEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LABOY, ADA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LABOY, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LABOY, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LABOY, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LABOY, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LAMBOY, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LANZOT, AIDARITZA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LARA, CARLA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LARA, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LAUREANO, ALICE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LAUREANO, ANDREA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LAUREANO, CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LAUREANO, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LAUREANO, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LAURIANO, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LEANDRY, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LEBRON, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LEBRON, LUCILA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LEBRON, LUICEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LEBRON, NADIA A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LEON, ELBA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LEON, ELLA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LEON, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LICIAGA, GLORISEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LINDSEY, SHASKIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LINERA, GABRIEL A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LIZARDI, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, CIADARY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, DANIA G | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, EVA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, IDABELL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, JAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, JESMARY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, JESMARY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, JOY N | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, LILIA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, LIZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, LOUANELIS E | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RODRIGUEZ LOPEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, MARIMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, MARY ANN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, MAXIREE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, NELSON | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, SONIA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, TISHA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, VICTORIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOPEZ, ZULYAKMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LORENZO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LORENZO, MARILU | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LORENZO, WILSON M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOZADA, JUAN E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LOZADA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LUCIANO, JORGE I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LUCIANO, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LUGO, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LUGO, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LUGO, EDITH C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LUGO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LUGO, LIZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LUGO, MARINELDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LUGO, NEPHBIA Y | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LUGO, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ LUNA, VICTOR J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MAESTRE, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MAISONET, AUDELINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MAISONET, LORRAINE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MAISONET, NITZA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MALAVE, EDNA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MALDONADO, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MALDONADO, DENISSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MALDONADO, DENISSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MALDONADO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MALDONADO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MALDONADO, ELIZABETH C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MALDONADO, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MALDONADO, JOEL A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MALDONADO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MALDONADO, KIARA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MALDONADO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MALDONADO, LYANNYARRY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MALDONADO, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MALDONADO, PAULA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MALDONADO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MALDONADO, STEFFANIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MALDONADO, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MALDONADO, YOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MALDONADO, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MANGUAL, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARCH, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARCUCCI, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARQUEZ, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARQUEZ, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARRERO, ADELINE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARRERO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARRERO, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARRERO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARRERO, GASPAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARRERO, GASPAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARRERO, GEORGINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARRERO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARRERO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARRERO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARRERO, MILDRED I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTELL, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTELL, IXIA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, ANA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, ANDY A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, CHRISTIAN M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, DEVA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, EMIGDIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, EXOL E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, JANSENNY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, KELVIN J | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 935 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RODRIGUEZ MARTINEZ, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, LUZ M. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIA B | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, MAYRA W | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, MYRTA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, OLGA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, WILDALISSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTINEZ, WILFREDO R. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MARTY, ISAMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MASS, MALJOURIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MASSA, LEONARDO A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MASSOL, LIMARIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MATEO, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MATEO, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MATEO, GLORIA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MATOS, ANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MATOS, ANA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MATOS, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MATOS, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MATOS, IVELES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MATOS, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MATOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MATOS, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MATOS, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MATOS, VIRGENMINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MC DERMONT, SHARON L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MCDOUGALL, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MEDAL, SANTOS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MEDIAVILLA, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MEDINA, ALBERTO J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MEDINA, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MEDINA, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MEDINA, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MEDINA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MEDINA, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MEDINA, GLACHELY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MEDINA, GLACHELYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MEDINA, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MEDINA, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MEDINA, KEVIN J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MEDINA, MELBA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MEDINA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MEDINA, WILFREDO J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MEDINA, YABRIEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MELENDEZ, ABIHAIL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MELENDEZ, ANA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MELENDEZ, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MELENDEZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MELENDEZ, CARLA M. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MELENDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MELENDEZ, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MELENDEZ, JOAN D | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MELENDEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MELENDEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MELENDEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MELENDEZ, JUAN J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MELENDEZ, MANNELLY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MELENDEZ, NAYDA R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MELENDEZ, NIVIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MELENDEZ, OMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MELENDEZ, OMAR N. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MELENDEZ, PAOLA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MELENDEZ, SARA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MELENDEZ, YAMILET | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MELENDEZ, YAMILET | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MELENDEZ, ZAIDA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MENAY, ABELARDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MENDEZ, BETSY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MENDEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MENDEZ, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MENDEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MENDEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MENDEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MENDEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MENDEZ, TATIANA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MENDEZ, TATIANA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MENDEZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MENDEZ, YAMILIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MENDEZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MENDOZA, ANTONIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RODRIGUEZ MENDOZA, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MENDOZA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MERCADO, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MERCADO, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MERCADO, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MERCADO, JANNIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MERCADO, JESSICA R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MERCADO, LENNY J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MERCADO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MERCADO, MARA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MERCADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MERCADO, MARIELIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MERCED RAFAELA | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| RODRIGUEZ MERCED, AIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MERLE, MIGUEL O | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MIELES, NILSA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MILLAN, ANGELITA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MINGUELA, KIANNE L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MIRANDA, AGNES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MIRANDA, ASHLEY M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MIRANDA, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MIRANDA, JAYDEE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MIRANDA, MELISA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MIRANDA, SUJHEIRY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MIRANDA, SUZHEIRY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MOJICA, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MOLINA, CRUZ M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MOLINA, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MOLINA, EDNA D | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MOLINA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MOLINA, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MOLINA, RAFAEL A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MOLINA, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MONTALVO, FLERIDA DEL C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MONTANEZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MONTANEZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MONTES, AMIL J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MONTES, FRANCISCO A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MONTES, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORA, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORALES, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORALES, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORALES, CARMELO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORALES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORALES, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORALES, DORA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORALES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORALES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORALES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORALES, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORALES, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORALES, JANICE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORALES, JOHNNY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORALES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORALES, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORALES, JOSE O | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORALES, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORALES, NEMARIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORALES, ROSANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORALES, ROSANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORALES, VILMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORALES, ZORAIMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORAN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORAO, SHEYLA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORENO, ANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORENO, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MORI, MARIEN | [ADDRESS ON FILE] | | | | | | | |
| Rodriguez Mortuary Services | Box 1591 | | | | Juana Diaz | PR | 00795 | |
| Rodriguez Mortuary Services/Jaime Rodz | URb. Toa Ville Calle Santurno #189 | | | | Toa Baja | PR | 00950 | |
| RODRIGUEZ MULERO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MUNIZ, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MUNIZ, LAURA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MUNIZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MUNIZ, SUHAIL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MUNOZ, SUHAIL A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MUNOZ, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MUNOZ, ROXANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MUNOZ, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MUNOZ, WANDA V | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MURIEL, EDITH M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MURIEL, IRMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MURIEL, LUIS X | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ MURIEL, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NADAL, ALEJANDRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NATAL, HILDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NAVARRO, JASON | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NAVARRO, JOEDMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NAVARRO, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NAVEDO, SYLVIA B | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NAVEDO, VIVETTE Y | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NAZARIO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NAZARIO, CARMEN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RODRIGUEZ NAZARIO, DENISE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NAZARIO, JENIFFER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NAZARIO, KATHIRIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NAZARIO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NAZARIO, MONSERRATE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NAZARIO, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NEGRON, AIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NEGRON, BEATRIZ D | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NEGRON, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NEGRON, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NEGRON, DARISABEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NEGRON, KATHIA Y | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NEGRON, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NEGRON, OLGA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NEGRON, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NELSON, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NEVAREZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NEVAREZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NIEVES, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NIEVES, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NIEVES, ELBA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NIEVES, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NIEVES, GENESIS L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NIEVES, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NIEVES, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NIEVES, IVAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NIEVES, LOURDES M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NIEVES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NIEVES, MEZAIBE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NIEVES, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NIEVES, RAIZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NIEVES, RAMON | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NIEVES, REMI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NIEVES, REYSHA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NIEVES, ROSALISSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NIEVES, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NIEVES, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NIEVES, YARA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NIEVES, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NOEL, CARLOS D | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NUNEZ, CATHERINE F | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NUNEZ, GLADYMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NUNEZ, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ NUNEZ, YALIMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OCACIO, LIZA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OCANA, GUILLERMINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OCASIO, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OCASIO, YETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OFRAY, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OFRAY, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OJEDA, HUMBERTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OJEDA, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OJEDA, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OJEDA, YAMELYS M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OLAN, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OLIVERA, ISAIAS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OLIVERA, SERGIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OLIVERA, TERESA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OLIVERAS, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OLIVERAS, LEONELALIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OLIVIERI, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OLMEDA, EDWARDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OLMEDA, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OLMEDA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OLMEDA, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OLMO, ITHAMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OLMO, ITHAMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OQUENDO, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OQUENDO, CARMEN Y | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OQUENDO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OQUENDO, NANCY L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OQUENDO, ZOHARYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORENGO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORENGO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORENGO, RAMON I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORIOLA, JOSE F | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTA, LEEMARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTA, NICOLE E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTEGA, IRIS Z. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTEGA, IRMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTEGA, JEAN P | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTEGA, KARLA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTEGA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTEGA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTEGA, TERESITA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, ABNER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, AILID | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, AILID | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, AIXA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, ANA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, ANGEL M. | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 938 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RODRIGUEZ ORTIZ, ANGELIZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, BASILIDES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, BELISSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, CLARITZA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, CRYSTAL M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, EDWIN G | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, ERIKA M. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, EVENEIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, EVENEIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, JANICE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, JEAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, LEYDIENID | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, LINDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, LIRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, LIRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, LIZ D | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, LOIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, NELLY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, NEYSA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, OMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, SARAI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, SULLYBETH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, TIARA M. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, TIMOTHY B | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, WILMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, YEISY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, YOELIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORTIZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ORZA, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OTERO, ALEXA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OTERO, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OTERO, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OTERO, IDALINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OTERO, JETSABEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OTERO, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OTERO, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OTERO, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OTERO, LUZ D | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ OYOLA, MABEL A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PABON, ANGELIMARI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PABON, JENNIFFER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PABON, NELLY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PABON, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PACHECO, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PACHECO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PACHECO, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PACHECO, NANCY M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PACHECO, NELLY M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PACHECO, VIANCA V. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PACHECO, WILSON | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PACHECO, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PACHECO, YALITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PADILLA, ANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PADILLA, ANDREW A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PADILLA, FRANCES A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PADILLA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PADILLA, MILTON M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PADIN, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PADIN, WANDA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PADUA, JOSE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RODRIGUEZ PAGAN, AGNES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PAGAN, ANA A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PAGAN, ANTHONY K | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PAGAN, BETHSAIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PAGAN, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PAGAN, CAROL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PAGAN, CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PAGAN, DANIEL A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PAGAN, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PAGAN, GISELL M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PAGAN, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PAGAN, GRACIELA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PAGAN, KAROLINE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PAGAN, LIMARIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PAGAN, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PAGAN, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PANCORBO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PANCORBO, DELMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PANZARDI, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PASTRANA, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PELICOT, BELLERMINDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PENALBERT, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PENZORT, LIZMARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PERAZZA, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, ALEJANDRA S | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, AUREA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, BRIAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, EDWIN E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, GLORIVAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, JASMARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, JAVIER A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, MARY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, MAYRA A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, MIRIAM E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, NORIS E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, ROSEMARY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, SYDMARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, VALERIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PEREZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PIMENTEL, NORAIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PIZARRO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PIZARRO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PIZARRO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PIZARRO, MARI A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PLAUD, CARLOS X | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PLAZA, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PLAZA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PLAZA, EVELLISSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PLAZA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PLUMBING | PO BOX 71325 # 154 | | | | SAN JUAN | PR | 00936 | |
| RODRIGUEZ POMALES, JOANNIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ POMALES, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PORTAS HIDALGO INC | URB PUERTO NUEVO | 700 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| RODRIGUEZ PRATTS, AIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ PUMAREJO, MELVIN E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUILES, ALBA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUILES, AMALIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUILES, ANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUILES, DIANA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUILES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUILES, MARIMER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUILES, MIGUELINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUILES, MILCA A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUINONES, ANGELES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUINONES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUINONES, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUINONES, ISAURA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUINONES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUINONES, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUINONES, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUINONES, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUINONES, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUINONES, MIRIAM | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 940 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ QUINONES, NELLYSSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUINONES, NILDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUINONES, NILDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUINONES, SOLMARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUINONES, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUINONES, VERONICA M. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUINONES, ZOE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUINONEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUINONEZ, SABRINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUINTANA, QUEXY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUINTANA, QUEXY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUINTERO, ERNESTINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ QUIROS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMIREZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMIREZ, LEYDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMIREZ, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMIREZ, ODEMARIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMIREZ, ROSALINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMIREZ, SAUDI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMIREZ, SAUDIE A. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMIREZ, VALERIA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMIREZ, ZERIMAR I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, AGUEDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, ANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, ANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, ANGELA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, ARELIS L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, CRISALMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, DORA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, DORA M. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, GISELA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, GISELA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, GLENDALY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, KASANDRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, KYANDRA D | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, NANCY I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, SONSIRE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, TERESITA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAMOS, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RAPPA, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ REFRIGERATION | BOX 2557 | | | | ARECIBO | PR | 00613 | |
| RODRIGUEZ REICES, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RENTAS, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ REPOLLET, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RESTO, MARY C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ REY, AIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ REYES, ANGIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ REYES, DIDUVINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ REYES, DIGNA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ REYES, EDNA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ REYES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ REYES, JESSICA M. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ REYES, JOEL O | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ REYES, KAREN M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ REYES, LESLIE D | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ REYES, LINDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ REYES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ REYES, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ REYES, OLGA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ REYES, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ REYES, VALERIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ REYES, WINDELI G. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ REYEZ, MARCELO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIBOT, IODDY N | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIERA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIOPEDRE, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIOS, AIMEE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIOS, ANA D | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIOS, ARNALDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIOS, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIOS, CARMEN N | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIOS, LEOMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIOS, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIOS, LOURDES M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIOS, MARC | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIOS, MARC | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIOS, MARIA M. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIOS, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVAS, ALBERTO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 941 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RODRIGUEZ RIVAS, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVAS, IXCIDIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVAS, LIZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVAS, MAYRA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, ADLERYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, AIDA Y | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, AIXA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, AIXA Y | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, ANA N | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, ANDREA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, ARSENIO J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, CARLOS I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, CARMENCITA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, CAYMIR A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, CHRISTOPHER E. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, DELVIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, DENISSE M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, DIGNA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, DIMARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, DORA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, EDDIE O | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, EDRIANET M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, FABIOLA K | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, FLORIBEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, FRANCES M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, GLADYS Y | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, GLORIA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, HAROLD N | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, IDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, IGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, INGRID | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, INGRID | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, ITNERY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, JAIME | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, JEAN C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, JOHANNA O | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, JOHN F | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, JOMARY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, JOSELYN M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, JOSIRIS M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, JULIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, JULIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, KEISHLA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, KEISHLA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, KEY S | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, KEYLA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, LINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, LOYDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, LUIS F | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, LYNNETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MARANGELY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MARGOT | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MARIA DE L. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MARIA E. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MARIA G | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MARIA P | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MARIAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MARICARMEN | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 942 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RODRIGUEZ RIVERA, MARICARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MARTA M. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MAYRA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MAYRA I. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MELISSA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MILAGROS E. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, MONICA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, NAISHLA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, NAYRIS Y | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, NELLY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, NILSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, NIVIA B | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, NORBERTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, NORMA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, OLGA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, OSCAR L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, PAMELA A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, RAUL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, ROCIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, RONNIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, ROXANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, RUBEN E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, SARAH J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, SHEILA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, SHEILAH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, VALERIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, VILMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, VIRGEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, YAIDYMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, YARINELL E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RIVERA, YOMARA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROBLES, KARYMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROBLES, KEILYMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODAS, KELVIN J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODAS, KYHARA J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ MONSERRATE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, AIXAMARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALBA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALEXANDER J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, AMNERIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, AMNERIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANASTACIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANGELITA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANTONIO J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, BELMARIZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMELO X | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CECILIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CELESTINO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CHRISTINE I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DAMAIRA J. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DENISE M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DIMARY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DIMAS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ELBA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RODRIGUEZ RODRIGUEZ, ELMELINDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ELMENLINDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EMERITA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ERIKA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EVA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, FELIX | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, FREDDY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, FREDDY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GLADYMIL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GLORIANN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GUEIMIDELY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, HAYDEE M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, HENRY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IVY S. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JAIME A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JAN E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JANE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JELIZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JENNY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JORGE J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSHUA G | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JULIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, KARINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, KARINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, KATHY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, KEILA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, KENIANN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LICY E. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LISA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LISSETTE R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LIZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LIZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUCRECIA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LYNETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA DE L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA F | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARTIN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MILITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MYRTA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MYRTA N | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NILKA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NORAYDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ONIEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, PABLO F | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RADAMES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, REYNALDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, REYNALDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RUTH M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RUTH M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SINDIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SOFIA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, WALESKA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RODRIGUEZ RODRIGUEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, WILMA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YANITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YARISEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YARISEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YASEMILIT | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YVETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ZAIDA J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROJAS, DOLORES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROJAS, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROJAS, WALDEMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROMAN, AEISHA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROMAN, AUREA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROMAN, DESIRRE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROMAN, ELBA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROMAN, IDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROMAN, JOAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROMAN, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROMAN, LUZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROMAN, REBECA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROMAN, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROMERO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROMERO, MAYRA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROMERO, RAISA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROMERO, SIXTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROMEU, JANYRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RONDA, JOSE J. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSA, AIDA R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSA, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSA, BETSY A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSA, FAVIOLA K | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSA, ILIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSA, LAURA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSA, MELITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSA, MIGUELINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSA, YERICA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSA, YERICA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSADO, ALFRED | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSADO, BILLIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSADO, BRENDALEE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSADO, CARMEN T | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSADO, CELIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSADO, CLARICIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSADO, CRISPIN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSADO, DANIEL A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSADO, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSADO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSADO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSADO, JONATHAN I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSADO, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSADO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSADO, LOUANN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSADO, LYMARI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSADO, MARTA J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSADO, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSADO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSADO, YANITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSARIO, DAMARIS | HC-06 BOX 65432 | | | | CAMUY | PR | 00627 | |
| RODRIGUEZ ROSARIO, DENIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSARIO, DIANA DEL C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSARIO, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSARIO, ELADIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSARIO, ELBA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSARIO, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSARIO, JETHICA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSARIO, MARIEL L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSARIO, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ROSARIO, ZULEYKA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RUIZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RUIZ, ANGIE M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RUIZ, EMMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RUIZ, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RUIZ, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RUIZ, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RUIZ, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RUIZ, INEABEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RUIZ, IVAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RUIZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RUIZ, JIMARY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RUIZ, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RUIZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RUIZ, MARANGELY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RUIZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RUIZ, MARILINDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RUIZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RUIZ, PABLO J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RUIZ, RICARDO J | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RODRIGUEZ RUIZ, VILMA J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ RUPERTO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SAEZ, GLADYMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SAEZ, MALCOM | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SAEZ, SANDRA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SALAMAN, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SALAS, PABLO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SALAZAR, LORELEI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SALAZAR, SAREMMY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SALCEDO, JENNIFER L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SALCEDO, JENNIFER L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SALDANA, ALICE G | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SALDANA, BEVERLY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SALINAS, NORIMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SALVA, DIAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SALVA, LIZAIRA N | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SALVA, MARTA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, ARTEMIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, DORIMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, EMELYNDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, ENID | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, GILDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, JAN M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, MAGDA R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, MELIXSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, MICHELE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, MIOSOTY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, ODALIS E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, SANDRA D | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, SANDRO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANCHEZ, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANDOVAL, KATIRIA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANFELIZ, ERNESTO | 101 AVE. SAN PATRICIO | | SUITE 1120 | | GUAYAMA | PR | 00968 | |
| RODRIGUEZ SANTA, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTA, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTALIZ, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTANA, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTANA, IRMARLIZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTANA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTANA, JESICCA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTANA, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, AIDA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, ALMARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, ANABELLE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, ANGELICA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, CARLOS O | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, CARLOS X | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, CARMEN S | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, EDGARDO R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, ELISALIZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, FABIOLA Z | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, FRANCELINE A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, ISAURA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, IZUAN M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, JAIME A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, JANET | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, JULIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, KATIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, LEIDALYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, MARIAM | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, MARIAM | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, MARILYN E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, MELODY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, MIRNA I | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RODRIGUEZ SANTIAGO, NEFTALI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, NILSA N | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, NILSA N | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, PETRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, RACHEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, RUTH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, SANDRA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, SILVIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, SONIA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, SUHAIL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, TATIANN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, VIMARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTIAGO, YARIRA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTOS, AIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTOS, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTOS, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTOS, KRISTEL O | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTOS, LUIS J. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTOS, LUZ E. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTOS, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANTOS, SILVIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SANYET, NORMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SASTRE, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SAUNDERS, AMADA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SCHARON, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SCREENS | HC 1 BOX 7831 | | | | LAS PIEDRAS | PR | 00671 | |
| RODRIGUEZ SEGARRA, EVELYN A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SEGARRA, MARIA DEL SOL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SEGUI, ALEJANDRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SEIN, NASHALIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SEMIDEY, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SEMIDEY, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SEPULVEDA, ASHLEY M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SEPULVEDA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SEPULVEDA, DIOMARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SEPULVEDA, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SEPULVEDA, STEVEN X | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SERANO, YAGEITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SERRANO, ANA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SERRANO, CORALYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SERRANO, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SERRANO, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SERRANO, NEVELYNE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SERRANO, VICENTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SERRANO, WILFRED | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SERRANO, ZALIANY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SERVICE CENTER | P O BOX 459 | | | | HATILLO | PR | 00659 | |
| RODRIGUEZ SERVICE STATION | PO BOX 74 | | | | LARES | PR | 00669 | |
| RODRIGUEZ SERVICE STATION | URB UNIVERSITY GARDENS | E55 CALLE 6 | | | ARECIBO | PR | 00612 | |
| RODRIGUEZ SIERRA, ANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SIERRA, MARKIS A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SILVA, JASHIRA G | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SIMONO, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SKERETT, JOHNNY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOBA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOIZA, MARIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOLER, NALIS M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOLER, RAMON E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOLER, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOLIVAN, MARIA L. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOSA, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOSA, LAURA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOSA, RICHARD K | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOTO, ALEIDY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOTO, ANDERSON | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOTO, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOTO, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOTO, ERIKA A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOTO, ESTEFANIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOTO, ESTHER Y | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOTO, GLORIBEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOTO, IRMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOTO, ISABEL C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOTO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOTO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOTO, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOTO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOTO, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOTO, YENITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOTO, YENITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOTO, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SOTOMAYOR, KIARA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ STEIDEL, DAMIAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ STEIDEL, DENISE Y | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RODRIGUEZ SUAREZ, CARMEN N | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SUAREZ, CHRISTIAN J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SUAREZ, CINDY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TALAVERA, LESBIA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TAVAREZ, ABDIEL G | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TELLADO, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TELLADO, MORAIMA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TINEO, YVONNE M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TIRADO, ADA DEL S | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TIRADO, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TIRADO, JULIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TIRADO, LYDIA R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TIRADO, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TOLEDO, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TOLEDO, SALUSTIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TOLEDO, SURRIEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORO, AGUSTIN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORO, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORO, MABEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORO, MABEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORO, MILLIANNE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRE LOCK INC | URB COUNTRY CLUB | GK47 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| RODRIGUEZ TORRES LOCK INC | URB COUNTRY CLUB | GK 47 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| RODRIGUEZ TORRES, ADRIAN N | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, AIDA R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, AIRI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, AMILCAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, ANGIE M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, BRUMILDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, DELMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, ENID T | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, GABRIEL A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, GRETCHEN Z | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, HEXLYS E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, HJALMALR G | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, IDAELI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, ILKA D | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, INEABELLE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, IRIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, IRIS C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, JHAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, LILLIAM M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, LUIS O | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, LUZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, MAITEE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, MARANGELI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, MARISELI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, MINDELIZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, NAHOMI | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, NORMA N | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, ROGELIO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, SHARON | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, THALIA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, WENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, WENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TORRES, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TOUCET, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TOWING SERVICE | BAYAMON GDNS STATION | P O BOX 4004 | | | BAYAMON | PR | 00958 | |
| RODRIGUEZ TOWING SERVICES | COLINAS DEL ESTE | B 37 CALLE 1 | | | HUMACAO | PR | 00791 | |
| RODRIGUEZ TRANSMISSION | HC 1 BOX 4510 | | | | LARES | PR | 00669 | |
| RODRIGUEZ TROCHE, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TROCHE, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ TROCHE, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VALDERRAMA, GLORIVER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VALENCIA, FAVIOLA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VALENTIN, ANA I | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RODRIGUEZ VALENTIN, DIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VALENTIN, FREDESWINDA F | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VALENTIN, LISSY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VALENTIN, LUIS F | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VALENTIN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VALENTIN, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VALENTIN, MERARIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VALENTIN, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VALENTIN, TERESA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VALENTIN, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VALENTN, MARIA R | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VALES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VALLE, DIGNA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VALLE, ELIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VALLES, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VARGAS, AMARIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VARGAS, AMARIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VARGAS, ANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VARGAS, NEFTALY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VARGAS, SAYMARA T | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VARGAS, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, ANA V | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, ANDRIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, ARNALDO J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, DARLEEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, EDELMIRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, GISELA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, GUILLERMO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, GUILLERMO E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, INGRID D | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, JULYMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, PETRA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, STEPHANIE M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, YARLIN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, YARLIN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ, YELIN O | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VAZQUEZ,ANIBAL | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| RODRIGUEZ VEGA, ALIZ | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGA, ANAIRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGA, ANGEL A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGA, FAUSTO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGA, HIRAM | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGA, HIRAM | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGA, JOSE I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGA, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGA, MARIXA V | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGA, MILDRED W | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGA, MONICA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGA, NAYRIM A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGA, ROSE C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGA, SANTOS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VEGUILLA, ALEX F | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELAZQUEZ, ANA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELAZQUEZ, ANGELITA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELAZQUEZ, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELAZQUEZ, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELAZQUEZ, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELAZQUEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELAZQUEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELAZQUEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELAZQUEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELEZ, ALBA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELEZ, ANGELIQUE M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELEZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELEZ, EDNA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELEZ, ELIUD | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VELEZ, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELEZ, GLENDY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELEZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELEZ, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELEZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELEZ, MARVIN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELEZ, MIRTA E | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELEZ, MORAIMA T | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELEZ, SHEILA M. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELEZ, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VELEZ, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VENTURA, JONAIDA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VENTURA, JONAIDA I. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VENTURA, YAMALY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VERA, DIANA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VERA, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VERA, MARJORIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VERA, MARJORIE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VICENTE, UBALDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VICENTY, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VIDAL, ENILDA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VILANOVA, JOADITH | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VILLA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VILLAFANE, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VILLAFANE, WALLACE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VILLANUEVA, KENDRA L | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VILLANUEVA, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VILLANUEVA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VILLANUEVA, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VILLANUEVA, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VILLAREAL, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VIRELLA, ANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VIRELLA, ANA D. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VIRELLA, MYRNELLIA F | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ VIROLA, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ Y DEL VALLE INC | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ Y DEL VALLE INC | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ Y LEDO INC | 167 DE DIEGO | | | | ARECIBO | PR | 00612 | |
| RODRIGUEZ YAMBO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ YAMBO, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ YAMBO, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ YAMBOT, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ YAMBOT, MARIA G | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ YU, AMY A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ YU, IRIAN G | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ZARAGOZA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ZAYAS, DAISY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ZAYAS, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ZAYAS, KARLA F. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ZAYAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ZAYAS, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ZAYAS, RAMON | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ZAYAS, TAISHA V | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ ZEQUEIRA, REBECA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, ALEXANDRO | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, DARCY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, DERICK A | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, ELIAS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, EMMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, FERNANDO J | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, JEAN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, JEISY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, KARIM | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, KIDAISHA N | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, LAIXA T | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, LUCIANNE | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, MEYLIN | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, MIGUEL A. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, SONEL G | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, VIVIANA H | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 950 of 1373
In re: The Commonwealth of Puerto Rico et al
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RODRIGUEZ, WILMA | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ, YASHIRA C | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZALAMO, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ-FLORES & ASSOCIATE, LAW OFFICE | URB. SUMMIT HILLS, 569 C/HILL SIDE | | | | SAN JUAN | PR | 00920-4353 | |
| RODRIGUEZ ROSA, ROXANA | [ADDRESS ON FILE] | | | | | | | |
| RODRIMAR JANITORIAL SERVICES | URB LAS AMÉRICAS | 3 GG CALLE 8 | | | BAYAMON | PR | 00959 | |
| RODRIGUEZ ORTIZ, CARLA J. | [ADDRESS ON FILE] | | | | | | | |
| RODRIGUEZ SAFETY SHOES | PO BOX 60380 | | | | BAYAMON | PR | 00960 | |
| RODRUGEZ RODRIGUEZ, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| RODRUIGUEZ PLAUD, GUSTAVO | [ADDRESS ON FILE] | | | | | | | |
| RODSAN INTERNATIONAL INC | P O BOX 9023471 | | | | SAN JUAN | PR | 00902 3471 | |
| RODULFO FERNANDEZ CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| RODWAY PACKAGE SYSTEM INC | URB IND MARIO A JULIA | EDIF 9 CALLE A | | | SAN JUAN | PR | 00920 | |
| RODY MERCADO GALVAN | 2397 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| RODY NIEVES GARCIA | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| RODYMAR INC | URB SANTIAGO IGLESIAS | 1768 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| RODZEN CORP | URB TERRAZAS DE GUAYNABO | C 17 CALLE VIOLETA | | | GUAYNABO | PR | 00969 | |
| RODZON ALUMINUM SHUTTERS | PO BOX 29661 | | | | SAN JUAN | PR | 00929 | |
| ROEL ESTEBAN CANTU GUERRA | URB MARIOLGA | SUITE 136 S1 LMM AVE | | | CAGUAS | PR | 00725 | |
| ROESSA INC | P.O.Box 13744 | Santurce Station | | | San Juan | PR | 00908-3744 | |
| ROFRIGUEZ MARTINEZ, JOSELYN R | [ADDRESS ON FILE] | | | | | | | |
| ROGELIA JAURIDEZ VEGAS | HC 21 BOX 7757 | | | | JUNCOS | PR | 00777 | |
| ROGELIA LOPEZ | SANTA JUANITA | TT 13 CALLE 37 | | | BAYAMON | PR | 00956 | |
| ROGELIA OSORIO QUI ONES | ALT RIO GRANDE | G302 CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| ROGELIO CONCEPCION ROSARIO | PO BOX 1193 | | | | BARCELONETA | PR | 00617-1193 | |
| ROGELIO A CASASLUS URRUTIA | [ADDRESS ON FILE] | | | | | | | |
| ROGELIO AGRANT RUIZ | 8597 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| ROGELIO ALEJANDRO CISNERO | URB CAPARRA TERRACE | 1555 CALLE 16 SO | | | SAN JUAN | PR | 00922 | |
| ROGELIO APONTE ORTIZ | HC 01 BOX 15691 | | | | COAMO | PR | 00769 | |
| ROGELIO BENABE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ROGELIO C TORO COLLADO | 52 CALLE UNION | | | | LAJAS | PR | 00667 | |
| ROGELIO CAMPOS ROMAN | PO BOX 8962 | | | | CAGUAS | PR | 00725 | |
| ROGELIO CANALES PACHECO | PO BOX 289 | | | | LUQUILLO | PR | 00773 | |
| ROGELIO COLLAZO RODRIGUEZ | BO CALZADA BOX 74 | | | | MAUNABO | PR | 00707 | |
| ROGELIO COLON DELGADO | HC 1 BOX 5122 | P O BOX 1191 | | | YABUCOA | PR | 00787-9607 | |
| ROGELIO COLON LOPEZ | BO RIO JUEYES | | | | COAMO | PR | 00769 | |
| ROGELIO CRUZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ROGELIO CRUZ SERRANO | URB SANTA ELVIRA | 504 CALLE SANTA ELENA FINAL | | | CAGUAS | PR | 00725 | |
| ROGELIO CUBANO AGOSTO | HC 2 BOX 7573 | | | | CIALES | PR | 00638 | |
| ROGELIO DELGADO | URB VICTOR ROJAS 2 | 153 CALLE 2 | | | ARECIBO | PR | 00612 | |
| ROGELIO E ALBANDOZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROGELIO GONZALEZ | P O BOX 13066 | | | | FLORIDA | PR | 00908 | |
| ROGELIO GONZALEZ GONZALEZ | 157 CALLE MANUEL COLON | | | | FLORIDA | PR | 00650 | |
| ROGELIO GONZALEZ RAMIREZ | BO CALABAZA HC 07 | BOX 14765 | | | SAN SEBASTIAN | PR | 00685 | |
| ROGELIO GONZALEZ SOTO | HC 3 BOX 25901 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROGELIO GONZALEZ VILLANUEVA | H C 03 BOX 20485 | | | | ARECIBO | PR | 00612 | |
| ROGELIO GUZMAN CARRASCO | URB BARALT | CALLE E 2 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| ROGELIO HERNANDEZ GONZALEZ | HC 05 BOX 53640 | | | | MAYAGUEZ | PR | 00680 | |
| ROGELIO HERNANDEZ LOPEZ | URB SUMMIT HILLS | 5841 CALLE YUNQUE | | | GUAYNABO | PR | 00968 | |
| ROGELIO HERNANDEZ MATOS | URB EL CORTIJO | J 69 CALLE 13 | | | BAYAMON | PR | 00956 | |
| ROGELIO J COLON SOTO | P O BOX 1191 | | | | COAMO | PR | 00769 | |
| ROGELIO J PEREZ MONTES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ROGELIO J PEREZ MONTES | URB CARIBE | 1563 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| ROGELIO LEE DIAZ | PUERTO NUEVO | 372 ATENAS | | | SAN JUAN | PR | 00926 | |
| ROGELIO LEON DELGADO | URB VILLA GRILLASCA | 1968 CALLE JUAN RIOS OVALLE | | | PONCE | PR | 00717 | |
| Rogelio Liboy Serrano | [ADDRESS ON FILE] | | | | | | | |
| ROGELIO LOPEZ | P.O. BOX 372 | | | | BOQUERON | PR | 00622 | |
| ROGELIO LOZADA SANTIAGO | 68 CALLE BETANCE | | | | CAGUAS | PR | 00725 | |
| ROGELIO MALAVE GUZMAN | URB STAR LIGHT | 3621 CALLE HIDRA | | | PONCE | PR | 00717-1468 | |
| ROGELIO MARTI SOTO | [ADDRESS ON FILE] | | | | | | | |
| ROGELIO MEDINA RIVERA | PO BOX 391 LETTER 87 | | | | TOA ALTA | PR | 00954 | |
| ROGELIO MENDEZ MORALES A/C | BCO DESARROLLO ECONOMICO PARA PR | PO BOX 2128 | | | MOCA | PR | 00676 | |
| ROGELIO NEGRON LUGO | HC 03 BOX 11680 | | | | JUANA DIAZ | PR | 00795 9505 | |
| ROGELIO NEGRON LUGO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| ROGELIO OCASIO ORTIZ | VILLA MATILDE | F 22 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| ROGELIO OLIVENCIA OTERO | HC 01 BOX 5200 | | | | HORMIGUEROS | PR | 00660 | |
| ROGELIO ORTIZ GONZALES | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 00936000 | |
| ROGELIO ORTIZ MARTES | URB DIPLO | Q 36 CALLE 18 | | | NAGUABO | PR | 00718 | |
| ROGELIO PAGAN CRUZ | BO OBRERO | 719 CALLE A | | | SAN JUAN | PR | 00915 | |
| ROGELIO PAGAN PAGAN | HC 01 BOX 5266 | | | | JAYUYA | PR | 00664 | |
| ROGELIO PLANT | PO BOX 193 | | | | CAGUAS | PR | 00726 | |
| ROGELIO RAMIREZ SALCEDO | [ADDRESS ON FILE] | | | | | | | |
| ROGELIO RAMOS COLON | HC 64 BOX 6512 | | | | PATILLAS | PR | 00723 | |
| ROGELIO RODRIGUEZ | URB RIO CRISTAL | RC 12 VIA EUFRATES | | | TRUJILLO ALTO | PR | 00976 | |
| ROGELIO RODRIGUEZ RODRIGUEZ | PDA 15 APT 7 | 1003 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| ROGELIO ROMAN RUSSE | P O BOX 269 | | | | MOROVIS | PR | 00687 | |
| ROGELIO ROQUE MENDOZA | BDA MARIN | 77 A CALLE 5 | | | GUAYAMA | PR | 00784 | |
| ROGELIO TORRES | BOX 1638 | | | | ISABELA | PR | 00662 | |
| ROGELIO TORRES VELEZ | P O BOX 1638 | | | | ISABELA | PR | 00662 | |
| ROGELIOS ICE PLANT | PO BOX 193 | | | | CAGUAS | PR | 00726 | |
| ROGER A BANDELIER CASTRO | MIRAMAR | 653 CALLE LA PAZ | | | SAN JUAN | PR | 00907 | |
| ROGER A. NEUHALFEN GARCIA | BO. OBRERO #553 CALLE MARTINO | | | | SAN JUAN | PR | 00916 | |
| ROGER ALFRED SHERMAN MOLINA | PO BOX 270359 | | | | SAN JUAN | PR | 00928-3159 | |
| ROGER ARTURO LEYBA RODRIGUEZ | P.O. BOX 151 | | | | HORMIGUERO | PR | 00660 | |
| ROGER CAUDILL FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROGER DEWEY | STRAND STREET | PO BOX 1128 | ST CROIX | | CHRISTIANSTED | VI | 00821 | |
| Roger Electric, Corp. | P O Box 3166 | | | | Bayamon | PR | 00960 | |
| ROGER ELECTRICAL | PO BOX 3166 | | | | BAYAMÓN | PR | 00960-3166 | |
| ROGER IGLESIAS SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| ROGER L HEATH | 3040 PELHAM | | | | OKLAHOMA CITY | OK | 73120 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 951 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROGER MIRANDA | B 107 REPARTO SAN JUAN | | | | ARECIBO | PR | 00612 | |
| ROGER MONTES CARDONA | RIO PIEDRAS HEIGHTS | 1706 CAL SN LRNZ URB RIO PIEDRAS HT | | | SAN JUAN | PR | 00926 | |
| ROGER OWENS ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ROGER RAMOS CORDERO | HC 3 BOX 9894 | | | | LARES | PR | 00669 | |
| ROGER RODRIGUEZ LOPEZ | URB RIO GRANDE STATE | F 7 CALLE 6 A | | | RIO GRANDE | PR | 00745 | |
| ROGER VAZGEN ARTOUNIAN | PO BOX 5099 | | | | CAGUAS | PR | 00726-5099 | |
| ROGIE'S SCHOOL OF BEAUTY CULTURE | P O BOX 19828 | | | | SAN JUAN | PR | 00910 1828 | |
| ROGOL MILLS | [ADDRESS ON FILE] | | | | | | | |
| ROHEL PASCUAL IRIZARRY | URB PURPLE TREE | 1725 CALLE ANDRES BELLO | | | SAN JUAN | PR | 00926-4427 | |
| ROHENA HERNANDEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ROHENA PEREZ, CARMEN H | [ADDRESS ON FILE] | | | | | | | |
| ROHENA RIVERA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ROHENA SANCHEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| ROHENA VALDES, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| ROHENA VELAZQUEZ, ICHA K | [ADDRESS ON FILE] | | | | | | | |
| ROHENA VELAZQUEZ, JOSEAN | [ADDRESS ON FILE] | | | | | | | |
| ROIG COLON, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ROIG MIRANDA, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ROIG MORENO, MARTA | [ADDRESS ON FILE] | | | | | | | |
| ROIG MUSIC SERVICES | 11 CALLE PADRE DE LAS CASAS | | | | SAN JUAN | PR | 00916 | |
| ROIG MUSIC SERVICES | URB SUMMIT HILLS | 627 CALLE YUNQUE | | | GUAYNABO | PR | 00920 | |
| ROIG NIEVES, CARLA M | [ADDRESS ON FILE] | | | | | | | |
| ROIG ORTIZ, WILMAYRIE | [ADDRESS ON FILE] | | | | | | | |
| ROIG RODRIGUEZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| ROIG RODRIGUEZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| ROISIDA VILLAREJO | HC 58 BOX 10542 | | | | AGUADA | PR | 00602 | |
| ROITER MECHANICAL SERVICES | PMB 167 | 366 CALLE ENSENADA | | | SAN JUAN | PR | 00920-3526 | |
| ROJAS AGOSTO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROJAS ALAMO, KEYSHA M | [ADDRESS ON FILE] | | | | | | | |
| ROJAS ALBALADEJO, ANAHER | [ADDRESS ON FILE] | | | | | | | |
| ROJAS ALBALADEJO, ANAHER | [ADDRESS ON FILE] | | | | | | | |
| ROJAS ALICEA, BIONETTE | [ADDRESS ON FILE] | | | | | | | |
| ROJAS ALICEA, GISELLE M | [ADDRESS ON FILE] | | | | | | | |
| ROJAS ARROYO, ANDREA | [ADDRESS ON FILE] | | | | | | | |
| ROJAS ARROYO, GIANFRANCO G | [ADDRESS ON FILE] | | | | | | | |
| ROJAS BANUCHI, MARIAM D | [ADDRESS ON FILE] | | | | | | | |
| ROJAS BATISTA, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| ROJAS CACERES, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| ROJAS CENTENO, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| ROJAS COMPUTER MANTENANCE | PO BOX 166 | | | | BAJADERO | PR | 00616 | |
| ROJAS CORTES, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| ROJAS COSME, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| ROJAS CRUZ | HC 1 BOX 20048 | | | | COMERIO | PR | 00782 | |
| ROJAS CRUZ, IDALYS | [ADDRESS ON FILE] | | | | | | | |
| ROJAS CRUZ, NAYZA | [ADDRESS ON FILE] | | | | | | | |
| ROJAS CRUZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ROJAS DE JESUS, GIOVANNI | [ADDRESS ON FILE] | | | | | | | |
| ROJAS DELIZ, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| ROJAS DIESEL SERVICE CORP | PO BOX 7866 | | | | PONCE | PR | 00732 | |
| ROJAS ESTELA, CAROLYN | [ADDRESS ON FILE] | | | | | | | |
| ROJAS ESTELA, JUAN R | [ADDRESS ON FILE] | | | | | | | |
| ROJAS FIGUEROA, GREGORIA | [ADDRESS ON FILE] | | | | | | | |
| ROJAS FLORES, DOMININA | [ADDRESS ON FILE] | | | | | | | |
| ROJAS FLORES, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| ROJAS FLORES, JAVIER A | [ADDRESS ON FILE] | | | | | | | |
| ROJAS HERNANDEZ, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| ROJAS MARRERO, NILDA I | [ADDRESS ON FILE] | | | | | | | |
| ROJAS MARTINEZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| ROJAS MIRANDA, YALIXA | [ADDRESS ON FILE] | | | | | | | |
| ROJAS MONTIJO, LEIRAM D | [ADDRESS ON FILE] | | | | | | | |
| ROJAS NIEVES, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| ROJAS OCASIO, SILVIA | [ADDRESS ON FILE] | | | | | | | |
| ROJAS ORTIZ, ADRIANA | [ADDRESS ON FILE] | | | | | | | |
| ROJAS ORTIZ, FRANCHESKA M | [ADDRESS ON FILE] | | | | | | | |
| ROJAS ORTIZ, JAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| ROJAS PACHECO, ELIAS | [ADDRESS ON FILE] | | | | | | | |
| ROJAS PAGAN, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| ROJAS PASTRANA, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| ROJAS PEREIRA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| ROJAS PEREZ, ERICA M | [ADDRESS ON FILE] | | | | | | | |
| ROJAS PEREZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| ROJAS PIEDRAHITA, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| ROJAS RAMOS, SIOMARYS | [ADDRESS ON FILE] | | | | | | | |
| ROJAS REYES, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ROJAS RIESTRA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ROJAS RIESTRA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ROJAS RIVERA, AIDA L | [ADDRESS ON FILE] | | | | | | | |
| ROJAS RIVERA, DEBBIE Y | [ADDRESS ON FILE] | | | | | | | |
| ROJAS RIVERA, ELICA E | [ADDRESS ON FILE] | | | | | | | |
| ROJAS RIVERA, ELSA | [ADDRESS ON FILE] | | | | | | | |
| ROJAS RIVERA, JOSHUA D | [ADDRESS ON FILE] | | | | | | | |
| ROJAS RIVERA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ROJAS RODRIGUEZ, ABRAHAM | [ADDRESS ON FILE] | | | | | | | |
| ROJAS RODRIGUEZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| ROJAS RODRIGUEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| ROJAS RODRIGUEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| ROJAS RODRIGUEZ, ROSA A | [ADDRESS ON FILE] | | | | | | | |
| ROJAS RODRIGUEZ, TIFFANY | [ADDRESS ON FILE] | | | | | | | |
| ROJAS ROJAS, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| ROJAS ROJAS, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| ROJAS ROJAS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROJAS ROJAS, JOHANA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 952 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROJAS ROLLING DOORS | AVE BALDORIOTY DE CASTRO | ESQ NO. 223 CALLE TAPIA | PO BOX 133342 | | SAN JUAN | PR | 00919 | |
| ROJAS RUIZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ROJAS SANCHEZ, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| ROJAS SANCHEZ, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| ROJAS SANCHEZ, MIRIAM I | [ADDRESS ON FILE] | | | | | | | |
| ROJAS SANCHEZ, RUTH M | [ADDRESS ON FILE] | | | | | | | |
| ROJAS SANTANA, ANEUDY J | [ADDRESS ON FILE] | | | | | | | |
| ROJAS SANTIAGO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROJAS SANTIAGO, JENNIFER M | [ADDRESS ON FILE] | | | | | | | |
| ROJAS SANTOS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ROJAS SOSA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| ROJAS TALAVERA, XEISSY J | [ADDRESS ON FILE] | | | | | | | |
| ROJAS TORRES, LOANMI | [ADDRESS ON FILE] | | | | | | | |
| ROJAS TRINIDAD, VELMARIE | [ADDRESS ON FILE] | | | | | | | |
| ROJAS VELAZQUEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| ROJET & PROFESSIONAL FIRE SERVICES OR PR | PO BOX 9300305 | | | | SAN JUAN | PR | 00928 | |
| ROJO AZUL HOTEL INC | PO BOX 695 | | | | VEGA ALTA | PR | 00694-0695 | |
| ROJO CONSTRUCTION INC | PO BOX 192553 | | | | SAN JUAN | PR | 00919-2553 | |
| ROJO COQUI ROBLES MEJIAS | 12 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| ROJO COQUI ROBLES MEJIAS | VILLA NEVARES | 1073 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| ROJO FAMILY BUILDERS INC | PO BOX 192553 | | | | SAN JUAN | PR | 00919-2553 | |
| ROKA PRODUCTIONS | 1800 CALLE CIALES | | | | SAN JUAN | PR | 00911 | |
| ROL RENTAL EQUIPMENT INC | PO BOX 295 | | | | GUAYAMA | PR | 00785 | |
| ROLAND A FIGUEROA PIZARRO | P O BOX 1836 | | | | CAROLINA | PR | 00984 | |
| ROLAND ARROYO ROJAS | [ADDRESS ON FILE] | | | | | | | |
| ROLAND FERNANDEZ PERALES | PO BOX 539 | | | | MAUNABO | PR | 00707 | |
| ROLAND K BARANOV | 30-2D SOLIMAR | | | | MAYAGUEZ | PR | 00680 | |
| ROLAND LUGO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO ALVARADO BURGOS | BDA CARMEN 105 | CALLE MORELLI | | | SALINAS | PR | 00751 | |
| ROLANDO COLON TORRES | RR 1 BOX 14274 | | | | OROCOVIS | PR | 00720 | |
| ROLANDO GIERBOLINI GIERBOLINI | PO BOX 241 | | | | CAGUAS | PR | 00726 | |
| ROLANDO A PEREZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO A RIVERA SANTIAGO | 12 CALLE JULIAN COLLAZO | | | | CAGUAS | PR | 00769 | |
| ROLANDO ALBARRACIN TORRES | PO BOX 5297 | | | | CAGUAS | PR | 00726 | |
| ROLANDO AMBERT VALDERRAMA | RR 3 BOX 10410-4 | N P 3 CALLE ISLAM | | | TOA ALTA | PR | 00911 | |
| ROLANDO ANDUJAR RODRIGUEZ | URB SANTA JUANITA | N P 3 CALLE ISLAM | | | BAYAMON | PR | 00956 | |
| ROLANDO APONTE MATOS | URB CAPARRA HEIGHTS | 1470 CALLE EBANO | | | SAN JUAN | PR | 00920-3516 | |
| ROLANDO ARROYO DBA NORTESA REPORTERS | P O BOX 8493 | | | | BAYAMON | PR | 00960 | |
| ROLANDO ARROYO SOTO | PO BOX 800025 | | | | COTTO LAUREL | PR | 00780-0025 | |
| ROLANDO ARTIGAS LUCIANO | URB VISTA AZUL ST 24 V 8 | | | | ARECIBO | PR | 00612 | |
| ROLANDO AYALA QUINONES | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO AYALA RIOS | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO BEAUCHAMP SERRANO | PO BOX 1278 | | | | UTUADO | PR | 00641 | |
| ROLANDO BOROMAT RODRIGUEZ | URB PUERTO NUEVO | 1039 CALLE ALESIA | | | SAN JUAN | PR | 00920 | |
| ROLANDO BRANLY GOMEZ | PO BOX 331 | | | | LAWTON | OK | 73507 | |
| ROLANDO BURGOS FIGUEROA | PO BOX 587 | | | | VILLALBA | PR | 00766 | |
| ROLANDO C PAGAN RIVERA | HC 5 BOX 94315 | | | | ARECIBO | PR | 00612 | |
| ROLANDO CALDERON PADILLA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| ROLANDO CARBIA GONZÁLEZ | 2248 CALLE CACIQUE OCEAN PARK | | | | SAN JUAN | PR | 00913 | |
| ROLANDO CARBONEL GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO CARION GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO CASIANO AYALA | HC 01 BOX 10972 | | | | SAN GERMAN | PR | 00683 | |
| ROLANDO CASILLAS GARCIA | HILLS BROTHERS | 443 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| ROLANDO CASTELLANOS MERCADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| ROLANDO CHAPARRO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| Rolando Cintron C/O Domitila Rodriquez | Urb Park Court I-10 Calle1 | | | | San Juan | PR | 00926 | |
| ROLANDO COLON COLON | URB CRISTAL | BOX 151 CALLE D | | | AGUADILLA | PR | 00603 | |
| ROLANDO COLON MONTAMEZ | BO LOS POLLOS | PARC NUEVAS 105 | | | PATILLAS | PR | 00723 | |
| ROLANDO COLON PEREZ | PO BOX 8340 | | | | SAN JUAN | PR | 00910-0340 | |
| ROLANDO CONCEPCION MARTINEZ | SANTA CATALINA | D 10 CALLE 12 | | | BAYAMON | PR | 00957 | |
| ROLANDO CRESPO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO CRUZ MARTINEZ | HOSP. PSIQUIATRIA - RIO PIEDRAS | | | | Hato Rey | PR | 00936 | |
| ROLANDO CRUZ VELEZ | PO BOX 1182 | | | | HATILLO | PR | 00659 | |
| ROLANDO D OTERO COLON | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO D ROMAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO DAVILA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| Rolando De La Cruz Velez | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO DESA CINTRON | URB SAN MIGUEL | I 1 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| ROLANDO DIAZ MARRERO | MONTE GRANDE | 208 CALLE MARGARITA | | | CABO ROJO | PR | 00623 | |
| ROLANDO E CRUZ MARSHALL Y MILDRED ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO E LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO EMANUELLI SEPULVEDA | 18 CALLE COMERIO | | | | PONCE | PR | 00731 | |
| ROLANDO FELICIANO FLORES | HC 04 BOX 42106 | | | | HATILLO | PR | 00659 | |
| ROLANDO FELICIANO VEGA | URB TOA LINDA | C 7 CALLE A | | | TOA ALTA | PR | 00953 | |
| ROLANDO FELICIANO VEGA | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO FIGUEROA CALDERON | URB VILLA RICA | AA 21 CALLE RITA | | | BAYAMON | PR | 00956-2300 | |
| ROLANDO FIGUEROA COLON | 919 BRISAS DEL MONTE | | | | BARCELONETA | PR | 00617 | |
| ROLANDO FIGUEROA MALDONADO | PO BOX 6454 | | | | OROCOVIS | PR | 00720 | |
| ROLANDO FLORES ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO FONSECA GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO FUENTES CARDONA | RIVERVIEW | H3 CALLE 5 URB RIVER VIEW | | | BAYAMON | PR | 00961 | |
| ROLANDO FUENTES CARDONA | URB RIVER VIEW | H3 CALLE 5 SIRRA BAYAMON | | | BAYAMON | PR | 00961 | |
| ROLANDO FUENTES PIMENTEL | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO GALARZA VELEZ | PO BOX 823 | | | | VEGA ALTA | PR | 00692 | |
| ROLANDO GALLOZA ACEVEDO | MSC 911 PO BOX 5000 | | | | AGUADA | PR | 00602 | |
| ROLANDO GONZALEZ CABAN | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO GONZALEZ ERAZO | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO GONZALEZ ERAZO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROLANDO GONZALEZ MELENDEZ | HC 2 BOX 43516 | | | | VEGA BAJA | PR | 00963 | |
| ROLANDO GUZMAN MIRANDA | 31 BO LOS LLANOS | | | | COAMO | PR | 00769 | |
| ROLANDO HADDOCK LABOY | COM LAS QUINIENTAS 475 | CALLE AMATISTA | | | ARROYO | PR | 00714 | |
| ROLANDO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO HERNANDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO HERNANDEZ RODRIGUEZ | F 13 CALLE CORRIENTE | | | | SAN JUAN | PR | 00959 | |
| ROLANDO J CRUZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO J TREMONT | COND PUERTA DEL SOL | APT 411 | | | SAN JUAN | PR | 00926 | |
| ROLANDO JIMENEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO JIMENEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO JIMENEZ PEREZ | BO GUAJATACA | | | | QUEBRADILLAS | PR | 00678 | |
| ROLANDO L RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO LARICE | BONNEVILLE GARDEN | 1-22 CALLE 6 | | | CAGUAS | PR | 00725 | |
| ROLANDO LOPEZ ORTIZ | MOROVIS | | | | MOROVIS | PR | 00687 | |
| ROLANDO LUNA HUERTAS | HC 1 BOX 3151 | | | | COMERIO | PR | 00782 | |
| ROLANDO MACHADO ACEVEDO | 151 RUTA 474 | | | | ISABELA | PR | 00662 | |
| ROLANDO MARCHESE MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO MARTINEZ ACEVEDO | RES ENRIQUE ZORRILLA | EDIF 5  APT. 44 | | | MANATI | PR | 00674 | |
| ROLANDO MARTINEZ RODRIGUEZ | HC 01 BOX 4393 | | | | HATILLO | PR | 00659-9702 | |
| ROLANDO MATTA FRAGOSO | HC 1 BOX 8404 | | | | LUQUILLO | PR | 00773 | |
| ROLANDO MELENDEZ APONTE | PLAYA AZUL 1 | APTO 1601 | | | LUQUILLO | PR | 00773 | |
| ROLANDO MELENDEZ DELGADO | PO BOX 3209 | | | | CAROLINA | PR | 00984 | |
| ROLANDO MENDOZA CORTES | PO  BOX 36 | | | | AGUADA | PR | 00602 | |
| ROLANDO MILLAN MACHUCA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ROLANDO MONTA EZ MARTINEZ | RR 5 BOX 6000 | | | | BAYAMON | PR | 00956 | |
| ROLANDO MONTES DE  HOSTOS | URB MONTE CARLO | 876 CALLE 18 | | | SAN JUAN | PR | 00924-5821 | |
| ROLANDO MORALES VALLE | HC 2 BOX 8674 | | | | AGUADILLA | PR | 00603 | |
| ROLANDO MOSQUERA MORENO | COLINAS DE FAIR VIEW | 4X 3 CALLE 216 A | | | TRUJILLO ALTO | PR | 00976 | |
| ROLANDO NIEVES MARTIR | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO O CORCHADO CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO OLMEDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO OLMEDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO OLMEDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO ORTIZ ESPADA | BDA SAN LUIS | 5 CALLE BETANIA | | | AIBONITO | PR | 00705 | |
| ROLANDO OTERO GUZMAN | 690 CALLE AMPARO | BO SAN JOSE | | | ARECIBO | PR | 00612 | |
| ROLANDO OTERO SANTIAGO | LAS DOLORES | 241 AVE CACIANO SEPEDA | | | RIO GRANDE | PR | 00745 | |
| ROLANDO PADUA SANTIAGO | PO BOX 1442 | | | | JAYUYA | PR | 00664-2442 | |
| ROLANDO PEREZ  NIEVES | PARQUE ECUESTRE | B 14 CALLE CAMARERO | | | CAROLINA | PR | 00987 | |
| ROLANDO PEREZ RODRIGUEZ | COND ASHFORD IMPERIAL | APT 1003 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| ROLANDO PIZARRO REYES | ALT DE RIO GRANDE | R 939 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| ROLANDO QUEVEDO MOTTA | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO R CAPPAS DE JESUS | 140 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| ROLANDO RALDERIS AYALA | PO BOX 1483 | | | | CAROLINA | PR | 00984 1483 | |
| ROLANDO RAMIREZ ORTIZ | HC 01 BOX 3558 | | | | VILLALBA | PR | 00766-9706 | |
| ROLANDO REYES MORALES | PO BOX 945 | | | | JAYUYA | PR | 00664 | |
| ROLANDO RIOS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO RIVERA CHEVERE | QTAS DE DORADO | J 42 CALLE 12 | | | DORADO | PR | 00646 | |
| ROLANDO RIVERA GALLARDO | PO BOX 9066405 | | | | SAN JUAN | PR | 00906-6405 | |
| ROLANDO RIVERA MOLINA | URB  VILLA VERDE | E-2 CALLE 4 | | | BAYAMON | PR | 00959 | |
| ROLANDO RIVERA MORALES | HC 03 BOX 7580 | | | | COMERIO | PR | 00782 | |
| ROLANDO RIVERA ROSADO | SECTOR OJO DE AGUA | 26 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| ROLANDO RIVERA SILVA | OFICINA DEL SECRETARIO | SUB-SECRETARIO | | | SAN JUAN | PR | 00902 | |
| ROLANDO RIVERA SILVA | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO RIVERA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO ROBLES GARCIA | RES FLAMBOYAN | EDIF 3 APT 20 | | | SAN JUAN | PR | 00924 | |
| ROLANDO ROBLES RIVERAS | URB LA RIVERA 1025 CALLE 3-S.O | | | | SAN JUAN | PR | 00921 | |
| ROLANDO RODRIGUEZ BAEZ | URB EL CORTIJO | GG333A CALLE 9 | | | BAYAMON | PR | 00956-5662 | |
| ROLANDO RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO RODRIGUEZ RIVERA | ISLOTE II | 343 CALLE 18 | | | ARECIBO | PR | 00612 | |
| ROLANDO RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO ROMERO CESPEDES | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO RUBIO RAMIREZ | HC 05 BOX 56403 | | | | HATILLO | PR | 00659 | |
| ROLANDO RUIZ HERRERA | 162 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| ROLANDO RUIZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO RUIZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO SANCHEZ GARCIA | URB RIO HONDO II | AK 28 RIO ESPIRITU SANTO OESTE | | | BAYAMON | PR | 00961 | |
| ROLANDO SANTIAGO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO SANTIAGO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ROLANDO SANTIAGO GONZALEZ | URB GLENVIEW GARDENS | CALLE N 20 W 15 | | | PONCE | PR | 00732 | |
| ROLANDO SANTOS CORUJO | RIO PIEDRAS HAIGHTS | 1675 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |
| ROLANDO SEGARRA TIRADO | PO BOX 719 | | | | MARICAO | PR | 00606 | |
| ROLANDO SEPULVEDA GONZALEZ | HC 2 BOX 2000 | | | | JAYUYA | PR | 00664 | |
| ROLANDO SILVA MELENDEZ | 71 AVE DE DIEGO | EDIF MONTERREY APT 2 A | | | SAN JUAN | PR | 00911 | |
| ROLANDO TORRES FLORES | RR 2 BOX 6346 | | | | CIDRA | PR | 00739 | |
| ROLANDO TORRES JORGE | P O BOX 13 | | | | CABO ROJO | PR | 00622 | |
| ROLANDO TORRES MORALES | P O BOX 769 | | | | BARCELONETA | PR | 00617 | |
| ROLANDO TORRES ROSA | URB COLLEGE PARK | 250 CALLE TRAVERIS | | | SAN JUAN | PR | 00921 | |
| ROLANDO TORRES TORRES | CJ LIRIOS  B-21 | TERRAZAS DE GUAYNABO | | | GUAYNABO | PR | 00969 | |
| ROLANDO TRINIDAD HERNANDEZ | POLICIA DE P R | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| ROLANDO VARGAS GARCIA | URB LOIZA VALLEY | 225 CALLE GIRASOL | | | CANOVANAS | PR | 00729 | |
| ROLANDO VAZQUEZ MEDINA | SAN SOUCI | CC 5 CALLE 18 | | | BAYAMON | PR | 00956 | |
| ROLANDO VAZQUEZ MEDINA | VICTORIA HEIGTHS | GG 5 CALLE 7 | | | BAYAMON | PR | 00959 | |
| ROLANDO VELEZ ACEVEDO | HC 1 BOX 4282 | | | | LARES | PR | 00669 | |
| ROLANDO W VALDES LINARES | 12-41 MAIN SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| ROLANDO W VALDES LINARES | PO BOX 40198 | | | | SAN JUAN | PR | 00940 | |
| ROLANDO X. VAZQUEZ CRUZ | PO BOX 4464 | | | | SAN JUAN | PR | 00936 | |
| ROLANDO X. VAZQUEZ CRUZ | URB ALTAMIRA | 570 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| ROLANDY RUBERTE COLON | HC 9 BOX 1473 | | | | PONCE | PR | 00731-9712 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROLDAN A MEDINA NAZARIO | URB VILLA NEVARRA | 874 CALLE JUAN PE A REYES | | | SAN JUAN | PR | 00924 | |
| ROLDAN ARRYFAT, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN BLANCO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN COLON, EVELINDA | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN CORA, DANA | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN COTTO, GENESIS Y | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN DAVILA, ROSALIE | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN FIGUEROA, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN FLORES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN FLORES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN GARCIA, GISELA | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN GARCIA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN GAS | 59 URB ESTEVEZ | | | | AGUADILLA | PR | 00603 | |
| ROLDAN GONZALEZ, JORGE | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN GONZALEZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN GUZMAN, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN HERNANDEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN IRIZARRY, DILIANI | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN LUGO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN MARCIAL, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN MARTIR, CHRISTOPHER | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN MATOS, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN MEDINA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN MORALES, GRASHEMARY | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN MORELS, DORIS N | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN MUNIZ, DAMARILIS | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN ORTIZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN ORTIZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN PADILLA, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN PALMERO, ESTELA | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN PEREZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN PROMOTION | PO BOX 2606 | | | | JUNCOS | PR | 00777 | |
| ROLDAN QUINONES, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN RAMIREZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN RAMOS, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN REILLO, ALMA | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN REYES, YUBELIE | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN RIVERA, ABNER J | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN RIVERA, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN ROBLES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN RODRIGUEZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN ROHENA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN ROSARIO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN SANCHEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN SANTIAGO, GIOVANNY | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN SANTIAGO, GIOVANNY | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN SANTIAGO, KATHIA Y | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN SERRANO, AMADIS | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN TAPIA, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN TAVAREZ, BENNY | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN VALENTIN, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN VAZQUEZ, DALIA | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN VELAZQUEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN VENACIO, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN VICENTE, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN VILLEGAS, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN VIVES, MARIE | [ADDRESS ON FILE] | | | | | | | |
| ROLDAN VIVES, MARIE L | [ADDRESS ON FILE] | | | | | | | |
| ROLF JENSEN & ASSOCIATES | [ADDRESS ON FILE] | | | | | | | |
| ROLL CALL | 50 F STREET NW 7TH FLOOR | | | | WASHINGTON | DC | 20077-0102 | |
| ROLLING HILLS MUFFLERS | CALLE 217 DH-13 VALLE ARRIBA HEIGHT | | | | CAROLINA | | 00983 | |
| ROLLING HUDING HALL OF FLORIDA | 123 E NORTH WATER ST | | | | CHICAGO | IL | 60611 | |
| ROLLOCKS RIVERA, RAYMOND R | [ADDRESS ON FILE] | | | | | | | |
| ROLLOCKS RODRIGUEZ, JOHN P | [ADDRESS ON FILE] | | | | | | | |
| ROLODEEX DE P R | P.O. BOX 1501 | | | | MOCA | PR | 00676-1501 | |
| ROLON ALINDATO, ANJELICA M | [ADDRESS ON FILE] | | | | | | | |
| ROLON ALVAREZ, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| ROLON AMARAL, ANA I | [ADDRESS ON FILE] | | | | | | | |
| ROLON APONTE, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| ROLON APONTE, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| ROLON AYALA, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| ROLON BELTRAN, YOELIA | [ADDRESS ON FILE] | | | | | | | |
| ROLON BONILLA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| ROLON BRITO, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| ROLON CABRERA, OLGA E | [ADDRESS ON FILE] | | | | | | | |
| ROLON CAMACHO, SHIRLEY | [ADDRESS ON FILE] | | | | | | | |
| ROLON COSME, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| ROLON CRUZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROLON CRUZADO, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| ROLON DAVILA, JEAN C | [ADDRESS ON FILE] | | | | | | | |
| ROLON DE JESUS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROLON DE JESUS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROLON ESCOBAR, ADILIA | [ADDRESS ON FILE] | | | | | | | |
| ROLON ESCOBAR, ADILIA G | [ADDRESS ON FILE] | | | | | | | |
| ROLON FIGUEROA, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ROLON FUENTES, MARIMEL | [ADDRESS ON FILE] | | | | | | | |
| ROLON GARCIA, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ROLON GARCIA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ROLON HERNANDEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ROLON HERNANDEZ, SYLMA | [ADDRESS ON FILE] | | | | | | | |
| ROLON LOZADA, ZORIAN | [ADDRESS ON FILE] | | | | | | | |
| ROLON LOZANO, ALICIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ROLON LOZANO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| ROLON MACHIN, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| ROLON MALAVE, JAVIER A | [ADDRESS ON FILE] | | | | | | | |
| ROLON MALDONADO, HECTOR M | [ADDRESS ON FILE] | | | | | | | |
| ROLON MANUFACTURING C O | H C 02 BOX 5524 | | | | MOROVIS | PR | 00687 | |
| ROLON MARTINEZ, NYDIA M. | [ADDRESS ON FILE] | | | | | | | |
| ROLON MENDEZ, JUDY | [ADDRESS ON FILE] | | | | | | | |
| ROLON MORALES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROLON MORALES, NANCY | [ADDRESS ON FILE] | | | | | | | |
| ROLON MUNOZ, MARIELIZ A | [ADDRESS ON FILE] | | | | | | | |
| ROLON MUNOZ, NELSON G. | [ADDRESS ON FILE] | | | | | | | |
| ROLON NEGRON, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| ROLON NEGRON, GIOHEIDI M | [ADDRESS ON FILE] | | | | | | | |
| ROLON OQUENDO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ROLON ORTEGA, MATILDE | [ADDRESS ON FILE] | | | | | | | |
| ROLON ORTEGA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| ROLON ORTIZ, AIDA I | [ADDRESS ON FILE] | | | | | | | |
| ROLON ORTIZ, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| ROLON ORTIZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROLON PEREZ, LUISA A | [ADDRESS ON FILE] | | | | | | | |
| ROLON RAMOS, LYMARIE | [ADDRESS ON FILE] | | | | | | | |
| ROLON RAMOS, MAYRA L | [ADDRESS ON FILE] | | | | | | | |
| ROLON REYES, YAMIL J | [ADDRESS ON FILE] | | | | | | | |
| ROLON RIOS, CHAROW D | [ADDRESS ON FILE] | | | | | | | |
| ROLON RIOS, ESMIRNA | [ADDRESS ON FILE] | | | | | | | |
| ROLON RIOS, GRACE M | [ADDRESS ON FILE] | | | | | | | |
| ROLON RIVERA JORGE A. | RIVERAS DE CUPEY | 31 CALLE ALELI URB RIBERAS DE CUPEY | | | RIO PIEDRAS | PR | 00926 | |
| ROLON RIVERA, ABNERIS | [ADDRESS ON FILE] | | | | | | | |
| ROLON RIVERA, ANA A | [ADDRESS ON FILE] | | | | | | | |
| ROLON RIVERA, AYMARA | [ADDRESS ON FILE] | | | | | | | |
| ROLON RIVERA, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| ROLON RIVERA, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| ROLON RIVERA, JESSICA B | [ADDRESS ON FILE] | | | | | | | |
| ROLON RIVERA, MADIELIZ | [ADDRESS ON FILE] | | | | | | | |
| ROLON RIVERA, MARGIVONNE | [ADDRESS ON FILE] | | | | | | | |
| ROLON RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROLON RIVERA, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| ROLON RIVERA, RUTH M | [ADDRESS ON FILE] | | | | | | | |
| ROLON RODRIGUEZ, CARMEN M. | [ADDRESS ON FILE] | | | | | | | |
| ROLON RODRIGUEZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| ROLON ROLON, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ROLON ROMAN, MAGALI | [ADDRESS ON FILE] | | | | | | | |
| ROLON ROSADO, CARLA | [ADDRESS ON FILE] | | | | | | | |
| ROLON ROSADO, CARLA M | [ADDRESS ON FILE] | | | | | | | |
| ROLON ROSADO, CELYANNIE I | [ADDRESS ON FILE] | | | | | | | |
| ROLON ROSADO, JAYSON | [ADDRESS ON FILE] | | | | | | | |
| ROLON SAEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ROLON SERVICE STATION | PO BOX 430 | | | | COROZAL | PR | 00783 | |
| ROLON SOLIVAN, ELISA | [ADDRESS ON FILE] | | | | | | | |
| ROLON TORRES, LESBIA | [ADDRESS ON FILE] | | | | | | | |
| ROLON TORRES, REYSHILE M | [ADDRESS ON FILE] | | | | | | | |
| ROLON VEGA, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| ROLON ZAYAS, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ROLON ZAYAS, KEILA M | [ADDRESS ON FILE] | | | | | | | |
| ROLYN BECERRA VARGAS | LOIZA VALLEY | B 6-3 CALLE DALIA | | | CANOVANAS | PR | 00729 | |
| ROMA LIMITED | 241 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| ROMA VESTIMENTA | 241 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| ROMAN PEREZ, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| ROMABELL CORP | URB HIPODROMO | 1421 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| ROMAM TORRES, JANANDRELYS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RIVERA RODRIGUEZ | RR 1 BOX 12629 | | | | TOA ALTA | PR | 00953 | |
| ROMAN V VAZQUEZ ROSADO | URB VILLA OLGA | 333 CALLE RAFAEL GIMENEZ | | | SAN JUAN | PR | 00926-4310 | |
| ROMAN & ROMAN | PO BOX 15287 | | | | CAROLINA | PR | 00985 | |
| ROMAN ACEVEDO, DANIRIS N | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ACEVEDO, JOCELYN E | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ACEVEDO, SULAI | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ADAMES, YESSENIA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN AGOSTO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ALDARONDO, GLORYVEE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ALGARIN, VILMARIE S | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ALICEA RIVERA | HC 01 BOX 4723 | | | | COMERIO | PR | 00782 | |
| ROMAN ALVARADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ALVARADO, WILMA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ALVAREZ, ALONDRA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN AQUINO, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ARBELO, AIDA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN AROCHO PEREZ | BO PALMAR | APARTADO 1442 | | | AGUADILLA | PR | 00602 | |
| ROMAN AROCHO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROMAN AUTO SERVICE/PABLO ROMAN | URB SANTA MARIA | B 10 CALLE 1 | | | CEIBA | PR | 00735 | |
| ROMAN AVILES AVILES | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| ROMAN AVILES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ROMAN BALDORIOTY DE CASTRO | P O BOX 1156 | | | | SALINAS | PR | 00751 | |
| ROMAN BEAUCHAMP, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| ROMAN BELTRAN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN BELTRAN, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| ROMAN BONILLA, ISAMARIE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN BONILLA, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CABAN, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CARRASQUILLO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CARRERO, EITON | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CARRIL, LUIS A | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 956 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROMAN CASTELLANO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CASTRO, MONICA M | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CEDENO, AXEL | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CEDENO, CRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CHICO, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CHIMELIS, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CINTRON, ZULMA V. | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CLASS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CLEANING | PO BOX 1237 | | | | HATILLO | PR | 00695 | |
| ROMAN COLON, GINESA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN COLON, MEXY S | [ADDRESS ON FILE] | | | | | | | |
| ROMAN COLON, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CORDERO, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CORDERO, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CORREA, JOURSHUA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CORREA, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CORTES, FREDDIE M | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CORTES, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| ROMAN COTTES, KATHERIN G | [ADDRESS ON FILE] | | | | | | | |
| ROMAN COTTES, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CRESPO, ARGELIS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CRUZ, ARLENE M | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CRUZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CRUZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CRUZ, LUZ L | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CRUZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CURBELO, STEPHANIE C | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CURET, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| ROMAN CURET, LILLIANY | [ADDRESS ON FILE] | | | | | | | |
| ROMAN D CRUZ & ASOCIADOS | PO BOX 939 | | | | MAYAGUEZ | PR | 00681 | |
| ROMAN DAVID, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN DE JESUS, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN DE JESUS, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| ROMAN DE LEON, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN DEL RIO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN DELERME, DIANA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN DELGADO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN DESPIAU, ANDREALIZ | [ADDRESS ON FILE] | | | | | | | |
| ROMAN DIAZ, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| ROMAN DIAZ, FRANSHESKA J | [ADDRESS ON FILE] | | | | | | | |
| ROMAN DIAZ, ILEAMS I | [ADDRESS ON FILE] | | | | | | | |
| ROMAN DIAZ, LEAMSI I | [ADDRESS ON FILE] | | | | | | | |
| ROMAN DIAZ, YISSEL | [ADDRESS ON FILE] | | | | | | | |
| ROMAN DORTA, HECTOR S. | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ECHEVARRIA, JARISA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ECHEVARRIA, VALERIE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ELECTRIC CONTRACTORS , INC | BOX 536 | | | | CATANO | PR | 00963-0000 | |
| ROMAN ELIAS, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ENCARNACION, STEPHANIE M | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ESCOBAR | PO BOX 29261 | AVE 65TH INFANTERIA STA | | | SAN JUAN | PR | 00929 | |
| ROMAN ESPINOSA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ESTRADA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ESTRADA, EDGAR J | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ESTRADA, EDGAR J | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ESTRADA, EDITH | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ESTREMERA, SIBELLE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN FELICIANO, ELENA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN FELICIANO, ELENA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN FELICIANO, VIRGEN R. | [ADDRESS ON FILE] | | | | | | | |
| ROMAN FERNANDEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ROMAN FERNANDEZ, LUZ N | [ADDRESS ON FILE] | | | | | | | |
| ROMAN FERRER, KEILA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN FERRER, KEILA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN FIGUEROA CHER CHERRIE | URB BRISAS DEL VALLE | F 19 CALLE 8 | | | NAGUABO | PR | 00718 | |
| ROMAN FONTANEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN FONTANEZ, LAYRANNISA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN FOOD CORP | P O BOX 283 | | | | LARES | PR | 00669 0283 | |
| ROMAN FRONTERA, DARISSA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN GARCIA, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| ROMAN GARCIA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN GARCIA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN GENERAL CONTRACTOR | A-13 CALLE STARFIRE URB SUNRISE | | | | HUMACAO | PR | 00791 | |
| ROMAN GITTENS, IDESSE T | [ADDRESS ON FILE] | | | | | | | |
| ROMAN GONZALEZ, AMADOR | [ADDRESS ON FILE] | | | | | | | |
| ROMAN GONZALEZ, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN GONZALEZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ROMAN GONZALEZ, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN GONZALEZ, DORA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN GONZALEZ, ELSA I | [ADDRESS ON FILE] | | | | | | | |
| ROMAN GONZALEZ, ENID I. | [ADDRESS ON FILE] | | | | | | | |
| ROMAN GONZALEZ, IDALI | [ADDRESS ON FILE] | | | | | | | |
| ROMAN GONZALEZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN GONZALEZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN GONZALEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN GROULAU, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| ROMAN GUERROS, KAREN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN GUZMAN, JAN C | [ADDRESS ON FILE] | | | | | | | |
| ROMAN GUZMAN, RENE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN HEAVY EQUIPMENT | 631 CALLE GRANADA | BOX SUSUA BAJA SECTOR PALMITAS | | | YAUCO | PR | 00698 | |
| ROMAN HERNANDEZ, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN HERNANDEZ, LOLITA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN HERNANDEZ, LUZ D | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROMAN HERNANDEZ, MARLEEN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN HERNANDEZ, MARY | [ADDRESS ON FILE] | | | | | | | |
| ROMAN HERNANDEZ, MAYRA J | [ADDRESS ON FILE] | | | | | | | |
| ROMAN HERNANDEZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN HERNANDEZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| ROMAN HERNANDEZ, YEIMILIS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN HERNANDEZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN HUERTAS, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN INC | 555 LAWRENCE AVE ROSELLE | | | | ILLINOIS | IL | 60172-1599 | |
| ROMAN IRIZARRY, CELINES | [ADDRESS ON FILE] | | | | | | | |
| ROMAN IRIZARRY, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN IRIZARRY, LILIAN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN JAQUEZ, SERGIA S | [ADDRESS ON FILE] | | | | | | | |
| ROMAN JIMENEZ SOBA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN L RIVERA BURGOS | PO BOX 1668 | | | | OROCOVIS | PR | 00720 | |
| ROMAN LLAVINA, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| ROMAN LOPEZ, AYXA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN LOPEZ, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN LOPEZ, EDWIN J | [ADDRESS ON FILE] | | | | | | | |
| ROMAN LOPEZ, ELSA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN LOPEZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| ROMAN LOPEZ, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| ROMAN LOTTI, LARAISSA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN LOZADA, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN LUCENA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN LUGO, ALVIN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN LUGO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN LUGO, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| ROMAN LUGO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN LUIS, RENE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN M GONZALEZ APONTE | 1373 LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| ROMAN M VELASCO GONZALEZ | COND CAMINO REAL | APT F 102 | | | GUAYNABO | PR | 00969 | |
| ROMAN M, AIXIA E | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MACHINE SHOP | PO BOX 117 | | | | JUANA DIAZ | PR | 00795 | |
| ROMAN MALAVE, JORGE M | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MALDONADO, TAYSHA T | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MANGUAL, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MANTILLA, VERONICA M | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MARIN, ZAIRA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MARQUEZ, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MARRERO, CARLA M | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MARTINEZ, ANGELES | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MARTINEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MARTINEZ, FRANCISCO O | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MARTINEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MARTINEZ, YANIDSIA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MARTINEZ, YOANELL | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MATOS MATOS | PO BOX 3653 | | | | GUAYNABO | PR | 00970 | |
| ROMAN MATOS, JERRAN E | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MEDERO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MEDINA, JUANA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MELENDEZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MEMORIAL | 3 POLVORIN | | | | MANATI | PR | 00674 | |
| ROMAN MENDEZ, ALICE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MENDEZ, ASHLEY N | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MENDEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MENDEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MENDOZA, LISVETTE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MERCADO RAFAEL E. | SANTA ELENA | M1 CALLE B URB SANTA ELENA | | | BAYAMON | PR | 00957 | |
| ROMAN MERCADO, LYMARIS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MILLET, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MIRO, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MOJICA, IRMA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MOJICA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MONGE, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MORALES, ELSA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MORALES, EMILSE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MORALES, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MORALES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MORALES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MORALES, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MORALES, NILDA I | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MORALES, WALDEMAR | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MORALES, YAZMIL | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MORELL, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MOYA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| ROMAN MUNOZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ROMAN NEGRON, ALMARYS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN NIEVES, HILDA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN NIEVES, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| ROMAN NIEVES, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| ROMAN NUNEZ, HILDA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN OQUENDO, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ORTIZ, FELIPE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ORTIZ, LEIS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ORTIZ, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ORTIZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ORTIZ, SEIL | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ORTIZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| ROMAN OTERO, FRANCISGNIA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN OTERO, RUBELISSE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN PACHECO, YAZMIN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ROMAN PADILLA, GRACIELA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN PAGAN PEDRO | PO BOX 1008 | | | | CABO ROJO | PR | 00623 | |
| ROMAN PAGAN, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| ROMAN PAGAN, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| ROMAN PAGAN, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN PEREIDA, ROSE M. | [ADDRESS ON FILE] | | | | | | | |
| ROMAN PEREZ, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN PEREZ, EVA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN PEREZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN PEREZ, LIZANDRA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN PEREZ, MARY ANN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN PEREZ, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| ROMAN PEREZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN PEREZ, YAZMIN D | [ADDRESS ON FILE] | | | | | | | |
| ROMAN PINEIRO, ZULEIKA M | [ADDRESS ON FILE] | | | | | | | |
| ROMAN PINEIRO, RAFAEL A | [ADDRESS ON FILE] | | | | | | | |
| ROMAN PINEIRO, RAFAEL A. | [ADDRESS ON FILE] | | | | | | | |
| ROMAN PINERO, DENNISE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN PIZARRO, ALEXIS J | [ADDRESS ON FILE] | | | | | | | |
| ROMAN QUILES, IRIS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN QUILES, MERELIN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN QUINONES, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN QUINONES, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RAMON, RAHISA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RAMOS, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RAMOS, GILROY | [ADDRESS ON FILE] | | | | | | | |
| ROMAN REYES, CARMEN S | [ADDRESS ON FILE] | | | | | | | |
| ROMAN REYES, MARLYN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RIERA, CAROLINA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RIOS, NANCY | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RIVERA CORREA | URB LOMAS VERDES | D4 CALLE AMARATA | | | BAYAMON | PR | 00956 | |
| ROMAN RIVERA, AIXA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RIVERA, AIXA V | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RIVERA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RIVERA, GENESIS M | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RIVERA, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RIVERA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RIVERA, NILBA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RIVERA, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RIVERA, RAUL | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RIVERA, ROSAMARIE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ROBLES, MADELYN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RODRIGUEZ | HC 01 BOX 6008 | | | | YAUCO | PR | 00698 | |
| ROMAN RODRIGUEZ LUCINDA | URB VISTA BELLA | J1 CALLE 8 | | | BAYAMON | PR | 00956 | |
| ROMAN RODRIGUEZ RODRIGUEZ | HC 44 BOX 14036 | | | | CAYEY | PR | 00736 | |
| ROMAN RODRIGUEZ VEGA | HC 01  BOX  8974 | | | | HUMACAO | PR | 00792 | |
| ROMAN RODRIGUEZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RODRIGUEZ, DIAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RODRIGUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RODRIGUEZ, LAURA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RODRIGUEZ, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RODRIGUEZ, MERIEL | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RODRIGUEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RODRIGUEZ, NANCY J | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RODRIGUEZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RODRIGUEZ, NORMARIS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RODRIGUEZ, NYDIA E | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RODRIGUEZ, SAELLY M | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RODRIGUEZ, TARA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RODRIGUEZ, TARA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RODRIGUEZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RODRIGUEZ, YINESKA M | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ROLDAN, ROSA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ROMAN, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ROMAN, IVELISSE | PO BOX 2795 | | | | ARECIBO | PR | 00613-2795 | |
| ROMAN ROMAN, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ROQUE, KETTY M | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ROSADO, GENESIS K | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ROSADO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ROSADO, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ROSADO, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ROSARIO, CRUZ M | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ROSARIO, EMERITA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ROSARIO, MARIE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RUIZ, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RUIZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RUIZ, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RUIZ, NATALIA M | [ADDRESS ON FILE] | | | | | | | |
| ROMAN RUIZ, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN SANCHEZ NEREIDA | BUZON-4  69-D  BARRIO COTTO LLANADA | | | | ISABELA | PR | 00662 | |
| ROMAN SANCHEZ, GUENDOLINE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN SANG, SUILAN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN SANTANA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN SANTANA, JENRY L | [ADDRESS ON FILE] | | | | | | | |
| ROMAN SANTANA, ODALYZ | [ADDRESS ON FILE] | | | | | | | |
| ROMAN SANTIAGO, GISELLA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN SANTIAGO, ISRAEL A | [ADDRESS ON FILE] | | | | | | | |
| ROMAN SANTIAGO, JOSSEAN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN SANTIAGO, KEILA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN SANTIAGO, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN SANTIAGO, SONIA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 959 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ROMAN SANTOS, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| ROMAN SERRANO, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| ROMAN SERRANO, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| ROMAN SERRANO, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN SERVICE STA / TEXACO | 73 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917-1115 | |
| ROMAN SIFRE, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN SILVA, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN SILVA, SOL V | [ADDRESS ON FILE] | | | | | | | |
| ROMAN SOTO, INES | [ADDRESS ON FILE] | | | | | | | |
| ROMAN SOTO, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| ROMAN SOTO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN SOTO, MARYLIN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN SOTO, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN TANCO, ISMAEL T | [ADDRESS ON FILE] | | | | | | | |
| ROMAN TERON, LORENA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN TERON, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN TIRADO, LORELL | [ADDRESS ON FILE] | | | | | | | |
| ROMAN TORO & CO CSP | P O BOX 3043 | | | | YAUCO | PR | 00698 | |
| ROMAN TORO, ESTHER N | [ADDRESS ON FILE] | | | | | | | |
| ROMAN TORRES, AMPARO | [ADDRESS ON FILE] | | | | | | | |
| ROMAN TORRES, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN TORRES, EDITH | [ADDRESS ON FILE] | | | | | | | |
| ROMAN TORRES, INES M | [ADDRESS ON FILE] | | | | | | | |
| ROMAN TORRES, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN TORRES, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| ROMAN TORRES, MALVIN A | [ADDRESS ON FILE] | | | | | | | |
| ROMAN TORRES, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| ROMAN TORRES, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN TORRES, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| ROMAN TORRES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN TORRES, YASMER I | [ADDRESS ON FILE] | | | | | | | |
| ROMAN TOSADO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROMAN VALDEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN VALENTIN, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| ROMAN VALENTIN, SONYA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN VAZQUEZ, ADIRIS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN VEGA, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN VEGA, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| ROMAN VEGA, JESSICA M | [ADDRESS ON FILE] | | | | | | | |
| ROMAN VELAZQUEZ, ADIENNISE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN VELAZQUEZ, LISSANDRA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN VELEZ, EDIENID | [ADDRESS ON FILE] | | | | | | | |
| ROMAN VELEZ, JENITZA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN VELEZ, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN VERA, SILVIA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN VILLAFANE, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN VILLAFANE, MYRNA Y | [ADDRESS ON FILE] | | | | | | | |
| ROMAN VILLANUEVA, AMARYLLIS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN ZENO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ROMAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ROMAN, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| ROMAN, SULAI | [ADDRESS ON FILE] | | | | | | | |
| ROMAN, ZULAIMA | [ADDRESS ON FILE] | | | | | | | |
| ROMANA VAZQUEZ PICA | BO CORAZON | 394-7 SECTOR CANDELARIA | | | GUAYAMA | PR | 00784 | |
| ROMANA VAZQUEZ RODRIGUEZ | COND SKYTOWER III | 3 CALLE HORTENSIA APT 16 L | | | SAN JUAN | PR | 00926 | |
| ROMANE CASTRO HERRERA | PO BOX 667 | | | | MERCEDITA | PR | 00715-0667 | |
| ROMAN'S ELECTRONIC SERV. | PO BOX 50160 | | | | TOA BAJA | PR | 00950 | |
| ROMAN'S ELECTRONIC SERV. | URB. LEVITTOWN LAKES | DG4 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949-3521 | |
| ROMANTIC ACCESSORIES INC. | PO BOX 560424 | | | | GUAYANILLA | PR | 00656 | |
| ROMAR AGENCIES | [ADDRESS ON FILE] | | | | | | | |
| ROMAR AGENCIES INC | RR 9 BOX 5250 | | | | SAN JUAN | PR | 00926 | |
| ROMARIE MORALES ROSADO | PO  BOX  6635 | | | | GUAYANILLA | PR | 00656 | |
| ROMARO RUIZ, MARLIZ | [ADDRESS ON FILE] | | | | | | | |
| ROMAYRA SEDA LUGO | [ADDRESS ON FILE] | | | | | | | |
| ROME INTERNATIONAL | PO BOX 37684 | | | | SAN JUAN | PR | 00937 | |
| ROMEL RIOS LAGARRETA | URB IDAMARIS GARDENS | C 47 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| ROMELIA TIBREY DONE | 45 INT PASEO COLECTORA | | | | SAN JUAN | PR | 00907 | |
| ROMEO CORPETTI BREGOLI | [ADDRESS ON FILE] | | | | | | | |
| Romerito Mortuary Services | Calle 7 Bloq. 20 1B, Urb. Miraflores | | | | Bayamón | PR | 00957 | |
| ROMERO ACOBES, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| ROMERO ALVARADO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| ROMERO AQUINO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ROMERO ARAGONES, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| ROMERO ARIAS, DINA | [ADDRESS ON FILE] | | | | | | | |
| ROMERO AUTO SERVICE | 1515 AVE. PONCE DE LEON SECTOR | EL CINCO | | | RIO PIEDRAS | | 00926 | |
| ROMERO BORRERO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ROMERO CACERES, MARIELI | [ADDRESS ON FILE] | | | | | | | |
| ROMERO CENTENO, WALKIRIA | [ADDRESS ON FILE] | | | | | | | |
| ROMERO CHAPMAN, MILDRELYS | [ADDRESS ON FILE] | | | | | | | |
| ROMERO CLEMENTE, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| ROMERO COLON, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| ROMERO COLON, LIZBETH M | [ADDRESS ON FILE] | | | | | | | |
| ROMERO CORDERO, JEILEEN | [ADDRESS ON FILE] | | | | | | | |
| ROMERO CORTES, RAYMOND | [ADDRESS ON FILE] | | | | | | | |
| ROMERO COSME, RUTH | [ADDRESS ON FILE] | | | | | | | |
| ROMERO COSME, RUTH | [ADDRESS ON FILE] | | | | | | | |
| ROMERO DOMENECH, ERMELINDA | [ADDRESS ON FILE] | | | | | | | |
| ROMERO FIGUEROA, GEORGINA | [ADDRESS ON FILE] | | | | | | | |
| ROMERO FONTANEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ROMERO HERNANDEZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| ROMERO JACKSON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROMERO JACKSON, MARIA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 960 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMERO LOPEZ, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| ROMERO LOPEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| ROMERO LOPEZ, JONATAN | [ADDRESS ON FILE] | | | | | | | |
| ROMERO LUGO, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| ROMERO MALDONADO, BLANCA R | [ADDRESS ON FILE] | | | | | | | |
| ROMERO MALDONADO, JANSULY | [ADDRESS ON FILE] | | | | | | | |
| ROMERO MALDONADO, LENNALY | [ADDRESS ON FILE] | | | | | | | |
| ROMERO MARCANO, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| ROMERO MARRERO, KARLA G | [ADDRESS ON FILE] | | | | | | | |
| ROMERO MARTINEZ, KHAMIS Y | [ADDRESS ON FILE] | | | | | | | |
| ROMERO MARTINEZ, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| ROMERO MARTINEZ, KHAMIS Y | [ADDRESS ON FILE] | | | | | | | |
| ROMERO MEDRANO, JUANA | [ADDRESS ON FILE] | | | | | | | |
| ROMERO MENDEZ, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| ROMERO MERCED, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| ROMERO MONTALVO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ROMERO MONTES DE OCA, REINALDO III | [ADDRESS ON FILE] | | | | | | | |
| ROMERO NEGRON, MARIANELA S | [ADDRESS ON FILE] | | | | | | | |
| ROMERO NIEVES, GLANEYMI | [ADDRESS ON FILE] | | | | | | | |
| ROMERO NIEVES, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| ROMERO NUNEZ, NORMA Y | [ADDRESS ON FILE] | | | | | | | |
| ROMERO OLIVERO, GIANNA | [ADDRESS ON FILE] | | | | | | | |
| ROMERO ORTIZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| ROMERO PEREZ, HILDA E | [ADDRESS ON FILE] | | | | | | | |
| ROMERO PEREZ, IDELIZA | [ADDRESS ON FILE] | | | | | | | |
| ROMERO PIZARRO, HERMAS | [ADDRESS ON FILE] | | | | | | | |
| ROMERO PIZARRO, KAREN R | [ADDRESS ON FILE] | | | | | | | |
| ROMERO QUINONES, SHAIRA L | [ADDRESS ON FILE] | | | | | | | |
| ROMERO RAMIREZ, SELIMAR | [ADDRESS ON FILE] | | | | | | | |
| ROMERO REYES, CESAR | [ADDRESS ON FILE] | | | | | | | |
| ROMERO REYES, ROSA | [ADDRESS ON FILE] | | | | | | | |
| ROMERO REYES, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| ROMERO RIVERA, ALMARY | [ADDRESS ON FILE] | | | | | | | |
| ROMERO RIVERA, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| ROMERO RIVERA, NAHOMI | [ADDRESS ON FILE] | | | | | | | |
| ROMERO RIVERA, VIMARIE | [ADDRESS ON FILE] | | | | | | | |
| ROMERO RODRIGUEZ, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| ROMERO RODRIGUEZ, PAULINA | [ADDRESS ON FILE] | | | | | | | |
| ROMERO ROHENA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| ROMERO ROHENA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| ROMERO ROHENA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| ROMERO ROMAN, LILIVETTE | [ADDRESS ON FILE] | | | | | | | |
| ROMERO ROMAN, LILIVETTE | [ADDRESS ON FILE] | | | | | | | |
| ROMERO ROMERO, MARTIN | [ADDRESS ON FILE] | | | | | | | |
| ROMERO ROSA, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| ROMERO ROSARIO, ABNER | [ADDRESS ON FILE] | | | | | | | |
| ROMERO SALDANA, YESLEE | [ADDRESS ON FILE] | | | | | | | |
| ROMERO SANTIAGO, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| ROMERO TALAVERA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| ROMERO TANCO, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| ROMERO VALENTIN, IRIS; DORIS MARTÍNEZ MAISONET; | JOSÉ FABIÁN AVILÉS LAMBERTY Y WOODY H. HERNÁNDEZ LOZADA | LIC. IVONNE GONZALEZ MORALES | P.O. Box 9021828 | | SAN JUAN | PR | 00902 | |
| ROMERO VARGAS, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| ROMERO VAZQUEZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| ROMERO VAZQUEZ, JULIO | [ADDRESS ON FILE] | | | | | | | |
| ROMERO VELEZ, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| ROMERY SILVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ROMI ACCOUNTING SERVICES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ROMI TENT RENTAL | PO BOX 519 | | | | PUNTA SANTIAGO | PR | 00741 | |
| ROMINA PAOLA BONILLA GIERBOLINI | [ADDRESS ON FILE] | | | | | | | |
| ROMUALDA FIGUEROA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROMUALDO A OLABARRIETA | PO BOX 36 | | | | GUANICA | PR | 00653 | |
| ROMUALDO AYALA CRESPO | HC 4 BOX 48181 | | | | CAGUAS | PR | 00726 | |
| ROMUALDO CORTES PAOLI | HC 2 BOX 25798 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROMUALDO FRATICHELLI RODRIGUEZ | COLLEGE PARK | 292 CALLE PERUSA | | | SAN JUAN | PR | 00921 | |
| ROMUALDO GONZALEZ LUGO | RR 2 BOX 19 | BOX 19 | | | SAN JUAN | PR | 00006 | |
| ROMUALDO LA SANTA MORALES | BOX 1119 | | | | COROZAL | PR | 00783 | |
| ROMUALDO LUGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ROMUALDO MARTINEZ PEREZ | BUZON 646 | BARRIO CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| ROMUALDO MORALES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ROMUALDO PINTO VEGA | [ADDRESS ON FILE] | | | | | | | |
| ROMUALDO RIVERA OLIVERO | HC 37 BOX 6280 | | | | GUANICA | PR | 00653 | |
| ROMUALDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROMUALDO RODRIGUEZ GONZALEZ | URB APOLO | Q 3 CALLE PARNASO | | | GUAYNABO | PR | 00969 | |
| ROMUALDO SANABRIA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ROMUALDO SANTIAGO SOTO | R R 03 BOX 3369 | | | | SAN JUAN | PR | 00928 | |
| ROMUALDO TORRES CRESPO | [ADDRESS ON FILE] | | | | | | | |
| ROMULO CABRERA PAEZ | BDA BITUMUL 597 | CALLE B | | | SAN JUAN | PR | 00917 | |
| ROMULO DANZOT ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ROMULO DANZOT ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ROMULO DANZOT ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ROMULO OTERO CALZADA | URB LOS ANGLES WJ 13 | CALLE ALELI | | | CAROLINA | PR | 00979 | |
| ROMULO RIVERA BONILLA | PO BOX 3274 | | | | CAROLINA | PR | 00984 | |
| ROMULO RIVERA BONILLA | URB COOP JARDINES DE TRUJILLO | EDIF F APT 309 | | | TRUJILLO ALTO | PR | 00976 | |
| ROMULO VIENTES CRUZ | HC 04 BOX 45603 | | | | HATILLO | PR | 00659 | |
| RON GOLDFARB | 918 16TH ST NW | | | | WASHINGTON | DC | 20006 | |
| RONA DISTRIBUTOR | PO BOX 3425 | | | | CAROLINA | PR | 00984-3425 | |
| RONAL RODRIGUEZ RODRIGUEZ | HC 2 BOX 11269 | | | | YAUCO | PR | 00698 | |
| RONALD ORTIZ ESTRADA | RES. VISTA HERMOSA | EDIF 73 APT 835 | | | SAN JUAN | PR | 00921 | |
| RONALD A DIAZ SANTOS | CONDADO MODERNO | L 5 CALLE 11 | | | CAGUAS | PR | 00725 | |
| RONALD A MEDINA NAZARO | URB LAS DELICIAS | 3121 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| RONALD A RAMOS ORTIZ | BO PROVIDENCIA | 129 CALLE LAS FLORES | | | PATILLAS | PR | 00723 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD A SUDOL | 4000 FOX VIEW WEST BLOOMFIELD | | | | MICHIGAN | MI | 48323 | |
| RONALD ALVARADO SANTIAGO | URB LAS DELICIAS | 1532 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00731 | |
| RONALD B CASTRO FRANCESCHI | P O BOX 34060 | | | | PONCE | PR | 00734-4060 | |
| RONALD B. VIGO VIGO | [ADDRESS ON FILE] | | | | | | | |
| RONALD BERRIOS OTERO | URB MONTE CASINO | 392 CALLE BAMBU | | | TOA ALTA | PR | 00953 | |
| RONALD BLAKE HARRIS | 171 PACIFIC AVE | | | | TORONTO | ON | M6R 1H1 | Canada |
| RONALD BLAKE HARRIS | 78 GALLEY AVE | | | | TORONTO | ON | M6R141 | Canada |
| RONALD CANALES SANCHEZ | 4TA SECCION LEVITTOWN | C 5 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| RONALD CARRASQUILLO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RONALD CLAUDIO LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| RONALD CORDERO TISCHER | VILLAS DE ISLA VERDE | AVE LAGUNA APT C16 | BUZON C318 | | CAROLINA | PR | 00979 | |
| RONALD COTTO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RONALD E RIVERA OTERO | [ADDRESS ON FILE] | | | | | | | |
| RONALD E THORP | 5 CALLE LA PUNTILLA | | | | SAN JUAN | PR | 00901 | |
| RONALD E TIRADO ROSADO | RR 1 BOX 17001 | | | | TOA ALTA | PR | 00953 | |
| RONALD ENCHAUTEGUI SOTO | [ADDRESS ON FILE] | | | | | | | |
| RONALD GOLDERO CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| RONALD GONZALEZ CHEVERE | URB VILLA DEL CARMEN | 874 CALLE SENTINA | | | PONCE | PR | 00716-2122 | |
| RONALD GONZALEZ REYES | F 7 BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| RONALD HOPGOOD SANTAELLA | PMB 437 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| RONALD HOWARD | 1555 EAST NEW CIRCLE RD STE 142 | | | | LEXINGTON | KY | 40509 | |
| RONALD J SAMPERT | USCG STATION 5 | LA PUNTILLA APT 2 | | | SAN JUAN | PR | 00902 | |
| RONALD L HENDERSON LOZADA | [ADDRESS ON FILE] | | | | | | | |
| RONALD L ROSENBAUM | PO BOX 191323 | | | | SAN JUAN | PR | 00919-1323 | |
| RONALD LOPEZ CEPERO | URB EL VERDE | 24 CALLE JUPITE | | | CAGUAS | PR | 00725 | |
| RONALD LOPEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| RONALD MARRERO BEAUCHAMP | PO BOX 69 | | | | GUAYNABO | PR | 00970 | |
| RONALD MARTINEZ GARCIA | COND TORRE AUXILIO MUTUO STE 706 | 735 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-5029 | |
| RONALD MORALES RODRIGUEZ | HC 37 BOX 4300 | | | | GUANICA | PR | 00653 | |
| RONALD MUNOZ ORTIZ | P O BOX 579 | | | | MERCEDITA | PR | 00715 | |
| RONALD PEREZ MEDINA | HACIENDA BORINQUEN | 1403 REINA DE LAS FLORES | | | CAGUAS | PR | 00725 | |
| RONALD REYNOSO REYNOSO Y SONIA E SOTO | [ADDRESS ON FILE] | | | | | | | |
| RONALD RODRIGUEZ MENDOZA | P O BOX 152 | | | | CABO ROJO | PR | 00623 | |
| RONALD S OCASIO RIVERA | COND GOLDEN CT II 155 AVE | ARTERIAL HOSTOS STE 339 | | | SAN JUAN | PR | 00918-3081 | |
| RONALD STULIFF SANTIAGO | PO BOX 951 | | | | CABO ROJO | PR | 00623 | |
| RONALD V MILLER | [ADDRESS ON FILE] | | | | | | | |
| RONALD VARGAS RIOS | 1970 AVE LAS AMERICAS | | | | PONCE | PR | 00731 | |
| RONALD ZAPATA FAGUNDO | UNIVERSITY GARDENS | 277 CALLE GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| RONALDO IRIZARRY | P O BOX 240 | | | | SAN GERMAN | PR | 00683 | |
| RONALDO IRIZARRY ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| RONALDO IRIZARRY GUERRA | URB ROSARIO | 72 CALLE 1 | | | YAUCO | PR | 00698 | |
| RONALDO M SANABRIA MARTINEZ | VILLA LISSETTE | A 15 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| RONALDO RAMIREZ RAMOS | P O BOX 2781 | | | | SAN GERMAN | PR | 00683 | |
| RONALDO RODRIGUEZ SANTIAGO | PO BOX 194232 | | | | SAN JUAN | PR | 00919-4232 | |
| RONALDO SANABRIA | 12 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 | |
| RONALDO TORRES GONZALEZ | PO BOX 314 | | | | YAUCO | PR | 00698 | |
| RONALDO VARGAS VEGA | PO BOX 806 | | | | COTTO LAUREL | PR | 00780 | |
| RONARD RAMOS GALARZA | [ADDRESS ON FILE] | | | | | | | |
| RONARD RAMOS GALARZA | [ADDRESS ON FILE] | | | | | | | |
| RONARD RAMOS GALARZA | [ADDRESS ON FILE] | | | | | | | |
| RONAULT REYES PEREZ | COND RACKET CLUB | 5803 CALLE TARTAK APT 307 | | | CAROLINA | PR | 00979 | |
| RONDA MEJIAS, LISSY A | [ADDRESS ON FILE] | | | | | | | |
| RONDA PACHECO SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RONDA PRO SPORTS | LAS LOMAS | 812 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| RONDA RIVERA, JUSTICIA J | [ADDRESS ON FILE] | | | | | | | |
| RONDA RIVERA, PATRIA | [ADDRESS ON FILE] | | | | | | | |
| RONDALLA ALLEGRO | BOX 236 | | | | HUMACAO | PR | 00659 | |
| RONDALLA CANARIA DE P R INC | PO BOX 9021066 | | | | SAN JUAN | PR | 00902-1066 | |
| RONDALLA DE PR | P O BOX 9140 | | | | HUMACAO | PR | 00792 6652 | |
| RONDAN NIEVES, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| RONDEL PADRO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| RONDINELLY MONTANEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RONDON ARROYO, CIDMARIE | [ADDRESS ON FILE] | | | | | | | |
| RONDON BATISTA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| RONDON CARABALLO, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| RONDON DIAZ, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| RONDON GONZALEZ, AMANDA | [ADDRESS ON FILE] | | | | | | | |
| RONDON LUGO, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| RONDON OLIVO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| RONDON OLIVO, INES | [ADDRESS ON FILE] | | | | | | | |
| RONDON OSORIO, WALLYBELL | [ADDRESS ON FILE] | | | | | | | |
| RONDON RAMIREZ, WALDYN | [ADDRESS ON FILE] | | | | | | | |
| RONDON REYES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RONDON REYES, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| RONDON RIVERA, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| RONDON RODRIGUEZ, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| RONDY LOPEZ CONCEPCION | LOS LLANOS SANTANA | E 38 CALLE 12 | | | ARECIBO | PR | 00612 | |
| RONEN ARNON | 1 GUSTAVE LEVE PL BOX 1263 | | | | NEW YORK | NY | 10029 | |
| RONESI ALCOCER RODRIGUEZ | URB BONNEVILLE VALLEY | 33 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00727-4808 | |
| RONG RUILI | MANS DEL SUR | SD 6 CAMINO DE BAVARIA | | | TOA BAJA | PR | 00949 | |
| RONNIE CASTRO CARABALLO | URB COUNTRY CLUB | MG 18 CALLE 428 | | | CAROLINA | PR | 00982 | |
| RONNIE A ARCE | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| RONNIE ALICEA VEGA | PMB 278 P O BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| RONNIE ARROYO BETANCOURT | OCEAN PARK | 2161 TENIENTE LAVERGNE | | | SAN JUAN | PR | 00913 | |
| RONNIE PAGAN SANTIAGO | HC 03 BOX 9804 | | | | LARES | PR | 00669 | |
| RONNIE PETENKO VEGA | [ADDRESS ON FILE] | | | | | | | |
| RONNIE RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| RONNIE RUIZ COLLAZO | BO GUARDARRAYA SECTOR RECIO | | | | PATILLAS | PR | 00723 | |
| RONNIE V CACERES SOLIS | [ADDRESS ON FILE] | | | | | | | |
| RONNY HERNANDEZ RAMIREZ | 33 CALLE LEOPOLDO FIGUEROA | | | | LAS PIEDRAS | PR | 00771 | |
| RONNY RIVERA FERRER | PO BOX 561109 | | | | GUAYANILLA | PR | 00656 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RONY RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RONY T RODNEY | P O BOX 4527 | | | | MAYAGUEZ | PR | 00680 | |
| ROODRIGUEZ CINTRON, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ROOF DECKS OF PUERTO RICO INC | GPO BOX 361528 | | | | SAN JUAN | | 00936-1528 | |
| ROOF DECKS OF PUERTO RICO INC | PO BOX 1528 | | | | SAN JUAN | PR | 00936 | |
| ROOF DECKS OF PUERTO RICO INC | P.O. BOX 9020729 | | | | SAN JUAN | | 00902-0729 | |
| ROOF LEAK STOP CO DBA LUIS R ESTEVES | PO BOX 145 | | | | AGUADILLA | PR | 00605 | |
| ROOFTOPS CO | PUERTO REAL | 380 AZUCENA | | | CABO ROJO | PR | 00623 | |
| ROOMS TO GO PR INC | PO BOX 11188 | | | | SAN JUAN | PR | 00910-2288 | |
| ROOSEVELI GONZALEZ ROSA | HC 58 BOX 15013 | | | | AGUADA | PR | 00602 | |
| ROOSEVELT 253 INC DBA REST LOS CHAVALES | 253 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| ROOSEVELT ANESTHESIN | PO BOX 364644 | | | | SAN JUAN | PR | 00936 | |
| ROOSEVELT AUTO PAINT DISTRIBUTORS | P O BOX 11850 | SUITE 305 | | | SAN JUAN | PR | 00922 1850 | |
| ROOSEVELT CORTES SEDA | 21 C 18 URB FLAMBOYAN | | | | MANATI | PR | 00674 | |
| ROOSEVELT ROADS | STATION ROOSEVELT ROADS PSC 1008 | BOX 3015 FPO AA | | | CEIBA | PR | 34051 | |
| ROP CONSTRUCTION CORP | HC-23 BOX 6445 | | | | JUNCOS | PR | 00777-0000 | |
| ROQUE A MARTINEZ FERNANDEZ | HC-5 BOX 53546 | | | | CAGUAS | PR | 00725-9210 | |
| ROQUE A MARTINEZ FERNANDEZ | SIERRA MAESTRA SAN JOSE | 127 CALLE CANETH | | | SAN JUAN | PR | 00923 | |
| ROQUE A NIDO | [ADDRESS ON FILE] | | | | | | | |
| ROQUE A ROMAN SEDA | PO BOX Y204 | | | | HORMIGUEROS | PR | 00660 | |
| ROQUE ADORNO, ELBA | [ADDRESS ON FILE] | | | | | | | |
| ROQUE ALARCON, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| ROQUE ANTONETTY, ANAIS D | [ADDRESS ON FILE] | | | | | | | |
| ROQUE C NIDO LANAUSSE | PO BOX 180 | | | | GUAYAMA | PR | 00785-0180 | |
| ROQUE C STELLA CINTRON | 704 MARBELLA OESTE | | | | CAROLINA | PR | 00979 | |
| ROQUE CHARRIEZ, ASHLEY M | [ADDRESS ON FILE] | | | | | | | |
| ROQUE CLAUDIO COTTO | [ADDRESS ON FILE] | | | | | | | |
| ROQUE CLAUDIO COTTO | [ADDRESS ON FILE] | | | | | | | |
| ROQUE COLON ARCE | JARD SANTA ISABEL | N 1 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| ROQUE COLON, BILLY J | [ADDRESS ON FILE] | | | | | | | |
| ROQUE COLON, BILLY J | [ADDRESS ON FILE] | | | | | | | |
| ROQUE COLON, JOHN A | [ADDRESS ON FILE] | | | | | | | |
| ROQUE COLON, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ROQUE DIAZ TIZOL | HC 3 BOX 12918 | | | | YABUCOA | PR | 00767 | |
| ROQUE FEBUS, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ROQUE GARCIA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| ROQUE GRACIA, AXEL | [ADDRESS ON FILE] | | | | | | | |
| ROQUE GRACIA, AXEL F. | [ADDRESS ON FILE] | | | | | | | |
| ROQUE GRACIA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ROQUE L GARCIA GONZALEZ | HC 02 BOX 4374 | | | | VILLALBA | PR | 00766-9712 | |
| ROQUE L URBINA | [ADDRESS ON FILE] | | | | | | | |
| ROQUE LEBRON BAERGA | URB BUSO | F 5 CALLE 4 | | | HUMACAO | PR | 00791 | |
| ROQUE LOPEZ, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| ROQUE MARRERO, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| ROQUE OLIVERA, RAQUEL N | [ADDRESS ON FILE] | | | | | | | |
| ROQUE ORTIZ | VILLA SAN AGUSTIN | B 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| ROQUE ORTIZ, HERELYN | [ADDRESS ON FILE] | | | | | | | |
| ROQUE ORTIZ, HILDA | [ADDRESS ON FILE] | | | | | | | |
| ROQUE ORTIZ, THAILI | [ADDRESS ON FILE] | | | | | | | |
| ROQUE ORTIZ, THAILI | [ADDRESS ON FILE] | | | | | | | |
| ROQUE ORTIZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ROQUE OTERO CARTAGENA | PO BOX 586 | | | | CIALES | PR | 00638 | |
| ROQUE PENA, RAYZA | [ADDRESS ON FILE] | | | | | | | |
| ROQUE RENTAL | VILLA NUEVA | E24 CALLE 2 | | | CAGUAS | PR | 00726 | |
| ROQUE RUIZ TORRES | URB SAN TOMAS | B4 CALLE B | | | PONCE | PR | 00731 | |
| ROQUE SANCHEZ, JAHAIRA M. | [ADDRESS ON FILE] | | | | | | | |
| ROQUE SCHMIDT OIL EQUIPMENT | PLAYA STATION | PO BOX 58 | | | PONCE | PR | 00734 | |
| ROQUE SEGARRA, GLORIA I | [ADDRESS ON FILE] | | | | | | | |
| ROQUE VELAZQUEZ ENRIQUE | BO BOQUERON | PO BOX 413 | | | LAS PIEDRAS | PR | 00771 | |
| ROQUE VELAZQUEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ROQUE Z CONTRERAS CRUZ | PUERTO NUEVO | 1339 CALLE 18 | | | SAN JUAN | PR | 00920 | |
| RORIGUEZ GALARZA, CARMEN D. | [ADDRESS ON FILE] | | | | | | | |
| RORTIZ AUTO DISTRIBUTORS INC | PO BOX 9435 | | | | CAGUAS | PR | 00726-9435 | |
| RORY MCGREAL | 9615 96 A ST EDMONTON | | | | ALBERTA | | T6C 3Z8 | Canada |
| ROSLYN FLORES Y DETALLES | URB MAGNOLIA GARDENS | 33 RES MAGNOLIA GDNS | | | BAYAMON | PR | 00956 | |
| ROSA  BONILLA  ALMEYDA | PO BOX 952 | | | | TRUJILLO ALTO | PR | 00978 | |
| ROSA  E  COLON  ABREU | HC 1 BOX 9463 | | | | GUAYNABO | PR | 00971-9754 | |
| ROSA  GOMEZ  ROSA | URB ABRIL GARDENS | 2 04 CALLE 31 | | | LAS  PIEDRAS | PR | 00771 | |
| ROSA  J  CALERO | URB REPARTO UNIVERSITARIO | 310 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| ROSA  J  QUIÑONES MEDINA | HC 03 BOX 9354 | | | | JUNCOS | PR | 00777-9602 | |
| ROSA  L  TAPIA | URB VILLA CAROLINA | B 151 10 CALLE 432 | | | CAROLINA | PR | 00985 | |
| ROSA  M  RIVERA  DIAZ | PO BOX 216 | | | | TRUJILLO  ALTO | PR | 00977-0216 | |
| ROSA  M  RODRIGUEZ | URB SABANA GARDENS | 6 20 CALLE 5 | | | CAROLINA | PR | 00983 | |
| ROSA  M  ROSADO  HERNANDEZ | BO MAVILLA | HC 91 BOX 9319 | | | VEGA  ALTA | PR | 00692 | |
| ROSA  M  ROSARIO  RODRIGUEZ | HC 1 BOX 8822 | | | | AGUAS  BUENAS | PR | 00703 | |
| ROSA  M ROIG ORTIZ | HC 37 BOX 3543 | | | | GUANICA | PR | 00653 | |
| ROSA  MOLINA RODRIGUEZ | URB SAINT JUST 38 | CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| ROSA  N  ALICEA  JIMENEZ | URB  LAS  ESMERALDA | B 3 CALLE ORQUIDEA 44 | | | CAGUAS | PR | 00727 | |
| ROSA  NIDIA  GARCIA | URB PTO NUEVO 1207 | CALLE  CANARIOS | | | SAN JUAN | PR | 00920 | |
| ROSA  RODRIGUEZ | EXT CLARK | BOX 189 | | | CULEBRA | PR | 00775 | |
| ROSA  ROSADO  RODRIGUEZ | EL MANANTIAL EDIF 6 | APT  190 | | | SAN JUANA | PR | 00921 | |
| ROSA  VAZQUEZ  NAVARRO | URB  VILLA  MARIA | U 14 CALLE 13 | | | CAGUAS | PR | 00725-4044 | |
| ROSA A ACOSTA MARTINEZ | REPARTO SANTA ANA | 27 CALLE MERCURIO | | | SABANA GRANDE | PR | 00637 | |
| ROSA A ALBARRAN | URB RIVERSIDE PARK | E 27 CALLE 2 | | | BAYAMON | PR | 00961 | |
| ROSA A ALICEA RODRIGUEZ | P O BOX 79045 | | | | CAROLINA | PR | 00984-9045 | |
| ROSA A ANES RODRIGUEZ | COND PLAZA DEL PARQUE | 223-401 CALLE PARQUE | | | SAN JUAN | PR | 00909-0759 | |
| ROSA A ASTOR LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA A BELL | URB CONSTANCIA | 2082 CALLE FORTUNA | | | PONCE | PR | 00717-2233 | |
| ROSA A BENITEZ CORTORREAL | URB BRASILIA | A1 MARGINAL BRASILIA | | | VEGA BAJA | PR | 00693 | |
| ROSA A BENITEZ FONT | VILLA NEVAREZ | 1037 CALLE 12 | | | SAN JUAN | PR | 00927 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA A CAMPOS SILVA | RIVERAS DEL RIO | F4 CALLE 6 EXT VISTA BELLA | | | BAYAMON | PR | 00956 | |
| ROSA A CARTAGENA ALVARADO | P O BOX 1930 | | | | AIBONITO | PR | 00705 | |
| ROSA A COLON COLON | PO BOX 726 | | | | SALINAS | PR | 00751 | |
| ROSA A CONCEPCION | COND SKY TOWER III APT 2F | | | | SAN JUAN | PR | 00926 | |
| ROSA A CRUZ BARRERO | #43 CALLE SAN AGUSTIN | | | | ENSENADA | PR | 00647 | |
| ROSA A CRUZ CRUZ | P O BOX 190368 | | | | ROXBURY | MA | 02119 | |
| ROSA A ESQUILIN JIMENEZ | VILLA CAROLINA | 192-37 CALLE 522 | | | CAROLINA | PR | 00985 | |
| ROSA A FELICIANO CALES | [ADDRESS ON FILE] | | | | | | | |
| ROSA A FRANCO MATEO | 30 CALLE VARSOVIA | | | | COAMO | PR | 00769 | |
| ROSA A GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROSA A GOMEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA A GONZALEZ | BOX 907 | | | | GUANICA | PR | 00653 | |
| ROSA A GONZALEZ CASTRO | URB VILLA FLORES | 34 CALLE VIOLETA | | | CAROLINA | PR | 00982 | |
| ROSA A GONZALEZ FEBRES | CACAO CARR 853 KM 5 4 | | | | CAROLINA | PR | 00986 | |
| ROSA A HERNANDEZ ESPIET | EXT REXVILLE | 12 G 2 CALLE 14 A | | | BAYAMON | PR | 00957 | |
| ROSA A MACHADO MEDINA | 233 COM MANTILLA | | | | ISABELA | PR | 00662 | |
| ROSA A MARIN TRILLO | [ADDRESS ON FILE] | | | | | | | |
| ROSA A MEJIAS REYEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA A MORALES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ROSA A MORALES RIVERA | RES FELIPE OSORIO | EDIF 22 APT 159 | | | CAROLINA | PR | 00985 | |
| ROSA A MUNOZ GANDIA | [ADDRESS ON FILE] | | | | | | | |
| ROSA A OROZCO LOPEZ | URB EL CONQUISTADOR | E 56 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| ROSA A ORTIZ GUEVARA | 113 EXT ROIG | | | | HUMACAO | PR | 00792 | |
| ROSA A PEREZ ALFARO | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| ROSA A PRADOS DE LAUREANO | URB CANA | HH12 CALLE 24 | | | BAYAMON | PR | 00957 | |
| ROSA A RAMIREZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ROSA A REYES BORGES | VILLA CLEMENTINA | F 5 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| ROSA A RIVERA LABOY | 10 CALLE FELIX PORTUGUEZ | | | | PATILLAS | PR | 00723 | |
| ROSA A RIVERA PERREZ | URB QUINTAS DE CANOVANAS | 441 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| ROSA A RIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| ROSA A RIVERADE CORTES | HACIENDA MI QUERIDO VIEJO | 109 CALLE FLAMBOYAN | | | DORADO | PR | 00646 | |
| ROSA A ROBLES RIVERA | URB SANTA RITA | 1063 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| ROSA A RODRIGUEZ RODRIGUEZ | PO BOX 43002 SUITE 192 | | | | RIO GRANDE | PR | 00745 | |
| ROSA A RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA A SACHEZ CHAPARRO | PO BOX 387 | | | | SAN ANTONIO | PR | 00690 | |
| ROSA A SALAZAR PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA A TOLEDO PONCE | [ADDRESS ON FILE] | | | | | | | |
| ROSA A TORRES RODRIGUEZ | URB VILLA ALBA | B 30 | | | VILLALBA | PR | 00766 | |
| ROSA A TRIGO CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| ROSA A VEGA FIGUEROA | PARC PASTILLO DE CANAS | 1011 JULIA DE BURGOS | | | PONCE | PR | 00728-3621 | |
| ROSA A VERGES INSERNI | URB CONDADO MODERNO | L 2 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00727-1224 | |
| ROSA A. ANES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA A. GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROSA A. GUZMAN ROMERO | [ADDRESS ON FILE] | | | | | | | |
| ROSA A. GUZMAN ROMERO | [ADDRESS ON FILE] | | | | | | | |
| ROSA A. NERY ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| ROSA A. REYES CABRERA | [ADDRESS ON FILE] | | | | | | | |
| ROSA A. SANTANA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA A. ZAPATA CARRASCO | HOSPITAL PSIQUIATRIA RIO PIEDRAS | TRABAJO SOCIAL | | | | PR | 00928-0000 | |
| ROSA ABADIA RAMOS | PO BOX 1528 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| ROSA ACEVEDO LUGO | PO BOX 839 | | | | HORMIGUEROS | PR | 00660 | |
| ROSA ACEVEDO, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| ROSA ACEVEDO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ROSA ACEVEDO, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ROSA AGOSTO ALBERTO | RIVERVIEW | JJ4 CALLE 27 URB RIVER VIEW | | | BAYAMON | PR | 00961 | |
| ROSA AGOSTO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSA AIDA LUGO ORTIZ | URB LAGOS DE PLATA | F13 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| ROSA ALBINO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSA ALEJANDRO, EDIA I | [ADDRESS ON FILE] | | | | | | | |
| ROSA ILGARIN, JOCELYN A | [ADDRESS ON FILE] | | | | | | | |
| ROSA ALICEA AYALA | BO BUENA VISTA | DD25 VIA REXVILLE | | | BAYAMON | PR | 00957 | |
| ROSA ALTAGRACIA RICOURT | PO BOX 792 | | | | SANTO DOMINGO | | | |
| ROSA ALVAREZ, MIGUEL A. | [ADDRESS ON FILE] | | | | | | | |
| ROSA AMALIA GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA AMARO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ROSA ANES RODRIGUEZ | SUMMIT HILLS | 565 CALLE SUNLIGHT | | | SAN JUAN | PR | 00920 | |
| ROSA ANGELICA ARVELO FRATICELLI | PO BOX 346 | | | | UTUADO | PR | 00641 | |
| ROSA ANNABEL ALEMAN MALDONADO | FAIR VIEW | P 4 CALLE MARGARIT | | | SAN JUAN | PR | 00926 | |
| ROSA APONTE GUZMAN | PO BOX 6794 | | | | BAYAMON | PR | 00960 | |
| ROSA ARCE | 860 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00909 | |
| ROSA ARCE, JEIRISEL | [ADDRESS ON FILE] | | | | | | | |
| ROSA ARCHEVALD ZAYAS | 4 CALLE SANTA ROSA I 42 | | | | PONCE | PR | 00731 | |
| ROSA ARTILES RAMIREZ | URB JARD COUNTRY CLUB | H 15 CALLE 17 | | | CAROLINA | PR | 00983 | |
| ROSA ARZAN, EMILIA | [ADDRESS ON FILE] | | | | | | | |
| ROSA AWILDA FERNANDEZ | 339 CALLE GALILEO | | | | SAN JUAN | PR | 00926 | |
| ROSA AYALA DE LA PAZ | BOX 7393 PUEBLO STATION | | | | CAROLINA | PR | 00986 | |
| ROSA AYALA PAGAN | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ROSA AYALA, EDNA S | [ADDRESS ON FILE] | | | | | | | |
| ROSA AYALA, WIDALYS | [ADDRESS ON FILE] | | | | | | | |
| ROSA B. CRUZ PARRILLA | ISLA VERDE TOWER | APT. 3-C | | | CAROLINA | PR | 00979 | |
| ROSA B HERNANDEZ PAGAN | URB APRIL GARDEN | 2N 13 CALLE 31 | | | LAS PIEDRAS | PR | 00771 | |
| ROSA B LOPEZ MERCADO | SAN SOUCI | R 6 CALLE 4 | | | BAYAMON | PR | 00957 | |
| ROSA B MARTIR LOPEZ | URB OCEAN PARK | 1950 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| ROSA B RIVERA NIEVES | BO CARMELITA | CALLE 11 BZN 38 | | | VEGA BAJA | PR | 00693 | |
| ROSA B RODRIGUEZ CRUZ | RR 1 BOX 3004 | BO RABANAL | | | CIDRA | PR | 00739 | |
| ROSA B RODRIGUEZ IRIZARRY | PO BOX 605 | | | | YAUCO | PR | 00698 | |
| ROSA B ROSA | [ADDRESS ON FILE] | | | | | | | |
| ROSA B SANABRIA NAZARIO | HC 09 BOX 2228 | | | | SABANA GRANDE | PR | 00637-9601 | |
| ROSA B SANTIAGO | PO BOX 5E | 890 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| ROSA B TORRES FUENTES | [ADDRESS ON FILE] | | | | | | | |
| ROSA BADILLO, AGNERIS | [ADDRESS ON FILE] | | | | | | | |
| ROSA BAEZ COLON | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 964 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA BARBOSA, NEHILY A | [ADDRESS ON FILE] | | | | | | | |
| ROSA BARTOLOMEY, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| ROSA BATISTA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA BELEN VEGA ESPINOSA | PO BOX 8591 | | | | HUMACAO | PR | 00792 | |
| ROSA BENABE FLECHA | [ADDRESS ON FILE] | | | | | | | |
| ROSA BENABE BARRETO | HC 83 BOX 6709 | | | | VEGA ALTA | PR | 00692 | |
| ROSA BENITEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA BENITEZ OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| ROSA BERBERENA, RUTH | [ADDRESS ON FILE] | | | | | | | |
| ROSA BERENGUER FILIPPI | URB SAGRADO CORAZON | A 10 CALLE 3 | | | PONCE | PR | 00731 | |
| ROSA BERRIO BUSUTIL | P.O. BOX 10097 | | | | PONCE | PR | 00732 | |
| ROSA BERRIOS RODRIGUEZ | HC 2 BOX 8598 | BARRIO AGUACATE | | | YABUCOA | PR | 00767-9506 | |
| ROSA BERRIOS VARGAS | 1 RES COLUMBUS LNDG APT 72 | | | | MAYAGUEZ | PR | 00680 | |
| ROSA BERRIOS, CAROL M | [ADDRESS ON FILE] | | | | | | | |
| ROSA BETANCOURT, JASMIN | [ADDRESS ON FILE] | | | | | | | |
| ROSA BONES MORALES | BO COCO NUEVO | 198 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| ROSA BONILLA VADI | [ADDRESS ON FILE] | | | | | | | |
| ROSA BRACERO MALAVE | HC 01 BOX 25141 | | | | CABO ROJO | PR | 00623 | |
| ROSA BUENO MUNIVE | 363 JULIO VIZCARRANDO | | | | SAN JUAN | PR | 00915 | |
| ROSA BURGOS MARTINEZ | URB ROYAL PALM | IF 28 CALLE CRISANTEMOS | | | BAYAMON | PR | 00956 | |
| ROSA C LOPEZ Y/O FERDINAND LOPEZ | CARR BOQUERON | KM 11.9 RR 356 | | | CABO ROJO | PR | 00623 | |
| ROSA C MARTINEZ MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA C MARTINEZ MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA C PEREZ PEREZ | URB SUMMIT HILLS NUM 591 | | | | CALLE SINAI SAN JUAN | PR | 00920 | |
| ROSA C VAZQUEZ RIVERA | BOX 295 | | | | MAYAGUEZ | PR | 00681 | |
| ROSA C. CLEMENTE ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ROSA C. RODRIGUEZ NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| ROSA CAAMAÑO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA CABAN VILLANUEVA | HC 58 BOX 5750 | | | | AGUADA | PR | 00602 | |
| ROSA CAEZ FERMAIT | PO BOX 143256 | | | | ARECIBO | PR | 00614 | |
| ROSA CALDERON GONZALEZ | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| ROSA CAMACHO FUENTES | [ADDRESS ON FILE] | | | | | | | |
| ROSA CAMACHO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ROSA CAMACHO, JULIO C | [ADDRESS ON FILE] | | | | | | | |
| ROSA CAMPOS COLLAZO | 5039 CALLE BELGICA | | | | PONCE | PR | 00713 | |
| ROSA CANALES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ROSA CANTERO OLMO | JARDINES DE COUNTRY CLUB | BD 14 CALLE 108 | | | CAROLINA | PR | 00983 | |
| ROSA CAPELES Y/O AMALIO OLMEDA | P O BOX 391 | | | | SAN LORENZO | PR | 00754 | |
| ROSA CARDONA FELICIANO | BO SANTOS  P O BOX 1745 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROSA CARDONA, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| ROSA CARMONA RIVERA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| ROSA CARRASQUILLO, AIDA | [ADDRESS ON FILE] | | | | | | | |
| ROSA CARRASTEGUI, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| ROSA CARRERO, DALIMAR | [ADDRESS ON FILE] | | | | | | | |
| ROSA CARRION DONES | [ADDRESS ON FILE] | | | | | | | |
| ROSA CARRION RODRIGUEZ | URB PONCE DE LEON | 137 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| ROSA CARTAGENA CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| ROSA CASTILLO FLORES | COND JARDINES SAN IGNACIO | EDIF B APT 1711 | | | SAN JUAN | PR | 00927 | |
| ROSA CASTILLO RODRIGUEZ | HC 02 BOX 32720 | | | | HATILLO | PR | 00659 | |
| ROSA CASTILLO RODRIGUEZ | HC 7 BOX 32720 | | | | HATILLO | PR | 00659 | |
| ROSA CASTILLO, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| ROSA CASTRO AVILA | [ADDRESS ON FILE] | | | | | | | |
| ROSA CASTRO DEL VALLE | URB VENUS GARDENS 690 | CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| ROSA CASTRO, AUDREY E | [ADDRESS ON FILE] | | | | | | | |
| ROSA CASTRO, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| ROSA CASTRO, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| ROSA CASTRO, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| ROSA CEBOLLERO | VILLA DEL REY | LB 13 CALLE 29 | | | CAGUAS | PR | 00725 | |
| ROSA CEDENO VEGA | [ADDRESS ON FILE] | | | | | | | |
| ROSA CEPEDA OSORIO | [ADDRESS ON FILE] | | | | | | | |
| ROSA CESAREO, MARIA DEL CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSA CHEVERE COLON | 964 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00913 | |
| ROSA CHEVERE ESTELA | [ADDRESS ON FILE] | | | | | | | |
| ROSA CINTRON MATEO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ROSA CLEMENTE ACEVEDO | LEVITOWN | AL 1 CALLE LISA OESTE | | | TOA BAJA | PR | 00950 | |
| ROSA COLLAZO AYALA | URB RUSSE | 8  CALLE VIOLETAS | | | MOROVIS | PR | 00687 | |
| ROSA COLLAZO DE ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ROSA COLLAZO RUIZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| ROSA COLLAZO, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| ROSA COLON PEREZ / CHRISTIAN E CRUZ | BO CAMPANILLAS | 279 C/ NUEVA | | | TOA BAJA | PR | 00949 | |
| ROSA COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA COLON, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ROSA COLON, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| ROSA COLON, EDNA L | [ADDRESS ON FILE] | | | | | | | |
| ROSA COLON, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| ROSA COLON, KARLA | [ADDRESS ON FILE] | | | | | | | |
| ROSA CONCEPCION WALKER | LUIS LLORENS TORRES | EDIF 138 APTO 2556 | | | SAN JUAN | PR | 00915 | |
| ROSA CONDE CORREA | PARCELAS LAS DOLORES | 202 CALLE GUATEMALA | | | RIO GRANDE | PR | 00745 | |
| ROSA CORDERO HERNANDEZ | URB COUNTRY CLUB | JA 50 CALLE 246 | | | CAROLINA | PR | 00982 | |
| ROSA CORDERO, JARECK E. | [ADDRESS ON FILE] | | | | | | | |
| ROSA CORDERO, YAMIL E. | [ADDRESS ON FILE] | | | | | | | |
| ROSA CORDOVA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROSA CORRADA | 703 AVE MIRAMAR  APT 803 | | | | SAN JUAN | PR | 00907 | |
| ROSA CORREA AGUILAR | HC 3 BOX 33204 | | | | HATILLO | PR | 00659 | |
| ROSA CORREA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ROSA CORTES COLON | RES LA ROSA | | | | SAN JUAN | PR | 00926 | |
| ROSA CORTES FELICIANO | 183 CALLE SAN CARLOS | EDIF A 2 APTO 12 | | | AGUADILLA | PR | 00603 | |
| ROSA COTTO DELGADO | 1 BO TOMAS DE CASTRO | HC 03 BOX 37083 | | | CAGUAS | PR | 00725 | |
| ROSA COTTY MELENDEZ | HC 3 BOX 25420 | | | | LAJAS | PR | 00667 | |
| ROSA CRUZ CARTAGENA | HC 1 BOX 5179 | | | | GUAYNABO | PR | 00971 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROSA CRUZ CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| ROSA CRUZ CORE | RR 2 BOX 8194 | | | | TOA ALTA | PR | 00953-9804 | |
| ROSA CRUZ HERNANDEZ | P O BOX 907 | | | | AGUADILLA | PR | 00605 | |
| ROSA CRUZ NIEVES | URB CANA | X 25 CALLE 7 | | | BAYAMON | PR | 00957 | |
| ROSA CRUZ ORTIZ | URB SANTIAGO 28 CALLE-B | | | | LOIZA | PR | 00772 | |
| ROSA CRUZ PARRILLA | HC 866 BOX 8696 | | | | FAJARDO | PR | 00738 | |
| ROSA CRUZ, JORGE D | [ADDRESS ON FILE] | | | | | | | |
| ROSA CUEVAS MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ROSA CUEVAS TORRES | HC 01 BOX 3632 | | | | LOIZA | PR | 00772 | |
| ROSA CUEVAS, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| ROSA D APONTE TORRES | HC 01 BOX 7855 | | | | CIDRA | PR | 00739 | |
| ROSA D BARRIONUEVO | PO BOX 651 | | | | CIDRA | PR | 00739 | |
| ROSA D CANCEL VEGA | PO BOX 2488 | | | | GUAYAMA | PR | 00785 | |
| ROSA D REYES PEREZ | CENTRAL MERCEDITA | 250 CALLE MORA | | | MERCEDITA | PR | 00715 | |
| ROSA D SEGURA EMMANUELLI | URB SAN ANTONIO | F 23 CALLE 9 | | | PONCE | PR | 00731 | |
| ROSA D TORRES VEGA | [ADDRESS ON FILE] | | | | | | | |
| ROSA D. AROCHO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA DAIRY FARM INC | HC 01 BOX 7227 | | | | HATILLO | PR | 00659 | |
| ROSA DARDIZ GUTIERREZ | VILLA LOS SANTOS II | BOX 271 | | | ARECIBO | PR | 00612 | |
| ROSA DAVILA ADORNO | [ADDRESS ON FILE] | | | | | | | |
| ROSA DAVILA GARCIA | MARQUEZ ARBONA | APT 95 EDF 9 | | | ARECIBO | PR | 00612 | |
| ROSA DAVILA, EUSTAQUIA | [ADDRESS ON FILE] | | | | | | | |
| ROSA DE F LAGUERRA  PABON | URB SAN DEMETRIO | 426 AGUJA BLANCA | | | VEGA BAJA | PR | 00693 | |
| ROSA DE JESUS | BDA JURUTUNGO | 105 CALLE LOS RIOS | | | SAN JUAN | PR | 00917 | |
| ROSA DE JESUS ALVAREZ | P O BOX 1254 | | | | ARROYO | PR | 00714 | |
| ROSA DE JESUS DE JESUS | URB SAN RAFAEL STATE 167 CALLE | AMAPOLA | | | BAYAMON | PR | 00959 | |
| ROSA DE JESUS, GLORIA E | [ADDRESS ON FILE] | | | | | | | |
| ROSA DE JESUS, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| ROSA DE L GARCIA CORREA | URB BAIROA | BE 16 CALLE 25 | | | CAGUAS | PR | 00725 | |
| ROSA DE LA CRUZ RODRIGUEZ | URB CASTELLANA GARDENS | R16 CALLE 25 | | | CAROLINA | PR | 00983 | |
| ROSA DE LOS A GONZALEZ  CRUZ | URB VILLA SERENA | 9 CALLE DANUBE | | | SANTA ISABEL | PR | 00757 | |
| ROSA DEL C RUIZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA DEL MORAL, SONIA B | [ADDRESS ON FILE] | | | | | | | |
| ROSA DEL P DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA DEL P DIAZ QUINTERO | [ADDRESS ON FILE] | | | | | | | |
| ROSA DEL P. ORTIZ PAGAN | PO BOX 63 | | | | PATILLAS | PR | 00723 | |
| ROSA DEL PILAR TRIDIAS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA DEL VALLE VDA DE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA DELGADI, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ROSA DELGADO AYALA | [ADDRESS ON FILE] | | | | | | | |
| ROSA DELGADO, SANTA | [ADDRESS ON FILE] | | | | | | | |
| ROSA DELIA MELÉNDEZ | COND BELEN APT 709 | | | | GUAYNABO | PR | 00969 | |
| ROSA DELIA MELENDEZ CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| ROSA DELIA RIVERA | HC 1 BOX 4603 | | | | COMERIO | PR | 00782 | |
| ROSA DIAZ COTTO | CARR 844 KM 5.4 CARRAIZO | | | | TRUJILLO ALTO | PR | 00976 | |
| ROSA DIAZ RAMOS | URB EL DORADO | D16 CALLE C | | | SAN JUAN | PR | 00926 | |
| ROSA DIAZ SANCHEZ | 2DA EXT COUNTRY CLUB | 1038 CALLE CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| ROSA DIAZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSA DIAZ, DOLORES | [ADDRESS ON FILE] | | | | | | | |
| ROSA DIAZ, MAGGIE | [ADDRESS ON FILE] | | | | | | | |
| ROSA DIAZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROSA DIAZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROSA DONES GONZALEZ | PMB 44 BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| ROSA DUQUE | JAIME L DEVES | 140  CALLE 5 | | | PONCE | PR | 00731 | |
| ROSA E  CONCEPCION FLORES | RR 4 BZN 785 | | | | BAYAMON | PR | 00956 | |
| ROSA E ACEVEDO GONZALEZ | URB ESTANCIAS DEL RIO | 362 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| ROSA E ACEVEDO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA E ACEVEDO REYES | [ADDRESS ON FILE] | | | | | | | |
| ROSA E ADROVER SANTIAGO | URB DEL CARMEN | 24 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| ROSA E ALGARIN SANTOS | COND MAYAGUEZ COURT APT 315 | 137 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| ROSA E ARROYO RIVAS | HC 764 BOX 7849 | | | | PATILLAS | PR | 00723 | |
| ROSA E ARZOLA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA E AYALA CLEMENTE | [ADDRESS ON FILE] | | | | | | | |
| ROSA E BARRETO COLON | URB EL PLANTIO | A 106 CALLE ALMENDRO | | | TOA BAJA | PR | 00949 | |
| ROSA E BENITEZ OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| ROSA E BURGOS ALVARADO | HC 1 BOX 4970 | | | | VILLALBA | PR | 00766 | |
| ROSA E CARDONA REYES | HC 01 BOX 8764 | | | | AGUAS BUENAS | PR | 00703 | |
| ROSA E CARLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROSA E CARLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROSA E CARRASQUILLO | APARTADO 143 | | | | YABUCOA | PR | 00767 | |
| ROSA E CENTENO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ROSA E COLON CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| ROSA E CONCEPCION PEREZ | PO BOX 250209 | | | | AGUADILLA | PR | 00604-0209 | |
| ROSA E CONDE PAZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA E COSME CANDELARIO | URB RIVER VIEW | 2 J 37 CALLE 34 | | | BAYAMON | PR | 00961 | |
| ROSA E CRUZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ROSA E CRUZ CRUZ | PO BOX 837 | | | | JUANA DIAZ | PR | 00795 0837 | |
| ROSA E CRUZ MORALES | ALT DE VILLA DE FONTANA | C 5 CALLE 4 | | | CAROLINA | PR | 00982 | |
| ROSA E CRUZ NIEVES | HC 02 BOX 15365 | | | | ARECIBO | PR | 00612 | |
| ROSA E DELERME IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ROSA E DIAZ VIERA | HC 645 BOX 8166 | | | | TRUJILLO ALTO | PR | 00976 | |
| ROSA E ENCHAUTEQUI | [ADDRESS ON FILE] | | | | | | | |
| ROSA E FEBRES MORALES | [ADDRESS ON FILE] | | | | | | | |
| ROSA E FIGUEROA VEGA | [ADDRESS ON FILE] | | | | | | | |
| ROSA E FIOL | [ADDRESS ON FILE] | | | | | | | |
| ROSA E GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA E GONZALEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA E GOYCO CRUZ | 16 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| ROSA E GUZMAN MEDINA | PUNTO ORO 2DA EXT | 6332 CALLE PACIFICO | | | PONCE | PR | 00728 | |
| ROSA E IRIZARRY OCASIO | P O BOX 1414 | | | | CABO ROJO | PR | 00623 | |
| ROSA E IRIZARRY SANTIAGO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROSA E IRIZARRY SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ROSA E LAZARINI GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ROSA E LAZARINI GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ROSA E LEON TORRES | 20 CALLE MATIENZO CINTRON | | | | JUANA DIAZ | PR | 00795 | |
| ROSA E LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA E MARRERO OTERO | HC 02 BOX 21272 | | | | MAYAGUEZ | PR | 00680 | |
| ROSA E MARTINEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROSA E MASTACHE DOMINGUEZ | HC 01 BOX 3345 | | | | BARCELONETA | PR | 00617 | |
| ROSA E MATEO FLORES | PO BOX 2111 | | | | JUNCOS | PR | 00777-2111 | |
| ROSA E MEDINA MERCADO | URB FLAMBOYAN GDNS | U 6 CALLE 14 | | | BAYAMON | PR | 00959-5842 | |
| ROSA E MELENDEZ COLON | PO BOX 270092 | | | | SAN JUAN | PR | 00927 | |
| ROSA E MELENDEZ COLON | PO BOX 603 | | | | LUQUILLO | PR | 00738 | |
| ROSA E MERCADO RAMOS | COOP VILLA KENNEDY | EDIF 4 APT 70 | | | SAN JUAN | PR | 00915 | |
| ROSA E MORALES MORALES | [ADDRESS ON FILE] | | | | | | | |
| ROSA E NAVARRO FIGUEROA | PO BOX 34230 | | | | FORT BUCHANAN | PR | 00934 | |
| ROSA E NEGRON CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ROSA E OLIVIERI ALICEA | PO BOX 13883 | | | | SAN JUAN | PR | 00908-3883 | |
| ROSA E ORSINI CHEVERE | [ADDRESS ON FILE] | | | | | | | |
| ROSA E ORTIZ ORTIZ | PO BOX 367 | | | | PUERTO REAL | PR | 00740 | |
| ROSA E OTERO PAGAN | URB LAS COLINAS | B 3 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| ROSA E OTERO PAGAN | URB SANTA JUANITA | BD21 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| ROSA E OTERO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ROSA E PAREDES LOPEZ | 195 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| ROSA E PEREZ AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| ROSA E PEREZ AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| ROSA E PEREZ IRENE | RR 1 BOX 11937 | | | | TOA ALTA | PR | 00953 | |
| ROSA E PEREZ VALENTIN | HC 05 BOX 58422 | | | | HATILLO | PR | 00659 | |
| ROSA E PERMUY CALDERON | MIDTOWN STE 101 | 420 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| ROSA E PITRE CORDERO | VICTOR ROJAS 1 | 22 CALLE 2 | | | ARECIBO | PR | 00612 | |
| ROSA E QUILES DE ROSARIO | URB CUPEY GARDENS | L12 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| ROSA E RAMIREZ CARRERO | [ADDRESS ON FILE] | | | | | | | |
| ROSA E RAMOS LINARES | URB ANA MARIA | A 23 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| ROSA E RAMOS MARTINEZ | URB APOLO | 2100 CALLE ONFALA | | | GUAYNABO | PR | 00969 | |
| ROSA E REYES ORTIZ | BO LLANOS | HC 1 BOX 15066 | | | COAMO | PR | 00769 | |
| ROSA E REYES ORTIZ | H C 1 BOX 15066 | | | | COAMO | PR | 00769 | |
| ROSA E RIVERA BORRERO | [ADDRESS ON FILE] | | | | | | | |
| ROSA E RIVERA GARCIA & LCDA EVELYN | MELENDEZ | FOREST VIEW | D 125 CALLE CARTAGENA | | BAYAMON | PR | 00956 | |
| ROSA E RIVERA MARTINEZ | 225 CALLE VICTORIA | | | | PONCE | PR | 00730 | |
| ROSA E RIVERA MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| ROSA E RIVERA QUILES | [ADDRESS ON FILE] | | | | | | | |
| ROSA E RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA E RODRIGUEZ | HC 03 BOX 13014 | | | | YAUCO | PR | 00698 | |
| ROSA E RODRIGUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| ROSA E RODRIGUEZ CACERES | [ADDRESS ON FILE] | | | | | | | |
| ROSA E RODRIGUEZ DELGADO | P O BOX 7256 | | | | UTUADO | PR | 00641 | |
| ROSA E RODRIGUEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA E RODRIGUEZ RODRIGUEZ | LOMAS VERDES | 4 E 36 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| ROSA E RODRIGUEZ VILLAFANE | P O BOX 424 | | | | CATANO | PR | 00963 | |
| ROSA E ROLDAN MERCADO | TURABO GARDEN | Z 5 CALLE 15 | | | CAGUAS | PR | 00725 | |
| ROSA E ROSADO TIRADO | URB JARDINES DE COUNTRY CLUB | BY 17 CALLE 131 | | | CAROLINA | PR | 00983 | |
| ROSA E SANCHEZ ACEVEDO | VILLA UNIVERSITARIA | Q28 CALLE 22 | | | HUMACAO | PR | 00791 | |
| ROSA E SANCHEZ RODRIGUEZ | VILLA EL SALVADOR | B 21 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| ROSA E SANCHEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA E SANTIAGO MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| ROSA E SEGARRA Y FRANCISCO CUEVAS | PO BOX 991 | | | | LARES | PR | 00669 | |
| ROSA E SOLTERO CARLO | EXTENSION VILLA CAPARRA | L 7 FLORENCIA | | | GUAYNABO | PR | 00966 | |
| ROSA E SOTO TORRES | PO BOX 994 | | | | MOCA | PR | 00676 | |
| ROSA E TORRES RODRIGUEZ | P O BOX 303 | | | | GUAYAMA | PR | 00785 | |
| ROSA E VALLS FERRAIUOLI | COND CONDADO GARDENS APT 203 | | | | SAN JUAN | PR | 00907 | |
| ROSA E VAZQUEZ SANTIAGO | VALLES DE GUAYAMA | 23 GG 10 | | | GUAYAMA | PR | 00784 | |
| ROSA E VEGA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA E VELEZ BONILLA | URB VILLA BLANCA | 16 CALLE ESPINELA | | | CAGUAS | PR | 00725 | |
| ROSA E VELEZ CORREA | BRISAS DEL MAR | B 23 CALLE 5 | | | LUQUILLO | PR | 00773 | |
| ROSA E VELEZ CORREA | HC 02 BOX 3126 | | | | LUQUILLO | PR | 00773 | |
| ROSA E VELEZ VARGAS | BO ARENALES ALTOS | BUZON 2055 | | | ISABELA | PR | 00662 | |
| ROSA E VERAS | BO PUEBLO INDIO 294 | CALLE TAINO LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| ROSA E VERGES INSERNI | URB BAIROA PARK | L 2 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00727-1224 | |
| ROSA E VIDRO VIDRO | HC 09 BOX 4060 | | | | SABANA GRANDE | PR | 00637 | |
| ROSA E VILLANUEVA VALENTIN | PO BOX 1785 | | | | CAGUAS | PR | 00726 | |
| ROSA E. RODRIGUEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA E. COSME ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA E. NAVARRO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA E. PEREZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| ROSA E. RUIZ ASPRILLA | [ADDRESS ON FILE] | | | | | | | |
| ROSA E. RUIZ MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| ROSA E. SANJURJO CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| ROSA EILEEN MARTINEZ OCASIO | CIUDAD MASSO | N 10 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| ROSA ELBA TAVAREZ DE RIOS | BO PAJAROS | CALLE BARRIADA LA ROSA | | | TOA BAJA | PR | 00949 | |
| ROSA ELENA BRAVO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA ENID COLON ABREU | [ADDRESS ON FILE] | | | | | | | |
| ROSA ENID CORREA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROSA ENID NEGRON TORRES | PO BOX 2302 | | | | GUAYNABO | PR | 00970 | |
| ROSA ENID PABON CORDERO | [ADDRESS ON FILE] | | | | | | | |
| ROSA ESCOBAR, BLANCA I | [ADDRESS ON FILE] | | | | | | | |
| ROSA ESCRIBANO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ROSA ESCRIBANO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ROSA ESPINOSA CORALES | HC 02 BOX 17616 | | | | LAJAS | PR | 00667 | |
| ROSA ESQUILIN CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ROSA FALCON, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| ROSA FARGA CEPEDA | REPARTO SOBRINO | 26 CARR 670 | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROSA FARGAS CEPEDA | 59 PARC AMADEO | CARR 670 | | | VEGA BAJA | PR | 00693 | |
| ROSA FEBO ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| ROSA FEBRES HIRALDO | PO BOX 113 | | | | CAROLINA | PR | 00986 | |
| ROSA FELICIANO SANCHEZ | URB SAGRADO CORAZON | 33 CALLE SAN MARTIN | | | GUANICA | PR | 00653 | |
| ROSA FERNANDEZ ALVAREZ | EGIDA DEL MEDICO APTO 710 | | | | BAYAMON | PR | 00959 | |
| ROSA FERNANDEZ COLON | COND MALAGA PARK | 76 C/ 14 JUAN MARTINEZ | | | GUAYNABO | PR | 00971 | |
| ROSA FIGUEROA CHIMELIS | HC 02 BOX 7098 | | | | CIALES | PR | 00638 | |
| ROSA FIGUEROA CHIMELIS | P O BOX 1061 | | | | CIALES | PR | 00638 | |
| ROSA FIGUEROA HERNANDEZ | COMUNIDAD BAJURAS I SOLAR 3 | | | | VEGA ALTA | PR | 00716 | |
| ROSA FIGUEROA SANCHEZ | COND VIZCAYA | EDIF 6 APT 622 | | | CAROLINA | PR | 00985 | |
| ROSA FIGUEROA SANCHEZ | P O BOX 905 | | | | CANOVANAS | PR | 00729 0905 | |
| ROSA FIGUEROA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA FIGUEROA SANTIAGO | PO BOX 986 | | | | TOA BAJA | PR | 00951 | |
| ROSA FIGUEROA, CARMEN N | [ADDRESS ON FILE] | | | | | | | |
| ROSA FIGUEROA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| ROSA FIGUEROA, VANESSA I | [ADDRESS ON FILE] | | | | | | | |
| ROSA FLORES, EVILIN | [ADDRESS ON FILE] | | | | | | | |
| ROSA FONTANEZ, DALMA | [ADDRESS ON FILE] | | | | | | | |
| ROSA FORNES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA FREYTE LERDO | 311 CALLE AZUCENA | | | | CAGUAS | PR | 00725 | |
| ROSA FRIAS, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| ROSA FUENTES, AMOREILY | [ADDRESS ON FILE] | | | | | | | |
| ROSA G IRIZARRY VIZCARRONDO | URB COLINAS VERDES | CALLE 1 A 38 | | | SAN JUAN | PR | 00924 | |
| ROSA G VELAZQUEZ GALINDEZ | URB CASTELLANA GARDENS | JJ 1 CALLE 34 | | | CAROLINA | PR | 00983 | |
| ROSA G RAMOS CENTENO | PO BOX 461 | | | | CAGUAS | PR | 00726 | |
| ROSA GALARZA | COND SANTA JUANA APT 602 | | | | CAGUAS | PR | 00725 | |
| ROSA GARAY DE LA PAZ | PO BOX 2064 | | | | RIO GRANDE | PR | 00745-2064 | |
| ROSA GARCIA ACOSTA | 28 CALLE FRONTISIPICO | | | | PONCE | PR | 00731 | |
| ROSA GARCIA ACOSTA | 28 CALLE FROTISIPILO | | | | PONCE | PR | 00731 | |
| ROSA GARCIA MARQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| ROSA GARCIA ORTIZ | URB EXT EL COMANDANTE | 309 CALLE IDALIA | | | CAROLINA | PR | 00982 | |
| ROSA GARCIA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA GARCIA, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| ROSA GARCIA, HILDA | [ADDRESS ON FILE] | | | | | | | |
| ROSA GARCIA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ROSA GARCIA, YAMILETHE | [ADDRESS ON FILE] | | | | | | | |
| ROSA GARCIA, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| ROSA GAUD, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| ROSA GERENA RIOS | PO BOX 329 | | | | DORADO | PR | 00646 | |
| ROSA GERENA, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| ROSA GINORIO | [ADDRESS ON FILE] | | | | | | | |
| ROSA GIRAUD TELLADO | [ADDRESS ON FILE] | | | | | | | |
| ROSA GLADYS CAMARA | 105-19 CALLE 103 | | | | CAROLINA | PR | 00985 | |
| ROSA GOMEZ / KRISTINA N RODRIGUEZ GOMEZ | RR 6 BOX 11479 | | | | CUPEY ALTO | PR | 00926 | |
| ROSA GOMEZ LAUREANO | BO QUEBRADA ARENA | KM 27 O | | | CAGUAS | PR | 00725 | |
| ROSA GOMEZ ROSARIO | URB MEDINA | E 30 CALLE 7 | | | ISABELA | PR | 00662 | |
| ROSA GOMEZ, KRISTINA | [ADDRESS ON FILE] | | | | | | | |
| ROSA GOMEZ, OREYLIE | [ADDRESS ON FILE] | | | | | | | |
| ROSA GONZALEZ / JR QUALITY METAL | PO BOX 1294 | | | | TOA ALTA | PR | 00954 | |
| ROSA GONZALEZ ACEVEDO | HC 1 BOX 5744 | | | | BAJADERO | PR | 00616 | |
| ROSA GONZALEZ ALDEA | RR-6 BOX 9348 | | | | SAN JUAN | PR | 00926 | |
| ROSA GONZALEZ CATERING | RES LOS LIRIOS | 1 BLQ 1 | | | CUPEY BAJO | PR | 00926 | |
| ROSA GONZALEZ CHAEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA GONZALEZ ESCRIBANO | [ADDRESS ON FILE] | | | | | | | |
| ROSA GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA GONZALEZ TORRES | HC 03 BOX21709 | | | | ARECIBO | PR | 00612 | |
| ROSA GONZALEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| ROSA GONZALEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSA GONZALEZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| ROSA GONZALEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ROSA GONZALEZ, MARGIE | [ADDRESS ON FILE] | | | | | | | |
| ROSA GONZALEZ, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| ROSA GORDIAN RENTAS | [ADDRESS ON FILE] | | | | | | | |
| ROSA GRANDE DE HERNANDEZ | BO CANDELARIA | HC 02 BOX 7411 | | | CIALES | PR | 00638 | |
| ROSA GUADALUPE, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| ROSA GUERRA, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| ROSA GUZMAN GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| ROSA GUZMAN ROMERO | [ADDRESS ON FILE] | | | | | | | |
| ROSA GUZMAN TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| ROSA H BERMUDEZ EMMANUELLI | URB EL MONTE | 2935 CALLE GUILARTE | | | PONCE | PR | 00716 | |
| ROSA H CLAUDIO LUGO | EL CAFETAL | P 15 CALLE 11 | | | YAUCO | PR | 00658 | |
| ROSA H COLON HERNANDEZ | URB RIO HONDO 3 | CA 1 CALLE JOBOS | | | BAYAMON | PR | 00961 | |
| ROSA H CURBELO SERRANO | COND COLINA REAL APT 1001 | 2000 AVE FELISA GAUTIER | | | SAN JUAN | PR | 00926 | |
| ROSA H LISOJO ORTIZ | HC 4 BOX 14445 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROSA H LUGO CABAN | [ADDRESS ON FILE] | | | | | | | |
| ROSA H MARTINEZ PEREZ | HC 05 BOX 3420 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROSA H MONTALVO | P O BOX 143885 | | | | ARECIBO | PR | 00614 | |
| ROSA H MONTES MORALES | UPR STATION | P O BOX 22790 | | | SAN JUAN | PR | 00902 | |
| ROSA H MORALES ROSAS | 2327 CARR 348 | | | | MAYAGUEZ | PR | 00680 | |
| ROSA H NEVAREZ CABRERA | HC 73 BOX 5655 | | | | NARANJITO | PR | 00719 | |
| ROSA H PEREZ | HC 1 BOX 4863 | | | | CAMUY | PR | 00627 | |
| ROSA H PEREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA H QUILES TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROSA H QUILES TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROSA H QUINTANA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| ROSA H RIVERA OTERO | RES PUERTA DE TIERRA | EDIF K 287 | | | SAN JUAN | PR | 00905 | |
| ROSA H RIVERA RIVERA | PO BOX 165 | | | | BARRANQUITAS | PR | 00794 | |
| ROSA H RIVERA SOTO | HC 33 BOX 5849 | | | | DORADO | PR | 00646 | |
| ROSA H ROSADO RODRIGUEZ | 7162 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| ROSA H ROSARIO SOLANO | COND JARD DE GUAYAMA | EDIF D APT 501 | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROSA H SILVA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA H. BENITEZ MEJIA | [ADDRESS ON FILE] | | | | | | | |
| ROSA H. DIAZ ROSSY | [ADDRESS ON FILE] | | | | | | | |
| ROSA H. MARRERO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA H. MARTINEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ROSA H. VELEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROSA HERNANDEZ | P O BOX 3122 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROSA HERNANDEZ ACEVEDO | P O BOX 3122 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROSA HERNANDEZ BORDADO | URB SIERRA BAYAMON | 82-12 CALLE 70 | | | BAYAMON | PR | 00961 | |
| ROSA HERNANDEZ HERNANDEZ | P O BOX 50 | | | | FLORIDA | PR | 00650 | |
| ROSA HERNANDEZ, ADA M | [ADDRESS ON FILE] | | | | | | | |
| ROSA HERNANDEZ, FLORENTINA | [ADDRESS ON FILE] | | | | | | | |
| ROSA HILDA GONZALEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA HILDA PENA | URB. COUNTRY CLUB  4TA. EXTENSION | M-N-16 CALLE 408 | | | CAROLINA | PR | 00982 | |
| ROSA HUERTAS LOPEZ | SANTA ROSA | HC 33 BOX 6120 | | | DORADO | PR | 00646 | |
| ROSA I  ROSAS NAZARIO | URB HILL MANSINS | BA 40 CALLE 64 | | | SAN JUAN | PR | 00926 | |
| ROSA I AMARO VAZQUEZ | BO COQUI | 393 LEOPOLDO CEPEDA | | | AGIRRE | PR | 00704 | |
| ROSA I ANES JIMENEZ | URB LEVITTOWN | CF 18 CALLE DR AGUSTIN STHAL | | | TOA BAJA | PR | 00949 | |
| ROSA I ARROYO ROSADO | PO BOX 2970 | | | | SAN GERMAN | PR | 00683 | |
| ROSA I ARROYO VELAZQUEZ | EL CONQUISTADOR | B 2 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| ROSA I BARRETO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA I BARRIOS Y/O/LUIS A SEDA | URB PARK GARDENS | AA-8  CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| ROSA I CAJIGAS | PO BOX 581 | | | | JAYUYA | PR | 00664 | |
| ROSA I CAMACHO LOPEZ | PO BOX 778 | | | | MANATI | PR | 00674 | |
| ROSA I CAMACHO RAMOS | JARDINES DE CEIBA NORTE | E 13 CALLE 4 | | | JUNCOS | PR | 00777 | |
| ROSA I CARABALLO DRESPO | HC 01 BOX 3636 | | | | ADJUNTAS | PR | 00601-9704 | |
| ROSA I CARDONA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ROSA I CARTAGENA ORTIZ | PARC VAZQUEZ | B 155 CALLE 1 | | | SALINAS | PR | 00751 | |
| ROSA I CINTRON | HC 3 BOX 19738 | | | | ARECIBO | PR | 00612-9474 | |
| ROSA I COLLADO CANCEL | P O BOX 7999 | PMB 307 | | | MAYAGUEZ | PR | 00681 | |
| ROSA I COLON PEREZ | SECTOR PUERTOS | J K 4 PARC 117 CARR 69 | | | DORADO | PR | 00646 | |
| ROSA I COLON RIVERA | URB LA PLATA | E 19 CALLE 7 | | | CAYEY | PR | 00736 | |
| ROSA I COLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROSA I CRESPO HERNANDEZ | HC 5 BOX 25302 | | | | CAMUY | PR | 00627 | |
| ROSA I CRUZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| ROSA I CRUZ PEREZ | URB VILLAS DE CANEY | F 13 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| ROSA I CRUZ SANCHEZ | CIUDAD JARDIN CANOVANAS | 253 CALLE SIEMPREVIVA | | | CANOVANAS | PR | 00729 | |
| ROSA I CUELLO ROSA | BDA LAS MONJAS | 123 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| ROSA I CUEVAS RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA I DEL ROSARIO GUZMAN | COND TORRIMAR PLAZA | APT IA | | | GUAYNABO | PR | 00969 | |
| ROSA I DIAZ MARTINEZ | HC 2 BOX 4125 | | | | GUAYAMA | PR | 00784 | |
| ROSA I DUPREY SANTIAGO | URB VERDEMAR PUNTA SANTIAGO | 838 CALLE 32 | | | HUMACAO | PR | 00741 | |
| ROSA I ECHEVARRIA | BO RABANAL BOX 2409 | | | | CIDRA | PR | 00739 | |
| ROSA I ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| ROSA I FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA I FIGUEROA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA I GARCIA RIVERA | URB MARTORELL | C 30 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 | |
| ROSA I GONZALEZ | P O BOX 647 | | | | JAYUYA | PR | 00664 | |
| ROSA I GONZALEZ VILLANUEVA | RR 3 BZN 4226 | | | | SAN JUAN | PR | 00926-9617 | |
| ROSA I IRIGOYEN ROMILLO | URB SAN DEMETRIO | 880 CALLE MORA | | | VEGA BAJA | PR | 00693-3520 | |
| ROSA I IRIZARRY BARCELO | [ADDRESS ON FILE] | | | | | | | |
| ROSA I IRIZARRY RULLAN | [ADDRESS ON FILE] | | | | | | | |
| ROSA I LUGO MATTEI | C 27 MONTE ATENA | | | | SAN JUAN | PR | 00926 | |
| ROSA I MARTINEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA I MAS MERCADO | HC 3 BOX 33713 | | | | MAYAGUEZ | PR | 00680 | |
| ROSA I MOLINA JIMENEZ | P O BOX 1994 | | | | VEGA BAJA | PR | 00694-1994 | |
| ROSA I MONTANEZ RODRIGUEZ | P O BOX 50930 | | | | TOA BAJA | PR | 00950-0930 | |
| ROSA I NAZARIO VEGA | PO BOX 125 | | | | SABANA GRANDE | PR | 00637 | |
| ROSA I ORTIZ ESMURRIA | [ADDRESS ON FILE] | | | | | | | |
| ROSA I ORTIZ MERCED | PARC BAYAMONCITO | CARR 156 RAMAL 790 KM 0.8 | | | AGUAS BUENAS | PR | 00703 | |
| ROSA I ORTIZ ORTIZ | URB BELLO HORIZONTE | G 2 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| ROSA I ORTIZ RAMIREZ | PO BOX 1245 | | | | HORMIGUEROS | PR | 00660 | |
| ROSA I ORTIZ RAMIREZ | PO BOX 814 | | | | MAYAGUEZ | PR | 00681 | |
| ROSA I PADIN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA I PAGAN BARRETO | P O BOX 116 | | | | LARES | PR | 00669-0116 | |
| ROSA I PENA BRITO | [ADDRESS ON FILE] | | | | | | | |
| ROSA I PEREZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| ROSA I PIZARRO ESCALERA | URB ALTS DE RIO GRANDE | L 255 CALLE J | | | RIO GRANDE | PR | 00745 | |
| ROSA I QUILES MATOS | BO NUEVO | HC 73 BOX 6169 | | | NARANJITO | PR | 00719 | |
| ROSA I RAMOS FELICIANO | URB FAJARDO GARDENS | 462 CALLE NOGAL | | | FAJARDO | PR | 00738 | |
| ROSA I RAMOS MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ROSA I RAMOS MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ROSA I RAMOS MARTINEZ | C 8 ALTURAS DE CIALES | | | | CIALES | PR | 00638 | |
| ROSA I REYES SALAS | [ADDRESS ON FILE] | | | | | | | |
| ROSA I RIVERA ARROYO | HC 01 BOX 10634 | | | | SAN GERMAN | PR | 00683 | |
| ROSA I RIVERA CACERES | HC 1 BOX 3783 | | | | ARROYO | PR | 00614 | |
| ROSA I RIVERA TORRES | RES LOS ROSALES | 20 APT 143 | | | PONCE | PR | 00730 | |
| ROSA I RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA I ROLDAN PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| ROSA I ROSAS MARTY | HC 01 BOX 24558 | | | | CABO ROJO | PR | 00623-9725 | |
| ROSA I RUIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROSA I SANTIAGO CRESPO | P O BOX 2146 | | | | SALINAS | PR | 00751 | |
| ROSA I SANTIAGO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ROSA I SERRANO GONZALEZ | P O BOX 142075 | | | | ARECIBO | PR | 00614-2075 | |
| ROSA I SOTO TORRES | 17 URB COL MONTE VERDE | | | | BARRANQUITAS | PR | 00794 | |
| ROSA I TOLEDO VALENTIN | HC 9 BOX 3974 | | | | SABANA GRANDE | PR | 00637-9615 | |
| ROSA I TORO RAMOS | HC 4 BOX 23407 | | | | LAJAS | PR | 00667-9507 | |
| ROSA I TORRES LOPEZ | PO BOX 4409 | | | | SABANA HOYOS | PR | 00612 | |
| ROSA I TORRES PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| ROSA I TORRES ROSARIO | PO BOX 4743 | | | | AGUADILLA | PR | 00603 | |
| ROSA I TROCHE MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ROSA I VALE MEDINA | RES CUESTA VIEJA | EDIF 2 APT 32 | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ROSA I VAZQUEZ ABREU | HC 764 BOX 6215 | | | | PATILLAS | PR | 00723 | |
| ROSA I VAZQUEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| ROSA I VAZQUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA I. AYALA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA I. BENITEZ GARCIA | HC 3 BOX 6579 | | | | HUMACAO | PR | 00791 | |
| Rosa I. Canino Lopez | Calle Laredo A-3 Urb. El Alamo | | | | Guaynabo | PR | 00969 | |
| ROSA I. CINTRON ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ROSA I. CRUZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| ROSA I. CRUZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| ROSA I. GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA I. HERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ROSA I. PIZARRO | C/7 #76 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| ROSA I. RAMOS PAZ | [ADDRESS ON FILE] | | | | | | | |
| Rosa I. Sanabria Soler | [ADDRESS ON FILE] | | | | | | | |
| ROSA I. VALE MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ROSA IDALIA SEVILLA CRUZ O JULIA SEVILLA | AVE LOS FILTROS 120 | 11211 COND PLAZA TORRIMAR II | | | BAYAMON | PR | 00959 | |
| ROSA IDMIS SEIJO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA ILEANA COLON GARCED | CHALETS DORADO | 30 CALLE COSTA NORTE | | | DORADO | PR | 00646 | |
| ROSA INES ALVARADO | PO BOX 30197 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| ROSA IRIS OTERO GUERRA | COND TORRES DE CERVANTES | APTO 915 B CALLE ELDER | | | SAN JUAN | PR | 00924 | |
| ROSA IRIS ROSARIO CASTRO | RES MANUEL A PEREZ | EDIF E 22 APT 181 | | | SAN JUAN | PR | 00923 | |
| ROSA IRIZARRY RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ROSA IRIZARRY ROMAN | PO BOX 524 | | | | MARICAO | PR | 00606 | |
| ROSA IRIZARRY TORRES | HC 02 BOX 54043 | | | | MAYAGUEZ | PR | 00680 | |
| ROSA IRIZARRY, KARLA N | [ADDRESS ON FILE] | | | | | | | |
| ROSA ISACC, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| ROSA ISELA GUERRA CIRINO | [ADDRESS ON FILE] | | | | | | | |
| ROSA IVETTE CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROSA IVETTE GOMEZ SANTANA | RIO BLANCO | PO BOX 619 | | | NAGUABO | PR | 00744 | |
| ROSA IVETTE MERCADO RAMOS | URB ESTANCIAS 317 | CALLE ESMERALDA | | | SANTA ISABEL | PR | 00757-2095 | |
| ROSA IVETTE MORALES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA IVETTE PEREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROSA IVETTE RODRIGUEZ SANTIAGO | P O BOX 5551 | | | | CAGUAS | PR | 00726 | |
| ROSA J AQUINO MENDEZ | CARR 119 INT RURAL 456 K 14 | | | | CAMUY | PR | 00627 | |
| ROSA J CENTENO FONTANEZ | PO BOX 648 | | | | AGUAS BUENAS | PR | 00703 | |
| ROSA J COLON ANDUJAR | HC 03 BOX 12706 | | | | JUANA DIAZ | PR | 00795 | |
| ROSA J ENCARNACION CALDERON | PO BOX 6011 | | | | CAROLINA | PR | 00984-6011 | |
| ROSA J FERNANDEZ DE TORRES | URB TERRALINDA | 16 CALLE ZARAGOZA | | | CAGUAS | PR | 00725 | |
| ROSA J GONZALEZ GALARZA | VALLE VERDE HOUSING | EDF 2 APT 34 CALLE CANAS | | | ADJUNTAS | PR | 00601 | |
| ROSA J IRIZARRY CARLO | PARCELA PUERTO REAL | 865 CALLE GUANANI | | | CABO ROJO | PR | 00623 | |
| ROSA J LUCIANO ALBINO | [ADDRESS ON FILE] | | | | | | | |
| ROSA J MONTALVO VELEZ | 22 CALLE FABREGAS | | | | MAYAGUEZ | PR | 00680 | |
| ROSA J MORALES RODRIGUEZ | PO BOX 438 | | | | HORMIGUEROS | PR | 00660 | |
| ROSA J MURCELO | URB LAS LOMAS | 797 CALLE 25 S0 | | | SAN JUAN | PR | 00921-1402 | |
| ROSA J PESQUERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| ROSA J POLANCO AQUINO | AVE LOS FILTROS SUITE 5105-110 | PLAZA DE TORRIMAR I | | | BAYAMON | PR | 00959 | |
| ROSA J POLANCO AQUINO | AVE LOS FILTROS SUITE 5105 110 | PLAZA TORRIMAR I | | | BAYAMON | PR | 00959 | |
| ROSA J QUILES PRATTS | PO  BOX  3306 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| ROSA J RAMIREZ BARBOT | GUANAJIBO HOMES | 806 CALLE G PALES MATOS | | | MAYAGUEZ | PR | 00682-1162 | |
| ROSA J RAMOS RIVERA | COND PRILA | 70 KING COURT APT 3B | | | SAN JUAN | PR | 00911 | |
| ROSA J SANTIAGO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA J SUERO MORILLO | URB VILLA PALMERAS | 1962 CALLE DOS PALMAS | | | SAN JUAN | PR | 00912 | |
| ROSA J TORRES RIVERA | PO BOX 710 | | | | COMERIO | PR | 00782-0710 | |
| ROSA J VARGAS MERCADO | HC 01 BOX 7460 | | | | LAJAS | PR | 00667-9705 | |
| ROSA J VARGAS MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ROSA J. ALAMO MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| ROSA J. ARROYO ROSA | [ADDRESS ON FILE] | | | | | | | |
| Rosa J. Colon Alicea | [ADDRESS ON FILE] | | | | | | | |
| ROSA J. IRIZARRY ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ROSA J. RIVERA MATTA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| ROSA J. RODRIGUEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ROSA JEANNETTE PAGAN SANTOS | QUINTAS DE CAMPECHE | 407 CALLE BEGONIA | | | CAROLINA | PR | 00987 | |
| ROSA JIMENEZ CEPEDA | RES LAS MARGARITA | EDIF 33 APT 312 | | | SAN JUAN | PR | 00915 | |
| ROSA JIMENEZ HEREDIA | 451 CALLE BARBE (ALTOS) | | | | SAN JUAN | PR | 00912 | |
| ROSA JIMENEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROSA JORDAN RODRIGUEZ | PMB 424 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| ROSA JULIA AYALA GUADALUPE | URB VEVE CALZADA | H 15 CALLE 12 | | | FAJARDO | PR | 00738 | |
| Rosa Julia Colón Alicea | [ADDRESS ON FILE] | | | | | | | |
| ROSA JULIA ENCARNACION CALDERON | [ADDRESS ON FILE] | | | | | | | |
| ROSA JULIA MARTINEZ DIAZ | 5 CALLE PUEBLITO | | | | COAMO | PR | 00769 | |
| ROSA JULIA PIETRI ACEVEDO | RES STA RITA | EDIF 11 APT 114 | | | CABO ROJO | PR | 00623 | |
| ROSA JULIA VARGAS RIVERA | URB EL COMANDANTE | 830 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| ROSA JULIA VENEGAS SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA L BARBOSA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ROSA L BARRETO PEREZ | HC 1 BOX 5743 | | | | MOCA | PR | 00676 | |
| ROSA L BERRIOS RIOS | [ADDRESS ON FILE] | | | | | | | |
| ROSA L BURGOS MORALES | [ADDRESS ON FILE] | | | | | | | |
| ROSA L CABALLERO AMADOR | URB EL PLANTIO | H 5 CALLE POMARROSA | | | TOA BAJA | PR | 00949 | |
| ROSA L CABALLERO SANABRIA | PO BOX 1168 | | | | ARROYO | PR | 00714 | |
| ROSA L CABAN SOLER | PO BOX 159 | | | | MOCA | PR | 00676 | |
| ROSA L CASTRO PABON | URB RIO GRANDE ESTATES | 10110 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745-5217 | |
| ROSA L COLLAZO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA L FEBO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ROSA L FUENTES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROSA L HUERTAS | REPTO VALENCIA | AF 12 CALLE 6 | | | BAYAMON | PR | 00959 | |
| ROSA L IRIZARRY RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROSA L LOPEZ DIAZ | HC 01 BOX 17312 | | | | HUMACAO | PR | 00791 | |
| ROSA L MALDONADO VERGARA | P O BOX 643 | | | | LAS PIEDRAS | PR | 00771 | |
| ROSA L MARRERO MARRERO | SUMMIT HILLS | CALLE 655 | | | SAN JUAN | PR | 00920 | |
| ROSA L MATOS | HC 1 BOX 6314 | | | | CABO ROJO | PR | 00623 | |
| ROSA L MENDEZ AVILES | CALL BOX 2600 | SUITE 121 | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ROSA L MENDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA L MOLINA PEREZ | URB LOMAS DE LA SERRANIA | 350 CALLE GIRASOL | | | CAGUAS | PR | 00725-1823 | |
| ROSA L ORTIZ GUZMAN | CONDOMINIO AVILA | 159 CALLE COSTA RICA APT 8 E | | | SAN JUAN | PR | 00918-0000 | |
| ROSA L RIVERA PEREZ | P O BOX 2268 | | | | JUNCOS | PR | 00777 | |
| ROSA L RIVERA RIVERA | HC 74 BOX 5481 | | | | NARANJITO | PR | 00719-7485 | |
| ROSA L RIVERA SOTO | URB LA PLATA | C 10 CALLE ESMERALDA | | | CAYEY | PR | 00736 | |
| ROSA L RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA L BURGOS REYES | [ADDRESS ON FILE] | | | | | | | |
| ROSA L CARRASQUILLO MOJICA | PO BOX 278 | | | | CAROLINA | PR | 00986-0278 | |
| ROSA L DIAZ ALBERTY | URB TURABO GARDENS Z-717 CALLE 14 | | | | CAGUAS | PR | 00725 | |
| ROSA L IRIZARRY | URB EL VALLE | 62 CALLE NARDOS | | | LAJAS | PR | 00667 | |
| ROSA L QUINTANA MARTINEZ | URB VENUS GDNS | 679 CALLE LEO | | | SAN JUAN | PR | 00926 | |
| ROSA L RODRIGUEZ VIALIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA L RODRIGUEZ VIALIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA LANDRAU VDA DE VEVE | C C9 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| ROSA LEBRON ORTIZ | PO BOX 624 | | | | GUAYAMA | PR | 00785 | |
| ROSA LEE MELENDEZ BRUNO | HC 01 BOX 8458 | 322 CALLE ALMENDRO | | | TOA BAJA | PR | 00949 | |
| ROSA LEON, ELVIA B | [ADDRESS ON FILE] | | | | | | | |
| ROSA LEYBA PORTORREAL | BO OBRERO 653 CALLE 14 | | | | SAN JUAN | PR | 00915 | |
| ROSA LINDA CENTENO ROSA | BONEVILLE HEIGHTS | 9 CALLE QUEBRADILLA | | | CAGUAS | PR | 00727 | |
| ROSA LINDA GONZALEZ MARRERO | SUMMIT HILLS | 655 CALLE HILLSIDE | | | SAN JUAN | PR | 00920 | |
| ROSA LINDA PEREZ ANDINO | EXT EL COMANDANTE | 388 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| ROSA LINDA VEGA MONTOYA | PO BOX 2161 | | | | MARICAO | PR | 00698 | |
| ROSA LIZ HERNANDEZ ROMAN | HC 33 BOX 4490 | | | | DORADO | PR | 00646 | |
| ROSA LLANOS ISAAC | [ADDRESS ON FILE] | | | | | | | |
| ROSA LLORENS, LUZ IDALMIS | [ADDRESS ON FILE] | | | | | | | |
| ROSA LOPEZ CRUZ | ADM SERV CEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| ROSA LOPEZ ECHEVARRIA | HC 59 BOX 5023 | | | | AGUADA | PR | 00602 | |
| ROSA LOPEZ, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| ROSA LOPEZ, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| ROSA LOPEZ, LILIANA | [ADDRESS ON FILE] | | | | | | | |
| ROSA LOPEZ, LUZ N. | [ADDRESS ON FILE] | | | | | | | |
| ROSA LOPEZ, YAMILETTE | [ADDRESS ON FILE] | | | | | | | |
| ROSA LORENZO MORALES | [ADDRESS ON FILE] | | | | | | | |
| ROSA LORENZO ZULIANNY | [ADDRESS ON FILE] | | | | | | | |
| ROSA LOZADA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA LUISA MARQUEZ | COND EL MONTE SUR 190 (140-B) | | | | HATO REY | PR | 00919 | |
| ROSA LYDIA RAMIREZ RIVERA | MANI SOLAR 347 A | | | | MAYAGUEZ | PR | 00680 | |
| ROSA LYDIA VELEZ | URB BELLO MONTE | C30 CALLE 16 | | | GUAYNABO | PR | 00969 | |
| ROSA M  BALLESTEROS REYES | [ADDRESS ON FILE] | | | | | | | |
| ROSA M  BALLESTEROS REYES | [ADDRESS ON FILE] | | | | | | | |
| ROSA M  GARCIA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ROSA M  VELAZQUEZ BATISTA | PARC SABANETAS | 26 CALLE 4 DE JULIO | | | MERCEDITA | PR | 00715 | |
| ROSA M ABRIL APONTE | [ADDRESS ON FILE] | | | | | | | |
| ROSA M ACOSTA RODRIGUEZ | PO BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| ROSA M ACOSTA TORRES | HC 02 BOX 20995 | | | | MAYAGUEZ | PR | 00680-9004 | |
| ROSA M ACOSTA Y SANTIAGO A LLANTIN | CENTRO JUDICIAL MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| ROSA M AGOSTO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ROSA M ALVARADO FIGUEROA | P O BOX 1837 | | | | MOROVIS | PR | 00687 | |
| ROSA M AMALBERT MILLAN | PO BOX 26 | | | | JUNCOS | PR | 00777-0026 | |
| ROSA M ANDUJAR CORTES | [ADDRESS ON FILE] | | | | | | | |
| ROSA M ANDUJAR CORTES | [ADDRESS ON FILE] | | | | | | | |
| ROSA M ANTONETTY ROSA | [ADDRESS ON FILE] | | | | | | | |
| ROSA M ANTONETTY ROSA | [ADDRESS ON FILE] | | | | | | | |
| ROSA M ARROYO FRESE | RES TRINA PADILLA DE SANZ | APT 700 EDIF 6 | | | ARECIBO | PR | 00612 | |
| ROSA M ASCAR SANTIAGO | PO BOX 771 | | | | ENSENADA | PR | 00647 | |
| ROSA M AVILA, QUIMONES | 243 CALLE PARIS | PMB 1250 | | | SAN  JUAN | PR | 00917 | |
| ROSA M BADILLO MERCADO | PO BOX 764 | | | | RINCON | PR | 00677 | |
| ROSA M BAEZ RIOS | DORAVILLE SECC 1 BLOQUE 2 LOTE 1 | | | | DORADO | PR | 00646 | |
| ROSA M BONILLA RODRIGUEZ | PO BOX 396 | | | | VEGA BAJA | PR | 00694 | |
| ROSA M BOUGAL IGLESIAS | URB SANTA TERESITA CL-45 CALLE L | | | | PONCE | PR | 00731 | |
| ROSA M BRACERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA M BURGOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA M BURGOS SANCHEZ | LOMAS DE CAROLINA | G 26 MONTE ALEGRE | | | CAROLINA | PR | 00987 | |
| ROSA M CABAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA M CABRERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA M CAEZ GARCIA | HC 40 BOX 44003 | | | | SAN LORENZO | PR | 00754 | |
| ROSA M CALDERON HUECA | [ADDRESS ON FILE] | | | | | | | |
| ROSA M CAMACHO LABOY | [ADDRESS ON FILE] | | | | | | | |
| ROSA M CANCEL ORTIZ | P O BOX 1713 | | | | MAYAGUEZ | PR | 00681 | |
| ROSA M CANDELARIA VELEZ | PO BOX 322 | | | | RINCON | PR | 00677 | |
| ROSA M CARO CARO | [ADDRESS ON FILE] | | | | | | | |
| ROSA M CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| ROSA M CASILLA DILAN | [ADDRESS ON FILE] | | | | | | | |
| ROSA M CASTRO RIVERA | VILLA VERDE | 26 CALLE A | | | CAYEY | PR | 00736 | |
| ROSA M CECILIO ANDUJAR | URB LAS VEGAS | CC33 CALLE 28 | | | CATANO | PR | 00962 | |
| ROSA M CHINEA ARROYO | P O BOX 5261 | | | | VEGA ALTA | PR | 00692 | |
| ROSA M COLON DE JESUS | BO RIO JUEYES | PARC 660 CALLE 1 | | | COAMO | PR | 00769 | |
| ROSA M COLON FEBRES | RES FELIPE S OSORIO | EDIF 13 APT 62 | | | CAROLINA | PR | 00985 | |
| ROSA M COLON GONZALEZ | BDA SALAZAR | 1673 CALLE SABIO | | | PONCE | PR | 00717-1839 | |
| ROSA M COLON MARTINEZ | HC 01 BOX 4769 | | | | ADJUNTAS | PR | 00601 | |
| ROSA M COLON MONTERO | EXT LA MILAGROSA | R 23 CALLE 3 | | | BAYAMON | PR | 00959 | |
| ROSA M COLON RODRIGUEZ | PO BOX 21773 | | | | SAN JUAN | PR | 00931-1773 | |
| ROSA M COLON RODRIGUEZ | P O BOX 231 | | | | LA PLATA | PR | 00786 | |
| ROSA M COLON TORRES | PO BOX 890 | | | | CIALES | PR | 00638 | |
| ROSA M COLON VEGA | JARD DE CAPARRA | I 11 CALLE 5 | | | BAYAMON | PR | 00959 | |
| ROSA M COTTO CEDENO | PO BOX 631 | | | | CIDRA | PR | 00739 | |
| ROSA M COTTO GONZALEZ | RR 6 BOX 9883 | | | | SAN JUAN | PR | 00926 | |
| ROSA M COTTO VAZQUEZ | VILLA PALMERA | 426 CALLE CALMA | | | SAN JUAN | PR | 00915 | |
| ROSA M CUSTODIO LASALLE | JARD DE MAYAGUEZ | EDIF 10 APT 1004 | | | MAYAGUEZ | PR | 00680 | |
| ROSA M DAVILA LERQUIS | BO OBRERO | 659 ARGENTINA | | | SAN JUAN | PR | 00915 | |
| ROSA M DE JESUS PAGAN | EST URB O'NEILL | DD 69 CALLE E 1 | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROSA M DE JESUS ROSA | D1 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | |
| ROSA M DEL RIO MALDONADO | JARD DE CAROLINA | J2 CALLE K | | | CAROLINA | PR | 00987 | |
| ROSA M DEL RIO PEREZ | HC 2 BOX 7437 | | | | CAMUY | PR | 00627-9112 | |
| ROSA M DELIZ LOZADA | 21 AA 1-A EL CORTIJO | | | | BAYAMON | PR | 00961 | |
| ROSA M DIAZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ROSA M DIAZ RIVERA | BONNEVILLE HEIGT | 2C CALLE 1 D 6 | | | CAGUAS | PR | 00725 | |
| ROSA M DIAZ RIVERA | URB MARIOLGA | ZZ  22 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| ROSA M ENCHAUTEGUI | URB HORIZONTE | A5 CALLE BOREAL | | | GURABO | PR | 00778 | |
| ROSA M ENGLAND SARRAGA | RES MANUEL A PEREZ | EDIF A 12 APT 130 | | | SAN JUAN | PR | 00923 | |
| ROSA M FERNANDEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| ROSA M FLORES | HC 40 BOX 43807 | | | | SAN LORENZO | PR | 00754 | |
| ROSA M FLORES ALVAREZ | RR 3 BOX 4550 | | | | SAN JUAN | PR | 00926 | |
| ROSA M FLORES IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ROSA M FONTANEZ CABALLERO | URB PARKVILLE | T 11 CALLE MC KINLEY | | | GUAYNABO | PR | 00969 | |
| ROSA M FUENTES MELENDEZ | URB JARDINES DE GURABO | 64 CALLE 2 | | | GURABO | PR | 00778 | |
| ROSA M FUENTES MERCED | HC 1 BOX 5701 | | | | GUAYAMA | PR | 00971 | |
| ROSA M GARCIA FLORES | HC 3 BOX 11055 | | | | JUANA DIAZ | PR | 00795 | |
| ROSA M GARCIA REYES | HC 30 BOX 30658 | | | | SAN LORENZO | PR | 00754 | |
| ROSA M GARCIA VARGAS | CERRO LOS POBRES  26 | | | | RINCON | PR | 00677 | |
| ROSA M GARCIA VELEZ | URB VILLA SULTANITA | 777 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| ROSA M GERENA JIRAU | HC 01 BOX 4078 | | | | LARES | PR | 00669 | |
| ROSA M GOMEZ IRIZARRY | HC 07 BOX 2239 BO LOS AUSUBOS | | | | PONCE | PR | 00731 | |
| ROSA M GOMEZ LEAL | [ADDRESS ON FILE] | | | | | | | |
| ROSA M GONZALEZ BADILLO | URB VILLA ROSA III | A 40 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| ROSA M GONZALEZ FELIX | PO BOX 155 | | | | BAYAMON | PR | 00960-0155 | |
| ROSA M GONZALEZ GONZALEZ | PO BOX 5087 | | | | VEGA ALTA | PR | 00692 | |
| ROSA M GONZALEZ NEGRON | LAS AMERICAS APARTMENTS 2 | APT 1707 | | | SAN JUAN | PR | 00921 | |
| ROSA M GUTIERREZ DORRINGTON | [ADDRESS ON FILE] | | | | | | | |
| ROSA M HEREDIA MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| ROSA M HERNANDEZ LOPEZ | COND SANTA MARIA II APTO 508 | | | | SAN JUAN | PR | 00924 | |
| ROSA M HERNANDEZ TORRES | URB ALTAMESA | 1384  CALLE SAN JACINTO | | | RIO PIEDRAS | PR | 00926 | |
| ROSA M HERNANDEZ TORRES | URB LAS MARGARITAS | 428 BOBBY CAPO | ALTOS ESQ  SANTA FE | | PONCE | PR | 00731 | |
| ROSA M IRENE LOPEZ | URB VILLA FONTANA | 4 G 5 - 11 VIA 51 | | | CAROLINA | PR | 00983 | |
| ROSA M IRENE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA M JANER VELAZQUEZ | URB TORRIMAR | 316 CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| ROSA M JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA M JIMENEZ AMARO | PO BOX 754 | | | | PATILLA | PR | 00723 | |
| ROSA M LOPEZ CASTRO | 76 PARCELAS JOBOS | | | | ISABELA | PR | 00662 | |
| ROSA M LOPEZ MOLINA | VILLA ESPERANZA | 211 CALLE HUMILDAD | | | CAGUAS | PR | 00727 | |
| ROSA M LOPEZ PACHECO | P O BOX 1267 | | | | NAGUABO | PR | 00718 | |
| ROSA M LOPEZ SOBA | [ADDRESS ON FILE] | | | | | | | |
| ROSA M LOPEZ SOBA | [ADDRESS ON FILE] | | | | | | | |
| ROSA M LOPEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA M LOUBRIEL | HC 1 BOX 3309 | | | | FLORIDA | PR | 00650 | |
| ROSA M LOZADA RIVERA | EG CRISTO REY | APT 410 AVE DEGETAU FINAL | | | CAGUAS | PR | 00725 | |
| ROSA M LUGO SANTOS | JARDINES DEL CARIBE | 2B7  CALLE 54 | | | PONCE | PR | 00731 | |
| ROSA M MARQUES LOPEZ | 106 CALLE CLEMENTE FERNANDEZ | | | | CAROLINA | PR | 00985 | |
| ROSA M MARRERO | SAN RAFAEL ESTATE | BUZON 254 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| ROSA M MARTINEZ BEAUCHAMP | PO BOX 366715 | | | | SAN JUAN | PR | 00936-6715 | |
| ROSA M MARTINEZ BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA M MARTINEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ROSA M MARTINEZ NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| ROSA M MARTINEZ ONEILL | 4TA SECC LEVITOWN | AH 14 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| ROSA M MARTINEZ ORTIZ (CHRISTIAN O REYES | PO BOX 104 | | | | AGUAS BUENAS | PR | 00703 | |
| ROSA M MATEO MALDONADO | RES LAS PALMAS | EDIF 8 APT 70 | | | COAMO | PR | 00769 | |
| ROSA M MEDINA CRUZ R/P RAMON L MEDINA | URB VALLES DE YABUCOA | 101 CALLE CAMASEY | | | YABUCOA | PR | 00767 | |
| ROSA M MEDINA PRATTS | MAGNOLIA GARDENS | H18 CALLE 11 | | | BAYAMON | PR | 00956 | |
| ROSA M MEDINA PRATTS | [ADDRESS ON FILE] | | | | | | | |
| ROSA M MELENDEZ | P O BOX 987 | | | | COROZAL | PR | 00783 | |
| ROSA M MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA M MENDEZ OTERO | REPTO FLAMINGO | G 36 CALLE PERLA DEL SUR | | | BAYAMON | PR | 00959 | |
| ROSA M MERCADO | BO CEDRO BOX 28610 | | | | CAYEY | PR | 00736 | |
| ROSA M MERCADO RENTAS | A 4 VLLALBA HOUSING | | | | VILLALBA | PR | 00766 | |
| ROSA M MIRANDA VAZQUEZ | URB EL CORTIJO | D 35 CALLE 6 | | | BAYAMON | PR | 00956 | |
| ROSA M MIRO GONZALEZ | URB COUNTRY CLUB 927 | CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| ROSA M MONGE DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ROSA M MORA ROSA | BO CERCADILLO | BUZON 1064 | | | ARECIBO | PR | 00612 | |
| ROSA M MORALES CABAN | HC 1 BOX 4214 | | | | LAS MARIAS | PR | 00670 | |
| ROSA M MORALES ESCRIBANO | 195 AVE ARTERIAL HOSTOS | APTO 3033 | | | SAN JUAN | PR | 00918-2339 | |
| ROSA M MORALES MORALES | [ADDRESS ON FILE] | | | | | | | |
| ROSA M MORENO VALENTIN | HC 03 BOX 15490 | | | | COROZAL | PR | 00783-9812 | |
| ROSA M NIEVES CEBOLLERO | 47 BO CANTERA | | | | MANATI | PR | 00674 | |
| ROSA M NIEVES MARTINEZ | COND SAN FERNANDO | APT 611 SANTA ELENA | | | BAYAMON | PR | 00957 | |
| ROSA M NIEVES VAZQUEZ | TOA ALTA HGTS | AC 41 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| ROSA M OCAMPO HERNANDEZ | PO BOX 354 | | | | MOCA | PR | 00676 | |
| ROSA M OCASIO BERRIOS | QUINTAS DE VILLA MAR | 5 CALLE AZAFRAN | | | DORADO | PR | 00646 | |
| ROSA M OCASIO BERRIOS | URB LOMAS VERDES | Y12 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| ROSA M OLIVERAS DELGADO | BO TORTUGUERO | COND CORDOBA PARK BOX 105 | | | SAN JUAN | PR | 00926 | |
| ROSA M ORELLANO ROSARIO | BO BEATRIZ | KM 5.2 CARR 787 | | | CAGUAS | PR | 00725 | |
| ROSA M ORTEGA GINES | P O BOX 677 | | | | CIALES | PR | 00638 | |
| ROSA M ORTIZ CRUZ | SANTA JUANA DOS | F 6 CALLE 8 | | | CAGUAS | PR | 00725 | |
| ROSA M ORTIZ RIVERA | P O BOX 221 | | | | YABUCOA | PR | 00767 | |
| ROSA M ORTIZ SANCHEZ | 120 AVE LA SIERRA | PO BOX 87 | | | BAYAMON | PR | 00926 | |
| ROSA M ORTIZ SANCHEZ | PO BOX 775 CAROLINA STATION | | | | CAROLINA | PR | 00986 | |
| ROSA M ORTIZ SANCHEZ | SECTOR LOS LOPEZ | CARR 857 K 7 H 0 | | | CANOVANILLAS | PR | 00729 | |
| ROSA M ORTIZ/EDBERTO PITRE ORTIZ | QUINTA SECC LEVITTOWN | BP 19 DR CORONADO | | | TOA BAJA | PR | 00949 | |
| ROSA M OSORIO VELAZQUEZ | P O BOX 183 | | | | LOIZA | PR | 00772 | |
| ROSA M OTERO TORRES | URB CONTRY CLUB | 915 CALLE RASPINELL | | | SAN JUAN | PR | 00924 | |
| ROSA M PACHECO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ROSA M PADILLA PEREZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ROSA M PAGAN DE COLON | VILLA CAROLINA | 37-10 CALLE 38 | | | CAROLINA | PR | 00985 | |
| ROSA M PAGAN MARTIS | 5TA SECC LEVITOWN | CC 7 CALLE DR RUIZ ARNAU | | | TOA BAJA | PR | 00949 | |
| ROSA M PAGAN TEXIDOR | [ADDRESS ON FILE] | | | | | | | |
| ROSA M PEDRAZA HERNANDEZ | PO BOX 6065 | | | | CIDRA | PR | 00739 | |
| ROSA M PEREZ SALAS | HC 3 BOX 8614 | | | | MOCA | PR | 00676-9626 | |
| ROSA M PETERSON OSORIO | P O BOX 1260 | | | | VIEQUES | PR | 00765 | |
| ROSA M PULLIZA RIVERA | URB VILLA RETIRO SUR | M 19 CALLE PRINCIPAL | | | SANTA ISABEL | PR | 00757 | |
| ROSA M RAICES | URB LAS LOMAS | 1667 CALLE 22 S O | | | SAN JUAN | PR | 00921 | |
| ROSA M RAMOS | BOX 1277 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROSA M RAMOS DIAZ | URB VISTA AZUL | R 9 CALLE 22 | | | ARECIBO | PR | 00612 | |
| ROSA M RIERA BISIGO | VILLA DE REY | LK 12 CALLE 35 | | | CAGUAS | PR | 00625 | |
| ROSA M RIOS COLON | URB IDAMARIS GARDENS | N 2 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00725 | |
| ROSA M RIOS COLON | [ADDRESS ON FILE] | | | | | | | |
| ROSA M RIVERA | HC 02 BOX 5713 | | | | RINCON | PR | 00677 | |
| ROSA M RIVERA | PO BOX 639 | | | | OROCOVIS | PR | 00720 | |
| ROSA M RIVERA | P O BOX 741 | | | | NARANJITO | PR | 00719 | |
| ROSA M RIVERA BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA M RIVERA LOPEZ | HC 73 BOX 5559 | | | | NARANJITO | PR | 00902 | |
| ROSA M RIVERA MORALES | HC 02 BOX 16918 | | | | ARECIBO | PR | 00612 | |
| ROSA M RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ROSA M RIVERA ORTIZ | URB MABU | D 23 CALLE 3 | | | HUMACAO | PR | 00791 | |
| ROSA M RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROSA M RIVERA RODRIGUEZ | HC 05 BOX 11386 | | | | COROZAL | PR | 00783 | |
| ROSA M RIVERA ROSARIO | P O BOX 560296 | | | | GUAYANILLA | PR | 00656 | |
| ROSA M RIVERA RUIZ | URB BELLO ORIZONTE | 668 CALLE  YERBA BUENA | | | PONCE | PR | 00728 | |
| ROSA M RODRIGUEZ | PROY VILLA DEL PARQUE | B 1 APT 49 | | | JUANA DIAZ | PR | 00795 | |
| ROSA M RODRIGUEZ | RR 1 BOX 3915 | | | | CIDRA | PR | 00739 | |
| ROSA M RODRIGUEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| ROSA M RODRIGUEZ LABOY | HC 1 BOX 5274 | | | | SANTA ISABEL | PR | 00757 | |
| ROSA M RODRIGUEZ LOZADA | URB CIUDAD JARD IV | 347 CALLE ILAN ILAN | | | TOA ALTA | PR | 00953 | |
| ROSA M RODRIGUEZ OQUENDO | RES SAN ANTONIO | EDIF D APT 651 | | | SAN JUAN | PR | 00901 | |
| ROSA M RODRIGUEZ RIVERA | HC 1 BOX 10855 | | | | GUAYANILLA | PR | 00656 | |
| ROSA M RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROSA M RODRIGUEZ RODRIGUEZ | HC 1 BOX 7190 | | | | GUAYANILLA | PR | 00656 | |
| ROSA M RODRIGUEZ SANTIAGO | 23 CALLE SANTA TERESA | | | | ARROYO | PR | 00714 | |
| ROSA M RODRIGUEZ TABOADA | [ADDRESS ON FILE] | | | | | | | |
| ROSA M RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA M RODRIGUEZ VELEZ | URB BUENAVENTURA | NH 1 CALLE CAPULIN | | | MAYAGUEZ | PR | 00680 | |
| ROSA M ROJAS | BO BARAHONA | 189 B CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| ROSA M ROMERO LUGO | BOX 2684 | | | | SAN SEBASTIAN | PR | 00685-3002 | |
| ROSA M ROSA FIGUEROA | PO BOX 1311 | | | | TOA ALTA | PR | 00954 | |
| ROSA M ROSA FIGUEROA | URB TOA ALTA HEIGHTS | F 39 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| ROSA M ROSADO MONTALVO | HC 10 BOX 155 | | | | SABANA SECA | PR | 00637 | |
| ROSA M ROSARIO | VALLE ARRIBA HEIGHTS | A 5 CALLE JAGUA | | | CAROLINA | PR | 00984 | |
| ROSA M ROSARIO DE PADRO | VILLA FONTANA | NR 18 VIA 18 | | | CAROLINA | PR | 00983 | |
| ROSA M ROSARIO TORRES | P O BOX 50217 | | | | TOA BAJA | PR | 00950-0217 | |
| ROSA M RUIZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ROSA M RUIZ RIVERA | HC 3 BOX 10291 | | | | YABUCOA | PR | 00767 | |
| ROSA M SALGADO CASIANO | PO BOX 1056 | | | | COROZAL | PR | 00783 | |
| ROSA M SANTIAGO GALARZA | BO LA MESA | 3 8 CARR 795 | | | CAGUAS | PR | 00725 | |
| ROSA M SERRANO OLIVERA | BO SABANA HOYOS | 36 SABANA | | | ARECIBO | PR | 00616 | |
| ROSA M SERRANO SANCHEZ | URB SIERRA BAYAMON | 96-6 CALLE 82 | | | BAYAMON | PR | 00961 | |
| ROSA M SOLER | PARC LAS FALU | 493 CALLE 27 | | | SAN JUAN | PR | 00927 | |
| ROSA M SOTO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA M TORRES | PO BOX 771936 | | | | ORLANDO | PR | 32877-1936 | |
| ROSA M TORRES GONZALEZ | RES LAS LOMAS | EDIF 5 APT 86 | | | SAN GERMAN | PR | 00683 | |
| ROSA M TORRES MARTINEZ | URB LOS DOMINICOS | M 236 CALLE SAN ALFONSO | | | BAYAMON | PR | 00957 | |
| ROSA M TORRES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA M TORRES OCASIO | BDA SAN MIGUEL | 2 CALLE ACAPULCO | | | BAYAMON | PR | 00959 | |
| ROSA M TORRES RIVERA | RR 1 BOX 4240 | BO RINCON | | | CIDRA | PR | 00739 | |
| ROSA M TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROSA M UGARTE SALAS | HC 5 BOX 11080 | | | | MOCA | PR | 00676 | |
| ROSA M URIARTE SOTO | HC-02 BOX 21330 | | | | MAYAGUEZ | PR | 00680 | |
| ROSA M VALENTIN FELIX | HC 764 BOX 8244 | | | | PATILLAS | PR | 00723 | |
| ROSA M VARGAS POLANCO | [ADDRESS ON FILE] | | | | | | | |
| ROSA M VARGAS POLANCO | [ADDRESS ON FILE] | | | | | | | |
| ROSA M VARGAS ROSARIO | P O BOX 3277 | | | | GUAYNABO | PR | 00970 | |
| ROSA M VAZQUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA M VEGA AGOSTO | URB EST DE SANTA BARBARA | C 33 CALLE ROSA | | | GURABO | PR | 00778 | |
| ROSA M VEGA FUENTES | HC 2 BOX 4508 | | | | LUQUILLO | PR | 00773 | |
| ROSA M VEGA NAZARIO | VILLA FONTANA | JL 18 VIA 24 | | | CAROLINA | PR | 00985 | |
| ROSA M VEGA ZAYAS | URB BELLOMONTE | R 6 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| ROSA M VELAZQUEZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| ROSA M VILA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ROSA M VILLALABOS ANGUITA | D 2 CALLE MANUEL JIMENEZ | | | | MANATI | PR | 00674 | |
| ROSA M VIROLA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ROSA M ZAPATERA RIVERA | HC 1 BOX 7071 | | | | CABO ROJO | PR | 00623 | |
| ROSA M ZAYAS CAMACHO | URB CAROLINA ALTA | J 2 CALLE SEGUNDO DELGADO | | | CAROLINA | PR | 00987 | |
| ROSA M. ACOSTA PADILLA | [ADDRESS ON FILE] | | | | | | | |
| ROSA M. ALEXANDRINO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA M. ALFONSO OLIVERAS | URB EL ROSARIO | 106 CALLE 9 | | | YAUCO | PR | 00698 | |
| ROSA M. ALONSO GUERRERO | [ADDRESS ON FILE] | | | | | | | |
| ROSA M. AVILES SANCHEZ | URB SIERRA BAYAMON | 78-7 CALLE 69 | | | BAYAMON | PR | 00961 | |
| ROSA M. BALASQUIDE SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ROSA M. CALDERON COLON | 99 BO PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| ROSA M. DE JESUS OYOLA | [ADDRESS ON FILE] | | | | | | | |
| ROSA M. DE JESUS OYOLA | [ADDRESS ON FILE] | | | | | | | |
| ROSA M. DELGADO RIVERA | 12 A CALLE LAS MERCEDES | | | | COAMO | PR | 00769 | |
| ROSA M. DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA M. DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA M. GARCIA AMADOR | [ADDRESS ON FILE] | | | | | | | |
| ROSA M. GARCIA DIAZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA M. GARCIA PAGAN | URB RIVER VIEW | N1 CALLE 11 | | | BAYAMON | PR | 00961 | |
| ROSA M. JORGE BATISTA | [ADDRESS ON FILE] | | | | | | | |
| ROSA M. LEBRON CASTRO | [ADDRESS ON FILE] | | | | | | | |
| ROSA M. LOZANO | [ADDRESS ON FILE] | | | | | | | |
| ROSA M. LUGO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ROSA M. MAISONET DE JESUS | HC 1 BOX 7026 | | | | BARCELONETA | PR | 00617 | |
| ROSA M. MARTINEZ BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA M. MORCILIO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ROSA M. MORENO CARBALLO | URB VICTORIA HTS. A-4 CALLE1 | | | | BAYAMON | PR | 00959 | |
| ROSA M. NOGUERAS | PO BOX 361503 | | | | SAN JUAN | PR | 00936 | |
| ROSA M. ORTEGA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA M. ORTEGA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA M. ORTEGA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA M. RIVERA NEGRON | URB SANTA MARIA | K21 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| ROSA M. RIVERA NEGRON | URB VALPARAISO | D21 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| ROSA M. RIVERA ORTIZ | C.S M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| ROSA M. RIVERA REVERON | [ADDRESS ON FILE] | | | | | | | |
| ROSA M. RODRIGUEZ ROBLES | HC 3 BOX 10505 | | | | COMERIO | PR | 00782 | |
| ROSA M. ROMAN BERMUDEZ | CALLEJON KOREA BO. MONACILLO | | | | SAN JUAN | PR | 00921 | |
| ROSA M. SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ROSA M. SANTIAGO COLON | PO BOX 2156 | | | | TOA BAJA | PR | 00951 | |
| ROSA M. ORTIZ SOLIS | [ADDRESS ON FILE] | | | | | | | |
| ROSA MACHIN RIVERA | P O BOX 381 | | | | SAN LORENZO | PR | 00754 | |
| ROSA MADRIZ GONZALEZ | ALTOS PARQUE ESCORIAL | BOX 502 | | | CAROLINA | PR | 00987 | |
| ROSA MAGALI ALEMAN ALEMAN | [ADDRESS ON FILE] | | | | | | | |
| ROSA MAISONET RIVERA | BDA JARDIN CALLE URANO | | | | VEGA BAJA | PR | 00693 | |
| ROSA MALAVET NAPOLEON | [ADDRESS ON FILE] | | | | | | | |
| ROSA MALAVE, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ROSA MALDONADO CORREA | APARTADO 1151 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| ROSA MALDONADO GONZALEZ | EDIF DE SAN IGNACIO | EDIF A APT 1814 | | | SAN JUAN | PR | 00927 | |
| ROSA MANGUAL RIVERA | HC 645 BOX 6286 | | | | TRUJILLO ALTO | PR | 00976-9748 | |
| ROSA MARALES MARTINEZ | HC 71 BOX 7206 | | | | CAYEY | PR | 00736 | |
| ROSA MARCANO, AIDA I. | [ADDRESS ON FILE] | | | | | | | |
| ROSA MARCANO, LILLIAM S | [ADDRESS ON FILE] | | | | | | | |
| ROSA MARGANA SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROSA MARGARITA VEGA VEGA | PO BOX 1015 | | | | RIO GRANDE | PR | 00637 | |
| ROSA MARIA ARROYO MOLINA | HC 01 BOX 5823 BAJADERO | | | | ARECIBO | PR | 00616 | |
| ROSA MARIA CEPEDA GONZALEZ | HC 23 BOX 6133 | | | | JUNCOS | PR | 00777-9710 | |
| ROSA MARIA CRUZ GARCIA | RR 9 1544 | | | | SAN JUAN | PR | 00926 | |
| ROSA MARIA CRUZ TORRES | PO BOX 5018 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROSA MARIA DIAZ | REPTO METROPOLITANO | 323 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| ROSA MARIA GUTIERREZ | COM LOS MACHOS | SOLAR 144 | | | CEIBA | PR | 00735 | |
| ROSA MARIA LOPEZ BERRIOS | PO BOX 602 | | | | TOA BAJA | PR | 00951 | |
| ROSA MARIA MATOS ROSARIO | URB EL BIBERO | 1 CALLE E-1 | | | GURABO | PR | 00778 | |
| ROSA MARIA MEDINA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| ROSA MARIA MELENDEZ VELAZQUEZ | RES LLORENS TORRES | EDIF 83 APT 1600 | | | SAN JUAN | PR | 00913 | |
| ROSA MARIA QUILES GUTIERREZ | JARD DE SAN FCO | EDIF I APT 1111 | | | SAN JUAN | PR | 00927 | |
| ROSA MARIA ROSALES VILLALONGA | URB SAN FELIPE | H 17 CALLE 8 | | | ARECIBO | PR | 00612 | |
| ROSA MARIBEL ORTIZ TORRES | P O BOX 434 | | | | BARRANQUITAS | PR | 00794 | |
| ROSA MARIBEL ORTIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROSA MARIE LEBRON LEON | [ADDRESS ON FILE] | | | | | | | |
| ROSA MARIE PEREA RUIZ | PASEO LOS ROBLES | 1618 YAMIL GALID | | | MAYAGUEZ | PR | 00682 | |
| ROSA MARIN, MARILYN C | [ADDRESS ON FILE] | | | | | | | |
| ROSA MARQUEZ QUESADA | VILLA DESTA JUANITA | A 2 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| ROSA MARRERO PADILLA | HOGAR SAN ANTONIO - HATILLO | | | | Hato Rey | PR | 00936 | |
| ROSA MARRERO SOTO | RIO LAJAS | PARC 92 CALLE 3 | | | DORADO | PR | 00646 | |
| ROSA MARTINEZ DAVID | [ADDRESS ON FILE] | | | | | | | |
| ROSA MARTINEZ ADDARICH | [ADDRESS ON FILE] | | | | | | | |
| ROSA MARTINEZ FERNIDAND | VAN SCOY | A B 21 CALLE 3 OESTE | | | BAYAMON | PR | 00957 | |
| ROSA MARTINEZ GARCIA | COND EL TAINO APARTAMENTO 604 | 1011 CALLE ANA OTERO | | | SAN JUAN | PR | 00924 | |
| ROSA MARTINEZ Y/O DAISY OLAVARRIA | HC 1 BOX 5810 | | | | SABANA HOYOS | PR | 00688 | |
| ROSA MARTINEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSA MARTINEZ, EDWARD | [ADDRESS ON FILE] | | | | | | | |
| ROSA MARTINEZ, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| ROSA MARTINEZ, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| ROSA MATOS CALDERON | J PARC AMADO | CARR 670 | | | VEGA BAJA | PR | 00693 | |
| ROSA MATOS ZAPATA | URB MONTE GRANDE | 146 CALLE DIAMANTE | | | CABO ROJO | PR | 00623 | |
| ROSA MATOS, JELITZA | [ADDRESS ON FILE] | | | | | | | |
| ROSA MAYSONET, VILMA | [ADDRESS ON FILE] | | | | | | | |
| ROSA MEDERO CORDERO | MANSIONES DE MONTE CASINO II | 690 CALLE GORRION | | | TOA ALTA | PR | 00953-2265 | |
| ROSA MEDINA TORRES | HC 02 BOX 21210 | | | | MOCA | PR | 00676 | |
| ROSA MEDINA, ABRAHAM | [ADDRESS ON FILE] | | | | | | | |
| ROSA MEDINA, MARIBY | [ADDRESS ON FILE] | | | | | | | |
| ROSA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA MELENDEZ DE VEGLIO | URB EL CEREZAL 1612 | CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| ROSA MELENDEZ, EVELYN M | [ADDRESS ON FILE] | | | | | | | |
| ROSA MENDEZ DE DELGADO | HC 1 BOX 10777 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROSA MENDEZ ELUGARDO | 2275 RANDALL AVE 8K | | | | BRONX | NY | 10473 | |
| ROSA MENDEZ SANTONI | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| ROSA MENDEZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| ROSA MENESES ALBIZU-CAMPOS | PMB 587 | 497 AVE E POL | | | SAN JUAN | PR | 00926-5639 | |
| ROSA MERCADO MERCADO | P O BOX 334002 | | | | PONCE | PR | 00733 | |
| ROSA MERCADO RIVERA | BO MINERAL | 311 MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| ROSA MERCED, ISAAC | [ADDRESS ON FILE] | | | | | | | |
| ROSA MERCED, REINALDO JR | [ADDRESS ON FILE] | | | | | | | |
| ROSA MERCEDES PEREZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA MIRANDA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA MOCTEZUMA COLON | [ADDRESS ON FILE] | | | | | | | |
| ROSA MOLINA ROSARIO | LAS GRANJAS | 907 CALLE LOS PADILLAS | | | VEGA BAJA | PR | 00693 | |
| ROSA MONGE VELAZQUEZ | COND SAN ANTON APT 1209 | | | | CAROLINA | PR | 009876 | |
| ROSA MONROIG | [ADDRESS ON FILE] | | | | | | | |
| ROSA MONTALVO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 974 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA MONTALVO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA MONTANEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ROSA MONTES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA MONTIJO RODRIGUEZ | ESCUELAS ESPECIALIZADAS | PISO 9 OFIC  9 | DEPTO  DE EDUCACION | | SAN JUAN | PR | 00919 | |
| ROSA MONTIJO, IRIS J | [ADDRESS ON FILE] | | | | | | | |
| ROSA MONTIJO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| ROSA MORALES MUÑOZ | URB LOMAS VERDES N 26 | AVE. LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| ROSA MORALES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ROSA MORALES, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| ROSA MORALES, MARTA | [ADDRESS ON FILE] | | | | | | | |
| ROSA MORAN | LOIZA VALLEY | S6 73 CALLE ADONE | | | CANOVANAS | PR | 00729 | |
| ROSA MORENO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA MORENO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA MORENO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA MORENO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA MORENO, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| ROSA MORERA PERDOMO | URB TORRIMAR 11 11 | CALLE SALAMANCA | | | GUAYNABO | PR | 00966 | |
| ROSA MORERA PERDOMO | URB TORRIMAR | 11-11 CALLE SALAMANCA | | | GUAYNABO | PR | 00966 | |
| ROSA MUNOZ BISONO | VILLA COOPERATIVA | A 10 CALLE 1 | | | CAROLINA | PR | 00985 | |
| ROSA MUNOZ, SONIMAR | [ADDRESS ON FILE] | | | | | | | |
| ROSA MURIEL, LEONARDO | [ADDRESS ON FILE] | | | | | | | |
| ROSA MURRIN CRUZ | P O BOX 675 | | | | CIDRA | PR | 00739 | |
| ROSA N ATILANO GONZALEZ | BELLA VISTA | Y31 CALLE 29 | | | BAYAMON | PR | 00957 | |
| ROSA N DONES JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA N DONES JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA N GARCIA BELTRAN | REPTO VALENCIA | N 7 CALLE B | | | BAYAMON | PR | 00959 | |
| ROSA N GIBOYEAUX LOPEZ | PO BOX 474 | | | | ARROYO | PR | 00714 | |
| ROSA N LOPEZ SANTOS | BAYAMON COUNTRY CLUB | EDIF 5 APT E | | | BAYAMON | PR | 00959 | |
| ROSA N MONTALVO RODRIGUEZ | 7 EDISON | | | | MAYAGUEZ | PR | 00680 | |
| ROSA N MUJICA RAMIREZ | PO BOX 534 | | | | CANOVANAS | PR | 00729 | |
| ROSA N RAMOS MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ROSA N RAMOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA N RODRIGUEZ ARROYO | HC 3 BOX 14448 | | | | AGUAS BUENAS | PR | 00703 | |
| ROSA N RODRIGUEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ROSA N RODRIGUEZ BATISTA | S 6 CALLE SAN ALBERTO | | | | CAGUAS | PR | 00725 | |
| ROSA N RUSSE GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ROSA N TORRES TORRES | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| ROSA N VALENTIN MARTINEZ | HORMIGUEROS APARTMENTS | EDIF A APT 111 | | | HORMIGUEROS | PR | 00660 | |
| ROSA N. ACEVEDO RUIZ | HC 59 BOX 5347 | | | | AGUADA | PR | 00602 | |
| ROSA N. AVILES SOTO | URB CAMINO DEL MAR | 8031 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| ROSA N. BALAGUER | [ADDRESS ON FILE] | | | | | | | |
| ROSA N. HERNANDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA N. VAZQUEZ TURELL | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| ROSA NARANJO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ROSA NASARIO FERNANDEZ | MANSIONES DE CAROLINA DD25 C/FARAON | | | | CAROLINA | PR | 00987 | |
| ROSA NAVARRO FIGUEROA | PO BOX 642 | | | | VEGA ALTA | PR | 00692-0642 | |
| ROSA NAVEDO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA NAZARIO COLON | [ADDRESS ON FILE] | | | | | | | |
| ROSA NEGRON CORTES | URB SANTA JUANITA | F 1 CALLE ATENAS | | | BAYAMON | PR | 00956 | |
| ROSA NEGRON MOJICA | BO TORRECILLA ALTA | PARC 332 CARR 874 | | | CANOVANAS | PR | 00729 | |
| ROSA NELLY SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| ROSA NIETO BAYRON | P O BOX 1102 | | | | MAYAGUEZ | PR | 00681 | |
| ROSA NIEVES ANDUJAR | RR 1 BOX 13305 | | | | TOA ALTA | PR | 00953 | |
| ROSA NIEVES FERRER /CIA BAILE LEVITTOWN | LEVITTOWN | BX 55 DR ALVAREZ CHANCA | | | TOA BAJA | PR | 00949 | |
| ROSA NIEVES VAZQUEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| ROSA NIEVES, EDWIN N | [ADDRESS ON FILE] | | | | | | | |
| ROSA NIEVES, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| ROSA NIEVES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA NYDIA RIOS LUGO | [ADDRESS ON FILE] | | | | | | | |
| ROSA OLIVERAS ALICEA | HC 01 BOX 6487 | | | | SAN GERMAN | PR | 00683 | |
| ROSA OROZCO RODRIGUEZ | S10 WA GLENVIEW GARDENS | | | | PONCE | PR | 00731 | |
| ROSA ORTIZ BONILLA | HC 4 BOX 11972 | | | | YAUCO | PR | 00698 | |
| ROSA ORTIZ CARAZO | URB  JARDINES DE CAPARRA | MM 24 CALLE 22 | | | BAYAMON | PR | 00959 | |
| ROSA ORTIZ CARAZO | [ADDRESS ON FILE] | | | | | | | |
| ROSA ORTIZ COLON | P O BOX 1098 | | | | TRUJILLO ALTO | PR | 00977 | |
| ROSA ORTIZ GARCIA | BO JAGUAS BRISAS DE CIALES | | | | CIALES | PR | 00638 | |
| ROSA ORTIZ MATOS | HC 1 BOX 51711 | | | | CIALES | PR | 00638 | |
| ROSA ORTIZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ROSA ORTIZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ROSA OSORIO RIVERA | URB BRISAS DEL MAR | 77 - 18 CALLE J | | | LUQUILLO | PR | 00773 | |
| ROSA OSORIO RIVERA | URB BRISAS DE LUQUILLO | FF18 CALLE J | | | LUQUILLO | PR | 00773 | |
| ROSA OTERO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ROSA OTERO SOTO | [ADDRESS ON FILE] | | | | | | | |
| ROSA OTERO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ROSA OTERO, SONIA E | [ADDRESS ON FILE] | | | | | | | |
| ROSA PACHECO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA PADRO CABRERA | PO BOX 1043 | | | | MANATI | PR | 00674 | |
| ROSA PAGAN DAVILA | 20 RES DOS RIOS | | | | CIALES | PR | 00638 | |
| ROSA PAGAN DIAZ | PUERTO NUEVO | 1341 CALLE 12 N O | | | SAN JUAN | PR | 00920 | |
| ROSA PAGAN, NAYSHA M | [ADDRESS ON FILE] | | | | | | | |
| ROSA PALERMO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| ROSA PARDO PADILLA | 63 CALLE ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| ROSA PARDO VALENTIN | URB EL PRADO | 45 CALLE ANA ACOSTA | | | AGUADILLA | PR | 00603-5812 | |
| ROSA PARRILLA BATISTA | CENTRAL CANOVANAS | 557 CALLE PARCELAS | | | CANOVANAS | PR | 00729 | |
| ROSA PARRILLA GUZMAN | CONDOMINIO SAN JUDAS TADEO | APARTADO 1663 | | | SAN JUAN | PR | 00909 | |
| ROSA PAVIA DE CASTRO | PO BOX 9021263 | | | | SAN JUAN | PR | 00902-1263 | |
| ROSA PELLOT, MARTHA L | [ADDRESS ON FILE] | | | | | | | |
| ROSA PENA, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| ROSA PENA, MATILDE | [ADDRESS ON FILE] | | | | | | | |
| ROSA PENNISTOWN, LITZA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA PERALES CINTRON | RES VISTA HERMOSA | EDIF 38 APT 493 | | | SAN JUAN | PR | 00921 | |
| ROSA PERALES FIGUEROA | P O BOX 1243 | | | | TOA BAJA | PR | 00951 | |
| ROSA PEREZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| ROSA PEREZ PERDOMO | VILLA CAPARRA TOWER | 8 B CALLE 48 A | | | GUAYNABO | PR | 00966 | |
| ROSA PEREZ PEREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ROSA PEREZ VELEZ | HC 01 BOX 8904 | | | | HATILLO | PR | 00659 | |
| ROSA PEREZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ROSA PEREZ, HILDY A | [ADDRESS ON FILE] | | | | | | | |
| ROSA PEREZ, ONELIA | [ADDRESS ON FILE] | | | | | | | |
| ROSA PEREZ, TASHYRA M | [ADDRESS ON FILE] | | | | | | | |
| ROSA POLANCO, JESSIEL M | [ADDRESS ON FILE] | | | | | | | |
| ROSA PONCE ROSA | EDIF 6 APOT 37 | | | | HORMIGUEROS | PR | 00660 | |
| ROSA QUILES MARRERO | COND. MUNDO FELIX | | | | CAROLINA | PR | 00979 | |
| ROSA R RIVERA REYES | VILLA NEVAREZ | 350 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| ROSA R. CARMONA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA RAMIREZ DE ADAMES | [ADDRESS ON FILE] | | | | | | | |
| ROSA RAMIREZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ROSA RAMIREZ, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| ROSA RAMIREZ, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| ROSA RAMOS ANTONGIORGI | COLINAS METROPOLITANAS | H 13 COLLORES | | | GUAYNABO | PR | 00969 | |
| ROSA RAMOS CARRASQUILLO | HC 01 BOX 6834 | | | | LOIZA | PR | 00772 | |
| ROSA RAMOS FELICIANO | URB LEVITTOWN LAKES CD 20 | CALLE DR AGUSTIN STAHI | | | TOA BAJA | PR | 00949 | |
| ROSA RAMOS JIMENEZ | BO GALATEO | SECTOR LOUBRIEL | | | TOA ALTA | PR | 00953 | |
| ROSA RAMOS, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| ROSA RAMOS, MILAGROS F | [ADDRESS ON FILE] | | | | | | | |
| ROSA RAMOS, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| ROSA REBECCA AYMAT LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA RENTA VEGA | HC 10 BOX 45 | | | | SABANA GRANDE | PR | 00637-9801 | |
| ROSA REYES LANAUSE | URB REPARTO UNIVERSITARIO | 1230  MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| ROSA REYES, SONIA E | [ADDRESS ON FILE] | | | | | | | |
| ROSA REYES, TANYA | [ADDRESS ON FILE] | | | | | | | |
| ROSA RIOS, AMMETTE D | [ADDRESS ON FILE] | | | | | | | |
| ROSA RIOS, JOANNA | [ADDRESS ON FILE] | | | | | | | |
| ROSA RIVERA ALBINO | VILLA JOSCO | 465 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| ROSA RIVERA ALMODOVAR | URB RIO CANAS | 2644 NILO | | | PONCE | PR | 00728 | |
| ROSA RIVERA AVILES | [ADDRESS ON FILE] | | | | | | | |
| ROSA RIVERA BETANCOURT | URB VALLE ARRIBE HEIGHTS | AJ 8 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| ROSA RIVERA HERNANDEZ | ARTE DE YAUCO | P 24 CALLE B | | | YAUCO | PR | 00698 | |
| ROSA RIVERA MATTA | VILLAS DE SAN AGUSTIN II | O 58 CALLE 10 | | | BAYAMON | PR | 00959 | |
| ROSA RIVERA MOLINA | 35 ENTRADA LAS ARENAS | | | | JAYUYA | PR | 00664 | |
| ROSA RIVERA NIEVES | PO BOX 403 | | | | NARANJITO | PR | 00719 | |
| ROSA RIVERA RIOS | HC O5 6180A | | | | MAYAGUEZ | PR | 00680 | |
| ROSA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROSA RIVERA ROSARIO | 204 RES JUANA MATOS | | | | CATANO | PR | 00962 | |
| ROSA RIVERA SANTIAGO | HC 03 BOX 18430 | GUZMAN ARRIBA | | | RIO GRANDE | PR | 00745 | |
| ROSA RIVERA SANTIAGO | PMB 176 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| ROSA RIVERA VALENTIN/BANDA DE AGUADA | HC 56 BOX 34155 | | | | AGUADA | PR | 00602 | |
| ROSA RIVERA, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| ROSA RIVERA, EDNA | [ADDRESS ON FILE] | | | | | | | |
| ROSA RIVERA, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| ROSA RIVERA, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| ROSA RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROSA RIVERA, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| ROSA RIVERA, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| ROSA RIVERA, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| ROSA RIVERA, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| ROSA RIVERA, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| ROSA RIVERA, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| ROSA RODRIGUEZ | 4TA EXT COUNTRY CLUB | NC 22 CALLE 444 | | | CAROLINA | PR | 00982 | |
| ROSA RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ROSA RODRIGUEZ AMADOR | PARC VILLA ESPERANZA BO CAMPANILLA | C 7 CALLE MEDIA LUNA | | | TOA BAJA | PR | 00948 | |
| ROSA RODRIGUEZ BENITEZ | TRAS. TALLERES | 1008 CALLE LA ROSA | | | SAN JUAN | PR | 00907 | |
| ROSA RODRIGUEZ CABRERA | PO BOX 5017 | PUENTE BLANCO | | | CATAÑO | PR | 00963 | |
| ROSA RODRIGUEZ COLON | PASEO DE LAS BRUMAS | 8 CALLE SOL | | | CAYEY | PR | 00736 | |
| ROSA RODRIGUEZ ELBA L. | BO PUEBLO | PO BOX 326 | | | HATILLO | PR | 00659 | |
| ROSA RODRIGUEZ FIGUEROA | VILLA CAPRI | 1176 CALLE VERONA | | | SAN JUAN | PR | 00924 | |
| ROSA RODRIGUEZ MARTINEZ | HC 7 BOX 3371 | | | | PONCE | PR | 00731-9654 | |
| ROSA RODRIGUEZ MATOS | HC 2 BOX 5271 | | | | COMERIO | PR | 00782 | |
| ROSA RODRIGUEZ MAYSONET | P O BOX 2422 | | | | VEGA BAJA | PR | 00694 | |
| ROSA RODRIGUEZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| ROSA RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ROSA RODRIGUEZ RODRIGUEZ | URB ARGUELIO TORRES 18 | | | | SAN GERMAN | PR | 00683 | |
| ROSA RODRIGUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ROSA RODRIGUEZ RUPERTO | BO LA QUINTA CALLE CORREA | 3 JUSTINIANO | | | MAYAGUEZ | PR | 00680 | |
| ROSA RODRIGUEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ROSA RODRIGUEZ, DORA H. | [ADDRESS ON FILE] | | | | | | | |
| ROSA RODRIGUEZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ROSA RODRIGUEZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| ROSA RODRIGUEZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| ROSA RODRIGUEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| ROSA RODRIGUEZ, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| ROSA ROMAN TOMAS | SONADORA | HC 2 BOX 14495 | | | AGUAS BUENAS | PR | 00703 | |
| ROSA ROMAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ROSA ROMERO, LIZ M | [ADDRESS ON FILE] | | | | | | | |
| ROSA ROSA MEDINA | VILLA FONTANA | DL 6 CALLE VIA EMILIA | | | CAROLINA | PR | 00983 | |
| ROSA ROSA, ERIKA M | [ADDRESS ON FILE] | | | | | | | |
| ROSA ROSA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ROSA ROSA, RITA | [ADDRESS ON FILE] | | | | | | | |
| ROSA ROSADO, ARVIN F | [ADDRESS ON FILE] | | | | | | | |
| ROSA ROSADO, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ROSA ROSADO, MARY J. | [ADDRESS ON FILE] | | | | | | | |
| ROSA ROSARIO COLON | PTO NUEVO | 315 BA BORINQUEN | | | SAN JUAN | PR | 00920 | |
| ROSA ROSARIO, HARRY | [ADDRESS ON FILE] | | | | | | | |
| ROSA ROSARIO, JIMMY | [ADDRESS ON FILE] | | | | | | | |
| ROSA ROSS, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| ROSA ROSS DE NOGUERAS | [ADDRESS ON FILE] | | | | | | | |
| ROSA RUIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROSA RUIZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| ROSA RUIZ, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| ROSA RUIZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROSA RUIZ, MARIA M. | [ADDRESS ON FILE] | | | | | | | |
| ROSA S MENDEZ PEREZ | BOX 2883 JUNCAL STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| ROSA SACHEZ CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| ROSA SALCEDO / OR SUCN CATALINO GONZALEZ | P O BOX 1856 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROSA SALGADO, ADRIAN | [ADDRESS ON FILE] | | | | | | | |
| ROSA SALGADO, YEIDI | [ADDRESS ON FILE] | | | | | | | |
| ROSA SANCHEZ ALAMO | [ADDRESS ON FILE] | | | | | | | |
| ROSA SANCHEZ RUIZ | PO BOX 1888 | | | | JUNCOS | PR | 00777 | |
| ROSA SANCHEZ VELAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ROSA SANCHEZ ZAYAS | URB JARDINES MONTE BLANCO | A 5 CALLE C | | | YAUCO | PR | 00698 | |
| ROSA SANCHEZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ROSA SANJURJO CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| ROSA SANJURJO OLIVO | [ADDRESS ON FILE] | | | | | | | |
| ROSA SANJURJO OLIVO | [ADDRESS ON FILE] | | | | | | | |
| ROSA SANTANA COLLAZO | RES LOMA ALTA | EDIF A APT 14 | | | CAROLINA | PR | 00987 | |
| ROSA SANTANA, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| ROSA SANTIAGO DICK | HC 1 BOX 3950 | | | | ARROYO | PR | 00714 | |
| ROSA SANTIAGO GUZMAN | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| ROSA SANTIAGO LOPEZ | P O BOX 1207 | | | | VIEQUEZ | PR | 00765 | |
| ROSA SANTIAGO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ROSA SANTIAGO RIVERA | COCO NUEVO | 168 CALLE RAMOS ANTONINI | | | SALINA | PR | 00751 | |
| ROSA SANTIAGO SANTIAGO | NUEVO PINO C 59 | BOX 725 | | | VILLALBA | PR | 00766 | |
| ROSA SANTOS RODRIGUEZ | BARRIO RABANAL | BUZ 2803 RR | | | CIDRA | PR | 00739 | |
| ROSA SANTOS, ALMA | [ADDRESS ON FILE] | | | | | | | |
| ROSA SANTOS, JOSE F | [ADDRESS ON FILE] | | | | | | | |
| ROSA SEPULVEDA | BO CHINO | PO BOX 288 | | | VILLALBA | PR | 00766 | |
| ROSA SEPULVEDA VELEZ | ALTURAS DE FLAMBOYAN | ET 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| ROSA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ROSA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ROSA SERRANO, DAVID | [ADDRESS ON FILE] | | | | | | | |
| ROSA SERRANO, IVELYN | [ADDRESS ON FILE] | | | | | | | |
| ROSA SERRANO, KURT J | [ADDRESS ON FILE] | | | | | | | |
| ROSA SIERRA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSA SIFRE, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| ROSA SILVA OLAVARRIA | HC 04 BOX 18054 | | | | CAMUY | PR | 00627 | |
| ROSA SOTO FELICIANO | BO MALPASO | HC 56 BOX 35284 | | | AGUADA | PR | 00602 | |
| ROSA SOTO MENDEZ | BO PUERTO DE CAMUY | | | | CAMUY | PR | 00627 | |
| ROSA SOTO MENDEZ | HC 1 BOX 4795 | | | | CAMUY | PR | 00627 | |
| ROSA SOTO VALENTIN | BO OLIMPO | 204 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| ROSA SOUFFRONT FONSECA | [ADDRESS ON FILE] | | | | | | | |
| ROSA SOUFFRONT FONSECA | [ADDRESS ON FILE] | | | | | | | |
| ROSA SUAREZ | BO BORINQUEN | BOX 1696 | | | AGUADILLA | PR | 00603 | |
| ROSA T HERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROSA TORO, AIZLEEN Y | [ADDRESS ON FILE] | | | | | | | |
| ROSA TORRES | BO LAS GRANJAS | 9 CALLE BENIGNO NATER | | | VEGA BAJA | PR | 00693 | |
| ROSA TORRES AGUAYO -JIMMY CARDONA-TUROR | [ADDRESS ON FILE] | | | | | | | |
| ROSA TORRES AYALA | C 13  BO VILLA CANONA | | | | LOIZA | PR | 00772 | |
| ROSA TORRES DE ASTACIO | VALLE ALTAMIRA | 50 CALLE LAUREL | | | PONCE | PR | 00728 | |
| ROSA TORRES MENDEZ | P O BOX 956 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROSA TORRES OZOA | [ADDRESS ON FILE] | | | | | | | |
| ROSA TORRES RIVERA | HC 02 BOX 4181 | | | | COAMO | PR | 00769 | |
| ROSA TORRES RODRIGUEZ | P O BOX 624 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| ROSA TORRES ROSARIO | 13 C/ PEDRO DIAZ FONSECA | | | | CIDRA | PR | 00739 | |
| ROSA TORRES ROSARIO | P O BOX 4743 | | | | AGUADILLA | PR | 00605 | |
| ROSA TORRES, IRIS | [ADDRESS ON FILE] | | | | | | | |
| ROSA TORRES, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| ROSA TORRES, MARIELIE | [ADDRESS ON FILE] | | | | | | | |
| ROSA TORRES, SHARON | [ADDRESS ON FILE] | | | | | | | |
| ROSA TORRES, ZULEIMA | [ADDRESS ON FILE] | | | | | | | |
| ROSA TOSADO, RUTH E | [ADDRESS ON FILE] | | | | | | | |
| ROSA TRINIDAD, NILSA | [ADDRESS ON FILE] | | | | | | | |
| ROSA TRUJILLO FERNANDEZ | URB MILLAVILLE | 39 CALLE HICACO | | | SAN JUAN | PR | 00926 | |
| ROSA URBINA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| ROSA V GUTIERREZ FRANCO | 3 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| ROSA V HERNANDEZ | 312-32 VILLA PAMPANOS | | | | PONCE | PR | 00731 | |
| ROSA V LOZANO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROSA V PAGAN CALDERON | HC 1 BOX 6533 | | | | CIALES | PR | 00638 | |
| ROSA V SERRANO HERRERA | P O BOX 1713 | | | | HATILLO | PR | 00659 | |
| ROSA V. DIAZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROSA V. REYES SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ROSA VALENTIN PAGAN | BO LA SANTA | HC 01 BOX 2229 | | | LAS MARIAS | PR | 00670 | |
| ROSA VALENTIN RIVERA | URB VISTAMAR | 806 CALLE ALICANTE | | | CAROLINA | PR | 00983 | |
| ROSA VARGAS COTTO | BUENA VENTURA | 249 CALLE GLADIOLA | | | CAROLINA | PR | 00985 | |
| ROSA VARGAS RODRIGUEZ | HC 03 BOX 15130 | | | | QUEBRADILLAS | PR | 00678 | |
| ROSA VARGAS VARGAS | BDA. BORINQUEN 30 INT | | | | SAN JUAN | PR | 00921 | |
| ROSA VARGAS, CARIDAD | [ADDRESS ON FILE] | | | | | | | |
| ROSA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA VAZQUEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| ROSA VAZQUEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| ROSA VAZQUEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ROSA VAZQUEZ RIVERA | RR 02 BOX 7589 | | | | CIDRA | PR | 00739 | |
| ROSA VAZQUEZ RIVERA | URB MONTE CARLO | 904 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| ROSA VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROSA VAZQUEZ TABOADA | BDA POLVORIN | 1 CALLE 12 | | | CAYEY | PR | 00736 | |
| ROSA VAZQUEZ, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| ROSA VAZQUEZ, YAMIRIS | [ADDRESS ON FILE] | | | | | | | |
| ROSA VAZQUEZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| ROSA VEGA FELIX | [ADDRESS ON FILE] | | | | | | | |
| ROSA VEGA VEGA | BOX 40937 | | | | VEGA BAJA | PR | 00963 | |
| ROSA VEGA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ROSA VEGA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ROSA VEGA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| ROSA VELEZ FERNANDEZ | COND IMPERIAL | 1302 AVE ASHFORD | APT504 | | SAN JUAN | PR | 00907 | |
| ROSA VELEZ RIVERA | HC 2 BOX 6625 | | | | LARES | PR | 00669 | |
| ROSA VELEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSA VELEZ, DELIA | [ADDRESS ON FILE] | | | | | | | |
| ROSA VELEZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| ROSA VIDAL, EDNA B | [ADDRESS ON FILE] | | | | | | | |
| ROSA VIERA BATISTA | PARC HILL BROTHERS | 347E CALLE 3 | | | SAN JUAN | PR | 00924 | |
| ROSA VIERA GARAY | PO BOX 7884 | | | | CAROLINA | PR | 00986 | |
| ROSA VIERA VARCARCEL | [ADDRESS ON FILE] | | | | | | | |
| ROSA VIERA VARCARCEL | [ADDRESS ON FILE] | | | | | | | |
| ROSA VILELLA | GARDEN HILLS | Z 2 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966 | |
| ROSA VILLAFANE, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| ROSA VILLALBA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA VILLALOBOS ORTIZ | HC 1 BOX 5086 | | | | CIALES | PR | 00638 | |
| ROSA VIRGINIA REYES SANTOS | BOX 376 | | | | CIDRA | PR | 00739 | |
| ROSA W SANABRIA ALAMEDA | P O BOX 373 | | | | LAJAS | PR | 00667 | |
| ROSA WAGNER CASADO | [ADDRESS ON FILE] | | | | | | | |
| ROSA Y COLOMBA LOZADA | 25 CALLE MONSERRATE NORTE | | | | GUAYAMA | PR | 00784 | |
| ROSA Y HUERTAS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA Y HUERTAS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSA Y PEDRO COSS | [ADDRESS ON FILE] | | | | | | | |
| ROSA Y RODRIGUEZ DELGADO | URB CAMPAMENTO | CALLE A-20 | | | GURABO | PR | 00778 | |
| ROSA Y SANCHEZ ENRIQUEZ | P O BOX 861 | | | | GUAYAMA | PR | 00785 | |
| ROSA YAMBO SANTIAGO | STE 112 MSC 448 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| ROSA YAMILETTE MORAN | HC 74 BOX 4556 | | | | CAYEY | PR | 00737-9805 | |
| ROSA YULFO, ISABEL E | [ADDRESS ON FILE] | | | | | | | |
| ROSA ZAPATA HERNANDEZ | URB MAGNOLIA GARDENS | E 22 CALLE 7 | | | BAYAMON | PR | 00961 | |
| ROSA ZAYAS GRAVE | URB GLENVIEW GARDEN | N 21 V 32 | | | PONCE | PR | 00731 | |
| ROSA ZAYAS PEREZ | 344 URB LOS MONTES REAL | | | | DORADO | PR | 00646 | |
| ROSA ZAYAS, AIDA C | [ADDRESS ON FILE] | | | | | | | |
| ROSA ZAYAS, LYDIA E | [ADDRESS ON FILE] | | | | | | | |
| ROSA ZAYAS, MELANNIE E | [ADDRESS ON FILE] | | | | | | | |
| ROSA ZAYAS, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| ROSA, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| ROSA, LORNA M | [ADDRESS ON FILE] | | | | | | | |
| ROSA, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| ROSABEL AVENAUT LEVANTE | BOX 8894 | | | | PONCE | PR | 00732 | |
| ROSABEL AVENAUT LEVANTE | [ADDRESS ON FILE] | | | | | | | |
| ROSABEL DE JESUS NEVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ROSABEL GONZALEZ SEIN | VICTOR ROJAS I | 26 CALLE B | | | ARECIBO | PR | 00612 | |
| ROSABEL GONZALEZ SEIN | VICTOR ROJAS | I 26 C/B | | | ARECIBO | PR | 00612 | |
| ROSABEL OTON OLIVERI | [ADDRESS ON FILE] | | | | | | | |
| ROSABEL RODRIGUEZ CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| ROSABELL VAZQUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ROSABELLE AVILES LOPEZ | RESEDENCIAL PARK COURT | A 9 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| ROSABELLE PADIN BATISTA | PO BOX 57 | | | | CAGUAS | PR | 00726 | |
| ROSABELLE JONES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSADO & MORALES | URB REPTO DE DIEGO | 1645 PONCE DE LEON | | | SAN JUAN | PR | 00926-2714 | |
| ROSADO ACEVEDO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ROSADO AGOSTO, ANA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO AGOSTO, MARIANA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO AGUILERA, INES | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ALCAZAR, JOANNE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ALDARONDO, RAMON D | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ALEMAN, CHRIST | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ALICEA, LAURA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ALICEA, NORMA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ALVARADO, PEDRO M | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ALVARADO, VILLMARY | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ALVAREZ, HELEN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ALVIRA, VICTOR M. | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ANAYA, YASMIN I | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ANDRADES, MAX W | [ADDRESS ON FILE] | | | | | | | |
| ROSADO APONTE, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ARCAY, DATMARRIE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ARROYO, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO AUTO COLLISION | [ADDRESS ON FILE] | | | | | | | |
| ROSADO AVENANCIO, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| ROSADO AYALA, NIDIA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO BAEZ, JOHELY | [ADDRESS ON FILE] | | | | | | | |
| ROSADO BAEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| ROSADO BATISTA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO BATISTA, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| ROSADO BERRIOS, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ROSADO BERRIOS, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| ROSADO BULTED, LUZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO BUTLER, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CABRERA, CARMELO | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CABRERA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CABRERA, SOLYMAR | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CACERES, OLGA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CAJIGAS, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CAJIGAS, LYDIA E | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CAJIGAS, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CALDERON, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CALDERON, JULIAN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CALDERON, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CALDERON, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CAMACHO, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CANCEL, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CANCEL, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CANDELARIO, PETRISHA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CARDONA, KEVIN O | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CARDONA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CARRERO, LIZMARI | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CASADO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CHARON, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CLASS, JONATHAN J | [ADDRESS ON FILE] | | | | | | | |
| ROSADO COLON, AIMAR I | [ADDRESS ON FILE] | | | | | | | |
| ROSADO COLON, ANILIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSADO COLON, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| ROSADO COLON, LIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSADO COLON, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO COLON, MIGUEL A. | [ADDRESS ON FILE] | | | | | | | |
| ROSADO COLON, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO COLON, RUTH | [ADDRESS ON FILE] | | | | | | | |
| ROSADO COLON, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CONSTRACTORS | HC-02  BOX  17970 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROSADO CORREA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CORREA, MARY | [ADDRESS ON FILE] | | | | | | | |
| ROSADO COSME, DAIANA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO COUVERTIER, ROMAR | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CRESPO, ANGELICA M | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CRESPO, DANIEL A. | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CRESPO, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CRESPO, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CRUZ, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| ROSADO CUADRADO, MISAEL | [ADDRESS ON FILE] | | | | | | | |
| ROSADO DE JESUS, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| ROSADO DE JESUS, FERDINAND | [ADDRESS ON FILE] | | | | | | | |
| ROSADO DE JESUS, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| ROSADO DE JESUS, IRMA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO DE JESUS, JOEL | [ADDRESS ON FILE] | | | | | | | |
| ROSADO DE JESUS, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO DE JESUS, WILMA J. | [ADDRESS ON FILE] | | | | | | | |
| ROSADO DIANA, ERIC L | [ADDRESS ON FILE] | | | | | | | |
| ROSADO DIAZ, ARYCELY | [ADDRESS ON FILE] | | | | | | | |
| ROSADO DIAZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ESPADA, YAMINEXY | [ADDRESS ON FILE] | | | | | | | |
| ROSADO FANTAUZZI, JUAN R | [ADDRESS ON FILE] | | | | | | | |
| ROSADO FELICIANO, ELI G | [ADDRESS ON FILE] | | | | | | | |
| ROSADO FERNANDEZ, JOELYS | [ADDRESS ON FILE] | | | | | | | |
| ROSADO FIGUEROA, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSADO FIGUEROA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO FIGUEROA, SUGEILLEY I | [ADDRESS ON FILE] | | | | | | | |
| ROSADO FLORES, ANNA L | [ADDRESS ON FILE] | | | | | | | |
| ROSADO FLORES, JUANA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO FLORES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO FUENTES, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| ROSADO FUENTES, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO GALARZA, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| ROSADO GARCIA, EDDA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO GARCIA, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO GARCIA, RUTH | [ADDRESS ON FILE] | | | | | | | |
| ROSADO GILBES, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO GILBES, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO GONZALEZ, ALEXIS M | [ADDRESS ON FILE] | | | | | | | |
| ROSADO GONZALEZ, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO GONZALEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ROSADO GONZALEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO GONZALEZ, CARMEN T | [ADDRESS ON FILE] | | | | | | | |
| ROSADO GONZALEZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO GONZALEZ, LIZA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO GONZALEZ, LIZANDRA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO GREEN, JANICE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO GREEN, JANICE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO GREEN, LUZ N | [ADDRESS ON FILE] | | | | | | | |
| ROSADO HERNANDEZ, KEISHLA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO HERNANDEZ, MARANGELIS | [ADDRESS ON FILE] | | | | | | | |
| ROSADO HILERIO, ELBA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO HYDRAULIC INC. | PO BOX 11601 | | | | SAN JUAN | PR | 00922 | |
| ROSADO ILLAS, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO INST Y ALGO MAS | IRLANDA HEIGHTS | FM8 CALLE SAGITARIO URB IRLANDA HTS | | | BAYAMON | PR | 00956 | |
| ROSADO JIMENEZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| ROSADO JIMENEZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| ROSADO JIMENEZ, LIANITZA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROSADO LABOY, ISAMAR | [ADDRESS ON FILE] | | | | | | | |
| ROSADO LABOY, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO LAMBORRI, IMELDA R | [ADDRESS ON FILE] | | | | | | | |
| ROSADO LAUREANO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO LEON, JAYSON | [ADDRESS ON FILE] | | | | | | | |
| ROSADO LEON, JEYLIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSADO LICIAGA, MILTON | [ADDRESS ON FILE] | | | | | | | |
| ROSADO LOPEZ, ARLIN M | [ADDRESS ON FILE] | | | | | | | |
| ROSADO LOPEZ, EYRAIDA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO LOPEZ, MARIA DE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO LOPEZ, MARIA DE L | [ADDRESS ON FILE] | | | | | | | |
| ROSADO LOPEZ, MYRNA L | [ADDRESS ON FILE] | | | | | | | |
| ROSADO LORENZO, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| ROSADO LOZADA, ANA O | [ADDRESS ON FILE] | | | | | | | |
| ROSADO LOZADA, MYRIAM L | [ADDRESS ON FILE] | | | | | | | |
| ROSADO LUGO, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| ROSADO LUGO, DALEYSHA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO LUNA, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MALDONADO, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MALDONADO, HELEN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MALDONADO, JOMARIS | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MALDONADO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MARCHESE, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MARTINEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MARTINEZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MARTINEZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MARTINEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MARTINEZ, KATIA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MARTINEZ, LUCAS E | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MARTINEZ, SHARIEL | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MEDINA, LUIS J. | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MELÉNDEZ, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MELÉNDEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MERCADO, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MERCADO, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MEZA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MILLAN, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MILLAN, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MIRANDA, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MOLINA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MOLINA, MARIE A | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MOLINA, MIRNA I | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MORALES, KETSIA J | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MORALES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MORENO, VANESSA D | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MUNIZ, KIARA P | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MUNOZ, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| ROSADO MUNOZ, NYDIA I | [ADDRESS ON FILE] | | | | | | | |
| ROSADO NATAL, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| ROSADO NEGRON, NORMA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO NEGRON, YASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| ROSADO NIEVES, CATHERINE J | [ADDRESS ON FILE] | | | | | | | |
| ROSADO NIEVES, DANNY | [ADDRESS ON FILE] | | | | | | | |
| ROSADO NIEVES, FRANKLIN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO NIEVES, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO NIEVES, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| ROSADO NIEVES, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| ROSADO OLIVERAS, DIAHANA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO OLIVIERI, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ORENSO, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| ROSADO OROPEZA, MONICA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO OROZCO, JUAN R | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ORTIZ, ADA G | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ORTIZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ORTIZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ORTIZ, MARCOS | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ORTIZ, MARGIE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ORTIZ, MARGIE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ORTIZ, ROUSANA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO OTERO, JESENIA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO PACHECO, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO PACHECO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ROSADO PAGAN, NITZA I | [ADDRESS ON FILE] | | | | | | | |
| ROSADO PANIAGUA, ASTRID A | [ADDRESS ON FILE] | | | | | | | |
| ROSADO PANTOJA, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO PARTS & SERVICE | PO BOX 1601 | | | | SAN JUAN | PR | 00922-1601 | |
| ROSADO PARTS & SERVICES HYDRAULICS CORP | PO BOX 1601 | | | | SAN JUAN | PR | 00922 | |
| ROSADO PELLOT, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| ROSADO PEREZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| ROSADO PEREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO PEREZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| ROSADO PEREZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| ROSADO PEREZ, CRYSTAL | [ADDRESS ON FILE] | | | | | | | |
| ROSADO PEREZ, JULIENEFT | [ADDRESS ON FILE] | | | | | | | |
| ROSADO PEREZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO PEREZ, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO PEREZ, VILMA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO PEREZ, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO PEREZ, YATHDIER | [ADDRESS ON FILE] | | | | | | | |
| ROSADO QUINONES, AIDA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO QUINONES, LUZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROSADO QUINTANA, EDISON | [ADDRESS ON FILE] | | | | | | | |
| ROSADO QUIRINDONGO, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RAMOS, ERICK | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RAMOS, GLORIBEL | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RAMOS, IDELMIS DEL R | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RAMOS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RAMOS, LOYDA I | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RAMOS, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RAMOS, MARKOS | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RAMOS, SONIA N. | [ADDRESS ON FILE] | | | | | | | |
| ROSADO REYES, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO REYES, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO REYES, LAUDELYS | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIOS, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIOS, TERESA M | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, AIDALISSE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, AMBAR N | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, CHRISTOPHER J | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, ELISA M | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, EVELISSE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, HARRY | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, JAIDANICE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, JAIME D | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, JERAIMY | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, NANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, NITZA I | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, WILFREDO H. | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, YASHIRA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, YILMARY | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RIVERA, YOMAYRA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RODRIGUEZ, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RODRIGUEZ, CARLOS H | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RODRIGUEZ, CATALINO | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RODRIGUEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RODRIGUEZ, EDDIE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RODRIGUEZ, JESSIKA A. | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RODRIGUEZ, JUANA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RODRIGUEZ, KARIN A | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RODRIGUEZ, LAURA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RODRIGUEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RODRIGUEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ROJAS, IRIS | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ROMAN, KIOMARA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ROMAN, WILBERTO | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ROMAN, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ROMAN, YENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RONDON, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ROSADO, ABELINE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ROSADO, AXA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ROSADO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ROSADO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ROSADO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ROSADO, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ROSADO, SONIA M | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ROSARIO, ESTRELLA M | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ROSARIO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ROSARIO, NATALIE S | [ADDRESS ON FILE] | | | | | | | |
| ROSADO RUIZ, AMNERIS | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SALGADO, ANGEITZA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SALGADO, ELENA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SANCHEZ, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SANCHEZ, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SANCHEZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SANCHEZ, VICKY ANN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SANCHEZ, VICKY ANN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SANCHEZ, WALDEMAR | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SANCHEZ, WALDEMAR | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SANTANA, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SANTANA, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SANTIAGO, AIDE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SANTIAGO, IRISMARY | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SANTIAGO, JEFREY | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SANTIAGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SANTIAGO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SANTIAGO, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SANTIAGO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SANTIAGO, ROSAURA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SANTOS, IRIS V | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SANTOS, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SANTOS, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SANTOS, MARANGELY | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SEGUINOT, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SEGUINOT, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SEPULVEDA, JUAN A | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 981 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROSADO SEPULVEDA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SERRANO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SEVILLA, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SIERRA, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SILVA, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SOSTRE MARIA DE LOS A. | SANTA JUANA II | P27 CALLE 16 URB SANTA JUANA 1 | | | CAGUAS | PR | 00725 | |
| ROSADO SOTO, FELIX | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SOTO, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SOTO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SOTO, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SOTO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SOTO, ROSALINA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO SUAREZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| ROSADO TIRADO, JOSIEL | [ADDRESS ON FILE] | | | | | | | |
| ROSADO TOLLINCHI, ILIAN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO TORRES, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ROSADO TORRES, DORAYLIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSADO TORRES, GEMESSE V. | [ADDRESS ON FILE] | | | | | | | |
| ROSADO TORRES, RAIDA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO TORRES, MARITERE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO TORRES, OLGA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO TORRES, YIMARYS | [ADDRESS ON FILE] | | | | | | | |
| ROSADO TRUCKING | EL AMPARO | HC-01 BOX 5973 | | | BARRANQUITAS | PR | 00794 | |
| ROSADO VALENTIN, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ROSADO VALENTIN, MINITSA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO VALENTIN, MINITSA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO VALENTIN, SARA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO VARGAS, AIMILL J | [ADDRESS ON FILE] | | | | | | | |
| ROSADO VARGAS, EDWIN L | [ADDRESS ON FILE] | | | | | | | |
| ROSADO VAZQUEZ, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO VAZQUEZ, JULIANA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO VAZQUEZ, JULIANA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO VAZQUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO VAZQUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO VAZQUEZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| ROSADO VAZQUEZ, MARIA Y | [ADDRESS ON FILE] | | | | | | | |
| ROSADO VEGA, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| ROSADO VEGA, CARLOS | 1129 AVE. MUÑOZ RIVERA ST. 1 | | | | PONCE | PR | 00717 | |
| ROSADO VELAZQUEZ, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| ROSADO VELAZQUEZ, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO VELEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| ROSADO VELEZ, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| ROSADO VELEZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| ROSADO VELEZ, SULYMARIE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO VELEZ, TERESA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO VILLAFANE, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ZAMBRANA, VILMA | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ZAPATA, YANIDZA A | [ADDRESS ON FILE] | | | | | | | |
| ROSADO ZAYAS, SHERLY | [ADDRESS ON FILE] | | | | | | | |
| ROSADO, JASMINE | [ADDRESS ON FILE] | | | | | | | |
| ROSADO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| ROSADOS REFRIGERATION SERVICE | 8 EXT ROIG | BOX 136 | | | HUMACAO | PR | 00792 | |
| ROSAEL ARROYO ALOMAR | PO BOX 1212 | | | | SANTA ISABEL | PR | 00757 | |
| ROSAEL ESPADA ESPADA | 20105 N W 55 PLACE | | | | MIAMI | FL | 33055 | |
| ROSAEL FONT SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSAEL GAUTIER NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| ROSAEL MARTINEZ ORTIZ | EXT JARD DE COAMO | K 2 CALLE 18 | | | COAMO | PR | 00769 | |
| ROSAEL RAMOS ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| ROSAEL RODRIGUEZ COLON | URB VILLA CRISTINA | D - 3 | | | COAMO | PR | 00769 | |
| ROSAEL SANTIAGO | URB SANTA MONICA CALLE 9 I-29 | | | | BAYAMON | PR | 00957 | |
| ROSAEL TORO QUIRSOLA | [ADDRESS ON FILE] | | | | | | | |
| ROSAEL TROCHE VARGAS | COND GOLDEN TOWER | VISTAMAR APTO 617 | | | CAROLINA | PR | 00983 | |
| ROSAEL ZENO SANTI | [ADDRESS ON FILE] | | | | | | | |
| ROSAELENA SUAREZ SIERRA | [ADDRESS ON FILE] | | | | | | | |
| ROSAIDA J MELENDEZ RIVERA | COND DOSMARINAS II | APT 910 | | | FAJARDO | PR | 00738 | |
| ROSAIDA M. ORTIZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ROSAIDA ORTIZ SIERRA | P O BOX 5277 | | | | CIALES | PR | 00638 | |
| ROSAIDA VELAZQUEZ DE TORRENS | [ADDRESS ON FILE] | | | | | | | |
| ROSAIO PARTY RENTAL | URB PERLA DEL SUR | B 2427 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| ROSALBA GARRIDO SANTANA | COND TORRES DE CERVANTE | APT 913 B RIO PIEDRAS | | | SAN JUAN | PR | 00924 | |
| ROSALBA GARRIDO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| ROSALBA MARRERO MELÉNDEZ | BO CEDRO | CALLE MALDONADO 29013 | | | CAYEY | PR | 00736 | |
| ROSALBA OTERO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSALBA TIRADO MORALES | HC 01 BOX 7311 | | | | SALINAS | PR | 00751 | |
| ROSALBYS NURSING HOME INC | [ADDRESS ON FILE] | | | | | | | |
| ROSALEE CORDOVA RODRIGUEZ | P O BOX 21636 | | | | SAN JUAN | PR | 00931-1636 | |
| ROSALEE GONZALEZ BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSALES CARRILLO, RAUL | [ADDRESS ON FILE] | | | | | | | |
| ROSALES CARRILLO, RAUL | [ADDRESS ON FILE] | | | | | | | |
| ROSALET RODRIGUEZ ROY | HC 44 BOX 1258 | | | | CAYEY | PR | 00736 | |
| ROSALET RODRIGUEZ ROY | HC 44 BOX 12958 | | | | CAYEY | PR | 00736 | |
| ROSALI MARRERO GONZALEZ | HC 6 BOX 13256 | | | | HATILLO | PR | 00659 | |
| ROSALI LOPEZ RIVERA | P O BOX 393 | | | | HUMACAO | PR | 00792-0393 | |
| ROSALI MIRANDA APONTE | [ADDRESS ON FILE] | | | | | | | |
| ROSALIA FRANCESCHI ORTIZ | PO BOX 542 | | | | CIALES | PR | 00638-0542 | |
| ROSALIA MARTINEZ CALDERIN | PO BOX 719 | | | | GURABO | PR | 00778 | |
| ROSALIA SIERRA SANTIAGO | BAYAMON GARDENS | APARTMENTS 451 | | | BAYAMON | PR | 00956 | |
| ROSALIA ALICEA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ROSALIA AUTO PARTS INC | 1208 AVE HOSTOS 1 | | | | PONCE | PR | 00717 | |
| ROSALIA AUTO PARTS INC | P O BOX 704 | | | | YAUCO | PR | 00698-0704 | |
| ROSALIA CAMACHO NEGRON | REPTO EL MARINO 7FINQUITAS BETANCES | | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSALIA CARABALLO APONTE | [ADDRESS ON FILE] | | | | | | | |
| ROSALIA CARTAGENA ORTEGA | COND UNIVERSAL PLAZA | APTO 21-A | | | TRUJILLO ALTO | PR | 00976 | |
| ROSALIA COLON GARCIA | HC 01 BOX 5301 | | | | SALINAS | PR | 00751 | |
| ROSALIA CORREA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSALIA CRUZ GOMEZ | HC 01 BOX 6752 | | | | GUAYNABO | PR | 00971 | |
| ROSALIA CRUZ NIEMIEC | [ADDRESS ON FILE] | | | | | | | |
| ROSALIA DAVILA DUPREY | [ADDRESS ON FILE] | | | | | | | |
| ROSALIA DIAZ FIGUEROA | HC 5  11289 | | | | COROZAL | PR | 00783 | |
| ROSALIA DIAZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ROSALIA FIGUEROA RODRIGUEZ | URB VILLA NAVARRO | 40 | | | MAUNABO | PR | 00707 | |
| ROSALIA FLORES FLORES | [ADDRESS ON FILE] | | | | | | | |
| ROSALIA GARCIA ALLEN | CONDOMINIO DUERO | 265 CALLE HONDURAS APT 5 C | | | SAN JUAN | PR | 00917 | |
| ROSALIA GONZALEZ BENIQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSALIA LASANTA RIVERA | HC 40 BOX 49705 | | | | SAN LORENZO | PR | 00754-9933 | |
| ROSALIA LEON RIVERA | URB METROPOLIS | CALLE 16 BLOQUE L 6 | | | CAROLINA | PR | 00984 | |
| ROSALIA LIZARDEN MORALES | [ADDRESS ON FILE] | | | | | | | |
| ROSALIA MALAVE ORTIZ | PO BOX 458 | | | | SABANA SECA | PR | 00952 | |
| ROSALIA MARTINEZ GALDON | [ADDRESS ON FILE] | | | | | | | |
| ROSALIA NIEVES DE JESUS | HC 43 BOX10894 | | | | CAYEY | PR | 00736 | |
| ROSALIA QUINTANA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROSALIA RAMIREZ RIVERA | BOX 665 | | | | LAS PIEDRAS | PR | 00771 | |
| ROSALIA RIVERA LEON | [ADDRESS ON FILE] | | | | | | | |
| ROSALIA RIVERA MATOS | TURABO GARDENS | 15-8 CALLE AR | | | CAGUAS | PR | 00725 | |
| ROSALIA RIVERA NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSALIA RODRIGUEZ | URB VILLA GRANADA | 485 CALLE MALAGA | | | SAN JUAN | PR | 00924 | |
| ROSALIA RODRIGUEZ CRUZADO | PO BOX 9065844 | | | | SAN JUAN | PR | 00906-5844 | |
| ROSALIA RODRIGUEZ ORSINI | [ADDRESS ON FILE] | | | | | | | |
| ROSALIA RODRIGUEZ RODRIGUEZ | HC 01 BOX 8191 | | | | SALINAS | PR | 00751 | |
| ROSALIA ROMAN TORRES | P O BOX 210 | | | | SAN ANTONIO | PR | 00690 | |
| ROSALIA ROMERO MEDINA | BO GUAYATE | 21808 SECT MOLINA | | | CAYEY | PR | 00736 | |
| ROSALIA RONDON CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| ROSALIA ROQUE  COLON | 605 COND ALTOS DE LA COLINA | | | | SAN JUAN | PR | 00926 | |
| ROSALIA ROSADO NAZARIO | HC 2 BOX 8694 | | | | CIALES | PR | 00638 | |
| ROSALIA ROSALY PUENTE | COND JARD METROPOLITANO | TORRE 2 APT 5L | | | SAN JUAN | PR | 00927 | |
| ROSALIA RUIZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSALIA RUPERTO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSALIA RUPERTO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSALIA SANTIAGO MILLAN | HC 10 BOX 8107 | | | | SABANA GRANDE | PR | 00637 | |
| ROSALIA SANTIAGO RIVERA | ALT DE JAYUYA I | CARR DESVIO NORTE | | | JAYUYA | PR | 00664 | |
| ROSALIA TORRES ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| ROSALIA TORRES MENDOZA | P O BOX 1940 | | | | VEGA BAJA | PR | 00694-1940 | |
| ROSALIA TORRES TORRES | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| ROSALIA VALENTIN MONROIG | HC 1 BOX 7813 | | | | BARCELONETA | PR | 00617 | |
| ROSALIA VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| ROSALIA Z ALAPE | VILLA ESPERANZA I | B 41 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| ROSALIA ZAYAS OROZCO | BO TEJAS | HC 1 BOX 7780 | | | LAS PIEDRAS | PR | 00771 | |
| ROSALIADELLE MATOS GONZALEZ | SECTOR LA MINERAL | 553 CALLE CHARLES FOOTE | | | MAYAGUEZ | PR | 00680 | |
| ROSALIAS AYUSO BENITEZ | URB JARDINES DE CAROLINA | D 3 CALLE E | | | CAROLINA | PR | 00987 | |
| ROSALICE CARREIRA ORTA | BOX 966 | | | | LUQUILLO | PR | 00773 | |
| ROSALICE PEREZ BURGOS | COND ALEXIS PARK APARTAMENTO 1503 | AVE LAGUNA ISLA VERDE | | | CAROLINA | PR | 00979 | |
| ROSALIDA MARRERO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| ROSALIE A. REYES PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ROSALIE ALVARADO SOTOMAYOR | [ADDRESS ON FILE] | | | | | | | |
| ROSALIE I RIVERA SAMUELS | HC 2 BOX 12341 | | | | LAJAS | PR | 00667 | |
| ROSALIE LOPEZ CASTELLANOS | BOX 22396 UNIVERSITY STATION | | | | SAN JUAN | PR | 00931 | |
| ROSALIE SANCHEZ PACHECO | COND SAN PATRICIO | 1-4 AVE SAN PATRICIO APT 1004 | | | GUAYNABO | PR | 00968 | |
| ROSALIE TORRES CRESPO | URB LA VISTA | D10 VIA LADERAS | | | SAN JUAN | PR | 00924 | |
| ROSALIE VELEZ VEGA | HC 2 BOX 11068 | | | | JUNCOS | PR | 00777 | |
| ROSALIGIA ALVAREZ FEBLES | [ADDRESS ON FILE] | | | | | | | |
| ROSALILLIAN HERNANDEZ RIOS | URB LA VISTA | F 20 VIA LAS ARTERIAS | | | SAN JUAN | PR | 00924 | |
| ROSALIN A SUERO CASTILLO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ROSALIN MARRERO COLON | HC 3 BOX 12706 | | | | JUANA DIAZ | PR | 00795-9509 | |
| ROSALINA  DACOSTA | 40 OAK PLACE | | | | THOMASVILLE | GA | 31792-8856 | |
| ROSALINA ACOSTA CALLADO | HC 2 BOX 12941 | | | | LAJAS | PR | 00667 | |
| ROSALINA AGOSTO ORTIZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 000360000 | |
| ROSALINA APONTE BATISTA | HC 02 BOX 5256 | | | | MOROVIS | PR | 00687 | |
| ROSALINA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ROSALINA CAMACHO PADILLA | COM POLE OJEA | SOLAR 59 | | | CABO ROJO | PR | 00623 | |
| ROSALINA CARRASQUILLO ORTIZ | PMB 127-1980 | | | | LOIZA | PR | 00772 | |
| ROSALINA COLLAZO DOMONI | PO BOX 253 | | | | RIO BLANCO | PR | 00744 | |
| ROSALINA COLON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| ROSALINA COLON PAGAN | URB JARDINES DE SANTA ISABEL | B 29 CALLE 8 | | | SANTA ISABEL | PR | 00575 | |
| ROSALINA COLON RIVERA | BO CAMPANILLA | 397 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| ROSALINA COLON SAEZ | HP - CALIDAD DE SERVICIOS | | | | RIO PIEDRAS | PR | 00936-0000 | |
| ROSALINA CRESPO SANTIAGO | HC 01 BOX 11187 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROSALINA DELGADO COTTO | HC 01 BOX 5975 | | | | JUANA DIAZ | PR | 00971 | |
| ROSALINA DIAZ PEREZ | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| ROSALINA DÍAZ TORRES | RICARDO CACHO RODRÍGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y CRÉDITO | MOROVEÑA 54 | RESOLUCIÓN OFICINA 303 | SAN JUAN | PR | 920 | |
| ROSALINA GONZALEZ GONZALEZ | RR 1 BOX 2245 | | | | CIDRA | PR | 00739 | |
| ROSALINA GUEVARA DELGADO | SAN ANTONIO | 168 CALLE O | | | ARROYO | PR | 00714 | |
| ROSALINA HERNANDEZ DE RESTO | BOX 55033 STATION 1 | | | | BAYAMON | PR | 00960 | |
| ROSALINA JIMENEZ LUGO | URB TINTILLO GARDENS | E 18 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| ROSALINA JULIO RIVERA | P O BOX 2155 | | | | CAROLINA | PR | 00984 | |
| ROSALINA JULIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROSALINA LAGUNA REVERON | P O BOX 9065727 | | | | SAN JUAN | PR | 00906-5727 | |
| ROSALINA MALDONADO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSALINA MARTINEZ GONZALEZ | PO BOX 610 | | | | ADJUNTAS | PR | 00601 | |
| ROSALINA MELENDEZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| ROSALINA MELENDEZ HERNANDEZ | VILLA ALEGRE | 33 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| ROSALINA NATAL LEON | EDF 9 APT 172 | RES LUIS LLORENS TORRES | | | SANTURCE | PR | 00913 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 983 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSALINA NIEVES MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| ROSALINA NIEVES MOLINA | HC 71 BOX 1442 | | | | NARANJITO | PR | 00719 | |
| ROSALINA PERALES OSORIO | BOX 22524 | | | | SAN JUAN | PR | 00931-2524 | |
| ROSALINA PEREZ PINO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ROSALINA QUILES RIVERA | PO BOX 900 | | | | CIDRA | PR | 00739 | |
| ROSALINA RAMOS DE LA CRUZ | URB VISTA MAR | 1023 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| ROSALINA RIVERA CHAPARRO | BO MIRABALES | HC 04 BOX 15545 | | | SAN SEBASTIAN | PR | 00685 | |
| ROSALINA RODRIGUEZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| ROSALINA RODRIGUEZ RODRIGUEZ | 400 AVE LAKE VIEW | ESTATE STE 79 | | | CAGUAS | PR | 00725 | |
| ROSALINA RODRIGUEZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| ROSALINA RODRIGUEZ SANTANA | RES NEMESIO CANALES | APT 858 EDIF 46 | | | SAN JUAN | PR | 00918 | |
| ROSALINA ROLON RIVERA | HC 1 BOX 4403 | | | | COMERIO | PR | 00782 | |
| ROSALINA RONDON FELICIANO | COND MADRID PLAZA 807 | | | | SAN JUAN | PR | 00924 | |
| ROSALINA ROSADO CORREA | BO CONTORNO | BOX 9 | | | TOA ALTA | PR | 00953 | |
| ROSALINA ROSADO SOTO | HC 01 BOX 4616 | | | | HATILLO | PR | 00659 | |
| ROSALINA SERRANO AGUEDA | HC 04 BOX 71190 | | | | ARECIBO | PR | 00612 | |
| ROSALINA SIERRA TORRES / BATUTERAS DORAD | 728 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| ROSALINA VALCARCEL RUIZ | RR 36 BOX 1326 | CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| ROSALINA VALENTIN REYES | [ADDRESS ON FILE] | | | | | | | |
| ROSALINA ZEDA DOMENECH | HC 4 BOX 13959 | | | | ARECIBO | PR | 00612 | |
| ROSALIND J MATOS NOVELLA | [ADDRESS ON FILE] | | | | | | | |
| ROSALIND RODRIGUEZ CAMACHO | URB METROPOLIS | B 35 CALLE 11 | | | CAROLINA | PR | 00987 | |
| ROSALINDA ANDINO SALGADO | BO CANDELARIA PARC 27 | CALLE AZUCENA SECTOR DOS ABRA | | | TOA BAJA | PR | 00951 | |
| ROSALINDA BELTRAN CUEVAS | P O BOX 948 | | | | LARES | PR | 00669 | |
| ROSALINDA GARCIA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSALINDA IRIZARRY DE YUMET | URB SANTA ISIDRA IV | C/4 F 16 | | | FAJARDO | PR | 00738 | |
| ROSALINDA MANES MACIAS | 15 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| ROSALINDA PEDRAZA DE JESUS | URB LUIS MUÑOZ MARIN | 72 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| ROSALINDA PEREZ MOLINA | RR 2  BOX 5976 | | | | TOA ALTA | PR | 00954 | |
| ROSALINDA RAMOS MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ROSALINDA RAMOS VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSALINDA RIVERA ACEVEDO | HC 03 BOX 15180 | | | | YAUCO | PR | 00768 | |
| ROSALINDA RUIZ RUPERTO | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| ROSALINDA SANTIAGO RAMOS | HC 01 BOX 3229 | | | | JAYUYA | PR | 00664-9705 | |
| ROSALINDA VIDAL LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSALIS SANCHEZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| ROSALIZ GONZALEZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ROSALLEE PEREZ OSORIO | SAN ISIDRO | PARC 348 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| ROSALORENNA FERRER BURGOS / RAUL F J | COND EL ARANJUEZ | APT 303 HATO REY | | | SAN JUAN | PR | 00917 | |
| ROSALUZ LOPEZ TIZOL | P O BOX 141451 | | | | ARECIBO | PR | 00614 | |
| ROSALVA RODRIGUEZ MORALES | HC 71 BOX 3368 | | | | NARANJITO | PR | 00719-9715 | |
| ROSALVA RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| ROSALVA SANTIAGO CAMACHO | PO BOX 3042 PARGUERA STA | | | | LAJAS | PR | 00667 | |
| ROSALY ALAMEDA, WILMARIE N | [ADDRESS ON FILE] | | | | | | | |
| ROSALY ARROYO COLLAZO | 138 CALLE MAGNOLIA | | | | PONCE | PR | 00731 | |
| ROSALY BORIA MORALES | APARTADO 269 | | | | LOIZA | PR | 00772 | |
| ROSALY CORREA RIVAS | URB STA MONICA | H7 CALLE 6 | | | BAYAMON | PR | 00957 | |
| ROSALY GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSALY M DIAZ | URB SULTANA PARK | 438 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680-1609 | |
| ROSALY MARIE MERCADO SANCHEZ | URB ALTAGRACIA | K 10 CALLE PALOMA | | | TOA BAJA | PR | 00949-2407 | |
| ROSALY MARTINEZ COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| ROSALY MATOS ACOSTA | RES LUIS LLORENS TORRES | EDIF 113 APT 2115 | | | SAN JUAN | PR | 00913 | |
| ROSALY RODRIGUEZ ARROYO | HC 06 BOX 13900 | | | | HATILLO | PR | 00659 | |
| ROSALY RODRIGUEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ROSALY SANTIAGO, CONSUELO | [ADDRESS ON FILE] | | | | | | | |
| ROSALY TORRES LUGO | P O BOX 501 | | | | UTUADO | PR | 00641501 | |
| ROSALY VALLE AYALA | BUENA VISTA | 15 MAGNOLIA MR | | | MAYAGUEZ | PR | 00680 | |
| ROSALY Z. TELLAZO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ROSALYN GONZALEZ ORTIZ | URB FLORAL PARK | APT 1 - 111 CALLE BETANCES | | | SAN JUAN | PR | 00918 | |
| ROSALYN GUZMAN TORRES/TOMASA TORRES | CUPEY BAJO | CARR 843 KM 3.9 | | | SAN JUAN | PR | 00926 | |
| ROSALYN M MARTINEZ ORTIZ | COND RIBERAS DEL RIO | APTO 205 A | | | BAYAMON | PR | 00959 | |
| ROSALYN MUNDO FERNANDEZ | PO BOX 1284 | | | | CAROLINA | PR | 00986 | |
| ROSALYN ORTEGA ORTIZ | 22 CALLE BARCELONA SUR | | | | GUAYAMA | PR | 00784 | |
| ROSALYN PEREZ SILVA | TOA ALTA HEIGHTS | B 6 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| ROSALYN ROJAS SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSALYN VALENTIN VEGA | H C 01 BOX 9189 | | | | GUAYANILLA | PR | 00656 | |
| ROSALYN VEGLIO MELENDEZ | JARDINES DE MEDITERRANEO | 485 CALLE JARDIN DE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| ROSALYNN E GUITIERREZ ROSARIO | P O BOX 19510 | | | | SAN JUAN | PR | 00910-1510 | |
| ROSALYS MEDERO GARCIA | P O BOX 1653 | | | | RIO GRANDE | PR | 00745 | |
| ROSAMAR FIGUEROA NAVARRO | COND PORTAL DE LA REINA | APT 134 | | | SAN JUAN | PR | 00924 | |
| ROSAMARIE MELENDEZ PENA | [ADDRESS ON FILE] | | | | | | | |
| ROSAMARIE SOTO CARDONA | REPARTO FLAMBOYAN | A 3 CALLE CIPRES | | | MAYAGUEZ | PR | 00680 | |
| ROSAMARIE SOTO CARDONA | REP FLAMBOYAN | A 3 CALLE CIPRES | | | MAYAGUEZ | PR | 00680 | |
| ROSAMARY PEREZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ROSANA AMY ROMAN | HC 3 BOX 5777 | | | | HUMACAO | PR | 00791 | |
| ROSANA CARRASQUILLO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ROSANA COLON ALVARADO | PO BOX 593 | | | | AGUIRRE | PR | 00704 | |
| ROSANA FERRER RAMOS | BO GALATEO | SECTOR LOUBRIEL | | | TOA ALTA | PR | 00953 | |
| ROSANA LOPEZ MUÑOZ | COLINAS DEL OESTE | C/10  H-15 | | | HORMIGUEROS | PR | 00660 | |
| ROSANA M BERRIOS | LEVITTOWN | RD 23 CALLE ALELI | | | TOA BAJA | PR | 00949 | |
| ROSANA M DAVILA VELEZ | BOX 7886 PMB 116 | | | | GUAYNABO | PR | 00970 | |
| ROSANA M SILVA ESC SUP DR FACUNDO BUESO | JARD DE QUINTANA | EDF B APT 5 | | | SAN JUAN | PR | 00917 | |
| ROSANA MARQUEZ VALENCIA | CONDOMINIO HILLTOP | APT 1401 658 CALLE MIRAMAR | | | SAN JUAN | PR | 00907 | |
| ROSANA MARRERO BETANCOURT | URB SANFELIZ | 2 CALLE 5 | | | COROZAL | PR | 00783 | |
| ROSANA MIRANDA MORALES | URB VALLE ARRIBA | T 4 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| ROSANA MONTES MORALES | URB MUÑOZ RIVERA | 27 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| ROSANA OQUENDO MONTERO | B 47 URB CABRERA | | | | UTUADO | PR | 00641 | |
| ROSANA ORTIZ RODRIGUEZ | BO RINCON | CARR 189 R 932 KM 1 HM 1 | | | GURABO | PR | 00778 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROSANA PEREZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| ROSANA RAMOS RUIZ | JARDINES DE FAGOT | D30 CALLE 3 | | | PONCE | PR | 00731 | |
| ROSANA RIVERA BENITEZ | 3410 TERRALINDA COURT | | | | TRUJILLO ALTO | PR | 00976-4097 | |
| ROSANA RIVERA GARCIA | P O BOX 664 | | | | CABO ROJO | PR | 00623 | |
| ROSANA RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSANA RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROSANA ROSADO RODRIGUEZ | CONSOLIDATED MALL | SUITE C 24 | | | CAGUAS | PR | 00725 | |
| ROSANA TAVERAS HERNANDEZ | VILLA CAROLINA | 7 CALLE 506 BOQ 204 | | | CAROLINA | PR | 00985 | |
| ROSANA VALENTIN | HC 04 BOX 47156 | | | | CAGUAS | PR | 00725 | |
| ROSANDRA RODRIGUEZ MORALES | URG LEVITTOWN 5 SECC | CC 14 CALLE DR E VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| ROSANE RIBOTT DIAZ | P O BOX 1128 | | | | HATILLO | PR | 00659-1128 | |
| ROSANELY DE JESUS NEGRON | 11 CALLE JOSE COLLAZO | | | | LAS PIEDRAS | PR | 00771 | |
| ROSANGELA CEPEDA VELAZQUEZ | HC 01 BOX 5279 | | | | LOIZA | PR | 00772 | |
| ROSANGELA FERNANDEZ MEDERO | [ADDRESS ON FILE] | | | | | | | |
| ROSANGELA PEREZ DEIDA | HC 05 BOX 27183 | | | | CAMUY | PR | 00627 | |
| ROSANGELES SANTANA RENTAS | 18  BO MONSERRATE | | | | SANTA ISABEL | PR | 00757 | |
| ROSANGELI ALAMO | HC 2 BOX 34855 | | | | CAGUAS | PR | 00725-9420 | |
| ROSANGELIE TOLEDO LOPEZ | 363 MONTECASINO HEIGHT | | | | TOA ALTA | PR | 00953 | |
| ROSANGELY AVILES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSANI CRUZ | LOMAS VERDES | 2M 42 CALLE HORTENSIA | | | BAYAMON | PR | 00956 | |
| ROSANI PEREZ MARTINEZ | URB VILLA TABAIBA | 159 CALLE CASIMAR | | | PONCE | PR | 00716 | |
| ROSANI RODRIGUEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ROSANI SANTIAGO TORRES | PO BOX 2103 | | | | AIBONITO | PR | 00705 | |
| ROSANIC DELGADO SEVILLA | [ADDRESS ON FILE] | | | | | | | |
| ROSANIL E BERNIER URDAZ | TERRAZAS DE GUAYNABO | E 13 CALLE AMAPOLA | | | GUAYNABO | PR | 00969 | |
| ROSANNA ALAMO VELAZQUEZ | URB ROUND HLS | 1621 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 | |
| ROSANNA CARABALLO RIOS | URB VILLA DE LA PRADERA | 169 CALLE DEL TURPIAL | | | RINCON | PR | 00677 | |
| ROSANNA DALMAU RAMIREZ | URB CONDADO MODERNO | L 17 CALLE 12 | | | CAGUAS | PR | 00725 | |
| ROSANNA DAVILA CORDOVA | PO BOX 366683 | | | | SAN  JUAN | PR | 00936-6683 | |
| ROSANNA FRADERA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSANNA LOPEZ LEON | URB APONTE | I 18 CALLE 10 | | | CAYEY | PR | 00736 | |
| ROSANNA PONS PEGUERO | PO BOX 4223 | | | | VEGA BAJA | PR | 00694 | |
| ROSANNA QUINTERO ORTA | URB SAN GERALDO | 1768  CALLE ALABAMA | | | SAN JUAN | PR | 00926 | |
| ROSANNA RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| ROSANNA SANCHEZ REYES | PO  BOX  2005 | | | | VEGA ALTA | PR | 00692 | |
| ROSANNA SANTOS SANTIAGO | PO BOX 2242 | | | | ARECIBO | PR | 00613 | |
| ROSANNIE ALDARONDO VEGA | BOX 727 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROSANNIE MATOS MELENDEZ | COND VILLAS DEL SOL | APARTADO 38 | | | TRUJILLO ALTO | PR | 00976 | |
| ROSANYELIK BENIQUEZ VALE | BOX 545 | | | | ISABELA | PR | 00662 | |
| ROSARIO   MARTINEZ _ CLAUDIO | HC  3  BOX  41440 | | | | CAGUAS | PR | 00725-9743 | |
| ROSARIO  PEREZ  GONZALEZ | HC 3 BOX 15164 | | | | COROZAL | PR | 00783 | |
| ROSARIO  SOTO MALAVE | REPTO VALENCIA | AA 1 CALLE 5 | | | BAYAMON | PR | 00959 | |
| ROSARIO AGUIAR / ANA G SAN ANTONIO | URB BRISAS DEL MAR | B 22 CALLE 5 | | | LUGUILLO | PR | 00773 | |
| ROSARIO AGUILAR ROLON | BOX 61 CALLE 9 | | | | VEGA BAJA | PR | 00693 | |
| ROSARIO AGUILAR, JEANETTE D | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ALEMAN, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ALICEA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ALOMAR, ELBA V | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ALVARADO, CARMELO | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ALVARADO, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ALVIRA SIERRA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO AMARO, SHIRLEY | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ANDINO MARRERO | SAN ANTON | 887 CALLE JESUS VELAZQUEZ | | | SAN JUAN | PR | 00916-7428 | |
| ROSARIO APONTE, CARMEN H | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ARCE, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ARRIAGA, GLADYS V | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ARRIAGA, RAMON | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ARROYO HERNANDEZ | 164 CALLE PEREZ | | | | SAN JUAN | PR | 00911 | |
| ROSARIO AVILES, HILARIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO AVILES, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO AYALA, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO AYALA, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO AYALA, JOAN P | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO AYALA, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO BELFORT, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO BELTRAN, FREDDIE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO BELTRAN, MARIANGELY | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO BELTRAN, VIANGELY | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO BERMUDEZ, KATEHERINE I | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO BERRIOS, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO BERRIOS, MANUELA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO BONANO, SORELIS Y | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO BONILLA, TANIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO BORRERO, HIRAM | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO BORRERO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO BORRERO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO BORRERO, JORGE B | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO BRACERO | HC 91 BOX 8759 | | | | VEGA BAJA | PR | 00693 | |
| ROSARIO BUITRAGO RODRIGUEZ | PO BOX 50994 | | | | TOA BAJA | PR | 00950-0994 | |
| ROSARIO BURGOS, ATALIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO BURGOS, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CALDERON, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CAMACHO LOPEZ | RES PUERTA DE TIERRA | EDIF H APTO 102 | | | SAN JUAN | PR | 00901 | |
| ROSARIO CAMACHO PADILLA | PPOLE OJEA SOLAR 59 | | | | CABO ROJO | PR | 00623 | |
| ROSARIO CANTRELS, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CARABALLO, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CARDONA PEREZ | 577 GABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| ROSARIO CARDONA, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CARDONA, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CARDONA, SAMARY | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CASTRO, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CEBALLOS, JUAN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO COLLAZO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO COLON BARRETO | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO COLON, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO COLON, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO COLON, ELBA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO COLON, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO COLON, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO COLON, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO COLON, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CONCEPCION POLANCO | CALLE ARIZMENDI #21 | | | | FLORIDA | PR | 00650 | |
| ROSARIO CONCEPCION, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CORAZON, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CORCHADO, OBED A | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CORDERO DE TORRES | URB LEVITTOWN | HW - 21 CALLE DOMINGO DELGADO | | | TOA BAJA | PR | 00949 | |
| ROSARIO CORREA, URSULA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CORTES, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CORTES, JACKELYN Y | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO COTTO, LUIS Y | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CRESPO RIOS | HC 05 BOX 92204 | SECTOR BARRANCAS | | | ARECIBO | PR | 00612-9536 | |
| ROSARIO CRESPO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CRESPO, YVETTE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CRISTOBAL, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CRISTOBAL, LUZ N. | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CRUZ, BATISTA | HC 83 BOX 6191 | | | | VEGA  ALTA | PR | 00692 | |
| ROSARIO CRUZ ORTIZ | CALLE COLLAZO 6044  BOX  45 | | | | SABANA SECA | PR | 00949 | |
| ROSARIO CRUZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CRUZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CRUZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CRUZ, GABRIEL A | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CRUZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CRUZ, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CRUZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CRUZ, ROXAIRA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CRUZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CRUZ, YANZA Y | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO CRUZADO, XIOMARA N | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO DAVILA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO DE CAMACHO, MIRNA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO DE CAMACHO, MIRNA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO DE JESUS, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO DE JESUS, MARILIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO DE L GRILLON JAVIER | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO DEL P MELENDEZ CENTENO | RR 36 BOX 1078 | | | | SAN JUAN | PR | 00926-9578 | |
| ROSARIO DEL PILAR FERNANDEZ VERA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO DEL VALLE, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO DEL VALLE, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO DESARDEN, EMA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO DIAZ, SARA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO DOMENECH, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO DOMINGUEZ, YORDELIS | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO DOMINGUEZ, ZENEIDA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO DORTA, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO E BARDEGUEZ ROMAN | URB SANTA ANA 0-13 CALLE 8 | | | | VEGA ALTA | PR | 00692-6013 | |
| ROSARIO ELECTRIC | PO BOX 661 | | | | HATILLO | PR | 00659 | |
| ROSARIO ELECTRIC SERV | 1055 CALLE PUERTO ARTURO | | | | SAN JUAN | PR | 00907 | |
| ROSARIO ELECTRIC SERVICES | 1055 PDA 16 CALLE PUERTO ARTURO | | | | SAN JUAN | PR | 00907 | |
| ROSARIO ENCARNACION, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ENCHAUTEGUI, KARLA L | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ESPINO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO FALCON, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO FELICIANO, CHARLYN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO FIGUEROA, XAVIER | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO FIGUEROA, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO FILOMENO, INEABELL | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO FLORES, GLORIAIVY | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO FLORES, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO FONTANEZ, IRIANA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO FONTANEZ, WENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GALARZA, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GARCIA GARAMENDI | URB VILLA NEVAREZ | 355 CALLE 28 | | | SAN JUAN | PR | 00927 | |
| ROSARIO GARCIA, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GARCIA, DIANA C | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GARCIA, LILYBETH | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GARCIA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GARCIA, NEYSA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GARCIA, NILDA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GARCIA, OMAR A | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GARCIA, TANIA L | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GARRIDO, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GASCOT NARVAEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GAUD, YAMILKA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GEIGEL, CARLA M. | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GEIGEL, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GERENA, EDDIE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GERENA, LIZ D | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GERENA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GONZALEZ RODRIGUEZ | PO BOX 5563 | | | | BAYAMON | PR | 00960-5563 | |
| ROSARIO GONZALEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GONZALEZ, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GONZALEZ, CRESCENCIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GONZALEZ, DIANORYS | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GONZALEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 986 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO GONZALEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GONZALEZ, GLORINES | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GONZALEZ, IDSIA M. | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GONZALEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GONZALEZ, JUANA I. | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GONZALEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GONZALEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GONZALEZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GUZMAN, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO GUZMAN, DAVID | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO HERNANDEZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO HERNANDEZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO HERNANDEZ, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO HERNANDEZ, MELVIN J | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO HERNANDEZ, PROVIDENCIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO HERNANDEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO HERNANDEZ, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO HUERTAS, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO I CASANOVA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO I ORTIZ GONZALEZ | COND EL EMBAJADOR | 1267 AVE HOSTOS APT 603 | | | PONCE | PR | 00731 | |
| ROSARIO I. MENENDEZ CHIQUES | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO IRIZARRY ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO J CONCEPCION | BO PARIS | 159 CALLE LA PAZ | | | MAYAGUEZ | PR | 00680 | |
| ROSARIO JIMENEZ, ARELYS | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO JIMENEZ, GLORIA E | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO LA TORRIENTE SOTO | URB PEREZ MORRIS | 71 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| ROSARIO LABOY, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO LABOY, MIRELYS | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO LAFONTAINE, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO LEBRON, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO LEON, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO LOPEZ CEPERO MARQUEZ | COND LAGOMAR | APT 4F ISLA VERDE | | | CAROLINA | PR | 00979 | |
| ROSARIO LOPEZ RUIZ | HC 2 BOX 5269 | | | | LARES | PR | 00669 | |
| ROSARIO LOPEZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO LOPEZ, AIDA N. | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO LOPEZ, ARIEL | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO LOPEZ, CANDIDA R | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO LOPEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO LOPEZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO LOPEZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO LOPEZ, JOHHANNA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO LOPEZ, LUZ N. | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO LOPEZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO LOPEZ, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO LUGO, BRICEIDA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO LUGO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO M IGLESIAS CABALLERO | P O BOX 9020204 | | | | SAN JUAN | PR | 00902 0204 | |
| ROSARIO M NEGRONI SEDA | P O BOX 361463 | | | | SAN JUAN | PR | 00936-1463 | |
| ROSARIO M NIEVES TORRES | PO BOX 118 | | | | NARANJITO | PR | 00719 | |
| ROSARIO MAISONET, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MAISONET, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MALAVE, RAIMUNDO | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MALDONADO, ANGEL D | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MALDONADO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MANGUAL, AMARELYS | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MANGUAL, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MARCIAL, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MARIANI MARQUEZ | BOX 551 | | | | ARROYO | PR | 00714 | |
| ROSARIO MARIN, LINNETTE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MARIN, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MARQUEZ, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MARRERO, DORIS N | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MARRERO, JAIME E | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MARRERO, RUT | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MARTES, VALERIE M | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MARTINEZ, CHRISTIAN L | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MARTINEZ, EVE M | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MARTINEZ, JOHANY | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MARTINEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MARTINEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MARTINEZ, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MARTINEZ, SARA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MATEO LLENZA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MATIAS, IRALYS | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MATOS, MARICELY | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MATOS, MYRIAM I | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MATOS, NANCY I | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MELENDEZ, IVONNE M | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MENDEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MERCADO, AIDA E | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MILLAN, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MILLET, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MIRANDA, AUREA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MONSERRATE, WILNELIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MORALES, EUGENIO | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MORALES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MORALES, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MORALES, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO MUNDO TORRES | PO BOX 1609 | | | | CAROLINA | PR | 00984 | |
| ROSARIO MUNIZ HERNANDEZ | P O BOX 1068 | | | | AGUADA | PR | 00602 | |
| ROSARIO MUNIZ, ERIKA M | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO NAVARRO MARTINEZ | URB HACIENDA DE CANOVANAS | I A  CALLE MIRLO | | | CANOVANAS | PR | 00729 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 987 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROSARIO NEGRON, GUSTAVO G. | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO NEGRON, JORGE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO NEGRON, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO NEGRON, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO NIEVES VIERA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO NIEVES, ANA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO NIEVES, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO NIEVES, NATACHA L | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO NIEVES, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO NUNEZ, DEVORA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO NUNEZ, DEVORA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO NUNEZ, JUAN J | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO NUNEZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO OCASIO, MARIA P | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO OJEDA RODRIGUEZ | EXT HERNANOS DAVILAS | 58 CALLE H | | | BAYAMON | PR | 00959 | |
| ROSARIO OJEDA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO OLIVERI, MARIA A. | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO OLIVO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO OQUENDO, GUMERSINDA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO OQUENDO, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ORTIZ, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ORTIZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ORTIZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ORTIZ, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ORTIZ, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO OTERO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO OTERO, RAMON A | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO OYOLA, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO PACHECO FONTAN | URB DOS PINOS | 784 LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| ROSARIO PADILLA JOLUIS | PO BOX 820 | | | | JAYUYA | PR | 00664 | |
| ROSARIO PAGAN GARCIA | PO BOX 11293 | | | | SAN JUAN | PR | 00910 | |
| ROSARIO PAGAN NAVARRO | URB A H INTERAMERICANA | V 15 CALLE 15 | | | TRUJILLO ALTO | PR | 00926 | |
| ROSARIO PAGAN, VICTORIA M. | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO PANTOJA, ADALIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO PEDRAZA RIVERA | URB CIUDAD UNIVERSITARIA | N42 CALLE U | | | TRUJILLO ALTO | PR | 00976 | |
| ROSARIO PENA, BRIAN J | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO PENA, INMACULADA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO PERAZA, YESENIA L | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO PEREZ, ADRIANA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO PEREZ, EIDA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO PEREZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO PEREZ, HIRAMIS S | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO PEREZ, JAIME D | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO PEREZ, RUTHNEIRY | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO PEREZ, ZIHARA M | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO PINA, KIDANNY L | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO PIZARRO, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO PIZARRO, RUTH | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO PLANAS, NITZA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO POMALES, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO QUINONES, EDWARD | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO QUINONES, EDWARD | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO QUINONES, MARA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO QUINONES, MARA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO QUINONES, MARICELLY | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO QUINTERO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RAMIREZ ESPARRA | HC 1 | | | | SALINAS | PR | 00751 | |
| ROSARIO RAMIREZ, RUFINO III | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RAMOS, NORMA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RAMOS, RUTH | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RESTO, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO REYES | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO REYES, CARLA T | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO REYES, CARMEN V. | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO REYES, JESUS | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO REYES, JESUS W | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO REYES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO REYES, SILVIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RIOS, BIANCA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RIOS, JULIE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RIVERA, ANDREA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RIVERA, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RIVERA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RIVERA, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RIVERA, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RIVERA, JESUS | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RIVERA, JOSE D | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RIVERA, LISNEL | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RIVERA, LUCY A | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RIVERA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RIVERA, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RIVERA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RIVERA, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RIVERA, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RIVERA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RIVERA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RIVERA, NEYSHA T | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RIVERA, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RIVERA,LUIS A. | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| ROSARIO ROBLES, MARICELIS | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 988 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO RODRIGUEZ TRINIDAD | 722 AVE HAYDEE REXACH ALTOS | | | | SAN JUAN | PR | 00916 | |
| ROSARIO RODRIGUEZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RODRIGUEZ, ADA I | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RODRIGUEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RODRIGUEZ, CARMEN R | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RODRIGUEZ, DANIA L. | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RODRIGUEZ, DINELIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RODRIGUEZ, HECTOR J | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RODRIGUEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RODRIGUEZ, KASANDRA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RODRIGUEZ, LESLIEANN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RODRIGUEZ, MARIA DEL C. | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RODRIGUEZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RODRIGUEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RODRIGUEZ, MAYRAM | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RODRIGUEZ, SHAYRA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RODRIGUEZ, VILMAREE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RODRIGUEZ, YAMILIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ROMAN, ANALYN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ROMAN, ANA M | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ROMAN, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ROMAN, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ROMAN, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ROMAN, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ROMAN, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ROMERO ESCRIBANO | P O BOX 9125 | | | | SAN JUAN | PR | 00908 | |
| ROSARIO RONDON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ROSA ACEVEDO | HC 03 BOX 33121 | | | | AGUADILLA | PR | 00603 | |
| ROSARIO ROSA, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ROSA, DIANA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ROSA, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ROSA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ROSA, ROSE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ROSADO & ASSOCIATES | PO BOX 2483 | | | | GUAYNABO | PR | 00970 | |
| ROSARIO ROSADO & ASSOCIATES INC. | PO BOX 2483 | | | | GUAYANABO | PR | 00970 | |
| ROSARIO ROSADO, ANA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ROSARIO, EMILY N | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ROSARIO, GLORIA E | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ROSARIO, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ROSARIO, NIOMAR | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ROSARIO, NORMA I. | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RUIZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RUIZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RUIZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RUIZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO RUIZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SALGADO, LEANN M | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SANABRIA, RAMON | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SANCHEZ RODRIGUEZ | HC 1 BOX 11795 | | | | TOA BAJA | PR | 00949 | |
| ROSARIO SANCHEZ ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ROSARIO SANCHEZ, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SANCHEZ, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SANCHEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SANCHEZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SANCHEZ, HECTOR M | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SANCHEZ, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SANTANA, ZOA A | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SANTIAGO, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SANTIAGO, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SANTIAGO, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SANTIAGO, JOEL D | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SANTIAGO, LUIS A. | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SANTIAGO, LUZ I | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SANTIAGO, NORMA S. | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SANTIAGO, SARA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SANTIAGO, SHARLEEN D | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SANTIAGO, XIOMARA A | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SANTOS SERRANO | PO BOX 3501 | | | | JUANA DIAZ | PR | 00795 | |
| ROSARIO SANTOS, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SANTOS, LISA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SANTOS, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SANTOS, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SEMIDEY, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SERPA, VICKY L. | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SERRANO LARA / SALON DE ESTILO C | HC 07 BOX 33309 | | | | CAGUAS | PR | 00727-9414 | |
| ROSARIO SERRANO, ELSON | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SIERRA PAGAN | 49 THE VILLAGE AT THE HILL | | | | CEIBA | PR | 00735 | |
| ROSARIO SIERRA, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SIGNS | PO BOX 3375 | | | | VEGA ALTA | PR | 00692 | |
| ROSARIO SOLER | EXT DR PILA | 1 APT 5 | | | PONCE | PR | 00731 | |
| ROSARIO SOLER AYALA | RES DR PILA | 2DA EXT BLQ 1 APT 5 | | | PONCE | PR | 00795 | |
| ROSARIO SOLIS, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SOSTRE, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SOTELO LOMBA &LUIS NIEVES NIEVES | P O BOX 363702 | | | | SAN JUAN | PR | 00936-3702 | |
| ROSARIO SOTO ROLON | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SOTO, MARTIN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SOTO, MIRIAM | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 989 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO SUAREZ, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO SUAREZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO TORRES, GLENDA E | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO TORRES, ALIDA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO TORRES, ARMINDA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO TORRES, CLARITZA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO TORRES, ELIANA M | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO TORRES, ELIDO | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO TORRES, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO TORRES, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO TORRES, JOHANA L | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO TORRES, LINDA L | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO TORRES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO TORRES, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO TORRES, NANCY | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO TORRES, OLGA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO TORRES, OLGA I | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO TORRES, OLGA I | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO TORRES, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO TORRES, XIOMARA I | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO TRINIDAD, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO UBALLE, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VALCARCEL, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VALENTIN AQUINO | HC 02 BOX 18101 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROSARIO VALLES, WILMA I | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VARCARCEL, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VAZQUEZ ASTACIO | PO BOX 9606 | PLAZA CAROLINA | | | CAROLINA | PR | 00988-9606 | |
| ROSARIO VAZQUEZ, CAMELIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VAZQUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VAZQUEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VAZQUEZ, MARIA V. | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VAZQUEZ, YAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VAZQUEZ, YAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VEGA, ABIMAEL J | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VEGA, ANDREW | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VEGA, JONATHAN J | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VEGA, MIRNA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VEGA, PROVIDENCIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VEGA, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VEGA, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VELAZQUEZ | HC 3 BOX 12273 | | | | CAMUY | PR | 00627 | |
| ROSARIO VELAZQUEZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VELAZQUEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VELAZQUEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VELAZQUEZ, NIVIA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VELEZ RAMOS | BO GALATEO BAJO BZN 4 96 | | | | ISABELA | PR | 00662 | |
| ROSARIO VELEZ SANTANA | PO BOX 2563 | | | | GUAYNABO | PR | 00970 | |
| ROSARIO VELEZ, EVLEYN | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VELEZ, RAYMOND | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VENTURA, MARIELYS | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VERA ALDARONDO | REPTO METROPOLITANO | SE 1028 CALLE 19 | | | SAN JUAN | PR | 00921-3113 | |
| ROSARIO VERDEJO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VERGARA, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VIDAL ARBONA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VIERA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VIERA, EDITH | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VILLAFANE, MARTA | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VILLANUEVA, JEANNY | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VILLANUEVA, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VILLEGAS, RAMON | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO VILLEGAS, RUTH | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO ZAYAS, GISELLE M | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO, GLORISIX M | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ROSARIO, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| ROSARITO CARRASQUILLO ALEJANDRO | URB PAR CAMPANILLA | 192 A CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| ROSARITO MOREL TORRES | JARD DEL CARIBE | HH 10 CALLE 35 | | | PONCE | PR | 00731 | |
| ROSAS BLOCK CENTER INC | PO BOX 1648 | | | | CANOVANAS | PR | 00729-1648 | |
| ROSAS CARO, JOENANIE | [ADDRESS ON FILE] | | | | | | | |
| ROSAS CATERING INC | HC 05 BOX 36182 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROSAS DE JESUS, EVANGELISTA | [ADDRESS ON FILE] | | | | | | | |
| ROSAS FLOWER SHOP | 257 CALLE  NUEVA | | | | ARECIBO | PR | 00612 | |
| ROSAS GAUD, MILTON | [ADDRESS ON FILE] | | | | | | | |
| ROSAS GAVINO, NATALIA N | [ADDRESS ON FILE] | | | | | | | |
| ROSAS GONZALEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| ROSAS GONZALEZ, EDELSEIN | [ADDRESS ON FILE] | | | | | | | |
| ROSAS LUCIANO, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| ROSAS NORIEGA, MATILDE | [ADDRESS ON FILE] | | | | | | | |
| ROSAS NORIEGA, MATILDE | [ADDRESS ON FILE] | | | | | | | |
| ROSAS ORTIZ, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| ROSAS PEREZ, JAMILLETTE | [ADDRESS ON FILE] | | | | | | | |
| ROSAS RODRIGUEZ, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| ROSAS RODRIGUEZ, YAMITZA | [ADDRESS ON FILE] | | | | | | | |
| ROSAS ROMAN, GISELE | [ADDRESS ON FILE] | | | | | | | |
| ROSAS ROSADO, RAFAEL JR | [ADDRESS ON FILE] | | | | | | | |
| ROSAS ROSAS, RENE A | [ADDRESS ON FILE] | | | | | | | |
| ROSAS RUIZ, DORIS | [ADDRESS ON FILE] | | | | | | | |
| ROSAS RUIZ, DORIS | [ADDRESS ON FILE] | | | | | | | |
| ROSAS SANCHEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROSAS SANTANA, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ROSAS SOTO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ROSAS TORRES, NASHALEE N | [ADDRESS ON FILE] | | | | | | | |
| ROSAS VARGAS, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ROSAS VEGA, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| ROSAS VIRELLA, DEIDAD | [ADDRESS ON FILE] | | | | | | | |
| ROSAS ZAPATA, GENOVEVA | [ADDRESS ON FILE] | | | | | | | |
| ROSAS ZAPATA, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| ROSAURA AGOSTO RAMOS | URB SANTA RITA | 987 CALLE MADRID APTO 2 | | | SAN JUAN | PR | 00925 | |
| ROSAURA AGUAYO REYES | VILLA CLEMENTINA | E14 CALLE NUEVA | | | GUAYNABO | PR | 00969 | |
| ROSAURA ALVARADO LORENZO | [ADDRESS ON FILE] | | | | | | | |
| ROSAURA CANDELARIA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| ROSAURA CARABALLO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSAURA CARABALLO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSAURA CARRASQUILLO MORALES | P O BOX 1306 | | | | AGUAS BUENAS | PR | 00703 | |
| ROSAURA CHARLEMAN MORENO | URB EL VERDE | 38 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| ROSAURA CORTES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSAURA CRESPO CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| ROSAURA DELRIO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ROSAURA DIAZ RIVERA | COMUNIDAD HONG KONG | 192 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| ROSAURA FANTAUZZI RAMOS | BOX 40425 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| ROSAURA FIGUEROA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSAURA FIGUEROA SANTOS | LOMA ALTA | C 16 CALLE 3 | | | CAROLINA | PR | 00928 | |
| ROSAURA GALARZA FIGUEROA | HC 01 BOX 6718 | | | | GUAYANILLA | PR | 00656-9720 | |
| ROSAURA GARRASTEGUI DEL ROSARIO | C 34 VILLA VERDE | | | | CAYEY | PR | 00736 | |
| ROSAURA GONZALEZ MONTANO | HC 02 BOX 14602 | | | | ARECIBO | PR | 00612 | |
| ROSAURA GONZALEZ RIVERA | PO BOX 127 | | | | JAYUYA | PR | 00664 | |
| ROSAURA HERNANDEZ RONDON | PO BOX 40509 | | | | SAN JUAN | PR | 00940 | |
| ROSAURA LaPEZ SuNCHEZ | URB ALTURAS DE SAN LORENZO | J-9 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| ROSAURA LOPEZ ACOSTA | PO BOX 884 | | | | LARES | PR | 00669-0884 | |
| ROSAURA LOPEZ LOPEZ | PO BOX 1231 | | | | AGUADA | PR | 00602 | |
| ROSAURA LOPEZ SANCHEZ | ALTURAS DE SAN LORENZO | J 91 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| ROSAURA MELENDEZ ALICEA | BDA SANDIN | CALLE MARTE BOX 51 | | | VEGA BAJA | PR | 00693 | |
| ROSAURA MELENDEZ VEGA | HC 03 BOX 8796 | | | | GUAYNABO | PR | 00971 | |
| ROSAURA MENDEZ JIMENEZ | BO PUERTOS | | | | CAMUY | PR | 00627 | |
| ROSAURA PELLOT SERRANO | P O BOX 5009 | | | | AGUADILLA | PR | 00605 | |
| ROSAURA REYES RODRIGUEZ | BOX 80 | | | | CANOVANAS | PR | 00729 | |
| ROSAURA RIVERA TRANI | [ADDRESS ON FILE] | | | | | | | |
| ROSAURA RIVERA ORTIZ | LA PLANICIE | E 29 CALLE 4 | | | CAYEY | PR | 00736 | |
| ROSAURA RIVERA SANTIAGO | BO MAGUAYO | SECTOR MAYSONET II | | | DORADO | PR | 00646 | |
| ROSAURA RODRIGUEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSAURA RODRIGUEZ MENDEZ | URB TOA ALTA HEIGHTS | AQ 6 CALLE 34 | | | TOA ALTA | PR | 00953 | |
| ROSAURA SANTOS MARQUEZ | BDA PASARELL | CALLE 9 BOX 11 | | | COMERIO | PR | 00782 | |
| ROSAURA SANTOS MARQUEZ | BUZON 11 BDA PASARELL | CALLE 9 | | | COMERIO | PR | 00782 | |
| ROSAURA SORIANO SALLA | BRISAS DEL MAR | EL 5 CALLE 8 | | | LUQUILLO | PR | 00773 | |
| ROSAURA TORRES ESTRADA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 00936000000 | |
| ROSAURA TRUJILLO FERNANDEZ | PUERTO NUEVO | 612 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| ROSAURA VELAZQUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ROSAURA VEZ APONTE | RES NEMESIO CANALES | EDIF 4 APTO 71 | | | SAN JUAN | PR | 00920 | |
| ROSAURA Y QUEZADA FRANCISCO | JARDINES DE GUAYAMA | EDIF D APT 201 | | | SAN JUAN | PR | 00917 | |
| ROSAYCELA MORALES ALVARADO | HC 3 BOX 12049 | | | | JUANA DIAZ | PR | 00795 | |
| ROSAYDA RODRIGUEZ MENDEZ | PO BOX 747 | | | | CAGUAS | PR | 00726 | |
| ROSAYDE H GOMEZ IRIZARRY | HC 10 BOX 6935 | | | | SABANA GRANDE | PR | 00637 | |
| ROSAYMA LOPEZ RAMIREZ | A 103 PARQUE DE LA VISTA | | | | SAN JUAN | PR | 00924 | |
| ROSAYMA MOYENO VALLE | URB ONEILL | 26 CALLE A | | | MANATI | PR | 00674 | |
| ROSAYME CORTES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ROSE A ESQUILIN ANAVITARTE | HC 2 BOX 5196 | | | | GUAYANILLA | PR | 00656 | |
| ROSE ALMODOVAR LOPEZ | EXT JARDINES DE HUMACAO | D 5 CALLE D | | | HUMACAO | PR | 00791 | |
| ROSE AYALA RIVERA | RES JARD DE CAPARRA | EDIF 1 APT 6 | | | BAYAMON | PR | 00959 | |
| ROSE B ANDINO TEIXIDOR | RR 1 BOX 6228 | | | | GUAYAMA | PR | 00784 | |
| ROSE CASTRO HERNANDEZ | RES LUIS LLOREN TORRES | EDIF 25 APT 515 | | | SAN JUAN | PR | 00913 | |
| ROSE CORAL Y NIEVES CAMPIS | COLINAS DE PEDERNALES | 3 RUTA 1 LOS MARTINEZ | | | CABO ROJO | PR | 00623 | |
| ROSE E CHICO VAZQUEZ | URB MONTE VERDE | H 14 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| ROSE E COLON MARTINEZ | P O BOX 580 | | | | TOA BAJA | PR | 00951 | |
| ROSE GONZALEZ RUIZ | PO BOX 68 | | | | UTUADO | PR | 00641 | |
| ROSE GUTIERREZ NIEVES | COND JARDINES DE GUAYAMA | EDIF B APT 801 | | | SAN JUAN | PR | 00917 | |
| ROSE HARRING | BOX 562 | | | | AGUIRRE | PR | 00704 | |
| ROSE HELEN BURGOS | CUIDAD JARDIN III | CALLE SAUCE 44 | | | TOA ALTA | PR | 00953 | |
| ROSE J VARGAS FIGUEROA | HC 01 BOX 14125 | | | | CABO ROJO | PR | 00623 | |
| ROSE J MARTINEZ FELICIANO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| ROSE L RIVERA VAZQUEZ | RES BEBE CALZADA | EDIF D APTO 21 | | | FAJARDO | PR | 00738 | |
| ROSE L RIOS RIVERA | P O BOX 146 | | | | NARANJITO | PR | 00719 | |
| ROSE M APELLANIZ PALMA | HC 7 BOX 2203 | | | | PONCE | PR | 00731 | |
| ROSE M ALAMEDA MARTINEZ | BZN 278 CARR 103 KM-13.4 C/BOQUERON | | | | CABO ROJO | PR | 00623 | |
| ROSE M ALAMEDA MARTINEZ | CARR 103 KM 13.4 | | | | CABO ROJO | PR | 00623 | |
| ROSE M APONTE MORALES | [ADDRESS ON FILE] | | | | | | | |
| ROSE M CAMACHO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSE M CRUZ LEBRON | P O BOX 538 | | | | CULEBRAS | PR | 00775 | |
| ROSE M FERNANDEZ BRILLON | [ADDRESS ON FILE] | | | | | | | |
| ROSE M GONZALEZ VERA | RUB COLLEGEVILLE 2006 | CALLE ABERDEEN | | | GUAYNABO | PR | 00969-4725 | |
| ROSE M MARTINEZ RUIZ | RES MARSOLL | EDIF 5 APT 34 | | | MAYAGUEZ | PR | 00680 | |
| ROSE M MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ROSE M NIEVES DOMINGUEZ | METROPOLIS 3 | 2M 30 CALLE 41 | | | CAROLINA | PR | 00987 | |
| ROSE M SANTANA DE JESUS | P O BOX 8782 | | | | HUMACAO | PR | 00792 | |
| ROSE M TORRES BOGLIO | URB JARD DE STO DOMINGO | B 7 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| ROSE M VELAZQUEZ | HC 01 5602 | | | | UTUADO | PR | 00772 | |
| ROSE M NIEVES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSE MARRERO ILARRAZA | ESTANCIA DEL SOL | 165 CALLE SOLIMAR | | | RIO GRANDE | PR | 00745 | |
| ROSE MARY CALDERO RIVERA | WINSTON CHURCHILL AVE | MSC 657 138 | | | SAN JUAN | PR | 00926 | |
| ROSE MARY COLON RIVERA | CAPARRA STATION | PO BOX 10459 | | | SAN JUAN | PR | 00922 | |
| ROSE MARY CORCHADO LORENT | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROSE MARY DE JESUS FIGUEROA | PO BOX 1392 | | | | ARROYO | PR | 00714 | |
| ROSE MARY HERNANDEZ MORALES | 43 OESTE CALLE BALDORIOTY | | | | GUAYAMA | PR | 00784 | |
| ROSE MARY HERNANDEZ YUNES | HC 03 BOX 8220 | | | | MOCA | PR | 00676 | |
| ROSE MARY MALDONADO RAMOS | SAN FRANCISCO | 270 CALLE SAN JUAN | | | YAUCO | PR | 00698 | |
| ROSE MARY RAMOS CASTRO | [ADDRESS ON FILE] | | | | | | | |
| ROSE MARY RAMOS TORRES | COL CONCORDIA | HC 1 BOX 3020 | | | PATILLAS | PR | 00723 | |
| ROSE MARY VAZQUEZ RODRIGUEZ | RR I BOX 6902 | | | | GUAYAMA | PR | 00784 | |
| ROSE MARY VEGA SOTOMAYOR | HC 7 BOX 3482 | | | | PONCE | PR | 00731-9607 | |
| ROSE MICHELLE ROMAN TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROSE OF SHARON DAY CARE | PO BOX 366237 | | | | SAN JUAN | PR | 00936-6237 | |
| ROSE OF SHARON DAY CARE | SECTOR FRAILE | CALLE RAMON MARGA KM 6 2 | | | GUAYNABO | PR | 00970 | |
| ROSE RAMIREZ FERNANDEZ | P O BOX 823 | | | | MAUNABO | PR | 00707 | |
| ROSE TRAVEL | PO BOX 363662 | | | | SAN JUAN | PR | 00936 | |
| ROSE Y SANCHEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ROSE Y SANCHEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ROSEBEL TRAVEL | P O BOX 8101 | | | | SAN JUAN | PR | 00910 | |
| ROSEHERLENE RAMOS QUINONES | P O BOX 1090 | | | | YAUCO | PR | 00698-1090 | |
| ROSEL RODRIGUEZ FELICIANO | HC 9 BOX 3491 | | | | SABANA GRANDE | PR | 00637 | |
| ROSEL RODRIGUEZ FELICIANO | URB SANTA MARIA | 151 CALLE J ARROYO ORTIZ | | | SABANA GRANDE | PR | 00637 | |
| ROSELINE ALICEA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROSELINE GAMBARO | HC 01 BOX 5438 | | | | BARRANQUITAS | PR | 00794 | |
| ROSELINE GAMBARO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| ROSELINE LUNA SANTIAGO | 62 CALLE VICENTE PALES | | | | SALINAS | PR | 00784 | |
| ROSELIS GOMEZ RAMOS | HC 1 BOX 7542 | | | | SALINAS | PR | 00751 | |
| ROSELIS RODRIGUEZ MORAN | HC 03 BOX 18495 | | | | ARECIBO | PR | 00612 | |
| ROSELL LABOY ARAUZ | [ADDRESS ON FILE] | | | | | | | |
| ROSELLO ESPINOSA, DAVID | [ADDRESS ON FILE] | | | | | | | |
| ROSELLY CLASS FELICIANO | MONTBLAN GARDENS | EDIF 3 APT 41 | | | YAUCO | PR | 00698 | |
| ROSELY SANJURGO GONZALEZ | BORINQUEN GARDENS | GG-18  CALLE MAGNOLIA | | | SAN JUAN | PR | 00926 | |
| ROSELYAN MORALES CLIYAR | URB LEVITTOWN | BG23 CALLE JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| ROSELYN A TORRES MEDINA | URB ASHFORD IMPERIAL | 1302 AVE ASHFORD APT 1805 | | | SAN JUAN | PR | 00907 | |
| ROSELYN A TORRES MEDINA | URB LEVITTOWN LAKES | JH 19 CALLE JOSE E PEDREIRA | | | TOA BAJA | PR | 00949-3742 | |
| ROSELYN ACEVEDO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ROSELYN CABRERA ASTACIO | URB  LA MERCED | 407 CALLE GRACIA | | | SAN JUAN | PR | 00918 | |
| ROSELYN CAMILLE GONZALEZ ORTIZ | URB LA HACIENDA | AX 23 CALLE 43 | | | GUAYAMA | PR | 00784 | |
| ROSELYN CORA MORALES | P O BOX 624 | | | | ARROYO | PR | 00714 | |
| ROSELYN DEL ROSARIO TEJEDA | [ADDRESS ON FILE] | | | | | | | |
| ROSELYN ESQUILIN LOPEZ | COND LAS CUEVAS I | 400 CALLE GONZALEZ 1 APT 3 | | | TRUJILLO ALTO | PR | 00976 | |
| ROSELYN FERNANDEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ROSELYN FUENTES MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ROSELYN M CRUZ JIMENEZ | 114 CALLE OQUENDO PDA 20 | | | | SAN JUAN | PR | 00909 | |
| ROSELYN SANTIAGO LEGRAND | [ADDRESS ON FILE] | | | | | | | |
| ROSELYNE NIEVES MELENDEZ | BDA BORINQUEN | 79 CALLE B 3 PRINCIPAL | | | PONCE | PR | 00731 | |
| ROSELYNN  GUIVAS MURPHY | PO BOX 361962 | | | | SAN JUAN | PR | 00936-1962 | |
| ROSEMAR COLLAZO BIGLES | [ADDRESS ON FILE] | | | | | | | |
| ROSEMARIE DAVID VIERA | [ADDRESS ON FILE] | | | | | | | |
| ROSEMARIE DIAZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ROSEMARIE LORENZO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROSEMARIE PEREZ FELICIANO | HC 1 BOX 3474 | | | | QUEBRADILLAS | PR | 00678 | |
| ROSEMARIE PEREZ FELICIANO | SAN ANTONIO PARC GRANDES | CALLE JUAN PEREZ | | | QUEBRADILLAS | PR | 00678 | |
| ROSEMARIE PEREZ GARCIA | P O BOX 485 | | | | LAS PIEDRAS | PR | 00771 | |
| ROSEMARIE RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROSEMARIE SALVAT ROMAN | P O BOX 2878 | | | | ARECIBO | PR | 00613 | |
| ROSEMARY AVILES VELEZ | SIERRA LINDA | J 7 CALLE 4 | | | BAYAMON | PR | 00957 | |
| ROSEMARY BADILLO VERAS | PO BOX 2306 | | | | ISABELA | PR | 00662 | |
| ROSEMARY BEAUCHAMP RAMOS | RES LAS MARGARITAS | EDIF 5 APT 49 PROJ 214 | | | SAN JUAN | PR | 00915 | |
| ROSEMARY CRUZ SUAREZ | RR 1 BOX 2511 | | | | CIDRA | PR | 00739 | |
| ROSEMARY DIAZ ROMAN | COLINAS DE SAN JUAN APT 88 EDIF C | | | | SAN JUAN | PR | 00924 | |
| ROSEMARY GARCIA | HC 02 BOX 9693 | | | | QUEBRADILLAS | PR | 00678 | |
| ROSEMARY GONZALEZ CHAPARRO | [ADDRESS ON FILE] | | | | | | | |
| ROSEMARY HERNANDEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSEMARY MORALES URBINA | URB LOIZA VALLEY | B87 GLADIOLA ST | | | CANOVANAS | PR | 00729 | |
| ROSEMARY MORENO JIMENEZ | COM ESTELA | 2863 CALLE 12 | | | RINCON | PR | 00677 | |
| ROSEMARY PEREZ ALVAREZ | URB CIUDAD JARDIN 111 | 102 CALLE POMAROSA | | | TOA ALTA | PR | 00953 | |
| ROSEMARY QUINTERO SANTOS | P O BOX 8770 | | | | BAYAMON | PR | 00960 | |
| ROSEMARY RIVERA MARTINEZ | URB LOS SAUCES | 124 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| ROSEMARY SERRANO COLLAZO | BDA VENEZUELA | 1223 CALLE BRAMBOUGH | | | SAN JUAN | PR | 00926 | |
| ROSEMARY SERRANO MALAVE | [ADDRESS ON FILE] | | | | | | | |
| ROSEMARY WALSH / KATHLEEN CASANO | PO BOX 296 38 CHAP | | | | WACCABEEC | NY | 10597 | |
| ROSEMEL RODRIGUEZ HERNANDEZ | BO DUQUE BUZON 2106 | | | | NAGUABO | PR | 00718 | |
| ROSEMIL RAMOS SOLLA | GARDEN HILLS ESTATES | P CALLE 3 | | | GUAYNABO | PR | 00966 | |
| ROSEMIRIAM MERCADO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSENDO A. ACOSTA CHACON | URB MONTERREY 1004  CALLE ARAMANA | | | | MAYAGUEZ | PR | 00680 | |
| ROSENDO CAPELES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSENDO CASTRO VILLANUEVA | RES JOSE H RAMIREZ | EDIF 11 APT 59 | | | RIO GRANDE | PR | 00745 | |
| ROSENDO COREANO PAGAN | CHULA VISTA | 77 EAST L STREET | | | CALIFORNIA | CA | 91911 | |
| ROSENDO DE JESUS VIANA | RR BOX 9221 | | | | BAYAMON | PR | 00956 | |
| ROSENDO E MARTINEZ PEREZ | EDIF PARRA SUITE 401 | 2225 PONCE BY PASS | | | PONCE | PR | 00728-1320 | |
| ROSENDO FEBUS FEBUS | [ADDRESS ON FILE] | | | | | | | |
| ROSENDO GONZALEZ GOMEZ | P O BOX 5796 | | | | CAGUAS | PR | 00726 | |
| ROSENDO HERNANDEZ VAZQUEZ | PARC HILL BROTHERS | 65 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| ROSENDO HERNANDEZ VAZQUEZ | P O BOX 3644466 | | | | SAN JUAN | PR | 00936-4466 | |
| ROSENDO MAGRIS IGLESIAS | URB LAJAS DE PLATA | A 14 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| ROSENDO MARTINEZ PEREZ | EDIF PARRA | 2225 SUITE 401 | | | PONCE | PR | 00728-1320 | |
| ROSENDO MAYA AVILES | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ROSENDO MILLAN PABELLON | [ADDRESS ON FILE] | | | | | | | |
| ROSENDO MORALES | PO BOX 292 | | | | HATILLO | PR | 00659 | |
| ROSENDO MOYENO HERNANDEZ | PO BOX 556 | | | | SABANA HOYOS | PR | 00688 | |
| ROSENDO PEREZ, CHRISTIAN M | [ADDRESS ON FILE] | | | | | | | |
| ROSENDO RAMOS BRUNO | URB HERMANAS DAVILA | G 14 CALLE 6 | | | BAYAMON | PR | 00959-5137 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ROSENDO RIVERA CLEMENTE | [ADDRESS ON FILE] | | | | | | | |
| ROSENDO ROBLES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROSENDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSENDO RODRIGUEZ MEDINA | URB VILLAS DEL CARMEN | CC6 CALLE 4 | | | GURABO | PR | 00778 | |
| ROSENDO RODRIGUEZ MELENDEZ | PO BOX 1622 | | | | BAYAMON | PR | 00960-1622 | |
| ROSENDO SANTANA MOTA | [ADDRESS ON FILE] | | | | | | | |
| ROSENDO VAZQUEZ MACHADO | HC 01 BOX 5034 | | | | BARCELONETA | PR | 00617 | |
| ROSERT J MICHALIK | PO BOX 1438 | | | | AGUADA | PR | 00602 | |
| ROSES TRANSLATION & INTERPRETING | URB FLORAL PARK | 364 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917 | |
| ROSES VAZQUEZ, OLGA I | [ADDRESS ON FILE] | | | | | | | |
| ROSEYEIMID ROMERO SALGADO | BO LAS CUEVAS | P O BOX 343 | | | LOIZA | PR | 00772 | |
| ROSHELLY I MARCANO RIVERA | HC 2 BOX 4474 | | | | LAS PIEDRAS | PR | 00771-9615 | |
| ROSI DIAZ ESCUDERO | URB LOS PINOS | 808 CALLE DIANA | | | RIO PIEDRAS | PR | 00923 | |
| ROSIBEL CARRASQUILLO COLON | [ADDRESS ON FILE] | | | | | | | |
| ROSIBEL RUIZ TELLEZ | E22 URB CABRERA | | | | UTUADO | PR | 00641 | |
| ROSICH CAPO, JOVANSKA | [ADDRESS ON FILE] | | | | | | | |
| ROSIE D RAMIREZ ORONA | [ADDRESS ON FILE] | | | | | | | |
| ROSIE I VALE MEDINA | PO BOX 4225 | | | | AGUADILLA | PR | 00605-4225 | |
| ROSIE I VALE MEDINA | RES PUERTA DEL SOL | EDIF 2 APT 32 | | | AGUADILLA | PR | 00603 | |
| ROSIENID MILAGROS SELPA GARAY | PO BOX 192791 | | | | SAN JUAN | PR | 00919-2791 | |
| ROSILIO ROMAN  CRUZ | BIBLE LEAGUE | PO BOX 28000 | | | CHICAGO | IL | 60628 | |
| ROSILIO ROMAN HERNANDEZ | URB EXT SAN LORENZO | 27 | | | ARECIBO | PR | 00612 | |
| ROSIMAR APONTE GIBOYEAUX | PO BOX 474 | | | | ARROYO | PR | 00714 | |
| ROSIMAR LEON RODRIGUEZ | URB JACAGUAX | 52 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| ROSIMAR RODRIGUEZ CUMBA | BO PALOMAS | SECTOR LA PRA | | | COMERIO | PR | 00782 | |
| ROSIMARIE ARRIETA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ROSINA SANTANA CASTELLON | URB HYDE PARK | 233 LAS MARIAS | | | SAN JUAN | PR | 00926 | |
| ROSINDA RAMIREZ MATOS | VISTA DEL ATLANTICO | E 10 CALLE 81 | | | ARECIBO | PR | 00612 | |
| ROSIS N MELENDEZ COLON | HC 71 BOX 7036 | | | | CAYEY | PR | 00736 | |
| ROSITA ACEVEDO | PO BOX 1083 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| ROSITA ALVAREZ OTERO | BO CALABAZA | BOX 10002 | | | SAN SEBASTIAN | PR | 00685 | |
| ROSITA BATISTA GONZALEZ | HC 1 BOX 6362 | | | | CABO ROJO | PR | 00623 | |
| ROSITA BELEN MORENO | 61 URB SAN JOSE | | | | SABANA GRANDE | PR | 00637 | |
| ROSITA BONILLA MALDONADO | PLAYA HUCARES BOX 185 | | | | NAGUABO | PR | 00718 | |
| ROSITA CARMONA LABOY | C L 9-6128 BO QDA SECA | | | | CEIBA | PR | 00735 | |
| ROSITA CARRASQUILLO MULERO | VILLA PRADES | 688 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| ROSITA CINTRON TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROSITA COLLAZO CRUZ | URB EL COQUI | 913 CALLE PASEO RAMON RIVERA | | | LAS MARIAS | PR | 00670 | |
| ROSITA CONDE CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ROSITA FIGUEROA ALERS | COND JARDINES DE GUAYAMA | EDIF E APT 702 | | | SAN JUAN | PR | 00916 | |
| ROSITA FRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| ROSITA LOPEZ GARCIA | URB VILLA BORINQUEN BOX 308 | | | | LARES | PR | 00669 | |
| ROSITA MORALES ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ROSITA NIEVES VALENCIA | HC 1 BOX 2442 | | | | SABANA HOYOS | PR | 00688 | |
| ROSITA ORTIZ GONZALEZ | URB SYLVIA | 1-9 CALLE 5 | | | COROZAL | PR | 00783 | |
| ROSITA PADIN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROSITA QUILES RIVERA | URB VILLA SERENA | B 4 CALLE BEGONIA | | | ARECIBO | PR | 00612 | |
| ROSITA RIVERA CRESPO | PO BOX 673 | | | | SABANA HOYOS | PR | 00688 | |
| ROSITA RODRIGUEZ DEL VALLE | BO CAMPANILLA 1008 CALLE VAQUEROS | | | | TOA BAJA | PR | 00949 | |
| ROSITA RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSITA RODRIGUEZ Y/O BLANCA I RODRIGUEZ | 1266 GRAND CONCORD APT A 41 | | | | BRONX | NY | 10456 | |
| ROSITA ROMERO DIAZ | HC 62 BOX 20043 | | | | FAJARDO | PR | 00738 | |
| ROSITA ROMERO DIAZ | HC BUZON 20043 | BO SARDINERA | | | FAJARDO | PR | 00738 | |
| ROSITA SANTOS RIVERA | PO BOX 3574 | | | | JUNCOS | PR | 00777 | |
| ROSITA TORRES RIVERA | URB SAGRADO CORAZON | 29 CALLE SANTA MARIA | | | GUANICA | PR | 00653 | |
| ROSITA VELAZQUEZ VELAZQUEZ | BO SANTANA LA MAQUINA | CARR 363 KM 3 1 | | | SABANA GRANDE | PR | 00637 | |
| ROSITA VILLANUEVA MERCADO | HC 7 BOX 12412 | | | | ARECIBO | PR | 00612-9206 | |
| ROSITA VILLARUBIA MORALES | URB VILLA BORINQUEN | 1332 CALLE DECATUR | | | SAN JUAN | PR | 00920 | |
| ROSMARY MORALES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSMERY DE LOS ANGELES SIMO LOPEZ | ROSMERY SEMO | 2 APT 203 | | | SAN JUAN | PR | 00926 | |
| ROSMIRA ESPEJO GONZALEZ | PO BOX 16156 | | | | SAN JUAN | PR | 00908 | |
| ROSS CARABALLO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| ROSS GARVIS J | PO BOX 34186 | | | | FT BUCHANAN | PR | 00934-4186 | |
| ROSS INDUSTRIES INC | PO BOX 190 | | | | LIBERTY | NY | 12754 | |
| ROSS MERY RIVERA CARMONA | COND JARDINES DE ENSUENOS | PARCELAS FALU APT 3 | | | SAN JUAN | PR | 00924 | |
| ROSS RIVERA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ROSS UNIVERSITY SCHOOL OF VETERINARY | 460 WEST | 34 TH STREET | 12 TH FLOOR | | NEW YORK | NY | 10001 | |
| ROSSANA ABREU GARCIA | VILLA PALMERA | 379 CALLE MERHOFF | | | SAN JUAN | PR | 00915 | |
| ROSSANA ACOSTA DELGADO | HC 04 BOX 15119 | | | | HUMACAO | PR | 00791-9704 | |
| ROSSANA COLON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSSANA GIERBOLINI BURGOS | [ADDRESS ON FILE] | | | | | | | |
| ROSSANA MIRANDA MORALES | VALLE ARRIBA HEIGHTS | T 4 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| ROSSANEL ORTIZ COLON | PO BOX 190 | | | | VILLALBA | PR | 00766 | |
| ROSSANNA  CALDERON VILLA | HC 1 BOX 5298 | | | | CIALES | PR | 00638-9607 | |
| ROSSANNA RIVERA AZCUY | PO BOX 360688 | | | | SAN JUAN | PR | 00935-0688 | |
| ROSSANY ROMERO SOTO | PO BOX 1119 | | | | HATILLO | PR | 00659 | |
| ROSSELIN PACHECO AYALA | P O BOX 1524 | | | | TOA BAJA | PR | 00951 | |
| ROSSELY ROLDAN REYES | [ADDRESS ON FILE] | | | | | | | |
| ROSSER INTERNATIONAL | CAPARRA GALLERY BLDG | SUITE 310 ORTEGON  AVE | | | GUAYNABO | PR | 00966 | |
| ROSSIE G. LUGO COLON | [ADDRESS ON FILE] | | | | | | | |
| ROSSIE I. RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ROSSINI PADILLA, RAYMOND | [ADDRESS ON FILE] | | | | | | | |
| ROSSINI PADILLA, RAYMOND | [ADDRESS ON FILE] | | | | | | | |
| ROSSY AND MAX CAFETERIA | PO BOX 2348 | | | | ARECIBO | PR | 00613 | |
| ROSSY ASENCIO BLAS | PO BOX 10574 | | | | SAN JUAN | PR | 00922-0574 | |
| ROSSY ESCALONA COYANTE | [ADDRESS ON FILE] | | | | | | | |
| ROSSY RUANO, IVETTE M. | [ADDRESS ON FILE] | | | | | | | |
| ROSSY RUIZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROSSY SANTANA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ROSSY SERVICE STATION | PO BOX 788 | | | | SABANA GRANDE | PR | 00637 | |
| ROSSYMAR ROSARIO BETANCOURY | VISTA DEL RIO | EDIF  C APTO 1287 | | | TRUJILLO ALTO | PR | 00976 | |
| ROSSYVETTE OCASIO GOMEZ | HC 01 BOX 4311 | | | | ARROYO | PR | 00714 | |
| ROSTY RODRIGUEZ ESPOLA | TOA ALTA HEIGHT | AB 29 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| ROSYLIAN SOLIS GARCIA | 603 COND MELIYAN | | | | RIO PIEDRAS | PR | 00921 | |
| ROTAN CORPORATION | PMB 325 P O BOX 194000 | | | | SAN JUAN | PR | 00918 | |
| ROTCEH P I JIMENEZ | LOS ANGELES | WP 22 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| ROTCIV A CRUZ OLMO | [ADDRESS ON FILE] | | | | | | | |
| ROTCO SINGS & ARTS | I-C 31 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| ROTEM MASHIACH | PO BOX 192819 | | | | SAN JUAN | PR | 00919-2819 | |
| ROTGER BONILLA, DEIRA | [ADDRESS ON FILE] | | | | | | | |
| ROTGER BONILLA, DEIRA | [ADDRESS ON FILE] | | | | | | | |
| ROTGER INDUSTRIAL SERVICE INC. | PO BOX 1755 | | | | BAYAMON | PR | 00960 | |
| ROTO ROOTER SERVICES | PO BOX 194780 | | | | SAN JUAN | PR | 00919-4780 | |
| ROTO ROOTER SERVICES | PO BOX 8000 | | | | SAN JUAN | PR | 00910 | |
| ROTSEN PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ROTTO DIESEL | URB PUERTO NUEVO | 1327 AVE FD ROOSEVELT | | | | PR | 00920 | |
| ROTULARTE DE MAYAGUEZ | PO  BOX 1024 | | | | MAYAGUEZ | PR | 00681 | |
| ROTULO JR | PO BOX 839 | | | | LAJAS | PR | 00667 | |
| ROTULO SERRANO | HC 4 | | | | HUMACAO | PR | 00791 | |
| ROTULOS BACO INC | PO BOX 1899 | | | | MAYAGUEZ | PR | 00681 | |
| ROTULOS BORIKEN | PO BOX 305 | | | | TRUJILLO ALTO | PR | 00977 | |
| ROTULOS CARIBE | URB ROYAL TOWN | B 12 CALLE 13 | | | BAYAMON | PR | 00956 | |
| ROTULOS COUNTRY SIGNS INC | COUNTRY CLUB | 953 YABOA REAL | | | SAN JUAN | PR | 00924 | |
| ROTULOS ELIEZER | BOX 1057 URB DOS RIOS 3 35 | | | | CIALES | PR | 00638 | |
| ROTULOS ELIEZER | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| ROTULOS FONTANEZ | REPTO CAGUAX | C18 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| ROTULOS GENARO | BOX 1012 | | | | AIBONITO | PR | 00705 | |
| ROTULOS GRULLON | BUZÓN 180 BO8 SANTANA | | | | ARECIBO | PR | 00612 | |
| ROTULOS JAVIAN INC | PO BOX 1494 | | | | BARCELONETA | PR | 00617-1494 | |
| Rotulos Patty | Ave De Diego 764 | Pto Nuevo | | | San Juan | PR | 00921 | |
| Rotulos Patty | Box 361042 | | | | San Juan | PR | 00936 | |
| ROTULOS POLACO | HC 1 BOX 3315 | | | | FLORIDA | PR | 00650 | |
| ROTULOS PR COM | PO BOX 70171 PMB 139 | | | | SAN JUAN | PR | 00936 | |
| ROTULOS QUINTANA INC | URB LOMAS VERDES | 3 H12 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| ROTULOS RAFAEL | P O BOX 727 | | | | VEGA ALTA | PR | 00692 | |
| ROTULOS SANTANA , INC. | AVE. SAN CLAUDIO # 412 ALTOS | | | | SAN JUAN | PR | 00926-0000 | |
| ROTULOS SANTIAGO | PO BOX 804 | | | | CAMUY | PR | 00627 | |
| ROTULOS VILLEGAS | PO BOX 3424 | | | | CAROLINA | PR | 00984 | |
| ROTULOS VILLEGAS INC | PO BOX 3424 | | | | CAROLINA | PR | 00984-3424 | |
| ROTULOS Y SENALES DE TRANSITO DE PR | AVE. QUISQUELLA #203 | | | | SAN JUAN | PR | 00918-0000 | |
| Rótulos y Señales El Original, Inc. | P.O. Box 194239 | | | | San Juan | PR | 00919 | |
| ROUBERT GONZALEZ, EDITH | [ADDRESS ON FILE] | | | | | | | |
| ROUCO RAMOS, IVANYS | [ADDRESS ON FILE] | | | | | | | |
| ROUGHNOTES COMP | PO BOX 1990 | | | | CARMEL INDIANA | IN | 46082 | |
| ROULANT INC CO-OR TAXES PLUS | 204 DR FERNANDEZ | PO BOX 768 | | | TRUJILLO ALTO | PR | 00977 | |
| ROURE MEDICAL SUPPLY | 31 CALLE ANDRES MENDEZ LICIAGA | | | | SAN SEBASTIAN | PR | 00685 | |
| ROURE ROURE, OMARA | [ADDRESS ON FILE] | | | | | | | |
| ROUSE C MORALES HERNANDEZ | RES VISTA HERMOSA | EDIF 7 APT 82 | | | SAN JUAN | PR | 00921 | |
| ROUSELINE VALENTIN TORRES | URB RIO CANAS | O3 CALLE 13 | | | PONCE | PR | 00731 | |
| ROVICO HEALTHCARE ADM. & CONSULTING SERV | P.O. BOX 880 | | | | MAYAGUEZ | PR | 00681-0880 | |
| ROVIRA HERNANDEZ, LYSIE M | [ADDRESS ON FILE] | | | | | | | |
| ROVIRA RIVERA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ROVIRA SANTIAGO, MAIA DE LA PAZ | [ADDRESS ON FILE] | | | | | | | |
| ROVIRA SANTIAGO, MARIA DE LA PAZ | [ADDRESS ON FILE] | | | | | | | |
| ROW GROUP INC | 175 CALLE O'NEILL | | | | SAN JUAN | PR | 00918 | |
| ROWAL PROPERTIES INC | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 | |
| ROWALD ELECTRONICS INC | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 | |
| ROWENA ELEANOR ACHIN | URB LA RAMBLA | 149  CALLE 3 CLARISAS | | | PONCE | PR | 00731 | |
| ROWENA TORRES MARTINEZ | URB EL SENORIAL 375 | CALLE F DE ROJAS | | | SAN JUAN | PR | 00926 | |
| ROXANA  DE LA ROSA | URB PUERTO NUEVO | 448 CALLE CONSTANCIA | | | SAN JUAN | PR | 00921 | |
| ROXANA  OFARRILL GARCIA | URB CONDADO MODERNO | L 22 CALLE 12 | | | CAGUAS | PR | 00725 | |
| ROXANA COLON PAGAN | URB ALTURAS DE RIO GRANDE | J 452 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| ROXANA COLON RUIZ | PO BOX 962 | | | | MAYAGUEZ | PR | 00681 | |
| ROXANA CRUZ RIVERA | COND GOLDEN COURT II | APARTADO 340 | | | SAN JUAN | PR | 00918 | |
| ROXANA CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ROXANA DOMENECH | [ADDRESS ON FILE] | | | | | | | |
| ROXANA GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ROXANA GARCIA MIRANDA | URB LAS DELICIAS | 1664 OPPENHEIMER | | | PONCE | PR | 00728-3904 | |
| ROXANA I SANCHEZ PEREZ | HC 3 BOX 30265 | | | | MOROVIS | PR | 00687-9823 | |
| ROXANA J ROSA DOMENECH | [ADDRESS ON FILE] | | | | | | | |
| ROXANA JIMENEZ HERNANDEZ | HC 1 BOX 5621 | | | | MOCA | PR | 00676 | |
| ROXANA JORDAN MALDONADO | SANTILLANA DEL MAR | APT38 AD | | | LOIZA | PR | 00772 | |
| ROXANA LANDRAU SALAMO | [ADDRESS ON FILE] | | | | | | | |
| ROXANA LOPEZ HENRRICY | URB VILLA CAROLINA | 222 12 CALLE 601 | | | CAROLINA | PR | 00985 | |
| ROXANA M VIERA CANALES | PO BOX 23046 | | | | SAN JUAN | PR | 00931-3046 | |
| ROXANA M ZAMBRANA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ROXANA MARIE IRIZARRY SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ROXANA MONGE ALVAREZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ROXANA NAVARRO LOPEZ | P O BOX 1576 | | | | COROZAL | PR | 00783 | |
| ROXANA PAGANI GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ROXANA RIERA GATA | VIEJO SAN JUAN | 213 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901 | |
| ROXANA RONDA RAMIREZ | SANTA RITA | 984 CALLE MADRID APTO 1 | | | SAN JUAN | PR | 00925 | |
| ROXANA RUIZ BERMUDEZ | URB COLLEGE PARK 1800 | CALLE GENOVA | | | SAN JUAN | PR | 00921 | |
| ROXANA SANTIAGO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ROXANA SANTIAGO RODRIGUEZ | VILLA TABAIBA | 621 CALLE TAINOS | | | PONCE | PR | 00731 | |
| ROXANA SERRA LABOY | HACINEDA LA MATILDE | 5890 CALLE ARADO | | | PONCED | PR | 00728 | |
| ROXANA SERRA OLMO | [ADDRESS ON FILE] | | | | | | | |
| ROXANA SERRA OLMO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 994 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROXANA TOYS INC | PO BOX 360119 | | | | SAN JUAN | PR | 00936-0119 | |
| ROXANA VARELA FERNOS | COND TORREBLANCA APT 6 B | | | | SAN JUAN | PR | 00907 | |
| ROXANE CURET SANCHEZ | 104 CALLE SAN JOSE E | | | | GUAYAMA | PR | 00784 | |
| ROXANE PAGAN | HC 2 BOX 7640 | | | | OROCOVIS | PR | 00720 | |
| ROXANNA APONTE BERRIOS | 408 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| ROXANNA BADILLO RODRIGUEZ | URB BAHIA | 50 CALLE OCEAN DR E | | | CATANO | PR | 00962 | |
| ROXANNA BORGES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ROXANNA CEPEDA ORONO | HIDE/PARK AVE LAS MARIAS 860 APT S2 | | | | SAN JUAN | PR | 00927 | |
| ROXANNA CRUZ ROSARIO | P.O BOX 2525 | | | | UTUADO | PR | 00641 | |
| ROXANNA DEL C MARRERO SANCHEZ | LOIZA STATION | PO BOX 12157 | | | SAN JUAN | PR | 00912 | |
| ROXANNA HITA AVILES | 13 URB LAS FLORES | | | | BARRANQUITAS | PR | 00794 | |
| ROXANNA K. ROSARIO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ROXANNA MOLINA RIVERA | HC-80-PO BOX 8240 | | | | DARADO | PR | 00646 | |
| ROXANNA RIVERA | PO BOX 10762 | | | | PONCE | PR | 00732 | |
| ROXANNA RODRIGUEZ CORIANO | RR 4 BOX 26320 | | | | TOA ALTA | PR | 00953 | |
| ROXANNA ROLDAN REYES | URB MUKOZ RIVERA | 41 CALLE BALDOMAR P2 | | | GUAYNABO | PR | 00969 | |
| ROXANNA TORRES SANTIAGO | CALLE B 680 LA RAMBLA | | | | PONCE | PR | 00731 | |
| ROXANNE DIAZ MORALES | URB LOMALINDA 5 | P O BOX 674 | | | ADJUNTAS | PR | 00601 | |
| ROXANNE FERNANDEZ | COUNTRY CLUB | MA 8 CALLE 401 | | | CAROLINA | PR | 00982 | |
| ROXANNE FIGUEROA MOLINA / GIOVAN RICARDO | 1 VILLA FAJARDO | APTO B 20 | | | FAJARDO | PR | 00738 | |
| ROXANNE M FRANCESCHINI LAJARA | [ADDRESS ON FILE] | | | | | | | |
| ROXANNE M RIVERA VEGA | PO BOX 722 | | | | SAN JUAN | PR | 00926-6023 | |
| ROXANNE MEDINA | URB COSTA BRAVA | 318 CALLE AMBAR | | | ISABELA | PR | 00662 | |
| ROXANNE MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ROXANNE RIVERA PLAZA | [ADDRESS ON FILE] | | | | | | | |
| ROXIE LOPEZ CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| ROY A CHEVERE CRUZADO | COND PASEO ABRIL APT 601 | | | | TOA BAJA | PR | 00949 | |
| ROY A MALDONADO TORRES | BO MAGUEYES | 275 CALLE FERNANDEZ | | | PONCE | PR | 00731 | |
| ROY BROWN | P O BOX 721 | | | | MAYAGUEZ | PR | 00681 | |
| ROY ESCOBAR DOMINGUEZ | P.O. BOX 1447 | | | | BARCELONETA | PR | 00617 | |
| ROY HARTHORN | P O BOX 90756 | | | | SANTA BARBARA | CA | 93190-0756 | |
| ROY LONGSWORTH LEON | COND JARDINES DE MONTEHIEDRA | 415 PH | | | SAN JUAN | PR | 00926 | |
| ROY O BOLLING TORRES | VILLA FONTANA | PL 16 VIA 21 | | | CAROLINA | PR | 00987 | |
| ROY P DANIELS GUILPIN | 11 FIFTH AVE | | | | NEW YORK | NY | 10003-4342 | |
| ROY PEREZ LOPEZ | RES TIBES TOWN HOUSE | 1 APT 4 | | | PONCE | PR | 00731 | |
| ROY R VAYEGO PEREYRA | PO BOX 1183 | | | | RIO GRANDE | PR | 00745 | |
| ROY RIOS REYES | PO BOX 140327 | | | | ARECIBO | PR | 00614 | |
| ROY SANCHEZ TOSADO | URB TOWN HILLS | 36 CALLE DUARTE | | | TOA ALTA | PR | 00953 | |
| ROY SANCHEZ VAHAMONDE | [ADDRESS ON FILE] | | | | | | | |
| ROY VARELA MENENDEZ | PO BOX 354 | | | | CAPE MAY | NJ | 08204 | |
| ROYAL BUSINESS SYSTEMS INC | PO BOX 70334 | | | | SAN JUAN | PR | 00936-8334 | |
| ROYAL CAM | P O BOX 1063 | | | | GURABO | PR | 00778 | |
| ROYAL COACH TOURS | COND CASTILLO DEL MAR | SUITE 1477 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| ROYAL COMPUTER SYSTEM | PO BOX 362863 | | | | SAN JUAN | PR | 00936 | |
| ROYAL FINANCE & LEASING CORP | 667 AVE PONCE DE LEON 361 | | | | SAN JUAN | PR | 00907 | |
| ROYAL INTERNATIONAL ELECTRONIC& FUNITURE | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| ROYAL INT'L ELECTRONIC & FURNITURE INC | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| ROYAL KING TRAVEL SERV INC DBA | COND CASTILLO DEL MAR SUITE 1477 | 4633 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5300 | |
| ROYAL MOTORS | PO BOX 29908 | | | | SAN JUAN | PR | 00929-0908 | |
| ROYAL STAR LIMOUSINE INC. | 1504 CLLE LAS MARIAS OF A | | | | SAN JUAN | PR | 00911 | |
| ROYAL TORRES RUIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ROYAL TOWN ESSO SERV. | P.O. BOX 9534 | | | | BAYAMON | PR | 00960 | |
| ROYAL TOWN SERVICE | BOX 9534 | | | | BAYAMON | PR | 00960 | |
| ROYAL TOWN SERVICE | P O BOX 10863 CAPARRA HEIGHT STA | | | | SAN JUAN | PR | 00922 | |
| ROYAL TOWN TIRE CENTER | AVE. LAS CUMBRE B-3 | | | | BAYAMON | PR | 00619 | |
| ROYAL TOWN TIRE CENTER | URB ROYAL TOWN | B 3 AVE LAS CUMBRES | | | BAYAMON | PR | 00957 | |
| ROYALTY FUND & MECHANIZED | PO BOX 9066212 | | | | SAN JUAN | PR | 00906 6212 | |
| ROYALTY FUND MECHANIZED CARGO LACOL ILA | PO BOX 9066212 | | | | SAN JUAN | PR | 00906-6212 | |
| ROYSTON DE LANNOOY | COOP CIUDAD UNIVERSITARIA | APTO 1704B | | | TRUJILLO ALTO | PR | 00976 | |
| ROYSTON DE LANNOOY | [ADDRESS ON FILE] | | | | | | | |
| ROZADA SEIN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ROZADA SEIN, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| ROZAHURY FLORES DONES | HC 01 BOX 11385 | | | | CAROLINA | PR | 00987 | |
| ROZAIRALI OLIVERAS NEGRON | IVAN SOY | M 12 CALLE 6 | | | BAYAMON | PR | 00957 | |
| ROZANA LABOY RODRIGUEZ | PO BOX 1256 | | | | CIDRA | PR | 00739 | |
| ROZANA LABOY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RPL SERVICES | PO BOX 2019 SUITE 50 | | | | LAS PIEDRAS | PR | 00771-2019 | |
| RPM DOOR REPAIR/RAMIRO PAGAN MELENDEZ | LOMAS VERDES | R 26 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| RR COMMERCIAL KITCHEN | BOX 362169 | | | | SAN JUAN | PR | 00936 | |
| RR COMMUNICATIONS | MSC 250 SUITE 112 100 | GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| RR Donnelley | 500 Carr 869 Ste 703 | | | | Catano | PR | 00962-2007 | |
| RR DONNELLEY | 500 RD 869 SUITE 703 | | | | CATANO | PR | 00962-2007 | |
| RR Integrated Solutions Inc | PO Box 11850, PMB 353 | | | | San Juan | PR | 00922-1850 | |
| RR QUALITY DEVELOPMENT CORP | HC 40 BOX 41123 | | | | SAN LORENZO | PR | 00754-9828 | |
| RRA MANAGEMENT & CONSULTING GROUP | [ADDRESS ON FILE] | | | | | | | |
| RRIVERA DE JESUS, DORIMAR | [ADDRESS ON FILE] | | | | | | | |
| RRLL NEUROBEHAVIORAL MEDICAL CONSULTA | P.O. BOX 193127 | | | | SAN JUAN | PR | 00919 | |
| RRQ SEGUROS ROLDAN | P O BOX 1263 | | | | ISABELA | PR | 00662 | |
| RRR ICE PLANT INC | P.O BOX 303 | | | | SAINT JUST | PR | 00978 | |
| RS REFRIGERATION CO. | HC 03 BOX 9060 | | | | GUAYNABO | PR | 00791 | |
| RSM PUERTO RICO | P.O. Box 10528 | | | | San Juan | PR | 00922-0528 | |
| RSM ROC AND COMPANY | P.O. BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| RT SOUND | RR-Box 26748 Toa Alta, | | | | Toa Alta | PR | 00953 | |
| RT SOCIEDAD ESPECIAL Y/O BANCO SANTANDER | P O BOX 362589 | SUCURSAL 54 | | | SAN JUAN | PR | 00936-2589 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RTF CONSTRUCCION INC | P O BOX 295 | | | | GUAYAMA | PR | 00785 | |
| RTIZ DIAZ, WIL J | [ADDRESS ON FILE] | | | | | | | |
| RUBALI PROFESSIONALS | PO BOX 79890 | | | | CAROLINA | PR | 00984-9890 | |
| RUBALI PROFESSIONALS INC | PO BOX 79890 | | | | CAROLINA | PR | 00984-9890 | |
| RUBBER & GASKET CO OF PR | 381 ANGEL BOUNOMO ST | | | | SAN JUAN | PR | 00918-1308 | |
| RUBBER & PLASTICS | PO BOX 3908 | | | | GUAYNABO | PR | 00970 | |
| RUBBER AND GASKET CO OF PR INC | PO BOX 29045 | | | | SAN JUAN | PR | 00929 | |
| RUBBER NATIONAL INC / CARLOS R VELEZ | 166 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| RUBELISA ZAYAS ROSARIO | 39 RES VILLAS DE OROCOVIS | | | | OROCOVIS | PR | 00720 | |
| RUBEN  CAMACHO | 9645 RIVER ST | | | | SCHILLER PARK | IL | 60076 | |
| RUBEN  VAZQUEZ | URB SANTA ISIDRA III | F 31 CALLE  C | | | FAJARDO | PR | 00738 | |
| RUBEN AYALA MALDONADO | PO BOX 611 | | | | RIO BLANCO | PR | 00744 | |
| RUBEN CUEVAS  CRUZ | COND LOS  ROBLES | 503 B CALLE 32 | | | SAN  JUAN | PR | 00926 | |
| RUBEN DAVILA PEREIRA | BO 09  BOX 61415 | | | | CAGUAS | PR | 00725 | |
| RUBEN  E  RODRIGUEZ  SANTOS | PMB 243 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| RUBEN  INESTA TORRES | URB VILLAS DE FELIPE | D 8 CALLE 4 | | | MARAGUEZ | PR | 00680 | |
| RUBEN MALDONADO  JIMENEZ | URB MONTE SOL | A 26 CALLE MONTE SOL | | | TOA ALTA | PR | 00953-3528 | |
| RUBEN  MATOS MARQUEZ | PO BOX 364965 | | | | SAN  JUAN | PR | 00936-4965 | |
| RUBEN A APONTE RAMOS | URB VALLE DE YABUCOA | 325 CALLE UVILLO | | | YABUCOA | PR | 00767 | |
| RUBEN A BURGOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| RUBEN A COLON DIAZ | RES ALTURAS DE ISABELA | EDIF 11 APT 58 | | | ISABELA | PR | 00662 | |
| RUBEN A FELICIANO SANTIAGO | PO BOX 192017 | | | | SAN  JUAN | PR | 00919-2017 | |
| RUBEN A FLORES LOPEZ | P O BOX 80 | | | | LAJAS | PR | 00667 | |
| RUBEN A GONZALEZ SOSTRE | HC 1 BOX 3411 | | | | UTUADO | PR | 00641 | |
| RUBEN A MORALES NEGRON | PO  BOX  740 | | | | VILLALBA | PR | 00766 | |
| RUBEN A MORENO | P O BOX 9434 | | | | BAYAMON | PR | 00960 8043 | |
| RUBEN A ORTIZ LAUREANO | URB CUPEY GARDENS | K 8 CALLE 6 | | | SAN  JUAN | PR | 00926 | |
| RUBEN A ORTIZ TIRADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| RUBEN A PAGAN CINTRON | [ADDRESS ON FILE] | | | | | | | |
| RUBEN A POMALES RODRIGUEZ | 113 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| RUBEN A RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RUBEN A RIVERA ZAYAS | URB LA NUEVA SALAMANCA | 66 CALLE MALAGA | | | SAN GERMAN | PR | 00683 | |
| RUBEN A VEGA HERNANDEZ | URB HACIENDA SAN JOSE | 78 SECCION SAN JUANERA | | | CAGUAS | PR | 00725 | |
| RUBEN A VELAZQUEZ | M17 EXT SIERRA LINDA | | | | CABO ROJO | PR | 00623 | |
| RUBEN A. MELENDEZ ROSARIO | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| RUBEN A. PARRILLA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ACEVEDO CHICO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| RUBEN ACEVEDO MORALES | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ACEVEDO MORALES | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ACEVEDO MORALES | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ACOSTA ARROYO | VILLAS DE RIO GRANDE | Z 20 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| RUBEN ADORNO MELENDEZ | COND SAN IGNACIO APT M 8 | | | | SAN  JUAN | PR | 00921 | |
| RUBEN AGOSTO GARCIA | URB. CAMPAMENTO 13 | CALLE 4 | | | GURABO | PR | 00778 | |
| RUBEN AGRON TORRES | COUNTRY CLUB QN6 CALLE 246 | | | | CAROLINA | PR | 00982 | |
| RUBEN ALICEA | PO BOX 1341 | | | | ARECIBO | PR | 00613 | |
| RUBEN ALICEA RODRIGUEZ | P O BOX 904 | | | | CAGUAS | PR | 00726 | |
| RUBEN ALSINA MELENDEZ | HC 01 BOX 6946 | | | | SALINAS | PR | 00751 | |
| RUBEN ALVARADO BURGOS | 5 SECTOR MANA | | | | NARANJITO | PR | 00719 | |
| RUBEN ALVARADO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ALVARADO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ALVARADO RAMOS | RR 1 BOX 2511 | | | | CIDRA | PR | 00739 | |
| RUBEN ALVARADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ALVARADO SANTIAGO | BO TORRENCILLAS | 23 CALLE ZATURNO FEGUS | | | MOROVIS | PR | 00687 | |
| RUBEN ALVIRA DUMAS | P O BOX 433002 | SUITE 428 | | | RIO GRANDE | PR | 00745 | |
| RUBEN AMARO REYES | [ADDRESS ON FILE] | | | | | | | |
| RUBEN APONTE ALAMO | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ARROYO LOPEZ | BO PILETAS | HC 04 BOX 44681 | | | LARES | PR | 00669 | |
| RUBEN ARROYO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ARVELO | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ASENCIO RODRIGUEZ | HC 01 BOX 7046 | | | | CABO ROJO | PR | 00623-9705 | |
| RUBEN AVILA SANCHEZ | 51 CALLE COMERIO | | | | PONCE | PR | 00730-5106 | |
| RUBEN AYALA CAMACHO | ALT DE FLAMBOYAN | X 7 CALLE 13 | | | BAYAMON | PR | 00959 | |
| RUBEN AYALA ORTIZ | SUITE 195 PO BOX 70359 | | | | SAN JUAN | PR | 00936 | |
| RUBEN AYENDE DBA IRON WORK | ALTAGRACIA | NE 3 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| RUBEN B DRAMA MONROIG | PO BOX 1971 | | | | UTUADO | PR | 00641 | |
| RUBEN BAEZ VEGA | HC 1 BOX 3094 | | | | ADJUNTAS | PR | 00601 | |
| RUBEN BAEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| RUBEN BALLESTER RIVERA | PO BOX 1414 | | | | UTUADO | PR | 00641 1414 | |
| RUBEN BECERRIL PACHECO | [ADDRESS ON FILE] | | | | | | | |
| RUBEN BELTRAN | 227  CALLE GUAYAMA | SEGUNDO NIVEL | | | SAN JUAN | PR | 00917 | |
| RUBEN BELTRAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN BELTRAN RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN BERRIOS MARTINEZ | C O PARTIDO IND PUERTORRIQUENO | 963 AVE ROOSEVELT URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| RUBEN BIBILONI FELICIANO | HC 06 BOX 75559 | | | | CAGUAS | PR | 00725 | |
| RUBEN BLANCO TORRES | HC 01 BOX 6090 | | | | OROCOVIS | PR | 00720 | |
| RUBEN BONANO VILLAREAL | [ADDRESS ON FILE] | | | | | | | |
| RUBEN BONILLA BADILLO | REPTO VALENCIA | AE 12 CALLE 7 | | | BAYAMON | PR | 00959 | |
| RUBEN BONILLA CASTILLO | PO BOX 47 | | | | VILLALBA | PR | 00766-0047 | |
| RUBEN BONILLA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN BRIGNONI ACEVEDO | P O BOX 432 | | | | SAN  JUAN | PR | 00721 | |
| RUBEN BURGOS  ORTIZ | URB BELLA VISTA | C 25 CALLE DALIA | | | AIBONITO | PR | 00705 | |
| Ruben Buster Rodriguez | Santa Juanita AK 54 Calle Hidalgo | | | | Bayamon | PR | 00956 | |
| RUBEN C ROMAN FIGUEROA | CAIMITO BAJO | 18 E CALLE 5 | | | SAN JUAN | PR | 00926 | |
| RUBEN C ROSARIO TIRADO | THE LLUSTERS | 28 SUNRISE LANE | | | DORADO | PR | 00646 | |
| RUBEN C. ROSARIO TIRADO | [ADDRESS ON FILE] | | | | | | | |
| RUBEN CALDERON | 2513 N CALIFORNIA AVE | SUITE 226 | | | CHICAGO | IL | 60647 | |
| RUBEN CANALES | [ADDRESS ON FILE] | | | | | | | |
| RUBEN CANCEL LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN CANCEL LOPEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RUBEN CANDELARIA Y ROSA CANCEL RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN CARDONA FIGUEROA | URB TURABO GARDENS | R3-53 CALLE 30 | | | CAGUAS | PR | 00725 | |
| RUBEN CARMONA OLIVERAS | URB JESUS M LAGO | A 50 | | | UTUADO | PR | 00641 | |
| RUBEN CARRION GARCIA | SOLAR 78 MALPICA | | | | RIO GRANDE | PR | 00745 | |
| RUBEN CARRION GARCIA | URB JOSE AH HERNANDEZ | BOX 151 | | | RIO GRANDE | PR | 00745 | |
| RUBEN CASTILLO REYES | PO BOX 8181 | | | | CAROLINA | PR | 00986 | |
| RUBEN CASTRO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN CATALA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN CATALA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN CENTENO ORTIZ | URB BOSQUE VERDE | 86 CALLE GAVIOTA | | | CAGUAS | PR | 00727 | |
| RUBEN CEREZO HERNANDEZ | VILLAS DEL PILAR | B 12 CALLE QUEBRADA ARENAS | | | SAN JUAN | PR | 00926 | |
| RUBEN CHAPARRO GONZALEZ | 64 CALLE NIEVES MATIAS | | | | AGUADA | PR | 00602 | |
| RUBEN CINTRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN CINTRON VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN CINTRON VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN CLAUDIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RUBEN CLEMENTE LUZUNARIS | [ADDRESS ON FILE] | | | | | | | |
| RUBEN COLLAZO BERRIOS | HC 01 BOX 26028 | | | | VEGA BAJA | PR | 00693 | |
| RUBEN COLLAZO SANTANA Y YOMARY CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN COLON COLON | HC 01 BOX 4792 | | | | JAYUYA | PR | 00664 | |
| RUBEN COLON COLON | [ADDRESS ON FILE] | | | | | | | |
| RUBEN COLON FUENTES | HC 04 BOX 16278 | | | | MOCA | PR | 00676 | |
| RUBEN COLON MELENDEZ | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| RUBEN COLON TARRATS | BOX 5489 | | | | PONCE | PR | 00733 | |
| RUBEN CONCRETE PUMPS SERV. | PO BOX 1048 | | | | FAJARDO | PR | 00738 | |
| RUBEN CONDE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN CORDERO CALERO | PO BOX 123 | | | | ISABELA | PR | 00662 | |
| RUBEN CORTES GELI | PO BOX 361223 | | | | SAN JUAN | PR | 00936 | |
| RUBEN CORTES MARTINEZ | URB COUNTRY CLUB | MH 3 CALLE 408 | | | CAROLINA | PR | 00985 | |
| RUBEN COTTO SOTO | RIO GRANDE ESTATES 11817 | CALLE REY ALONSO X | | | RIO GRANDE | PR | 00745 | |
| RUBEN CRUZ BAUZO | CALL BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| RUBEN CRUZ LEON | VILLA DEL CARMEN | P3 CALLE 28 | | | PONCE | PR | 00731 | |
| RUBEN CRUZ NIEVES DBA MUEBLERIA CRUZ N | 122 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925-0000 | |
| RUBEN CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN CRUZ PIZARRO | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| RUBEN CRUZ VARGAS | URB LOS CAOBOS | 2135 CALLE NOGAL | | | PONCE | PR | 00716 | |
| RUBEN CRUZ VAZQUEZ | 20 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| RUBEN D FEBO DURAN | [ADDRESS ON FILE] | | | | | | | |
| RUBEN D FEBO DURAN | [ADDRESS ON FILE] | | | | | | | |
| RUBEN D FEBO DURAN | [ADDRESS ON FILE] | | | | | | | |
| RUBEN D FERNANDEZ RODRIGUEZ | PO BOX 10186 | | | | SAN JUAN | PR | 00922 | |
| RUBEN D HERNANDEZ ROSA | URB HILL SIDE | 4 RAFAEL VILLEGAS | | | SAN JUAN | PR | 00926 | |
| RUBEN D MARCIAL NIEVES | 572 AVE BALTAZAR J MENDEZ | | | | CAMUY | PR | 00627 | |
| RUBEN D OSORIO CRUZ | URB ALTURAS DE RIO GRANDE | CALLE 14BLOQUE O NO 757 | | | RIO GRANDE | PR | 00745 | |
| RUBEN D SANCHEZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| RUBEN D VELEZ SANTIAGO | HC 2 BOX 26070 | | | | MAYAGUEZ | PR | 00680 | |
| RUBEN D. AYALA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| RUBEN D. ROSARIO CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| RUBEN DARIO BAUTISTA ALCANTARA | [ADDRESS ON FILE] | | | | | | | |
| RUBEN DARIO BONILLA RIVERA | N 13 TERRAZA GUAYNABO PASCUA | | | | GUAYNABO | PR | 00969 | |
| RUBEN DARIO VIGO DELGADO | RR 01 BOX 44 A | LOIZA STATION | | | CAROLINA | PR | 00983 | |
| RUBEN DAVILA GONZALEZ | COND ROLLING HILLS | O 5 BOX 01 | | | CAROLINA | PR | 00987 | |
| RUBEN DAVILA GONZALEZ | HC 1 BOX 2930 | | | | JAYUYA | PR | 00664 | |
| RUBEN DE JESUS BURGOS | JARD DE RIO GRANDE | AY 356 CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| RUBEN DE JESUS SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN DE LEON ALVAREZ | HC 1 BOX 4620 | | | | HATILLO | PR | 00659 | |
| RUBEN DELGADO MEDINA | PO BOX 37 | | | | PALMER | PR | 00712-0037 | |
| RUBEN DELGADO ORTIZ | NUEVA VIDA | D20 CALLE J A | | | PONCE | PR | 00728 | |
| RUBEN DIAZ ALVAREZ | COND EMILIANO POUL 129 | CALLE MAYAGUEZ SUITE 409 | | | SAN JUAN | PR | 00927 | |
| RUBEN DIAZ FLORES | VISTA MONTE | A 28 CALLE 2 | | | CIDRA | PR | 00739 | |
| RUBEN DIAZ GARCIA-ACCUSAFE | PO BOX 194148 | | | | SAN JUAN | PR | 00919 | |
| RUBEN DIAZ LOPEZ | PO BOX 1194 | | | | CIDRA | PR | 00739 | |
| RUBEN DIAZ PADRO | URB STA MARIA | B44 CALLE 2 | | | CEIBA | PR | 00735 | |
| RUBEN DIAZ RESTO | URB COLINAS DE FAIR VIEW | I 24 CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |
| RUBEN DIAZ VELEZ | COND COSTA DEL SOL  BZN 5104 | | | | CAROLINA | PR | 00979 | |
| RUBEN E ALMODOVAR | P O BOX 2152 | | | | GUAYNABO | PR | 00970 | |
| RUBEN E ALVERIO ROSARIO | HC 01 BOX 3302 | | | | MAUNABO | PR | 00707 | |
| RUBEN E ARROYO RODRIGUEZ | COLINAS METROPOLITANAS | S 18 CALLE MONTELLANO | | | GUAYNABO | PR | 00969 | |
| RUBEN E FALU ALLENDE | URB VILLA CAROLINA | D 10 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| RUBEN E GONZALEZ GARZA | URB SANTA ROSA | 34-9 CALLE 25 | | | BAYAMON | PR | 00759 | |
| RUBEN E PEREZ GERENA | HC-3  BOX  9957 | | | | LARES | PR | 00669 | |
| RUBEN E RAMOS MERCED | VALLE PIEDRAS | 717 SOTERO GOMEZ | | | LAS PIEDRAS | PR | 00771 | |
| RUBEN E ROJAS HERNANDEZ | BO YEGUADA | SECTOR ARIAS | | | CAMUY | PR | 00627 | |
| RUBEN E ROMAN PEREZ | URB SUNNY HILLS | D 13 CALLE HAITI | | | BAYAMON | PR | 00956-5024 | |
| RUBEN E VEGA | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| RUBEN E. PADRO | 250 FORDHAM | URB. UNIVERSITY GARDENS | | | RIO PIEDRAS | PR | 00927 | |
| RUBEN E. PADRO | URB UNIVERSITY GDNS | 250 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| RUBEN ECHEVARRIA RIOS | URB RPIEDRAS HEITHS 1685 CALLE PURU | | | | SAN JUAN | PR | 00926 | |
| RUBEN EMILIO LASTRA TORRES | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ERAZO KUILAN | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ESCABI AGOSTINI | 325 CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| RUBEN ESCABI AGOSTINI | URB FLORAL PARK | 325 CALLE ITALIA | | | SAN JUAN | PR | 00917-3616 | |
| RUBEN ESCALERA CALDERON | HC 01 BOX 7302 | | | | LOIZA | PR | 00772 | |
| RUBEN ESPADA ACEVEDO | PO BOX 380181 | | | | CAYEY | PR | 00737-0181 | |
| RUBEN ESTRADA GONZALEZ Y MAYRA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN F DIAZ DE LEON | EST DE LA FUENTE | 2 CALLE LIRIO | PUENTE DEL CONDADO | | TOA ALTA | PR | 00953 | |
| RUBEN FELICIANO ARROYO B A B B A | 8292 AVE JOBOS | | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RUBEN FELICIANO CORTES | HC 04 BOX 47687 | | | | MAYAGUEZ | PR | 00680 | |
| RUBEN FERRER MEDINA | [ADDRESS ON FILE] | | | | | | | |
| RUBEN FERRER SOTO | HC 3 BOX 8919 | ACEITUNAS | | | MOCA | PR | 00676 | |
| RUBEN FIGUEROA MALAVE | [ADDRESS ON FILE] | | | | | | | |
| RUBEN FIGUEROA OLAVARRIA | PO BOX 1406 | | | | SAN SEBASTIAN | PR | 00685 | |
| RUBEN FIGUEROA RIVERA | P O BOX 1031 | | | | COMERIO | PR | 00782 | |
| RUBEN FIGUEROA SOTO | [ADDRESS ON FILE] | | | | | | | |
| RUBEN FLORES MORALES | URB VISTAMAR NUM 931 | CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| RUBEN FOURNIER NIGAGLIONI | ALTURAS DE PE¿UELAS 11 | W12 CALLE 20 | | | PE¿UELAS | PR | 00624 | |
| RUBEN FUENTES  RIVERA | URB VISTA  MONTE | J 5  CALLE 6 | | | CIDRA | PR | 00739 | |
| RUBEN G BIGAY ACOSTA | URB ROYAL PALM | 1 A 8 CALLE AZALEA | | | BAYAMON | PR | 00956 | |
| RUBEN G. GUADALUPE APONTE | [ADDRESS ON FILE] | | | | | | | |
| RUBEN GALLARDO SANTIAGO | EMBAJAE SAN JOSE | 477 CALLE JACARANDA | | | SAN JUAN | PR | 00923-1739 | |
| RUBEN GARCIA | 10 BRISTOL ST | | | | HUNTINGTON | NY | 11743 | |
| RUBEN GARCIA MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN GARCIA MARTINEZ | HC 03 BOX 32400 | | | | MAYAGUEZ | PR | 00680 | |
| RUBEN GARCIA ORTIZ | HC 01 BOX 32400 | | | | | | | |
| RUBEN GARCIA ROHENA | BELLO MONTE | W 5 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| RUBEN GARCIA SALGADO | PO BOX 9021990 | | | | SAN JUAN | PR | 00902-1990 | |
| RUBEN GOMEZ | LAGOS DE PLATA | W 8 CALLE 20 | | | TOA BAJA | PR | 00949 | |
| RUBEN GONZALEZ ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| RUBEN GONZALEZ COLLAZO | URB STA JUANITA | QQ 32 CALLE 34 | | | BAYAMON | PR | 00919 | |
| RUBEN GONZALEZ COLON | URB SAN ANTONIO | L 13 CALLE 10 | | | HUMACAO | PR | 00791-3737 | |
| RUBEN GONZALEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| RUBEN GONZALEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| RUBEN GONZALEZ HERNANDEZ | 78 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| RUBEN GONZALEZ MARRERO | CUIDAD JARDIN III | 5 CALLE MARIA | | | TOA ALTA | PR | 00953 | |
| RUBEN GONZALEZ MARRERO | UNION PLAZA | 416 AVE PONCE LEON SUITE 1421 | | | SAN JUAN | PR | 00918 | |
| RUBEN GONZALEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN GONZALEZ ORTIZ | HC 01 BOX 3300 | | | | FLORIDA | PR | 00650 | |
| RUBEN GONZALEZ RODRIGUEZ | PO BOX 535 | | | | BAYAMON | PR | 00960 | |
| RUBEN GONZALEZ TORRES | PO BOX 847 | | | | NAGUABO | PR | 00718 | |
| RUBEN GREEN COLON | [ADDRESS ON FILE] | | | | | | | |
| RUBEN GUADALUPE LUNA | URB  EL ALAMO | EX  12 HERMOSILLA | | | GUAYNABO | PR | 00969 | |
| RUBEN GUZMAN PIZARRO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RUBEN GUZMAN SEPULVEDA | URB LOMAS VERDES | 4 Y 5 CALLE PABONA | | | BAYAMON | PR | 00956 | |
| RUBEN H RIVERA Y DIXIE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RUBEN HARRISON CRUZ | HC 03 BOX 12909 | | | | CAMUY | PR | 00627 | |
| RUBEN HERIBERTO SANTOS MADERA | APARTADO 115 | | | | AIBONITO | PR | 00705 | |
| RUBEN HERNANDEZ CRUZ | BO CAMINO LAS PIEDRAS | CARR 176 KM9 HM0 | | | SAN JUAN | PR | 00926 | |
| RUBEN HERNANDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN HERNANDEZ LOPEZ | HC 645 BOX 6240 | | | | TRUJILLO ALTO | PR | 00978 | |
| RUBEN HERNANDEZ RIVERA | HC 56 BOX 4972 | | | | AGUADA | PR | 00602-9626 | |
| RUBEN HERNANDEZ RIVERA | P O BOX 3637 | | | | AGUADILLA | PR | 00665 | |
| RUBEN HERNANDEZ ROBLES | JARD DE ARECIBO | E 1 CALLE A | | | ARECIBO | PR | 00612 | |
| RUBEN HERNANDEZ ROSARIO | APARTADO 507 | | | | JAYUYA | PR | 00664 | |
| RUBEN HERNANDEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| Ruben Irizarry Febres | [ADDRESS ON FILE] | | | | | | | |
| RUBEN IRIZARRY JIMENEZ | PO BOX 29849 | | | | SAN JUAN | PR | 00929 | |
| RUBEN IRIZARRY MARCANO | P O BOX 721 | | | | BAYAMON | PR | 00960 | |
| RUBEN IRIZARRY SOTO | URB GLENVIEW GDNS | K 8 CALLE E 7 B | | | PONCE | PR | 00730 | |
| RUBEN J JULET COLON | HC 1 BOX 2630 | | | | SABANA HOYOS | PR | 00688 | |
| RUBEN J AYALA TERRERO | URB VISTA BELLA | Q 36 CALLE RENO | | | BAYAMON | PR | 00956 | |
| RUBEN J. RIVERA MOJICA | 1311 PONCE DE LEON AVE | EDIF FLAMINGO SUITE 203 | | | SAN JUAN | PR | 00907 | |
| RUBEN JIMENEZ GUARDIOLA | COND COVANDONGA | 550 C CALLE CUEVILLAS APT 4A | | | SAN JUAN | PR | 00907 | |
| RUBEN L AYALA ORTIZ | RR 2 BOX 6011 | | | | CIDRA | PR | 00739 | |
| RUBEN L BRAVO VALVERDE | P O BOX 2609 | | | | BAYAMON | PR | 00960 | |
| RUBEN L CRUZ BERMUDEZ | P O BOX 413 | | | | SANTA ISABEL | PR | 00757 | |
| RUBEN L MERCADER ALVAREZ | URB HYDE PARK | 270 AVE RIUS RIVERA | | | SAN JUAN | PR | 00918 | |
| RUBEN L MERCADO VARGAS | GARDENS HILLS | B 7 CALLE RIVERA MUJICA | | | GUAYNABO | PR | 00966 | |
| RUBEN LAMBERTY SANTANA | PO BOX 34503 | | | | PONCE | PR | 00734 | |
| RUBEN LATORRE ORTIZ | FOREST VIEW | C 72 CALLE VICTORIA | | | BAYAMON | PR | 00956 | |
| RUBEN LEBRON CRUZ | JARD DE GUATEMALA | 3 D CALLE | | | SAN SEBASTIAN | PR | 00685 | |
| RUBEN LEBRON RODRIGUEZ | P O BOX 2074 | | | | GUAYNABO | PR | 00970 | |
| RUBEN LEON GUZMAN | HC 6 BOX 4083 | | | | PONCE | PR | 00731-9609 | |
| RUBEN LEON MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN LOPEZ AVILES | P.O. BOX 6676 | | | | CAGUAS | PR | 00726 | |
| RUBEN LOPEZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| RUBEN LOPEZ DE JESUS Y MIRNA BAUTISTA | [ADDRESS ON FILE] | | | | | | | |
| RUBEN LOPEZ RIVERA | 382 E 21 ST | | | | PATERSON | NJ | 07513 | |
| RUBEN LORIO DE LEON | URB LOS PASEOS | 5 PASEO SERENO | | | SAN JUAN | PR | 00926 | |
| RUBEN LUCIANO COLON | URB VALENCIA | 365 CALLE BADAJOZ | | | SAN JUAN | PR | 00923 | |
| RUBEN M CARRION NATAL | P.O.BOX 732 | | | | BAJADERO | PR | 00616 0732 | |
| RUBEN M JUSINO DE LEON | VILLA FONTANA | 4 TS 9 VIA 43 | | | CAROLINA | PR | 00983 | |
| RUBEN MAISONET COLON | [ADDRESS ON FILE] | | | | | | | |
| RUBEN MALDONADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN MALDONADO SEGUI | [ADDRESS ON FILE] | | | | | | | |
| RUBEN MALDONADO SEGUI | [ADDRESS ON FILE] | | | | | | | |
| RUBEN MALDONADO SEGUI | [ADDRESS ON FILE] | | | | | | | |
| Ruben Marcano Betancourt | [ADDRESS ON FILE] | | | | | | | |
| RUBEN MARCANO RODRIGUEZ | PO BOX 1531 | | | | GUAYNABO | PR | 00970 | |
| RUBEN MARCHAND TORRES | EL CEREZAL | 1668 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| RUBEN MARIN DE LA ROSA | P.O. BOX 943 | | | | UTUADO | PR | 00641 | |
| RUBEN MARRERO COLON | [ADDRESS ON FILE] | | | | | | | |
| RUBEN MARRERO VAZQUEZ | 1202 AVE MAGDALENA | | | | SAN JUAN | PR | 00907-1728 | |
| RUBEN MARTINEZ OIL COLLECTION | P O BOX 1479 | | | | TRUJILLO ALTO | PR | 00977 | |
| RUBEN MARTINEZ PANTOJAS | URB VILLAS DE LOIZA | OO3 CALLE 37 | | | CANOVANAS | PR | 00729 | |
| RUBEN MARTINEZ RAMOS | PUEBLITO NUEVO | 14 BESITO | | | PONCE | PR | 00731 | |
| RUBEN MATOS BURGOS | [ADDRESS ON FILE] | | | | | | | |
| RUBEN MATOS CARDONA | [ADDRESS ON FILE] | | | | | | | |
| RUBEN MATOS CARDONA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RUBEN MATOS COLON | HC 02 BOX 14774 | | | | CAROLINA | PR | 00987 | |
| RUBEN MATOS SOTO | ALTURAS DE FLAMBOYAN | AA2 CALLE 16 | | | BAYAMON | PR | 00959 | |
| RUBEN MEDINA GONZALEZ | HC 56 BOX 4330 | | | | AGUADA | PR | 00602 | |
| RUBEN MEDINA RAMOS | HC 3 BOX 9132 | | | | MOCA | PR | 00676 | |
| RUBEN MELENDEZ DIAZ | SABANA SECA | BOX 448 | | | TOA BAJA | PR | 00952 | |
| RUBEN MELENDEZ MELENDEZ | PO BOX 2020 SUITE 226 | | | | BARCELONETA | PR | 00617 | |
| RUBEN MELENDEZ MENA | PO BOX 964 | | | | BAYAMON | PR | 00960 | |
| RUBEN MENDEZ BENABE | [ADDRESS ON FILE] | | | | | | | |
| RUBEN MENDEZ NIEVES | URB ROLLING HILLS | B 49 CALLE PERU | | | CAROLINA | PR | 00981 | |
| RUBEN MENDEZ PEREZ | 577 CALLE GABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| RUBEN MENDEZ RAMOS | URB COUNTRY CLUB | 910 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| RUBEN MERCADO PAGAN | URB CIUDAD UNIVERSITARIA | B8 CALLE A ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| RUBEN MERCADO ROMAN | URB CASA MIA | 5016 CALLE ZUMBADOR | | | PONCE | PR | 00728-3403 | |
| RUBEN MERCADO SANTIAGO | LAS MARGARITAS | 400 CALLE BOBBY CAPO | | | PONCE | PR | 00731 | |
| RUBEN MOLINA CABA | [ADDRESS ON FILE] | | | | | | | |
| RUBEN MOLINA GARCIA | PO BOX 1128 | | | | GUANICA | PR | 00653-1128 | |
| RUBEN MOLNARY MARRERO | EXT EL PRADO 182 | CALLE E | | | AGUADILLA | PR | 00603 | |
| RUBEN MONSERRATE BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| RUBEN MONTALVO / ASUNCION BAEZ | PO BOX 1121 | | | | CIDRA | PR | 00739-1121 | |
| RUBEN MONTANO RODRIGUEZ | BOX 881 | | | | CAGUAS | PR | 00725 | |
| RUBEN MONTANO SERRANO | BO GUARAGUAO CARR 174 KM 10.8 | | | | BAYAMON | PR | 00956 | |
| RUBEN MORALES FANTAUZZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN MORALES MARRERO | [ADDRESS ON FILE] | | | | | | | |
| RUBEN MORALES SANTIAGO | URB CIUDAD CENTRO | 220 CALLE UROYOAN | | | CAROLINA | PR | 00987 | |
| RUBEN MORERA MENENDEZ | PMB 1246 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| RUBEN N GELY | [ADDRESS ON FILE] | | | | | | | |
| RUBEN N RODRIGUEZ SANTOS | UPR | PO BOX 21528 | | | SAN JUAN | PR | 00931 | |
| RUBEN NAVARRO SANTIAGO | VILLA FONTANA | NR 21 VIA 18 | | | CAROLINA | PR | 00985 | |
| RUBEN NEGRON ADAMES | URB VISTAMAR | 1195 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| RUBEN NIEVES ANDINO | URB ALT DE RIO GRANDE | CC 43 CALLE H | | | RIO GRANDE | PR | 00745 | |
| RUBEN NIEVES COSME | URB HNAS DAVILA | J-20 CALLE 2 | | | BAYAMAN | PR | 00959 | |
| RUBEN O ALVAREZ HERNANDEZ | PARQUE TERRALINDA BOX 209 | | | | TRUJILLO ALTO | PR | 00976 | |
| RUBEN O BOBET QUILES | P O BOX 173 | | | | MARICAO | PR | 00606 | |
| RUBEN O CARRILLO MILLAN | [ADDRESS ON FILE] | | | | | | | |
| RUBEN O CUADRADO HERNANDEZ | URB HERMANAS DAVILA | E 33 CALLE 5 | | | BAYAMON | PR | 00959 | |
| RUBEN O GIERBOLINI ROSA | PO BOX 575 | | | | COAMO | PR | 00769 | |
| RUBEN O KERCADO FIGUEROA | BAYAMON COUNTRY CLUB | EDIF 22 APT 22 C CALLE B | | | BAYAMON | PR | 00957 | |
| RUBEN O MAISONET RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN O RODRIGUEZ DUMONT | FOREST HILLS L-422 CALLE MADRID | | | | BAYAMON | PR | 00959 | |
| RUBEN O. DIAZ RIVERA | CAPARRA HEIGHTS STA | P O BOX 10261 | | | SAN JUAN | PR | 00922 | |
| RUBEN O. ORTEGA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| RUBEN OCASIO MALDONADO | ALT DE RIO GRANDE | VII 24 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| RUBEN OLAN BAEZ | URB LA QUINTA | F 4  CALLE 12 | | | YAUCO | PR | 00698 | |
| RUBEN OLIVARES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ONEILL HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ORLANDO FIGUEROA MALAVE | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ORTEGA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ORTIZ MATIAS/COMITE VECINO PRO MAL | LAGOS DE PLATA | D 10 CALLE 2 | | | LEVITTOWN | PR | 00949 | |
| RUBEN ORTIZ ORTIZ | APARTADO 148 | | | | NARANJITO | PR | 00719 | |
| RUBEN PABON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN PACHECO SOLIS | SIERRA BAYAMON | 34 12 CALLE 31 | | | BAYAMON | PR | 00961 | |
| RUBEN PADRON VELEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN PAGAN RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| RUBEN PARRILLA PEREZ | 5TA SECC URB MONTE BRISAS | CALLE 5-2 B 13 | | | FAJARDO | PR | 00738 | |
| RUBEN PERAZA PEREZ | HC 3 BOX 21989 | | | | LAJAS | PR | 00667 | |
| RUBEN PEREDO WENDE | COND HURRA  APT 35 | | | | BAYAMON | PR | 00956 | |
| RUBEN PEREZ ALAMEDA | [ADDRESS ON FILE] | | | | | | | |
| RUBEN PEREZ ANDINO | JARDINES DE BORINQUEN | 0 21 CALLE GARDIOLA | | | CAROLINA | PR | 00985 | |
| RUBEN PEREZ AROCHO | [ADDRESS ON FILE] | | | | | | | |
| RUBEN PEREZ DIAZ Y LUCILA RAMOS CALDERON | LA PONDEROSA | 570 AVE LAS MARGARITAS | | | RIO GRANDE | PR | 00745 | |
| RUBEN PEREZ FLORES | HC BOX 45428 | | | | CAGUAS | PR | 00725 | |
| RUBEN PEREZ MARTINEZ | HC 02 BOX 8801 | | | | OROCOVIS | PR | 00720 | |
| RUBEN PEREZ TORRES | HC 02 BOX 13525 | | | | AGUAS BUENAS | PR | 00703 | |
| RUBEN PRINCIPE CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN QUILES QUILES | BO MONACILLO | CALLEJON COREA | | | SAN JUAN | PR | 00921 | |
| RUBEN QUILES OCASIO | URB ALTAMESA | 1424 SAN GREGORIO | | | SAN JUAN | PR | 00923 | |
| RUBEN QUINTANA CRESPO | HC 03 BOX 9330 | | | | MOCA | PR | 00674 | |
| RUBEN R VALLEJO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RUBEN RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN RAMIREZ  ROSA | PO BOX 316 | | | | PALMER | PR | 00721-0316 | |
| RUBEN RAMIREZ / RUBEN I RAMIREZ LUGO | P O BOX 51357 | | | | TOA BAJA | PR | 00950 | |
| RUBEN RAMIREZ COLON | URB METROPOLIS | 2 M 41  CALLE 56 | | | CAROLINA | PR | 00987 | |
| RUBEN RAMIREZ FIGUEROA | URB MOUNTAIN VIEW | FF 1 CALLE 4 | | | CAROLINA | PR | 00987 | |
| RUBEN RAMIREZ FONT | P O BOX 5286 | | | | SAN SEBASTIAN | PR | 00685 | |
| RUBEN RAMIREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN RAMIREZ RAMIREZ | VILLA PRADES | 659 CALLE FELIPE GUTIERRE | | | SAN JUAN | PR | 00926 | |
| RUBEN RAMIREZ TORRES | P O BOX 16 | | | | AGUADA | PR | 00602 | |
| RUBEN RAMOS ACEVEDO | HC 04 BOX 15415 | | | | LARES | PR | 00669-0000 | |
| RUBEN RESTO | BO OLIMPO | 326 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| RUBEN REYES CORDERO | HC 02 BOX 5796 | | | | MOROVIS | PR | 00687 | |
| RUBEN REYES PEREZ | BOX 1163 | | | | VIEQUES | PR | 00765 | |
| RUBEN REYES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN REYES VELEZ | PO BOX 3152 | | | | GUAYNABO | PR | 00970 | |
| RUBEN RIVERA | 434 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| RUBEN RIVERA | PMB 361 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| RUBEN RIVERA | RES EL FLAMBOYAN | EDIF 8 APT 56 | | | CAROLINA | PR | 00929 | |
| RUBEN RIVERA / EQUIP AA JUVENIL ARECIBO | H C 2 BOX 16262 | | | | ARECIBO | PR | 00612 | |
| RUBEN RIVERA ALICEA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RUBEN RIVERA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN RIVERA BELTRAN | LA PERLA | BOX 146 | | | SAN JUAN | PR | 00901 | |
| RUBEN RIVERA DBA PROFESIONAL TECHNOLOGY | P O BOX 192135 | | | | SAN JUAN | PR | 00919-2135 | |
| RUBEN RIVERA FIGUEROA | VILLA PONCE | EDIF 1 APT 1119 | | | PONCE | PR | 00731 | |
| RUBEN RIVERA GOMEZ | URB SANTA JUANITA | EB8 CALLE CEDRO NORTE | | | BAYAMON | PR | 00956 | |
| RUBEN RIVERA HERNANDEZ | VILLAS DE FLORIDAD C-5 | | | | FLORIDA | PR | 00650 | |
| RUBEN RIVERA MARTINEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| RUBEN RIVERA MARTINEZ | URB PRADERAS | AH 7 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| RUBEN RIVERA OQUENDO | P O BOX 8643 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-8643 | |
| RUBEN RIVERA RIVAS | [ADDRESS ON FILE] | | | | | | | |
| RUBEN RIVERA RIVERA | MAGNOLIA GARDENS | R 6 CALLE 18 | | | BAYAMON | PR | 00956 | |
| RUBEN RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN RIVERA VALLE | HC 58 BOX 13756 | | | | AGUADA | PR | 00602 | |
| RUBEN RIVERA VILLANUEVA | BO MAL PASO | HC 56 BOX 34766 | | | AGUADA | PR | 00602 | |
| RUBEN ROBLES REYES | P O BOX 1213 | | | | JUNCOS | PR | 00777 | |
| RUBEN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN RODRIGUEZ / RRR ACCOUNTING SERVICE | 211 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| RUBEN RODRIGUEZ DE JESUS | C-5  CASA 16 | JARDINES  GUAMANI | | | GUAYANA | PR | 00785 | |
| RUBEN RODRIGUEZ GONZALEZ | APT 401 | | | | BAJADERO | PR | 00616 | |
| RUBEN RODRIGUEZ GONZALEZ/MERCEDES | URB LAS GRANJAS | 105 CALLE ROQUE CANCEL | | | VEGA  BAJA | PR | 00693-5048 | |
| RUBEN RODRIGUEZ LEON | REPTO TERESITA | AU6 CALLE 31 | | | BAYAMON | PR | 00961 | |
| RUBEN RODRIGUEZ MARCANO | [ADDRESS ON FILE] | | | | | | | |
| RUBEN RODRIGUEZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| RUBEN RODRIGUEZ MORALES | 69 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00661 | |
| RUBEN RODRIGUEZ MORALES | PO BOX 8627 | | | | HUMACAO | PR | 00792 | |
| RUBEN RODRIGUEZ OJEDA | HC 1 BOX 4188 | | | | NAGUABO | PR | 00718-9706 | |
| RUBEN RODRIGUEZ ORTIZ | PO BOX 631 | | | | GUANICA | PR | 00653 | |
| RUBEN RODRIGUEZ RAMIREZ | PO BOX 152 | | | | LUQUILLO | PR | 00773 | |
| RUBEN RODRIGUEZ ROMAN | EXT FRANCISCO OLLER C-27  CALLE-A | | | | BAYAMON | PR | 00956 | |
| RUBEN RODRIGUEZ ROSADO | 1210 BO JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| RUBEN RODRIGUEZ RUIZ | URB MONTE CARLO | 1293 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| RUBEN RODRIGUEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ROJAS CUMMINGS | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ROMAN | 243 CALLE PARIS | PMB 1593 | | | SAN  JUAN | PR | 00917 | |
| RUBEN ROMAN CRUZ | VILLA BUENA VISTA | C 3 CALLE ARES | | | BAYAMON | PR | 00956 | |
| RUBEN ROMAN FIGUEROA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| RUBEN ROMAN FIGUEROA | URB EL ROSARIO II | S55 CALLE F | | | VEGA BAJA | PR | 00693 | |
| RUBEN ROMAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ROMAN QUINTERO | JARD DE MONACO | G 6 CALLE 5 | | | MANATI | PR | 00674 | |
| RUBEN ROMAN TORO | PO BOX 1831 | | | | YAUCO | PR | 00698 | |
| RUBEN ROSADO | P O BOX 2675 | | | | BAYAMON | PR | 00959 | |
| Ruben Rosado Estela | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ROSADO PACHECO | HC 6 BOX 2295 | | | | PONCE | PR | 00731-9604 | |
| RUBEN ROSADO RIVERA | PO BOX 724 | | | | BOQUERON | PR | 00622 | |
| RUBEN ROSADO Y CARMEN E SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ROSARIO COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| RUBEN ROSARIO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| RUBEN RUIZ LASALLE | HC 2 BOX 12707 | | | | MOCA | PR | 00676 | |
| RUBEN RUIZ RODRIGUEZ | HC 01 BOX 11000 | | | | GUAYANILLA | PR | 00656 | |
| RUBEN RUIZ VELEZ | BO ROCHA | BOX 906 | | | MOCA | PR | 00676 | |
| RUBEN RUIZ ZAPATA | HC 1 BOX 8527 | | | | CABO ROJO | PR | 00623-9712 | |
| RUBEN SAAVEDRA AUTO REPAIR | HC-02 Box19258 | | | | Arecibo | PR | 00612 | |
| RUBEN SAEZ BENITEZ/DIANA FIGUEROA YACE | EXT JARDINES DE ARROYO | F 4 CALLE A | | | ARROYO | PR | 00714 | |
| RUBEN SANCHEZ LOPEZ | COND PPC | 392 CALLE SGTO MEDINA APTO 214 | | | SAN JUAN | PR | 00918 | |
| RUBEN SANCHEZ TAVAREZ | HC 67 BOX 20043 | | | | FAJARDO | PR | 00738 | |
| RUBEN SANTANA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RUBEN SANTANA MERCADO | RR 4 BOX 27450 | | | | TOA  ALTA | PR | 00953 | |
| RUBEN SANTIAGO COLON | APTO  124 | | | | VILLALBA | PR | 00766 | |
| RUBEN SANTIAGO NIEVES | PO BOX 194 | | | | PONCE | PR | 00731 | |
| RUBEN SANTIAGO PAGAN | MIRAMAR | 904 CALLE MARTI | | | SAN JUAN | PR | 00907 | |
| RUBEN SANTIAGO RIVERA | COND. SEGOVIA | APT 1102 | | | SAN JUAN | PR | 00918 | |
| RUBEN SANTIAGO RIVERA | PO BOX 260 | | | | COAMO | PR | 00769-0260 | |
| RUBEN SANTIAGO RIVERA | URB LEVITTOWN | 2527 PASEO ARMINIO | | | TOA BAJA | PR | 00949 | |
| Ruben Santiago Rivera | [ADDRESS ON FILE] | | | | | | | |
| RUBEN SANTIAGO ROMERO | MANSIONES REALES | I 16 PASEO DE LA REINA | | | GUAYNABO | PR | 00969 | |
| RUBEN SANTIAGO VAZQUEZ | 2538 N ST LOUIS | | | | CHICAGO | IL | 60647 | |
| RUBEN SEGARRA ALVAREZ | PO BOX 9690 | | | | CAROLINA | PR | 00988-9690 | |
| RUBEN SEPULVEDA ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| RUBEN SERRANO DIAZ | PO BOX 498 | | | | SAN LORENZO | PR | 00754 | |
| RUBEN SHEET METAL INC | BOX 338 | | | | PONCE | PR | 00715 | |
| RUBEN SHEET METAL INC | PO BOX 7832 | | | | PONCE | PR | 00732 | |
| RUBEN SHELL SERVICES CTR | PO BOX 1562 | | CAROLINA | | CAROLINA | PR | 00984 | |
| RUBEN SIERRA DBA RUCAR ELECTRIC SERVICE | CALLE BETANCES #67 FLORAL PARK | | | | SAN JUAN | PR | 00917-0001 | |
| RUBEN SIERRA SIERRA | CAPARRA HIGHTS | 368 CALLE ESCOCIA | | | PUERTO NUEVO | PR | 00920 | |
| RUBEN SOSA PEREZ | HC 04 BOX 43161 | | | | AGUADILLA | PR | 00603 | |
| RUBEN SOTO | [ADDRESS ON FILE] | | | | | | | |
| RUBEN SOTO FALCON | [ADDRESS ON FILE] | | | | | | | |
| RUBEN SOTO FELICIANO | PO BOX 576 | | | | FLORIDA | PR | 00650 | |
| RUBEN SOTO GONZALEZ | LA SIERRA DEL SOL  M 195 | | | | SAN JUAN | PR | 00926 | |
| RUBEN SOTO RODRIGUEZ | 1600 CALLE COLON | APT 304B | | | SAN JUAN | PR | 00911 | |
| RUBEN SUPERMARKET | HC 01 BOX 9330 | | | | MOCA | PR | 00676 | |
| RUBEN SURO SOLER | RR 6 BOX 11447 | | | | SAN JUAN | PR | 00926-9502 | |
| RUBEN TOLEDO UGARTE | URB ISABELA LA CATOLICA | F 17 | | | AGUADA | PR | 00602 | |
| RUBEN TORRES CABRERA | [ADDRESS ON FILE] | | | | | | | |
| RUBEN TORRES CAMPUSANO | URB VALLE HERMOSO | 5 CALLE SAUCE SE | | | HORMIGUEROS | PR | 00660 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUBEN TORRES CRUZADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| RUBEN TORRES DAVILA | 110 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00727-1160 | |
| RUBEN TORRES DIAZ | 2250 BO GUAVATE SEC TRECIENTAS | | | | CAYEY | PR | 00736 | |
| RUBEN TORRES FIGUEROA | PO BOX 560460 | | | | GUAYANILLA | PR | 00656 | |
| RUBEN TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN TORRES SANCHEZ | P.O. BOX 6132 | | | | CAGUAS | PR | 00726-6132 | |
| RUBEN TORRES TORRES | HC 1 BOX 3136 | | | | ADJUNTAS | PR | 00601 | |
| RUBEN TORRES TORRES | HC 3 BOX 7013 | | | | HUMACAO | PR | 00791 | |
| RUBEN TRICOCHE GONZALEZ | O.4 JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | |
| RUBEN VALENTIN ALONSO | BO SANTANA SECT LOS LLANOS | A 47 CALLE 6 | | | ARECIBO | PR | 00612 | |
| RUBEN VARGAS TORRES | HC 01 BOX 6587 | | | | CANOVANAS | PR | 00729 | |
| RUBEN VAZQUEZ FIGUEROA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| RUBEN VAZQUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN VAZQUEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN VAZQUEZ RESTO | PO BOX 789 | | | | TOA ALTA | PR | 00954 | |
| RUBEN VAZQUEZ RODRIGUEZ | RES TIBEZ | BLOQUE 17 APT 93 | | | PONCE | PR | 00731 | |
| RUBEN VEGA CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| RUBEN VEGA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN VEGA OCACIO | PO BOX 595 | | | | HORMIGUERO | PR | 00660 | |
| RUBEN VEGA PEREZ | CARR 113 INT 437 K 2 0 CHARCA | | | | QUEBRADILLAS | PR | 00678 | |
| RUBEN VEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN VELAZQUEZ CRISPIN | RR 1 BOX 5364 | | | | SAN JUAN | PR | 00926 | |
| RUBEN VELAZQUEZ RODRIGUEZ | HC 02 BOX 5337 | | | | COAMO | PR | 00769-9618 | |
| RUBEN VELEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RUBEN VELEZ PEREZ | CANTERA | 2356 INT CALLE SAN CARLOS | | | SAN JUAN | PR | 00915 | |
| RUBEN VERDECIA GONZALEZ | 207 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| RUBEN VILLOCH RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ZAYAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBEN ZUNO | URB MARTEL | 453 ESTEBAN PADILLA` | | | ARECIBO | PR | 00612 | |
| RUBENEDITH MARICHAL OCASIO | PO BOX 876 | | | | QUEBRADILLAS | PR | 00678 | |
| RUBENER MONTANO SERRANO | PO BOX 6521 | | | | BAYAMON | PR | 00960 | |
| RUBENS D AZOCAR FEBO | URB ALTURA CANA | 1 CALLE A | | | BAYAMON | PR | 00957 | |
| RUBER GONZALEZ DIAZ | URB LOS TAMARINDOS | H 9 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| RUBER MALDONADO  SIERRA | P O BOX 84 | | | | ADJUNTAS | PR | 00601 | |
| RUBERO BROTHERS INC | P O BOX 5044 | | | | SAN JUAN | PR | 00906 | |
| RUBERO BROTHERS INC | PO BOX 5044 | PUERTA DE TIERRA STA | | | SAN JUAN | PR | 00906 | |
| RUBERO GRAPHICS | APARTADO 2198 | | | | BAYAMON | PR | 00960 | |
| RUBERO LOPEZ, ZURIEL I | [ADDRESS ON FILE] | | | | | | | |
| RUBERO TORRES, EILEEN M | [ADDRESS ON FILE] | | | | | | | |
| RUBERT GARCIA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| RUBERT GONZALES, CARMEN N | [ADDRESS ON FILE] | | | | | | | |
| RUBERTE DE JESUS, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RUBERTE TORRES, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RUBERTO CABRERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBI CASTRO PACHECO | [ADDRESS ON FILE] | | | | | | | |
| RUBIAN COLON MARTINEZ | PARQUE SAN MIGUEL | J 2 CALLE 7 | | | BAYAMON | PR | 00959-4220 | |
| RUBIANA NIEVES MORALES | URB COUNTRY CLUB | 772 CALLE MADEIRA | | | SAN JUAN | PR | 00924 | |
| RUBIELL RODRIGUEZ PLAZA | [ADDRESS ON FILE] | | | | | | | |
| RUBIELL RODRIGUEZ PLAZA | [ADDRESS ON FILE] | | | | | | | |
| RUBILDO ROSA, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| RUBILY M ACOSTA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RUBINETTE RODRIGUEZ CINTRON | PO BOX 1893 | | | | JUANA DIAZ | PR | 00795 | |
| RUBINETTE RODRIGUEZ CINTRON | URB VILLA DEL SOL | C13 | | | JUANA DIAZ | PR | 00795 | |
| RUBINSKY NOEL VAZQUEZ DAVILA | TERRAZAS DEL TOA 1 | IP 32 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| RUBIO COLON, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| RUBIO IMPORT INC | PO BOX 1410 | | | | AGUADILLA | PR | 00605 | |
| RUBIO MENA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| RUBIO RAMIREZ, DORAIMA A | [ADDRESS ON FILE] | | | | | | | |
| RUBIO RODRIGUEZ, RICARDO A | [ADDRESS ON FILE] | | | | | | | |
| RUBIS MARILIA CAMACHO | PMB 298 | RR 8 PO BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| RUBISOL MILLAN CORTES | P O BOX 1582 | | | | RIO GRANDE | PR | 00745 | |
| RUBOTECH | 182 E DOUGLAS RD OLDSMAR | | | | FLORIDA | FL | 34677 | |
| RUBY ANN RUIZ SANTANA | DOS PINOS TOWNHOUSE | D 3 CALLE TIMOTHEE | | | SAN JUAN | PR | 00923 | |
| RUBY ANN SERRANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUBY G GONZALEZ GARCIA | URB BONNEVILLE HEIGHTS | 14 CALLE GURABO | | | CAGUAS | PR | 00725 | |
| RUBY GARCIA | [ADDRESS ON FILE] | | | | | | | |
| RUBY LUCIA MERCURY LOPEZ | URB COUNTRY VIEW | 53 C BLANCO SOSA | | | CANOVANAS | PR | 00729-3110 | |
| RUBY M VEGA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| RUBY ORTEGA CENTENO | PO BOX 943 | | | | COROZAL | PR | 00783 | |
| RUBY RODRIGUEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| RUBY RODRIGUEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| RUBY ROMAN POU | [ADDRESS ON FILE] | | | | | | | |
| RUBY ROMAN POU | [ADDRESS ON FILE] | | | | | | | |
| RUBYMARI GAUDIER FERNANDEZ | COND LAS AMERICAS | 2 APT 905 | | | SAN JUAN | PR | 00921 | |
| RUCAR ELECTRIC SERVICE | BETANCES 67 FLORAL PARK | | | | SAN JUAN | PR | 00917-0000 | |
| RUCAR ELECTRIC SERVICE | BETANCES # 67 URB. FLORAL PARK | | | | HATO REY | PR | 00917-3834 | |
| RUCAR ELECTRIC SERVICES | URB FLORAL PARK | 67 CALLE BETANCES | | | SAN JUAN | PR | 00917 | |
| RUCCI SERRA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RUCIO GARCIA MOLINAR | SIERRAS DE MARIA | 1743 ESTACION LA RAMBLA | | | PONCE | PR | 00731 | |
| RUCKUS FILM | CLARKE GAVILLAN | 4610 CHARLOTTE AVENUE | | | NASHVILLE | TN | 3720 | |
| RUCRECIA DIAZ QUILES | AMALIA MARIA | 3 CALLE D | | | PLAYA PONCE | PR | 00731 | |
| RUDDY VAZQUEZ SOTO | 120 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| RUDDY A RODRIGUEZ ORTIZ | B 19 URB LAS ANTILLAS | | | | SALINAS | PR | 00751 | |
| RUDDY A. GUERRA CARDONA | P O BOX 1107 | | | | MANATI | PR | 00674 | |
| RUDDY A. RODRIGUEZ | URB LAS ANTILLAS | B-19 | | | SALINAS | PR | 00751 | |
| Ruddy Hernandez Surrillo | [ADDRESS ON FILE] | | | | | | | |
| RUDENCINDO COLON NIEVES | [ADDRESS ON FILE] | | | | | | | |
| RUDERICK PABON MERCADO | P O BOX 298 | | | | BOQUERON | PR | 00622 | |
| RUDESE E SINIGAGLIA ORENGO | [ADDRESS ON FILE] | | | | | | | |
| RUDESINDO LUGO | 22 PUEBLO NUEVO CALLE B | | | | YAUCO | PR | 00698 | |
| RUDIA E MORALES SANTIAGO | HC 01 BOX 14202 | | | | HATILLO | PR | 00659 | |
| RUDY RONDON  ACOSTA | PARCELAS HILLS BROTHERS | 420 A CALLE 23 | | | SAN JUAN | PR | 00924 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1001 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUDY A GONZALEZ | BO LLANADAS | BZN 46 | | | BARCELONETA | PR | 00617 | |
| RUDY DIAZ SIERRA | VILLA CAROLINA | 501 ST RCK 216-30 | | | CAROLINA | PR | 00985 | |
| RUDY HERNANDEZ FUENTES | COND EL REY | 8 CALLE RODRIGUEZ SERRA APT 1B | | | SAN JUAN | PR | 00907 | |
| RUDY J POMALES GARCIA | P O BOX 339 | | | | HUMACAO | PR | 00792-0339 | |
| RUDY LOPEZ MARTINEZ | P O BOX 580 | | | | JUANA DIAZ | PR | 00795 | |
| RUDY MARTINEZ ARZUAGA | BO OBRERO STATION | P O BOX 7629 | | | SANTURCE | PR | 00915 | |
| RUDY MENDEZ VELEZ | P O BOX 674 | | | | MOCA | PR | 00676 | |
| RUDY ORTHOMEDIC, CORP | 206 AVE. JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| RUDY PADILLA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| RUDY RIVERA ROSARIO | VILLA NAVARRA | 602 CALLE CABO F RODRIGUEZ | | | SAN JUAN | PR | 00924 | |
| RUDY SERVICE STATION | P O BOX 53 | | | | GUAYAMA | PR | 00785 | |
| RUDYARD P BACAY | PO BOX 1107 | | | | BAYAMON | PR | 00956 | |
| RUEDA FIGUEROA, KARLA | [ADDRESS ON FILE] | | | | | | | |
| RUEDA Y ASOCIADO | URB CARIBE | 1598 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| RUEDAS & CARRITOS | PO BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| RUFFOLO HOOPER ASSOC | PO BOX 91837 | | | | ORLANDO | FL | 3289918377 | |
| RUFINA BULTRON ANDINO | VILLA JUSTICIA | M 15 CARR ESTATAL | | | CAROLINA | PR | 00983 | |
| RUFINA RODRIGUEZ MORALES | VILLA DE SANTA JUANITA 1 | C4 CALLE TORRECH FINAL | | | BAYAMON | PR | 00956 | |
| RUFINA TORRES LABOY | PO BOX 777 | | | | VILLALBA | PR | 00766 | |
| RUFINO AYALA AGOSTO | PO BOX 626 | | | | COMERIO | PR | 00782 | |
| RUFINO CABALLERO GONZALEZ | PO BOX 993 | | | | COROZAL | PR | 00783 | |
| Rufino Casiano Perez | [ADDRESS ON FILE] | | | | | | | |
| RUFINO COTTO COTTO | HC 43 BOX 11938 | | | | CAYEY | PR | 00736 | |
| RUFINO CRUZ PADIN | PARCELAS MARQUEZ 11 | CALLE BOCARE | | | MANATI | PR | 00674 | |
| RUFINO CRUZ SANTIAGO | HC 01 BOX 2012 | | | | MOROVIS | PR | 00687 | |
| RUFINO CURBELO | P O BOX 1572 | | | | QUEBRADILLAS | PR | 00678 | |
| RUFINO F ANAYA ROMAN | PARC JAUCAS | 308 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| RUFINO FIGUEROA BAEZ | URB EL PARAISO | 15 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| RUFINO I ROSARIO RAMIREZ | REPT SAN JOSE | A 4 CALLE 5 | | | GURABO | PR | 00778 | |
| RUFINO JIMENEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| RUFINO LEBRON MONCLOVA | BO OBRERO | 722 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| RUFINO MIRANDA CARDENALES | BO VEGA | CARR 743 KM 2 0 BOX 26614 | | | CAYEY | PR | 00736 | |
| RUFINO PIZARRO CLEMENTE | HC 1 BOX 7503 | | | | LOIZA | PR | 00772 | |
| RUFINO RAMOS FLORES | P O BOX 8162 | | | | BAYAMON | PR | 00960-8162 | |
| RUFINO RESTO RIVERA Y MARIA DE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUFINO RUIZ RODRIGUEZ | HC 04 BOX 49133 | | | | CAGUAS | PR | 00727 | |
| RUFINO SEBERAL MEDINA | P O BOX 641 | | | | QUEBRADILLAS | PR | 00678 | |
| RUFO E GONZALEZ ROSARIO | URB SANTA JUANITA | V26 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| RUFO M HERNANDEZ DE LEON | PO BOX 255 | | | | JUNCOS | PR | 00777 | |
| RUG ULTRA CLEAN INC | URB INDUSTRIAL MARIO JULIA | 14 CALLE B | | | SAN JUAN | PR | 00920 | |
| RUGGLES ROBLEDO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| RUHAMEY L RODRIGUEZ LOPEZ | HC 01 BOX 7827 | | | | HATILLO | PR | 00659 | |
| RUHLMAN MOYA, EDILKA L | [ADDRESS ON FILE] | | | | | | | |
| RUHLMAN ORTIZ, JEILA O. | [ADDRESS ON FILE] | | | | | | | |
| RUIS QUILES, RAISA M | [ADDRESS ON FILE] | | | | | | | |
| RUIZ & RAMIREZ TRANSPORTATION SERVICES | HC 56 BOX 4931 | | | | AGUADA | PR | 00602-0000 | |
| RUIZ ACEVEDO, AIXA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ACEVEDO, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ACEVEDO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ACOSTA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ACOSTA, LIZANDRA I | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ADROVER, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| RUIZ AGUILAR, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ AGUILAR, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ALBARRAN, DULCE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ALICEA, JOANNA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ALICEA, JOSELYN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ALICEA, RUTH | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ALONSO, JOAQUIN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ANDUJAR, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ANDUJAR, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ANTONETTY, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ APONTE, AUREA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ APONTE, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ APONTE, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| RUIZ APONTE, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| RUIZ APONTE, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ARCE, SONIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ARROYO, ANA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ASENCIO, AURELIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ASTACIO, OSCAR J | [ADDRESS ON FILE] | | | | | | | |
| RUIZ AVILES, HEILEEN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ AVILES, MIRIAM D. | [ADDRESS ON FILE] | | | | | | | |
| RUIZ AVILES, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ AYALA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| RUIZ AYALA, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| RUIZ BAGUE, ANA M | [ADDRESS ON FILE] | | | | | | | |
| RUIZ BARRETO, MONICA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ BAYON, ANTHONY V | [ADDRESS ON FILE] | | | | | | | |
| RUIZ BELEN, DAYANARA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ BELMONT, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ BELTRAN, EMMA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ BERRIOS, ARNALDO E | [ADDRESS ON FILE] | | | | | | | |
| RUIZ BONILLA, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ BONILLA, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ BORRAS, DEBORAH A. | [ADDRESS ON FILE] | | | | | | | |
| RUIZ BORRERO, ZULLY A | [ADDRESS ON FILE] | | | | | | | |
| RUIZ BORRES, FRANCES Y | [ADDRESS ON FILE] | | | | | | | |
| RUIZ BUEHL, LYDIA M | [ADDRESS ON FILE] | | | | | | | |
| RUIZ BURGOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RUIZ CABAN, LIZ N | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CALIXTO, KORALYS | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CAMACHO, HARRY | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CANCEL, LIZMARY | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CARABALLO, AXEL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CARABALLO, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CARRION, VALERIE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CASIANO, ADA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CASIANO, AUREA E | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CASTRO, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CATERING | 12 CENTRO COMERCIAL SAN JOSE | | | | HUMACAO | PR | 00792 | |
| RUIZ CENTENO, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CHAPA RRO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CINTRON, VALERIE N | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CINTRON, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CLAUDIO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ COLLAZO, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| RUIZ COLON, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ COLON, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ COLON, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ COLON, EMMANAIS | [ADDRESS ON FILE] | | | | | | | |
| RUIZ COLON, ISABEL C | [ADDRESS ON FILE] | | | | | | | |
| RUIZ COLON, JOSE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ COLON, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| RUIZ COLON, MARIELIS | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CORDERO, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CORDERO, ILEANETTE M | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CORREA, NAIRYN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CORREA, NINOSKA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CORREA, RAISA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CORREA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CORTES, MAILYN Y | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CORTES, NELSON | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CORTES, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CORTES, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CORTEZ, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| RUIZ COSTA, SONIA M | [ADDRESS ON FILE] | | | | | | | |
| RUIZ COTTO, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CRUZ, LYNETTE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CRUZ, RAXEL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CRUZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CUEVAS, AGUSTIN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CUEVAS, TIANILYBET | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CURBELO, YENITZA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ CURET, AMILCAR M | [ADDRESS ON FILE] | | | | | | | |
| RUIZ D COLON BURGOS | URB LA VEGA | 78 CALLE C | | | VILLALBA | PR | 00766 | |
| RUIZ DE JESUS LILLIAM | URB SAN AGUSTIN | 423 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| RUIZ DE JESUS, CESLIE M | [ADDRESS ON FILE] | | | | | | | |
| RUIZ DE JESUS, ERIK | [ADDRESS ON FILE] | | | | | | | |
| RUIZ DE JESUS, ERIK J | [ADDRESS ON FILE] | | | | | | | |
| RUIZ DE JESUS, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| RUIZ DE LA CRUZ, MIRNA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ DE LA CRUZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ DE LA TORRE, LUZ N | [ADDRESS ON FILE] | | | | | | | |
| RUIZ DEIDA, NANCY E | [ADDRESS ON FILE] | | | | | | | |
| RUIZ DEL VALLE, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ DEL VALLE, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ DELGADO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ DESARDEN, CARMEN N | [ADDRESS ON FILE] | | | | | | | |
| RUIZ DEYA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ DIAZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ DIAZ, MADELYN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ELIAS, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ESCUDERO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ESSO SERVICENTER | 685 SANTA TEREZA JOURNET | | | | MAYAGUEZ | PR | 00680 | |
| RUIZ ESSO SERVICENTER | CALLE POST | 685 SUR | | | MAYAGUEZ | PR | 00680 | |
| RUIZ ESSO SERVICENTER | CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| RUIZ ESSO SERVICENTER | CALLE SANTA TERESA JORNET # 685 | | | | MAYAG_EZ | PR | 00680 | |
| RUIZ EXCLUSA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ FELICIANO, JASON | [ADDRESS ON FILE] | | | | | | | |
| RUIZ FERNANDEZ, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ FERNANDEZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| RUIZ FIGUEROA, ANGIE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ FIGUEROA, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| RUIZ FIGUEROA, MARTA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ FIGUEROA, RUBENIA M | [ADDRESS ON FILE] | | | | | | | |
| RUIZ FIGUEROA, SILVIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ FONTANEZ, JULIO O | [ADDRESS ON FILE] | | | | | | | |
| RUIZ FUENTES, GIAN C | [ADDRESS ON FILE] | | | | | | | |
| RUIZ FUENTES, GIAN CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RUIZ FUENTES, GIANCARLOS | [ADDRESS ON FILE] | | | | | | | |
| RUIZ GALLOZA, LINNETTE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ GOMEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RUIZ GOMEZ, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RUIZ GONZALEZ, CARLITA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ GONZALEZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ GONZALEZ, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| RUIZ GONZALEZ, PEDRO E | [ADDRESS ON FILE] | | | | | | | |
| RUIZ GONZALEZ, PETRA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ GONZALEZ, SHAKIRA M | [ADDRESS ON FILE] | | | | | | | |
| RUIZ GONZALEZ, WANDA L | [ADDRESS ON FILE] | | | | | | | |
| RUIZ GUERRERO, LUIIANG M | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RUIZ GUTIERREZ, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| RUIZ HERNANDEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| RUIZ HERNANDEZ, CHARLIE J | [ADDRESS ON FILE] | | | | | | | |
| RUIZ HERNANDEZ, GISELA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ HERNANDEZ, NILSA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ HERNANDEZ, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ HIRALDO, VALERIE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ IRIZARRY, FELIX A | [ADDRESS ON FILE] | | | | | | | |
| RUIZ IRIZARRY, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ IRIZARRY, YULIMAR | [ADDRESS ON FILE] | | | | | | | |
| RUIZ JIMENEZ, MARTHA E | [ADDRESS ON FILE] | | | | | | | |
| RUIZ LEON, LOURIE A | [ADDRESS ON FILE] | | | | | | | |
| RUIZ LOPEZ, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| RUIZ LOPEZ, ANGEL L. | [ADDRESS ON FILE] | | | | | | | |
| RUIZ LOPEZ, CARMELO J | [ADDRESS ON FILE] | | | | | | | |
| RUIZ LOPEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RUIZ LOPEZ, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| RUIZ LOPEZ, ISMAEL J | [ADDRESS ON FILE] | | | | | | | |
| RUIZ LOPEZ, QUETSY D | [ADDRESS ON FILE] | | | | | | | |
| RUIZ LOPEZ, TUANCY | [ADDRESS ON FILE] | | | | | | | |
| RUIZ LOPEZ, YOSLABIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ LORENZO, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ LUCIANO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ LUGO, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MADERA, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MALDONADO, EDITH E | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MALDONADO, KATHIA M | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MALDONADO, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MANGUAL, ALBA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MANGUAL, JULIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MARCANO, AURELIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MARCIAL, NANNETTE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MARQUEZ, KEVIN J | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MARQUEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MARTINEZ, ANA F | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MARTINEZ, AYEISHA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MARTINEZ, CORAIMA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MARTINEZ, ILIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MARTINEZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MARTINEZ, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MARTINEZ, KELMY X | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MARTINEZ, NICOLE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MARTINEZ, REYNALDO | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MASSARY, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MATIAS, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MEDINA, NORMA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MELENDEZ, BRENDALISSE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MELENDEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MELENDEZ, MARITZA I | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MENDEZ, ELVING J | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MENDEZ, JANETTE E | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MENDEZ, MARICARMEN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MENDEZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MENDOZA, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MERCADO, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MESTRE, ADLEEN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MESTRE, FRANCISCO A | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MOJICA, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MOLINA, SHEILY L | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MONGE, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MORALES, CORALY | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MORALES, JOSE F | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MORALES, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MOYA, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MUNIZ, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MUNIZ, DORIS N | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MUNIZ, KARINA D | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MUNOZ, JULIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MUNOZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ MUNOZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ NATAL, DANIA N | [ADDRESS ON FILE] | | | | | | | |
| RUIZ NEGRON, SIDMARIE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ NIEVES, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ OLIVARES, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| RUIZ OLIVIERI, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RUIZ OQUENDO, DAVID | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ORTIZ, AIXSA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ORTIZ, GLORIBELL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ORTIZ, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ORTIZ, MARCEL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ORTIZ, MARCEL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ORTIZ, MARCOS I | [ADDRESS ON FILE] | | | | | | | |
| RUIZ OTERO, DENNISSE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ OTERO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ PACHECO, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| RUIZ PASCASIO, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ PASCASIO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ PENA, MADELYN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ PENA, MARIA N | [ADDRESS ON FILE] | | | | | | | |
| RUIZ PEREIRA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ PEREZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ PEREZ, CINIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RUIZ PEREZ, EMILIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ PEREZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ PEREZ, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| RUIZ PEREZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ PESANTE, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ PIERLUISSI, YLENIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ PINEIRO, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| RUIZ QUILES, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| RUIZ QUILES, HERMES | [ADDRESS ON FILE] | | | | | | | |
| RUIZ QUILES, JESICA N | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RAMIREZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RAMIREZ, JESSICA I | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RAMIREZ, LEYSHAS | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RAMOS, ERICA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RAMOS, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RAMOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RAMOS, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ REYES, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ REYES, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ REYES, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ REYES, RICARDO R | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RIOS, IRIS Y | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RIOS, IRNELIZ | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RIVAS, ANNELISE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RIVAS, JOHNNY | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RIVERA, AUREA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RIVERA, FRANSHESKA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RIVERA, INGRID Y | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RIVERA, JOSE D | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RIVERA, LILIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RIVERA, LYNNETTE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RIVERA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RIVERA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RIVERA, RAMON | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RIVERA, RAUL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RIVERA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RIVERA, SILVIA I | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ROBLES, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RODRIGUE, ANGELIT | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RODRIGUEZ, ASLENE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RODRIGUEZ, DAYLINE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RODRIGUEZ, ENID DEL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RODRIGUEZ, HILDA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RODRIGUEZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RODRIGUEZ, JEAN P | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RODRIGUEZ, JOMARIE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RODRIGUEZ, MARNIE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RODRIGUEZ, MYRA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RODRIGUEZ, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RODRIGUEZ, ROMAN M | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RODRIGUEZ, SASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RODRIGUEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RODRIGUEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RODRIGUEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ROJAS, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ROLDAN, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ROLDON, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ROLON, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ROMAN, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ROMAN, JOHAIRA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ROSADO, ANGEL G | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ROSADO, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ROSADO, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ROSADO, MARCOS M | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ROSARIO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ROSARIO, ERLIN A | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ROSSY, YAIDALIZ | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RUIZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RUIZ, DENISSE M | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RUIZ, EMILIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RUIZ, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RUIZ, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ RUIZ, MORAIMA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ SANCHEZ, ANESHLY | [ADDRESS ON FILE] | | | | | | | |
| RUIZ SANCHEZ, MONICA M | [ADDRESS ON FILE] | | | | | | | |
| RUIZ SANTANA, RUBY | [ADDRESS ON FILE] | | | | | | | |
| RUIZ SANTIAGO, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ SANTIAGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ SANTIAGO, TANIA E. | [ADDRESS ON FILE] | | | | | | | |
| RUIZ SANTIAGO, TATIANA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ SANTOS, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| RUIZ SANTOS, EDITH | [ADDRESS ON FILE] | | | | | | | |
| RUIZ SANTOS, LAYSSA M | [ADDRESS ON FILE] | | | | | | | |
| RUIZ SERRANO, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| RUIZ SERRANO, IXIA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ SERVICENTER ESSO | HC-59 BOX 6483 | | | | AGUADA | PR | 00602 | |
| RUIZ SIERRA, BELIMAR | [ADDRESS ON FILE] | | | | | | | |
| RUIZ SOLA, ISAAC | [ADDRESS ON FILE] | | | | | | | |
| RUIZ SOLER, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ SOLTERO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ SOSA, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1005 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ SOTO, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ SOTO, LINETTE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ SOTO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ SOTO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ SOTO, RENE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ TOMASSINI, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ TORO, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ TORRES, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| RUIZ TORRES, BRYAN A | [ADDRESS ON FILE] | | | | | | | |
| RUIZ TORRES, DORA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ TORRES, ELISEO | [ADDRESS ON FILE] | | | | | | | |
| RUIZ TORRES, GELSON | [ADDRESS ON FILE] | | | | | | | |
| RUIZ TORRES, GELSON O | [ADDRESS ON FILE] | | | | | | | |
| RUIZ TORRES, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| RUIZ TORRES, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ TORRES, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ TORRES, NICOLE D | [ADDRESS ON FILE] | | | | | | | |
| RUIZ TORRES, NOEMI Y | [ADDRESS ON FILE] | | | | | | | |
| RUIZ TORRES, OBEL L | [ADDRESS ON FILE] | | | | | | | |
| RUIZ TORRES, ROCIO C | [ADDRESS ON FILE] | | | | | | | |
| RUIZ TORRES, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| RUIZ TORRES, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ TORRES, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ TORRES, WILFRIDO | [ADDRESS ON FILE] | | | | | | | |
| RUIZ VALENTIN, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| RUIZ VALENTIN, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| RUIZ VARGAS, SUHEILLA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ VARGAS, XACHA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ VARGAS, ZAMARYS | [ADDRESS ON FILE] | | | | | | | |
| RUIZ VAZQUEZ, DELMA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ VAZQUEZ, DOLORES | [ADDRESS ON FILE] | | | | | | | |
| RUIZ VEGA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ VEGA, MAYRA E | [ADDRESS ON FILE] | | | | | | | |
| RUIZ VEGA, ROSENDA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ VEGA, VICTOR A | [ADDRESS ON FILE] | | | | | | | |
| RUIZ VELAZQUEZ, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| RUIZ VELAZQUEZ, EIDELMARI | [ADDRESS ON FILE] | | | | | | | |
| RUIZ VELEZ, EVA A | [ADDRESS ON FILE] | | | | | | | |
| RUIZ VELEZ, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| RUIZ VELEZ, MARIO | [ADDRESS ON FILE] | | | | | | | |
| RUIZ VELEZ, MARIO | [ADDRESS ON FILE] | | | | | | | |
| RUIZ VELEZ, MISAEL | [ADDRESS ON FILE] | | | | | | | |
| RUIZ VELEZ, RAMONITA M | [ADDRESS ON FILE] | | | | | | | |
| RUIZ VIDRO, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ VILLANUEVA, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ VILLANUEVA, JEALENE | [ADDRESS ON FILE] | | | | | | | |
| RUIZ ZAPATA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ, ANGELINA | [ADDRESS ON FILE] | | | | | | | |
| RUIZ, ARLEEN | [ADDRESS ON FILE] | | | | | | | |
| RUIZ, IRMA I | [ADDRESS ON FILE] | | | | | | | |
| RUIZ, VILMA R | [ADDRESS ON FILE] | | | | | | | |
| RUIZZOLERT MARTINEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RUKAN LA TRINITARIA  S E | EL CEREZAL | 1656 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| RULLAN  BUXO PSC | I BM PLAZA  SUITE 1103 | 654 MU' OZ RIVERA | | | SAN JUAN | PR | 00918 | |
| RULLAN AGUADO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| RULLAN AGUADO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| RULLAN BEAUCHAMP, LEZETTE | [ADDRESS ON FILE] | | | | | | | |
| RULLAN BUXO PSC | I BM PLAZA  SUITE 1103 | 654 MU¿OZ RIVERA | | | SAN JUAN | PR | 00918 | |
| RULLAN CALCERRADA, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| RULLAN CRUZ, EGDIA | [ADDRESS ON FILE] | | | | | | | |
| RULLAN DE JESUS, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| RULLAN HERMANOS | P.O. BOX 10136 | CAPARRA STATION | | | SAN JUAN | PR | 00922 | |
| RULLAN LABOY, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RULLAN PUJOLS, BETZAIDA I | [ADDRESS ON FILE] | | | | | | | |
| RULLAN RODRIGUEZ, JAIME J | [ADDRESS ON FILE] | | | | | | | |
| RULLAN ROMERO, TAIRY | [ADDRESS ON FILE] | | | | | | | |
| RULLAN RUIZ CONSTRUCTION INC | P.O. BOX 10435 CAPARRA HEIGHTS STA. | | | | SAN JUAN | | 00922 | |
| RULLAN SEGARRA, DOLLY A | [ADDRESS ON FILE] | | | | | | | |
| RULLAN TORRES, NIXZALIZ | [ADDRESS ON FILE] | | | | | | | |
| RUM GENERAL CONTRACTOR CORP | PO  BOX  7000 SUITE 30 | | | | SAN SEBASTIAN | PR | 00685 | |
| RUMARDO RODRIGUEZ | VILLA KENNEDY | EDIF 33 APT 502 | | | SAN JUAN | PR | 00915 | |
| RUMEL REALTY DEVELOPMENT SE | URB ELVERADO | 460 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| RUMILDO RAMOS MERCADO | URB SANTIAGO | CEFERINO OSORIO CALLE 1 | | | LOIZA | PR | 00772 | |
| RUNELIO RODRIGUEZ MIRANDA | 74 CALLE DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| RUNNER AUTO CORP | BO CAMPO ALEGRE | PO BOX 69001 SUITE 282 | | | HATILLO | PR | 00659 | |
| RUNNERS CITY | 64 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| RUPER R AMY / CAREERS INC | 208 AVE PONCE DE LEON | SUITE 1100 | | | SAN JUAN | PR | 00918-1036 | |
| RUPERT A ANGUITA SERRANO | HC 01 BOX 5355 | | | | CIALES | PR | 00638 | |
| RUPERTA CANCEL RIVERA | SOLAR 208 ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| RUPERTA DELGADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUPERTA DIAZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RUPERTA ESTEVES LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| RUPERTO ANGUITA TORRES | 64 BDA ROSA | | | | MANATI | PR | 00674 | |
| RUPERTO BERRIOS CINTRON | PO BOX 166 | | | | BARRANQUITAS | PR | 00794 | |
| RUPERTO BETANCOURT RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| RUPERTO CARLOS, DAVID O | [ADDRESS ON FILE] | | | | | | | |
| RUPERTO FIGUEROA, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| RUPERTO GOMEZ LEBRON | 105-3 CALLE SANTA ROSA | BO. CORAZON | | | GUAYAMA | PR | 00784 | |
| RUPERTO GOMEZ LEBRON | 1 COND SANTA ROSA | APT 1053 | | | GUAYAMA | PR | 00784 | |
| RUPERTO HERNANDEZ SANTIAGO A/C | BANCO DES ECONOMICO DE PR | HC 02 BOX 8358 | | | OROCOVIS | PR | 00720 | |
| RUPERTO IBARRONDO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| RUPERTO J ROBLES | PO BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RUPERTO MERCADO, LUCECITA | [ADDRESS ON FILE] | | | | | | | |
| RUPERTO MERCADO, LUCECITA | [ADDRESS ON FILE] | | | | | | | |
| RUPERTO MORALES VALDES | BO CORAZON | H 14-7 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| RUPERTO O GRIFFITH OLIVER | HC 4 BOX 14806 | | | | MOCA | PR | 00676 | |
| RUPERTO PADILLA | SOLAR 62 LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| RUPERTO QUILES, BARTOLO | [ADDRESS ON FILE] | | | | | | | |
| RUPERTO RESTO ARZUAGA | HC 1 BOX 8191 | | | | CANOVANAS | PR | 00729 | |
| RUPERTO RIVERA, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| RUPERTO RODRIGUEZ COLON | PO BOX 6501 | | | | SANTA ISABEL | PR | 00757 | |
| RUPERTO RODRIGUEZ DESARROLLADORES | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| RUPERTO RODRIGUEZ MELENDEZ | HC 2 BOX 8132 | | | | OROCOVIS | PR | 00720 | |
| RUPERTO ROSADO CARO | HC 01 BOX 5932 | | | | RINCON | PR | 00697 | |
| RUPERTO SOTO, ANA I | [ADDRESS ON FILE] | | | | | | | |
| RUPERT'S OFF ROAD CENTER | HC 2 BOX 8358 | | | | OROCOVIS | PR | 00720 | |
| RUPPRECHT & PATESHNICK | [ADDRESS ON FILE] | | | | | | | |
| RUPERTO D PINTADO RODRIGUEZ | PMB 349 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| RUSH INDUSTRIAL | P O BOX 2185 | | | | BARCELONETA | PR | 00617 | |
| RUSH INDUSTRIAL SERVICE | P O BOX 2020 | SUITE 147 | | | BARCELONETA | PR | 00617 | |
| RUSH INDUSTRIAL SERVICE | P O BOX 2185 | | | | BARCELONETA | PR | 00617 | |
| RUSH REFRIGERATION & ELECT SERVICE | PO BOX 368 | | | | AGUADILLA | PR | 00690 | |
| RUSKAIN A ACEVEDO | URB EL MIRADOR CUPEY | C-10 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| RUSKING J PIMENTEL | FLORAL PARK | 456 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| RUSMILDY ROMAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RUSSE DE LEON, MAYKA I | [ADDRESS ON FILE] | | | | | | | |
| RUSSE HERNANDEZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| RUSSE MARRERO, AMBAR M | [ADDRESS ON FILE] | | | | | | | |
| RUSSE MARRERO, AYESHA M | [ADDRESS ON FILE] | | | | | | | |
| RUSSE MARRERO, GRACE M | [ADDRESS ON FILE] | | | | | | | |
| RUSSE MELENDEZ, JUNMARIE | [ADDRESS ON FILE] | | | | | | | |
| RUSSE MIRANDA, AURA | [ADDRESS ON FILE] | | | | | | | |
| RUSSE ORTIZ, FRANCES B | [ADDRESS ON FILE] | | | | | | | |
| RUSSE RIVERA, JESUS | [ADDRESS ON FILE] | | | | | | | |
| RUSSE ROBLES, MARY C | [ADDRESS ON FILE] | | | | | | | |
| RUSSEL E WINDSOR | 535 EAST 70TH ST | | | | NEW YORK | NY | 10021 | |
| RUSSELL F FLORENZO CHESNUT | [ADDRESS ON FILE] | | | | | | | |
| RUSSELL MARET | 416 W ST | | | | NEW YORK | NY | 10014 | |
| RUSSELL RODRIGUEZ NAZARIO | D 70 URB MONSERRATE | STUDIO 314 | | | SALINAS | PR | 00751 | |
| RUSSELL RODRIGUEZ PEREZ | URB SAN ANTONIO | 2231 CALLE DELTA | | | PONCE | PR | 00728-1702 | |
| RUSSELL SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RUSSELL STOVER CANDIES INC | 4OO CALLE CALAF SUITE 362 | | | | SAN JUAN | PR | 00918 | |
| RUSSELL WHEELER | THE FEDERAL JUDICIAL CENTER | | | | WASHINTONG | DC | 20002-8003 | |
| RUSTICO SOSA | VILLA PALMERA ALTO | 365 GAUTIER BENITEZ | | | SAN JUAN | PR | 00907 | |
| RUSTIKA | P O BOX 650 | | | | ISABELA | PR | 00662 | |
| RUTGERS LAW JOURNAL | 217N FIFTH ATREET CAMDEN | | | | NEW JERSEY | NJ | 08102-1203 | |
| RUTH E  RODRIGUEZ MARQUEZ | URB LA PLANICIE | F 8 CALLE 8 | | | CAYEY | PR | 00736 | |
| RUTH  M  SANTOS  SANTIAGO | 205  VILLA  DE  LA  ROSA | | | | AIBONITO | PR | 00705 | |
| RUTH A FIGUEROA CARCOLZE | [ADDRESS ON FILE] | | | | | | | |
| RUTH ACEVEDO QUINONES | [ADDRESS ON FILE] | | | | | | | |
| RUTH ALGARIN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RUTH ALMODOVAR BERMUDEZ | BOX 741 | | | | COMERIO | PR | 00782 | |
| RUTH ALMODOVAR BERMUDEZ | CALLE PROGRESO 7 | | | | COMERIO | PR | 00782 | |
| RUTH ALVAREZ TAPIA | URB EL CONQUISTADOR | G 8 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| RUTH AMY MERCADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH APONTE | [ADDRESS ON FILE] | | | | | | | |
| RUTH ASENCIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RUTH B DIAZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| RUTH B DIAZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| RUTH B GARCIA MERCADO | P O BOX 109 | | | | SABANA HOYOS | PR | 00688-0109 | |
| RUTH B IRIZARRY IRIZARRY | HC 02 BOX 14416 | | | | GUAYANILLA | PR | 00656 | |
| RUTH B IRIZARRY IRIZARRY / CAFETERIA | HC 01 BOX 14416 | | | | GUAYANILLA | PR | 00656 | |
| RUTH B OTERO MORALES | MAR CHIQUITA APARTMENTS | APT 7 BO BOQUILLA | | | MANATI | PR | 00674 | |
| RUTH BAEZ HERNANDEZ | RR 3 BOX  10621 | | | | TOA ALTA | PR | 00953 | |
| RUTH BENITEZ DELGADO | SANS SOUCI | O22 CALLE 1 | | | BAYAMON | PR | 00957 | |
| RUTH BURGOS LA LUZ | C 32 RES EL JAGUAS | | | | CIALES | PR | 00638 | |
| RUTH C FIGUEROA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RUTH C MORALES CRUZ | HC 01 BOX 6625 | | | | JUNCOS | PR | 00777 | |
| RUTH CALDERON FUENTES | 116 CALLE FLAMBOYAN DEL RIO | | | | SAN JUAN | PR | 00911 | |
| RUTH CARABALLO CARABALLO | RIO CANAS | 2781 CALLE LASALLE | | | PONCE | PR | 00728-1727 | |
| RUTH CARMONA APONTE | PO BOX 154 | | | | PUERTO REAL | PR | 00740 | |
| RUTH CARRION PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH CEDENO PINERO | [ADDRESS ON FILE] | | | | | | | |
| RUTH COLLAZO | RIVIERAS DE CUPEY BAJO | 72 MARFIL | | | SAN JUAN | PR | 00927 | |
| RUTH COLLAZO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| RUTH CONCECION/JUNTA CONDOMINES | EDIF O APT 302 | | | | SAN JUAN | PR | 00923 | |
| RUTH CORTEZ GONZALEZ | URB BRISAS | F 8 HATILLO | | | HATILLO | PR | 00659 | |
| RUTH CRUZ COLON | [ADDRESS ON FILE] | | | | | | | |
| RUTH CRUZ ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| RUTH D BARTON STEELE | [ADDRESS ON FILE] | | | | | | | |
| RUTH D DAVILA MALDONADO | URB ALTA VISTA | B 2 CALLE 2 | | | PONCE | PR | 00731 | |
| RUTH D DE JESUS ROSADO | PO BOX 496 | | | | TOA ALTA | PR | 00954-0496 | |
| RUTH D MELENDEZ MELECIO | HC  1 BOX 25980 | | | | VEGA BAJA | PR | 00693 | |
| RUTH D MENDEZ BORRERO | P O BOX 159 | | | | PONCE | PR | 00732 2159 | |
| RUTH D OCASIO CORDOVA | [ADDRESS ON FILE] | | | | | | | |
| RUTH D PEREZ SANCHEZ | HC 02 BOX 12249 | | | | GURABO | PR | 00778 | |
| RUTH D PINEIRAS GUTIERREZ | HC 3 BOX 12944 | | | | CAROLINA | PR | 00987 | |
| RUTH D PIVERA | C 21 URB SAN BENITO | | | | PATILLAS | PR | 00723 | |
| RUTH D RIVERA MELENDEZ | COOP DE VIVIENDAS VILLA KEN | EDIF 37 APT 581 | | | SAN JUAN | PR | 00915 | |
| RUTH D RODRIGUEZ ROSA | HC 33 BOX 5242 | | | | DORADO | PR | 00646 | |
| RUTH D RUIZ SANTOS | BOX 1173 | | | | CIDRA | PR | 00739 | |
| RUTH D. AULET | 1 COND CONCORDIA GDNS APT 3L | | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RUTH D. CACERES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RUTH D. LOPEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| RUTH DAVILA CASILLAS | BOX 7593 | | | | CAROLINA | PR | 00986 | |
| RUTH DAVILA RIVERA | COND MONTE SUR APTO H 19 | 190 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| RUTH DE LA CRUZ | 1649 AVE PONCE DE LEON | PDA 22 | | | SAN JUAN | PR | 00909 | |
| Ruth Delgado Mojica | P.O. Box 1579 | | | | Orocovis | | 00720 | |
| RUTH DELGADO UBILES | BDA OBRERA | 210 CALLE THOMAS CRUZ | | | HUMACAO | PR | 00791 | |
| RUTH DELIA GARCIA ORENGO | PO BOX 72 | | | | PENUELAS | PR | 00624 | |
| RUTH DELIA MARINEZ VELEZ | P O BOX 10788 SUITE 114 | | | | PONCE | PR | 00732 0788 | |
| RUTH DIAZ | HC 04 BOX 4194 | | | | HUMACAO | PR | 00791 | |
| RUTH DIAZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH DORIS CRUZ | P. O. BOX 203 | | | | HATILLO | PR | 00659 | |
| RUTH E ACOSTA CAQUIAS | HC 3 BOX 13745 | | | | YAUCO | PR | 00698 | |
| RUTH E ALAMO ORLANDO | COND VILLAS DEL SEÑORIAL | APT 208 | | | SAN JUAN | PR | 00926 | |
| RUTH E ALVARADO SANTIAGO | PO BOX 561 | | | | BARRANQUITAS | PR | 00794 | |
| RUTH E APONTE JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH E AQUINO GARCIA | 12 VALLE ESCONDIDO | | | | HUMACAO | PR | 00791-0097 | |
| RUTH E BERRIOS NAVARRO | LAS MONJAS | 18 CALLE SAN JOSE NORTE | | | SAN JUAN | PR | 00000 | |
| RUTH E CARLO RUIZ | BO TORTUGO | RR 3 BOX 4155 | | | SAN JUAN | PR | 00926 | |
| RUTH E CARLO TORO | URB RIO PIEDRAS HTS | 188 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| RUTH E CARRASQUILLO COLON | BDA MARIN | 48 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| RUTH E CARRILLO MELENDEZ | BO LA PONDEROSA | 422 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| RUTH E CASTRO VEGA | P O BOX 295 | | | | GUANICA | PR | 00653 | |
| RUTH E COLON SANCHEZ | PO BOX 978 | | | | BARRANQUITAS | PR | 00794 | |
| RUTH E CRUZ ESTRELLA | 8241 SW 7TH COURT | | | | NORTH LAUDERDALE | FL | 33068-2026 | |
| RUTH E CRUZ PAULINO | [ADDRESS ON FILE] | | | | | | | |
| RUTH E CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RUTH E CRUZ VEGA | PUERTO NUEVO 1114 CALLE 2 SE | | | | SAN JUAN | PR | 00921 | |
| RUTH E FONTANEZ MELENDEZ | BDA PASARELL | BUZ 8 CALLE 8 | | | COMERIO | PR | 00782 | |
| RUTH E GONZALEZ GONZALEZ | 275 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| RUTH E GUERRERO BARIA | PO BOX 2119 | | | | JUNCOS | PR | 00777 | |
| RUTH E HEREDIA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| RUTH E LAFONTAINE CRUZ | PO BOX 388 | | | | AGUAS BUENAS | PR | 00736 | |
| RUTH E LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH E MENDEZ MENDEZ | 152 NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| RUTH E ORTIZ AHORRIDO | [ADDRESS ON FILE] | | | | | | | |
| RUTH E ORTIZ BARTOLOME | HC 66 BOX 7296 | | | | FAJARDO | PR | 00738 | |
| RUTH E ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH E ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH E ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH E ORTIZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH E PIZARRO RIVERA | VILLA PRADES | CALLE ANGEL MISLAN 846 | | | SAN JUAN | PR | 00924 | |
| RUTH E RAMOS FELIZ | CIUDAD JARDIN | 57 CALLE VIOLETA | | | CAROLINA | PR | 00987 | |
| RUTH E RAMOS SANTOS | HC 01 BOX 5421 | | | | BARCELONETA | PR | 00617 | |
| RUTH E RIVERA CARTAGENA | URB PUERTO NUEVO | 431 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| RUTH E RIVERA MELENDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| RUTH E RODRIGUEZ GERENA | VILLAS DEL ESTE | 1004 CALLE AMBAR | | | CANOVANAS | PR | 00729 | |
| RUTH E ROSA AGOSTO | PO BOX 593 | | | | LAS PIEDRAS | PR | 00771 | |
| RUTH E ROSA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RUTH E ROSARIO RAMOS | URB LA ARBOLEDA | 325 CALLE 15 | | | SALINAS | PR | 00751 | |
| RUTH E RUIZ RODRIGUEZ | HC 55 BOX 8412 | | | | CEIBA | PR | 00735-9736 | |
| RUTH E SANCHEZ VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| RUTH E SANTIAGO CRUZ | EXT VISTAS DE CAMUY | 306 | | | CAMUY | PR | 00627-2929 | |
| RUTH E SANTIAGO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH E SANTOS OTERO | VILLA DEL REY 1RA SEC | C 18 CALLE WINDSOR | | | CAGUAS | PR | 00725 | |
| RUTH E SCHMIDT | [ADDRESS ON FILE] | | | | | | | |
| RUTH E SILVA IRIZARRY | PO BOX 4043 | | | | MAYAGUEZ | PR | 00681 | |
| RUTH E TORRES VELAZQUEZ | HC 01 BOX 13701 | | | | GUAYANILLA | PR | 00656-9753 | |
| RUTH E ZAMORA SANTOS | URB PUERTO NUEVO | 1135 CALLE CANADA | | | SAN JUAN | PR | 00920 | |
| RUTH E. AROCHO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| RUTH E. CALIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH E. COLON MORALES | URB LEVITTOWN LAKES | AX20 CALLE LEONOR E | | | TOA BAJA | PR | 00949 | |
| RUTH E. CRUZ ROBLES | [ADDRESS ON FILE] | | | | | | | |
| RUTH E. ROSA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RUTH E. SANES GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| RUTH ELAINE MALDONADO SANTIAGO | JARDS DEL CARIBE | TT 7 CALLE 45 | | | PONCE | PR | 00728 | |
| RUTH ENID COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RUTH ENID OTERO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH EVELYN CRUZ SANTOS | URB FREIRE | 75 ESMERALDA STREET | | | CIDRA | PR | 00739 | |
| RUTH EVELYN MIRANDA ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| RUTH F LUCIANO PEREZ | BO EL POLVORIN MONACILLO | CARR 21 K 4 H 6 | | | SAN JUAN | PR | 00934 | |
| RUTH FEBUS BAEZ | RR 2 BOX 7726 | | | | CIDRA | PR | 00739 | |
| RUTH FIGUEROA CAMACHO | URB ALTS DE RIO GRANDE | AA 23 CALLE D | | | RIO GRANDE | PR | 00745 | |
| RUTH FIGUEROA RIOS | SANTA JUANA II | D 26 CALLE 6 | | | CAGUAS | PR | 00725 | |
| RUTH FIGUEROA RIVERA | PO BOX 1809 | | | | BARCELONETA | PR | 00617 | |
| RUTH FLORES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH FONSECA BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH G PAGAN ALVARADO | PO BOX 561 | | | | BARRANQUITAS | PR | 00794 | |
| RUTH G. GALINDO HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RUTH GARCIA LLERA | BDA POLVORIN | 302 CALLE 22 | | | CAYEY | PR | 00736 | |
| RUTH GARCIA RODRIGUEZ | APARTADO 724 | | | | CANOVANAS | PR | 00729 | |
| RUTH GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH GONZALEZ BENCO | PO BOX 1569 | | | | MANATI | PR | 00674 | |
| RUTH GONZALEZ RODRIGUEZ | 3RA EXT COUNTRY CLUB | 771 CALLE PAMPERO | | | SAN JUAN | PR | 00924 | |
| RUTH H ACEVEDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH H ACEVEDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH I CLAUDIO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| RUTH I QUINONES ROSSY | [ADDRESS ON FILE] | | | | | | | |
| RUTH I RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH I RODRIGUEZ SAEZ | BOX 1772 | | | | AIBONITO | PR | 00705 | |
| RUTH I. FIGUEROA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| RUTH IGARTUA MARTINEZ | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RUTH J BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH J VAZQUEZ JUAN | URB QUINTAS DE ANA | 16 BO ORTIZ | | | TOA ALTA | PR | 00953 | |
| RUTH J. MONTALVO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| RUTH JANIL MARTINEZ HERNANDEZ | HC -5 BOX 4640 | | | | LAS PIEDRAS | PR | 00771 | |
| RUTH JIMENEZ VALENTIN | BO LLANADAS | BOX 4-289 | | | ISABELA | PR | 00662 | |
| RUTH K. RIVERA FONSECA | [ADDRESS ON FILE] | | | | | | | |
| RUTH K. RIVERA FONSECA | [ADDRESS ON FILE] | | | | | | | |
| RUTH K JENSEN DAVILA | P O BOX 22465 | UPR STATION | | | SAN JUAN | PR | 00931-2465 | |
| RUTH K. RIVERA FONSECA | [ADDRESS ON FILE] | | | | | | | |
| RUTH L MORENO ROBLES | COND HANNIA MARIA APT 407 T I | | | | GUAYNABO | PR | 00969 | |
| RUTH L RIVERA | HC 1 BOX 3133 | | | | VILLALBA | PR | 00766-9701 | |
| RUTH L TORRES FRED | VILLALBA APARTMENTS | BOX 47 | | | VILLALBA | PR | 00766 | |
| RUTH L VAZQUEZ SANTOS | HC 1 BOX 8295 | | | | SALINAS | PR | 00751 | |
| RUTH L. GONZALEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH LAO CRUZ | URB VILLA GRANADA | 941 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| RUTH LAUREANO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RUTH LILLIAN ARROYO BETANCOURT | 379 SAN GENARO | | | | SAN JUAN | PR | 00926 | |
| RUTH LIVIA MERCADO | COMUNIDAD COCO I | SOLAR 397 | | | SALINAS | PR | 00751 | |
| RUTH LOIZ MELENDEZ | RR 02 BOX 7587 | | | | CIDRA | PR | 00739 | |
| RUTH LOPEZ CACERES | [ADDRESS ON FILE] | | | | | | | |
| RUTH LOPEZ RIVERA | P O BOX 360919 | | | | SAN JUAN | PR | 00936-0919 | |
| RUTH LOPEZ ROSARIO | 221 CALLE MATIAS SOTO | | | | CAYEY | PR | 00736 | |
| RUTH M BELTRAN RAMOS | [ADDRESS ON FILE] | | | | | | | |
| RUTH M CARABALLO FELICIANO | HC 1 BOX 6672 | | | | GUAYANILLA | PR | 00656 | |
| RUTH M CARDONA | [ADDRESS ON FILE] | | | | | | | |
| RUTH M CARDONA CARDONA | [ADDRESS ON FILE] | | | | | | | |
| RUTH M CARDONA CARDONA | [ADDRESS ON FILE] | | | | | | | |
| RUTH M CORREA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH M FERNANDEZ RIVERA | 4TA EXT COUNTRY CLUB | OJ 17 CALLE 506 | | | CAROLINA | PR | 00982 | |
| RUTH M FIGUEROA | URB PUERTO NUEVO | 1253 CALLE CARTAGENA | | | SAN JUAN | PR | 00920 | |
| RUTH M FLORES SILVA | [ADDRESS ON FILE] | | | | | | | |
| RUTH M FORNES LUGO | [ADDRESS ON FILE] | | | | | | | |
| RUTH M GARCIA | PO BOX  486 | | | | MERCEDITA | PR | 00715 0486 | |
| RUTH M GONZALEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH M GONZALEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH M GUTIERREZ RODRIGUEZ | VILLA OLIMPICA | PASEO 6-492 | | | SAN JUAN | PR | 00924 | |
| RUTH M LOPEZ | PO BOX 391 | | | | BARRANQUITAS | PR | 00794 | |
| RUTH M LOPEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH M MALDONADO RIVERA | BO OBRERO 718 CALLE BRAZIL | | | | SAN JUAN | PR | 00915 | |
| RUTH M MARTINEZ APONTE | C/O DAISY RODRIGUEZ- OFIC DE NOM. | COM SERV. PUBLICOS | OFIC REC HUMANOS - PO BOX 190870 | | SAN JUAN | PR | 00919-0870 | |
| RUTH M MARTINEZ APONTE | JARDINES DE MONACO II | 9 DINAMARCA | | | MANATI | PR | 00674 | |
| RUTH M MAYSONET GUZMAN | BO MARICAO | P O BOX 5018 | | | VEGA ALTA | PR | 00692 | |
| RUTH M MELENDEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| RUTH M ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RUTH M PEREZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| RUTH M PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RUTH M PORTALATIN MERCADO | BO JEREALITO | 431 CALLE CULTO | | | ARECIBO | PR | 00612 | |
| RUTH M REYES PEREZ | PO BOX 556 | | | | BAJADERO | PR | 00616-0556 | |
| RUTH M ROSARIO FIGUEROA | RR 2 BOX 6073 | | | | MANATI | PR | 00674 | |
| RUTH M RUIZ ACOSTA | EXT ALTA VISTA | WW 4 CALLE 27 | | | PONCE | PR | 00716-4285 | |
| RUTH M SANTOS RIVERA | P O BOX 20 | | | | TOA BAJA | PR | 00951 | |
| RUTH M. FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH M. PEREZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| RUTH MALDONADO APONTE | NUEVA VIDA | I 83 VALLE 4 A | | | PONCE | PR | 00728-6623 | |
| RUTH MALDONADO DELGADO | HC 04 BOX 5020 | | | | HUMACAO | PR | 00791-9516 | |
| RUTH MALDONADO RODRIGUEZ | PMB 290 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| RUTH MARENGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RUTH MARIE CORDERO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| RUTH MARJORIE MATOS AROCHO | 299 W AVE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| RUTH MARTINEZ DROZ | HC 2 BOX 8444 | | | | JUANA DIAZ | PR | 00795 | |
| RUTH MARTINEZ MARTINEZ | HC 33 BOX 5190 | | | | DORADO | PR | 00646 | |
| RUTH MARTINEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH MARY IRIZARRY MONTALVO | HC 01 BOX 39413 | | | | CABO ROJO | PR | 00623 | |
| RUTH MELENDEZ SANCHEZ | PO BOX 291 | | | | COTTO LAUREL | PR | 00780 | |
| RUTH MILAN ANAZOGUSTY | [ADDRESS ON FILE] | | | | | | | |
| RUTH MONGE SANTANA | BO LA CENTRAL | CARR 874 PARC 334 | | | CANOVANAS | PR | 00729 | |
| RUTH MONTALVO NIEVES | HC37  BOX 4583 | | | | GUANICA | PR | 00653 | |
| RUTH MORALES DIAZ | CONDADO MODERNO | N 8 CALLE 17 | | | CAGUAS | PR | 00725 | |
| RUTH MORALES GUZMAN | BARRIO INGENIO | 72 CALLE AMAPOLA | | | TOA BAJA | PR | 00951 | |
| RUTH MYRIAM PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH N ALVAREZ MARTINEZ | URB V HERMOSA | B 28 CALLE 6 | | | HUMACAO | PR | 00791 | |
| RUTH N CAMPOS GIL | PO BOX 242 | | | | BARCELONETA | PR | 00617 | |
| RUTH N COLLAZO MARTINEZ | COND SEGOVIA APT 2214 | | | | SAN JUAN | PR | 00918 | |
| RUTH N COLON DE JESUS | 1127 CALLE 2 SE | | | | SAN JUAN | PR | 00921 | |
| RUTH N GUZMAN FRADERA | P O BOX 134 | | | | TOA BAJA | PR | 00951 | |
| RUTH N IGARTUA MARTINEZ | SIERRA MAESTRA | CALLE BLANES Y 54 | | | SAN JUAN | PR | 00923 | |
| RUTH N LANZO ARROYO | JARDINES DE BORINQUEN | L 39 CALLE LIRIO | | | CAROLINA | PR | 00985 | |
| RUTH N MALDONADO NEIFA | URB BUNKER | 14 CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| RUTH N MATOS | H C  02 BOX 12910 | | | | SAN GERMAN | PR | 00683 | |
| RUTH N MERCADO CRUZ | URB LOS MAESTROS | 846 C/ JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| RUTH N MORILLO LIMARDO | URB HNAS DAVILA | I 17 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| RUTH N OCASIO RODRIGUEZ | SAINT JUST | 127 C CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| RUTH N PACHECO MUSSEH | [ADDRESS ON FILE] | | | | | | | |
| RUTH N PAGAN RODRIGUEZ | 651 CALLE AGUA DULCE | | | | VEGA BAJA | PR | 00693 | |
| RUTH N PAGAN RODRIGUEZ | URB JARDINES DE MONACO I C 4 | CALLE TRINA PADILLA DE SANZ | | | MANATI | PR | 00674 | |
| RUTH N RIVERA COLON | SANTA JUANITA | EE 17 CALLE 28 | | | BAYAMON | PR | 00956 | |
| RUTH N RIVERSVALE | PO BOX 270 | | | | MOCA | PR | 00676 | |
| RUTH N RODRIGUEZ FIGUEROA | P O BOX 744 | | | | OROCOVIS | PR | 000720 | |
| RUTH N RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH N SANTANA MAYORI | PO BOX 1545 | | | | DORADO | PR | 00646 | |
| RUTH N SOLIS BURGOS | URB JARDINES DE CAPARRA | FF 12 CALLE 37 | | | BAYAMON | PR | 00959 | |
| RUTH N TORRES CALDERON | HC 1 BOX 6309 | | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RUTH N. COSME RODRIGUEZ | PUERTO NUEVO | 607 CALLE ARABIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| RUTH N. GONZALEZ CONDE | [ADDRESS ON FILE] | | | | | | | |
| RUTH N. GONZALEZ CONDE | [ADDRESS ON FILE] | | | | | | | |
| RUTH NEVAREZ CHEVERE | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| RUTH NOEMI OSORIO MILLAN | RES MANUEL A PEREZ | A 24 APT 285 | | | SAN JUAN | PR | 00928 | |
| RUTH NOVOA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH O COUVERTIER REYES | [ADDRESS ON FILE] | | | | | | | |
| RUTH OCASIO RODRIGUEZ | HC 08 BOX 51647 | | | | HATILLO | PR | 00659 | |
| RUTH ORTA ANES | [ADDRESS ON FILE] | | | | | | | |
| RUTH ORTA ANES | [ADDRESS ON FILE] | | | | | | | |
| RUTH ORTIZ MARRERO | URB VILLAMADRID | P 1 CALLE 17 | | | COAMO | PR | 00769 | |
| RUTH ORTIZ MARTINEZ | 13 URB VEGA LINDA | | | | JAYUYA | PR | 00664 | |
| RUTH ORTIZ MARTINEZ | URB VEGA LINDA BOX 158 | | | | JAYUYA | PR | 00664 | |
| RUTH OSORIO MILLAN | RES MANUEL A PEREZ | EDIF A 24 APT 285 | | | SAN JUAN | PR | 00923 | |
| RUTH OTERO PAGAN | PO BOX 142586 | | | | ARECIBO | PR | 00614 | |
| RUTH PADILLA | URB BORINQUEN | Q34 CALLE ANTONIA SAEZ | | | CABO ROJO | PR | 00623 | |
| RUTH PARRILLA CARRASQUILLO | 207 CALLE REYES SUR | | | | CAYEY | PR | 00736 | |
| RUTH PASCUAL ANDINO | [ADDRESS ON FILE] | | | | | | | |
| RUTH PASCUAL ANDINO | [ADDRESS ON FILE] | | | | | | | |
| RUTH PASCUAL ANDINO | [ADDRESS ON FILE] | | | | | | | |
| RUTH PEREZ VALDEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH PIZARRO CARRASQUILLO | HC 01 BOX 2479 | | | | LOIZA | PR | 00772-9704 | |
| RUTH QUINONES MARQUES | VILLAS DE LOMAS VERDES | 103 EDIF C | | | SAN JUAN | PR | 00926 | |
| RUTH QUINTANA RIVERA | HC 07 BOX 2871 | | | | PONCE | PR | 00731-9642 | |
| RUTH R ORTEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RUTH R ORTEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RUTH RAMOS MALDONADO | URB SANTA TERESITA | AS 3 CALLE 13 | | | PONCE | PR | 00731 | |
| RUTH RAMOS RIVERA | URB REPARTO MONTELLANO | J37 CALLE B | | | CAYEY | PR | 00736 | |
| RUTH RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| RUTH RAQUEL ORTEGA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| RUTH RESTREPO RUA | [ADDRESS ON FILE] | | | | | | | |
| RUTH RIVAS VAZQUEZ | VILLA PALMERAS | 371 PALACIOS | | | SAN JUAN | PR | 00915 | |
| RUTH RIVERA DAVILA | JOSE H RAMIREZ | ED 11 P1 APT 57 | | | RIO GRANDE | PR | 00745 | |
| RUTH RIVERA FELIX | HC 01 BOX 4834 | | | | JAYUYA | PR | 00664 | |
| RUTH RIVERA MARTINEZ | HC 01 BOX 3225 | | | | LAS MARIAS | PR | 00670 | |
| RUTH RIVERA MENDEZ | RES ERNESTO RAMOS ANTONINI | EDIF 70 APT 712 | | | SAN JUAN | PR | 00924 | |
| RUTH RIVERA REYES | [ADDRESS ON FILE] | | | | | | | |
| RUTH RIVERA RODRIGUEZ | URB LOS CAOBOS | 1161 CALLE ALBIZIA | | | PONCE | PR | 00731 | |
| RUTH RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| RUTH RIVERA VELEZ | 2079 AVE D | | | | SAN JUAN | PR | 00915 | |
| RUTH RODRIGUEZ | 3 411 PASEO DEL BOSQUE | | | | SAN JUAN | PR | 00926 | |
| RUTH RODRIGUEZ MASSARI | LEVITTOWN | 1330 PASEO DURAZNO | | | TOA BAJA | PR | 00949 | |
| RUTH RODRIGUEZ PACHECO | VILLA BORINQUEN | 409 CALLE DARIEN | | | SAN JUAN | PR | 00920 | |
| RUTH RODRIGUEZ SANTIAGO | 46909 TRUMPET CIRCLE STERLING | | | | VIRGINIA | VA | 20164 | |
| RUTH RODRIGUEZ SEVILLA | PARC LA LUISA M | 25 CALLE PERLA | | | MANATI | PR | 00674 | |
| RUTH ROJAS TIRADO | [ADDRESS ON FILE] | | | | | | | |
| RUTH ROQUE MORALES | RR 10 BOX 10259 | | | | SAN JUAN | PR | 00926 | |
| RUTH ROSA CORCINO | [ADDRESS ON FILE] | | | | | | | |
| RUTH ROSA SOLIS | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| RUTH ROSADO FEBUS | PO BOX 1916 | | | | COROZAL | PR | 00783 | |
| RUTH ROSARIO CENTENO | SANTA JUANITA | AK 86 CALLE GALICEA | | | BAYAMON | PR | 00957 | |
| RUTH ROSARIO FERRER | PARC TIBURONES | BZN 23 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| RUTH RUIZ AMARO | [ADDRESS ON FILE] | | | | | | | |
| RUTH RUIZ GONZALEZ | LAS AMERICAS HOUSING | BLQ 11  APT 241 | | | PONCE | PR | 00717-0660 | |
| RUTH S CHRIS STEAK HOUSE 15 INC | SAN JUAN GRAND HOTEL | 187 CARR ISLA VERDE | | | CAROLINA | PR | 00979 | |
| RUTH S MEDINA ROSARIO | HC 1 BOX 4664 | | | | TRUJILLO ALTO | PR | 00976 | |
| RUTH S ORENGO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| RUTH S. CASTILLO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| RUTH S. CASTILLO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| RUTH S. CASTILLO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| RUTH S. CASTILLO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| RUTH SAEZ VEGA | COND JARDINES METROPOLITANOS 1 | APTO 11 B | | | SAN JUAN | PR | 00927 | |
| RUTH SANCHEZ SANCHEZ | LA CENTRAL | PARC 50 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| RUTH SANTAELLA BENABE | [ADDRESS ON FILE] | | | | | | | |
| RUTH SANTIAGO AGOSTO | 950 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| RUTH SERRANO CORREA | [ADDRESS ON FILE] | | | | | | | |
| RUTH STEWART CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH TORO PEREZ | BDA MEDIA LUNA | 452 CALLE DEGETAU | | | FAJARDO | PR | 00758 | |
| RUTH TORRES BERMUDEZ | P O BOX 3545 | | | | JUNCOS | PR | 00777 | |
| RUTH TORRES CAQUIAS | URB RIO CANAS | 1815 MAKENZIE | | | PONCE | PR | 00728-1830 | |
| RUTH TORRES LUCIANO | CAPARRA TERRACE | CALLE 27 SE 798 | | | SAN JUAN | PR | 00921 | |
| RUTH TORRES MARQUEZ | P O BOX 410 | | | | GURABO | PR | 00778 | |
| RUTH V ESTRADA HERNANDEZ | RES FELIPE S OSORIO | EDIF 22 APT 153 | | | CAROLINA | PR | 00985 | |
| RUTH V ROSA HERNANDEZ | SECTOR LOS MOROS | 4 CALLE AZALEA | | | ARECIBO | PR | 00612 | |
| RUTH V. NINA ESTRELLA | COND PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA APT 29C | | | SAN JUAN | PR | 00923 | |
| RUTH VALCARCEL GONZALEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| RUTH VALENTIN MARTINEZ | PARC TIBURON | BZN 323 | | | BARCELONETA | PR | 00617 | |
| RUTH VALENTIN | P O BOX 2390 | | | | VEGA BAJA | PR | 00919 | |
| RUTH VALENTIN AMAIZ | PARC PANAINIS | | | | VEGA BAJA | PR | 00693 | |
| RUTH VANESA ROMAN MORALES | URB VISTA AZUL | X 8 CALLE 25 | | | ARECIBO | PR | 00612 | |
| RUTH VARGAS CANCEL | HC 1 BOX 5337 | | | | BARCELONETA | PR | 00617 | |
| RUTH VAZQUEZ SANCHEZ | 138 LAS BRISAS APARTMENTS | | | | JAYUYA | PR | 00664 | |
| RUTH VEGA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTH VELEZ ROSA | LEVITTOWN | K 1283 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| RUTH VELEZ SANCHEZ | BO OBRERO | 702 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| RUTH VILLANUEVA VEGA | [ADDRESS ON FILE] | | | | | | | |
| RUTH VILLANUEVA VEGA | [ADDRESS ON FILE] | | | | | | | |
| RUTH WALTERS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| RUTH Y CRUZ ALTURET | PO BOX 993 | | | | CEIBA | PR | 00735 | |
| RUTH Z GONZALEZ DIAZ | URB BONNEVILLE HTS | D5 CALLE 1 | | | CAGUAS | PR | 00725 | |
| RUTHELYN MOLINA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| RUTHMARIE VILLAFAÑE QUINTERO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUTHMARIE VILLAFAÑE QUINTERO | [ADDRESS ON FILE] | | | | | | | |
| RUTHMARY VELAZQUEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| RUTHMARY VELAZQUEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| RUTH'S CATERING | PO BOX 1088 | | | | TOA ALTA | PR | 00954 | |
| RUTSA SE GENERAL CONSTRACTORS | P.O. BOX 38 | | | | SAINT JUST | PR | 00978 | |
| RUXELISSE DIAZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| RUY D. ARROYO BARADA | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| RUY N DELGADO ZAYAS | PO BOX 366785 | | | | SAN JUAN | PR | 00936-6785 | |
| RUZ I TORRES ORENGO | [ADDRESS ON FILE] | | | | | | | |
| RV INVESTMENT ENTERPRICES CORP | PASEO ALTO CALLE 2 # 35 | | | | SAN JUAN | PR | 00926 | |
| RV INVESTMENT ENTREPRICE CORP | URB LOS PASEOS | 35 CALLE 2 PASEO ALTO | | | SAN JUAN | PR | 00926 | |
| RVG PROFESSIONAL SERVICES CORP | 1089 CALLE 13 URB VILLA NEVAREZ | | | | SAN JUAN | PR | 00927 | |
| RVM DESIGN GROUP P S C | 1822 AVE GLASGOW COLLEGE PARK | | | | SAN JUAN | PR | 00921 | |
| RWANA RIPLEY SENIOR | PO BOX 1262 | | | | SAN LORENZO | PR | 00754 | |
| RYAN & ASSOC | MERCANTIL PLAZA PH 1615 | | | | SAN JUAN | PR | 00918 | |
| RYAN BOWEN Y TALMIDGE BOWEN | [ADDRESS ON FILE] | | | | | | | |
| RYAN R RUTA FAESS | 8403 COSTELLATION LANE | APT A | | | HOUSTON | TX | 77075 | |
| RYAN SOSA CINTRON | PO BOX 112 | | | | PATILLAS | PR | 00723 | |
| RYAN VELAZQUEZ TORRES | P.O BOX 608 | | | | AGUAS BUENAS | PR | 00709 | |
| RYAN ZAPATA FONG | 120 CALLE PITIRRE | | | | MOROVIS | PR | 00687 | |
| RYANN F REYES RAMIREZ | URB CANAS | 651 CALLE LOS ROBLES | | | PONCE | PR | 00728-1925 | |
| RYDER | P O BOX 1170 | | | | CAROLINA | PR | 00987 | |
| RYDER HEALTH PLAN | 353 AVE FONT MARTELO | SUITE 1 | | | HUMACAO | PR | 00791 | |
| RYDER HEALTH PLAN | PO BOX 858 | | | | HUMACAO | PR | 00661 | |
| RYDER HEALTH PLAN | P O BOX 859 | | | | HUMACAO | PR | 00792 | |
| RYDER HEALTH PLAN INC | PO BOX 859 | | | | HUMACAO | PR | 00792 | |
| RYES NIEVES, THAILY | [ADDRESS ON FILE] | | | | | | | |
| RYS GLOBAL CONSTRUCTION INC | HC 02 BOX 26044 | | | | SAN SEBASTIAN | PR | 00685 | |
| S. ALVAREZ PAVON | RES SAN FERNANDO | EDIF. 16 APT 232 | | | SAN JUAN | PR | 00926 | |
| S A INC | PO BOX 25117 | | | | SAN JUAN | PR | 00928 | |
| S & GR CORPORATION | VILLA NEVAREZ | PROFFESSIONAL CENTER STE 302 | | | SAN JUAN | PR | 00927 | |
| S & L DEVELOPMENT S.E. | P O BOX 29047 | | | | SAN JUAN | PR | 00929 | |
| S & L SOLAR SYSTEMS INC | PO BOX 1535 | | | | CAROLINA | PR | 00984 | |
| S & L SOLAR SYSTEMS INC | PO BOX 1535 | | CAROLINA | | CAROLINA | PR | 00984 | |
| S & L TECHNOLOGIES CORP | PO BOX 363088 | | | | SAN JUAN | PR | 00936 | |
| S & N TROPICAL HERBS | HC 2 BOX 7170 | | | | COMERIO | PR | 00782 | |
| S & S INVESTMENT GROUP INC | P O BOX 800 0760 | | | | SAN JUAN | PR | 00930-0760 | |
| S & S SYSTEM | PO BOX 36 | | | | FAJARDO | PR | 00738 | |
| S & S WORLDWIDE INC | 75 MILL STREET | | | | COLCHESTER | CT | 06415 | |
| S.A.F CONSULTING CORP | ISLA VERDE | PLAYA DORADA APTO 218 A | | | CAROLINA | PR | 00979 | |
| S A M INVESTORS INC. AGUA LA MONTANA | PO BOX 909 | | | | SAINT JUST | PR | 00978 | |
| S.ALVIRA / IMPORTERS & EXPORTERS | 1855 AVE EDUARDO CONDE | | | | PONCE | PR | 00912 | |
| S B S E FOR DJS CORP | PO BOX 7989 | | | | PONCE | PR | 00732 | |
| S C ENTERPRISES INC | P O BOX 250461 | | | | AGUADILLA | PR | 00604 | |
| S FERNANDEZ Y CO INC | PO BOX 9020845 | | | | SAN JUAN | PR | 00902 0845 | |
| S G MEDICAL SUPPLY | 50 AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637 | |
| S G MEDICAL SUPPLY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| S I DISTRIBUTORS | URB CAMINO DEL SUR | 426 CALLE RUISEÑOR | | | PONCE | PR | 00731 | |
| S J FRANK ENTERPRISES | 3216 ABELL AVE | | | | BALTIMORE | MD | 21218 | |
| S J MATTRESS INC | PMB 517 P O BOX 1800 | | | | CIDRA | PR | 00739-1800 | |
| J J S OURTDOORS INC | PO BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| S L SERVICE INC | P.O. BOX 362648 | | | | SAN JUAN | PR | 00936-2648 | |
| S M B ENGINEERING GROUP P S C | P O BOX 360131 | | | | SAN JUAN | PR | 00936-3855 | |
| S M BAKERY | P O BOX 1588 | | | | MAYAGUEZ | PR | 00681 | |
| S M JOYEROS / JUAN A SERRANO ACEVEDO | PO BOX 1107 | | | | JAYUYA | PR | 00664 | |
| S MANZO UNIFORMS | 190 MONTICELLO | AVE JERSEY CITY | | | NEW YORK | NY | 07304 | |
| S MINUTE QUICK LUBE | URB LOS ROBLES | 132 CALLE ALMENDRO | | | MOCA | PR | 00676 | |
| S O B A | CONNIE R SPIVEY BOOKKEEPER | 5305 KIRKWOOD COURT | | | RALEIGH | NC | 27609-4510 | |
| S O S SOLAR SYSTEM | COND ATLANTICO | 10-10 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| S OAKLAND ANES ASSOC | 3200 COOLIDGE HWY | | | | BERKLEY | MI | 48072 | |
| S S S C S E | 1 CALLE 65 INFANTERIA NORTE, STE 2 | | | | SAN JUAN | PR | 00667 | |
| S T CONSTRUCTION | PO BOX 3137 | | | | CAROLINA | PR | 00984-3137 | |
| S U DEMETRIO RIVERA MARRERO | PO BOX 80124 | | | | COROZAL | PR | 00783 | |
| S U ESC DE LA COM RAFAEL ZAMOT CRUZ | GENOVEVA MERCADO | PO BOX 59003 SUITE 166 | | | HATILLO | PR | 00659 | |
| S U ESC DE LA COM RAFAEL ZAMOT CRUZ | HC 07 BOX 33078 | | | | HATILLO | PR | 00659-9638 | |
| S U ESC DE LA COM RAFAEL ZAMOT CRUZ | PO BOX 69001 SUITE 413 | | | | HATILLO | PR | 00659 | |
| S U ESCUELA DAVID ANTONGIORGI | HC 09 BOX 4635 | | | | SABANA GRANDE | PR | 00637 | |
| S U ESCUELA DAVID ANTONGIORGI | PO BOX 9100 | | | | SABANA GRANDE | PR | 00908-0163 | |
| S U FEDERICO FREYTES RODRIGUEZ | PO BOX 506 | | | | MANATI | PR | 00674 | |
| S U FORTUNATO JORGE CORONA | HC 2 BOX 10462 | | | | LAS MARIAS | PR | 00670 | |
| S U HATILLO | HC 1 BOX 5690 | | | | VILLALBA | PR | 00766-9712 | |
| S U HONORIO HERNANDEZ | P O BOX 707 | | | | QUEBRADILLAS | PR | 00678 | |
| S U MATRULLAS | PO BOX 2115 | | | | OROCOVIS | PR | 00720 | |
| S U NICOLAS RODRIGUEZ GARCIA | PO BOX 1808 | | | | COROZAL | PR | 00783 | |
| S U SUMIDERO | PO BOX 1137 | | | | AGUAS BUENAS | PR | 00703 | |
| S Y S PARA AUTO PARTS | 223 CALLE OSCEOLA | | | | ISABELA | PR | 00662 | |
| S&S COMPUTERS | PO BOX 8759 | | | | CAROLINA | PR | 00988-8759 | |
| S.E. MANUFACTURING ENTERPRISES INC. | HC 72 BOX 3988 CEDRO ARRIBA | | | | NARANJITO | PR | 00719 | |
| S.A.M. Investors y Agua La Montaña, Inc. | Box 909 | | | | Saint Just | PR | 00976 | |
| S.A.N.O.S., INC. | AVENIDA REAFAEL CORDERO FINAL ESQUINA TROCHE | | | | CAGUAS | PR | 00726-0000 | |
| S.C. MEDICAL MANAGEMENT SERVICES | P O BOX 336129 | | | | PONCE | PR | 00733-6129 | |
| S.H.V.P. Motor Corp. / Adm. Servicios Generales | P O Box 29477 | | | | San Juan | PR | 00929 | |
| S.I.P.F.CORP.C/O ROYAL BANK PR | PO BOX 4208 | | | | SAN JUAN | PR | 00936 | |
| S.M. REFRIGERATION | HC 2 BOX 12580 | | | | LAJAS | PR | 00667 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (ii)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| S.O.S TECHNOLOGIES | PO BOX 10692 | | | | SAN JUAN | PR | 00922 | |
| S.P Surgical Products, Inc. | PO BOX 9265 | | | | CAGUAS | PR | 00726 | |
| S.W. INDUSTRIAL SE | PO BOX 1935 | | | | SAN JUAN | PR | 00984 | |
| S.W. INDUSTRIAL SE | PO BOX 29252 | | | | SAN JUAN | PR | 00929 | |
| SA JEANNETTE BETANCOURT | URB PARK VILLE SUR | A 2 CALLE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| SAANCHEZ SOTO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| SAARA & CO. | MSC 806, 138 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926 | |
| SAAVEDRA AUTO REPAIR | HC-02 BOX 19258 | | | | ARECIBO | PR | 00612 | |
| SAAVEDRA FIGUEROA, ROXANNA | [ADDRESS ON FILE] | | | | | | | |
| SAAVEDRA GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SAAVEDRA HERNANDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SAAVEDRA HERNANDEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SAAVEDRA LUGO, JANITZA | [ADDRESS ON FILE] | | | | | | | |
| SAAVEDRA MARTINEZ, EMILIO | [ADDRESS ON FILE] | | | | | | | |
| SAAVEDRA PENA, NELSON E | [ADDRESS ON FILE] | | | | | | | |
| SAAVEDRA SALAS, RAFAEL I | [ADDRESS ON FILE] | | | | | | | |
| SAAVEDRA SANTOS, LIDA | [ADDRESS ON FILE] | | | | | | | |
| SABA RECORDS INC | COND MADRID SUITE 205 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| SABAH YASSIN | COUNTRY CLUB | HA 51 CALLE 217 | | | CAROLINA | PR | 00982 | |
| SABANA LLANA AUTO PARTS | VILLA DOS PINOS | 483 CALLE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| SABANA DEL MAR INC C/O GIBRALTAR CONST | P O BOX 13975 | | | | SAN JUAN | PR | 00908 | |
| SABANA ENEAS SERV STATION | PO BOX 1783 | | | | SAN GERMAN | PR | 00683 | |
| SABANA GARDENS ESSO | URB VILLA FONTANA | WR 5 VIA DONATEA | | | CAROLINA | PR | 00983 | |
| SABANA GARDENS ESSO | VILLA FONTANA | VIA 11 SKL 375 | | | CAROLINA | PR | 00983 | |
| SABANA GARDENS ESSO/NUMAX GAS STA. | URB VILLA FONTANA VIA DONATELLA WR5 | | | | CAROLINA | PR | 00983 | |
| SABANA GARDENS ESSO/NUMAX GAS STA. | VILLA FONTANA | VIA 17 LR 13 | | | CAROLINA | PR | 00983 | |
| SABANA GRANDE SCREENS | HC 9 BOX 2518 | | | | SABANA GRANDE | PR | 00637 | |
| SABANA GRANDE TIRE & ELECTRIC SERVICE | HC 10 BOX 7816 | | | | SABANA GRANDE | PR | 00637-9715 | |
| SABANA HOYOS EXT MANOS PARA LEVANTAR | SU GENTE | HC 1 BOX 2800 | | | SABABA HOYOS | PR | 00688 | |
| SABANA LUMBER YARD | 59 CALLE JUANCHO LOPEZ | BO SABANA | | | GUAYNABO | PR | 00965 | |
| SABANA SECA | N.W.R.DEPARTMENT US NAVAL SECURITY | GROUP | | | TOA BAJA | PR | 00952 | |
| SABANERA ESSO SERVICE STATION | PO BOX 9533 | | | | CAGUAS | PR | 00726 | |
| SABAS M PLACERES RIVERA | ALTS DE TERRALINDA | J 5 C/ 4 | | | YABUCOA | PR | 00767 | |
| SABAT CARMONA, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| SABATIER ROMAN, LUZ | [ADDRESS ON FILE] | | | | | | | |
| SABATIER AUTO SUPPLY INC | P O BOX 6827 | SANTA ROSA STATION | | | BAYAMON | PR | 00960 | |
| SABATIER TIRE CENTER RAMON | PO BOX 8068 | | | | PONCE | PR | 00732 | |
| SABDIASEPT DE JESUS MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| SABIAMED | PO BOX 6150 | | | | CAGUAS | PR | 00726-6150 | |
| SABIC POLYMERSHAPE | PO BOX 11893 CAPARRA HEIGTS STATION | | | | SAN JUAN | PR | 00922 | |
| SABINA DE JESUS | P O BOX 733 | | | | CEIBA | PR | 00735 | |
| SABINA DELGADO BENITEZ | PMB 204 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| SABINA LOPEZ RODRIGUEZ | HC 4 BOX 12126 | | | | HUMACAO | PR | 00791 | |
| SABINA RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SABINA ROSARIO GONZALEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| SABINA TRINIDAD MALDONADO | RR 6 BOX 9955 | | | | SAN JUAN | PR | 00926 | |
| SABINE LABOSSIERE | [ADDRESS ON FILE] | | | | | | | |
| SABINO FUENTES NEGRON | [ADDRESS ON FILE] | | | | | | | |
| SABINO RIVERA | HC 04 BOX 8547 | | | | CAMERIO | PR | 00782 | |
| SABINO RODRIGUEZ | PO BOX 433 | | | | OROCOVIS | PR | 00720 | |
| SABO CALDERIN, NINA | [ADDRESS ON FILE] | | | | | | | |
| SABO CALDERIN, TANIA | [ADDRESS ON FILE] | | | | | | | |
| SABOR NATIVO | RR 8 BOX 9023 | | | | BAYAMON | PR | 00956 | |
| SABOR Y ARTE BORICUA INC. | PO BOX 836 | | | | PATILLAS | PR | 00723-0836 | |
| SABRINA CRESPO TORRES | HC 5 BOX 60867 | | | | MAYAGUEZ | PR | 00680 | |
| SABRINA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| SABRINA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| SABRINA QUILES ROMAN | HC 71 BOX 1245 | | | | NARANJITO | PR | 00719-9724 | |
| SABRINA R ROJEK | PSC 1008 BOX 3007 | | | | CEIBA | PR | 34051 | |
| SABROSURAS CARBOLITE | PO BOX 503 | | | | COAMO | PR | 00769 | |
| SABU LIMA ADAMS | HC 66 BOX 5982 | | | | FAJARDO | PR | 00738 | |
| SABULO GARCIA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SABY K PASTRANA RODRIGUEZ | CONTRY CLUB | OT11 CALLE 524 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| SAC GENERAL CONTRACTOR INC. | URB. VALLE ALTO CALLE CIMA #1448 | | | | PONCE | PR | 00730-4130 | |
| SACHA GONZALEZ ABRIL | HC 3 BOX 8140 | | | | GUAYNABO | PR | 00971 | |
| SACHA GONZALEZ ABRIL | [ADDRESS ON FILE] | | | | | | | |
| SACHA ILDEFONSO MORALES | HC 1 BOX 3720 | | | | ARROYO | PR | 00714 | |
| SACHA LEE ROMAN NIEVES | URB RAFAEL BERMUDEZ | A 13 CALLE 3 | | | FAJARDO | PR | 00718 | |
| SACHA M SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SACHA SANCHEZ MERCADO | URB VILLA CAROLINA | 7-18 CALLE 30 | | | CAROLINA | PR | 00985 | |
| SACHS CHEMICAL INC. | PO BOX 191670 | | | | SAN JUAN | PR | 00919 | |
| SACOR HAND CRAFT | 65 VIVES | | | | PONCE | PR | 00731 | |
| SACRED BUSINESS CORP | C/O MANUEL MORALES | PO BOX S 4275 | | | SAN JUAN | PR | 00902 | |
| SADI ARROYO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| SADI R ANTOMATTEI GOITIA | URB PARKVILLE SUR | B 5 E CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| SADI W ORSINI LUIGGI | D 103 RAMEY | | | | AGUADILLA | PR | 00603 | |
| SADIA L GONZALEZ SANTANA | P O BOX 190100 | | | | SAN JUAN | PR | 00959-0100 | |
| SADIA MERCEDES CUELLO | COND JARDINES VALENCIA | APT. 1105 | | | SAN JUAN | PR | 00923 | |
| SADIA MERCEDES CUELLO | JARD DE VALENCIA | APTO 805 | | | SAN JUAN | PR | 00923 | |
| SADIA TORRES DOMENECH | PO BOX 646 | | | | MOCA | PR | 00676 | |
| SADIEL MORALES GONZALEZ Y ALANA M ANDINO | [ADDRESS ON FILE] | | | | | | | |
| SADITH VALLE AGRONT | RR 9 BOX 2108 | BO BORINQUEN | | | AGUADILLA | PR | 00603 | |
| SADOT L CARDONA ROBLES | URB QUINTAS DE DORADO | C 21 CALLE 2 | | | DORADO | PR | 00646 | |
| SADY A LOPEZ MENDEZ | 4 C/ ABOLICION | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17 BK 3283-LTS

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SAEID MOHAMMADI | AVE TITO CASTRO 301 C | SUITE 180 | | | PONCE | PR | 00731 | |
| SAEL A RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SAENZ RIVERA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| SAEZ APONTE, YIOMARIE | URB. LEVITOWN C1-16 | CALLE R. M. ZENO GANDIA | | | TOA BAJA | PR | 00949 | |
| SAEZ BENITEZ, NORA | [ADDRESS ON FILE] | | | | | | | |
| SAEZ BERRIOS, WANDA R | [ADDRESS ON FILE] | | | | | | | |
| SAEZ CENTENO, IRIS Y | [ADDRESS ON FILE] | | | | | | | |
| SAEZ COLON, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| SAEZ COLON, RAMON | [ADDRESS ON FILE] | | | | | | | |
| SAEZ CRUZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| SAEZ CRUZ, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| SAEZ DELGADO, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| SAEZ DIAZ, LIZANDRA | [ADDRESS ON FILE] | | | | | | | |
| SAEZ ESSO SERVICE | PO BOX 599 | | | | OROCOVIS | PR | 00720 | |
| SAEZ ESSO SERVICE CENTER | P O BOX 599 | | | | OROCOVIS | PR | 00720 | |
| SAEZ GONZALEZ, EMERSON | [ADDRESS ON FILE] | | | | | | | |
| SAEZ HERNANDEZ, LERMA | [ADDRESS ON FILE] | | | | | | | |
| SAEZ IRIZARRY, ENIBELLE | [ADDRESS ON FILE] | | | | | | | |
| SAEZ ISAAC, ESTHER M | [ADDRESS ON FILE] | | | | | | | |
| SAEZ LORENZO, DANIEL A | [ADDRESS ON FILE] | | | | | | | |
| SAEZ MATOS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| SAEZ MIRANDA, RAMON L | [ADDRESS ON FILE] | | | | | | | |
| SAEZ MUNOZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| SAEZ MUNOZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SAEZ MUNOZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SAEZ ORTIZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| SAEZ ORTIZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| SAEZ OTERO, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| SAEZ RIVERA, ANIBAL R | [ADDRESS ON FILE] | | | | | | | |
| SAEZ RIVERA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| SAEZ RIVERA, VICMARY | [ADDRESS ON FILE] | | | | | | | |
| SAEZ RODRIGUEZ, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| SAEZ RODRIGUEZ, ERICK D | [ADDRESS ON FILE] | | | | | | | |
| SAEZ ROSARIO, VIVIAN J | [ADDRESS ON FILE] | | | | | | | |
| SAEZ SOTO, JAMILETTE | [ADDRESS ON FILE] | | | | | | | |
| SAEZ TANON, EDWARD | [ADDRESS ON FILE] | | | | | | | |
| SAEZ VAZQUEZ, JERRY L | [ADDRESS ON FILE] | | | | | | | |
| SAEZ VEGA, ZAIDA I | [ADDRESS ON FILE] | | | | | | | |
| SAEZ VELEZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| SAFARI COFFEE SHOP INC | 364 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| SAFARI PARTNERS S E | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| SafariLand, LLC | 13386 International Parkway | | | | Jacksonville | FL | 32218 | |
| SAFE CHAIN SOLUTIONS LLC | PO BOX 2005 | | | | BAYAMÓN | PR | 00960 | |
| SAFE HARBOR FOR WOKERS,CORP | P.O.BOX 10445 | | | | SAN JUAN | PR | 00922-0445 | |
| SAFE KEEP INC | PO BOX 839 | | | | ARECIBO | PR | 00613 | |
| SAFE SPORTS | JARDINES DE LAFAYETTE | C27 CALLE O | | | ARROYO | PR | 00714 | |
| SAFE UNLIMITED INC | P O BOX 1484 | | | | BAYAMON | PR | 00960 | |
| SAFE UNLIMITED/JOSE A LAMPON ROSADO | PO BOX 1484 | | | | BAYAMON | PR | 00960-1484 | |
| SAFETECH CORP | 44 AVE. SAN PATRICIO, CARR.#2 KM 80.6 BO. H. ABAJO | | | | ARECIBO | PR | 00612 | |
| SAFETY & FIRE EQUIPMENT INC | PO BOX 3816 | | | | MAYAGUEZ | PR | 00682-3816 | |
| SAFETY & FIRE EQUIPMENT Rey Maldonado | MARINA STATION | PO BOX 3816 | | | MAYAGUEZ | PR | 00681 | |
| SAFETY AND HEALTH CONFERENCE | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| SAFETY CONST ENGINERING INC. | PO BOX 883 | | | | MANATI | PR | 00674 | |
| SAFETY EQUIPMENT CO | P O BOX 31268 | | | | TAMPA | FL | 33631-3268 | |
| SAFETY KLEEN | PO BOX 905258 | | | | CHARLOTTE | NC | 28290-5258 | |
| SAFETY- KLEEN ENVIROSYSTEMS | P.O. BOX 31098 | | | | MANATI | PR | 00674 | |
| SAFETY WORLD PRODUCTS INC | CAPARRA HEIGTH STA | P O BOX 11218 | | | SAN JUAN | PR | 00922218 | |
| SAFETY ZONE NEW YORK WIPING & IND PROD | PO BOX 2151 | | | | SAN JUAN | PR | 00922-0000 | |
| SAFIRO HONDA | HC-06 BOX 70139 | | | | CAGUAS | PR | 00725 | |
| SAFIRO HONDA | HC 6 BOX 70139 | | | | CAGUAS | PR | 00725 | |
| SAGA/CM | PO BOX 9023699 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| SAGARDIA MIRANDA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SAGE PUBLICATIONS INC | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| SAGE PUBLICATIONS INC | P O BOX 5084 | | | | THOUSAND OAKS | CA | 91320-2234 | |
| SAGE PUBLICATIONS INC | PO BOX 5084 THOUSANDS OAK | | | | THOUSAND OAK | CA | 91359 | |
| SAGE PUBLICATIONS INC. | 2455 TELLER RD | | | | THOUSAND OAKS | CA | 91320 | |
| SAGE PUBLICATIONS INC. | 2455 TELLER ROAD | THOUSAND OAKS | | | CALIFORNIA | CA | 91320 | |
| Sage Software | P O Box 849887 | | | | Dallas | TX | 75284-9887 | |
| SAGRI CORP. | P.O. BOX 5936 | | | | CAGUAS | PR | 00726 | |
| SAHARA M RODRIGUEZ ASAD | [ADDRESS ON FILE] | | | | | | | |
| SAHARA M RODRIGUEZ ASAD | [ADDRESS ON FILE] | | | | | | | |
| SAHARA ORTIZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| SAHARA ROSARIO GONZALEZ | PO BOX 823-9 FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| SAHID SOUSS SALEME | URB CROWN HILLS 136 | AVE WINSTON CHURCHILL STE 654 | | | SAN JUAN | PR | 00926 | |
| SAHILY HILERIO SANCHEZ | RIO CAAA ARRIBA | CARR 354 KM 2 8 INT | | | MAYAGUEZ | PR | 00680 | |
| SAHILYS M DAVID SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SAHIR E DIAZ PEREZ | URB ESTANCIAS | B24 PLAZA 17 | | | BAYAMON | PR | 00961-3047 | |
| SAHIRA BELEN CONCEPCION | URB VILLA BLANCA | 50 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| SAHIRA GUZMAN ARROYO | [ADDRESS ON FILE] | | | | | | | |
| SAHIRA GUZMAN ARROYO | [ADDRESS ON FILE] | | | | | | | |
| SAHIRA L MARRERO OQUENDO | ALTURAS DE VEGA BAJA | LL 7 CALLE II | | | VEGA VAJA | PR | 00693 | |
| SAHIRA M CARABALLO DE LOPEZ | 46 A SECTOR CHARCO HONDO | | | | CABO ROJO | PR | 00623 | |
| SAHIRA N DROZ RODRIGUEZ | 194 CALLE ROMAGUERA | | | | CABO ROJO | PR | 00680 | |
| SAHIRA PADILLA | P O BOX 1078 | | | | COAMO | PR | 00769 | |
| SAHIRA VIVONI LEBRON | PO BOX 6646 | | | | CAGUAS | PR | 00726 | |
| SAHYLI PEREZ PARRA | [ADDRESS ON FILE] | | | | | | | |
| SAID M ELBASHA RIVERA | EXT MONTESOL | C3 CALLE TORRECILLAS | | | CABO ROJO | PR | 00623-3244 | |
| SAID RAIME HERRERA | EDIF FALANSTERIO | AVE FDEZ JUNCOS PDA 6 1/2 APT E 9 | | | SAN JUAN | PR | 00901 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1013 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SAIDA RIOS SOTO | 16 UNIVERSITY CT | 262 CALLE JOSE A MONROSO | | | ARECIBO | PR | 00612 | |
| SAIDA ROLON GEIGEL | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| SAIKA M. MIRANDA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SAILY A OCASIO ARROYO | P O BOX 487 | OFIC_SUPTE_ESC | | | HUMACAO | PR | 00792 | |
| SAIN COLON REYES | [ADDRESS ON FILE] | | | | | | | |
| SAINT PATRICKS SCHOOL INC | PO BOX 1007 | SUITE 104 | | | GUAYAMA | PR | 00785 | |
| SAINT JAMES SECURITY SERV. | 204 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| SAINT JOSEPH CARE SERVICES CORP | URB SANTA MARIA | 168 CALLE  C | | | PONCE | PR | 00731 | |
| SAINT JUST AUTO MARKET | PO BOX 1460 | | | | TRUJILLO ALTO | PR | 00977 | |
| SAINT JUST AUTO PARTS INC | PO BOX 582 | | | | SAINT JUST | PR | 00978 | |
| SAINT JUST RENTAL | PO BOX 703 | | | | SAINT JUST | PR | 00978 | |
| SAINT JUST SERV/ GULF | PO BOX 857 | | | | TRUJILLO ALTO | PR | 00978 | |
| SAINT JUST SERVICE CENTER/GULF | P.O. BOX 857 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| SAINT LUKES MEMORIAL HOSPITAL | PO BOX 638810 | | | | PONCE | PR | 00733-8810 | |
| SAINT LUKES MEMORIAL HOSPITAL | PO BOX 336810 | | | | PONCE | PR | 00733-6810 | |
| SAINT LUKES MEMORIAL HOSPITAL , INC. | P. O. BOX 336810 | | | | PONCE | PR | 00731-0000 | |
| SAINTE- AGATHE DE FERNANDEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| SAIRA MORALES RODRIGUEZ | P O BOX 8434 | | | | CAGUAS | PR | 00726 | |
| SAIRY A CRUZ RALDIRIS | URB LEVITTOWN | DV 12 CALLE LAGO GUAYABAL | | | TOA BAJA | PR | 00949 | |
| SAISMION ROSARIO RODRIGUEZ | PO BOX 9022104 | | | | SAN JUAN | PR | 00902 | |
| SAISKIA VAZQUEZ SILVIA | [ADDRESS ON FILE] | | | | | | | |
| SAJO & GARCIA CREATIVE DESIGN | 1555 CALLE FRANCIA | | | | SAN JUAN | PR | 00911-1934 | |
| SAL S THE BEAUTY SUPPLY | 1353 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| SALA DE CONVENCIONES DORADO | Y/O ISMAEL RODRIGUEZ | PO BOX 1717 | | | VEGA ALTA | PR | 00692 | |
| SALA ROSARIO, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| SALA ROSARIO, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| SALA TORRES, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| SALADINI ALVARADO, ELYAN | [ADDRESS ON FILE] | | | | | | | |
| SALADMASTER INC | 273 AVE PONCE DE LEON  SUITE 1000 | | | | SAN JUAN | PR | 00917-1923 | |
| SALAMANCA LOPEZ, FABIANA | [ADDRESS ON FILE] | | | | | | | |
| SALAMO BUSANET, ROSE | [ADDRESS ON FILE] | | | | | | | |
| SALAMO VEGA, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| SALAS ABREU, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SALAS ADORNO, FELIX A. | [ADDRESS ON FILE] | | | | | | | |
| SALAS AGUILA, IRIS R | [ADDRESS ON FILE] | | | | | | | |
| SALAS ARANA, VILMA | [ADDRESS ON FILE] | | | | | | | |
| SALAS AYALA, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| SALAS ESTEVES, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| SALAS GONZALEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| SALAS GONZALEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| SALAS GONZALEZ, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| SALAS GONZALEZ, MAYRA L | [ADDRESS ON FILE] | | | | | | | |
| SALAS JIMENEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| SALAS LOPEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| SALAS LUGO, DORIS | [ADDRESS ON FILE] | | | | | | | |
| SALAS MARTINEZ, CHRISTINE | [ADDRESS ON FILE] | | | | | | | |
| SALAS MATTA, EVANGELINA | [ADDRESS ON FILE] | | | | | | | |
| SALAS MENDEZ, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| SALAS MORALES, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| SALAS PEREZ, LUCILO J | [ADDRESS ON FILE] | | | | | | | |
| SALAS RAMOS, BERNARDINA | [ADDRESS ON FILE] | | | | | | | |
| SALAS ROMAN, GAMALIEL | [ADDRESS ON FILE] | | | | | | | |
| SALAS SALAS, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| SALAS SALGADO, KEVIN J | [ADDRESS ON FILE] | | | | | | | |
| SALAS SANABRIA, CRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| SALAS SEGUI, ALEXA | [ADDRESS ON FILE] | | | | | | | |
| SALAS SOLER-SANCHEZ & ALVAREZ & PIZA | AVENIDA HOSTOS 436 | | | | SAN JUAN | PR | 00918 | |
| SALAS SOLER-SANCHEZ & ALVAREZ & PIZA | P O BOX 21087 | | | | SAN JUAN | PR | 00928-1087 | |
| SALCEDO ACOSTA, INES | [ADDRESS ON FILE] | | | | | | | |
| SALCEDO ACOSTA, INES A. | [ADDRESS ON FILE] | | | | | | | |
| SALCEDO LUGO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| SALCEDO QUALITY PROYET CORP | URB CIUDAD REAL 568 | | | | VEGA BAJA | PR | 00693 | |
| SALCEDO SANTIAGO, YOMARA G | [ADDRESS ON FILE] | | | | | | | |
| SALCEDO TORRES, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| SALCEDO VELEZ, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| SALCEDO VELEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| SALCEDO VELEZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| SALCEDO VELEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| SALDANA BETANCOURT, ANA | [ADDRESS ON FILE] | | | | | | | |
| SALDANA COLON, JULIO C | [ADDRESS ON FILE] | | | | | | | |
| SALDANA DIAZ, ELUIT | [ADDRESS ON FILE] | | | | | | | |
| SALDANA GONZALEZ, LUZGARDY | [ADDRESS ON FILE] | | | | | | | |
| SALDANA MARTINEZ, KEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| SALDANA MELENDEZ, CHRISTINE | [ADDRESS ON FILE] | | | | | | | |
| SALDANA NOGUE, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| SALDANA ORTIZ, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| SALDANA RIOS, JUSTO | [ADDRESS ON FILE] | | | | | | | |
| SALDANA RIVERA, ARLEENE | [ADDRESS ON FILE] | | | | | | | |
| SALDANA RIVERA, KRYSTAL | [ADDRESS ON FILE] | | | | | | | |
| SALDANA SANTIAGO, DAVID | [ADDRESS ON FILE] | | | | | | | |
| SALEH FORNES, JENINE | [ADDRESS ON FILE] | | | | | | | |
| SALEPOINT CORPORATION | 9909 HUENNEKENS ST | | | | SAN DIEGO | CA | 92121 | |
| SALES, SHADDAY | [ADDRESS ON FILE] | | | | | | | |
| SALETA GIL, BERNARDA A | [ADDRESS ON FILE] | | | | | | | |
| SALGADO ALAMO, AXEL | [ADDRESS ON FILE] | | | | | | | |
| SALGADO AUTO PARTS | 179 CALLE VILLA | | | | PONCE | PR | 00731 | |
| SALGADO AUTO PARTS | 194 CALLE VILLA | | | | PONCE | PR | 00730 | |
| SALGADO AYALA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| SALGADO BRUNO, XAVIER R | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SALGADO CAMACHO, NYDIA I | [ADDRESS ON FILE] | | | | | | | |
| SALGADO CEDENO, AYDIT | [ADDRESS ON FILE] | | | | | | | |
| SALGADO CLEMENTE, JOEL | [ADDRESS ON FILE] | | | | | | | |
| SALGADO COLON, ANGEL A | [ADDRESS ON FILE] | | | | | | | |
| SALGADO CORREA, JOAN | [ADDRESS ON FILE] | | | | | | | |
| SALGADO DOMINGUEZ, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| SALGADO FELICIANO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| SALGADO FELIX, SAYONARA | [ADDRESS ON FILE] | | | | | | | |
| SALGADO FIGUEROA, ROY G | [ADDRESS ON FILE] | | | | | | | |
| SALGADO GARCIA, ELENA I | [ADDRESS ON FILE] | | | | | | | |
| SALGADO LACEN, LUZ B | [ADDRESS ON FILE] | | | | | | | |
| SALGADO LEON, CARMEN A. | [ADDRESS ON FILE] | | | | | | | |
| SALGADO MARRERO, AIDA | [ADDRESS ON FILE] | | | | | | | |
| SALGADO MELENDEZ, NILSA Y | [ADDRESS ON FILE] | | | | | | | |
| SALGADO MORALES, JAMARIS I | [ADDRESS ON FILE] | | | | | | | |
| SALGADO MORENO, LYNNETTE | [ADDRESS ON FILE] | | | | | | | |
| SALGADO NEGRON, FELIX | [ADDRESS ON FILE] | | | | | | | |
| SALGADO ORLANDO, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| SALGADO ORTIZ, SYLVETTE | [ADDRESS ON FILE] | | | | | | | |
| SALGADO OTERO, DANESSA | [ADDRESS ON FILE] | | | | | | | |
| SALGADO PEREZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| SALGADO PIZARRO, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| SALGADO RIVERA, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| SALGADO RIVERA, DALIXA | [ADDRESS ON FILE] | | | | | | | |
| SALGADO ROBLES, JENNIFER A | [ADDRESS ON FILE] | | | | | | | |
| SALGADO ROMAN, LESLIE Y. | [ADDRESS ON FILE] | | | | | | | |
| SALGADO ROSARIO, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| SALGADO SANCHEZ, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| SALGADO SANTANA, MONSERRATE | [ADDRESS ON FILE] | | | | | | | |
| SALGADO SANTIAGO, AXEL A | [ADDRESS ON FILE] | | | | | | | |
| SALGADO TORRES, DAMARI | [ADDRESS ON FILE] | | | | | | | |
| SALGADO VAZQUEZ, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| SALGADO VAZQUEZ, MITCHELL | [ADDRESS ON FILE] | | | | | | | |
| SALGADO VAZQUEZ, PERFECTO | [ADDRESS ON FILE] | | | | | | | |
| SALGADO VENTURA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SALGADO VICENTE, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| SALGADO VILLANUEVA, NORMA | [ADDRESS ON FILE] | | | | | | | |
| SALGAS ROSA, NAICY | [ADDRESS ON FILE] | | | | | | | |
| SALGLOR CORP | P O BOX 669 | | | | DORADO | PR | 00646-0669 | |
| SALGUERO AGUIAR, DAYNA | [ADDRESS ON FILE] | | | | | | | |
| SALGUERO FARIA, GIANCARLO | [ADDRESS ON FILE] | | | | | | | |
| SALGUERO FARIA, GIANCARLO | [ADDRESS ON FILE] | | | | | | | |
| SALGUERO SANTOS, ALIZ | [ADDRESS ON FILE] | | | | | | | |
| SALIA E. CAMERON | VILLA ANDALUCIA | M16 CALLE TOLOY | | | SAN JUAN | PR | 00926 | |
| SALICETI MALDONADO, IRMA | [ADDRESS ON FILE] | | | | | | | |
| SALICRUP & ASOCIADOS | EDIF UNION PLAZA SUITE 1103 | 416 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| SALICRUP DE JESUS, DOMINGO | [ADDRESS ON FILE] | | | | | | | |
| SALIE A. BETANCOURT MALDONADO | P.O. BOX 2642 | URB. LA CENTRAL C/ALMENDRO D-9 | | | JUNCOS | PR | 00777 | |
| SALIME ACHECAR KALAF | URB TINTILLO GARDENS | 8G CALLE 23 | | | GUAYNABO | PR | 00966 | |
| SALIMS ELECTRONIC | PO BOX 417 | | | | JAYUYA | PR | 00664 | |
| SALINAS ARROYO, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| SALINAS ARROYO, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| SALINAS ASPHALT INC | PMB 384 609 | AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| SALINAS AUTO SUPPLY INC | 25 CALLE MONSERRATE ESQ PALMER | | | | SALINAS | PR | 00751 | |
| SALINAS AUTO SUPPLY INC | PO BOX 794 | | | | SALINAS | PR | 00751 | |
| SALINAS BABILONIA, ELIUD | [ADDRESS ON FILE] | | | | | | | |
| SALINAS CABAN, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| SALINAS CAR RENTAL | PO BOX 899 | | | | SALINAS | PR | 00751 | |
| SALINAS D ARRASTIA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SALINAS GAS | PO BOX 6001  SUITE 002 | | | | SALINAS | PR | 00751 | |
| SALINAS LUMBER YARD INC | 33 CALLE UNION | | | | SALINAS | PR | 00751 | |
| SALINAS MAYORGA, BIELSA | [ADDRESS ON FILE] | | | | | | | |
| SALINAS MEDICAL AND BILLING RESPONSE ,I | BO. COCO NUEVO  CALLE JOSE DE DIEGO # 9 | P. O. BOX 6001 , SUITE 073 | | | SALINAS | PR | 00751-0000 | |
| SALINAS MEDICAL AND BILLING RESPONSE ,IN | P. O. BOX 6001 SUITE 073 | | | | SALINAS | PR | 00751-0000 | |
| SALINAS MEDINA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| SALINAS MEMORIAL | 50 CALLE DR SANTOS P AMADEO | | | | SALINAS | PR | 00751 | |
| SALINAS NEGRON, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| SALINAS PARTS CENTER INC | P.O. BOX 834 | | | | SALINAS | PR | 00751 | |
| SALINAS PARTS CENTER INC | URB RIVER VIEW | AA1 CALLE 22 | | | BAYAMON | PR | 00961 | |
| SALINAS READY MIX | 609 AVE TITO CASTRO SUITE 102 | PMB 348 | | | PONCE | PR | 00716-2232 | |
| SALINAS SERVICE STA. | SUITE 273 PO BOX 6001 | | | | SALINAS | PR | 00751 | |
| SALINAS SERVICE STATION | HC 1 BOX 5730 | | | | BARRANQUITAS | PR | 00794 | |
| SALINAS SERVICE STATION | PMB -273 P.O. BOX 6001 | | | | SALINAS | PR | 00751 | |
| SALINAS SERVICE STATION | PO BOX 6001 | | | | SALINAS | PR | 00751 | |
| SALINAS TROPICAL CATERING FOOD & SERVICE | PO BOX 34013 | | | | SAN JUAN | PR | 00934 | |
| SALIVA GONZALEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| SALIVA MORALES, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| SALIVA VALENTIN, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| SALLY VELEZ DOMENECH | PO BOX 250174 | | | | AGUADILLA | PR | 00603 | |
| SALLY A LUCIANO AYALA | HC 1 BOX 5346 | | | | ADJUNTAS | PR | 00601 | |
| SALLY A RIVERA RODRIGUEZ | PERLA DEL SUR | 2447 C CARROZAS APTO 7 | | | PONCE | PR | 00717 | |
| SALLY A TIRADO SANCHEZ | BO CALLEJONES | HC 1 PO BOX 4209 | | | LARES | PR | 00669 | |
| SALLY BEAUTY SUPPLY | PLAZA DEL NORTE | 506 TRUNCADO ST | | | HATILLO | PR | 00659 | |
| SALLY BEAUTY SUPPLY | PLAZA DEL OESTE | | | | SAN GERMAN | PR | 00683 | |
| SALLY BONILLA VEGA | URB BUENAVENTURA | NG 12 CALLE ALELI | | | MAYAGUEZ | PR | 00680 | |
| SALLY COTTO ESTRADA | VILLA GUADALUPE | LL15 CALLE 21 | | | CAGUAS | PR | 00725 | |
| SALLY DEL TORO SEGARRA | URB CONSTANCIA | 3175 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2201 | |
| SALLY DEL TORO SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| SALLY E. GARRAFA ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SALLY ITHIER HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SALLY J APONTE DOMINICCI | URB GLENVIEW GARDENS | T4 CALLE W 22 B | | | PONCE | PR | 00731 | |
| SALLY J NORMANDIA CRUZ | PO BOX 2400 SUITE 299 | | | | TOA BAJA | PR | 00951 | |
| SALLY LORAINE LOPEZ MARRERO | PASEO DEL SOL | 218 CALLE WETHIS | | | DORADO | PR | 00646 | |
| SALLY MACKENZIE CORSINO | [ADDRESS ON FILE] | | | | | | | |
| SALLY MONTES & ASSOCIATES, INC | 1051 CALLE 3 SE APT 905 | | | | SAN JUAN | PR | 00921-3027 | |
| SALLY MONTES COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| SALLY RODRIGUEZ DE DISOTE | P O BOX 509 | | | | CAMUY | PR | 00627 | |
| SALLY T BUSIGO | URB SAN JUAN GARDENS 1883 | CALLE SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| SALLY TORRES VEGA | RIVERVIEW | M 4 CALLE 10 | | | BAYAMON | PR | 00961 | |
| SALLY VEIT SAGREDO | COND ASHFORD PLAZA APT 9E | 1510 AVE ASHFORD | | | SAN JUAN | PR | 00911 | |
| SALLY VELEZ DOMENECH | [ADDRESS ON FILE] | | | | | | | |
| SALMAR MARINE | P O  BOX 4416 | | | | VEGA BAJA | PR | 00694-4416 | |
| SALO SHAPIRO | 2499 GLADES RD STE 201 | | | | BOCA RATON | FL | 33431 | |
| SALOME C AGURTO MARTINEZ | PO  BOX  1427 | | | | LAS PIEDRAS | PR | 00771 | |
| SALOME HERNANDEZ, MARINELLI | [ADDRESS ON FILE] | | | | | | | |
| SALOME INDIO ROSA | [ADDRESS ON FILE] | | | | | | | |
| SALOME VILLARINI, JUAN | [ADDRESS ON FILE] | | | | | | | |
| SALOMON CHIQUIAR RAVINOVICH | 605 CALLE ABOY | | | | SAN JUAN | PR | 00907 | |
| SALOMON DAVIS RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| SALOMON LUCIANO BELTRE | URB PUERTO RICO | 1008 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| SALOMON RIOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SALON ASAMBLEA DE LOS TESTIGOS DE JEHOVA | PO BOX 8186 | | | | PONCE | PR | 00732-8186 | |
| SALON DE ASAMBLEA DE LOS TESTIGO JEHOVA | PO BOX 8186 | | | | PONCE | PR | 00732-8186 | |
| SALON DE BELLEZA | [ADDRESS ON FILE] | | | | | | | |
| SALON DE BELLEZA | [ADDRESS ON FILE] | | | | | | | |
| SALON DE BELLEZA CONTRASTES | DELFIN OLMO RIVERA | 19 MO CALLE DEL CARMEN | | | MOROVIS | PR | 00687 | |
| SALON DE LA FAMA DEL DEPORTE CAYEYANO | P O BOX 370241 | | | | CAYEY | PR | 00737 | |
| SALON DE LA FAMA DEL DEPORTE DE CAROLINA | PO BOX 7250 | | | | CAROLINA | PR | 00986 | |
| SALON DE LA FAMA DEL DEPORTE EN CAROLINA | PO BOX 7250 | | | | CAROLINA | PR | 00986 | |
| SALON DE LA FAMA DEP CAROLINA | P O BOX 7250 | | | | CAROLINA | PR | 00986 | |
| SALON DE LAFAMA DEL DEPORTE CAROLINA | URB LOS ANGELES | N-14 AVE LAS FLORES | | | CAROLINA | PR | 00979 | |
| SALON DON QUIJOTE | AVE F D ROOSEVELT 253 | ESQ JOSE M DE HOSTOS | HATO REY | | SAN JUAN | PR | 00918 | |
| SALON FAMA DEP CAROLINA/MANUEL J AYUSO | VILLA CAROLINA COMPLEJO DEP | GUILLERMO ANGULO CALLE 24 | | | CAROLINA | PR | 00985 | |
| SALON RANCHOS NATIVOS | HC 91 BOX 9076 | | | | VEGA ALTA | PR | 00692 | |
| SALON REAL | PO BOX 774 | | | | LARES | PR | 00669 | |
| SALON REST LA GUARDARRAYA | PO BOX 168 | | | | YAUCO | PR | 00698-0168 | |
| SALON VERSALLES | URB BALSEIRO | 35 CALLE CLINTON | | | ARECIBO | PR | 00612 | |
| SALONES DON QUIJOTE | 253 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| SALS THE BEAUTY SUPPLY | 1353 AVE P DE LEON PDA 19 | | | | SAN JUAN | PR | 00907 | |
| SALS THE BEAUTY SUPPLY | 1353 AVE PONCE DE LEON | | | | SANTURCE | PR | 00907 | |
| SALSEDO DELGADO, HILDA M | [ADDRESS ON FILE] | | | | | | | |
| SALTAR ARROYO, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| SALTARES CARDONA, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| SALTARINES FUN RENTAL | 223 CALLE MC KINLEY | | | | MAYAGUEZ | PR | 00680 | |
| SALTARINES FUN RENTAL | 223 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00682 | |
| SALTOS SERVICE STATION | HC-02  BOX 172080 | | | | SAN SEBASTIAN | PR | 00688 | |
| SALUD HEALTH FOOD | 1350 ASHFORD AVE | | | | SAN JUAN | PR | 00902 | |
| SALUD HOY INC | 297 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| SALUD INTEGRAL DE LA MONTANA INC. | PO BOX 515 | | | | NARANJITO | PR | 00719 | |
| SALUD MENTAL INTEGRAL | PO BOX 10063 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988-0063 | |
| SALUD PARA VIEQUES INC | PMB 229 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| SALUDOS HISPANOS,INC. | 73121 FRED WARING DR STE 100 | | | | PALM DESERT | CA | 92260 | |
| SALUSTIANO A DE LA SALAS | URB VILLA DEL REY | 2A 17 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| SALUSTIANO DIAZ DEL VALLE | HC 04 BOX 48078 | | | | CAGUAS | PR | 00725 | |
| SALUSTIANO PEREZ CONTY | P O BOX 748 | | | | AGUADILLA | PR | 00605 | |
| SALUSTIANO RODRIGUEZ CHACON | HC 01 BOX 14035 | CARR 467 KM 6.6 | | | AGUADILALLA | PR | 00603-9335 | |
| SALVA ALUMINUM | HC 2 BOX 7552 | | | | UTUADO | PR | 00641 | |
| SALVA COLON, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| SALVA CONCRETE IND INC | HC-02 BOX 6821 | | | | UTUADO | PR | 00641-9503 | |
| SALVA CRUZ, ROBERTO A | [ADDRESS ON FILE] | | | | | | | |
| SALVA MONTALVO, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| SALVA RODRIGUEZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| SALVA SANTIAGO, YUSERDY | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR ABREU SANTOS | PO BOX 8486 | | | | HUMACAO | PR | 00792 | |
| SALVADOR ACEVEDO GONZALEZ | URB VILLA LOS SANTOS | DD 11 CALLE 21 | | | ARECIBO | PR | 00612 | |
| SALVADOR ADORNO HUERTAS | URB. LEVITTOWN M-27 C/ LEALTAD | | | | TOA BAJA | PR | 00949 | |
| SALVADOR ALAMO COUVERTIER | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| SALVADOR ALEMAN DIAZ | VILLA PALMERAS | 414 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| SALVADOR ALICEA | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR ALIZA LUGO | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR ALVARADO PENALVERT | URB SANS SOUCI | B 7 CALLE 11 | | | BAYAMON | PR | 00957 | |
| SALVADOR B. TOLEDO | DERECHO PROPIO | INST. Ponce MÁXIMA | 3699 Ponce BY PASS | D5 5020 | PONCE | PR | 00728-1500 | |
| SALVADOR BAEZ PEREZ | URB VILLA CAROLINA | 7  3  CALLE 30 | | | CAROLINA | PR | 00985 | |
| SALVADOR BORIA LEON | RES MANUEL A PEREZ | EDF C 14 APT 167 | | | SAN JUAN | PR | 00923-0000 | |
| SALVADOR CABALLERO RODRIGUEZ | HC 01 BOX 6319 | | | | BARCELONETA | PR | 00617 | |
| SALVADOR CABASSA | HC 01 BOX 27214 | | | | CABO ROJO | PR | 00623 | |
| SALVADOR CARIRE RODRIGUEZ | HC 1 BOX 3524 | | | | QUEBRADILLA | PR | 00678 | |
| SALVADOR CARRION DE LEON | PO BOX 6330 | | | | CAGUAS | PR | 00726 | |
| SALVADOR CASTRO RODRIGUEZ | LOS COLOBOS PARK 620 | CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| SALVADOR CINTRON FLORES | P O BOX  1067 | | | | LAJAS | PR | 00667 | |
| SALVADOR COLLAZO CARTAGENA | PO BOX 2110 | | | | OROCOVIS | PR | 00720 | |
| SALVADOR COLON REYES | HC 01 BOX 5813 | | | | OROCOVIS | PR | 00720 | |
| SALVADOR COLON SEDA | BOX 4010 | BO HATO VIEJO CUMBRE | | | CIALES | PR | 00638 | |
| SALVADOR CORCHADO | COUNTRY CLUB | GUADALUPE CALLE 828 | | | CAROLINA | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SALVADOR CRESPO ORTIZ | PO BOX 1495 | | | | ISABELA | PR | 00662 | |
| SALVADOR CRUZ ROSARIO | COM LA GRANJA | 167 ESTRUCTURA | | | UTUADO | PR | 00814 | |
| SALVADOR CRUZ ROSARIO | COM LA GRANJA | ESTRUCTURA 167 | | | UTUADO | PR | 00814 | |
| SALVADOR CRUZ VEGA | SAN FERNANDO | N4 CALLE 1 | | | BAYAMON | PR | 00957 | |
| Salvador Dávila Agosto | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR E RAMIRES CARDONA | URB RIBERAS DEL RIO | B 39 CALLE 8 | | | BAYAMON | PR | 00938 | |
| SALVADOR FABRE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR FERNANDEZ Y DORIS C ROSA | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR FIGUEROA RAMIREZ | PO BOX 672 | | | | SABANA GRANDE | PR | 00673 | |
| SALVADOR FLORES CORTES | BAYAMON GARDENS | O 14 CALLE 12 | | | BAYAMON | PR | 00957 | |
| SALVADOR GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR GOMEZ APONTE | URB VALLE ALTAMIRA | 421 CALLE MARGARITA | | | PONCE | PR | 00731 | |
| SALVADOR GONZALEZ DAVILA | URB CAGUAS | L 35 CALLE JURACAN | | | CAGUAS | PR | 00725 | |
| SALVADOR GONZALEZ RIVERA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| SALVADOR GONZALEZ RIVERA | VILLA PALMERAS | 2277  ESQ LUX  CALLE BARBOSA | | | SAN JUAN | PR | 00912 | |
| SALVADOR GONZALEZ ZAYAS | URB PEREYO | C 27 CALLE PALAU | | | HUMACAO | PR | 00791 | |
| SALVADOR HERRERA CRUZ | URB ALADERAS DEL PALMAR REAL | W 74 CALLE J BOSCAN | | | SAN JUAN | PR | 00926 | |
| SALVADOR IRIZARRY SANCHEZ | HC 02 BOX 10806 | | | | LAS MARIAS | PR | 00670 | |
| SALVADOR IZQUIERDO XUILAN | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR J ANTONETTI STUTTS | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR J DE LA ROSA RIVERA | 1406 SALVADOR PRATTS | | | | SAN JUAN | PR | 00907 | |
| SALVADOR J SERANO GONZALEZ | HC 01 BOX 7345 | | | | BAJADERO | PR | 00616 | |
| SALVADOR JIMENEZ COLON | 23 EL VIGIA | | | | PONCE | PR | 00731 | |
| SALVADOR LOPEZ PEREZ | URB VISTA VERDE | 351 CALLE 12 | | | AGUADILLA | PR | 00603 | |
| SALVADOR LOPEZ ROJAS | BO JAREALITOS | 62 CALLE PRINCIPAL | | | ARECIBO | PR | 00612 | |
| SALVADOR LOPEZ VELEZ | CIUDAD UNIVERSITARIA | J 1 CALLE D ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| SALVADOR LUGO RUBIO | CONDE AVILA | HC 1 BOX 22317 | | | CABO ROJO | PR | 00623 | |
| SALVADOR MALDONADO | HC 2 BOX 15586 | | | | CAROLINA | PR | 00987 | |
| SALVADOR MARTINEZ /ESC ELBA LUGO CARRION | REPARTO SAN JUAN | 22 CALLE B | | | ARECIBO | PR | 00612 | |
| SALVADOR MARTINEZ DE JESUS | JARDINES  DE LOIZA | A 28 CALLE 2 | | | LOIZA | PR | 00772 | |
| SALVADOR MARTINEZ LUGO | COND SIERRA DORADA | 1720 CALLE 22 APARTADO 38 | | | BAYAMON | PR | 00961 | |
| SALVADOR MARTINEZ MARTINEZ | JARDINES  DE LOIZA | A 28 CALLE 2 | | | LOIZA | PR | 00772 | |
| SALVADOR MARTINEZ TORO | P O BOX 46 | | | | HORMIGUEROS | PR | 00660 | |
| SALVADOR MARTY Y ANGELITA CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR MARTY LOUBRIEL | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR MATOS PAGAN | HC 1 BOX 7582 | | | | CANOVANAS | PR | 00729 | |
| SALVADOR MEDINA NIEVES | HC 3 BOX 16565 | | | | QUEBRADILLAS | PR | 00678 | |
| SALVADOR MEDINA PAYANO | PO BOX-3892 | | | | SAN JUAN | PR | 00936-3892 | |
| SALVADOR MERCADO MATIAS | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR MERCADO MATIAS | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR MERCADO MERCADO | PO BOX 127 | | | | BAYAMON | PR | 00960 | |
| SALVADOR MERCADO ROMERO | BO MONACILLO | CARR 21 RAMAL 841 KM 3 4 | | | SAN JUAN | PR | 00921 | |
| SALVADOR MORALES PEREZ | HC 2 BOX 6018 | | | | JAYUYA | PR | 00664-9608 | |
| SALVADOR MUNIZ | PO BOX 228 | | | | RINCON | PR | 00677 | |
| SALVADOR NAZARIO GALVEZ | P O BOX 466 | | | | GURABO | PR | 00778 | |
| SALVADOR NIEVES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR NOGUERAS CASILLAS | BAIROS GOLDEN GADE 2 | M 3 CALLE I | | | CAGUAS | PR | 00727 | |
| SALVADOR ORTIZ MARTINEZ | PO BOX 1533 | | | | YAUCO | PR | 00698 | |
| SALVADOR P. CALZADA | P.O. BOX 11135 | | | | SAN JUAN | PR | 00922 | |
| SALVADOR PABON CORTES | 2-109 PASEO DEL BOSQUE | | | | SAN JUAN | PR | 00926 | |
| SALVADOR PABON CORTES | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR PAVON COSME | ALTURAS DE BAYAMON | 71 PASEO C | | | BAYAMON | PR | 00956 | |
| SALVADOR PEREZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR RAMIREZ ARROYO | 13 RAHOLISA | | | | SAN SEBASTIAN | PR | 00685 | |
| SALVADOR RAMIREZ ARROYO | RAHOLISA 13 | | | | SAN SEBASTIAN | PR | 00685 | |
| SALVADOR RAMIREZ SEDA Y MAGALI PADILLA | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR RAMOS LABOY | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR RAMOS RIVERA | PASEO LAS VISTAS | A 6 CALLE 1 | | | SAN JUAN | PR | 00926-5950 | |
| SALVADOR RAYA DAVILA | JARDINES DE CAROLINA | 20-I CALLE I | | | CAROLINA | PR | 00987 | |
| SALVADOR REVERON COMULADA | PASEOS | 112  219  100 GRAN PASEO BLVD | | | SAN JUAN | PR | 00902 5955 | |
| SALVADOR REYES RODRIGUEZ | COUNTRY CLUB | 966 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| SALVADOR RIOS CALERO | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR RIVERA CARDONA | PO BOX 942 | | | | DORADO | PR | 00646 | |
| SALVADOR RIVERA GUZMAN | P O BOX 8349 | | | | PONCE | PR | 00732 | |
| SALVADOR RIVERA JIMENEZ | PO BOX 931 | | | | LARES | PR | 00669 | |
| SALVADOR RIVERA ORENGO | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR RIVERA SOTO | P.O. BOX 31112 | | | | SAN JUAN | PR | 00929-2112 | |
| SALVADOR RIVERA VERA | P.O BOX 142422 | | | | ARECIBO | PR | 00614 | |
| SALVADOR RODRIGUEZ | URB GARDEN HILLS | K 5 CALLE CLUB DRIVE | | | GUAYNABO | PR | 00966 | |
| SALVADOR RODRIGUEZ ALICEA | URB BELLOMONTE BLOQUE | T 13 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| SALVADOR RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR ROIG MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR ROIG MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR ROLDAN FIGUEROA | PO BOX 379 | | | | SAN LORENZO | PR | 00754 | |
| SALVADOR ROSA HJO | URB VILLA FONTANA PARK | 5W 1 CALLE PARQUE DE BOLONIA | | | CAROLINA | PR | 00983 | |
| SALVADOR ROSA SANTOS | BO OBRERO | 755 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| SALVADOR ROSADO RODRIGUEZ | 153 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| SALVADOR RUIZ MERCADO | HC 2 BOX 10951 | | | | LAS MARIAS | PR | 00670 | |
| SALVADOR SALAS QUINTANA | P O BOX 5967 | | | | MAYAGUEZ | PR | 00681 | |
| SALVADOR SALIVIA | ATLANTIC VIEW | 53 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| SALVADOR SANCHEZ RAMOS | URB BORINQUEN GARDENS | 325 CALLE A GALVEZ | | | SAN JUAN | PR | 00926-6325 | |
| SALVADOR SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR SANTIAGO NEGRON | SEC VILLAS DE GUAVATE | | 21503 | | CAYEY | PR | 00736 | |
| SALVADOR SANTIAGO ROSADO | A 6 URB VILLA DEL SOL | | | | JUANA DIAZ | PR | 00795 | |
| SALVADOR SANTOS AYALA | JOSE DE DIEGO | 232 ESTE | | | CAYEY | PR | 00736 | |
| SALVADOR SERRANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| SALVADOR SERRANO FERNANDEZ | PO BOX 8850 | | | | SAN JUAN | PR | 00910-8850 | |
| SALVADOR SERRANO GONZALEZ | HC 01 BOX 7345 | | | | BAJADERO | PR | 00616 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALVADOR TIO FERNANDEZ | URB BALDRICH | 565 CALLE ABOLICION | | | SAN JUAN | PR | 00918 | |
| SALVADOR TORO | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR VARGAS BOSQUES | RR1 BOX 37719 | | | | SAN SEBASTIAN | PR | 00685-9111 | |
| SALVADOR VARGAS PEREZ | D 29 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| SALVADOR VAZQUEZ LOPEZ | HC 09 BOX 2755 | | | | SABANA GRANDE | PR | 00637 | |
| SALVADOR VEGA LUGO | 195 C/ ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| SALVADOR VEGA VALENTIN | BO BORINQUEN CARR 107 | BUZON 2016 | | | AGUADILLA | PR | 00603 | |
| SALVADOR VELEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR VELEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR VELEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| SALVADOR ZAYAS GONZALEZ | BOX 1895 | | | | CAYEY | PR | 00736 | |
| SALVADORA ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SALVATORE CASALE VILLANI | [ADDRESS ON FILE] | | | | | | | |
| SALVATORE CASALE VILLANI | [ADDRESS ON FILE] | | | | | | | |
| SALVATORE GIANNILIGNI CRAPARO | URB LOS ARBOLES O 11 | CALLE GROCELLA APT 140 | | | RIO GRANDE | PR | 00745 | |
| SALVIE M LALOMA SANCHEZ | PO BOX 1761 | | | | JUNCOS | PR | 00777 | |
| SALVITAS AUTO PARTS | BO. CIENAGA | | | | CAMUY | PR | 00627 | |
| SAM AUTO ELECTRIC | BO. CIENAGA | BOX 3037 | | | CAMUY | PR | 00627 | |
| SAM CAMILO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SAM FOOD WAREHOUSE INC | P O BOX 3389 | | | | MAYAGUEZ | PR | 00681-3389 | |
| SAM INVESTORS INC | PO BOX 293 | | | | SAINT JUST | PR | 00978 | |
| SAM LUCCA RODRIGUEZ | URB GUAYDIA | 159 CALLE JUAN ARZOLA | | | GUAYANILLA | PR | 00656 | |
| SAM MELISI | 325 SHARROTS RD | | | | STATEN ISLAND | NY | 10309 | |
| SAM S CLUB | PO BOX 6010 | | | | CAROLINA | PR | 00984-6010 | |
| SAMADYS N DUCOUDRAY ACEVEDO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| SAMAIARELYS MALDONADO TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| SAMAIRA OCASIO COTTO | RR 03 BOX 4730 | | | | SAN JUAN | PR | 00926 | |
| SAMAL J HERNANDEZ ESPINO | 24 CALLE ANTONIO ALCAZAR | | | | FLORIDA | PR | 00650 | |
| SAMAL J HERNANDEZ ESPINO | C 2D S URB VILLA REAL | | | | VEGA BAJA | PR | 00693 | |
| SAMALID NEGRON CRUZ | URB REPARTO UNIVERSIDAD | D 14 CALLE 9 | | | SAN GERMAN | PR | 00623 | |
| SAMALOT CHICO, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| SAMALOT GONZALEZ, GLORIANNE | [ADDRESS ON FILE] | | | | | | | |
| SAMALOT JIMENEZ, PRISCILA M | [ADDRESS ON FILE] | | | | | | | |
| SAMALOT PELLOT, YARLEEN | [ADDRESS ON FILE] | | | | | | | |
| SAMALOT PEREZ, GILDA | [ADDRESS ON FILE] | | | | | | | |
| SAMALY BURGOS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMANTHA DIAZ | C 6 D 32 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| SAMANTHA GUZZARDO GOODBODY | [ADDRESS ON FILE] | | | | | | | |
| SAMANTHA MORALES GONZALEZ | HC 4 BOX 14935 | | | | MOCA | PR | 00676 | |
| SAMANTHA REYES FIGUEROA | HC 01 BOX 3983 | | | | QUEBRADILLAS | PR | 00678 | |
| SAMARA CINTRON MORALES | STA ROSA | 54-15 CALLE 32 | | | BAYAMON | PR | 00959 | |
| SAMARA GONZALEZ MORALES | PO BOX 5378 | | | | SAN SEBASTIAN | PR | 00685 | |
| SAMARA MARTE MELENDEZ | REPARTO VALENCIA | AQ 13 CALLE 17 | | | BAYAMON | PR | 00959 | |
| SAMARA S. MARTE MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMAREILI RAMOS CRUZ | HC 1 BOX 4480 | | | | LOIZA | PR | 00772 | |
| SAMARIA IGLESIA EVANGELICA INC | PO BOX 814 | | | | FAJARDO | PR | 00738 | |
| SAMARIE BADILLO ORTIZ | BO BALDORIOTY | 9 CALLE CENTRAL | | | PONCE | PR | 00731 | |
| SAMARIE SANCHEZ RODRIGUEZ | URB FLAMINGO HLS | 271 CALLE 12 | | | BAYAMON | PR | 00957 | |
| SAMARIS BOBE SILVA | [ADDRESS ON FILE] | | | | | | | |
| SAMARIS BOBE SILVA | [ADDRESS ON FILE] | | | | | | | |
| SAMARIS E CRUZ RIVERA | HC 01 BOX 5876 | | | | BARRANQUITAS | PR | 00794 | |
| SAMARIS I ORTIZ RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| SAMARIS LOPEZ VELEZ | P O BOX 560636 | | | | GUAYANILLA | PR | 00656 | |
| SAMARIS O VEGA TORRES | URB METROPOLIS | HF 38 CALLE 1 | | | CAROLINA | PR | 00987 | |
| SAMARIS PEDRAZA RODRIGUEZ | BO RABANAL SECT FATIMA | CARR 173 KM 6 8 | | | CIDRA | PR | 00739 | |
| SAMARIS RAMOS ALVARADO | URB EXTENSION FRANCISCO OLLER | C 1 CALLE 6 | | | BAYAMON | PR | 00956 | |
| SAMARITANAS DE SAN LORENZO | HC 20 BOX 20916 | | | | SAN LORENZO | PR | 00754 | |
| SAMARITANAS DE SAN LORENZO | URB LUIS M MARIN | 4 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| SAMARY AMARO GARCIA | RES SANTIAGO IGLESIA | BLOQ 12 APT 97 | | | PONCE | PR | 00731 | |
| SAMARY AYALA CARABALLO | HC 02 BOX 10985 | | | | MAYAGUEZ | PR | 00680 | |
| SAMARY MORALES GONZALEZ | C5M MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| SAMARY ORABONA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| SAMARY ORABONA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMARY ORABONA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMARY ZAYAS MALDONADO | HC 3 BOX 8173 | | | | BARRANQUITAS | PR | 00794 | |
| SAMAYRS PÉREZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| SAMAYRA MIRANDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMBOLIN PEREZ, LISBELLE | [ADDRESS ON FILE] | | | | | | | |
| SAMBOLIN SIERRA CHRISTIAN OMAR | [ADDRESS ON FILE] | | | | | | | |
| SAMBRA CONTRACTORS INC | PMB 458 | 1353 RD 19 | | | GUAYNABO | PR | 00960-2700 | |
| SAMBRA CONTRACTORS INC | PMB 458-1353 ROAD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| SAMBUKA RESTAURANT AND BAR | PO BOX 270010 | | | | SAN JUAN | PR | 00927-0010 | |
| SAME DAY SERVICE, INC. | PO BOX 192514 | | | | SAN JUAN | PR | 00917 | |
| SAMERITH SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMIA BATISTA AGOSTO | PO BOX 248 | | | | BAJADERO | PR | 00616 | |
| SAMIA I PEREZ ARCE | URB JUAN PONCE DE LEON | 14 CALLE 18 | | | GUAYNABO | PR | 00969 | |
| SAMIA ORTIZ CURET | PO BOX 1196 | | | | ARROYO | PR | 00714-1136 | |
| SAMIA RODRIGUEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMINARIOS Y TALLERES IMAGEN | URB CROWN HLS | 166 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| SAMIR CHARNECO BARRETO | [ADDRESS ON FILE] | | | | | | | |
| SAMIR JHAVERI CARMONA | PARQUE SAN ANTONIO | APT 2305 | | | CAGUAS | PR | 00725 | |
| SAMIR MARTINEZ HERNANDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| SAMIRA MATOS ACOSTA | RES LUIS LLORENS TORRES | EDIF 121 APT 2231 | | | SAN JUAN | PR | 00913 | |
| SAMIRA SANCHEZ | LA CUCHILLA | CALLE PACHIN MARIN | | | MARICAO | PR | 00606 | |
| SAMIRA SANCHEZ ALEMAN | VILLA DE LOMAS VERDES APT B 403 | | | | SAN JUAN | PR | 00926-0000 | |
| SAMIRA SANCHEZ ALEMAN | [ADDRESS ON FILE] | | | | | | | |
| SAMIRA SANCHEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMIRIS COLLAZO RODRIGUEZ | PMB 136 | PO BOX 704 | | | YABUCOA | PR | 00767 | |
| SAMMIE ROMAN MARQUEZ | COM VILLA ESPERANZA | SOLAR 69 C | | | CAROLINA | PR | 00630 | |
| SAMMY A LUGO SEDA | [ADDRESS ON FILE] | | | | | | | |
| SAMMY AUTO REPAIR | HC 01 BOX 8845 | | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SAMMY COLON PADILLA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| SAMMY D ARREAGA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| SAMMY FIGUEROA ZENO | PO BOX 1382 | | | | BARCELONETA | PR | 00617 | |
| SAMMY IRON WORK | BO CANTERA | 122 SUITE 4 | | | MANATI | PR | 00674 | |
| SAMMY MORALES LOPEZ | RES VAGUEZ EDF 20 APT 195 | | | | MAYAGUEZ | PR | 00680 | |
| SAMMY RIVERA ADAMES | [ADDRESS ON FILE] | | | | | | | |
| SAMMY RODRIGUEZ ESTRADA | PO BOX 1548 | | | | RINCON | PR | 00677 | |
| SAMMY ROMAN REYES | [ADDRESS ON FILE] | | | | | | | |
| SAMMY SOSA BASEBALL CLUB INC | URB VALENCIA | 319 CALLE ORENSE | | | RIO PIEDRAS | PR | 00923 | |
| SAMMY SOSA BASEBALL CLUB INC | URB VALENCIA | 319 CALLE ORENSE | | | SAN JUAN | PR | 00923 | |
| SAMMY TIRE SERVICE | REXVILLE | DD 2 VIA | | | BAYAMON | PR | 00957 | |
| SAMMY TORO ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| SAMMYS MODERN BEAUTY IMPORT | PO BOX 11968 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1968 | |
| SAMMY'S SERVICE STATION | PO BOX 1256 | | | | SAN SEBASTIAN | PR | 00685 | |
| SAMO CASANOVA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| SAMO GOYCO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| SAMOS PRESTON INC | PO BOX 507 | | | | BOLING BROOK | IL | 6044050 | |
| SAMOT BETANCOURT, JESICA | [ADDRESS ON FILE] | | | | | | | |
| SAMOT RODRIGUEZ, LAURA | [ADDRESS ON FILE] | | | | | | | |
| SAMOT SOTO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| SAMPOLL CORREA, FRANKLYN | [ADDRESS ON FILE] | | | | | | | |
| SAMPOLL MOLINA, MARIA DE L | [ADDRESS ON FILE] | | | | | | | |
| SAMRAH FONTANEZ, RAUL | [ADDRESS ON FILE] | | | | | | | |
| SAMRAH MIRANDA, RAUL | [ADDRESS ON FILE] | | | | | | | |
| SAM'S CLUB | P O BOX 4537 DPT 49 | | | | CRLSTRM | IL | 60197 4537 | |
| SAMS CLUB DIREC | POB 530630 | | | | ATLANTA | GA | | |
| SAM'S CLUB DIRECT | P O  BOX 9004 | | | | MACOM _GA | GA | 31297-9904 | |
| SAM'S CREATIVE PRINTING | PO BOX 5079 | | | | CAROLINA | PR | 00984 | |
| SAMS LONAS | PO BOX 254 | | | | LUQUILLO | PR | 00773 | |
| SAMSONITE REPAIRS | PUERTO NUEVO | 1306 CALLE DELTA ESQ AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| SAMUEL  ADORNO VARGAS | PO BOX 22500 | | | | SAN  JUAN | PR | 00931 | |
| SAMUEL  A BONILLA  SANTIAGO | HC 02 BOX 7564 | | | | CAMUY | PR | 00627 | |
| SAMUEL  AGOSTO VELAZQUEZ | URB LAS GARDENIAS | 32 CALLE LIRIOS | | | MANATI | PR | 00674 | |
| SAMUEL  BARRETO  RODRIGUEZ | URB. BORINQUEN  L-14  CALLE  3 | | | | CABO  ROJO | PR | 00623 | |
| SAMUEL  CASANOVA  CAMACHO | P O BOX 560218 | | | | GUAYANILLA | PR | 00656 | |
| SAMUEL  LOPEZ  RAMOS | PARC SOLEDAD | 465 CARR 342 | | | MAYAGUEZ | PR | 00680 | |
| SAMUEL A BORRERO  CAMACHO | PO BOX 1355 | | | | LAJAS | PR | 00667-1355 | |
| SAMUEL A CAMACHO LUNA | CAMPO ALEGRE | I 36 CALLE ACUARIO NORTE | | | PONCE | PR | 00716 | |
| SAMUEL A CAMPOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL A FERNANDEZ LOPEZ | PMB 163 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| SAMUEL A HERNANDEZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL A LOPEZ RODRIGUEZ | URB SIERRA LINDA | CC 14 CALLE 14 | | | BAYAMON | PR | 00957 | |
| SAMUEL A MORALES MORALES | PARCELAS TERRANOVA | BOX 346 CALLE 17 | | | QUEBRADILLA | PR | 00678 | |
| SAMUEL A MORALES PABON | PO BOX 162 | | | | MOROVIS | PR | 00687-0162 | |
| SAMUEL A OLIVERAS ORTIZ | PO BOX 578 | | | | BARRANQUITAS | PR | 00794-0578 | |
| SAMUEL A ORTIZ RODRIGUEZ | REXVILLE | E 8  CALLE 5 | | | BAYAMON | PR | 00952 | |
| SAMUEL A QUINONES PE & ASSOCIATES | P O BOX  155 | | | | MANATI | PR | 00908-0987 | |
| SAMUEL ACOSTA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL ACOSTA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL ACOSTA DAVILA | BOX 174 | | | | GUAYNABO | PR | 00970 | |
| SAMUEL AGUSTO LOPEZ | P O BOX 694 | | | | DORADO | PR | 00646 | |
| SAMUEL AGUIRRE VARGAS | UNIVERSIDAD INTERAMERICANA | COLL BOX 70003 | | | FAJARDO | PR | 00738 | |
| SAMUEL ALEJANDRO LOPEZ | RR 2 BOX 5303 | | | | CIDRA | PR | 00739-9711 | |
| SAMUEL ALICEA | PO BOX 669 | | | | GUANICA | PR | 00653 | |
| SAMUEL ALICEA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL ALICEA DELGADO | COND PORTALES PARQUE ESCORIAL | 18BLVD DE M LUNA APT 5401 | | | CAROLINA | PR | 00987 | |
| SAMUEL ALVARADO PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| SAMUEL ALVARADO VEGA | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| SAMUEL ALVAREZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL ALVAREZ QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL ANGLERO | EL CONQUISTADOR | C 30 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| SAMUEL APONTE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL APONTE RIOS | PO BOX 1953 | | | | LAS MARIAS | PR | 00771-1953 | |
| SAMUEL APONTE SUSTACHE | CAMPOSTEL 1805 | | | | SAN JUAN | PR | 00929 | |
| SAMUEL ARCELAY SANTIAGO | HC 3 BOX 9714 | URB COLLEG PARK | | | LARES | PR | 00669 | |
| SAMUEL AYALA RODRIGUEZ | COM SAN LORENZO SOLAR 100 | | | | MOCA | PR | 00676 | |
| SAMUEL AYALA SAEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL AYBAR QUIJANO | URB MAYAGUEZ TERRACE | 2069 CALLE JORGE LARRANAGA | | | MAYAGUEZ | PR | 00682 | |
| SAMUEL BAEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL BARBOSA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL BAUZO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL BENITEZ ROSA | 753 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676-5033 | |
| SAMUEL BERMUDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL BERRIOS AVILES | HC 06 BOX 13240 | | | | COROZAL | PR | 00783 | |
| SAMUEL BERRIOS FIGUEROA | HC 2 BOX 5855 | | | | COMERIO | PR | 00782-9610 | |
| SAMUEL BERRIOS MORALES | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL BERRIOS RIVERA | URB VILLA MATILDE | A 18 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| SAMUEL BORRELI IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL BORRERO CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL BORRERO DE JESUS | P O BOX 310 | | | | SANTA ISABEL | PR | 00757 | |
| SAMUEL BORRERO DE JESUS | VILLAS DE RIO CANAS | 1335 PADRE SANTIAGO GUERRA | | | PONCE | PR | 00728 | |
| SAMUEL BRUNO MELENDEZ | 760 CALLE FCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| SAMUEL BURGOS CONCEPCION | BOX 1434 | | | | CAYEY | PR | 00736 | |
| SAMUEL BURGOS TORRES Y MARILYN ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL CABAN JIMENEZ | BO SALTOS | HC 2 BOX 18444 | | | SAN SEBASTIAN | PR | 00685 | |
| SAMUEL CABRERA REYES | P O BOX 901 | | | | COMERIO | PR | 00782 | |
| SAMUEL CAMACHO DE JESUS | HOTO VIEJO | CUMBRE CIALES | | | CIALES | PR | 00638 | |
| SAMUEL CAMACHO SOTO | CAMPO ALEGRE | I-36 CALLE ACUARIO NORTE | BUZ 4181 | | PONCE | PR | 00716-0915 | |
| SAMUEL CANCEL RIVERA | P O BOX 6232 | | | | PONCE | PR | 00733 | |
| SAMUEL CANDELARIA CANDELARIA | HC 02 BOX 6509 | | | | FLORIDA | PR | 00650 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SAMUEL CANDELAS TAMAYO | P O BOX 35000 | SUITE 20040 | | | CANOVANAS | PR | 00729 | |
| SAMUEL CARDONA VARGAS | CARR 433 KM 1 7 | BOX 15581 MIRABALES | | | SAN SEBASTIAN | PR | 00685 | |
| SAMUEL CARRASQUILLO FALCON | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL CARRASQUILLO MORALES | URB LAS MONJAS | 121 CALLE PEPE DIAZ | | | HATO REY | PR | 00917 | |
| SAMUEL CARTAGENA COTTO | BOX 428 | | | | AGUA BUENAS | PR | 00703 | |
| SAMUEL CARTAGENA COTTO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL CARTAGENA JUSTINIANO | HC 05 BOX 58379 | BO LEGUISAMO | | | MAYAGUEZ | PR | 00680 | |
| SAMUEL CARTAGENA JUSTINIANO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL CASANOVA CAMACHO | URB SANTA ELENA | A-1 CALLE 9 | | | GUAYANILLA | PR | 00656 | |
| SAMUEL CASILLAS NAVARRO | VILLAS DE LOIZA | DD 2  CALLE 45A | | | CANOVANAS | PR | 00729 | |
| SAMUEL CASTILLO ARTIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL CASTRO GONZALEZ | HC 03 BOX 9535 | | | | MOCA | PR | 00676 | |
| SAMUEL CEDEÑA CALDERON | BO CIENAGA BAJA | CARR 959 KM 1 8 | | | RIO GRANDE | PR | 00745 | |
| SAMUEL CHEVERE PABON | JARDINES BUENA VISTA | CALLE A CASA H 20 | | | CAROLINA | PR | 00985 | |
| SAMUEL CHEVERE PABON | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL COLLAZO CARRASQUILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| SAMUEL COLON COLON | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL CONCEPCION LEBRON | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL CONDE RODRIGUEZ | URB REXVILLE | B 9 CALLE 3 | | | BAYAMON | PR | 00958 | |
| SAMUEL CORCHADO VEGA | PO BOX 190196 | | | | SAN JUAN | PR | 00919-0196 | |
| SAMUEL CORDERO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL CORDERO VELEZ | RES BAIROA | DQ7 CALLE 42 | | | CAGUAS | PR | 00725 | |
| SAMUEL CORTES DIAZ | COMIS ESTATAL DE ELECCIONES | PO BOX 364783 | | | SAN JUAN | PR | 00936-4783 | |
| SAMUEL CORTES OLIVO | PARCELAS LA SOLEDAD | BZN 822 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| SAMUEL CORTES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL CRESPO ALVAREZ | COLL Y TOSTE | EDIF 21 APT 84 | | | ARECIBO | PR | 00612 | |
| SAMUEL CRUZ BAEZ | M 25 CALLE JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| SAMUEL CRUZ DE JESUS | P O BOX 744 | | | | YABUCOA | PR | 00767 | |
| SAMUEL CRUZ FELICIANO | D 9 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| SAMUEL CRUZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL CRUZ RAMIREZ | P O BOX 146 | | | | LAS MARIAS | PR | 00670 | |
| SAMUEL CRUZ RODRIGUEZ | URB LOS FLAMBOYANES | 100 CALLE EMAJAQUILLA | | | GURABO | PR | 00778-2765 | |
| SAMUEL CRUZ ROMEU | HC 2 BOX 11846 | | | | LAJAS | PR | 00667-9601 | |
| SAMUEL CRUZ SANTAELLA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL D BURGOS SALGADO / SAMUEL BURGOS | PO BOX 5209 | | | | VEGA ALTA | PR | 00692 | |
| SAMUEL DANTIAGO CRUZ | P O BOX 161 | | | | HUMACAO | PR | 00792 | |
| SAMUEL DE JESUS ESCALERA | HC 2 BOX 7952 | | | | CIALES | PR | 00638 | |
| SAMUEL DE JESUS SANABRIA | HC 01 BOX 2715 | | | | BARRANQUITAS | PR | 00794 | |
| SAMUEL DE LA ROSA NEGRON | BO NUEVO | RR 5 BOX 5829 SUITE 45 | | | BAYAMON | PR | 00956 | |
| SAMUEL DEL VALLE DEL VALLE | URB LA ALBOLEDA | 325 CALLE 15 | | | SALINAS | PR | 00751 | |
| SAMUEL DEL VALLE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL DELGADO LEBRON | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL DELGADO LEBRON | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL DELGADO REYES | URB CAMPAMENTO | 13 CALLE C | | | GURABO | PR | 00778 | |
| SAMUEL DETRES GALARZA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL DIAZ CASILLAS | HC 1 BOX 8495 | | | | CANOVANAS | PR | 00729 | |
| SAMUEL DIAZ HERNANDEZ | REPARTO SAN JOSE | 2310 CALLE TURPIAL | | | CAGUAS | PR | 00725 | |
| SAMUEL DIAZ OYOLA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL E ALMODOVAR RETEGUIS | 46 BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| SAMUEL E DELANNOY BRUNO | URB ALTURAS DE RIO GRANDE | H 338 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| SAMUEL E FERNANDEZ ESTEVA | PO BOX 360307 | | | | SAN JUAN | PR | 00936 0307 | |
| SAMUEL E MERCADO RUIZ Y ILSA E PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL E OLIVERA ROSARIO | 173 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| SAMUEL E PEREZ SANTIAGO | P O BOX 609 | | | | LAJAS | PR | 00667 | |
| SAMUEL E SOTO MORALES | HC 8 BOX 52004 | | | | HATILLO | PR | 00659 | |
| SAMUEL ECHEVARRIA ARROYO | HC 58 BOX 12698 | | | | AGUADA | PR | 00602 | |
| SAMUEL ENCARNACION LOPEZ | 1RA EXT DE COUNTRY CLUB | 973 CALLE MALVIS | | | COUNTRY CLUB | PR | 00976 | |
| SAMUEL ENCARNACION NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL ENCARNACION RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| SAMUEL ESTRADA DIAZ | URB LOIZA VALLEY | F 227 CALLE GIRASOL | | | CANOVANAS | PR | 00729 | |
| SAMUEL F METZ III SALCEDO | PO BOX 3327 | | | | CAROLINA | PR | 00984 | |
| SAMUEL FAGUNDO RIVERA | PO BOX 1543 | | | | MAYAGUEZ | PR | 00680 | |
| SAMUEL FELICIANO AGUILAR | HC 1 BOX 6800 | | | | BARCELONETA | PR | 00617 | |
| SAMUEL FELICIANO BOBE | URB LA MONSERRATE | E 14 | | | HORMIGUEROS | PR | 00660 | |
| SAMUEL FIGUEROA | ESTANCIAS DE CERRO GORDO | MI CALLE H | | | BAYAMON | PR | 00957 | |
| SAMUEL FIGUEROA | URB ESTANCIA DE JUNCOS | 7 CALLE A | | | JUNCOS | PR | 00777 | |
| SAMUEL FIGUEROA  TORRES | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL FIGUEROA DE LEON | RR 2 BOX 6174 | | | | CIDRA | PR | 00739 | |
| SAMUEL FIGUEROA GONZALEZ | CONDOMINIO CERRO LAS MESAS | APT 102 | | | MAYAGUEZ | PR | 00680 | |
| SAMUEL FIGUEROA GONZALEZ | PO BOX 427 | PNB 1019 | | | MAYAGUEZ | PR | 00681 | |
| SAMUEL FIGUEROA GONZALEZ | PO BOX 427 | SUITE 1019 | | | MAYAGUEZ | PR | 00681 | |
| SAMUEL FIGUEROA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL G DAVILA CID | PO BOX 22313 | | | | SAN JUAN | PR | 00931 | |
| SAMUEL G MARRA PINA | 212 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-5131 | |
| SAMUEL G. CASTRO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL GABINO MATOS | 554 BO BUENA VENTURA | | | | CAROLINA | PR | 00987 | |
| SAMUEL GARCIA | HC 01 BOX 13001 | | | | CAROLINA | PR | 00985 | |
| SAMUEL GARCIA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL GARCIA DE LA PAZ | BDA VENEZUELA | 1220 CALLE BRUNSAUGH | | | SAN JUAN | PR | 00923 | |
| SAMUEL GARCIA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL GARCIA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL GARCIA RODRIGUEZ | PO BOX 802 | | | | JUANA DIAZ | PR | 00795 | |
| SAMUEL GERDADO EXECUTIVE DIRECTOR | 44 CANAL CENTER PLAZA | SUITE 404 | | | ALEXANDRIA | VA | 22314 | |
| SAMUEL GIERBOLINI ROSA | PO BOX 915 | | | | COAMO | PR | 00769 | |
| SAMUEL GIORGI GARCIA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL GOMEZ CARRASQUILLO | PMB 456 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| SAMUEL GOMEZ DBA FINCA DE PALMA | FINCA DE PALMA | HC 01 BOX 8035 | | | AGUAS BUENAS | PR | 00703 | |
| SAMUEL GOMEZ MERCED | HC 1 BOX 8035 | | | | AGUAS BUENAS | PR | 00703 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SAMUEL GONZALEZ BELEN | BO BAJURA ALMIRANTE | HC 91 BOX 8655 | | | VEGA ALTA | PR | 00692 | |
| SAMUEL GONZALEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL GONZALEZ HERNANDEZ | HC 01 BOX 8048 | | | | HATILLO | PR | 00659 | |
| SAMUEL GONZALEZ MOLINA | PO BOX 950 | | | | VILLALBA | PR | 00766 | |
| SAMUEL GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL GONZALEZ RODRIGUEZ | PMB 8 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| SAMUEL GONZALEZ ROSA | PO BOX 572 | | | | MOCA | PR | 00676 | |
| SAMUEL GONZALEZ VELAZQUEZ | HC 04 BOX 13952 | BO. PLATAN | | | MOCA | PR | 00676 | |
| SAMUEL GUERRERO MAIDONADO | URB LAS COLINAS | F 22 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| SAMUEL GUERRIDO RIVERA | EDUARDO FRANKLIN HH 15 | SECCION DE LEVITOWN | | | TOA BAJA | PR | 00749 | |
| SAMUEL GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL GUZMAN MONTES | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL GUZMAN PEREZ | PO BOX 546 | | | | CANOVANAS | PR | 00729 | |
| SAMUEL HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL HERNANDEZ  HERNANDEZ | HC 2 BOX 7072 | | | | QUEBRADILLAS | PR | 00678-9802 | |
| SAMUEL HERNANDEZ MONSERRATE | PARK GARDENS | D 8 CALLE KRUEGER | | | SAN JUAN | PR | 00926 | |
| SAMUEL HERNANDEZ MORALES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| SAMUEL HIRALDO BETANCOURT | CIUDAD UNIVERSITARIA | I 8 CALLE D ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| SAMUEL HUERTAS MOJICA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL HUERTAS MOJICA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL I DIAZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL I GARCIA PERAZA | PO BOX 174 | | | | CEIBA | PR | 00735 | |
| SAMUEL I MADURO RIVERA | 705 TORRE SAN PABLO | 68 CALLE STA CRUZ | | | BAYAMON | PR | 00961 | |
| SAMUEL I RIVERA RODRIGUEZ | LIZZIE GRAHAM JR  12 | | | | LEVITTOWN | PR | 00949 | |
| SAMUEL IZQUIERDO ALVAREZ | URB QUINTO CENTENARIO | 1005 CALLE RODRIGO DE TRIANA | | | MAYAGUEZ | PR | 00680 | |
| SAMUEL JOHNSON Y/O ANGELA M JOHNSON | WINDWARD SIDE | | | | SABA | | | |
| SAMUEL KUILAN ROBLES | URB SANTA JUANITA | AN 18 CALLE 47 | | | BAYAMON | PR | 00956 | |
| SAMUEL LABOY MOLINA | HC 01 BOX 5347 | | | | VILLALBA | PR | 00766-1126 | |
| SAMUEL LAGUNA URBINA | PO BOX 3542 | | | | GUAYNABO | PR | 00971 | |
| SAMUEL LEBRON | 2835 CARR 348 | | | | MAYAGUEZ | PR | 00680 | |
| SAMUEL LEBRON RAMOS | URB SAN JOSE 479 | CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| SAMUEL LIND HERNANDEZ | PO BOX 527 | | | | LOIZA | PR | 00772 | |
| SAMUEL LOPEZ | HC 03 BOX 10853 | | | | CAMUY | PR | 00627 | |
| SAMUEL LOPEZ GONZALEZ | HC 3 BOX 10853 | | | | CAMUY | PR | 00627-9710 | |
| SAMUEL LOPEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL LOPEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL LOPEZ ORTIZ | BOX 21135 | | | | SAN JUAN | PR | 00928 | |
| SAMUEL LOPEZ OSORIO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| SAMUEL LOPEZ PACHECO | HACIENDA PRIMAVERA | 196 CALLE INVIERNO | | | CIDRA | PR | 00739-9385 | |
| SAMUEL LOPEZ PEREZ | HC 9 BOX 4303 | | | | SABANA GRANDE | PR | 00637 9618 | |
| SAMUEL LOPEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL LOZADA LOZADA | HC 1 BOX 7827 | | | | TOA BAJA | PR | 00949 | |
| SAMUEL LUCIANO AVILA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| SAMUEL LUCIANO PEREZ | URB. PUERTO NUEVO | CALLE 16 NE 1028 | | | SAN JUAN | PR | 00920 | |
| SAMUEL LUGO PADILLA | 339 BROUDWAY | | | | MAYAGUEZ | PR | 00680 | |
| SAMUEL LUGO RODRIGUEZ | BDA TOKIO | 12A LOS BASORA | | | LAJAS | PR | 00667 | |
| SAMUEL MADURO CLASSEN | 2263 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| SAMUEL MALAVE CASILLA | PO BOX 1695 | | | | LAS PIEDRAS | PR | 00771 | |
| SAMUEL MALDONADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL MARTIN MELENDEZ | PO BOX 2498 | | | | GUAYAMA | PR | 00785 | |
| SAMUEL MARTINEZ  VEGA | RES. LLORENS TORRES | EDIF 83 APT 1620 | | | SAN JUAN | PR | 00913 | |
| SAMUEL MARTINEZ CARDONA | VENUS GARDEN | 730 CALLE CUPIDO URB VENUS GDNS | | | SAN JUAN | PR | 00926 | |
| SAMUEL MARTINEZ GARCIA | 134 D CALLE 8 | PARC MAMEYA | | | DORADO | PR | 00646 | |
| SAMUEL MARTINEZ MALDONADO | HC 04 BOX 14960 | | | | ARECIBO | PR | 00612 | |
| SAMUEL MARTINEZ RIVERA | BO NARANALES | SECTOR ALTO NIEVA CARR 119 | | | LAS MARIAS | PR | 00670 | |
| SAMUEL MARTINEZ RIVERA | HC-01 BOX 4599 | | | | LAS MARIAS | PR | 00670 | |
| SAMUEL MARTINEZ VEGA | HC 02 BOX 10936 | | | | LAS MARIAS | PR | 00970 | |
| SAMUEL MEDINA CRESPO | P O BOX 828 | | | | HATILLO | PR | 00659 | |
| SAMUEL MELENDEZ | SANTA JUANITA | KK 15 CALLE 27A | | | BAYAMON | PR | 00956 | |
| SAMUEL MELENDEZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL MENDEZ RODRIGUEZ | BO SAN MARTIN HC-1 BOX 8369 | | | | LUQUILLO | PR | 00773 | |
| SAMUEL MERCED LUNA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL MILLET | PO BOX 394 | | | | SABANA HOYOS | PR | 00688 | |
| SAMUEL MIRANDA RIVERA | LEVITTOWN | PO BOX 51314 | | | TOA BAJA | PR | 00950 | |
| SAMUEL MOJICA HERNANDEZ | RES PEDRO ROSARIO NIEVES | EDIF 26 APT 183 | | | FAJARDO | PR | 00738 | |
| SAMUEL MOJICA MEDERO | PO BOX 9688 | | | | CAROLINA | PR | 00988 | |
| SAMUEL MONSERATE | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| SAMUEL MONT MARRERO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL MONTALVO LOYOLA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL MONTALVO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL MORALES ARCE | BOX 858 | | | | HORMIGUEROS | PR | 00660 | |
| SAMUEL MORALES CALDERO | HC 71 BOX 3920 | | | | NARANJITO | PR | 00719 | |
| SAMUEL MORALES ILLAS | 714 URB VISTA VERDE | | | | AGUADILLA | PR | 00603 | |
| SAMUEL MORELL DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL MURIEL DE LA PAZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL N OLIVARES BONILLA | P O BOX | | | | YAUCO | PR | 00698 | |
| SAMUEL N PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL NEGRON CASTRO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL NEGRON HERNANDEZ | VILLA DEL MONTE | 208 CALLE MONTEFLORES | | | TOA ALTA | PR | 00953 | |
| SAMUEL NIEVES ORTIZ | PO BOX 704 | | | | TRUJILLO ALTO | PR | 00977 | |
| SAMUEL NIEVES VAZQUEZ | CARIBE GARDENS | K  3 CALLE ALELI | | | CAGUAS | PR | 00725 | |
| SAMUEL NUNEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL OLIVER ARCE | URB  COUNTRY CLUB | OV 4 CALLE 509 | | | CAROLINA | PR | 00982 | |
| SAMUEL OLIVO TORRES | VILLA DE SAN AGUSTIN | A 11 CALLE 2 | | | BAYAMON | PR | 00959-5048 | |
| SAMUEL OQUENDO  RIOS | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL OQUENDO RODRIGUEZ | RR 1 BOX 16612 | | | | TOA ALTA | PR | 00953 | |
| SAMUEL ORSINI CANDELARIA | PO BOX 1471 | | | | RINCON | PR | 00677 | |
| SAMUEL ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL ORTIZ ASTACIO | HC 03 BOX 6666 | | | | HUMACAO | PR | 00791 | |
| SAMUEL ORTIZ ORTIZ | HC 45 BOX 9768 | | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL ORTIZ RIVERA | PO BOX 231 | | | | UTUADO | PR | 00641 | |
| SAMUEL ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL ORTIZ, JOAN I | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL OSORIO ROBLES | HC 1 BOX 5140 | | | | LOIZA | PR | 00772 | |
| | | | | | | | | |
| SAMUEL PACHECO/ARIANIS M PACHECO JIMENEZ | PASEO RIO HONDO B-6 | | | | | PR | 00949 | |
| SAMUEL PADILLA MACHUCA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| SAMUEL PADILLA ROSA | PO BOX 1096 | | | | MANATI | PR | 00674 | |
| SAMUEL PADILLA VALENTIN | PO BOX 1536 | | | | ISABELA | PR | 00662-1536 | |
| SAMUEL PANETO ROMERO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL PEREZ ADORNO | PMB 152 | PO BOX 11850 | | | SAN JUAN | PR | 00922 | |
| | | | | | | | | |
| SAMUEL PEREZ ESPADA Y AWILDA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL PEREZ FERRER | PO BOX 21 | | | | FLORIDA | PR | 00650-0021 | |
| SAMUEL PEREZ MELENDEZ | HC 02 BOX 46131 | | | | VEGA BAJA | PR | 00693 | |
| SAMUEL PEREZ RIVERA | VILLA CAROLINA | 231 20 CALLE 610 | | | CAROLINA | PR | 00985 | |
| SAMUEL PEREZ ROMAN | EXT VILLAS DE LOIZA HH52 CALLE44 | | | | CANOVANAS | PR | 00729 | |
| SAMUEL PEREZ SOLER | HC 06 BOX 12053 | | | | SAN SEBASTIAN | PR | 00662 | |
| SAMUEL PEREZ SOTO | HC 5 BOX 10925 | | | | MOCA | PR | 00676 | |
| SAMUEL PUIG | 62 CALLE DR CUETO SUITE 2 | | | | UTUADO | PR | 00641 | |
| SAMUEL PULLIZA ALMODOVAR | PMB 304 | 425 CARR 693 STE 1 | | | DORADO | PR | 00646 | |
| SAMUEL QUIANO HUERTAS | HC 30 BOX 31304 | | | | SAN LORENZO | PR | 00754 | |
| SAMUEL QUILES LORENZANA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL QUINTANA HERRERA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL QUINTANA HERRERA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL QUINTANA HERRERA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL R PUIG MAGAZ | P O BOX 240 | | | | UTUADO | PR | 00641 | |
| SAMUEL R SANTIAGO SANCHEZ | URB SANTA ELVIRA | L 6 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| SAMUEL RAMIREZ MENDEZ | BO CAMASEYES | HC 1 | | | AGUADILLA | PR | 00603 | |
| SAMUEL RAMIREZ MENDEZ | HC 1 BOX 11076 | | | | AGUADILLA | PR | 00603 | |
| SAMUEL RAMOS | EXT VILLA DEL CARMEN | XXX | | | CAMUY | PR | 00627 | |
| SAMUEL RAMOS FIGUEROA | HC 4 BOX 14932 | | | | MOCA | PR | 00676 | |
| SAMUEL RAMOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL REYES BAEZ | URB SIERRA BAYAMON | 9248 CALLE 76 | | | BAYAMON | PR | 00961 | |
| SAMUEL REYES ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL REYES GONZALEZ | HC 1 BOX 8079 | BO CABUY | | | CANOVANAS | PR | 00729 | |
| SAMUEL REYES MARICANO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL REYES VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL RIOS CASTELLANO | HC 1 BOX 3856 | | | | MOROVIS | PR | 00687 | |
| SAMUEL RIOS HERNANDEZ | PO BOX 860 | | | | AGUAS BUENAS | PR | 00703 | |
| SAMUEL RIOS REYES | P O BOX 8554 | | | | BAYAMON | PR | 0960 | |
| SAMUEL RIOSA REYES | HC 0- BOX 5370 | | | | BARRANQUITAS | PR | 00794 | |
| SAMUEL RIVERA BORRERO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL RIVERA CORREA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| SAMUEL RIVERA CORTES | PO BOX 2648 | | | | MAYAGUEZ | PR | 00681-2648 | |
| SAMUEL RIVERA DEL VALLE | MIRADOR BAIROA | 2 R 8 CALLE 27 | | | CAGUAS | PR | 00727-1035 | |
| SAMUEL RIVERA FERRER | PO BOX 3170 | | | | SAN JUAN | PR | 0090233170 | |
| SAMUEL RIVERA FLORES | HC 02 BOX 9847 | | | | JUNCOS | PR | 00777 | |
| SAMUEL RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL RIVERA NEVAREZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL RIVERA NIEVES | PO BOX 1611 | | | | CIDRA | PR | 00739 | |
| SAMUEL RIVERA PEREZ | URB TURQUEY | F 28 CALLE 3 | | | YAUCO | PR | 00698 | |
| SAMUEL RIVERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL RIVERA SANTIAGO | URB COUNTRY CLUB 1031 | CALLE JAIME BONEL | | | SAN JUAN | PR | 00924 | |
| SAMUEL RIVERA TIRADO | HC 064 BOX 9017 | | | | PATILLAS | PR | 00723 | |
| SAMUEL RIVERA TORRES | P O BOX 1520 | | | | YAUCO | PR | 00698 | |
| SAMUEL RIVERA TORRES | VALENCIA | G 9 C/ TULIPAN | | | BAYAMON | PR | 00959 | |
| SAMUEL RIVERA VALDES | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL RIVERA VALDES | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL RIVERA VALENTIN | RESIDENCIAL MONTE PARK | EDIFICIO B APT 22 | | | SAN JUAN | PR | 00924 | |
| SAMUEL RIVERA VELEZ | HC 02 BOX 7818 | | | | CIALES | PR | 00638 | |
| SAMUEL ROBERTO PUIG MAGAZ | P O BOX 1 | | | | UTUADO | PR | 00641 | |
| SAMUEL ROBLES MALAVE | URB. HILLS MANSION BA 37 | CALLE 64 | | | SAN JUAN | PR | 00926 | |
| SAMUEL RODRIGUEZ | MSC 179 SUITE 112 | 100 GRAN BULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| SAMUEL RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL RODRIGUEZ AYALA | BARRIO SUMIDERO | PO. BOX 8408 | | | AGUAS BUENAS | PR | 00703 | |
| SAMUEL RODRIGUEZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL RODRIGUEZ CESPEDES | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL RODRIGUEZ DE LEON | HC 1 BOX 1881 | | | | MOROVIS | PR | 00687 | |
| SAMUEL RODRIGUEZ LOPEZ | APARTADO 4116 | SALUD STATION | | | MAYAGUEZ | PR | 00681 | |
| SAMUEL RODRIGUEZ LOPEZ | APARTADO 493 | | | | MAYAGUEZ | PR | 00681-0493 | |
| SAMUEL RODRIGUEZ MELENDEZ | RR 01 BOX 2915 | | | | CIDRA | PR | 00739 | |
| SAMUEL RODRIGUEZ MORALES | MSC 179 SUITE 112 | 100 GRAN BULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| SAMUEL RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL RODRIGUEZ PAGAN | PO BOX 1260 | | | | ARROYO | PR | 00714 | |
| SAMUEL RODRIGUEZ SANABRIA | PO BOX 371 | | | | AGUADA | PR | 00602 | |
| SAMUEL RODRIGUEZ SANTIAGO | PO BOX 1267 | | | | UTUADO | PR | 00641 | |
| SAMUEL ROJAS GONZALEZ | BO AMELIA | 2 CALLE DIAZ NAVARRO | | | GUAYNABO | PR | 00965-5327 | |
| SAMUEL ROLON VAZQUEZ | RES RAMON PEREZ RODRIGUEZ | EDF 14 APT 79 | | | ROA ALTA | PR | 00953 | |
| SAMUEL ROMAN BAGUE | PO BOX 2017 | | | | ARECIBO | PR | 00613 | |
| SAMUEL ROSA OQUENDO | 222 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| SAMUEL ROSADO BATISTA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL ROSADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL ROSADO RODRIGUEZ | HC 1 BOX 6693 | | | | JUNCOS | PR | 00777 | |
| SAMUEL ROSADO VAZQUEZ | ALTURAS DE YAUCO | 11 CALLE N 18 | | | YAUCO | PR | 00698 | |
| SAMUEL ROSARIO | 28 URB DOS RIOS | | | | CIALES | PR | 00638 | |
| SAMUEL ROSARIO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL ROSARIO PEREZ | URB LA VEGA | 7 CALLE C | | | VILLALBA | PR | 00766 | |
| SAMUEL ROSARIO VEGA | HC 03 BOX 6556 | | | | HUMACAO | PR | 00791 | |
| SAMUEL RUIZ TORRES | HC 2 BOX 7308 | | | | CAMUY | PR | 00627-9111 | |
| SAMUEL SADA TORO | HC 02 BOX 15714 | | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SAMUEL SAEZ FONTANY | PO BOX 361449 | | | | SAN JUAN | PR | 00936-1449 | |
| SAMUEL SALCEDO LABOY | BO TIBES SECTOR LA ZARZA | CARR 503 KM 8 2 | | | PONCE | PR | 00731 | |
| SAMUEL SALINAS MORI | C I B 13 URB COUNTRY STATES | | | | BAYAMON | PR | 00956 | |
| SAMUEL SANCHEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL SANCHEZ MARRERO | PO BOX 382 | | | | COROZAL | PR | 00783 | |
| SAMUEL SANCHEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL SANTANA DELGADO | PO BOX 621 | | | | NAGUABO | PR | 00718 | |
| SAMUEL SANTIAGO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL SANTIAGO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL SANTIAGO LEBRON | URB. LEVITTOWN AM-27 | CALLE LISA ESTE | | | TOA BAJA | PR | 00949 | |
| SAMUEL SANTIAGO MALAVE | A13 CALLE 1 EXT COLINAS VERDE | | | | SAN JUAN | PR | 00924 | |
| SAMUEL SANTIAGO ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL SANTIAGO PEREZ | HC 02 BOX 8344 | | | | CAMUY | PR | 00627 9123 | |
| SAMUEL SANTIAGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL SANTIAGO TORRES | HC 1 BOX 4478 | | | | JUANA DIAZ | PR | 00795 | |
| SAMUEL SANTOS | EDIFICIO BARERRAS | 602 AVE BARBOSA | | | SAN JUAN | PR | 00918 | |
| SAMUEL SANTOS ARCE | PO BOX 419 | | | | CIALES | PR | 00638 | |
| SAMUEL SANTOS AYALA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL SANTOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL SEGARRA QUIJANO | URB RIO CRISTAL | 9226 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| SAMUEL SERRANO TORRES | HC 01 BOX 30057 | | | | JUANA DIAZ | PR | 00795 | |
| SAMUEL SKEIRRETT PARRILLA | URB. SAN JOSE 436 CALLE FERROZ | | | | SAN JUAN | PR | 00925 | |
| SAMUEL SOLER VELEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL SOTO | EXT CIUDAD DEL LAGO | BLQ L4 CALLE GUAJATACA | | | TRUJILLO ALTO | PR | 00978 | |
| SAMUEL SOTO ALONSO | PO BOX 321 | | | | MOCA | PR | 00676 | |
| SAMUEL SOTO BOSQUES | HC 02 BOX 12034 | | | | MOCA | PR | 00676 | |
| SAMUEL SOTO HERNANDEZ | 4 ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953 | |
| SAMUEL SOTO HERNANDEZ | GLENVIEW GARDENS | R 11 CALLE W  22 A | | | PONCE | PR | 00731 | |
| SAMUEL SOTO MARTINEZ | BO DUQUE BUZON 2046 | | | | NAGUABO | PR | 00718 | |
| SAMUEL SOTO RIVERA | BO PLAYA | H 1 CALLE MARLIN | | | SALINAS | PR | 00751 | |
| SAMUEL STEVEN RIVERA | HC 2 BOX 12341 | | | | LAJAS | PR | 00667-9716 | |
| SAMUEL T CESPEDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| SAMUEL TAPIA COLON | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL TORRE PINO | PO BOX 21365 | | | | SAN JUAN | PR | 09261365 | |
| SAMUEL TORRES | PO BOX 2216 | | | | YAUCO | PR | 00698 | |
| SAMUEL TORRES CAMACHO | SABANA GARDEN | BLQ 21- 9 CALLE 17 | | | CAROLINA | PR | 00983 | |
| SAMUEL TORRES DELGADO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL TORRES MERCADO | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL TORRES NIEVES | BO. CAMPAMENTO 167 CALLE 7 | | | | GURABO | PR | 00778 | |
| SAMUEL TORRES RAMIREZ | URB LAS ALONDRAS | B-73 CALLE MARGINAL | | | VILLALBA | PR | 00766 | |
| SAMUEL TORRES SALGADO | PO BOX 1086 | | | | HORMIGUEROS | PR | 00660 | |
| SAMUEL TORRES SANTOS | URB BOSQUE VERDE | C 5 CALLE CISNE | | | CAGUAS | PR | 00725 | |
| SAMUEL TORRES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL TORRES VELEZ | P O BOX 580 | | | | JAYUYA | PR | 00664 | |
| SAMUEL TUBENS TUBENS | HC 2  BOX 24763 | BO CAIMITAL BAJOS | | | AGUADILLA | PR | 00603 | |
| SAMUEL VALENTIN IRIZARRY | PO BOX 1331 | | | | LARES | PR | 00669 | |
| SAMUEL VALENTIN MENDOZA | JARDINES DE CAPARRA | K 14 CALLE 17 | | | BAYAMON | PR | 00960 | |
| SAMUEL VARGAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL VARGAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL VARGAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL VARGAS VEGA | HC 44 BOX 12578 | | | | CAYEY | PR | 00736 | |
| SAMUEL VAZQUEZ COSME | VILLA CONTESA | P24 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| SAMUEL VAZQUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL VAZQUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL VAZQUEZ REYES | URB MAGNOLIA GARDENS | N 38 AVE PRINCIPAL | | | BAYAMON | PR | 00956 | |
| SAMUEL VEGA | SABANA GARDES | BLQ 2 23 CALLE 5 | | | CAROLINA | PR | 00983 | |
| SAMUEL VEGA MIRANDA | BO POZOS SECTOR EL HOYO | CARR 615 | | | CIALES | PR | 00638 | |
| SAMUEL VELAZQUEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL VELAZQUEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL VELEZ FUENTES | COM VILLA REALIDAD | SOLAR 105 | | | RIO GRANDE | PR | 00745 | |
| SAMUEL VELEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL VELEZ LUGO | HC 05 BOX 27519 | | | | CAMUY | PR | 00627 | |
| SAMUEL VERDEJO FERRER | COND GLADYS TOWER | APTO 8-3 PDA 23 | | | SAN JUAN | PR | 00936 | |
| SAMUEL VILLAFANE MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| SAMUEL WISCOVITCH CORALI | HC 04 BOX 45672 | | | | MAYAGUEZ | PR | 00680 | |
| SAMUEL ZAYAS FONTANEZ | RES BAIROA | CQ 11 CALLE 11 | | | CAGUAS | PR | 00725 | |
| SAMY RIVERA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| SAN & AROZ CONSTRUCTION INC | HC 1 BOX 3407 | | | | UTUADO | PR | 00641 | |
| SAN AGUSTIN CLEANERS | 497 AVE E POLL LAS CUMBRES | PO BOX 605 | | | SAN JUAN | PR | 00926 | |
| SAN AGUSTIN DRY CLEANER AND BORDADOS | SABANA LLANA | 565  CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| SAN BLAS DRY CLEANING | 19 A CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| SAN CRISTOBAL ANESTHESIA | PO BOX 1057 | | | | COTO LAUREL | PR | 00780-1057 | |
| SAN CRISTOBAL CAR WASH | PO BOX 1022 | | | | BARRANQUITAS | PR | 00794 | |
| SAN CRISTOBAL PUMP SERVICES | VALLE TOLIMA | A 18 RICKY SEDA | | | CAGUAS | PR | 00725 | |
| SAN DIEGO PROJECT MANAGEMENT PSC | 113 CALLE CARRETA | | | | LUQUILLO | PR | 00773 3015 | |
| SAN FELIZ SERV. STA . /GULF | HC-01 BOX 5357 | | | | COROZAL | PR | 00783-9617 | |
| SAN FERNANDO LIMITED PARNTERNSHIP | PO BOX 3006 | | | | MAYAGUEZ | PR | 00681-3006 | |
| SAN FRANCISCO JUDO CLUB | 352 SAN CLAUDIO AVE | BOX 112 | | | SAN JUAN | PR | 00926 | |
| SAN FRANCISCO TRAVEL AGENCY | SAN FRANCISCO SHOPPING | 201 AVE DE DIEGO SUITE 7 | | | SAN JUAN | PR | 00927 | |
| SAN GERMAN BROADCASTER GROUP | CARR 102 KM 33.8 BOX 5000-442 | | | | SAN GERMAN | PR | 00683 | |
| SAN GERMAN ELECTRONICS | 39 ESTRELLA | | | | SAN GERMAN | PR | 00683 | |
| SAN GERMAN GLASS | HC 01 BOX 9781 | CARR 2 KM 174 | | | SAN GERMAN | PR | 00683 | |
| SAN GERMAN GULF | POST NET SUITE 314 | P O BOX 5075 | | | SAN GERMAN | PR | 00685 | |
| SAN GERMAN GULF POST NET | P O BOX 5075 | SUITE 314 | | | SAN GERMAN | PR | 00683 | |
| SAN GERMAN SALES & RENTAL | URB MONTE VERDE | E 20 CALLE FLAMBOYAN | | | YAUCO | PR | 00698 | |
| SAN GERMAN SERVICE STATION TEXACO | PO BOX 984 | | | | SAN GERMAN | PR | 00683 | |
| SAN JACINTO | PO BOX 72 | | GUANICA | | GUANICA | PR | 00653 | |
| SAN JOAQUIN GENERAL HOSPITAL | POST OFFICE BOX 1479 | | | | FRENCH CAMP | CA | 92531-1439 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 1023 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAN JORGE ASSOCIATES | PO BOX 361738 | | | | SAN JUAN | PR | 00936 | |
| SAN JORGE CHILDREN RESEARCH FOUNDATION | LOIZA STATION | PO BOX 6308 | | | SAN JUAN | PR | 00914 | |
| SAN JORGE CHILDREN'S HOSPITAL | PO BOX 6308 LOIZA STATION | | | | SAN JUAN | PR | 00914-6308 | |
| SAN JORGE CHILDREN'S HOSPITAL | PO BOX 6453 | | | | SAN JUAN | PR | 00914-6453 | |
| SAN JORGE RADIOLOGY GROUP | PO BOX 8495 | | | | SAN JUAN | PR | 00910 | |
| SAN JOSE BUILDING ASSOCIATES | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| SAN JOSE CASH CHECKING | PO BOX 9300073 | | | | SAN JUAN | PR | 00930-0073 | |
| SAN JOSE DEVELOPMENT | PO BOX 192336 | | | | SAN JUAN | PR | 00919 | |
| SAN JOSE INVESTORS CORP | PO BOX 6791 | | | | SAN JUAN | PR | 00914-6791 | |
| SAN JOSE S A | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| SAN JOSE SERVICE STATION TEXACO | RR-6 BOX 9843 | | | | SAN JUAN | PR | 00926 | |
| SAN JUAN AIDS INSTITUTE | PO BOX 13964 | | | | SAN JUAN | PR | 00908 | |
| SAN JUAN AIDS INSTITUTE | PO BOX 13964 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| SAN JUAN AL DIA | PO BOX 9066214 | | | | SAN JUAN | PR | 00906 | |
| SAN JUAN ANIMATION FESTIVAL INC | URB ROOSEVELT | 471 CALLE FERNANDO CARBONEL | | | SAN JUAN | PR | 00918 | |
| SAN JUAN AUTO BODY | PUERTA DE TIERRA | 261 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| SAN JUAN AUTO REPAIR | PO BOX 9065247 | | | | SAN JUAN | PR | 00906-5247 | |
| SAN JUAN AUTO REPAIR | PUERTA TIERRA STATION | PO BOX 5247 | | | SAN JUAN | PR | 00901 | |
| SAN JUAN BAUTISTA MEDICAL CENTER | PO BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| SAN JUAN BAY MARINE INC | PO BOX 485 | | | | SAN JUAN | PR | 00902 | |
| SAN JUAN BUILDERS CORP | PO BOX 3167 | | | | CAROLINA | PR | 00984 | |
| SAN JUAN BUNKER INC | 1527 CALLE CABELIN | | | | SAN JUAN | PR | 00927 | |
| SAN JUAN CINEMAFEST | EDIF DE LA ADM D | 355 COND ROOSEVELT PLZ | | | SAN JUAN | PR | 00917 | |
| SAN JUAN CINEMAFEST | EDIF DE LA ADM DE FOMETO ECO | 355 COND ROOSEVELT PLZ | | | SAN JUAN | PR | 00917 | |
| SAN JUAN FIBERGLASS | PO BOX 29013 | | | | SAN JUAN | PR | 00929 | |
| SAN JUAN FLAG & BANNER | P O BOX 9020537 | | | | SAN JUAN | PR | 00902 | |
| SAN JUAN GAS | PO BOX 9021632 | | | | SAN JUAN | PR | 00903 | |
| SAN JUAN GENERAL CONTRACTOR | PO BOX 363352 | | | | SAN JUAN | PR | 00936 | |
| SAN JUAN HEALTH CENTER | PO BOX 41178 | | | | SAN JUAN | PR | 00940 | |
| SAN JUAN ICE INC | BO OBRERO | 2336 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| SAN JUAN INTERNATIONAL TERMINAL | P.O.Box530 | | | | San Juan | PR | 00936 | |
| SAN JUAN INTERNATIONAL TERMINAL | P.O BOX 71376 | | | | SAN JUAN | PR | 00936-8476 | |
| SAN JUAN ISLANDERS F C INC | 392 CALLE JUAN B RODRIGUEZ ST | | | | SAN JUAN | PR | 00918 | |
| SAN JUAN LIGHTING CORP | PO BOX 362262 | | | | SAN JUAN | PR | 00936-2262 | |
| SAN JUAN MARRIOTT | 1309 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| SAN JUAN MEMORIAL | CARRETERA 177 1483 SANTIAGO IGLESIAS | | | | GUAYNABO | PR | 00921-0000 | |
| SAN JUAN MOTOR INC | PO BOX 364252 | | | | SAN JUAN | PR | 00926 | |
| SAN JUAN MOTORS CO INC | PO BOX 364252 | | | | SAN JUAN | PR | 00936-4252 | |
| SAN JUAN NEIGHBORHOOD HOUSING SERV | 952 AVE FERNANDEZ JUNCOS PDA 15 | | | | SAN JUAN | PR | 00908 | |
| SAN JUAN NEIGHBORHOOD HOUSING SERV | PO BOX 13926 | | | | SAN JUAN | PR | 00908-3926 | |
| SAN JUAN OPHTALMOLOGY GROUP | ASHFORD MEDICAL CENTER SUITE 707 | AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| SAN JUAN OPTHALMOLOGY GROUP | ASHFORD MEDICAL CENTER | AVE. ASHFORD OFIC. 707 | | | SAN JUAN | PR | 00907 | |
| SAN JUAN PLASTICS MFGS CO | PO BOX 360949 | | | | SAN JUAN | PR | 00936 | |
| SAN JUAN PRINTING/MIGUEL BORLAND | PO BOX 9022060 | | | | SAN JUAN | PR | 00902 | |
| SAN JUAN PROPELLER SERV. INC. | PO BOX 2689 | | | | SAN JUAN | PR | 00902 | |
| SAN JUAN REALTY CORP | PO BOX 2000 | | | | CATANO | PR | 00963 | |
| SAN JUAN RESEARCH GROUP INC. | PO BOX 750 | | | | SAN JUAN | PR | 00902 | |
| SAN JUAN SERVICE | URB PUERTO NUEVO | 554 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| SAN JUAN SUZUKI | P.O. BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| SAN JUAN SUZUKI INC | PO BOX 29718 | | | | SAN JUAN | PR | 00929-0718 | |
| SAN JUAN TOWING & MARINE SERVICE, INC. | P.O. BOX 9065611, SAN JUAN | MUELLE 15 CALLE MIRAFLORES ESQ. VELLA VERDE | | | | PR | 00906 | |
| SAN LORENZO AUTO REPAIR INC | PO BOX 793 | | | | SAN LORENZO | PR | 00754 | |
| SAN LORENZO CENTRO GULF | PO BOX 297 | | | | SAN LORENZO | PR | 00754 | |
| SAN LORENZO CERAMIC | 153 CALLE TOU SOTO | | | | SAN LORENZO | PR | 00754 | |
| SAN LORENZO CONSTRUCION | BOX 1276 | | | | SAN LORENZO | PR | 00754 | |
| SAN LORENZO CONSTRUCTION CORP. | P. O. BOX V | | | | SAN LORENZO | PR | 00756-0000 | |
| SAN LORENZO ICE PLANT | APARTADO 406 | | | | SAN LORENZO | PR | 00754 | |
| SAN LORENZO PROFESIONAL CT | MUNOZ RIVERA NORTE | | | | SAN LORENZO P R | PR | 00754-0000 | |
| SAN LORENZO SAND & GRAVEL | P O BOX 1264 | | | | SAN LORENZO | PR | 00754 | |
| SAN LORENZO SERV. STA./TEXACO | HC-40 BOX4971 | | | | SAN LORENZO | PR | 00754 | |
| SAN LORENZO SERVICE STATION TEXACO | BOX 49701 | | | | SAN LORENZO | PR | 00754-8807 | |
| SAN LUCAS SANCHEZ, YARICELY | [ADDRESS ON FILE] | | | | | | | |
| SAN LUIS BAKERY | COM SAN LUIS | 18 CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| SAN LUIS DEVELOPMENT S E | EL PARAISO | 132 CALLE AMAZONAS | | | SAN JUAN | PR | 00926 | |
| SAN MARTIN AUTO SERVICE | CAGUAS NORTE | AC 31 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| SAN MARTIN AUTO SERVICE | URB EL PRADO | 11 CALLE JULIA | | | SAN JUAN | PR | 00917 | |
| SAN MARTIN AUTO SERVICE | URB PEREZ MORRIS | 10 CALLE AGUADILLA | | | SAN JUAN | PR | 00918 | |
| SAN MARTIN AUTO SERVICE | URB SAN MARTIN | 11 CALLE JULIAN BENGOECHEA | | | SAN JUAN | PR | 00924 | |
| SAN MARTIN CYCLING TEAM | HC 04 BOX 480001 | | | | HATILLO | PR | 00654 | |
| SAN MARTIN ICE PLANT | PO BOX 2772 | | | | GUAYAMA | PR | 00785 | |
| SAN MATEO SERVICE CENTER | 1700 AVE EDUARDO CONDE | ESQ.SAN JORGE PDA 25 | | | SAN JUAN | PR | 00912 | |
| SAN MIGUEL EXTERMINATING | 2 JESUS M LAGO | | | | UTUADO | PR | 00761 | |
| SAN MIGUEL LABELS | PO BOX 1401 | | | | CIALES | PR | 00638 | |
| SAN MIGUEL PLAZA HOTEL | EDIF SAN MIGUEL PLAZA | 2 CALLE LAS ROSAS BOX 101 | | | BAYAMON | PR | 00961 | |
| SAN MIGUEL RESTAURANT | HC 2 BOX 6569 | | | | MOROVIS | PR | 00687 | |
| SAN MIGUEL SANTIAGO, YARESSA | [ADDRESS ON FILE] | | | | | | | |
| SAN MIGUEL SANTIAGO, YARESSA | [ADDRESS ON FILE] | | | | | | | |
| SAN MIGUEL SERRANO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SAN MIGUEL SERRANO, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| SAN MIGUEL Y COMPANIA INC | PO BOX 364348 | | | | SAN JUAN | PR | 00936 | |
| SAN NICOLAS INC | [ADDRESS ON FILE] | | | | | | | |
| SAN PABLO ANESTHESIA ASSOC | PO BOX 1710 | | | | BAYAMON | PR | 00960-1710 | |
| SAN PABLO PATHOLOGY GR | PO BOX 1876 | | | | BAYAMON | PR | 00960-1876 | |
| SAN PABLO SLEEP DISORDERS | EDIF DR ARTURA CADILLA SUITE 206 | PASEO SAN PABLO #100 | | | BAYAMON | PR | 00959 | |
| SAN PATRICIO ESSO SERVICENTRO | PO BOX 10605 | | | | SAN JUAN | PR | 00922 | |
| SAN PATRICIO MEDFLIX | 280 AVE MARGINAL KENNEDY | | | | GUAYNABO | PR | 00968 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| San Patricio MedFlix | San Patricio MedFlix | 280 Marginal Kennedy | | | Guaynabo | PR | 00968-0000 | |
| SAN REMI | PO BOX 8147 | | | | BAYAMON | PR | 00960-8147 | |
| SAN RENTAL EQUIPMENT | CAMINO DORADO | CALLE 801 | | | VEGA BAJA | PR | 00693 | |
| SAN RENTAL EQUIPMENT | URB CAMINO DEL SOL | 801 CALLE CAMINO DORADO | | | VEGA BAJA | PR | 00693 | |
| SAN RO ENGINEERING SERVICES C S P | PMB 161 PO BOX 1345 | | | | TOA ALTA | PR | 00954-1345 | |
| SAN SEBASTIAN 6 INC. | PO BOX 11605 | | | | SAN JUAN | PR | 00910 | |
| SAN SEBASTIAN 6 INC. | PO BOX 2000 | | | | CATANO | PR | 00963 | |
| SAN SEBASTIAN AUTO | AVE .EMERITO ESTRADA #1800 | | | | SAN SEBASTIAN | PR | 00685 | |
| SAN SEBASTIAN IMPORTS | AVE ARCADIO ESTRADA | 4305 LINARES | | | SAN JUAN | PR | 00685 | |
| SAN SEBASTIAN PROPERTIES LLC | PO BOX 8205 | | | | SAN JUAN | PR | 00910 | |
| SAN SEBASTIAN VERTICALS OF TERRAZO CENTE | 4306 AVENIDA ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| SANABIA VALENTIN, LAURA H | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA APONTE, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA CAMPOS, PEDRO M | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA CARLO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA COLON, CARMEN C. | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA COLON, JOSEFA | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA CORA, CLARIBELL | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA CRUZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA CUEVAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA FLORES, ADALBERTO | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA HERNANDEZ, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA HUERTAS, ANA | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA JUSTINIANO, RAMSEY | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA LUGO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA LUGO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA LUGO, MONICA | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA MARTINEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA MARTY, ARGENTINA | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA MORALES, ANILDA | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA PEREZ, LUCY | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA PEREZ, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA PEREZ, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA RAMOS, FERDINAND | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA RAMOS, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA RIVERA, BERENICE | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA RIVERA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA RIVERA, MARYLIN | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA RIVERA, VIANGELISSE | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA RODRIGUEZ, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA ROLDAN, MARICELIS | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA ROLDAN, MARICELIS | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA SANTIAGO, ADRIAN | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA SANTOS, JULIANA T | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA TORRES, MARIAM | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA TORRES, MARISA | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA UJAQUE, ESTEFANIA | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA VEGA, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA VELASQUEZ, KEISHLA | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA VELAZQUEZ, OFELIA | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA VICENS, JANNICE | [ADDRESS ON FILE] | | | | | | | |
| SANABRIA WHATTS ASSOCIATION | P O BOX 5000 243 | | | | SAN GERMAN | PR | 00683 | |
| SANABRIA ZAMBRANA, SARAI | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ACEVEDO, ERMELINDO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ACEVEDO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ACEVEDO, JAQUELINE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ACEVEDO, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ACOSTA, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ADORNO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ADORNO, JOEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ AGOSTO, SUJEILY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ AGOSTO, ZULEIMA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ AGOSTO, ZULEIMA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ AGRINSONI, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ AGRON, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ALAMO, ZURISADDAI A | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ALCANTARA, LUZ C | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ALICEA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ALMODOVAR, ISIS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ALMONTE, WANDER | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ALTAMIRANO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ALVARADO, FELIX | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ALVARADO, MARYOLGA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ALVAREZ, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ALVAREZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ALVERIO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ AMARO, ISAYRA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ AMARO, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ AMEZAGA, INGRID | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ANES, ROSA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ARRIAGA, MIGUEL A. | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ARROYO, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ARROYO, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ARROYO, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ARROYO, MARYAN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ARROYO, NYDIA M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ AVILA, SUNAHOLLY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ AYALA, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ BAEZ, TERESA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ BATISTA, OCTAVIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ BENITEZ, AMEL C | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SANCHEZ BERMUDEZ, LUZ D | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ BERNECER, AMY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ BERRIOS, AIDA M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ BEST GAS | BOX 5056 | | | | AGUADILLA | PR | 00605 | |
| SANCHEZ BLANCO, NEXY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ BONILLA, WILSON | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ BORGES, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ BRUNO, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ BURGOS, IVAN R | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ BURGOS, JENNY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CABAN, THISBETH | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CAMACHO, EMINETTE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CAMACHO, GRACE M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CAMACHO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CANDELARIA, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CANDELARIA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CANDELARIA, PRISCILA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CANETTY, MAXWELL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CARABALLO, CARLOS O. | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CARINO, OMAR | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CARMONA, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CARRASQUILLO, CHRISTIAN A | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CARRASQUILLO, SARAHI | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CARRASQUILLO, SHEILA S | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CARRION, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CARRION, IRMA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CARTAGENA, ANABELL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CARTAGENA, DIANA E | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CARTAGENA, NITZA M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CASTRO, ANA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CASTRO, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CASTRO, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CATERING | P O BOX 6543 | | | | CAGUAS | PR | 00726 | |
| SANCHEZ CENTENO, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CHEVERE, ELBA E | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CLAUDIO, MAYDA I | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CLAVELL, ELVIN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ COLLADO, LOURDES J | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ COLLAZO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ COLLAZO, KADISHA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ COLLAZO, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ COLLAZO, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ COLLAZO, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ COLLAZO, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ COLON, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ COLON, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ COLON, CACILIE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ COLON, ELVIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ COLON, JANICE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ COLON, JESMARIET | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ COLON, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ COLON, NANCY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ COLON, NILDA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ COLON, VICTOR L | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ COLON, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CONCEPCION, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CORDOVA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CORRALIZA, IDALY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CORTES, ARACELY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ COSME, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ COSTACAMPS, ABIZAEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ COTTO, NELIDA M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CRESPO, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CRUZ, ANITZA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CRUZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CRUZ, LILIANA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CRUZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CRUZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CRUZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CRUZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CRUZ, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CRUZ, YAMILEZ M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CRUZ, YOMAIRA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CRUZ, YOMAIRA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CURBELO, ADA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ CURBELO, IDA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ DAVID, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ DAVILA, MYRNELIS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ DE JESUS, BELMARIS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ DE JESUS, ELI S | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ DE JESUS, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ DE JESUS, ROSE M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ DECLET, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ DEFENDINI, JOHANYS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ DEL VALLE, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ DEL VALLE, JUAN J | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ DEL VALLE, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ DEL VALLE, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ DELGADO, HELEN M. | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ DELGADO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ DENIZARD, NORMA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SANCHEZ DIAZ, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ DIAZ, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ DISLA, CHRISTOPHER X | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ELECTRIC MOTOR REPARS | PO BOX 8643 | | | | CAGUAS | PR | 00726 | |
| SANCHEZ ELECTRICAL | P O BOX 2960 | | | | MAYAGUEZ | PR | 00681-2960 | |
| SANCHEZ ENCARNACION, MARICARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ FANTAUZZI, CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ FELIBERTY & ASSOCIATES | PO BOX 190315 | | HATO REY | | SAN JUAN | PR | 00919 | |
| SANCHEZ FELICIANO, ANA Y | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ FELICIANO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ FELICIANO, ANGELINA M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ FELICIANO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ FELICIANO, IVANESSA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ FELICIANO, MERY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ FELICIER, YAIRALIZ | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ FERNANDEZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ FIGUEROA, ANELIS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ FIGUEROA, CLARISA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ FIGUEROA, EDUARMIL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ FIGUEROA, GLORIA I | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ FIGUEROA, IRIS V | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ FIGUEROA, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ FIGUEROA, KARELYS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ FLORES, ELISA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ FLORES, EUGENIO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ FLORES, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ FONTANEZ, ENITH M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ FONTANEZ, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ FOOD SALES | PO BOX 6416 | | | | MAYAGUEZ | PR | 00681 | |
| SANCHEZ FRAME SHOP | HC 645 BOX 4444 LA GLORIA | | | | TRUJILLO ALTO | PR | 00976 | |
| SANCHEZ GALINDEZ, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GALVAN, KENNY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GARCIA, AYMEE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GARCIA, CLARA D | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GARCIA, ELENA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GARCIA, EMANUELLE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GARCIA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GARCIA, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GARCIA, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GARCIA, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GARCIA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GARCIA, PETRA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GARCIA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GARCIA, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GARCIA, VICTOR O | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GOMEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GONZALEZ, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GONZALEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GONZALEZ, CARMEN H | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GONZALEZ, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GONZALEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GONZALEZ, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GONZALEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GONZALEZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GONZALEZ, JUSTO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GONZALEZ, LEE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GONZALEZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GONZALEZ, MIRNA L | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GONZALEZ, NINOSHKA M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GONZALEZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GONZALEZ, ROCHELIE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GONZALEZ, TOMASA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GUZMAN, NELLIAN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ GUZMAN, NILSA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ HERNANDEZ, CESAR | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ HERNANDEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ HERNANDEZ, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ HERNANDEZ, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ HERNANDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ HERNANDEZ, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ HERNANDEZ, NARDA L | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ HERNANDEZ, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ HERRERA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ HIDALGO, DELIVE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ HIDALGO, DELIVE E | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ IRIZARRY, AURELIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ IRIZARRY, AURELIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ IRIZARRY, AXEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ IRIZARRY, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ IRIZARRY, DAIVID | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ JIMENEZ, ERVIN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ JIMENEZ, MIRELLA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ JIMENEZ, PRUDENCIO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ KEY SHOP | PO BOX 7494 | | | | PONCE | PR | 00732 | |
| SANCHEZ KEY SHOP | PO BOX 7494 | | PONCE | | PONCE | PR | 00732 | |
| SANCHEZ LAGUNA, NILDA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ LAJARA, KAREN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ LAJARA, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ LAMB, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ LEBRON, MARY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ LEON, IVETTE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ LINARES, NATALIE M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ LLERAS, GABRIEL A | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ LOPEZ, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ LOPEZ, ANAMARIES | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ LOPEZ, BRENDA LEE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ LOPEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ LOPEZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ LOPEZ, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ LOPEZ, LASLIE Z | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ LOPEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ LOPEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ LOPEZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ LOPEZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ LORENZI, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ LOYOLA, GIOVANNA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ LUPIANEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MALDONADO, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MALDONADO, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MALDONADO, SINDY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MANZANILLO, NAHOMI I | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MARCHAND, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MARRERO, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MARRERO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MARRERO, MICHELLE Y | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MARTIN, GILIEZER | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MARTINEZ, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MARTINEZ, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MARTINEZ, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MARTINEZ, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MARTINEZ, RAUL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MARTINEZ, RAUL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MARTINEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MATTA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MATTA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MEDINA, ANA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MEDINA, ANA C | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MEDINA, CHRISTOPHER L | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MEDINA, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MEJIAS, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MELENDEZ, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MELENDEZ, CINDY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MELENDEZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MELENDEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MENDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MENDEZ, VANESSA M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MENDEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MENDOZA, GRACIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MENDOZA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MERAN, ZORA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MERCADO, EMILIO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MERCADO, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MERCADO, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MERCADO, RAYMOND A | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MERCADO, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MERCADO, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MERCED, JUAN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MIRANDA, WESLEY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MONTANEZ, YANSIE M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MORALES, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MORALES, JOCABED M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MORALES, NELSON J | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MORALES, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MORENO, GABRIEL M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MORENO, HECTOR J | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MORENO, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MOYET, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MOYET, MIGUELINA A. | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ MUNIZ, GISELA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ NAVARRO, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ NAZARIO, ABRAHAM | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ NEGRON, CRIMILDA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ NEGRON, RAVIS J. | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ NEGRON, RHODES | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ NIEVES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ NIEVES, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ NIEVES, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ NIEVES, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ OCACIO, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ OCASIO, AURIO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ OLIVIERI, ERMELINDA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ OQUENDO, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ OROZCO, MILDREED | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ORTEGA, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ORTIZ DIXON | RES JARD DE JAGUAS | 123 CARR 149 APT 44 | | | CIALES | PR | 00638 | |
| SANCHEZ ORTIZ, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ORTIZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ORTIZ, GLORIVEE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ORTIZ, ISAAC | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ORTIZ, ISAAC R | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ORTIZ, JUAN M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ORTIZ, MAUREEN G | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ OSORIO, BRYAN O | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SANCHEZ OSORIO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ OSORIO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ OSORIO, MARANLLELY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ OTERO, ANA I | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ OYOLA, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ PAGAN, ALYS Y | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ PAGAN, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ PAGAN, EDALIS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ PAGAN, HENRY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ PAGAN, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ PAGAN, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ PAGAN, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ PASTRANA, BIANCA M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ PEDRAZA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ PEREIRA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ PEREZ, CORAL DEL MAR | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ PEREZ, CZORALYS DEL M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ PEREZ, ELIER | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ PEREZ, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ PEREZ, ILEANA M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ PEREZ, LEILANIZ | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ PEREZ, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ PEREZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ PEREZ, SHEILYN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ PIZARRO, CARMELO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ PLANADEBALL, NUMARIS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ QUINONES, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ QUINONES, CARMEN Z. | PO BOX 13695 | | | | SAN JUAN | PR | 00908-3695 | |
| SANCHEZ QUIÑONES, DAYANA G | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ QUIñONES, KARITSHA Z | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RAMOS, CORAL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RAMOS, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RAMOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RAMOS, MARIA F | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RAMOS, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RAMOS, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ REFRIGERATION | HC 1 125447 | | | | CAROLINA | PR | 00985 | |
| SANCHEZ REFRIGERATION | URB SANTIAGO IGLESIA | 1765 C/ RAFAEL ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| SANCHEZ REFRIGERATION | URB SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921 | |
| SANCHEZ REYES, ADA I | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ REYES, CANDIDA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ REYES, CLARITZA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ REYES, JERMAINE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ REYES, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ REYES, LIZ M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ REYES, RAMON | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ REYES, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RIOS, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RIOS, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RIOS, LYNDA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RIVERA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RIVERA, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RIVERA, ASHLEY E | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RIVERA, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RIVERA, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RIVERA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RIVERA, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RIVERA, FELIX A | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RIVERA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RIVERA, GUELMARI | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RIVERA, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RIVERA, JESUS G | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RIVERA, LOIDA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RIVERA, LUIS C | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RIVERA, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ROBLES, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RODRIGUEZ, BETTY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RODRIGUEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RODRIGUEZ, GEISHA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RODRIGUEZ, GUILLERMO E | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RODRIGUEZ, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RODRIGUEZ, IVIS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RODRIGUEZ, JEITZA Y | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RODRIGUEZ, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RODRIGUEZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RODRIGUEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RODRIGUEZ, MARCO A | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RODRIGUEZ, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RODRIGUEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RODRIGUEZ, PERSIDA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RODRIGUEZ, SOLEIM M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RODRIGUEZ, SUREY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RODRIGUEZ, TERESA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ROLON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ROMAN, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ROMAN, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ROMAN, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ROMERO,EVELYN | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| SANCHEZ ROMEU, WILFREDO JR | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ ROQUE, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ROSA, HILDA I | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ROSA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ROSA, NILSA E | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ROSARIO, ABNER | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ROSARIO, GRISSELLE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ROSARIO, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ROSARIO, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ ROSARIO, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RUIZ, ALBERT | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RUIZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RUIZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ RUIZ, MARIE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SAAVEDRA, FELIX J | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SABATER, LUIS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SALAMAN, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SALCEDO, AUREA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SALVA, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANCHEZ, ADAN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANCHEZ, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANCHEZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANCHEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANCHEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANCHEZ, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANCHEZ, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANCHEZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANCHEZ, LISHA M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANCHEZ, MILDRED I | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANCHEZ, YASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANCHEZ, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANTANA, JOSELY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANTANA, JOSELY H | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANTIAGO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANTIAGO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANTIAGO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANTIAGO, EVELYN E | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANTIAGO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANTIAGO, ILSA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANTIAGO, ISOEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANTIAGO, MILNELY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANTIAGO, NADEHDA L | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANTIAGO, RAYMOND | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANTIAGO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANTIAGO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| SÁNCHEZ SANTIAGO, SUCESIÓN GENARA | UPR | N/A | | | | | | |
| SANCHEZ SANTOS, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANTOS, JUAN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANTOS, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANTOS, OTHNIEL D | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SANTOS, TANIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SEMIDEI, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SEMIDEI, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SEPULVEDA, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SERRANO, ADA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SERRANO, BALTAZAR | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SERRANO, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SERRANO, ROMELIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SEVILLANO, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SIERRA, ARACELIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SIERRA, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SIERRA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SIERRA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SIGN | VILLA PALMERA | 2053 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| SANCHEZ SILVA, ANA I | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SILVA, LOYMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SILVA, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SOLER, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SOLIVAN, VENILIANESE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SOSA, DORIS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SOSA, FELICIA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SOTO, CANDIDA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SOTO, EDGAMIL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SOTO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SOTO, MARTIN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SOTO, SARA A | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SOTO, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ SOTO, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TAVAREZ, RUBEN A | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TIRADO, ERICK | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TIRADO, NOMAYRA G | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TIRE | URB BARALT | CALLE PRINCIPAL J-5 | | | FAJARDO | PR | 00738 | |
| SANCHEZ TOLEDO, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TORRES, ADA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TORRES, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TORRES, BRAYAN A | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TORRES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TORRES, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TORRES, HENRY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TORRES, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TORRES, IRENE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TORRES, JOSE R | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ TORRES, KARILYN Y | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TORRES, LORNAIRA C | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TORRES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TORRES, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TORRES, MELANY | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TORRES, NICOLAS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TORRES, TIFFANY J | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TORRES, VICMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TORRES, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TORRES, WILMARYS | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TORRES, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ TROCHE, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ URBINA, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VALDES, CELINA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VALENTIN, REBECA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VALENTIN, RUTH N | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VALENTIN, RUTH N | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VALENTIN, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VARELA, JUAN J | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VAZQUEZ, CARMELO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VAZQUEZ, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VAZQUEZ, MONICA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VEGA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VEGA, EDNA L | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VEGA, JOANNIE | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VEGA, JUSTINA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VEGA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VEGA, VANESSA I | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VEGA, YARIZBETH | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VELAZQUEZ, SARIMAR | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VELEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VELEZ, MARGARITA M | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VELEZ, MARIA J. | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VELEZ, TAISHA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VELLON, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VERA, IRIS V | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VIANA, NOEL | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ VILLEGAS, JULIA E | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ Y ASOCIADOS | URB PUERTO NUEVO | 403 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| SANCHEZ, DEBORAH A | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ, JOSELITO | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ, JUAN R | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ, LORENA | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| SANCHEZ, SHAKIRA | [ADDRESS ON FILE] | | | | | | | |
| SANCHO PAN INC | 88B CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| SANCO LABORATORIES | P O BOX 10359 | | | | SAN JUAN | PR | 00922-0359 | |
| SANCO-LABORATORIES | P O BOX 10359 | | | | SAN JUAN | PR | 00922-0359 | |
| SANCO-LABORATORIES, INC. | PO BOX 10359 | | | | SAN JUAN | PR | 00922 | |
| SANCOVAR  CONSTRUCTION INC | 3 CALLE MRS QUINTANA | | | | MOCA | PR | 00676 | |
| SAND GRAPHICS | OSS 131 | P O BOX 70292 | | | SAN JUAN | PR | 00936 8292 | |
| SANDALIO GARCIA FELICIANO | 12 CALLE HOSTOS S | | | | GUAYAMA | PR | 00784 | |
| SANDALIO ORTEGA CAMPOS | [ADDRESS ON FILE] | | | | | | | |
| SANDALIO R GUTIERREZ  A/C BCO DES ECO | HC R3 BOX 11500 | | | | GURABO | PR | 00778 | |
| SANDALIO RIVERA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDALIO VAZQUEZ RODRIGUEZ | BDA SANTA TERESITA | PO BOX 962 | | | CIDRA | PR | 00739 | |
| SANDEA J MARTY | URB GUANAJIBO MOMES | 759 DR AUGUSTO PEREA D 9 | | | MAYAGUEZ | PR | 00680 | |
| SANDELYN ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| SANDERS GUADALUPE OFARRIL | PO BOX 974 | | | | TRUJILLO ALTO | PR | 00960 | |
| SANDERS MUNOZ, ALMA N | [ADDRESS ON FILE] | | | | | | | |
| SANDERS MUNOZ, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| SANDIE M MORALES GUZMAN | HC 4 BOX 17101 | | | | MOCA | PR | 00676 | |
| SANDINO CASABLANCA LOPEZ | URB VILLA CAROLINA | 32-3 CALLE12 | | | CAROLINA | PR | 00985 | |
| SANDOKAN A GARCIA FUENTES | 108 CALLE ANDRES ARUS | | | | CAROLINA | PR | 00985 | |
| SANDOS MARTINEZ SERRANO | HC 40 BOX 41603 | | | | SAN LORENZO | PR | 00754 | |
| SANDOVAL ASPRILLA, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| SANDOVAL CAMAANO, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| SANDOVAL COLON, LUIS | [ADDRESS ON FILE] | | | | | | | |
| SANDOVAL CRUZ, ALDO R. | [ADDRESS ON FILE] | | | | | | | |
| SANDOVAL CRUZ, CARLA M | [ADDRESS ON FILE] | | | | | | | |
| SANDOVAL FIGUEROA, CAROLINE | [ADDRESS ON FILE] | | | | | | | |
| SANDOVAL FLORES, OLGA | [ADDRESS ON FILE] | | | | | | | |
| SANDOVAL GARCIA, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| SANDOVAL IRIZARRY, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| SANDOVAL IRIZARRY, RICKY | [ADDRESS ON FILE] | | | | | | | |
| SANDOVAL MATOS, WANDA | [ADDRESS ON FILE] | | | | | | | |
| SANDOVAL RIVERA, GISELA | [ADDRESS ON FILE] | | | | | | | |
| SANDOVAL RODRIGUEZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| SANDOVAL SANCHEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| SANDOVAL SANTOS, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| SANDOVAL TORRES, JOSIRIS | [ADDRESS ON FILE] | | | | | | | |
| SANDOVAL VELAZQUEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| SANDOZ NOBLE, SUZETTE | [ADDRESS ON FILE] | | | | | | | |
| SANDOZ PEREA, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| SANDOZ RIVERA, LYSANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANDOZ RODRIGUEZ, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANDOZ ROSA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA  DE  JESUS  RIVERA | URB VILLA OLIMPICA | 555 PASEO  2 | | | SAN JUAN | PR | 00924 | |
| SANDRA  I  VILLEGAS  DIAZ | HC 02 BOX 1111 | | | | JUNCOS | PR | 00777 | |
| SANDRA  RIVERA   CORTES | PARCELAS SOLEDAD 819 CALLE G | | | | MAYAGUEZ | PR | 00680 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1031 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SANDRA  TORRES  VELEZ | PO BOX 789 | | | | SAN ANTONIO | PR | 00690 | |
| SANDRA  ALBINO  NAVARRO | URB VENUS GARDENS | 1745 CALLE GEMINIS | | | SAN  JUAN | PR | 00924 | |
| SANDRA  CAMACHO  RIOS | URB PRADERA AP 5 | CALLE 15 | | | TOA  BAJA | PR | 00949 | |
| SANDRA  GALARZA VARGAS | HACIENDA SAN JOSE | 656 VIA DESTELLO | | | CAGUAS | PR | 00727 | |
| SANDRA  GARCES  PARRILLA | URB COUNTRY CLUB | 942 CALLE TRIGUERO | | | SAN  JUAN | PR | 00924 | |
| SANDRA  I  FERNANDEZ COLON | 1155 AVE MAGDALENA APT 7 | CONDADO | | | SAN  JUAN | PR | 00907 | |
| SANDRA  I AMILL  RUIZ | LLANOS DEL SUR | PO BOX 31441 | | | COTTO LAUREL | PR | 00780 | |
| SANDRA  I HIDALGO  RIVERA | BUZON 1640 BOTABLONAL | | | | AGUADA | PR | 00602 | |
| SANDRA  I RIVERA VARGAS | PO BOX 7107 | | | | CAROLINA | PR | 00986-7107 | |
| SANDRA  J TORRES GONZALEZ | METACONIA PONCE | | | | Hato Rey | PR | 00936 | |
| SANDRA  LOPEZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA  N  PADRO  RODRIGUEZ | RR 4 BOX 26609 | | | | TOA ALTA | PR | 00953 9411 | |
| SANDRA  PAGAN MALDONADO | 27 B CALLE 7 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| SANDRA  RODRIGUEZ  ORTIZ | URB VISTAMAR 304 | CALLE CATALUWA | | | CAROLINA | PR | 00983 | |
| SANDRA  RODRIGUEZ BETANCOURT | URB COUNTRY CLUB | 940  ESPIONCELA | | | SAN  JUAN | PR | 00924 | |
| SANDRA  X CORREA | URB ROOSEVELT | 419 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| SANDRA A ARROYO FERRER | P O BOX 876 | | | | MAYAGUEZ | PR | 00681 | |
| SANDRA A GUZMAN REYES | [ADDRESS ON FILE] | | | | | | | |
| SANDRA A MATTOS | [ADDRESS ON FILE] | | | | | | | |
| SANDRA A RIVERA AGOSTO / AAFET | [ADDRESS ON FILE] | | | | | | | |
| SANDRA ACEVEDO VARELA | P O BOX 1037 | | | | MOCA | PR | 00676 | |
| SANDRA ADORNO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA AFANADOR COLLAZO | P O  BOX 6027 | | | | UTUADO | PR | 00641 | |
| SANDRA AGOSTO NIEVES | URB SABRADO CORAZON | 431 CALLE SAN MAURO | | | SAN JUAN | PR | 00926-4210 | |
| SANDRA ALGARIN RAMOS | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| SANDRA ALICEA PEREZ | HC 1 BOX 5128 | | | | GURABO | PR | 00778 | |
| SANDRA ALVAREZ AYALA | COUNTRY CLUB | 888A CALLE VINYATER | | | SAN JUAN | PR | 00924 | |
| SANDRA ALVAREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA ALVAREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA ALVAREZ QUILES | 127 CALLE MARIA MONZO | | | | SAN  JUAN | PR | 00911 | |
| SANDRA AMARILYS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA APELLANIZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA APELLANIZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA ARCE BAEZ | 6 CALLE PALMER | | | | TOA ALTA | PR | 00953 | |
| SANDRA AROCHO RODRIGUEZ | FLAMINGO HILLS | CALLE 8. #237 | | | BAYAMON | PR | 00957 | |
| SANDRA ARROYO TORRES | [ADDRESS ON FILE] | | | | | | | |
| SANDRA ARROYO CRUZ | COM MANTILLA | BZN 17 CALLE 8A | | | ISABELA | PR | 00662 | |
| SANDRA ARROYO DAVILA | PO BOX 3449 | | | | VEGA ALTA | PR | 00692 | |
| SANDRA ARROYO FIGUEROA | HC 03 BOX 14275 | | | | YAUCO | PR | 00698 | |
| SANDRA ARROYO PEREZ | 59 CALLE CAMPIO ALONSO | | | | CAGUAS | PR | 00725 | |
| SANDRA AVELINO CARRION | QUINTA DE CUPEY | A 5 CALLE 14 | | | SAN JUAN | PR | 00926-6221 | |
| SANDRA AVILES RAMIRES/ CLASE GRAD 03-04 | HC 83 BUZON 6583 | | | | VEGA ALTA | PR | 00692 | |
| SANDRA B GONZALEZ | URB LA CONCEPCION | D 58  CALLE ISOLINA | | | CABO ROJO | PR | 00623 | |
| SANDRA B TORRES RIVERA | P O  BOX 8 | | | | VILLALBA | PR | 00766 | |
| SANDRA BAYRON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA BENITEZ ROMAN | RR 10 BOX 10053 | | | | SAN JUAN | PR | 00926-9512 | |
| SANDRA BERRIOS OYOLA | HC.04 BOX 5957 | BO PALMAREJO | | | COROZAL | PR | 00783 | |
| SANDRA BLAS RIVERA | P O BOX 4081 | | | | AGUADILLA | PR | 00605 | |
| SANDRA BLONDET RIVERA | PO BOX 34044 | | | | PONCE | PR | 00734 | |
| SANDRA BORRERO VAZQUEZ | URB PEREZ MATOS | 29 CALLE FLAMBOYAN | | | UTUADO | PR | 00641 | |
| SANDRA BOSQUES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA BROWN | 831 NW SUNDANCE CIR | | | | CORVALLIS | OR | 97330 | |
| SANDRA C DE SILVA BONFIM | BO LAGUNA | HC 03 BOX 32801 | | | AGUADA | PR | 00602 | |
| SANDRA CABAN | 156 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| SANDRA CABRERA MALARET | SANTA JUANITA | KK 10 CALLE 26 | | | BAYAMON | PR | 00956 | |
| SANDRA CAMACHO RIVERA | HC 59 BOX 4361 | | | | AGUADA | PR | 00602 | |
| SANDRA CARRASQUILLO DAVIU | [ADDRESS ON FILE] | | | | | | | |
| SANDRA CARRASQUILLO RIVERA | PO BOX 9641 | | | | CAGUAS | PR | 00726 | |
| SANDRA CASTRO | URB VICTORIA | 14 CALLE ORQUIDEA | | | AGUADILLA | PR | 00603 | |
| SANDRA CASTRO ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| SANDRA CASTRO GONZALEZ | URB VICTORIA | 14 CALLE ORQUIDEA | | | AGUADILLA | PR | 00603 | |
| SANDRA CASTRO GONZALEZ | URB. VICTORIA CALLE ORQUIDEA 14 | | | | AGUADILLA | PR | 00603 | |
| SANDRA CASTRO NIEVES | LEVITTOWN STATION | BOX 50703 | | | LEVITTOWN | PR | 00950 | |
| SANDRA CEPEDA | PO BOX 195383 | | | | CANOVANAS | PR | 00919-5383 | |
| SANDRA CLAUDIO | TURABO GARDENS | U 15 CALLE 23 | | | CAGUAS | PR | 00725 | |
| SANDRA CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA COLLAZO CORSINO | BO GALATEO PARCELA | CARR 165 K 4 9 123 CALLE LOS COLLAZ | | | TOA ALTA | PR | 00953 | |
| SANDRA COLON APONTE | URB TOA ALTA HEIGHTS | E 14 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| SANDRA COLON REYES | DR FRANCISCO VASALLO | C H 23 QUINTA SEC LEVITOWNS | | | TOA BAJA | PR | 00949 | |
| SANDRA CORREA | F10 CALLE 6 | CUPEY GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| SANDRA CORREA LEBRON | PARC HILL BROTHERS | 650 C/ 13 | | | SAN JUAN | PR | 00924 | |
| SANDRA CORTES | HC 03 BOX 36079 | | | | AGUADILLA | PR | 00603 | |
| SANDRA COUVERTIER CRUZ | RR 1 BOX 40 GG | | | | CAROLINA | PR | 00983 | |
| SANDRA CRUZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA CRUZ CUEVAS | BO SANTANA | 105 CALLE SAGRADO CORAZON | | | ARECIBO | PR | 00612 | |
| SANDRA CRUZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA CRUZ NAVARRO | JARDINES DE PALMAREJO | II-3 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| SANDRA CRUZ SANTIAGO | URB EL PARAISO | 1525 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| SANDRA CUADRO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA CUEVAS GONZALEZ | BOX 449 | | | | ANGELES | PR | 00611 | |
| SANDRA D ROMERO | BO COCO NUEVO | 87 ROOSVELT | | | SALINAS | PR | 00751 | |
| SANDRA D TOLEDO PEREZ | URB SANTA ELENA | Q 6 CALLE 2 | | | BAYAMON | PR | 00957 | |
| SANDRA DAVILA FIGUEROA | PO BOX 846 | | | | TOA ALTA | PR | 00954-0846 | |
| SANDRA DAVILA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA DE JESUS OTERO | HC 1 BOX 2295 | | | | MOROVIS | PR | 00687 | |
| SANDRA DIAZ GONZALEZ | COND VILLA MAGNA APT 1901 | | | | SAN JUAN | PR | 00921 | |
| SANDRA DIAZ MOLINA | HC 02 BOX 15112 | | | | CAROLINA | PR | 00985 | |
| SANDRA DIAZ ORTIZ | URB ALTURAS DE INTER | R1 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| SANDRA DIAZ PUJALS | [ADDRESS ON FILE] | | | | | | | |
| SANDRA DIAZ SOTO | P O BOX 363448 | | | | SAN JUAN | PR | 00936-3448 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SANDRA E ACEVEDO QUILES | EDIFICIO ZEINAL APT 3 | 420 CALLE SAN ANTONIO | | | SAN JUAN | PR | 00915 | |
| SANDRA E BADILLO RODRIGUEZ | 13 CAMINO LOS BAEZ | BOX 1111 | | | GUAYNABO | PR | 00971 | |
| SANDRA E BADILLO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA E COSME RIVERA | 15 SPRECE ST | | | | METHVEN | MA | 01844-4336 | |
| SANDRA E FIGUEROA GIRALDES | [ADDRESS ON FILE] | | | | | | | |
| SANDRA E FUENTES AYALA | 5116 LAMPOST CIR | | | | WILMINGTON | NC | 28403-0610 | |
| SANDRA E GONZALEZ VELEZ | BOX 943 | | | | HATILLO | PR | 00659 | |
| SANDRA E LOPEZ FIGUEROA | URB LEVITTOWN | E 3160 CALLE PASEO CRESTA | | | TOA BAJA | PR | 00949 | |
| SANDRA E MALDONADO CRUZ | HC 2 BOX 11938 | | | | HUMACAO | PR | 00791 | |
| SANDRA E MEDINA RAMOS | RES MANUEL A PEREZ | EDF CC 15 APT 181 | | | SAN JUAN | PR | 00923 | |
| SANDRA E MONGE REYES | [ADDRESS ON FILE] | | | | | | | |
| SANDRA E MORALES MARTINEZ | 124 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| SANDRA E MOYA TORRES | 4753 EASTBROOK AVE | | | | LAKEWOOD | CA | 90713 | |
| SANDRA E ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA E ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA E PIZARRO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA E RALAT CRUZ | HACIENDA LA MATILDE | 5641 PASEO MORIEL CAMPOS | | | PONCE | PR | 00728 | |
| SANDRA E RAMIREZ CRUZ | VILLA DE RETIRO | 10 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| SANDRA E RAMOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA E RIVERA REYES | URB JARD DE CERRO GORDO | F 4 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| SANDRA E RODRIGUEZ BURGOS | URB LAS FLORES | I 2 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| SANDRA E RODRIGUEZ ROCHE | [ADDRESS ON FILE] | | | | | | | |
| SANDRA E ROSARIO CARRASQUILLO | STA SECCION TURABO GARDENS | C/32 A19 | | | CAGUAS | PR | 00727 | |
| SANDRA E TORRES LOPEZ | PO BOX 3384 | | | | GUAYNABO | PR | 00970 | |
| SANDRA E VELEZ CARRERO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA E. COLON BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA E. GONZALEZ | URB LANTIGUA | LH-105 CALLE VIA PARIS | | | TRUJILLO ALTO | PR | 00976 | |
| SANDRA E. MORALES MERCADO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA E. RODRIGUEZ BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| SANDRA E. RODRIGUEZ BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| SANDRA E. ROSAS VELEZ | REPTO METROPOLITANO | 1109 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| SANDRA E GUASP SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA ECHANDY COLON | URB QUINTAS DE GUASIMAS | A 7 CALLE X | | | ARROYO | PR | 00714 | |
| SANDRA ENID TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| SANDRA FELICIANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA FERNANDEZ BETANCOURT | VALENCIA | AJ 9 CALLE 12 | | | BAYAMON | PR | 00959 | |
| SANDRA FERNANDEZ PEREZ | P O BOX 25343 | RAMEY STATION | | | AGUADILLA | PR | 00604 | |
| SANDRA FIGUEROA | VISTA ALEGRE | 55 CALLE LAS FLORS URB VISTA ALEGRE | | | BAYAMON | PR | 00959 | |
| SANDRA FIGUEROA CABAN | BOX 994 | | | | UTUADO | PR | 00641 | |
| SANDRA FIGUEROA GONZALEZ | VILLA CAROLINA | 25 7 CALLE 5 | | | CAROLINA | PR | 00985 | |
| SANDRA FIGUEROA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA FIGUEROA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA FIGUEROA ORTIZ | RES ROBERTO CLEMENTE | APT 3 EDIF B 10 | | | CAROLINA | PR | 00983 | |
| SANDRA FLORES REYES | [ADDRESS ON FILE] | | | | | | | |
| SANDRA FRANCO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA FRANCO DEL VALLE | ROYAL TOWN | K 2 CALLE 13 | | | BAYAMON | PR | 00956 | |
| SANDRA FRANQUI PAGAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| SANDRA FREYTES VERA | HC 03 BOX 6625 | | | | DORADO | PR | 00646 | |
| SANDRA G FLORIDO VAZQUEZ | URB CONTRY CLUB | 974 CALLE LINANCEROS | | | SAN JUAN | PR | 00924 | |
| SANDRA G SANTIAGO ECHEVARRIA | PO BOX 334 | | | | JUANA DIAZ | PR | 00795 | |
| SANDRA GALARZA CLAUDIO | HC 40 BOX 42705 | | | | SAN LORENZO | PR | 00754-9873 | |
| SANDRA GALARZA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA GALLETANO TEJEDA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA GARCIA TORO | COMUNIDAD COQUI | SOLAR NUM. P-253 | | | SALINAS | PR | 00628 | |
| SANDRA GONZALEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| SANDRA GONZALEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| SANDRA GONZALEZ MARTINEZ | URB PATIO DE REXVILLE CD 65 C/ 21 | | | | BAYAMON | PR | 00957 | |
| SANDRA GONZALEZ ORTIZ | VALLE ARRIBA HEIGHTS | BL 13 CALLE 114 | | | CAROLINA | PR | 00983 | |
| SANDRA GONZALEZ SEPULVEDA | URB OJO DE AGUA | 68 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| SANDRA GRACIA | PASEO DE LA FUENTE | D 4 CALLE TIVOLI | | | SAN JUAN | PR | 00926 | |
| SANDRA GUAL CARINO | RES MANUEL A PEREZ | EDIF F 16 APT 155 | | | SAN JUAN | PR | 00923 | |
| SANDRA GUZMAN | VILLAS DE HUMACAO | EDIF C APT 104 | | | HUMACAO | PR | 00791 | |
| SANDRA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA HERNANDEZ ALONSO | 280 AVE LA MOCA | | | | MOCA | PR | 00676 | |
| SANDRA HERNANDEZ BOURDON | [ADDRESS ON FILE] | | | | | | | |
| SANDRA HERNANDEZ VERA | P O BOX 9581 | | | | CAROLINA | PR | 00988 | |
| SANDRA HERNANDEZ VIERA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I. CEPEDA ARCELAY | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I BARBOSA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I CADIZ DIAZ | P O BOX 1688 | | | | CAROLINA | PR | 00984 | |
| SANDRA I CAJIGAS NEGRONI | PO BOX 430 | | | | CAMUY | PR | 00627 | |
| SANDRA I CALERO ALVAREZ | PO BOX 5-121 | | | | ISABELA | PR | 00662 | |
| SANDRA I CAMACHO MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I CAMACHO MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I CARO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I CARRASQUILLO RIVERA | HC BOX 11610 | | | | CAROLINA | PR | 00988 | |
| SANDRA I CARVAJAL | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I CASASO BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I COLON DE JESUS | HC 6 BOX 4439 | | | | COTTO LAUREL | PR | 00780-9528 | |
| SANDRA I COLON RIVERA | RR 2 BOX 6599 | | | | TOA ALTA | PR | 00953 | |
| SANDRA I CORDERO MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I CORREA HERNANDEZ | HC 2 BOX 9221 | | | | GUAYNABO | PR | 00971-9744 | |
| SANDRA I COTTO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I CRUZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I CRUZ OLIVER | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I CRUZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I DAVILA | VILLA ESPERANZA | B 19 CAMP CALLE VIOLETA | | | TOA BAJA | PR | 00949 | |
| SANDRA I DAVILA ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I DAVILA ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I DE JESUS CARABALLO | VILLA FONTANA | PL 234 VIA 7 | | | CAROLINA | PR | 00983 | |
| SANDRA I DELGADO SANTANA | P O BOX 851 PMB 398 | | | | HUMACAO | PR | 00791-0851 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SANDRA I DRAGONI BAEZ | URB STA ELENA | B 26 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| SANDRA I FERNANDEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I FERNANDEZ ESPINOSA | RES DR VICTOR BERRIOS | EDIFICIO 9 APT 72 | | | YABUCOA | PR | 00767 | |
| SANDRA I FONTANEZ GARCIA | URB QUINTAS DE GUASIMAS | A 8 CALLE F | | | ARROYO | PR | 00714 | |
| SANDRA I GARCIA MARRERO | PALACIOS REALES | 256 CALLE BALBI | | | TOA ALTA | PR | 00953 | |
| SANDRA I GARCIA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I GONZALEZ BERRIOS | A 27 VILLA VERDE | | | | CAYEY | PR | 00736 | |
| SANDRA I GONZALEZ CUEVAS | BO CARMENCITA | CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| SANDRA I GUADALUPE CRUZ | URB STA ELENA | O 7 CALLE 1 | | | BAYAMON | PR | 00957 | |
| SANDRA I GUERRIOS RODRIGUEZ | VILLA PLATA | B 19 CALLE 3 | | | DORADO | PR | 00646-0243 | |
| SANDRA I LEBRON TRUJILLO | HC 866 BOX 8880 | | | | FAJARDO | PR | 00738-9632 | |
| SANDRA I LEBRON TRUJILLO | PO BOX 8880 | | | | FAJARDO | PR | 00738 | |
| SANDRA I LOPEZ NARVAEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I MANGUAL VAZQUEZ | LCDO. MANUEL J. CAMACHO CORDOVA | | 1519 Ponce DE LEÓN AVE. EDIF. FIRST FEDERAL | SAVING SUITE 320 | SAN JUAN | PR | 909 | |
| SANDRA I MARTINEZ MERCED | RES JARD DE SELLES | EDIF 20 APT 2011 | | | SAN JUAN | PR | 00924 | |
| SANDRA I MARTINEZ SILVA | URB CIUDAD CENTRO | 6 GUAMANI | | | CAROLINA | PR | 00987 | |
| SANDRA I MELENDEZ DE JESUS | PO BOX 855 | | | | AGUAS BUENAS | PR | 00703-0855 | |
| SANDRA I MERCADO MERCADO | BO QDA GRANDE | | | | BARRANQUITAS | PR | 00794 | |
| SANDRA I MERCADO VELEZ | PARQUE DEL RIO 91 | PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |
| SANDRA I MOLINA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I MORALES | URB SAN SOUCI | W 18 CALLE 17 | | | BAYAMON | PR | 00957 | |
| SANDRA I MORALES DIAZ | VILLA CAROLINA | 6-24 CALLE 30 | | | CAROLINA | PR | 00985 | |
| SANDRA I NATAL TORRES | URB LAS CAOBAS | 927 CALLE ACEROLA | | | PONCE | PR | 00731 | |
| SANDRA I NEVAREZ ROSADO | RR 1 BOX 13263 | | | | TOA ALTA | PR | 00953 | |
| SANDRA I NIEVES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I NOLASCO GREEN | URB VALLE ARRIBA | F 19 CALLE CAOBA | | | COAMO | PR | 00769 | |
| SANDRA I OCASIO MONTALVO | 21-390 BO ISLOTE | | | | ARECIBO | PR | 00612 | |
| SANDRA I ORTIZ CONTRERAS | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I ORTIZ GORRITZ | URB EL PUEBLO | 58 CALLE BLANCO SOSA | | | CANOVANAS | PR | 00729 | |
| SANDRA I ORTIZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I ORTIZ ROSARIO | PO BOX 51569 | | | | TOA BAJA | PR | 00950-1569 | |
| SANDRA I PEREZ COLON | HC 4 BOX 6871 | | | | COMERIO | PR | 00782 | |
| SANDRA I PEREZ DAVILA | EXT VILLAS DE LOIZA | NN 6 CALLE 38 | | | CANOVANAS | PR | 00729 | |
| SANDRA I PEREZ DIAZ | BOX 675 | | | | LARES | PR | 00669 | |
| SANDRA I PEREZ NIEVES | REPARTO METROPOLITADO | 1162 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| SANDRA I PORTALATIN SCHMIDT | P O BOX 363763 | | | | SAN JUAN | PR | 00936-3763 | |
| SANDRA I RALAT RIVERA | MONTEBELLO ESTATES | C 8 CALLE 4 | | | TRUJILLO ALTO | PR | 00931 | |
| SANDRA I RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I RAMOS VALLE | URB ROLLING HILLS | B 45 CALLE PERU | | | CAROLINA | PR | 00987 | |
| SANDRA I REYES AGOSTO | HC 20 BOX 22431 | | | | SAN LORENZO | PR | 00754 | |
| SANDRA I RIVERA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I RIVERA FEBRES | JARDINES DE DORADO | E 8 CALLE 2 | | | DORADO | PR | 00646 | |
| SANDRA I RIVERA LOZADA | HC 01 BOX 3340 | | | | YABUCOA | PR | 00767 | |
| SANDRA I RIVERA RIVERA | PO BOX 204 | | | | TOA ALTA | PR | 00954 | |
| SANDRA I RIVERA TORRES | P O BOX 795 | | | | JUNCOS | PR | 00777 | |
| SANDRA I RODRIGUEZ DE JESUS | VILLA DEL CARMEN | 4444 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 | |
| SANDRA I RODRIGUEZ MERCADO | URB LA PROVIDENCIA F 3 | CALLE 6 | | | PONCE | PR | 00731 | |
| SANDRA I RODRIGUEZ OCASIO | 4 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| SANDRA I RODRIGUEZ RIVERA | PO BOX 1126 | | | | CIALES | PR | 00638 | |
| SANDRA I RODRIGUEZ RODRIGUEZ | URB PERLA DEL SUR | 4614 CALLE PAQUITO MONTANER | | | PONCE | PR | 00717 | |
| SANDRA I ROSA PAGAN | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| SANDRA I ROSA RAMOS | HC 2 BOX 4131 | | | | LUQUILLO | PR | 00773 | |
| SANDRA I RUIZ JIMENEZ | HC 03 BOX 32125 | | | | AGUADA | PR | 00602 | |
| SANDRA I SALIVA GONZALEZ | URB LOS CAOBOS | 1935 CALLE GUAYNABO | | | PONCE | PR | 00716 | |
| SANDRA I SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I SEGARRA VAZQUEZ | URB PEPINO | 49 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| SANDRA I SERRANO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I TORRES COLON | BO MOROVIS SUR | SECTOR JOBOS CARR 618 KM 0 9 | | | MOROVIS | PR | 00687 | |
| SANDRA I TORRES COLON | PO BOX 36 | | | | MOROVIS | PR | 00687 | |
| SANDRA I TORRES MELENDEZ | PO BOX 1612 | | | | GUAYNABO | PR | 00970 | |
| SANDRA I TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I VALENTIN SOLER | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I VELILLA ORTIZ | URB ROOSEVELT | 373 DE HOSTOS AVE | | | SAN JUAN | PR | 00918 | |
| SANDRA I VERA PIETRI | URB PALACIOS DEL RIO | II 770 CALLE CIBUCO | | | TOA ALTA | PR | 00953 | |
| SANDRA I VILLANUEVA GARCIA | P O BOX 144035 PMB 74 | | | | ARECIBO | PR | 00614 | |
| SANDRA I. ACEVEDO BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| Sandra I. Martinez Silva | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I. MELENDEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I. REYES NIEVES | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I. RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I. SANTIAGO CAPARROS | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I. SANTIAGO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I. SUAREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I. TORRES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA I. VEGA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| SANDRA INFANZON PADILLA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA IRIZARRY DE JESUS | PO BOX 367 | | | | BAYAMON | PR | 00960 | |
| SANDRA IVELIS ORIOL RAMIREZ | URB LAS AMERICAS | 38 CALLE BOLIVIA | | | AGUADILLA | PR | 00603 | |
| SANDRA IVETTE RAMIREZ EFRE | P O BOX 951 | | | | CABO ROJO | PR | 00623 | |
| SANDRA IVETTE RIVERA RAMOS | LOMA ALTA | P 31 CALLE 22 | | | CAROLINA | PR | 00986 | |
| SANDRA IVETTE SILVA ORTIZ | PO BOX 2741 | | | | VEGA ALTA | PR | 00692 | |
| SANDRA J ALVAREZ MARTINEZ | HC 01 BOX 11725 | | | | COAMO | PR | 00769 | |
| SANDRA J CEREZO RAMOS | 9002 PASEOS LOS CEREZOS | | | | SAN ANTONIO | PR | 00690 | |
| SANDRA J ESPINOSA MORALES | HC 1 BOX 2094 | | | | MAUNABO | PR | 00707 | |
| SANDRA J GUZMAN COLON | HC 01 BOX 6345 | | | | BARCELONETA | PR | 00617 | |
| SANDRA J IRIZARRY LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA J LEBRON GARCIA | EXT VILLAS DE LOIZA | 0026 CALLE 36 | | | CANOVANAS | PR | 00729 | |
| SANDRA J RIVERA CRUZ | GOLDEN COURT II APT I 102 | BOX 250 155 AVE ARTERIAL DE HOSTOS | | | SAN JUAN | PR | 00918 | |
| SANDRA J ROMERO SOTO | URB VICTORIA | 368 CALLE FIGUEROA | | | SAN JUAN | PR | 00923 | |
| Sandra J. Alvarez López | [ADDRESS ON FILE] | | | | | | | |
| SANDRA KUILAN RIVERA | 538 SABANA SECA | | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA L BONILLA ZAVALA | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| SANDRA L CORTEZ RODRIGUEZ | VILLA FONTANA | JR8 VIA 16 | | | CAROLINA | PR | 00983 | |
| SANDRA L DIAZ MERCED | P O BOX 705 | | | | GURABO | PR | 00778 | |
| SANDRA L ESCOBAR MORENO | VILLA UNIVERSITARIA STATION | BA 26 ST SUITE 222 | | | HUMACAO | PR | 00791 | |
| SANDRA L JIMENEZ CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| SANDRA L LUNA RODRIGUEZ | URB COLINA DE CUPEY | B34 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| SANDRA L MANGUAL VAZQUEZ | INTERAMERICANA APARTMENTS | 3EDIF B 2 APT B 4 | | | TRUJILLO ALTO | PR | 00976 | |
| SANDRA L MARTI GONZALEZ | PO BOX 1415 | | | | LARES | PR | 00669 | |
| SANDRA L MELENDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA L MORENO VELEZ | SABANA GARDENS | 1 27 CALLE 3 | | | CAROLINA | PR | 00983 | |
| SANDRA L NEGRON MONGE | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| SANDRA L OJEDA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA L RIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA L RODRIGUEZ BENITEZ | P O BOX 628 | | | | JUNCOS | PR | 00777 | |
| SANDRA L RODRIGUEZ PACHECO | URB BALDORIOTY | 2423 CALLE GENUINO | | | PONCE | PR | 00728 | |
| SANDRA L SALAS SERRANO | HC 2 BOX 18059 | | | | SAN SEBASTIAN | PR | 00685 | |
| SANDRA L SANTOS ORTIZ | HC 01 BOX 13201 | | | | COMERIO | PR | 00782 | |
| SANDRA L VAZQUEZ CONCEPCION | CARR 647 KM 2 9 INT | | | | VEGA ALTA | PR | 00962 | |
| SANDRA L VILLEGAS SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| SANDRA L. ARISTUD AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA L. CORTES BETANCOUT | [ADDRESS ON FILE] | | | | | | | |
| SANDRA L. MERCED MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| SANDRA L. RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| SANDRA L. SANTANA MARIN | [ADDRESS ON FILE] | | | | | | | |
| SANDRA L. SANTIAGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA L.ROSA ORTIZ | CALLE SANTA MARIA N-11 | SANTA ELVIRA | | | CAGUAS | PR | 00726 | |
| SANDRA LAUREANO CARTAGENA | VENUS GARDENS NORTE | 1677 CALLE JALAFA | | | SAN JUAN | PR | 00926-4643 | |
| SANDRA LINETTE MARRERO GONZALEZ | URB FRONTERAS | C/JULIO ALVARDO 113 | | | BAYAMON | PR | 00961 | |
| SANDRA LOPEZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA LOPEZ MEDINA | PO BOX 20759 | | | | SAN JUAN | PR | 00928 | |
| SANDRA LOPEZ RIOS | P O BOX 240 | | | | CEIBA | PR | 00735 | |
| SANDRA LOPEZ RIVERA | URB VERDEMAR | 257 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 | |
| SANDRA LOPEZ ROMAN | BO CACAO | CALLE 1 BOX 2002 | | | QUEBRADILLAS | PR | 00678 | |
| SANDRA LOPEZ SANTIAGO | 43 URB DAHAMEL | | | | ARECIBO | PR | 00612 | |
| SANDRA LOPEZ VELEZ | URB VISTA MAR | 20 CALLE JOSE NAZARIO | | | GUANICA | PR | 00653 | |
| SANDRA LUINA GONZALEZ | P O BOX 1109 | | | | TOA BAJA | PR | 00951 | |
| SANDRA M BURGOS PAGAN | PO BOX 30 | | | | SAN LORENZO | PR | 00754 | |
| SANDRA M CHICO NEGRON | PO BOX 247 | | | | CAMUY | PR | 00627 | |
| SANDRA M CINTRON TA ON | HC 73 BOX 5752 | | | | NARANJITO | PR | 00719 | |
| SANDRA M CRESPO MONTOYA | HC 03 BOX 32252 | | | | AGUADA | PR | 00602 | |
| SANDRA M CRUZ AMADOR | URB PASEO REAL | 21 CALLE TOPACIO | | | DORADO | PR | 00646 | |
| SANDRA M DAVILA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA M DE JESUS SERRANO | HC 3 BOX 11762 | | | | JUANA DIAZ | PR | 00795-9505 | |
| SANDRA M DIAZ PEREZ | URB SANTA ROSA | B 12 CALLE MAUREEN | | | CAGUAS | PR | 00725 | |
| SANDRA M GUARDIOLA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA M LEBRON ROSADO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA M LUZUNARIS ORTIZ | VILLA DE HUMACAO | APT J304 | | | HUMACAO | PR | 00791 | |
| SANDRA M MATEY BRENES | LOMAS VERDES | 4T CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| SANDRA M OCASIO PEREZ | URB VILLA CAROLINA | 83-6 CALLE 86 | | | CAROLINA | PR | 00985 | |
| SANDRA M OJEDA BAELLO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA M ORTIZ PEREZ | HC 6 BOX 13081 | | | | SAN SEBASTIAN | PR | 00685 | |
| SANDRA M ORTOLAZA TAPIA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA M RAMIREZ TRABAL | URB COUNTRY CLUB | MD 26 CALLE 402 | | | CAROLINA | PR | 00979 | |
| SANDRA M RODRIGUEZ PLANELL | PO BOX 364772 | | | | SAN JUAN | PR | 00936-4772 | |
| SANDRA M ROVIRA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| SANDRA M SANTORI MARGARIDA | VIA ESCORIAL | 422 VILLAS REALES | | | GUAYNABO | PR | 00969 | |
| SANDRA M SOTO GONZALEZ | LA ROSALEDA | EB 45 CALLE ROSA DE YORK | | | TOA BAJA | PR | 00949 | |
| SANDRA M VELAZQUEZ | PO BOX 19351 | | | | SAN JUAN | PR | 00910 9351 | |
| SANDRA M. CUASCUT CHICLANA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA M. FABREGAS TROCHE | [ADDRESS ON FILE] | | | | | | | |
| SANDRA M. MERCADOM ARROYO | COND. PLACID COURT 73 | CALLE PLACID COURT | 2 APT 5B | | SAN JUAN | PR | 00907 | |
| SANDRA M. SALICRUP RIVERA | MANS DE CAROLINA | FF3 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| SANDRA MACEIRA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA MALDONADO ROSARIO | HC 8669753 | | | | FAJARDO | PR | 00738 | |
| SANDRA MARCANO COLORADO | HC 1 BOX 5230 | | | | TOA BAJA | PR | 00949 | |
| SANDRA MARCELA CALDERON | [ADDRESS ON FILE] | | | | | | | |
| SANDRA MARCHESE CRUZ | RES QUINTANA | EDIF 14 APT 164 | | | SAN JUAN | PR | 00917 | |
| SANDRA MARIA CASANOVA VIZCAINO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA MARQUEZ RUIZ | RR 01 BZN 4608 | | | | MARICAO | PR | 00606 | |
| SANDRA MARRERO BERRIOS | PO BOX 1455 | | | | OROCOVIS | PR | 00720 | |
| SANDRA MARTIN MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA MARTINEZ ALMONTE | [ADDRESS ON FILE] | | | | | | | |
| SANDRA MARTINEZ BONETA | HC 3 BOX 14089 | | | | UTUADO | PR | 00641 | |
| SANDRA MARTINEZ DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA MARTINEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA MARTINEZ GIRALDEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA MARTINEZ GONZALEZ | HC 2 BOX 16825 | | | | ARECIBO | PR | 00612 | |
| SANDRA MARTINEZ MARTINEZ | HC 04 BOX 48773 | | | | CAGUAS | PR | 00725 | |
| SANDRA MARTINEZ PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA MATOS RIVERA | RES ZORRILLA | EDIF 28 APT 248 | | | MANATI | PR | 00674 | |
| SANDRA MEDINA | RES LOS DOMINICOS | EDIF B 6 APART 89 | | | BAYAMON | PR | 00766 | |
| SANDRA MEDINA TORRES | RES ALT DE CUPEY | EDF 8 APT 76 | | | SAN JUAN | PR | 00925 | |
| SANDRA MELENDEZ | PO BOX 2455 | | | | GUAYNABO | PR | 00970 | |
| SANDRA MELENDEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA MENENDEZ PORTALATIN | URB VALPARAISO | J 23 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| SANDRA MERCADO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA MERCED ORTEGA | RES ROBERTO CLEMENTE | BLQ 12-7 CALLE 6 | | | CAROLINA | PR | 00987 | |
| SANDRA MIRANDA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| SANDRA MIRANDA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| SANDRA MIRANDA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| SANDRA MIRANDA NIEVES | EXT LAGOS DE PLATA | J34 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| SANDRA MIRANDA VÉLEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283-LTS

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SANDRA MORALES DIAZ | URB VISTA AZUL | AA 21 CALLE 26 | | | ARECIBO | PR | 00612 | |
| SANDRA MORALES FIGUEROA | HC 02 BOX 14596 | | | | CAROLINA | PR | 00985 | |
| SANDRA MORALES RIVERA | P O BOX 96 | | | | COMERIO | PR | 00782 | |
| SANDRA MORALES VELEZ | DI 33 CALLE 3 | | | | GUAYNABO | PR | 00966 | |
| SANDRA MORALES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA MUJICA BAKER | EXT ROOSEVELT | 476 CLALE ALVERIO | | | SAN JUAN | PR | 00918 | |
| SANDRA MUJICA BAKER | [ADDRESS ON FILE] | | | | | | | |
| SANDRA MUNIZ GONZALEZ | URB TURABO GARDENS III | R 12-11 CALLE D | | | CAGUAS | PR | 00725 | |
| SANDRA N ALMODOVAR SANTANA | HC3 BOX 24766 | | | | LAJAS | PR | 00667 9511 | |
| SANDRA N. APONTE SANTINI | [ADDRESS ON FILE] | | | | | | | |
| SANDRA N. MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA NIEVES BURGOS | QUINTAS DE HUMACAO | F 4 CALLE 3 | | | HUMACAO | PR | 00791 | |
| SANDRA ORTIZ | REP MONTELLANOS | 58 CALLE BI | | | CAYEY | PR | 00736 | |
| SANDRA ORTIZ ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA ORTIZ ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA ORTIZ RAMOS | HC 2 BOX 20600 | | | | MAYAGUEZ | PR | 00680 | |
| SANDRA ORTIZ RIVAS | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| SANDRA ORTIZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA OSTOLAZA VALENTIN | URB. ROLLING HILLS | CALLE NICARAGUA #U-423 | | | CAROLINA | PR | 00987 | |
| SANDRA OTERO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA OTERO OTERO | URB SANTIAGO IGLESIA | 1452  CALLE MANUEL OCASIO | | | SAN JUAN | PR | 00921 | |
| SANDRA OTERO TORRES | 50 STOCKMAN ST 2ND FL | | | | SPRINGFIELD | MA | 01104 | |
| SANDRA OTERO TORRES | HC 83 BOX 7181 | | | | VEGA ALTA | PR | 00692 | |
| SANDRA P AGUAYO REYES | URB AL TAGRACIA | 15 CALLE BLQ O-8 | | | TOA ALTA | PR | 00949 | |
| SANDRA P AGUAYO REYES | [ADDRESS ON FILE] | | | | | | | |
| SANDRA P AGUAYO REYES | [ADDRESS ON FILE] | | | | | | | |
| SANDRA PACHECO COUSO | URB TERRANOVA | H 8 CALLE B | | | GUAYNABO | PR | 00969 | |
| SANDRA PACHECO FONSECA | BOX 198 | | | | PATILLAS | PR | 00723 | |
| SANDRA PACHECO GUZMAN | HC 71 BOX 2475 | | | | NARANJITO | PR | 00719-9706 | |
| SANDRA PADILLA ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| SANDRA PADILLA MOJICA | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| SANDRA PADILLA RODRIGUEZ | URB ALBORADA | CALLE 4 BOX 437 | | | SABANA GRANDE | PR | 00637 | |
| SANDRA PADILLA SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA PAGAN ROMERO | SANTA ROSA UNIT | P O BOX 6446 | | | BAYAMON | PR | 00960 | |
| SANDRA PASTRANA MERCADO | HC 1 BOX 4551 | | | | SABANA HOYOS | PR | 00688 | |
| SANDRA PATRICIA JAIMES | 3302 PASEO LA REINA | | | | PONCE | PR | 00732 | |
| SANDRA PEREZ | PO BOX 716 | | | | SABANA HOYOS | PR | 00688 | |
| SANDRA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA PEREZ ALAMEDA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA PEREZ CINTRON | METADONA PONCE | | | | | PR | 00936 | |
| SANDRA PEREZ LOPEZ | VILLA VIZCARY #23 | C/BIENVENIDO CRUZ | | | RIO GRANDE | PR | 00745 | |
| SANDRA PEREZ MONTALVO | HC 1 BOX 4768 | | | | SABANA HOYOS | PR | 00688 | |
| SANDRA PEREZ RODRIGUEZ | BO SANTA ROSA | HC 01 BOX 2199 | | | LAS MARIAS | PR | 00670 | |
| SANDRA PEREZ ROSARIO | HC 01 BOX 12790 | | | | SAN SEBASTIAN | PR | 00685 | |
| SANDRA PIZARRO ADORNO | VILLA ESPERANZA I | B 59 CALLE PROGRESO | | | CAROLINA | PR | 00986 | |
| SANDRA PIZARRO COLON | BUEN CONSEJO | 220 CALLE ALTOS | | | SAN JUAN | PR | 00926 | |
| SANDRA PIZARRO ROBLES | RES LAS AMAPOLAS | EDF B 9 APT 127 | | | SAN JUAN | PR | 00927 | |
| SANDRA POLO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA POMALES OCASIO | P M B 516 | P O BOX 30000 | | | CANOVANAS | PR | 00729 | |
| SANDRA PRIETO FLORES | [ADDRESS ON FILE] | | | | | | | |
| SANDRA PULLIZA ROSARIO | URB LOIZA VALLEY | N 485 CALLE ADONIS | | | CANOVANAS | PR | 00729 | |
| SANDRA QUIÑONEZ BARRIERA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA QUIÑONEZ BARRIERA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA QUIÑONEZ MORALES | PROCESAMIENTO DE PLANILLAS | AUTO PRIVADO DESDE EL 7/OCT/98 | | | SAN JUAN | PR | 00910 | |
| SANDRA QUIÑONEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| SANDRA QUINTERO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA R HERNANDEZ PAGAN | 184 URB SAGRADO CORAZON | | | | PONCE | PR | 00731 | |
| SANDRA R SANCHEZ ROQUE | [ADDRESS ON FILE] | | | | | | | |
| SANDRA R TORRES TORRES | PO BOX 88 | | | | VILLALBA | PR | 00766 | |
| SANDRA RALAT | [ADDRESS ON FILE] | | | | | | | |
| SANDRA RAMIREZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| SANDRA RAMIREZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| SANDRA RAMOS | HC 02 BOX 4768 | | | | AGUAS BUENAS | PR | 00703 | |
| SANDRA RAMOS ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA RAMOS MARTINEZ | 57 PASEO PUCHO MARTINEZ | | | | MANATI | PR | 00674 | |
| SANDRA RENTAS PARIS | ALT DE RIO GRANDE | O 776 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| SANDRA REVERON SANTOS | [ADDRESS ON FILE] | | | | | | | |
| SANDRA REYES GARCIA | URB VILLA BLANCA | 39 CALLE ORQUIDEA | | | TRUJILLO | PR | 00976 | |
| SANDRA RIOS CARDE | EXT EL COMANDANTE | 102 CALLE RIALTO | | | CAROLINA | PR | 00982 | |
| SANDRA RIVAS CASTRO | HC 1 BOX 2834 | | | | MOROVIS | PR | 00687-9800 | |
| SANDRA RIVERA  MELENDEZ | H C 01 BOX 8450 | | | | HORMIGUEROS | PR | 00660 | |
| SANDRA RIVERA AVILES | HC 2 BOX 8146 | | | | CIALES | PR | 00638 | |
| SANDRA RIVERA BAUZA | URB JARDINES DE TOA ALTA | 332 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| SANDRA RIVERA IRIZARRY | P O BOX 223 | SUITE 1000 | | | CAYEY | PR | 00736 | |
| SANDRA RIVERA LOPEZ | 2364 AVE BARBOSA | | | | SAN JUAN | PR | 00921 | |
| SANDRA RIVERA LOPEZ | URB SAN GERARDO | 320 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| SANDRA RIVERA OCASIO | PO BOX 590 | | | | AGUAS BUENAS | PR | 00703 | |
| SANDRA RIVERA PABON | [ADDRESS ON FILE] | | | | | | | |
| SANDRA RIVERA RIVERA | HC 1 BOX 0178 | | | | LARES | PR | 00669 | |
| SANDRA RIVERA RIVERA | PO BOX 330452 | | | | PONCE | PR | 00733 | |
| SANDRA RIVERA ROBLES | URB BALDRICH | 210 PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918 | |
| SANDRA RIVERA RODRIGUEZ | RES LUIS M MORALES | EDIF 1 APT 4 | | | CAYEY | PR | 00736 | |
| SANDRA RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA RIVERA SEPULVEDA | 409 CALLE TAPIA | | | | SAN JUAN | PR | 00915 | |
| SANDRA RIVERA TORRES | RIO CHIQUITO | CARR 504 K M 2.6 | | | PONCE | PR | 00731 | |
| SANDRA RIVERA VALENTIN | PO BOX 599 | | | | CEIBA | PR | 00735 | |
| SANDRA RIVERO ORTIZ | URB SANTA BARBARA | 427 CALLE PEDRO DIAZ CORREA | | | SAN JUAN | PR | 00923 | |
| SANDRA ROCA LA SANTA | PO BOX 252 | | | | COROZAL | PR | 00783 | |
| SANDRA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| SANDRA RODRIGUEZ | R R 02 BOX 5731 | | | | TOA ALTA | PR | 00954 | |
| SANDRA RODRIGUEZ | SAN RAFAEL | A 12 CALLE 1 | | | CAGUAS | PR | 00725 | |
| SANDRA RODRIGUEZ  MORALES | HC 02 BOX 25519 | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA RODRIGUEZ ACEVEDO | BO SANTA CRUZ | CARR 859 KM 2 NM 6 SEC LA CHISPA | | | CAROLINA | PR | 00985 | |
| SANDRA RODRIGUEZ ARROYO | PO BOX 1095 | | | | VILLALBA | PR | 00766 | |
| SANDRA RODRIGUEZ CASIANO | REPARTO ESPERANZA | D-35 CALLE 10 | | | YAUCO | PR | 00698 | |
| SANDRA RODRIGUEZ CRUZ | PARQUE DE TORRIMAR | A 19 CALLE 4 | | | BAYAMON | PR | 00959 | |
| SANDRA RODRIGUEZ FEBRES | 251 AVE WINSTON CHURCHILL | STE 24 | | | SAN JUAN | PR | 00926 | |
| SANDRA RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA RODRIGUEZ GUARDARRAMA | 281 CALLE JILGUERO MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| SANDRA RODRIGUEZ GUTIERREZ | VILLAS DE GURABO | F 32 CALLE 1 | | | GURABO | PR | 00778 | |
| SANDRA RODRIGUEZ MENDEZ | PO BOX 603 | | | | LARES | PR | 00669 | |
| SANDRA RODRIGUEZ NAVAS | HC 1 BOX 4306 | | | | ARROYO | PR | 00714 | |
| SANDRA RODRIGUEZ PEREZ | URB BUENAVENTURA | 4013 CALLE GARDENIA | | | MAYAGUEZ | PR | 00682 | |
| SANDRA RODRIGUEZ RIVERA | SECTOR MANGO BAJITO | BO NUEVO CARR 167 KM 8.9 | | | NARANJITO | PR | 00719 | |
| SANDRA RODRIGUEZ RODRIGUEZ | P O BOX 71325 101 | | | | SAN JUAN | PR | 00936-7655 | |
| SANDRA RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA RODRIGUEZ VEGA | CARR 108 KM 8.08 BO LEGUIZANO | | | | MAYAGUEZ | PR | 00680 | |
| SANDRA ROMAN RIVERA | P O BOX 7911 | | | | CAROLINA | PR | 00986 | |
| SANDRA ROMAN | HC 1 BOX 1484 | | | | HATILLO | PR | 00659-1484 | |
| SANDRA ROMAN RIOS | HC 4 BOX 43400 | | | | LARES | PR | 00669 | |
| SANDRA ROMA PACHECO | F D ROOSEVELT | EDIF 2 APT 27 | | | MAYAGUEZ | PR | 00680 | |
| SANDRA ROSA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA ROSA URENA DE LA ROSA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA ROSADO MEDINA | HC 2 BOX 11361 | | | | COROZAL | PR | 00783 | |
| SANDRA ROSADO ROSARIO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| SANDRA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA ROSARIO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| SANDRA ROSARIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA ROSARIO VELEZ | LCDA. LUZ BURGOS SANTOS | 1135 PLAZA ITURREGUI SUITE 206 B | | | SAN JUAN | PR | 924 | |
| SANDRA ROSSANA LORENTI PEREZ | PO BOX 1372 | | | | GUAYNABO | PR | 00970 | |
| SANDRA ROVIRA RAMOS | LOS PRADOS DE DORADO SUR | 137 CALLE ZIRCONIA | | | DORADO | PR | 00646-9652 | |
| SANDRA RUIZ ROSADO | URB SANTA JUANITA | AK 41 INDIA | | | BAYAMON | PR | 00956 | |
| SANDRA S PEREZ VARGAS | PO BOX 388 | | | | HORMIGUEROS | PR | 00660-0388 | |
| SANDRA S VARGAS | DULCES LABIOS | 159  B  INT CALLE ENRIQUE FRANCO | | | MAYAGUEZ | PR | 00680 | |
| SANDRA S. SERRANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA SAAVEDRA SOLET | PARQUE DEL MONTE | BB 13 CALLE AGUIAYBANA | | | CAGUAS | PR | 00756 | |
| SANDRA SANCHEZ | HC 05 BOX 59735 | | | | CAGUAS | PR | 00725 | |
| SANDRA SANCHEZ GUERRIOS | LOS ANGELES | D 28 CALLE C | | | CAROLINA | PR | 00979 | |
| SANDRA SANCHEZ ORLANG | SOLAR 1 COM GUAYPAO | | | | GUANICA | PR | 00653 | |
| SANDRA SANCHEZ SABAT | BDA LAS MONJAS | 105 CALLE TRANQUILIDAD | | | SAN JUAN | PR | 00917-1145 | |
| SANDRA SANCHEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA SANTIAGO CORDERO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA SANTIAGO CRESPO | HC 5 BOX 92587 | | | | ARECIBO | PR | 00612-9552 | |
| SANDRA SANTIAGO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| SANDRA SANTIAGO SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA SANTOS OCASIO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA SANTOS OCASIO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA SANTOS OCASIO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA SCHMIDT | 160 CALLE VISTA DORADA APT 37 | | | | PONCE | PR | 00731-6970 | |
| SANDRA SCHWABE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA SEDA ZAPATA | HC 01 BOX 6853 | | | | CABO ROJO | PR | 00623 | |
| SANDRA SEPULVEDA TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| SANDRA SERRANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| Sandra Siaca Montes | [ADDRESS ON FILE] | | | | | | | |
| SANDRA SIERRA RODRIGUEZ | 34 CALLE MARIO BRACHI | | | | COAMO | PR | 00769 | |
| SANDRA SIERRA SOLANO | VILLA VERDE | B 1 CALLE 1 | | | BAYAMON | PR | 00959 | |
| SANDRA SOFIA MERINO NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA SOTO SANTOS | PO BOX 1990 | | | | YAUCO | PR | 00698 | |
| SANDRA STETTLER | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| SANDRA STROFF VELEZ | PO BOX 1022 | | | | DORADO | PR | 00646-1022 | |
| SANDRA SUAREZ GALARZA | BO QUEBRADA CRUZ | PARCELAS NUEVAS 135 | | | TOA ALTA | PR | 00953 | |
| SANDRA T TORRES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA T VIZCARRONDO GUERRERO | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO STE 91 | | | SAN  JUAN | PR | 00921 | |
| SANDRA TANUZ SEBASTIAN FRANCO | [ADDRESS ON FILE] | | | | | | | |
| SANDRA TIRADO | 71 LICEO ALTOS | | | | MAYAGUEZ | PR | 00680 | |
| SANDRA TORRES MARTINEZ | URB SANTA ELENA | B 5 CALLE 5 | | | GUAYANILLA | PR | 00656 | |
| SANDRA TORRES | VILLA ESPERANZA | 94 CALLE 6 | | | PONCE | PR | 00731 | |
| SANDRA TORRES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA TORRES NEGRON | [ADDRESS ON FILE] | | | | | | | |
| SANDRA TORRES ORTIZ | FLORAL PARK | 457 CALLE CARIBE APT 2-A | | | SAN JUAN | PR | 00917 | |
| SANDRA TORRES SANTOS | BO HATO NUEVO ALTURAS DE HATO | AA 10 CALLE 5 | | | GURABO | PR | 00778 | |
| SANDRA TRICOCHE MONTILLA | URB COUNTRY CLUB 758 | CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00923 | |
| SANDRA V SANTIAGO CORREA | P O BOX 924 | | | | VILLALBA | PR | 00766 | |
| SANDRA V ALENTIN ROBLES | [ADDRESS ON FILE] | | | | | | | |
| SANDRA VALLE RODRIGUEZ | BO AIBONITO SECT LOS 40 | | | | HATILLO | PR | 00659 | |
| SANDRA VARGAS RIVERA | JARDINES DE CIDRA | APT 28 EDF 4 | | | CIDRA | PR | 00739 | |
| SANDRA VAZQUEZ GALI | PMB 455 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| SANDRA VAZQUEZ SANTIAGO | URB SANTA PAULA | J 10 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| SANDRA VEGA | HC 3 BOX 38658 | | | | CAGUAS | PR | 00725 | |
| SANDRA VELAZQUEZ | RES LAS MESETAS | EDIF 9 APT 298 | | | ARECIBO | PR | 00612 | |
| SANDRA VELAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SANDRA VELAZQUEZ SANTOS | PO BOX 560143 | | | | GUAYANILLA | PR | 00656 | |
| SANDRA VELEZ COLON | COND PORTALES DE ALHELID | APT 805 | | | GUAYNABO | PR | 00969 | |
| SANDRA VELEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| SANDRA VELEZ GELABERT | BOX 472 | | | | SABANA GRANDE | PR | 00637 | |
| SANDRA VELEZ HERNANDEZ | 1119 H COBBLESTON CIR | | | | KISSIMEE | FL | 34744 | |
| SANDRA VELEZ MORALES | BOX 501 | | | | VEGA ALTA | PR | 00692 | |
| SANDRA VELEZ PEZZUTO | P O BOX 301 | | | | HATILLO | PR | 00659 | |
| SANDRA VIERA BAEZ | [ADDRESS ON FILE] | | | | | | | |
| SANDRA VILLAREAL | PMB 516 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| SANDRA VILLOT MARTINEZ | VILLA DEL CARMEN | 2054 CALLE TENDAL | | | PONCE | PR | 00716-2211 | |
| SANDRA VIRELLA SALGADO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| SANDRA W RIVERA RIVERA | PO BOX 241 | | | | SABANA HOYOS | PR | 00688 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1037 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SANDRA WAGNER ROMAN | VILLA CAROLINA | 19-9 CALLE 20 | | | CAROLINA | PR | 00985 | |
| SANDRA WILLIANSON PEREZ | PUERTO NUEVO | 1015 CALLE ANDORRA | | | SAN JUAN | PR | 00920 | |
| SANDRA Y CASTLLON FERNANDEZ | 655 CALLE CUBITAS | | | | GUAYNABO | PR | 00969-2802 | |
| SANDRA Y RIVERA VALENTIN | P O BOX 599 | | | | CEIBA | PR | 00735 | |
| SANDRA Z ORTIZ | VILLA CAROLINA | 110-25 CALLE 81 | | | CAROLINA | PR | 00985 | |
| SANDRA ZAITER TRIFILIO | URB TORRIMAR | 6 CALLE SUAREZ | | | GUAYNABO | PR | 00969 | |
| SANDRALIZ LOPEZ ESCOBAR | PO BOX 811 | | | | RIO GRANDE | PR | 00745 | |
| SANDRO CHARNECO JIMENEZ | HC 59 BOX 5366 | | | | AGUADA | PR | 00602 | |
| SANDRO DE LA CRUZ BRITO | PO BOX 2252 | | | | JUNCOS | PR | 00777 | |
| SANDRO FERRER VALENTIN | URB LA QUINTA | 25 CALLE OLIVIERI | | | MAYAGUEZ | PR | 00680 | |
| SANDRO GARAY RODRIGUEZ | HC 08 BOX 49238 | | | | CAGUAS | PR | 00725 | |
| SANDRO S GALINDEZ GARCIA | COND TORRES CIELO APT 12 D | 1481 CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00907 | |
| SANDRO VALLE VEGA | HC 3 BOX 10476 | | | | AGUADILLA | PR | 00603 | |
| SANDRO VALLE VEGA | HC 4  BOX 42631 | BO CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| SANDWICH DELIGHT | CALLE CORCHADO NO. 79 | | | | ISABELA | PR | 00662 | |
| SANDY  RAMOS RIVERA | HC 1 BOX 4939 | | | | CAMUY | PR | 00627 | |
| SANDY CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| SANDY HARK SALES (PR) INC | P O BOX 1295 SUITE 230 | | | | SAN LORENZO | PR | 00954 | |
| SANDY I CLAUSSET MORELLES | URB IDAMARIS GARDENS | M 18 JUAN M MORALES | | | CAGUAS | PR | 00727 | |
| SANDY MELENDEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| SANDY MERCADO PAGAN | HC 9 BOX 5252 | | | | SABANA GRANDE | PR | 00637 | |
| SANDY MORALES MEJIAS  PRIMAVERAS CATERIN | P O BOX 515 | | | | AGUADA | PR | 00602 | |
| SANDY SCHAEFFER | 9270 CHAPMAN OAK DRIVE | | | | MANASSAS | VA | 20110 | |
| SANDY SERRANO ALBINO | BO MAGINAS | 141 CALLE FLAMBOYANES | | | SABANA GRANDE | PR | 00637 | |
| SANELY GONZALEZ MORALES | URB VILLA BARCELONA | CC 16 C/ GUANO | | | BARCELONETA | PR | 00617 | |
| SANEMART | 307 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| SANES COTTO, MARIA I. | [ADDRESS ON FILE] | | | | | | | |
| SANES GARCIA, JUAN R | [ADDRESS ON FILE] | | | | | | | |
| SANES PAGAN, TATIANA | [ADDRESS ON FILE] | | | | | | | |
| SANES RODRIGUEZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| SANET TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| SANETTE I. LLANOS SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SANEZ RIVERA, BARBARA C | [ADDRESS ON FILE] | | | | | | | |
| SANFELIS CASTILLO, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| SANFELIZ COSME, ADANIVIA | [ADDRESS ON FILE] | | | | | | | |
| SANFELIZ CSME, NAYDA L | [ADDRESS ON FILE] | | | | | | | |
| SANFIORENZO CACHO, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| SANFIORENZO ENGINEERING GROUP PSC | 1250 AVE PONCE DE LEON | SUITE 703 | | | SAN JUAN | PR | 00907-3910 | |
| SANGELY MERCADO RODRIGUEZ | PO BOX 618 | | | | SAN ANTONIO | PR | 00690 | |
| SANHENDRIS REYNOSO REYES | COND LAS AMERICAS TORRES 2 | APTO 1911 | | | SAN JUAN | PR | 00921 | |
| SANI PLANT CO INC. | PO BOX 381 | | | | TRUJILLO ALTO | PR | 00977 | |
| SANIAGO PADILLA FAB DE UNIFORMES | JARDINES BORINQUEN | 42  L CALLE LIRIOS | | | CAROLINA | PR | 00985 | |
| SANITORS PRODUCTS | PO BOX 40171 | | | | SAN JUAN | PR | 00940 | |
| SANJURGO MELENDEZ, MELVA | [ADDRESS ON FILE] | | | | | | | |
| SANJURJO AYALA, SHAINA | [ADDRESS ON FILE] | | | | | | | |
| SANJURJO CALCANO, ANA | [ADDRESS ON FILE] | | | | | | | |
| SANJURJO CARRILLO, ANNETTE V | [ADDRESS ON FILE] | | | | | | | |
| SANJURJO CORREA, ISIS | [ADDRESS ON FILE] | | | | | | | |
| SANJURJO FUENTES, LYDIA M | [ADDRESS ON FILE] | | | | | | | |
| SANJURJO GONZALEZ, NELLIE A | [ADDRESS ON FILE] | | | | | | | |
| SANJURJO GONZALEZ, NELLIE A | [ADDRESS ON FILE] | | | | | | | |
| SANJURJO OLIVO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| SANJURJO PABON, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| SANJURJO PIMENTEL, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| SANJURJO ROBLES, JUANA | [ADDRESS ON FILE] | | | | | | | |
| SANJURJO RODRIGUEZ, JORGE | [ADDRESS ON FILE] | | | | | | | |
| SANJURJO RODRIGUEZ, OMARIS | [ADDRESS ON FILE] | | | | | | | |
| SANJURJO RODRIGUEZ, SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SANJURJO TORRES, MARIENIS | [ADDRESS ON FILE] | | | | | | | |
| SANJURJO FIGUEROA, MARITERE | [ADDRESS ON FILE] | | | | | | | |
| SANNY VAZQUEZ SANCHEZ | HC 3 BOX 14808 | | | | COROZAL | PR | 00783 | |
| SANOFI PHARMACEUTICAL  INC | P O BOX  70322 | | | | SAN JUAN | PR | 00936-8322 | |
| SANOFI PHARMACEUTICAL INC | P O BOX  364824 | | | | SAN JUAN | PR | 00936-4824 | |
| SANOFI WINTHROP | PO BOX 70322 | | | | SAN JUAN | PR | 00936 | |
| SANOFI-AVENTIS PUERTO RICO, INC. | PO BOX 364824 | | | | SAN JUAN | PR | 00936-4824 | |
| SANOGUET MELENDEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| SANOGUET MORALES, AIDELIZ | [ADDRESS ON FILE] | | | | | | | |
| SANOGUET, OMAR | [ADDRESS ON FILE] | | | | | | | |
| SANQUICHE CASTRO, JAHAZIEL | [ADDRESS ON FILE] | | | | | | | |
| SANSON AGRICULTURAL CORP | 472 AVE TITO | CASTRO STE 201 | | | PONCE | PR | 00716 | |
| SANSON CORP | EDIF. MARUESA #201 | | | | PONCE | PR | 00731 | |
| SANSON CORPORATION | EDIF. MARVESA OF 201 | | | | PONCE | PR | 00731 | |
| SANSOR CORPORATION | EDIF MARVESA OF 201 | | | | PONCE | PR | 00731 | |
| SANTA  CRUZ  RODRIGUEZ | BO LAVADERO 6 LAS FLORES | | | | HORMIGUEROS | PR | 00660 | |
| SANTA  CRUZ  RODRIGUEZ | URB ESTANCIAS DEL RIO | 877 CALLE CERRILLOS | | | HORMIGUEROS | PR | 00660 | |
| SANTA  E  ROMAN  CRUZ | BO FACTOR 1 | 416 CALLE 26 | | | ARECIBO | PR | 00612 | |
| SANTA  F SILVA ORTIZ | SANTA ROSA | 39-11 CALLE 22 | | | BAYAMON | PR | 00959 | |
| SANTA  PAULA  GULF  STATION | BUCARE 2040 | C/ TURQUESA | | | GUAYNABO | PR | 00969 | |
| SANTA  PAULA  GULF  STATION | EST REALES 18 | CALLE DUQUE DE KENT | | | GUAYNABO | PR | 00969 | |
| SANTA ANA BILINGUAL ACADEMY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| SANTA ANCIANI CRESPO | [ADDRESS ON FILE] | | | | | | | |
| SANTA AYALA, ZORIMAR | [ADDRESS ON FILE] | | | | | | | |
| SANTA B AVILES RODRIGUEZ | URB LAS VEGAS | AA 22 CALLE 8 | | | CATANO | PR | 00962 | |
| SANTA BAEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| SANTA BARBARA ORCHIDS | CHALETS DE SANTA BARBARA | 1 CALLE LAS GARZAS 1 | | | GURABO | PR | 00778 | |
| SANTA BENITEZ CRUZ | VILLA PALMERAS | 205 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| SANTA BONANO PEREZ | BOX 3716 | | | | LUQUILLO | PR | 00773 | |
| SANTA CARRASQUILLO, DAISY | [ADDRESS ON FILE] | | | | | | | |
| SANTA CASTILLO MARTINEZ | BO LA QUINTA | 9 CALLE CORTE | | | MAYAGUEZ | PR | 00681 | |
| SANTA COLON | HC 02 BOX 12888 | | | | SAN GERMAN | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SANTA CORDERO RODRIGUEZ | PO BOX 14243 | | | | SAN JUAN | PR | 00916 | |
| SANTA CRUZ CRESPO | HC 01 BOX 4751 | | | | ADJUNTAS | PR | 00601 | |
| SANTA CRUZ RAMOS | VILLA COOPERATIVA | C 17 CALLE 2 | | | CAROLINA | PR | 00985 | |
| SANTA CUBANO SOLER | BRISAS DEL ROSARIO | 5772 CALLE ORTIZ | | | VEGA BAJAS | PR | 00693 | |
| SANTA DE JESUS SANTIAGO | A 3 B CALLE FAJARDO | | | | SAN JUAN | PR | 00915 | |
| SANTA DE RODRIGUEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| SANTA DIAZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| SANTA E LUCIANO MONTERO | SECTOR CHARCO HONDO | BZN 36 A CARR BOQUERON | | | CABO ROJO | PR | 00623 | |
| SANTA ELBA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| SANTA ELENA DEVELOPMENT | P O BOX 1200 | | | | GUAYAMA | PR | 00785 | |
| SANTA F CANALES MENENDEZ | COND BAYAMON GARDENS | EDIF 6 APT 603 | | | BAYAMON | PR | 00956 | |
| SANTA F MATOS DE HORTA | PO BOX 8176 | FERNANDO JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| SANTA FE CRISTO DITRIBUTORS | RR 2 BOX 7569 | | | | CIDRAS | PR | 00739 | |
| SANTA FONSECA, YARILIZ | [ADDRESS ON FILE] | | | | | | | |
| SANTA FONTANEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| SANTA GONZALEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| SANTA GUERRERO ROSARIO | VILLA 106 CALLE MANUEL CORCHADO | | | | SAN JUAN | PR | 00916 | |
| SANTA H DAVID MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| SANTA HERNANDEZ GARCIA | P O BOX 636 | SAINT JUST STA | | | TRUJILLO ALTO | PR | 00978 | |
| SANTA I AYALA RODRIGUEZ | PO BOX 1934 | | | | SAN GERMAN | PR | 00683 | |
| SANTA I MARTINEZ MONTALVO | BOX 1921 | | | | MAYAGUEZ | PR | 00681 | |
| SANTA I MELENDEZ RAMOS / IVU LOTO | [ADDRESS ON FILE] | | | | | | | |
| SANTA I MELENDEZ RAMOS OPE | [ADDRESS ON FILE] | | | | | | | |
| SANTA I RAMOS CORREA | HC 2 BOX 7305 | | | | JUNCOS | PR | 00777 | |
| SANTA I SILVA GARCIA | HC 3 BOX 36664 | | | | MAYAGUEZ | PR | 00680 | |
| SANTA INES PADILLA GARCIA | PO BOX 21365 | N6 CALLE 16 | | | SAN JUAN | PR | 00928-1365 | |
| SANTA IRIS VEGA ROLDAN | URB CIUDAD MASSO | | | | SAN LORENZO | PR | 00754 | |
| SANTA ISABEL MEMOR | 3 BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| SANTA ISABEL NAUTIC CENTER | P O BOX 871 | BO PLAYA | | | SANTA ISABEL | PR | 00757 0871 | |
| SANTA J CUEVAS | 22 CALLE CELIS AGUILERA | | | | JUNCOS | PR | 00777 | |
| SANTA JIMENEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| SANTA JUANITA ESSO | AVE LOMAS VERDES | C 114 B SUITE 137 | | | BAYAMON | PR | 00956 | |
| SANTA JUANITA GAS , INC. | P. O. BOX 9505 | | | | BAYAMON | PR | 00960-0000 | |
| SANTA JUANITA GAS SERV INC | PO BOX 9505 | | | | BAYAMON | PR | 00960 8041 | |
| SANTA JUANITA GAS SERVICES, INC. | PO BOX 9505 | | | | BAYAMON | PR | 00960 | |
| SANTA JUANITA SHELL | URB VISTA BELLA | N 8 CALLE 5 | | | BAYAMON | PR | 00956 | |
| SANTA L BONE ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| SANTA L SANCHEZ DIAZ | PO BOX 943 | | | | TOA ALTA | PR | 00954 | |
| SANTA M DIAZ ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| SANTA M GARCIA SANTIAGO | URB REGIONAL | H 14 CALLE 8 | | | ARECIBO | PR | 00612 | |
| SANTA M IRIZARRY RAMOS | [ADDRESS ON FILE] | | | | | | | |
| SANTA M RAMOS MAIZ | [ADDRESS ON FILE] | | | | | | | |
| SANTA MALDONADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANTA MARIA MEDCAL SERVICES | P O BOX 8385 | | | | PONCE | PR | 00732 | |
| SANTA MARIA SERVICE STATION | REINA DE LAS FLORES | 1904 SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| SANTA MARTINEZ ROMAN | PO BOX 7156 | | | | ARECIBO | PR | 00612 | |
| SANTA MARTINEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| SANTA MARTINEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| SANTA MEDINA LUGO | PO BOX 2354 | | | | MAYAGUEZ | PR | 00681-2354 | |
| SANTA MEDINA, ADALINE | [ADDRESS ON FILE] | | | | | | | |
| SANTA MELENDEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| SANTA MONICA AUTO PARTS | CALLE 13 G-2 SANTA MONICA | | | | BAYAMON | | 00957 | |
| SANTA MONICA AUTO PARTS | URB SANTA MONICA | G 7 CALLE 13 | | | BAYAMON | PR | 00957 | |
| SANTA MONICA SHELL, INC. | P O. BOX 2097 | | | | BAYAMON | PR | 00960 | |
| SANTA MONTALVO SEMIDEY | BO BROADWAY | 371 CALLE BALDORIOTY | | | MAYAGUEZ | PR | 00680 | |
| SANTA MONTES, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| SANTA MORALES CRUZ | 102 CALLE MCKINLEY ESTE APTO 2A | | | | MAYAGUEZ | PR | 00680 | |
| SANTA N RODRIGUEZ CARDONA | URB DOS RIOS | D 50 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| SANTA O RIVERA & VICTOR M RODRIGUEZ | P O BOX  1443 | | | | TRUJILLO ALTO | PR | 00977 | |
| SANTA ORTIZ | 7MO SECCION LEVITTOWN | H D 21 DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| SANTA ORTIZ SALINAS | URB EL VERDE MAR | 903 CALLE 33 | | | PUNTA SANTIAGO | PR | 00741 | |
| SANTA ORTIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| SANTA PEREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SANTA PEREZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| SANTA PEREZ MENDEZ | HC 3 BOX 12063 | | | | SAN SEBASTIAN | PR | 00685 | |
| SANTA PEREZ PEREZ | 80 CALLE PEPE DIAZ | | | | HATO REY | PR | 00917 | |
| SANTA PEREZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| SANTA POUPART / RAFAEL MIRANDA | 28-2 BO LA GRUA | | | | MANATI | PR | 00674-6800 | |
| SANTA RAMOS FONSECA | [ADDRESS ON FILE] | | | | | | | |
| SANTA RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SANTA RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SANTA RAMOS, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| SANTA RAMOS, SINDY | [ADDRESS ON FILE] | | | | | | | |
| SANTA REAL REALTY INC | PO BOX 190525 | | | | SAN JUAN | PR | 00919 | |
| SANTA RIOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANTA RITA APTS LLC | VILLA NEVAREZ PROFESSIONAL CENTER #302 SUITE | | | | SAN JUAN | PR | 00927-0000 | |
| SANTA RITA APTS. LLC | VILLA NEVAREZ PROFESIONAL CENTER SUITE 302 | | | | SAN JUAN | PR | 00925-0000 | |
| SANTA RIVERA CRUZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| SANTA RIVERA PEREZ | PO BOX 20711 | | | | SAN JUAN | PR | 00936 | |
| SANTA RIVERA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| SANTA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SANTA RODRIGUEZ MORALES | URB BARAMAYA | 925 CALLE GUARIONEX | | | PONCE | PR | 00728-2527 | |
| SANTA RODRIGUEZ SALTAR | PO BOX 1152 | | | | TRUJILLO ALTO | PR | 00977 | |
| SANTA ROMERO MORALES | CAMPO ALEGRE | C 7 C/ LAUREL | | | BAYAMON | PR | 00956 | |
| SANTA ROSA AUTO SALES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| SANTA ROSA ROSA | BO LAS CAROLINAS | PARC 321 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| Santa Rosado Torres | [ADDRESS ON FILE] | | | | | | | |
| SANTA ROSARIO FIGUEROA | PO BOX 1996 | | | | GUAYNABO | PR | 00970 | |
| SANTA RUIZ PEREZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SANTA SANABRIA, LIZMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANTA SANCHEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| SANTA SANTA, MEROLYNE | [ADDRESS ON FILE] | | | | | | | |
| SANTA SANTANA MASSA | [ADDRESS ON FILE] | | | | | | | |
| SANTA T CLAUDIO | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| SANTA T NAZARIO MORALES | [ADDRESS ON FILE] | | | | | | | |
| SANTA T TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| SANTA TERESITA DEVELOPMENT INC | COND CENTRO SEGUROS OFIC 404 | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3248 | |
| SANTA TERESITA DEVELOPMENT INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| SANTA TORO SANTIAGO | HC 1 BOX 5116 | | | | BARRANQUITAS | PR | 00794 | |
| SANTA V CRUZ CARRION | [ADDRESS ON FILE] | | | | | | | |
| SANTA V ROSA | P O BOX 2552 | | | | LOIZA | PR | 00772 | |
| SANTA V SANTIAGO SILVA | VILLA CARIDAD | B 35 CALLE ROSARIO | | | CAROLINA | PR | 00986 | |
| SANTA VAZQUEZ, NILKA | [ADDRESS ON FILE] | | | | | | | |
| SANTA VELEZ TOLEDO | RODRIGUEZ OLMO | 26 CALLE B | | | ARECIBO | PR | 00612 | |
| SANTA VERDEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| SANTA Z CRUZ  VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SANTA, RUTH | [ADDRESS ON FILE] | | | | | | | |
| SANTAELLA COLON, GILEYXIS X | [ADDRESS ON FILE] | | | | | | | |
| SANTAELLA CONSTRUCTION | PO BOX 7006 | | | | PONCE | PR | 00732 | |
| SANTAELLA PEREZ, MARILYNE | [ADDRESS ON FILE] | | | | | | | |
| SANTAELLA SERRANO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, YASHIRA | [ADDRESS ON FILE] | | | | | | | |
| SANTALI COREANO VAZQUEZ | RR 1 BOX 10136 | | | | TOA ALTA | PR | 00953-9899 | |
| SANTALICES APONTE, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| SANTLICES APONTE, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| SANTALIZ ALVAREZ, EUNICE | [ADDRESS ON FILE] | | | | | | | |
| SANTALIZ AUTO CENTER INC | HC 1 BOX 27780 | | | | CAGUAS | PR | 00725 | |
| SANTALIZ AVILA, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| SANTALIZ JUSTINIANO, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| SANTALIZ RAMOS, ESTRELLITA | [ADDRESS ON FILE] | | | | | | | |
| SANTALIZ RAMOS, SONIA | [ADDRESS ON FILE] | | | | | | | |
| SANTALIZ SORRENTINI, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ACOSTA, OBEDILIA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ADORNO, ANA L | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ALAMEDA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ALAMO, MARYZAIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ALEMAR, CHELSEA H | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ALGARIN, ANGELINA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA APONTE, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ARCHILLA, SAYLENID | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ARNAU, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| SANTANA AUTO REPAIR | 140 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| SANTANA AYALA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| SANTANA BAEZ, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| SANTANA BAEZ, ELIEZER | PRO SE ELIEZER SANTANA BÁEZ | 50 CARR. 5 UNIDAD ANEXO 501 EDIF. 3 | J INDUSTRIAL LUCHETTI | | Bayamón | PR | 00961-7403 | |
| SANTANA BARRETO, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| SANTANA BARRETO, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| SANTANA BETANCOURT, IRIZEL | [ADDRESS ON FILE] | | | | | | | |
| SANTANA BONHOMME, ELISEO | [ADDRESS ON FILE] | | | | | | | |
| SANTANA BOSQUES, GLIZETTE L | [ADDRESS ON FILE] | | | | | | | |
| SANTANA BURGOS, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| SANTANA BURGOS, LOURDES J | [ADDRESS ON FILE] | | | | | | | |
| SANTANA BURGOS, MARANYELIS | [ADDRESS ON FILE] | | | | | | | |
| SANTANA BURGOS, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| SANTANA BUSQUETS, JARIANNA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA CACERES, MARIA T. | [ADDRESS ON FILE] | | | | | | | |
| SANTANA CANALES, JOHHAN E | [ADDRESS ON FILE] | | | | | | | |
| SANTANA CANTRES, JUAN R | [ADDRESS ON FILE] | | | | | | | |
| SANTANA CARRASQUILLO, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA CARRASQUILLO, YASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| SANTANA CARRILLO, RAMON L | [ADDRESS ON FILE] | | | | | | | |
| SANTANA CARRION, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| SANTANA CASTRO, DENISSE N | [ADDRESS ON FILE] | | | | | | | |
| SANTANA COLON, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA COLON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTANA COLON, ELIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA CONCEPCION VEGA | URB LAS COLINAS | 98 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| SANTANA CONSTRUCTION CORP | P O BOX 434 | | | | RIO BLANCO | PR | 00744-0434 | |
| SANTANA CORREA, MARGIE | [ADDRESS ON FILE] | | | | | | | |
| SANTANA CORREA, MARGIE | [ADDRESS ON FILE] | | | | | | | |
| SANTANA CRUZ, ANGELISSE | [ADDRESS ON FILE] | | | | | | | |
| SANTANA CRUZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| SANTANA CRUZ, GLORIA E | [ADDRESS ON FILE] | | | | | | | |
| SANTANA CRUZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| SANTANA CUEVAS, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| SANTANA DAVILA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| SANTANA DAVILA, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA DAVILA, WILSON E | [ADDRESS ON FILE] | | | | | | | |
| SANTANA DE JESUS, ANA DEL CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTANA DE JESUS, DENNIS | [ADDRESS ON FILE] | | | | | | | |
| SANTANA DE JESUS, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| SANTANA DE LA CRUZ, JAMILET | [ADDRESS ON FILE] | | | | | | | |
| SANTANA DE LA ROSA, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| SANTANA DELGADO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| SANTANA DELGADO, SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SANTANA DIAZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA DIAZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| SANTANA DIAZ, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| SANTANA DIAZ, MADELYN | [ADDRESS ON FILE] | | | | | | | |
| SANTANA DIAZ, MONSERRATE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA DIAZ, SADIA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA DONES, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ELECTRIC | CALL BOX 5000 BOX 358 | | | | SAN GERMAN | PR | 00683 | |
| SANTANA ESQUILIN, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ESQUILIN, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| SANTANA FELICIANO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA FELICIANO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA FERNANDEZ, IRENE | [ADDRESS ON FILE] | | | | | | | |
| SANTANA FERRER, JOSE D | [ADDRESS ON FILE] | | | | | | | |
| SANTANA FIGUEROA, SANTOS | [ADDRESS ON FILE] | | | | | | | |
| SANTANA FORHAM, ANGEL G | [ADDRESS ON FILE] | | | | | | | |
| SANTANA GARCIA, IRMA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA GARCIA, OLGA Y | [ADDRESS ON FILE] | | | | | | | |
| SANTANA GONZALEZ, DALIZ | [ADDRESS ON FILE] | | | | | | | |
| SANTANA GONZALEZ, VANESSA L | [ADDRESS ON FILE] | | | | | | | |
| SANTANA HERNANDEZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| SANTANA HERNANDEZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| SANTANA IRIZARRY RIVERA | URB VILLAS DEL OESTE | A1 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| SANTANA IRIZARRY, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| SANTANA IRIZARRY, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA LAMBOY, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| SANTANA LUGO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| SANTANA LUINA, JESMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANTANA MALDONADO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| SANTANA MARIOT, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| SANTANA MARRERO, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| SANTANA MARRERO, MARIA DEL L | [ADDRESS ON FILE] | | | | | | | |
| SANTANA MARTINEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| SANTANA MEDINA, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA MELECIO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA MELENDEZ, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA MELENDEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA MIRANDA, DORIS | [ADDRESS ON FILE] | | | | | | | |
| SANTANA MONTANEZ, ZUYANME | [ADDRESS ON FILE] | | | | | | | |
| SANTANA MONTES, LUISEL | [ADDRESS ON FILE] | | | | | | | |
| SANTANA MORALES, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| SANTANA MUNIZ, GREASSE M | [ADDRESS ON FILE] | | | | | | | |
| SANTANA MUNIZ, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| SANTANA NAVEDO, DORALIS M | [ADDRESS ON FILE] | | | | | | | |
| SANTANA NAZARIO, LUIS O. | [ADDRESS ON FILE] | | | | | | | |
| SANTANA NAZARIO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| SANTANA NEGRON, AGNES | [ADDRESS ON FILE] | | | | | | | |
| SANTANA NEGRON, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| SANTANA NEGRON, ELIBETH | [ADDRESS ON FILE] | | | | | | | |
| SANTANA NEVAREZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| SANTANA NIEVES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTANA NUNEZ, JENNIFER M | [ADDRESS ON FILE] | | | | | | | |
| SANTANA NUNEZ, WILFREDO E | [ADDRESS ON FILE] | | | | | | | |
| SANTANA OJEDA, FRANCHESCA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA OLAN, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ORTA, KIRIA A | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ORTIZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ORTIZ, LUMARY | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ORTIZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ORTIZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ORTIZ, MIRZA Y | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ORTIZ, NELSON O | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ORTIZ, ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ORTIZ, SULMA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA OZUNA, ANA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA PADILLA, AGNES | [ADDRESS ON FILE] | | | | | | | |
| SANTANA PAGAN, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| SANTANA PARRILLA, MERCI | [ADDRESS ON FILE] | | | | | | | |
| SANTANA PELLOT, JOSSETT | [ADDRESS ON FILE] | | | | | | | |
| SANTANA PEREZ, BRYAN Z | [ADDRESS ON FILE] | | | | | | | |
| SANTANA PEREZ, DAMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANTANA PEREZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| SANTANA PEREZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| SANTANA PEREZ, JANICE | [ADDRESS ON FILE] | | | | | | | |
| SANTANA PIZARRO, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| SANTANA PLANELL, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA QUILES, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| SANTANA QUILES, MARLON E | [ADDRESS ON FILE] | | | | | | | |
| SANTANA RAMOS, MANUEL A. | [ADDRESS ON FILE] | | | | | | | |
| SANTANA RAMOS, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| SANTANA RIVERA, ANAMARIS | [ADDRESS ON FILE] | | | | | | | |
| SANTANA RIVERA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA RIVERA, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| SANTANA RIVERA, EILEEN E | [ADDRESS ON FILE] | | | | | | | |
| SANTANA RIVERA, ERIC | [ADDRESS ON FILE] | | | | | | | |
| SANTANA RIVERA, ISMARI | [ADDRESS ON FILE] | | | | | | | |
| SANTANA RIVERA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA RIVERA, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ROBLES BENJAMIN | BO MARICAO | PO BOX 5102 | | | VEGA ALTA | PR | 00692 | |
| SANTANA RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTANA RODRIGUEZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| SANTANA RODRIGUEZ, ELENA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA RODRIGUEZ, KAREN G | [ADDRESS ON FILE] | | | | | | | |
| SANTANA RODRIGUEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA RODRIGUEZ, NELSON | [ADDRESS ON FILE] | | | | | | | |
| SANTANA RODRIGUEZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| SANTANA RODRIGUEZ, YANIRA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SANTANA ROMAN, MARIELYS | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ROSA, CRISPULO | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ROSARIO, ROSALIA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA ROSARIO, ROSALIA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA RUIZ, KAREN M | [ADDRESS ON FILE] | | | | | | | |
| SANTANA RUIZ, KEISHA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA SABINO, SANTA A | [ADDRESS ON FILE] | | | | | | | |
| SANTANA SALICRUP, ZAWAILY | [ADDRESS ON FILE] | | | | | | | |
| SANTANA SANJURJO, SELENIA H | [ADDRESS ON FILE] | | | | | | | |
| SANTANA SANJURJO, WILMA E | [ADDRESS ON FILE] | | | | | | | |
| SANTANA SANTANA, AMARILY | [ADDRESS ON FILE] | | | | | | | |
| SANTANA SANTANA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA SANTANA, NELSON | [ADDRESS ON FILE] | | | | | | | |
| SANTANA SANTANA, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA SANTIAGO, AIDALIZ | [ADDRESS ON FILE] | | | | | | | |
| SANTANA SANTIAGO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| SANTANA SANTIAGO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| SANTANA SANTIAGO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA SANTIAGO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA SANTOS, GISELA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA SEPULVEDA, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA SOLER, ISHA M | [ADDRESS ON FILE] | | | | | | | |
| SANTANA SOTO, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| SANTANA SOTO, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| SANTANA TORRES, ELVIN J. | [ADDRESS ON FILE] | | | | | | | |
| SANTANA TORRES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| SANTANA TORRES, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA VARGAS, BEVERLY | [ADDRESS ON FILE] | | | | | | | |
| SANTANA VARGAS, IVIS M | [ADDRESS ON FILE] | | | | | | | |
| SANTANA VARGAS, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA VARGAS, SULAI | [ADDRESS ON FILE] | | | | | | | |
| SANTANA VARGAS, URIEL | [ADDRESS ON FILE] | | | | | | | |
| SANTANA VAZQUEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA VELAZQUEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| SANTANA VELAZQUEZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| SANTANA VELAZQUEZ, JULIO R | [ADDRESS ON FILE] | | | | | | | |
| SANTANA VELAZQUEZ, MAYRA E | [ADDRESS ON FILE] | | | | | | | |
| SANTANA VELAZQUEZ, RUBEN O | [ADDRESS ON FILE] | | | | | | | |
| SANTANA VELAZQUEZ, SHARON M | [ADDRESS ON FILE] | | | | | | | |
| SANTANA VELEZ, DOLORES | [ADDRESS ON FILE] | | | | | | | |
| SANTANA VELEZ, JARIVETTE M | [ADDRESS ON FILE] | | | | | | | |
| SANTANA VELEZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| SANTANA VELEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA VELEZ, VERUCHKA | [ADDRESS ON FILE] | | | | | | | |
| SANTANA VILLAFANE, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| SANTANA VILLAFANE, DAMARIS I | [ADDRESS ON FILE] | | | | | | | |
| SANTANA VILLANUEVA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SANTANA VILLANUEVA, RUTH V | [ADDRESS ON FILE] | | | | | | | |
| SANTANA, GUEDAR | [ADDRESS ON FILE] | | | | | | | |
| SANTANA, KARLA G | [ADDRESS ON FILE] | | | | | | | |
| SANTANA, WILMARIE D | [ADDRESS ON FILE] | | | | | | | |
| SANTANAS BAKERY | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| SANTANDER FINANCIAL SERVICE, INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| SANTANDER FINANCIAL SERVICE, INC | PO BOX 71504 | | | | SAN JUAN | PR | 00939 | |
| SANTANDER INSURANCE AGENCY INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| SANTANDER INVESMENT INTL BANK | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| SANTAS C GONZALEZ | 154 CALLE VICTOR ONOFRE | | | | MAYAGUEZ | PR | 00680 | |
| SANTEL RIVERA, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| SANTELL VELAZQUEZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| SANTELL VELAZQUEZ, IVONNE M | [ADDRESS ON FILE] | | | | | | | |
| SANTELL VELAZQUEZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| SANTIA ALICEA PLAZA | HC 01 BOX 7267 | | | | YAUCO | PR | 00698 | |
| SANTIA I LOPEZ LUGO | HC 1 BOX 6016 | | | | JAYUYA | PR | 00664 | |
| SANTIA IVETTE FELICIANO FELICIANO | JARD DEL CARIBE | OO34 CALLE 49 | | | PONCE | PR | 00728 | |
| SANTIA MARTINEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| SANTIA NEGRON | URB VILLA GRILLASCA | 842 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717-0568 | |
| SANTIA RAMOS MARTINEZ | VILLAS DEL CAFETAL | E 8 CALLE 3 | | | YAUCO | PR | 00698 | |
| SANTIA RODRIGUEZ CARABALLO | BO SAN ANTON CALLE ERASMO CABRERA | BOX 113 | | | PONCE | PR | 00731 | |
| SANTIA SANTANA PEREZ | RR 1 BOX 4584 | | | | MARICAO | PR | 00606 | |
| SANTIA SANTOS SANTOS | URB VILLA DEL RIO | D 13 CALLE 4 | | | GUAYANILLA | PR | 00656 | |
| SANTIA W PEREZ DE JESUS | 1782 CALLE SAN DANIEL | | | | ARECIBO | PR | 00614 | |
| SANTIAGA CORDERO CORTES | PO BOX 40 | | | | MOCA | PR | 00676 | |
| SANTIAGA SANTANA | HC 03 BOX 7483 | | | | JUNCOS | PR | 00777 | |
| SANTIAGO  PAGAN  CARDONA | PARC NUEVAS MAGUEYES | 384 CALLE ANDRADES | | | PONCE | PR | 00731 | |
| SANTIAGO  PLACERES  SIERRA | HC 02 BOX 4252 | | | | LAS  PIEDRAS | PR | 00771-9610 | |
| SANTIAGO  ROSA  JAVIER | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681 | |
| SANTIAGO & HNOS AIR CONDITIONING INC | 38 CALLE BETANCES LOCAL 1 SUITE 202 | | | | BAYAMON | PR | 00956 | |
| SANTIAGO A GONZALEZ LOPEZ | HC 3 BOX 14343 | | | | UTUADO | PR | 00641 | |
| SANTIAGO A ITURREGUI DEL TORO M H S A | PO BOX 7341 | | | | PONCE | PR | 00732 | |
| SANTIAGO A ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ABRAHAN, JESUS M. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ABREU, NAARA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ACEVEDO, CARLEEN C | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ACEVEDO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ACEVEDO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ACEVEDO, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ACEVEDO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ACEVEDO, VIRMA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ACOSTA, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SANTIAGO ADORNO, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO AGOSTO, LINEUDY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO AGOSTO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO AGUILAR, DEMESIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO AGUIRRE, JACQUELYN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALAMO, JOEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALBALADEJO, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALBALADEJO, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALBINO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALBINO, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALEJANDRO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALICEA, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALICEA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALICEA, CESAR E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALICEA, IVONNE J | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALMODOVAR, CARLOS M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALMODOVAR, MARIMAR | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALMODOVAR, PEDRO A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALMODOVAR, ROSE M. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALMODOVAR, ZORINNETTE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALTRUZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALVARADO, CARMEN GLADYS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALVARADO, ERIC S. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALVARADO, JACQUELINE I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALVARADO, JULISSA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALVARADO, NIDIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALVARADO, ZORAYA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALVARADO, ZORAYA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALVAREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALVAREZ, CONCHITA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALVAREZ, INGRID | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALVAREZ, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ALVAREZ, ZELIDETH | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO AMARO AMARO | HC 01 BOX 3264 | | | | MAUNABO | PR | 00707 | |
| SANTIAGO AMBULANCE INC | BO JACAGUAS | 449 CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| SANTIAGO AMBULO, IRINA E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ANTUNA, LYDIA M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ANTUNA, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO APONTE MATIAS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO APONTE, ANDRETTI | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO APONTE, ANDRETTI G | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO APONTE, EDUARD J | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO APONTE, ELMELINDO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO APONTE, HAYNES | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO APONTE, NILDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ARCHERY SUPPLY | URB STA RITA | C 12 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| SANTIAGO ARNAU, JASHLEY M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO AROCHO, AIDA G. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO AROCHO, MARITZA I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO AROCHO, WILSON | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ARROYO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ARROYO, KARIELY D | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ARROYO, PAOLA T. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ARZOLA, DAVID | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ASPHALT CONSTRUCTION | P O BOX 238 | | | | UTUADO | PR | 00641 | |
| SANTIAGO ASPHALT CONSTRUCTION CORP | PO BOX 238 | | | | UTUADO | PR | 00641-0238 | |
| SANTIAGO AUTO PARTS | U3 25 AVE SAN ALFONSO | LAS LOMAS | | | RIO PIEDRAS | PR | 00921 | |
| SANTIAGO AVILES, CRYSTALEE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO AYALA, AUDREY J. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO AYALA, DARIEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO AYALA, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO AYALA, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO AYALA, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BADILLO, JOHNIEL O | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BAEZ TORRES | PO BOX 7353 | | | | PONCE | PR | 00732-7353 | |
| SANTIAGO BAEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BALINES, SANTA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BEAUCHAMP, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BEAUCHAMP, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BENABE GARCIA | HC 1 BOX 7689 | | | | LUQUILLO | PR | 00773 | |
| SANTIAGO BENIQUE, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BENITEZ, GLORIEMY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BERMUDEZ, FERMIN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BERMUDEZ, KELVIN R | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BERRIOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BERRIOS, KELITT DE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BERRIOS, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BONET ALFARO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BONET ALFARO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BONET ALFARO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BONET ALFARO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BONET, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BONET, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BONILLA, DENNISE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BONILLA, IRMA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BONILLA, SOLYMAR | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BOSQUE, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BOYRIE, LUZ I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BRUNO, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BRUNO, ANABEL | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1043 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO BURGOS, ADELLE M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BURGOS, BRENDALY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BURGOS, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BURGOS, ERICK | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BURGOS, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO BURGOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO C LLERA CARRASQUILLO | URB TREASURE VALLEY | 35 CALLE 3 | | | CIDRA | PR | 00739 | |
| SANTIAGO CABAN, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CABRERA, NORMA E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CABRERA, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CALDERON, SAMALIZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CALIZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CALIZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CANCEL, SYLVIA A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CANDELARIA, HILDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CANDELARIO, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CANS, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CARABALLO, DANIEL J | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CARATINI, TATIANA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CARDONA, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CARDONA, KABIR J | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CARDONA, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CARDONA, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CARRASQUILLO LAZU | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CARRASQUILLO SOTO | LCDA. GLADYS FLORES GARCIA | URB. | FAJARDO GARDENS 313 CALLE YAGRUMO | | FAJARDO | PR | 738 | |
| SANTIAGO CARRASQUILLO, ILEANETTE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CARRASQUILLO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CARRASQUILLO, YELIZA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CARRERO, BRENDALIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CARRION, HECTOR A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CARTAGENA, EVELINDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CARTAGENA, JULIAN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CARTAGENA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CASIANO, EDNA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CASILLAS, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CASTELLANO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CASTRO YIO ADM | PEQUENOS NEGOCIOS FEDERICO DEG | FEDERAL BUILDING OFIC. 691 | | | HATO REY | PR | 00918 | |
| SANTIAGO CASTRO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CASTRO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CENTENO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CHAVES FAJARDO | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| SANTIAGO CHAVEZ TORRES | PO BOX 9939 | | | | CAROLINA | PR | 00986 | |
| SANTIAGO CHEVERE, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CINTRON, ANDREA M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CINTRON, DENNIS M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CINTRON, ELISULEICA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CINTRON, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CINTRON, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CLASS, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CLAVELL, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CLEMENTE ESQUILIN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO COLLAZO MARIA R | 11043 URB MONTE BELLO | | | | VILLALBA | PR | 00766 | |
| SANTIAGO COLLAZO, DAISY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO COLLAZO, DAWIN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO COLLAZO, HELEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO COLON LOPEZ | PARC MAGUELLES | CALLE 7 BOX 13 | | | BARCELONETA | PR | 00617 | |
| SANTIAGO COLON NOLASCO | PO BOX 783 | | | | COAMO | PR | 00769 | |
| SANTIAGO COLON, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO COLON, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO COLON, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO COLON, CAROLINE I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO COLON, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO COLON, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO COLON, LIZABETH | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO COLON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO COLON, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO COLON, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO COLON, NELLY Y | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO COLON, OLGA L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CONDE, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CONTRERAS, KARLA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CORDERO, HIRAM | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CORDERO, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CORDOVA, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CORREA ANGLERO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CORREA, ELIAS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CORREA, JANICE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CORREA, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CORREA, RAUL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CORREA, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CORTES, ALONDRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CORTES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CORTES, JOAN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO COSME, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO COSTALES, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO COSTE PEREZ | 324 CALLE RUIZ BELVIS APT 4 | | | | SAN JUAN | PR | 00915 | |
| SANTIAGO COTTO, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CRANE RENTAL | PO BOX 8523 | | | | BAYAMON | PR | 00960 | |
| SANTIAGO CRESPO ROMAN | HC 3 BOX 12812 | | | | CAMUY | PR | 00627 | |
| SANTIAGO CRESPO, REY J | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CRESPO, ROSA I | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SANTIAGO CRUZ, AIDA I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CRUZ, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CRUZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CRUZ, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CRUZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CRUZ, INES | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CRUZ, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CRUZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CRUZ, KARLA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CRUZ, LAURA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CRUZ, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CRUZ, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CRUZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CRUZ, MOISES J | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CRUZ, MYRNA L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CRUZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CRUZ, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CRUZ, SONISA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CRUZ, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CUBERO, LILLYBETH | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CUEVAS, MARIANA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO CUEVAS, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DATIL, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DAVILA, GERALDINE M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DAVILA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DE ARMAS, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DE JESUS BEATRIZ | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940 1269 | |
| SANTIAGO DE JESUS RODRIGUEZ | HOGAR SAN ANTONIO APT 202 | | | | GUAYAMA | PR | 00785 | |
| SANTIAGO DE JESUS, ALBERTO J | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DE JESUS, ANA C | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DE JESUS, CORALYS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DE JESUS, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DE JESUS, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DE JESUS, LINETTE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DE JESUS, MARVIN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DE JESUS, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DE JESUS, ROLANDO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DE JESUS, SULEIDY M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DE LA ROSA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DE LA ROSA, SAIRA I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DE LEON, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DECOR & DESIGNS | PO BOX 315 | | | | COROZAL | PR | 00643 | |
| SANTIAGO DEL VALLE, FARAEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DEL VALLE, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DEL VALLE, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DEL VALLE, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DELGADO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DELGADO, KARLA M. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DELGADO, NYLSA E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DESCARTES, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DIAZ, ANA V | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DIAZ, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DIAZ, BELKIS M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DIAZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DIAZ, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DIAZ, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DIAZ, DORIANN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DIAZ, GUILLERMO J | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DIAZ, HIRAM | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DIAZ, IRIS J | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DIAZ, KATHY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DIAZ, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DIAZ, MAUREEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DIAZ, MAUREEN Y | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DIAZ, SOCORRO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DIAZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DOMENECH, NORMA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DONES, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DONES, LINDA I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO DURAN, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ECHEVARRIA, ISAAC | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ECHEVARRIA, MARTA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ESCALERA FIGUEROA | URB RIVIERAS DE CUPEY BAJO | M 16 CALLE CAMPANILLA | | | SAN JUAN | PR | 00926 | |
| SANTIAGO ESMURRIA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ESPADA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ESPADA, YAMARIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ESPARRA, LYMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ESPINAL | 303 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| SANTIAGO ESSO SERVICE | P O BOX 814 | | | | CIALES | PR | 00638 | |
| SANTIAGO ESTRADA, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ESTRONZA, YAHAIRA T | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FARIA, BONIFACIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FEBO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FEBUS, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FELICIANO LOZADA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FELICIANO, ADA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FELICIANO, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FELICIANO, ANGELY E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FELICIANO, DIAMARIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FELICIANO, HARRY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FELICIANO, HECTOR K | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SANTIAGO FELICIANO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FELICIANO, JOMAR | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FELICIANO, JONATHAN E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FELICIANO, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FELICIANO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FELICIANO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FELICIANO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FELICIANO, RAFAEL E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FELICIANO, SARAH E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FELICIANO, YAMILET | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FELIX, ELISA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FELIX, SANDIE G. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FERNANDEZ VALDES | URB RIO PIEDRAS HEIGHTS | 1652 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| SANTIAGO FERNANDEZ, ADA N | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FERNANDEZ, MARIA G | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FERNANDEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FERNANDO RENTA | 31 HOSTO | | | | JUANA DIAZ | PR | 00795 | |
| SANTIAGO FIGUEROA OTERO | LOS COROZAS | | | | SAN JUAN | PR | 00924 | |
| SANTIAGO FIGUEROA TORRES | HC 3 BOX 5643 | 70 CALLE MORALES | | | HUMACAO | PR | 00791 | |
| SANTIAGO FIGUEROA, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FIGUEROA, ALYSSA S | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FIGUEROA, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FIGUEROA, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FIGUEROA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FIGUEROA, ISAMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FIGUEROA, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FIGUEROA, JANICE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FIGUEROA, JESMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FIGUEROA, JOMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FIGUEROA, PIER A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FIGUEROA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FIGUEROA, TANIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FIGUEROA, WILMARY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FLORES CHARNECO | 151 CALLE DE LA CRUZ APT 4B | | | | SAN JUAN | PR | 00901 | |
| SANTIAGO FLORES, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FLORES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FONTANEZ SANCHEZ | BOX 717728 | | | | CAGUAS | PR | 00725 | |
| SANTIAGO FONTANEZ, CHRIS E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FONTANEZ, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FONTANEZ, REGGIE L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FRANCO, SUHEILY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FRANQUI, MAIRLYN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FRED, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO FRONTANEZ, YEIRAMAR | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GALA AGUILERA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GALA AGUILERA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GALARZA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GALARZA, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GALARZA, JANETTE N | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GALARZA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GALARZA, MARYORIE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GALLOZA, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GARCIA, DIANA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GARCIA, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GARCIA, LUZ D. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GARCIA, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GARCIA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GARCIA, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GARCIA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GARCIA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GARCIA, REYES M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GARCIA, YASHIRA M. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GARRIGA, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GAS | PO BOX 32 | | | | TOA ALTA | PR | 00953 | |
| SANTIAGO GAUTIER, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GERENA, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GIOVANETTI FUSTER | P O BOX 811 | | | | MARICAO | PR | 00606 | |
| SANTIAGO GOMEZ, ANA D | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GOMEZ, ARIANA M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GOMEZ, IVAN L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GOMEZ, IVAN L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GOMEZ, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GOMEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ BRUNET | URB RIVERVIEW | ZE 4 CALLE 36 | | | BAYAMAN | PR | 00961 | |
| SANTIAGO GONZALEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, ANAIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, CARLA M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, CAROLYNE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, DORIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, EDWIN A. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, GLENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, GRISSEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, GUERLAIN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, JENNY L | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SANTIAGO GONZALEZ, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, KEICHLA Y | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, LINDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, MAYRA L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, MIGUEL E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, NEIMAR | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, NILSA M. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, NOEMI M. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, VERONICA I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GONZALEZ, ZULEIKA N | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GOTAY, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GREEN, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GREEN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GREEN, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GUADALUPE PAGAN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GUADALUPE, FREDDY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GUADARRAMA, DOMINISA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GUADARRAMA, VANESA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GUERRA, CAROL A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GUERRIOS, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GUERRIOS, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GUIVAS, LOURDES C | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GUTIERREZ COLLAZO | 5 COURTYARD VILLA | 225 CALLE TULIO | | | SAN JUAN | PR | 00926-5959 | |
| SANTIAGO GUTIERREZ, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GUZMAN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GUZMAN, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO GUZMAN, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO HADDOCK, SUZETTE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO HEREDIA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO HERMANOS INC | PO BOX 9356 | | | | SAN JUAN | PR | 00908 | |
| SANTIAGO HERNANDEZ, SOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO HERNANDEZ GUZMAN | 64 CALLE LOS RIOS | | | | SAN JUAN | PR | 00917 | |
| SANTIAGO HERNANDEZ PIZARRO | HC 01 BOX 6316 | | | | CANOVANAS | PR | 00729 | |
| SANTIAGO HERNANDEZ PIZARRO | RIO GRANDE ESTATE | V 82 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| SANTIAGO HERNANDEZ RODRIGUEZ | HC 59 BOX 5073 | | | | AGUADA | PR | 00602 | |
| SANTIAGO HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO HERNANDEZ, CAROLINE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO HERNANDEZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO HERNANDEZ, KRISTAL E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO HERNANDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO HERNANDEZ, MARIA F | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO HERNANDEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO HERNANDEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO HERNANDEZ, MARISA E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO HERNANDEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO HERNANDEZ, RICHARD E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO HERNANDEZ, YAMAIRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO HERNANDEZ, YARIEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO HIRALDO SANTIAGO | VILLA FONTANA | Q R 27 VIA 19 | | | CAROLINA | PR | 00983 | |
| SANTIAGO IGLESIA, WALTER | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO IGLESIAS PANTIN | P O BOX 1404 | | | | CEIBA | PR | 00735 | |
| SANTIAGO IRIZARRY, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO IRIZARRY, LIZ D | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO IRIZARRY, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO IRIZARRY, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO IRIZARRY, PEDRO D | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO J CACERES RODRIGUEZ | 199 C BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| SANTIAGO J. PALMER CANCEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO JIMENEZ, CID M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO JIMENEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO JIMENEZ, LESTER | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO JIMENEZ, LILIBETH | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO JIMENEZ, SHAYDILIZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO JIMENEZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO L OTERO MEJIAS | PO BOX 1823 | | | | TOA BAJA | PR | 00951 | |
| SANTIAGO L. PEREZ TRUJILLO | HC 2 BOX 17728 | | | | SAN SEBASTIAN | PR | 00685 | |
| SANTIAGO LA SANTA, LEYINSKA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LABOY, EDWIN G | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LABOY, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LANGE, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LARACUENTE, AIDA I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LATORRE, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LAURIANO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LEBRON (LEGION AMER PUESTO 84 | 14 CALLE 2 ESTE | | | | BAYAMON | PR | 00961 | |
| SANTIAGO LEBRON, IVETTE A | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SANTIAGO LEBRON, ROSE M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LEBRON, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LEON, JIMMY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LEON, MARIA S | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LEON, TEODORO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LEON, VERUSHKA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LEVANTE, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LEVY TORRES | Q 5 CALLE PETUNIA | | | | SAN JUAN | PR | 00927 | |
| SANTIAGO LIBRAN, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LISAMARDIE, QUINONEZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ AYALA | 30 BDA OTERO | | | | CIALES | PR | 00678 | |
| SANTIAGO LOPEZ LOPEZ | COND VIEW POINT 3011 | AVE ALEJANDRINO APT 203 | | | GUAYNABO | PR | 00969 | |
| SANTIAGO LOPEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ, CRISTINA P | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ, DORIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ, IRMA I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ, MARIETTE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ, MYIWIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ, OMAR | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ, QUINCY E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOPEZ, WINDY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOZA, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LOZADA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LUCIANO, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LUGO, MARSHIDAN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LUGO, RENE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LUGO, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LUGO, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO LUNA, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MAGRIS, ZELIDETH | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MALAVE $ SANTIAGO LAW OFFIC | 470 SAGRADO CORAZON | | | | SANTURCE | PR | 00915 | |
| SANTIAGO MALAVE, YARISBETH | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MALDONADO ESCUDERO | URB VILLA EVANGELINE | G 15 CALLE 5 | | | MANATI | PR | 00674 | |
| SANTIAGO MALDONADO, BRIAN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MALDONADO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MALDONADO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MALDONADO, LESYMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MALDONADO, NELSON | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MALDONADO, NITZA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MALDONADO, NITZA E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MALDONADO, NOED | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MALDONADO, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MALDONADO, RAMON J | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MALDONADO, RAMON L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MALPICA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MANGUAL, LUZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARCANO, CARMEN H | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARCUCCI, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARI ROCA | PO BOX 1589 | | | | MAYAGUEZ | PR | 00681-1589 | |
| SANTIAGO MARIANI, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARIN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARMOLEJO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARQUEZ COLON | HC 1 BOX 12902 | | | | CAROLINA | PR | 00987 | |
| SANTIAGO MARRERO DE LEON | PO BOX 19282 | | | | SAN JUAN | PR | 00910 | |
| SANTIAGO MARRERO, ALVIN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARRERO, ANA L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARRERO, CARMELO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARRERO, DELFINA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARRERO, GELITZA M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARRERO, JOEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARRERO, JOEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARRERO, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARRERO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARRERO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARRERO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARRERO, OLGA E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARRERO, SACHA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARRERO, VANESSA M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARRERRO, GLADYS L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARTINEZ ECHEVARRIA | URB CIUDAD MASSO | G 26 CALLE 13 | | | SAN LORENZO | PR | 00754-3632 | |
| SANTIAGO MARTINEZ REYES | LEVITTOWN | ER 32 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| SANTIAGO MARTINEZ, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARTINEZ, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARTINEZ, ELISA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARTINEZ, EMANUELLE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARTINEZ, ERIC N | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SANTIAGO MARTINEZ, GEORGINA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARTINEZ, JAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARTINEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARTINEZ, KALEIMI | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARTINEZ, KARINA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARTINEZ, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARTINEZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARTINEZ, MARIA DEL P | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARTINEZ, SERGIO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARTINEZ, YARIANA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARTINEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARTINEZ, YINORIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MARTY, PURA M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MAS, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MATEO, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MATEO, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MATIAS, ELVIRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MATIAS, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MATOS ALVAREZ | HC 1 BOX 7676 | | | | CABO ROJO | PR | 00623 | |
| SANTIAGO MATOS FIGUEROA | C/O MYRNA SOTO NAVEDO | ESTACION MINILLAS | PO BOX 42003 | | SAN JUAN | PR | 00940 | |
| SANTIAGO MATOS, DAISY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MATOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MATOS, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MATOS, PAOLA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MATOS, PATRICIA C | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MATOS, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MATOS, WILSON | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MAURAS MARTINEZ | HC 2 BOX 5512 | | | | GUAYAMA | PR | 00785 | |
| SANTIAGO MAYSONET, ADA I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MAYSONET. OLGUYMAR Y | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MEDERO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MEDINA, CRISTINA M. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MEDINA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MEJIAS, MARICELLY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MELENDE Z, OTTIS Y | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MELENDEZ CAMARENO | RR 3 BOX 3209 | | | | SAN JUAN | PR | 00926 | |
| SANTIAGO MELENDEZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MELENDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MELENDEZ, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MELENDEZ, DICKIE O | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MELENDEZ, ELIS A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MELENDEZ, GIOVANA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MELENDEZ, JOHANNYS M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MELENDEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MELENDEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MELENDEZ, JUAN A. | PO BOX 1113 | | | | GUAYAMA | PR | 00785-1113 | |
| SANTIAGO MELENDEZ, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MELENDEZ, RAYSSA M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MELENDEZ, SALLIZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MENA FERREIRA Y CAROL L MENA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MENDEZ SANDOVAL | PDA 18 1/2 | CALLE PEDROZA | | | SAN JUAN | PR | 00907 | |
| SANTIAGO MENDEZ, BETSY I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MENDEZ, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MENDEZ, KARY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MENDEZ, SARAHI | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MENDOZA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MENENDEZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MERCADO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MERCADO, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MERCADO, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MERCADO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MERCADO, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MERCADO, NYDIA J | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MERCADO, WILLY M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MERCADO, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MERINO, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO METAL MFG CORP | BOX 848 SAINT JUST | | | | CAROLINA | PR | 00978-0000 | |
| SANTIAGO MOLINA COLON | BOX 20233 | SJ STATION | | | SAN JUAN | PR | 00928 | |
| SANTIAGO MOLINA, AIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MOLINA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MOLINA, JENNY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MOLINA, NILDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MONTAÑEZ AYALA | BO OBRERO 712 | CALLE BRASIL | | | SAN JUAN | PR | 00915 | |
| SANTIAGO MONTALVO, CHIRISTIAN A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MONTALVO, CHRISTOPHER | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MONTANEZ, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MONTANEZ, KIMBERLYN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MONTANEZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MONTERO, AMERICO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MONTES, MARISELY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MONTES, YEXANIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MONTESINO, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MORALES EVELYN | 172 CALLE MCKINLEY E | | | | MAYAGUEZ | PR | 00680 | |
| SANTIAGO MORALES TABOADA | URB JARDINES DE CAYEY 2 | I13 CALLE MARGARITA JARD DE CAYEY | | | CAYEY | PR | 00736 | |
| SANTIAGO MORALES, ANAIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MORALES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MORALES, ENID | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MORALES, ESTEFANIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MORALES, GLORIVEE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MORALES, KIMETTE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SANTIAGO MORALES, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MORALES, NADIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MORALES, RUTH | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MORALES, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MORALES, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MOVING | BO VENEZUELA | 1207 CALLE BRUMBAUGH | | | SAN JUAN | PR | 00926 | |
| SANTIAGO MULTI SERVICE | PO BOX 1602 | | | | HATO REY | PR | 00919 | |
| SANTIAGO MULTI SERVICE | PO BOX 1602 | | | | SAN JUAN | PR | 00919 | |
| SANTIAGO MULTI SERVICE | PO BOX 1602 | | | | HATO REY | PR | 00919-1602 | |
| SANTIAGO MUNOS, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MUNOZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MUNOZ, KEYLA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO MUNOZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NAVARRO, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NAVARRO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NAVARRO, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NAVARRO, YELIS M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NAVEIRA, MARIO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NAZARIO, CINDY E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NAZARIO, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NAZARIO, MAYRA M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NEGRON, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NEGRON, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NEGRON, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NEGRON, KAREN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NEGRON, LUIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NEGRON, LUIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NEGRON, LYMARIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NEGRON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NEGRON, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NEGRON, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NEGRON, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NEGRON, SONIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NERVAEZ, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NEVAREZ, FELIX | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NEVAREZ, MIRSA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NIEVES, ELADIO A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NIEVES, HUGO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NIEVES, INTI G | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NIEVES, IRMA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NIEVES, KAREN K | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NIEVES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO NORMANDIA, ZORALLIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO OJEDA, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO OLIVARES, ALTAGRACIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO OLIVARES, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO OLIVENCIA, WILSON | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO OLIVERAS, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO OLMO SILVA | BO ISLOTE II | 454 CALLE 16 | | | ARECIBO | PR | 00612 | |
| SANTIAGO OQUENDO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO OQUENDO, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTEGA, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ ROMAN | URB LLANOS | F 2 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| SANTIAGO ORTIZ VAZQUEZ | P O BOX 445 | | | | BARRANQUITAS | PR | 00794 | |
| SANTIAGO ORTIZ, AIDA M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, ALLISON N | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, ANA M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, ASHLEY A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, CELIA P | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, GAMALIER | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, JAMILDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, JENIFFER | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, JENNIE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, LISMARIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, MARISARA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, MERCY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, REINA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, SALLY T | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, ZOBEIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ORTIZ, ZULMARELIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO OSORIO, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO OSTOLAZA, MARIELIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO OTERO, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO OTERO, FRANK | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO OTERO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO OTERO, NANCY | URB. LA MERCED | 472 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| SANTIAGO OTERO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 1050 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO OTERO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO OYOLA, LINNETTE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PACHECO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PACHECO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PADILLA CARABALLO | HC-2 BOX 14782 | | | | YAUCO | PR | 00698 | |
| SANTIAGO PADILLA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PADILLA, EVA L. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PADILLA, FE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PADILLA, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PADILLA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PAGAN, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PAGAN, CESAR O | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PAGAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PAGAN, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PAGAN, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PAGAN, MELISSA L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PAGAN, SANDRA M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PAGAN, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PAGAN, YANITZIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PANTOJA, NICOLE D | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PELLICIA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PENA, HEDDER | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PENA, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PEREIRA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PEREZ GONZALEZ | HC 01 BOX 4732-5 | | | | QUEBRADILLAS | PR | 00678 | |
| SANTIAGO PÉREZ, AMANDA E. | PO BOX 1211 | | | | LAS PIEDRAS | PR | 00771-1211 | |
| SANTIAGO PEREZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PEREZ, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PEREZ, CESAR | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PEREZ, DANNERIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PEREZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PEREZ, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PEREZ, HILDA E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PEREZ, KARALYN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PEREZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PEREZ, LYDIANN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PEREZ, MARIELL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PEREZ, MIGDALIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PEREZ, OLGA I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PEREZ, SANTA I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PEREZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PERZ, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PIETRI MARIANI | PO BOX 332073 | | | | PONCE | PR | 00733-2073 | |
| SANTIAGO PINEIRO, LINNETTE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PIZARRO, ELDA E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PLAZA, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO POCHE, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PONCE SANTIAGO | PO BOX 2100 | | | | SAN GERMAN | PR | 00683 | |
| SANTIAGO POU ROMAN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO POU, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PRATTS, LAURA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO PROSPER, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO QUIGLEY COLON | CAPARRA TERRACE | 1421 CALLE 4 SO | | | SAN JUAN | PR | 00921 | |
| SANTIAGO QUILES, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO QUILES, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO QUINONES, AIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO QUINONES, AURELIA I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO QUINONES, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO QUINONES, JESSICA X | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO QUINONES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO QUINONES, LISAMARDIE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO QUINONES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO QUINONES, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO QUINONES, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO QUINONEZ, ALIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO QUINONEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO QUIROS, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO QUIROS, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO R VALLE PADRO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO R VALLE PADRO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMIREZ, ALICE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMIREZ, DELIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMIREZ, DELIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMIREZ, ELISA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMIREZ, ELVIN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMIREZ, LARA N | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMIREZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMIREZ, VILMA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMOS, ANA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMOS, EYLA M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMOS, GENARIS M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMOS, HAYRA E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMOS, IDARMIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMOS, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMOS, JOSEPH E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMOS, LEYNADI | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMOS, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMOS, LUIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMOS, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMOS, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMOS, RAQUEL | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1051 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SANTIAGO RAMOS, REY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMOS, SHARLEEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMOS, SONIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMOS, SONIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMOS, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMOS, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMOS, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAMOS, YARILIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RAUL | PO BOX 1005 | | | | CAROLINA | PR | 00986 | |
| SANTIAGO REFRIGERATION | P O BOX 3346 | | | | GUAYNABO | PR | 00970 | |
| SANTIAGO REILLO ROMAN | PO BOX 723 | | | | CAMUY | PR | 00627 | |
| SANTIAGO RENTAL EQUIPMENT INC | PUETA DE TIERRA | 200 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| SANTIAGO RENTAS BURGOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| SANTIAGO RESTO, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RESTO, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RESTO, NILDA L. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RESTO, NILSA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RESTO, WANDA I. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO REYES JAIMON | 39 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757-2647 | |
| SANTIAGO REYES, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO REYES, ARNEDY M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO REYES, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO REYES, MARIMER K | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO REYES, MARLEEN K | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO REYES, ROSALINA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO REYES, SARAI | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO REYES, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO REYES, YANIRA A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIJOS, XABDIEL J | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIOS, AIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIOS, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIOS, GLORIA | MIRAMAR PLAZA | 101 AVE. SAN PATRICIO | SUITE 1120 | | GUAYAMA | PR | 00968 | |
| SANTIAGO RIOS, JULIO M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIOS, LUZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIOS, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIOS, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVAS, GABRIELA A. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA EVELYN | LEVITTOWN | FM22 CAL ANTN N BLNC URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| SANTIAGO RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| Santiago Rivera Ortiz | | | | | | | | |
| SANTIAGO RIVERA PRATTS | HC 05  BOX 52187 | | | | MAYAGUEZ | PR | 00680-9443 | |
| SANTIAGO RIVERA RIVERA | URB SANTIAGO IGLESIAS 1460 | CALLE SANTIAGO CARRERA | | | SAN JUAN | PR | 00921 | |
| SANTIAGO RIVERA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA TRUCKING INC | BDA CARMEN | 58 CALLE JM COOL | | | SALINAS | PR | 00751 | |
| SANTIAGO RIVERA, ALVARO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, AMADO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, ANA M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, ANTONIO A. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, ARIELIS I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, BETZY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, CARMEN O | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, DEISY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, DESSIRE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, EDNA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, ENID G | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, ENNA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, ERICK | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, FELIX | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, GLAYDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, GLAYDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, GLORIA E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, GRACE M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, GRETCHEN M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, ISMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, JANERIZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, JEREMY R | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, JOSE C | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, JULIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, LIXANA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, LUZ A. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, MARICELY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, MARIEL I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, MARTA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, MARTA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, MARY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, MEMO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, MIGDA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1052 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO RIVERA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, NYDIA I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, NYDSY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, ROSSANA M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, THOMAS A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, YARIEL O | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RIVERA, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROA, YASELINE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROBLES, ANA M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROBLES, JARITZA M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODIGUEZ, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ ALMODOVAR | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| SANTIAGO RODRIGUEZ GOMEZ | PO BOX 141145 | | | | ARECIBO | PR | 00614-1145 | |
| SANTIAGO RODRIGUEZ GONZALEZ | BO BUENA VISTA | 212 CALLE FORTUNET BAJO | | | MAYAGUEZ | PR | 00680 | |
| SANTIAGO RODRIGUEZ IGLESIAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| SANTIAGO RODRIGUEZ LEBRON | VILLA VERDE | C28 CALLE 2 | | | BAYAMÓN | PR | 00959 | |
| SANTIAGO RODRIGUEZ MEDINA | VILLA PALMERAS | 306 CALLE PROVIDENCIA | | | SANTURCE | PR | 00915 | |
| SANTIAGO RODRIGUEZ PEDRO | PO BOX 95 | | | | ARROYO | PR | 00714 | |
| SANTIAGO RODRIGUEZ ROSADO | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| SANTIAGO RODRIGUEZ, ALEXI | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, AMBAR | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, BRENDA M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, CATALINA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, DAPHNE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, ELADIO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, ELGAMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, FAUSTINO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, GLORIA E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, IDELLISSE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, ITZAMAR | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, JOALICE M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, JURILIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, KRISBEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, LEILA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, LOIS L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, MADIAN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, MARIA DE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, MICHAEL P | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, NELSON | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, NORBERTA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, ROSALINA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, VANESSA M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, VILMA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, VILMA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, YANILUZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZ, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RODRIGUEZX, DAPHNE B | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROLDAN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROLDAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROLDAN, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROLON, DENNISE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROMAN RAMIREZ | JARDINES DE COUNTRY CLUB | L 11 CALLE 19 | | | CAROLINA | PR | 00983 | |
| SANTIAGO ROMAN, CYNTHIA E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROMAN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROSA, AMALIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROSA, ANA J | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROSA, AURELIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SANTIAGO ROSA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROSA, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROSA, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROSA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROSADO, CHRISTOPHER | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROSADO, JADINET | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROSADO, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROSADO, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROSADO, PEDRO L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROSARIO MIRANDA | HC 03 BOX 6542 | | | | HUMACAO | PR | 00791 | |
| SANTIAGO ROSARIO, ELBA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROSARIO, ESPERANZA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROSARIO, EVA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROSARIO, IWYLVANNETTE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROSARIO, JEAN C. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROSARIO, JOSUE R | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROSARIO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROSARIO, ZULINET | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ROSAS, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RUIZ ALICIA | HC-1 BOX 5834 | | | | ARROYO | PR | 00714 | |
| SANTIAGO RUIZ RUIZ | P O BOX 372 | | | | CEIBA | PR | 00735 | |
| SANTIAGO RUIZ, EMELY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RUIZ, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RUIZ, HECTOR H | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RUIZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RUIZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RUIZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RUIZ, MILKA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RUIZ, MILTON | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RUIZ, RAFAEL M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO RUPERTO, DANNY J | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SABAT, ARVIN J | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SAEZ, ENID | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SAEZ, ENID | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SALAME, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SALAME, HOLLY A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SALCEDO ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SALDANA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SALGADO, MARIA A. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SALGADO, SARA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANCHEZ MARTINEZ | BO OBRERO | 423 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| SANTIAGO SANCHEZ PERELES | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANCHEZ, HEIDI | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANCHEZ, ISAMAR | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANCHEZ, JOSE W | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANCHEZ, MYRAIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANCHEZ, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANCHEZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTANA, JANICE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTANA, LIZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTANA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTANA, SUGGELIE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO LUGO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, ADIANEZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, AIDALIZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, EROLINDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, GLENDALY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, HECTOR R. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, IGNACIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, JAVIER V | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, JENNY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, LIMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, LUCIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, NOEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, REGINA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, VILMA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, YASMIN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, YESENIA E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTIAGO, ZAIDY I | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO SANTIAGO, ZANIA A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTOS, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTOS, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTOS, PABLO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SANTOS, PAULA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SEGUINOT, NILDA L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SEPULVEDA, OMAR | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SEPULVEDA, SAMARIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SEPULVEDA, TAINA L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SERRANO MANTIENZO | PO BOX 52 | | | | LUQUILLO | PR | 00773 | |
| SANTIAGO SERRANO, ANA C | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SERRANO, ANDREITA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SERRANO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SERRANO, DAINAMAR | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SERRANO, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SERRANO, KEISHA N | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SERRANO, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SERRANO, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SERRANO, NILDA E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SERRANO, VIRGILIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SERV. STA. | URB. MOCAS GARDENS 469 CALLE LIRIO | | | | MOCAS | PR | 00676-4903 | |
| SANTIAGO SIERRA, LARITSSA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SILVA, MARTA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SILVA, SECUNDINA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SILVA, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SIMONETTI, HECTOR A | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SOLER, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SOLER, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SOLIVAN, JANID | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SOSA, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SOTO, KARLAMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SOTOMAYOR, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SOTOMAYOR, MARTA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO SUAREZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO T MONTALVO ASENCIO | 12519 VALLEY WOOD | | | | DR SILVER SPRING | MD | 20906 | |
| SANTIAGO TAPIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TAPIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TELEPHONE CONSTRUCTION INC | 7 AVE RICARDO SERRANO MARTINEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| SANTIAGO TEXIDOR, VICTORIA DEL M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TIRADO, VICTORIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TOLEDO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRENTS VILLARINO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES BABILONIA | MSC 693 138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| SANTIAGO TORRES CRUZ | PO BOX 891 | | | | LAS PIEDRAS | PR | 00771 | |
| SANTIAGO TORRES RIVERA | HC 1 BOX 4267 | | | | VILLALBA | PR | 00766-9602 | |
| SANTIAGO TORRES SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, ANTONNETTE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, DAVID | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, DERICK | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, DERVIN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, EMILY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, HEIDI | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, JOMIS M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, LUZ N | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, MARANGELIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, MARCELINO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, MARIBET | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, NANCY M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, NORAIMA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, ROSALYN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, SANDRA E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, SERGIO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, YESSENIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, YIZMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, ZUGEILY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TORRES, ZUHEIDY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TOSADO, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TOSADO, LIBETH | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TRINIDAD, LYDIA E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TROCHE, BERNICE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TROCHE, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO TUBENS CONSTRUCTION | PO BOX 1635 | | | | SAN SEBASTIAN | PR | 00685 | |
| SANTIAGO VALENTÍN, HÉCTOR | DEMANDANTE: HÉCTOR SANTIAGO VALENTÍN | INST. | Ponce | PRINCIPAL CONTROL P SEGREGACIÓN PO BOX 7285 | Ponce | PR | 732 | |
| SANTIAGO VALENTÍN, LUIS M. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VALLELLANES, ALEX F | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VARELA, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VARELA, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VARGAS MARTINEZ | BOX 287 | | | | ROSARIO | PR | 00636 | |
| SANTIAGO VARGAS, CARMEN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SANTIAGO VARGAS, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VARGAS, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VARGAS, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VARGAS, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VARGAS, SARA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VAZQUEZ LOPEZ | HC 73 BOX 4739 | | | | NARANJITO | PR | 00719 | |
| SANTIAGO VAZQUEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VAZQUEZ, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VAZQUEZ, ANA I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VAZQUEZ, KEIRY M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VAZQUEZ, LISSETTE DEL D | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VAZQUEZ, LUIS X | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VAZQUEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VAZQUEZ, NYDIA I | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VAZQUEZ, YOMARIE | [ADDRESS ON FILE] | | | | | | | |
| Santiago Vega Delgado | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VEGA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VEGA NEVAREZ | 3415 W CRAIG RD 201 N | | | | LAS VEGAS | NV | 89032 | |
| SANTIAGO VEGA, CRUZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VEGA, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VEGA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VEGA, MARILU | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VEGA, NATANAEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VEGA, NOELI | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VEGA, OLGA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VEGA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VEGA, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VEGA, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VEGA, WIELEISHKA M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VELAZQUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VELAZQUEZ, GIONAVY R | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VELAZQUEZ, JANELYZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VELAZQUEZ, MARIA J. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VELAZQUEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VELAZQUEZ, NELMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VELAZQUEZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VELEZ, AMADEO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VELEZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VELEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VELEZ, NELLIE E | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VELEZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VELEZ, WALDO | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VELEZ, WILLNER | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VELEZ, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VEZQUEZ, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VICENTE, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VIERA, MILTON J | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VILLAFANE, ZAYMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VILLANUEVA, GUSTAVO M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VILLANUEVA, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VILLANUEVA, MIRAIDA R | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VILLANUEVA, ZAHIRAMERIE | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO VILLEGAS | HC 03 BOX 11968 | | | | YABUCOA | PR | 00767 | |
| SANTIAGO VIRUET GOZNALEZ | PAER SEG  CAS 84 CALLE 3 | HC 02 BZ 8006 | | | CIALES | PR | 00638 | |
| SANTIAGO VITALI, JENNIFFER | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO W AGOSTO TORRES | HACIENDA DE CANOVANAS | 354 CALLE GORRION | | | CANOVANAS | PR | 00729 | |
| SANTIAGO YAMBO, ANA Y | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO YAMBO, JOAN M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ZAMBRANA COLON | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ZAYAS, AIDALIZ | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ZAYAS, ARYLLIAM M | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO ZAYAS, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO, LUIS E. | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| SANTIAGO, NELSON | [ADDRESS ON FILE] | | | | | | | |
| SantiagoOrtizRodriguez/IrisRaquel Medina | [ADDRESS ON FILE] | | | | | | | |
| SANTIGO RIOS, CINDY M | [ADDRESS ON FILE] | | | | | | | |
| SANTIGO ROLDAN, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| SANTIGO SANTANA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| SANTINA RAMOS VEGA | [ADDRESS ON FILE] | | | | | | | |
| SANTINI CENTRAL AIR | SECT RAMBLA | 314 CARR 14 | | | PONCE | PR | 00731 | |
| SANTINI CRUZ, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| SANTINI MALDONADO, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| SANTINI MERCADO, ANA | [ADDRESS ON FILE] | | | | | | | |
| SANTINI ORELLANA, KEILA | [ADDRESS ON FILE] | | | | | | | |
| SANTINI ORTIZ, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| SANTINI PADILLA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| SANTINI PADILLA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| SANTINI RIVERA, ROSELYN J | [ADDRESS ON FILE] | | | | | | | |
| SANTINI ROSARIO, EDNA | [ADDRESS ON FILE] | | | | | | | |
| SANTINI SANCHEZ, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| SANTINI SANTA, ADALINE | [ADDRESS ON FILE] | | | | | | | |
| SANTISTEBAN BISBAL, SYLVETTE | [ADDRESS ON FILE] | | | | | | | |
| SANTISTEBAN BISBAL, SYLVETTE | [ADDRESS ON FILE] | | | | | | | |
| SANTISTEBAN RODRIGUEZ, ZUANN D | [ADDRESS ON FILE] | | | | | | | |
| SANTO A TORIBIO MOREL | URB FLORAL PARK | 149 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| SANTO DOMINGO IRON WORK | URB EDUARDO J SALDANA | E28 CALLE RAMON QUINONES | | | CAROLINA | PR | 00983 | |
| SANTO DOMINGO RODRIGUEZ, LUMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANTO DOMINGO SERVICE STA | P O BOX 1019 | | | | VILLALBA | PR | 00766 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1056 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SANTO HERNANDEZ RIVERA | PO BOX 9 | | | | CULEBRA | PR | 00775 | |
| SANTO TORRES TORRES | HC 67 BOX 13115 | | | | BAYAMON | PR | 00956 | |
| SANTODOMINGO BELTRAN, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| SANTONI CORDERO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| SANTONI CORDERO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS  CASTRO RODRIGUEZ | REPARTO METROPOLITANO | FE 1211 CALLE  46 | | | SAN JUAN | PR | 00921 | |
| SANTOS  MARRERO ARZUAGA | PO BOX 583 | | | | JUNCOS | PR | 00777-0583 | |
| SANTOS A ACOSTA SANTIAGO | HC 01 BOX 10365 | | | | LAJAS | PR | 00667 | |
| SANTOS A APONTE CANCEL | URB SUMMIT HILLS | 656 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 | |
| SANTOS A APONTE CANCEL | [ADDRESS ON FILE] | | | | | | | |
| SANTOS A MORALES FORTUNA | BDA MORALES 593 | CALLE I | | | CAGUAS | PR | 00725 | |
| SANTOS A MORENO ACEVEDO | HC 03 BOX 8824 | | | | GUAYNABO | PR | 00971 | |
| SANTOS A PEREZ GONZALEZ | HC 01 BOX 5126 | | | | ADJUNTAS | PR | 00601-9719 | |
| SANTOS A RAMOS GARCIA | URB HIGHLAND PARK | 740 CALLE CIPRES | | | SAN JUAN | PR | 00924 | |
| SANTOS A RIVERA ORTIZ | CALLE H  871 PARCELA SOLEDAD | | | | MAYAGUEZ | PR | 00680 | |
| SANTOS A TORRES MEDINA | HC 83 BOX 7042 | | | | TOA ALTA | PR | 00692 | |
| SANTOS ACEVEDO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ACEVEDO LABOY | BO QUEBRADA ARENA | BUZON 3485 | | | MAUNABO | PR | 00707 | |
| SANTOS ACEVEDO ROSADO | REPARTO SABANETA | H 17 CALLE 3 | | | PONCE | PR | 00716 | |
| SANTOS ACEVEDO, AKEIRA L | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ADORNO, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS AIRCONDITIONING & | PO BOX 10300 | | | | PONCE | PR | 00732 | |
| SANTOS ALAMO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ALONSO MALDONADO | P O BOX 3389 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| SANTOS ALVARADO, GROSARIO | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ALVAREZ, NAYBEL | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ALVERIO MELENDEZ | HC 1 BOX 3310 | | | | MAUNABO | PR | 00707 | |
| SANTOS ANTONIO CABAN COLON | [ADDRESS ON FILE] | | | | | | | |
| SANTOS APONTE PELUYERA | RES MANUEL A PEREZ | EDF A-3  APT 40 | | | SAN JUAN | PR | 00923 | |
| SANTOS ARCE, GILINETTE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ARROYO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS AYALA MELERO | EXT PARCELAS SABANA | ENEAS 405 CALLE 17 | | | SAN GERMAN | PR | 00683-3725 | |
| SANTOS AYALA SANTANA | CALLE 17  405 | BO SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| SANTOS BAEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS BATIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS BENITEZ CORTIJO | [ADDRESS ON FILE] | | | | | | | |
| SANTOS BERNARD, LUZ | [ADDRESS ON FILE] | | | | | | | |
| SANTOS BERRIOS, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| SANTOS BRUNO, HILDA L | [ADDRESS ON FILE] | | | | | | | |
| SANTOS CABAZA PONCE | TRAS TALLERES | 961 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| SANTOS CALDERON RODRIGUEZ | URB LA INMACULADA | 27 CALLE 4 | | | LAS PIEDRAS | PR | 00771 | |
| SANTOS CALDERON, ILEANEXI | [ADDRESS ON FILE] | | | | | | | |
| SANTOS CAPELES Y JUAN B CAPELES VAZQUEZ | HC 30 BOX 30036 | | | | SAN LORENZO | PR | 00754-9701 | |
| SANTOS CARABALLO RUIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| SANTOS CARDONA  Y CARMEN L. PADILLA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS CARDONA COREANO | BO AGUACATE | HC 02 BOX 8825 | | | YABUCOA | PR | 00767-9506 | |
| SANTOS CARTAGENA, JANILISSE J | [ADDRESS ON FILE] | | | | | | | |
| SANTOS CASADO CORREA | B COND QUINTANA | APT 802 | | | SAN JUAN | PR | 00917-0019 | |
| SANTOS CASTILLO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS CASTRO GONZALEZ | URB SAN DEMETRIO | 48 CALLE MARLIN AZUL | | | VEGA BAJA | PR | 00693 | |
| SANTOS CATALA, ANNED | [ADDRESS ON FILE] | | | | | | | |
| SANTOS CELPA, DANILA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS CIRINO CUADRADO | URB JARDINES DE CAROLINA | K 19 CALLE I | | | CAROLINA | PR | 00987 | |
| SANTOS COLLADO, CHRISTIAN G | [ADDRESS ON FILE] | | | | | | | |
| SANTOS COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| SANTOS COLLAZO, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| SANTOS COLON | VILLA GUADALUPE | GG1 CALLE 18 | | | CAGUAS | PR | 00725 | |
| SANTOS COLON CORREA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| SANTOS COLON, ANA M | [ADDRESS ON FILE] | | | | | | | |
| SANTOS COLON, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| SANTOS COLON, ILIANA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS COLON, JACINTO | [ADDRESS ON FILE] | | | | | | | |
| SANTOS COLON, JOCELYN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS COLON, LEIDY D | [ADDRESS ON FILE] | | | | | | | |
| SANTOS COLON, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS COLON, NORMA E | [ADDRESS ON FILE] | | | | | | | |
| SANTOS COLON, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS COMPUTER & SERVICES , INC. | P. O. BOX 1014 | | | | AGUADA | PR | 00602-1014 | |
| SANTOS CONCEPCION, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| SANTOS CORA TORRES | BDA SANTA ANA | CALLE A 387 BOX 3 | | | GUAYAMA | PR | 00784 | |
| SANTOS CORREA OSORIO | [ADDRESS ON FILE] | | | | | | | |
| SANTOS CORTES, DIANE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS CORTES, ESTEBAN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS CRUZ ARROYO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| SANTOS CRUZ CARABALLO | URB LOMAS VERDES | X 59  CALLE CORALILLO | | | BAYAMON | PR | 00956 | |
| SANTOS CRUZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| SANTOS CRUZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| SANTOS CRUZ COLON | PO BOX 71325 SUITE 103 | | | | SAN JUAN | PR | 00936-8425 | |
| SANTOS CRUZ RAMOS | HC 02 BOX 11719 | | | | HUMACAO | PR | 00791 | |
| SANTOS CRUZ ROJAS | URB BAYAMON GARDENS | JJ8  CALLE NANCY | | | BAYAMON | PR | 00957 | |
| SANTOS CRUZ, ARIEL | [ADDRESS ON FILE] | | | | | | | |
| SANTOS CRUZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS CUADRADO ESTRADA | C 32 BO COLON | | | | CAROLINA | PR | 00987 | |
| SANTOS CUEVAS TORRES | URB. VILLA COOPERATIVA | F-27 CALLE 4 | | | CAROLINA | PR | 00985 | |
| SANTOS CUEVAS, KIARA I | [ADDRESS ON FILE] | | | | | | | |
| SANTOS D OTERO VELEZ | APARTADO 2298 | | | | ARECIBO | PR | 00613 | |
| SANTOS D. CARO ROSADO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| SANTOS DAVID FELICIANO | A 17 BO ZAMBRANA | | | | COAMO | PR | 00769 | |
| SANTOS DAVID, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| SANTOS DE HOYOS MENDEZ | BO MANI | 357 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SANTOS DE HOYOS, WILDA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS DE JESUS LACEN | VILLAS DE LOIZA | 31 AG NO 18 | | | CANOVANAS | PR | 00729 | |
| SANTOS DE JESUS OCASIO | [ADDRESS ON FILE] | | | | | | | |
| SANTOS DE JESUS, MARIA J. | [ADDRESS ON FILE] | | | | | | | |
| SANTOS DEL ALBA ALICEA | PO BOX 6714 | | | | SAN JUAN | PR | 00914-6714 | |
| SANTOS DEL CAMPILLO RIVERA | PO BOX 2213 | | | | BAYAMON | PR | 00960 | |
| SANTOS DEL VALLE & ASOC | COND SAN ALBERTO | 605 AVE CONDADO SUITE 611 | | | SAN JUAN | PR | 00907-3811 | |
| SANTOS DELGADO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| SANTOS DELGADO, ADRIANA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS DIAZ, ORTIZ | HC 5 BOX 56609 | | | | AGUADILLA | PR | 00603 | |
| SANTOS DIAZ MORALES | HC 02 BOX 21687 | | | | MAYAGUEZ | PR | 00680 | |
| SANTOS DIAZ SANTIAGO | COMUNIDAD 514 | 55 CALLE AMAPOLA | | | GUAYAMA | PR | 00784 | |
| SANTOS DIAZ, ANGELIK N | [ADDRESS ON FILE] | | | | | | | |
| SANTOS DIAZ, REBECA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS DIAZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS E MELENDEZ & ASSOCIATES | PMB 324 200 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| SANTOS E MONTALVO LUCIANO | HC 1 BOX 7484 | | | | CABO ROJO | PR | 00623 | |
| SANTOS E PACHECO BORRERO | URB JARD DEL CARIBE | UU 8 CALLE 46 | | | PONCE | PR | 00728 | |
| SANTOS E RIVERA AVILES | BOX 868 | | | | CABO ROJO | PR | 00623 | |
| SANTOS E SANTIAGO | PO BOX 3501 224 | | | | JUANA DIAZ | PR | 00795 | |
| SANTOS E VAZQUEZ VEGA | HC 1 BOX 7691 | | | | SABANA GRANDE | PR | 00637 | |
| SANTOS E VEGA IRIZARRY | PO BOX 1948 | | | | SAN GERMAN | PR | 00683 | |
| SANTOS ECHEVARRIA NATAL | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ECHEVARRIA YIO ELVIRA ECHEVARRIA | 26900 SW 142 CT | | | | HOMESTEAD | FL | 33032-7631 | |
| SANTOS ECHEVARRIA, ALTAGRACIA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ECHEVARRIA, NICOLE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ESCALERA, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| SANTOS F MAYSONET ANDUJAR | 355 CALLE TAPIA | | | | SAN JUAN | PR | 00912 | |
| SANTOS F ORTIZ GARCIA | HC 3 BOX 20095 | | | | LAJAS | PR | 00667 | |
| SANTOS F ORTIZ ROSADO | PARCELAS SABANA ENEAS | 368 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| SANTOS FERNANDEZ, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| SANTOS FERNANDEZ, KARMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS FERRER, CAROLINA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS FIGUEROA GONZALEZ | HC 30 BOX 35608 | | | | SAN LORENZO | PR | 00754 | |
| SANTOS FIGUEROA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SANTOS FIGUEROA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| SANTOS FIGUEROA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SANTOS FIGUEROA, KORALYS | [ADDRESS ON FILE] | | | | | | | |
| SANTOS FIGUEROA, KRISTYAN I | [ADDRESS ON FILE] | | | | | | | |
| SANTOS FIGUEROA, YAZNERY | [ADDRESS ON FILE] | | | | | | | |
| SANTOS FLORES, FABIAN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS FLORES, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS FLORES, SIXMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS FONSECA, ROXANA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS G SERRANO VEGA | HC 7 BOX 2181 | | | | PONCE | PR | 00731 | |
| SANTOS G SERRANO VEGA | PMB 77 PO BOX 2000 | | | | MERCEDITA | PR | 00715 | |
| SANTOS GALLARDO, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GARCA, MARK A | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GARCIA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GARCIA BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GARCIA ORTIZ | BO MARIN BAJO CARR 181 | | | | PATILLAS | PR | 00723 | |
| SANTOS GARCIA RODRIGUEZ | HC 1 BOX 6011 | | | | LAS PIEDRAS | PR | 00771 | |
| SANTOS GARCIA, ANA M | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GARCIA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GARCIA, DILIANIE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GARCIA, DILIANIE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GARCIA, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GARCIA, GEORGE A | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GARCIA, HAMLET | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GARCIA, HAMLET | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GARCIA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GARCIA, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GARCIA, SANDRA G | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GARLAND, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GELABERT SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GERENA CANDELARIA | URB SAN AUGUSTO | B 5 CALLE A | | | GUAYANILLA | PR | 00656 | |
| SANTOS GERENA CASILLO | HC 01 BOX 3656 | | | | QUEBRADILLAS | PR | 00678 | |
| SANTOS GOLDON FLORES | COND LA CIUDAD DEL RETIRO | 1 CALLE NE APT609 | | | SAN JUAN | PR | 00920 | |
| SANTOS GOMEZ ACOSTA | COLINAS DEL YUNQUE | 1447 CALLE 18 PALMER | | | RIO GRANDE | PR | 00745 | |
| SANTOS GOMEZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GOMEZ CRESPO | HC 5 BOX 56839 | | | | AGUADILLA | PR | 00603 | |
| SANTOS GOMEZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| SANTOS GONZALES, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GONZALEZ MALDONADO | 36 NEMESIO CANALES APT. 672 | | | | SAN JUAN | PR | 00918 | |
| SANTOS GONZALEZ RIOS | HC 02 BOX 44310 | | | | VEGA BAJA | PR | 00693 | |
| SANTOS GONZALEZ RIVERA | HC 1 BOX 5189 | PARCELAS MIRANDA | | | BARCELONETA | PR | 00617 | |
| SANTOS GONZALEZ SANCHEZ | URB VILLA AUREA | 134  CALLE IRMA | | | SAN GERMAN | PR | 00683 | |
| SANTOS GONZALEZ TORRES | HC 01 BOX 3675 | BO DOMINGO RUIZ | | | BAJADERO | PR | 00616 | |
| SANTOS GONZALEZ, DELIA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GONZALEZ, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GONZALEZ, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GONZALEZ, MILVIA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GONZALEZ, RANDY | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GONZALEZ, SUZETTE M | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GONZALEZ, WENDOLYN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GUZMAN, MARILENA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS GUZMAN, MERALY | [ADDRESS ON FILE] | | | | | | | |
| SANTOS HERNANDEZ COLON | BRISAS DE MARAVILLA | A 13 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS HERNANDEZ SOTO | COLINAS DE TOA ALTA | 123 CAMINO DEL PARQUE | | | TOA ALTA | PR | 00953 | |
| SANTOS HERNANDEZ, MARLEEN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS HIDALGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SANTOS HOYOS, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS J CRUZ RODRIGUEZ | PO BOX 429 | | | | VILLALBA | PR | 00766 | |
| SANTOS J SEDA LUCENA | HC 01 BOX 8362 | | | | CABO ROJO | PR | 00623 | |
| SANTOS JIMENEZ, ROSA | HC 01 BOX 9302 | | | | SAN GERMAN | PR | 00683 | |
| SANTOS JUSINO LORENZO | HC 01 BOX 9302 | | | | SAN GERMAN | PR | 00683 | |
| SANTOS L RAMIREZ BARBOSA | URB SANTA ROSA G 13 | CALLE NEICY | | | CAGUAS | PR | 00725 | |
| SANTOS L RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| SANTOS L ROSA ARROYO | CAMPO ALEGRE | AS CALLE ACASIA | | | PONCE | PR | 00731 | |
| SANTOS LANDRO DE JESUS EVELYN COLON | [ADDRESS ON FILE] | | | | | | | |
| SANTOS LISBOA MEDINA | P O BOX 243 | | | | LAS MARIAS | PR | 00670 | |
| SANTOS LOPEZ | HC 1 BOX 5324 | | | | BARRANQUITAS | PR | 00794 | |
| SANTOS LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS LOPEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| SANTOS LOPEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| SANTOS LOPEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS LOPEZ, PATRICIO | [ADDRESS ON FILE] | | | | | | | |
| SANTOS LOPEZ, WALESKA V | [ADDRESS ON FILE] | | | | | | | |
| SANTOS LUGO RIOS | VISTA VERDE | 682 CALLE 20 | | | AGUADILLA | PR | 00603 | |
| SANTOS LUGO RODRIGUEZ | BO DOMINGUITO | A 87 PARCELAS  MATTEI | | | ARECIBO | PR | 00612 | |
| SANTOS LUGO, RAYNE J | [ADDRESS ON FILE] | | | | | | | |
| SANTOS M CELPA GARCIA | P O BOX 9364847 | | | | SAN JUAN | PR | 00936-4847 | |
| SANTOS M MERCADO SORRENTINI | PO BOX 299 | | | | SAN GERMAN | PR | 00683 | |
| SANTOS M RUIZ PIETRI | PO BOX 3009 | | | | YAUCO | PR | 00698-3009 | |
| SANTOS MADERA, LEONEL A | [ADDRESS ON FILE] | | | | | | | |
| SANTOS MALDONADO, ERICIBERTO | [ADDRESS ON FILE] | | | | | | | |
| SANTOS MALDONADO, MARIA R | [ADDRESS ON FILE] | | | | | | | |
| SANTOS MARRERO, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS MARRERO, MIRELLA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS MARRERO, MIRELLA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS MARTINEZ  MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| SANTOS MARTINEZ ACEVEDO | PO BOX 190497 | | | | SAN JUAN | PR | 00919 | |
| SANTOS MARTINEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| SANTOS MARTINEZ LAMBERTY | PO BOX 433 | | | | AWASCO | PR | 00610 | |
| SANTOS MARTINEZ MAYSONET | JARDINES DE LA FUENTE | 86 AVE KENNEDY | | | TOA ALTA | PR | 00953 | |
| Santos Martinez Olivencia | [ADDRESS ON FILE] | | | | | | | |
| SANTOS MARTINEZ PEREZ | PO BOX 2068 | | | | JUNCOS | PR | 00777 | |
| SANTOS MARTINEZ RIOS | BO SABANA HOYOS | HC 83 BOX 6821 | | | VEGA ALTA | PR | 00692 9711 | |
| SANTOS MARTINEZ, BERNARDA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS MARTINEZ, CARMEN N | [ADDRESS ON FILE] | | | | | | | |
| SANTOS MARTINEZ, IDA M | [ADDRESS ON FILE] | | | | | | | |
| SANTOS MATOS ORTIZ | P O BOX 1347 | | | | RIO GRANDE | PR | 00745 | |
| SANTOS MATOS SANTIAGO | URB VILLA MADRID | Z 9 CALLE 4 | | | COAMO | PR | 00769 | |
| SANTOS MEDINA | PUEBLO NUEVO | CALLE 3 A BOX 10 | | | VEGA BAJA | PR | 00693 | |
| SANTOS MELEMDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS MELENDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SANTOS MELENDEZ RESTO | URB SANTA PAULA | 33  JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| SANTOS MELENDEZ, FRANCES M | [ADDRESS ON FILE] | | | | | | | |
| SANTOS MENDEZ  VALENTIN | HC 1 BOX 3483 | | | | LAS MARIAS | PR | 00670 | |
| SANTOS MERCADO, ZULMAIRIN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS MIRANDA, KIARA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS MOLINA, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS MOLINA, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS MONTALVO MARTINEZ | PO BOX 622 | | | | SABANA GRANDE | PR | 00637 | |
| SANTOS MONTES, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS MORALES CABAN | HC 01 BOX 7136 | | | | MOCA | PR | 00716 | |
| SANTOS MORALES, EDNA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS MORALES, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS MORAN TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| SANTOS NATAL PEREZ Y BLANCA NATAL SOTO | 217 CAMINO VIEJO | PARC NUEVAS MAGUEYES | | | PONCE | PR | 00732 | |
| SANTOS NAZARIO | PO BOX 367075 | | | | SAN JUAN | PR | 00936-7075 | |
| SANTOS NAZARIO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS NEGRON DIAZ | HILL MANSIONS | BC 16 CALLE 60 | | | SAN JUAN | PR | 00926 | |
| SANTOS NEGRON, ARLINDA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS NEGRON, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| SANTOS NEGRON, JOEL | [ADDRESS ON FILE] | | | | | | | |
| SANTOS NEGRON, LUZ | [ADDRESS ON FILE] | | | | | | | |
| SANTOS NEGRON, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| SANTOS NEGRON, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| SANTOS NEGRON, SARABEL | [ADDRESS ON FILE] | | | | | | | |
| SANTOS NIEVES RIVERA | HC 02 BOX 9435 | | | | QUEBRADILLAS | PR | 00678-9611 | |
| SANTOS NIEVES, HANSELL E | [ADDRESS ON FILE] | | | | | | | |
| SANTOS NIEVES, MARIAM | [ADDRESS ON FILE] | | | | | | | |
| SANTOS NIEVES, MINELLIE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS NIEVES, MINELLIE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS NOEL MIRANDA GUZMAN | URB VILLA MADRID | H 14 CALLE 16 | | | COAMO | PR | 00769 | |
| SANTOS NOGUIE, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS NORIEGA, NEDIA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS OCASIO GONZALEZ | IBDA NUEVA | 4 CALLE B | | | CAYEY | PR | 00736 | |
| SANTOS OCASIO ROSA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS OFFICE SUPPLY | CALLE BARCELO # 55 | | | | CIDRA | PR | 00739 | |
| SANTOS OFFICE SUPPLY | CALLE BARCELO NUM 55 | | | | CIDRA | PR | 00739 | |
| SANTOS OFFICE SUPPLY | PO BOX 1393 | | CIDRA | | CIDRA | PR | 00739 | |
| SANTOS OFFICE SUPPLY,INC. | CALLE BARCELO #55 | | | | CIDRA | PR | 00739 | |
| SANTOS OLIVERA GULF COURSE | PMB 256 BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| SANTOS OLIVIERI LUMBER YARD | NUMERO 43 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| SANTOS OLIVIERI LUMBER YARD | PO BOX 196 | | | | SANTA ISABEL | PR | 00757 | |
| SANTOS OMAR REYES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SANTOS ONODA, SHIRLEY | [ADDRESS ON FILE] | | | | | | | |
| SANTOS OQUENDO, MELANIE I | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ORTEGA, ELGA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ORTEGAS, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ORTIZ ACEVEDO | HC 02 BOX 5900 | | | | GUAYANILLA | PR | 00656 | |
| SANTOS ORTIZ NEGRON | URB VILLA CONTESA | H 20 CALLE KENT | | | BAYAMON | PR | 00956 | |
| SANTOS ORTIZ SANTIAGO | URB METROPOLIS | H17 CALLE 12 | | | CAROLINA | PR | 00987 | |
| SANTOS ORTIZ, ADAMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ORTIZ, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ORTIZ, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ORTIZ, NEYSSA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ORTIZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| SANTOS OSORIO, YASMIN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS OTERO, PETRIBEL | [ADDRESS ON FILE] | | | | | | | |
| SANTOS OTERO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS PABON RIVERA | URB LOS MONTES | 103 CALLE REINA | | | DORADO | PR | 00646 | |
| SANTOS PABON, MIREYZA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS PADILLA CASTRO | CALLE YOMASINO | 8263 BOX 68 418 | | | TOA BAJA | PR | 00952 | |
| SANTOS PADILLA HERNANDEZ | PO BOX 590 | | | | BOQUERON | PR | 00622 | |
| SANTOS PADILLA RIVERA | RR 6 BOX 11217 | | | | SAN JUAN | PR | 00927 | |
| SANTOS PADILLA VELEZ | P O BOX 748 | | | | CABO ROJO | PR | 00623 | |
| SANTOS PAGAN MOJICA | BO VALENCIANO ABAJO | HC 0 2 BOX 1100 | | | JUNCOS | PR | 00777 | |
| SANTOS PAGAN, LUZ D | [ADDRESS ON FILE] | | | | | | | |
| SANTOS PAGAN, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| SANTOS PAGAN, RADAMES | [ADDRESS ON FILE] | | | | | | | |
| SANTOS PENA, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS PEREZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| SANTOS PEREZ, ANABELLE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS PEREZ, CARMEN M. | [ADDRESS ON FILE] | | | | | | | |
| SANTOS PEREZ, MARICELI | [ADDRESS ON FILE] | | | | | | | |
| SANTOS PEREZ, YARILIX M | [ADDRESS ON FILE] | | | | | | | |
| SANTOS PEREZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS PEROCIER, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| SANTOS PINET, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS PINET, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS PLAZA OSORIO | PO BOX 446 | | | | LOIZA | PR | 00772 | |
| SANTOS PORTALATIN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS QUILES | VILLA SAN ANTON | J 15 CALLE TIBURCIO BERTY | | | CAROLINA | PR | 00987 | |
| SANTOS QUILES, EMMA R. | [ADDRESS ON FILE] | | | | | | | |
| SANTOS QUINONES, LISA M | [ADDRESS ON FILE] | | | | | | | |
| SANTOS QUIROS, OCTAVIO | [ADDRESS ON FILE] | | | | | | | |
| SANTOS QUIROS, OCTAVIO | [ADDRESS ON FILE] | | | | | | | |
| SANTOS R RAMIREZ COLLADO | PO BOX 289 | | | | CABO ROJO | PR | 00623 | |
| SANTOS R RIVERA DELGADO | P O BOX 60960 | | | | PHILADELPHIA | PA | 19133 | |
| SANTOS RAFAEL HERNANDEZ COLON | HC 02 BOX 11432 | | | | YAUCO | PR | 00698 | |
| SANTOS RAMIREZ, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RAMIREZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RAMOS CORTES | HC 5 BOX 31576 | | | | HATILLO | PR | 00659 | |
| SANTOS RAMOS DE JESUS | EL TUQUE | A 5 CALLE 9 | | | PONCE | PR | 00731 | |
| SANTOS RAMOS NEGRON | HC 83 BOX 7386 | | | | VEGA ALTA | PR | 00692 | |
| SANTOS RAMOS RODRIGUEZ | BOX 172 | | | | VEGA BAJA | PR | 00646 | |
| SANTOS RAMOS RODRIGUEZ | URB GLENVIEW GDNS T 20 | CALLE W 22 B | | | PONCE | PR | 00731-1656 | |
| SANTOS RAMOS VEGA | RES MANUEL F ROSSY | EDIF 9 APT 65 | | | SAN GERMAN | PR | 00683 | |
| SANTOS RAMOS, ANETXY | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RAMOS, DAMARIS E. | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RAMOS, LORENA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RENTAS RODRIGUEZ | A6 CALLE 4 URB VISTA BELLA | | | | VILLALBA | PR | 00766 | |
| SANTOS RESTAURANT AND PIZZA | EL COMBATE | CARR 3301 KM 1 4 | | | CABO ROJO | PR | 00622 | |
| SANTOS RESTO SANTANA | HC 01 BOX 6600 | | | | GURABO | PR | 00778 | |
| SANTOS REYES, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RIOS, CECILIA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RIOS, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RIOS, MARIA S | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RIVERA CUMBA | HC 2 BOX 7061 | | | | COMERIO | PR | 00782 | |
| SANTOS RIVERA MARTELL | HC-01 8350 SEC. BRACERO | | | | HORMIGUEROS | PR | 00660 | |
| SANTOS RIVERA NIEVES | PO BOX 616 | | | | SABANA SECA | PR | 00749 | |
| SANTOS RIVERA ORTEGA | RR 4 BOX 26175 | | | | TOA ALTA | PR | 00953 | |
| SANTOS RIVERA RIVERA | URB JARD DE DORADO | H 25 CALLE 4 | | | DORADO | PR | 00646 | |
| SANTOS RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RIVERA VELEZ | 22 CALLE SAN VICENTE | | | | MAYAGUEZ | PR | 00680 | |
| SANTOS RIVERA VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| SANTOS RIVERA VELEZ | HC 3 BOX 36675 | | | | MAYAGUEZ | PR | 00681 | |
| SANTOS RIVERA Y/O INST MUNDO FELIZ | P O BOX 8557 | | | | BAYAMON | PR | 00960 | |
| SANTOS RIVERA, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RIVERA, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RIVERA, CARMEN O | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RIVERA, CHARITIN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RIVERA, EDITH | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RIVERA, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RIVERA, JUAN O. | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RIVERA, MIRTHA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RIVERA, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RIVERA, NORMA L. | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RIVERA, RAIZA M | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RIVERA, VIRGEN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RIVERA, YAMIRA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RIVERA, YAMIRA M | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ROBLES, CYNDIA E | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SANTOS ROBLES, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RODRIGUEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RODRIGUEZ, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RODRIGUEZ, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RODRIGUEZ, ANNELI | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RODRIGUEZ, CHRISTIAN O | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RODRIGUEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RODRIGUEZ, JANDUAR | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RODRIGUEZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RODRIGUEZ, JOMARIE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RODRIGUEZ, JORGE J | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RODRIGUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RODRIGUEZ, JOSMARIS | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RODRIGUEZ, LULMA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RODRIGUEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RODRIGUEZ, VERONICA A | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RODRIGUEZ, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RODRIGUEZ, ZULEMA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS RODRIGUEZ, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ROHENA BETANCOURT | URB BORINQUEN GDNS | 1937 JOSE SABOGAL | | | SAN JUAN | PR | 00926-6334 | |
| SANTOS ROMAN RIVERA | PO BOX 1077 | | | | TRUJILLO  ALTO | PR | 00976 | |
| SANTOS ROSADO SOTO | VENUS GARDENS | AC 5 CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| SANTOS ROSADO, FREMIOT | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ROSADO, JOAN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ROSADO, JOAN A | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ROSARIO, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ROSARIO, HARRY C | [ADDRESS ON FILE] | | | | | | | |
| SANTOS S CORA CORA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS S MORALES SOTO | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SAEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SALINAS, INGRID | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SANCHEZ RIVERA | PO BOX 4119 | | | | VEGA BAJA | PR | 00694 | |
| SANTOS SANCHEZ, IVAN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SANCHEZ, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SANCHEZ, SANERY D | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SANCHEZ, TAINA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SANCHEZ, ZILDALEE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SANTANA, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SANTI, ANA M | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SANTIAGO SOLIVAN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SANTIAGO TORRES | 263 CALLE MODESTO MELENDEZ | | | | VILLALBA | PR | 00766 | |
| SANTOS SANTIAGO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SANTIAGO, CELINAYDA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SANTIAGO, FREDDIE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SANTIAGO, MARIDELIS | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SANTIAGO, MARITSA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SANTIAGO, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SANTIAGO, RUTH | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SANTIAGO, ZAIRA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SANTORI, GYNETTE | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SANTOS, MARYSELLY | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SANTOS, SYDIA N | [ADDRESS ON FILE] | | | | | | | |
| Santos SERATE GONZALEZ | BOX 40 FF RR 1 | | | | CAROLINA | PR | 00983 | |
| Santos Serrano Bonilla | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SERRANO MARGARITO | PO BOX 1457 | | | | BARCELONETA | PR | 00617 | |
| SANTOS SERRANO SERRANO | 1040 REPTO MEJIAS | | | | MANATI | PR | 00674 | |
| SANTOS SERVICE STA TEXACO | VILLA ANDALUCIA | O3 CALLE TORTOSA | | | SAN JUAN | PR | 00926 | |
| SANTOS SERVICE STATION | 2 CALLE FCO CRUZ HADDOCK | | | | CIDRA | PR | 00739 3420 | |
| SANTOS SERVICE STATION | CRUZ HADDOCK | 2 CALLE SAN FRANCISCO | | | CIDRA | PR | 00739 | |
| SANTOS SIERRA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SOLIVAN ROLON | 281 CALLE DEGETAU SUR | | | | AIBONITO | PR | 00705 | |
| SANTOS SOTO, NYLKIA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS SUPER SERV STA | PO BOX 30459 | | | | SAN JUAN | PR | 00929 1459 | |
| SANTOS TORO PINTO | URB ESTANCIAS DEL PARRA | 134 CALE RED | | | LAJAS | PR | 00667 | |
| SANTOS TORRES ROMERO | [ADDRESS ON FILE] | | | | | | | |
| SANTOS TORRES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS TOUSET, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| SANTOS V SOLIS RAMOS | HC 01 BOX 4103 | | | | YABUCOA | PR | 00767 | |
| SANTOS VALCARCEL, MAGALY E | [ADDRESS ON FILE] | | | | | | | |
| SANTOS VALENTIN, ALICE M | [ADDRESS ON FILE] | | | | | | | |
| SANTOS VARGAS MATIAS | [ADDRESS ON FILE] | | | | | | | |
| SANTOS VARGAS, OMAR | [ADDRESS ON FILE] | | | | | | | |
| SANTOS VARGAS, YAMILET | [ADDRESS ON FILE] | | | | | | | |
| SANTOS VAZQUEZ LUGO | HC 01 BOX 7829 | | | | GUAYANILLA | PR | 00656 | |
| SANTOS VAZQUEZ ORTIZ | BOX 46 | | | | SABANA SECA | PR | 00952 | |
| SANTOS VAZQUEZ, ANGELICA M | [ADDRESS ON FILE] | | | | | | | |
| SANTOS VAZQUEZ, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS VEGA RUIZ DBA PROFESSIONAL DIESEL | HC 01  BOX 5385  SABANA HOYOS | | | | SAN JUAN | PR | 00688-0000 | |
| SANTOS VEGA, CARMEN T | [ADDRESS ON FILE] | | | | | | | |
| SANTOS VEGA, YETSENIA M | [ADDRESS ON FILE] | | | | | | | |
| SANTOS VELAZQUEZ VELAZQUEZ | P O BOX 1534 | | | | LAS PIEDRAS | PR | 00771 | |
| SANTOS VELAZQUEZ, SYLKIA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS VELAZQUEZ, WILKINS | [ADDRESS ON FILE] | | | | | | | |
| SANTOS VELEZ SANCHEZ | 2770 AVE HOSTOS SUITE 201 | | | | MAYAGUEZ | PR | 00680-6384 | |
| SANTOS VELEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SANTOS VELEZ VILLANUEVA | HC 01 BOX 27415 | | | | CABO ROJO | PR | 00623 | |
| SANTOS VELEZ, KASSANDRA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS VELEZ, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS VENTURA PAULINO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| SANTOS VIDAL SANTIAGO | HC 01 BOX 4294 | | | | UTUADO | PR | 00641 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SANTOS VIDOT, BARBARA M | [ADDRESS ON FILE] | | | | | | | |
| SANTOS VIDOT, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| SANTOS VILLARAN GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| SANTOS VILLARAN GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| SANTOS W  VENDRELL NIEVES | [ADDRESS ON FILE] | | | | | | | |
| SANTOS WILLIAMS, EILENN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ZAMBRANA PADILLA | SANTA TERESITA | BT 52 CALLE 34 | | | PONCE | PR | 00731 | |
| SANTOS ZAYAS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ZAYAS, MILKA | [ADDRESS ON FILE] | | | | | | | |
| SANTOS ZAYAS, MILKA L | [ADDRESS ON FILE] | | | | | | | |
| SANTOS, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| SANTOS, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| SANTOS, ZULEIKA E | [ADDRESS ON FILE] | | | | | | | |
| SANTSANTIAGO, YORDANA | [ADDRESS ON FILE] | | | | | | | |
| SANTTIAGO VALENTIN, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| SANTUARIO SCHOENSTATT | PO BOX 371 | | | | COTO LAUREL | PR | 00780-0371 | |
| SANTURCE BUILDING REALTY | P.O. BOX 70202 | | | | SAN JUAN | PR | 00936 | |
| SANTURCE GAS | 2009 CALLE CORONA | | | | SAN JUAN | PR | 00911 | |
| SANTURCE MEDICAL | 2062 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| SANTURCE OFFICE SUPPLIES | 1864 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| SANTURCE PROSTHETIC INC | 1454 CALLE LAS PALMAS | | | | SANTURCE | PR | 00909 | |
| SANTURCE SERVICE STATION SHELL | 1910 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| SANTURCE SUPPLY | PO BOX 19236 | | | | SAN JUAN | PR | 00910-1236 | |
| SANTURCE SUPPLY CORP | 1858 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| SANTURCE SUPPLY CORP | PO BOX 19236 | | | | SAN JUAN | PR | 00910-1236 | |
| SANTURCE SUPPLY CORP | PO BOX 8957 | | | | SAN JUAN | PR | 00910 | |
| SANTURCE TIRE SERVICE | 1001 AVE LAS PALMAS | | | | SANTURCE | PR | 00907 | |
| SANTURCE TRUCKING SERVICE | PO BOX 9721 | | | | SAN JUAN | PR | 00908 | |
| SANTURCE X RAY | PO BOX 11749 | | | | SAN JUAN | PR | 00910 | |
| Santurce X Ray & Medical Supplies | P O Box 11749 | | | | San Juan | PR | 00919 | |
| SANTY DE JESUS ROSAS | 4TA STATION | GC 16 CALLE 418 | | | CAROLINA | PR | 00982 | |
| SANTY VELAZQUEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| SANUM DE PUERTO RICO INC | P O BOX 1346 | | | | SAINT JUST | PR | 00978 | |
| SANYET ESSO SERVICE CENTER | P O BOX 9815 PLAZA CAROLINA | STASTION | | | CAROLINA | | 00988-9815 | |
| SANZ JOVE, MARLA | [ADDRESS ON FILE] | | | | | | | |
| SANZ MARTINEZ, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| SAP ANDINA Y DEL CARIBE C A | CITY VIEW PLAZA SUITE 315 | PR ROAD 165-48 | | | GUAYNABO | PR | 00968 | |
| SAQ ENVIROMENTAL ENGINEERS INC | P O BOX 155 | | | | MANATI | PR | 00674 | |
| SARA  ENCARNACION  ESQUILIN | URB  VILLAS DE  LOIZA | AH 12 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| SARA  E RULLAN RUIZ | PO BOX 141508 | | | | ARECIBO | PR | 00614-1508 | |
| SARA  L GONZALEZ ORTIZ | ALTURAS DE  YAUCO | O 18 CALLE 12 | | | YAUCO | PR | 00698 | |
| SARA  M  GARCIA  VENTURA | URB  FLORAL  PARK | 207 CALLE ECUADOR | | | SAN  JUAN | PR | 00917 | |
| SARA  A  TORRES ESTRADA | BOX 382 | | | | LOIZA | PR | 00772 | |
| SARA A ALVAREZ | URB OCEAN PARK 2000 | CALLE ESPANA # A | | | SAN JUAN | PR | 00911 | |
| SARA A FONTAN GARCIA | H C  02 BOX 48607 | | | | VEGA BAJA | PR | 00693 | |
| SARA A MALDONADO VEGA | RR 9 BOX 1632 | | | | SAN JUAN | PR | 00926-9733 | |
| SARA A OTERO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| SARA A SEGUI JUARBE | 7513 AVE AGUSTIN | | | | ISABELA | PR | 00662 | |
| SARA A. HIDALGO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SARA ALMENAS COTTO | [ADDRESS ON FILE] | | | | | | | |
| SARA ALVAREZ VILLARREAL | 45 URB DUHAMEL | | | | ARECIBO | PR | 00612 | |
| SARA ARRESTIGUETA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| SARA AVILES | VILLA CARIDAD | B 31 CALLE SALAZAR | | | CAROLINA | PR | 00986 | |
| SARA AYALA | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| SARA AYALA MITCHELL | PUERTO NUEVO | 513 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| SARA B GONZALEZ CLEMENTE | CIUDAD  UNIVERSITARIA | N 26 CALLE M | | | TRUJILLO ALTO | PR | 00976 | |
| SARA BAERGA LABOY | PO BOX 8442 | | | | HUMACAO | PR | 00792-8442 | |
| SARA BENITEZ | BOX 10008 CUH SATION | | | | HUMACAO | PR | 00792-1120 | |
| SARA BERROCALES LUGO | HC 9 BOX 3002 | | | | SABANA GRANDE | PR | 00637-9608 | |
| SARA C CRUZ CRUZ | URB LLANOS DEL SUR | 16 CALLE LAS FLORES STE 2 | | | COTTO LAUREL | PR | 00780 | |
| SARA C LOPEZ MALDONADO | JARDINES DE CAPARRA | B 34 CALLE 2 | | | BAYAMON | PR | 00959 | |
| SARA C. LOBO HERNANDEZ | HILLS MANSION | BB 5 CALLE 61 A | | | SAN JUAN | PR | 00926 | |
| SARA CAMACHO FIGUEROA | URB TOALINDA | D10 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| SARA CARABALLO | COND SAN JUAN PARK | APT C 8 | | | SAN JUAN | PR | 00909 | |
| SARA CARINO ENCARNACION | RES MANUEL A PEREZ | EDIF G 2 APTO 1 | | | SAN JUAN | PR | 00923 | |
| SARA CASTRO RIVERA | PO BOX 444 | | | | CANOVANAS | PR | 00729 | |
| SARA CHEVERES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| SARA COLLAZO RIVERA | VILLAS SANS SOUCI  A-27  CALLE  12 | | | | BAYAMON | PR | 00957 | |
| SARA COLLAZO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SARA COLON GONZALEZ | URB VILLAS DELICIAS | E 5 CALLE 3 | | | PONCE | PR | 00731 | |
| SARA CORREA DEL VALLE | P O BOX 1072 | | | | TRUJILLO ALTO | PR | 00977 | |
| SARA CORTES CORREA | URB EL ROCIO | 46 LIMONCILLO | | | CAYEY | PR | 00736-4480 | |
| SARA CRISPIN FRANQUI | [ADDRESS ON FILE] | | | | | | | |
| SARA CRISTINA BARRETO AROCHO | [ADDRESS ON FILE] | | | | | | | |
| SARA CRUZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| SARA D NARVAEZ ADORNO | HC 2 BOX 44365 | BO ALMA SUR | | | VEGA BAJA | PR | 00693 | |
| SARA D NARVAEZ ADORNO | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| SARA DAVILA GARCIA | PO BOX 3062 | | | | RIO GRANDE | PR | 00745 | |
| SARA DEL PILAR RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SARA DEL PILAR RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SARA DELGADO RODRIGUEZ | P O BOX 335651 | | | | PONCE | PR | 00733-5651 | |
| SARA DIAZ DAVILA | URB TURABO GDNS | Z2 CALLE 19 | | | CAGUAS | PR | 00725 | |
| SARA DIAZ GONZALEZ | HC 2 BOX 13212 | | | | GURABO | PR | 00778 | |
| SARA DIAZ SAN MARTIN | PMB 499 | P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| SARA DONES | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| SARA E ABRAN GARCIA | [ADDRESS ON FILE] | | | | | | | |
| SARA E COLON ACEVEDO | BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| SARA E COLON ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| SARA E CRUZ CRUZ | HC 3 BOX 13419 | | | | JUANA DIAZ | PR | 00795-9515 | |
| SARA E DIAZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| SARA E KAREH FABREGAS | ARBOLADA | A 10 CALLE YAGRUMO | | | CAGUAS | PR | 00727 | |
| SARA E LOPEZ ALBINO | BOX 91 | | | | SAN GERMAN | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SARA E MARINA MALPICA | PO BOX 18 | | | | ARECIBO | PR | 00612 | |
| SARA E ROLON LOZADA | [ADDRESS ON FILE] | | | | | | | |
| SARA E ROLON LOZADA | [ADDRESS ON FILE] | | | | | | | |
| SARA E TOLOSA RAMIREZ | URB EL VIGIA | 48 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926-4202 | |
| SARA E. MARINA MALPICA | [ADDRESS ON FILE] | | | | | | | |
| SARA E. ROURA FLORES | [ADDRESS ON FILE] | | | | | | | |
| SARA E. SERBI FELICIANO | URB SAN ANTONIO 142 | CALLE 2 | | | PONCE | PR | 00731 | |
| SARA ENID TORRES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SARA ESCOBAR ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SARA FELTON HERRERO | RES SANTA ELENA | EDF D APT 125 | | | SAN JUAN | PR | 00922 | |
| SARA FERNANDEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| SARA FERNANDEZ LOPEZ | RES COVADONGA | EDIF 22 APT 336 | | | TRUJILLO ALTO | PR | 00976 | |
| SARA FIGUEROA | HC 2 BOX 17931 | | | | RIO GRANDE | PR | 00745 | |
| SARA FIGUEROA FIGUEROA | P O BOX 1723 | | | | CANOVANAS | PR | 00729 | |
| SARA FIGUEROA FIGUEROA | SECTOR BENITES | 63 A CALLE ORQUIDEA | | | CANOVANAS | PR | 00729 | |
| SARA FIGUEROA MORALES | HC 73 BOX 4381 | | | | NARANJITO | PR | 00719 | |
| SARA FIGUEROA OJEDA | PARC AMADEO | 25 CALLE A | | | VEGA BAJA | PR | 00693 | |
| SARA FLORES MATINEZ | SAN PEDRO | 135 CALLE TIMOTEO SALAS QUINTERO | | | TOA BAJA | PR | 00949 | |
| SARA GALARZA NIEVES | REPARTO SAN JOSE | 5 CALLE 1 CAYO HUESO | | | SAN JUAN | PR | 00923 | |
| SARA GALARZA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| SARA GONZALEZ | URB SAGRADO CORAZON | 1634 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| SARA GONZALEZ DAVILA | URB MONTE BRISAS | G 10 CALLE ROUND | | | FAJARDO | PR | 00738-3330 | |
| SARA GONZALEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| SARA GONZALEZ FELICIANO | 12 CALLE GALLEGO | | | | ARECIBO | PR | 00612 | |
| SARA GONZALEZ MATHEW | [ADDRESS ON FILE] | | | | | | | |
| SARA GONZALEZ NEVAREZ | P O BOX 622 | | | | COROZAL | PR | 00783 | |
| SARA GONZALEZ SOBA | [ADDRESS ON FILE] | | | | | | | |
| SARA H HERNANDEZ ORTIZ | PO BOX 913 | | | | CEIBA | PR | 00739-0913 | |
| SARA H MORALES BURGOS | RES LAS GARDENIAS | EDF 1 APTO 15 | | | BAYAMON | PR | 00959 | |
| SARA H ORTIZ ANDINO | [ADDRESS ON FILE] | | | | | | | |
| SARA H PAGAN CANCEL | URB VISTA MAR | C 39 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| SARA HANCE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SARA HANCE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SARA HERNANDEZ PERALES | PUERTO NUEVO | 1334 CALLE 20 NO | | | SAN JUAN | PR | 00920 | |
| SARA HERNANDEZ VALENTIN | PMB 103 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| SARA I ACEVEDO DIAZ | URB ESTANCIAS | 96  MAYORAL | | | SAN SEBASTIAN | PR | 00685 | |
| SARA I CARRILLO SANTIAGO | PUEBLITO NUEVO | 33 CALLE 2 | | | PONCE | PR | 00716 | |
| SARA I DIAZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| SARA I LOPEZ FRANCO | 3RA EXT URB COUNTRY CLUB | JG 26 CALLE 243 | | | CAROLINA | PR | 00982 | |
| SARA I LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| SARA I MARTINEZ ALAMO | VILLA CAROLINA | 143-24 CALLE 410 | | | CAROLINA | PR | 00985 | |
| SARA I MUJICA MATOS | URB LOIZA VALLEY | B 65 CALLE DALIA | | | CANOVANAS | PR | 00729 | |
| SARA I NEGRON OQUENDO | P O BOX 1273 | | | | UTUADO | PR | 00641 | |
| SARA I PAGAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SARA I ROMERO PEREZ | EXT CIUDAD DEL LAGO | L8 LAGO GUAJATACA | | | TRUJILLO ALTO | PR | 00976-5438 | |
| SARA I ROSADO VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| SARA I ROSARIO LLUVERAS | [ADDRESS ON FILE] | | | | | | | |
| SARA I SANTA ORTIZ | VILLA UNIVERSITARIA | K I C CALLE 2 | | | HUMACAO | PR | 00791 | |
| SARA I SANTIAGO OLIVERO | [ADDRESS ON FILE] | | | | | | | |
| SARA I SERRANO | [ADDRESS ON FILE] | | | | | | | |
| SARA I. CANINO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SARA IGLESIAS | PO BOX 8163 | | | | LOIZA | PR | 00772 | |
| SARA INES VEIGA FRANQUI | [ADDRESS ON FILE] | | | | | | | |
| SARA IRIZARRY | PO BOX 1165 | | | | ADJUNTAS | PR | 00601 | |
| SARA J ORTIZ VIRUET | [ADDRESS ON FILE] | | | | | | | |
| SARA J ORTIZ GUERRA | PO BOX 70010 STE 149 | | | | FAJARDO | PR | 00738 | |
| SARA KING RAMOS | P O BOX 336396 | | | | PONCE | PR | 00731 | |
| SARA L ALVAREZ MARTINEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| SARA L CARABALLO SANTIAGO | 105 CALLE  SOL SUR | | | | GUAYAMA | PR | 00784 | |
| SARA L GIUSTI ROSA | HC 01 BOX 7333 | | | | TOA BAJA | PR | 00949 | |
| SARA L LOPEZ CARTAGENA | URB MARIOLGA | H 11 CALLE SAN FERNANDO | | | CAGUAS | PR | 00725 | |
| SARA L LOPEZ CARTAGENA | URB VILLA BLANCA | 68 RUBI | | | CAGUAS | PR | 00725 | |
| SARA L RULLAN BIDOT | HC 03 BOX 10515 | | | | CAMUY | PR | 00627-9710 | |
| SARA L. ESCOBAR ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SARA LA TORRE FRONTERAS | PO BOX 10675 | | | | LAS MARIAS | PR | 00623 | |
| SARA LASALLE HERNANDEZ | HC 02 BOX 8685 | | | | QUEBRADILLAS | PR | 00678 | |
| SARA LAUREANO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SARA LEE RIVERA RIVERA | HC 01 BOX 4375 | | | | AIBONITO | PR | 00705 | |
| SARA LEE RIVERA RIVERA | P O BOX 187 | | | | LA PLATA | PR | 00786 | |
| SARA LIZ DEL TORO ROMEU | [ADDRESS ON FILE] | | | | | | | |
| SARA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SARA LOPEZ / CHRISTIAN J IRIZARRY | PO BOX 2480 | | | | MAYAGUEZ | PR | 00680 | |
| SARA LOPEZ DIAZ | 1337 CALLE DENVER | | | | PUERTO NUEVO | PR | 00920 | |
| SARA LOPEZ MORALES | P O BOX 1372 | | | | TOA BAJA | PR | 00949 | |
| SARA LOZADA ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| SARA M BOSQUES PEREZ | HC 2 BOX 12260 | | | | MOCA | PR | 00676 | |
| SARA M DURAN PEREZ | PO BOX 1168 | | | | MAYAGUEZ | PR | 00681-1168 | |
| SARA M FALCON REYES | URB MADRID | B 37 CALLE LOPEZ | | | JUNCOS | PR | 00777 | |
| SARA M FIGUEROA DIAZ | VILLA CAROLINA | 2-32 CALLE 33 | | | CAROLINA | PR | 00985 | |
| SARA M GARCIA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SARA M HERRERA | [ADDRESS ON FILE] | | | | | | | |
| SARA M MORALES ORTIZ | PO BOX 234 | | | | YAUCO | PR | 00698 | |
| SARA M PARRILLA CRUZ | PO BOX 362492 | | | | SAN JUAN | PR | 00936-2492 | |
| SARA M. CAMILO PASTRANA | [ADDRESS ON FILE] | | | | | | | |
| SARA M. DURAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SARA M. LOPEZ LLADO | [ADDRESS ON FILE] | | | | | | | |
| SARA MALDONADO ROSA | HC 1 BOX 26204 | | | | VEGA BAJA | PR | 00693 | |
| SARA MATOS DIAZ | HC-2 BOX 22165 | | | | RIO GRANDE | PR | 00745 | |
| SARA MEDINA HERNANDEZ | BOX 2 A | PARC GANDARAS II | | | CIDRA | PR | 00736 | |
| SARA MEDINA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SARA MELENDEZ LOZANO | URB VALLE VERDE | HI DC 10 LOMAS | | | BAYAMON | PR | 00961 | |
| SARA MERCADO GONZALEZ | CAPARRA TERRACE | 1252 CASTILLO | | | SAN JUAN | PR | 00921 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1063 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SARA MERCADO MEDINA | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| SARA MILAN RAMOS | [ADDRESS ON FILE] | | | | | | | |
| SARA MONCLOVA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| SARA MONTALVO ROMERO | BO LA BARRA | KM 9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| SARA MORALES OTERO | [ADDRESS ON FILE] | | | | | | | |
| SARA MORALES SOLA | RIO PIEDRAS HEIGHTS | 136 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| SARA MORALES TROCHE | 50 RES SANTA ROSA APT.18 | | | | RINCON | PR | 00677-2138 | |
| SARA N CARRILLO FUENTES | URB SAN GERARDO | 1645 CALLE ANAPOLIS | | | SAN JUAN | PR | 00926 | |
| SARA N FLORES CURET | URB MANSIONES 97 | | | | SABANA GRANDE | PR | 00637 | |
| SARA N GREGORY MORA | OPELAND | 558 CALLE CREUZ | | | SAN JUAN | PR | 00923 | |
| SARA N ROCA BRADY | PO BOX 75 | | | | PUERTO REAL | PR | 00740 | |
| SARA N. OSORIO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SARA N. VILLARAN CRUZ | [ADDRESS ON FILE] | | | | | | | |
| SARA ORTIZ ARZOLA | [ADDRESS ON FILE] | | | | | | | |
| SARA ORTIZ MATOS | URB RIO GRANDE STATE | V 65 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| SARA ORTIZ ROLON | BO CONTORNO SE CIELITO | PO BOX 686 | | | TOA ALTA | PR | 00954 | |
| SARA OSORIO ROMERO | HC 01 BOX 7358 | | | | LOIZA | PR | 00772-9742 | |
| SARA PADILLA RIVERA | URB EL VERDE | B17  CALLE ESTRELLA | | | CAGUAS | PR | 00725-6360 | |
| SARA PEREZ MORALES | URB OPENLAND | 587 CALLE CREUZ | | | SAN JUAN | PR | 00924 | |
| SARA PIZARRO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| SARA PIZARRO COLLAZO | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| SARA PIZARRO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| SARA QUILES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SARA R RIOS RUIZ | [ADDRESS ON FILE] | | | | | | | |
| SARA RAMOS SEDA | URB LA MONSERRATE | D 16 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| SARA REYES ALAMO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| SARA REYES ORTIZ | P O BOX 51921 | | | | TOA BAJA | PR | 00950-1921 | |
| SARA REYES ORTIZ | RES LUIS LLORENS TORRES | EDF111 APT 2079 | | | SAN JUAN | PR | 00913 | |
| SARA REYES RODRIGUEZ | BO CAMPANILLAS | PO BOX 128 | | | TOA BAJA | PR | 00951 | |
| SARA RIVERA APONTE | [ADDRESS ON FILE] | | | | | | | |
| SARA RIVERA HEREDIA | HC 2 BOX 6180 | | | | UTUADO | PR | 00641 | |
| SARA RIVERA RABELL | VILLA CAROLINA | 56-8 CALLE 50 | | | CAROLINA | PR | 00985 | |
| SARA RODRIGUEZ | MIRAFLORES | 18-8 CALLE 30 | | | BAYAMON | PR | 00956 | |
| SARA RODRIGUEZ CANALES | PO BOX 2710 | | | | ARECIBO | PR | 00613 | |
| SARA RODRIGUEZ MARRERO | RR 02 BOX 7663 | | | | TOA ALTA | PR | 00953 | |
| SARA RODRIGUEZ RIVERA | RES FELIPE S OSORIO | EDIF 7 APT 49 | | | CAROLINA | PR | 00985 | |
| SARA RODRIGUEZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| SARA RODZ BENITEZ | 3 TALLERES | 938 ALTO CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| SARA ROMERO | HC 01 BOX 7358 | | | | LOIZA | PR | 00772-9742 | |
| SARA ROSA PADILLA | URB RIVERVIEW | Z H 5 CALLE 36 | | | BAYAMON | PR | 00961 | |
| SARA ROSA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SARA ROSARIO CRUZ | HC 03 BOX 7464 | | | | GUAYNABO | PR | 00971-0000 | |
| SARA ROSARIO SUAREZ | LA PLACITA | BOX A R CALLE 39 | | | CAYEY | PR | 00736 | |
| SARA RUIZ ORAMA | 182 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| SARA S VAZQUEZ TIRADO | URB VENUS GARDENS | 1675 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |
| SARA SANTIAGO ALAMO | PO BOX 11064 | | | | SAN JUAN | PR | 00910 | |
| SARA SANTIAGO GONZALEZ | BOX 2848 | | | | ARECIBO | PR | 00613 | |
| SARA SERRANO FALU | VILLA CAROLINA | 167-10 G 401 | | | CAROLINA | PR | 00985 | |
| SARA SERRANO SILVA | URB SANTIAGO IGLESIAS | 1859 CALLE SANCHEZ LOPEZ | | | SAN JUAN | PR | 00921 | |
| SARA SIARES NIEVES | BO MONACILLO | KM 3 4 | | | SAN JUAN | PR | 00971 | |
| SARA SIARES NIEVES | CALLEJON KOREA #47, BO. MONACILLOS | | | | SAN JUAN | PR | 00921 | |
| SARA SIARES NIEVES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| SARA SOTO TORRES | PO BOX 1394 | | | | ISABELA | PR | 00662 | |
| SARA TORRES | 1 CALLEJON LAUREL | | | | YAUCO | PR | 00698 | |
| SARA TORRES ORTEGA | RR 4 BOX 674 | | | | BAYAMON | PR | 00956 | |
| SARA TORRES VIVES | JARDINES DEL CARIBE | MM 23 CALLE 39 | | | PONCE | PR | 00731 | |
| SARA V AVILES LUGO | HC 2 BOX 13799 | | | | LAJAS | PR | 00667 | |
| SARA V BURGOS PEREZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| SARA VALCARCEL SANCEHZ | [ADDRESS ON FILE] | | | | | | | |
| SARA VAZQUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SARA VELAZQUEZ ORTIZ | PO BOX 205 | | | | HUMACAO | PR | 00792-0205 | |
| SARA VELEZ MARTINO | PO BOX 2501 | | | | GUAYAMA | PR | 00785 | |
| SARA Y CORDERO BORGES | [ADDRESS ON FILE] | | | | | | | |
| SARA Y DIEGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| SARABEL SANTOS NEGRON | RR 4 BOX 963 SANTA OLAYA | | | | BAYAMON | PR | 00956 | |
| SARABIMAR RUBIO PAGAN | HC 8 BOX 889 | | | | PONCE | PR | 00731-9706 | |
| SARAFER DIAZ ILDEFONSO | [ADDRESS ON FILE] | | | | | | | |
| SARAH A. MORALES ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| SARAH ALBINO AYALA | ALTURAS DE VEGA BAJA | Q 51 CALLE R | | | VEGA BAJA | PR | 00693 | |
| SARAH ALBINO AYALA | URB ALTURAS DE V B | Q 51 CALLE R | | | VEGA BAJA | PR | 00693 | |
| SARAH APONTE RIVERA | TORRES MOLINO | A 10 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| SARAH BONILLA VAZQUEZ | HC 03 BOX 13447 | | | | JUANA DIAZ | PR | 00795 | |
| SARAH C SANTIAGO RODRIGUEZ | VALLE ARRIBA HEIGHTS | B 11 FLAMBOYAN | | | CAROLINA | PR | 00983 | |
| SARAH C VERA RAMOS | URB SAN GERARDO | 1737 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| SARAH C. SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SARAH CAMPOS MONELL | [ADDRESS ON FILE] | | | | | | | |
| SARAH CANDELARIA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| SARAH D IRIZARRY CRUZ | [ADDRESS ON FILE] | | | | | | | |
| SARAH E GONZALEZ COLLAZO | URB EL REAL | 84 CALLE PALACIOS | | | SAN GERMAN | PR | 00683 | |
| SARAH E HUERTAS GOLDMAN | [ADDRESS ON FILE] | | | | | | | |
| SARAH E MORALES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SARAH E PARRILLA HERNANDEZ | P O BOX 257 | | | | TRUJILLO ALTO | PR | 00924 | |
| SARAH E. LLADO ESCUDERO | PO BOX 8632 | | | | CAGUAS | PR | 00726 | |
| SARAH FRANCESCHINI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SARAH GONZALEZ | RES AGUSTIN STHAL | EDIF 64 APT 328 | | | AGUADILLA | PR | 00603 | |
| SARAH GONZALEZ COLON | PO  BOX  853 | | | | YABUCOA | PR | 00767 | |
| SARAH I GARCIA MEDINA | AUSENCIA 17 MORELL CAMPOS | | | | PONCE | PR | 00731 | |
| SARAH I GUTIERREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SARAH I MORALES JORDAN | COND VERDE SUR | A 2 CALLE D APT 2 B | | | CAGUAS | PR | 00725 | |
| SARAH I MORALES JORDAN | URB SANTA TERESITA | 2215 CALLE CACIQUE | | | SAN JUAN | PR | 00914 | |
| SARAH I RODRIGUEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SARAH I. RODRIGUEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| SARAH I. GUTIERREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SARAH IVELISSE NIEVES RIVERA | PO BOX 6952 | | | | CAGUAS | PR | 00726 | |
| SARAH J BERNIER | [ADDRESS ON FILE] | | | | | | | |
| SARAH J RODRIGUEZ RIVERA | HC 2 BOX 8367 | | | | JAYUYA | PR | 00664 | |
| SARAH J. PIESCH KOLINS | 1357 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| SARAH M GOTOS RODRIGUEZ | COND PARQUE DE LAS FUENTES | APT 2407 | | | SAN JUAN | PR | 00918 | |
| SARAH MALDONADO CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| SARAH MALDONADO CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| SARAH MALDONADO RODRIGUEZ | REPTO METROPOLITANO | 1257-34 SE | | | SAN JUAN | PR | 00914 | |
| SARAH N SANTANA CRISPIN | K M  44 CARR  190 CALLE  VIGO | | | | CAROLINA | PR | 00987 | |
| SARAH NIEVES PERALTA | URB PTO NUEVO | 1026 CALLE ANGORA | | | SAN JUAN | PR | 00921 | |
| SARAH NOBOA DIAZ | COND VILLA FEMENIL | APT 504 | | | SAN JUAN | PR | 00901 | |
| SARAH PAGAN ROMERO | [ADDRESS ON FILE] | | | | | | | |
| SARAH PEISCH | 1357 AVE ASHFORD # 187 | | | | SAN JUAN | PR | 00907 | |
| SARAH RAMOS FLORES | HC 01 BOX 6853 | | | | MOCA | PR | 00676 | |
| SARAH SANTOS DAVILA | URB BELLO HORIZONTE | 1076 CALLE VERBENA | | | PONCE | PR | 00728 | |
| SARAH SANTOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| SARAH SEPULVEDA QUILES | 11-I-29 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| SARAH SERVICES | P O BOX 10746 | | | | SAN JUAN | PR | 00922-0746 | |
| SARAH SOTO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SARAH TORRES OLIVENCIA | NUEVA VIDA EL TUQUE | AL 25 CALLE 4 | | | PONCE | PR | 00728 | |
| SARAH TORRES PERALTA | PO BOX 191996 | | | | SAN JUAN | PR | 00919 | |
| SARAH VAZQUEZ MORALES | PO BOX 361218 | | | | SAN JUAN | PR | 00936-1218 | |
| SARAH VAZQUEZ ORTIZ | PO BOX 873 | | | | OROCOVIS | PR | 00720 | |
| SARAH VICENTY AZIZI | [ADDRESS ON FILE] | | | | | | | |
| SARAH VINCENTY AZIZI | [ADDRESS ON FILE] | | | | | | | |
| SARAH ZAPATA VEGA | PO BOX 922 | | | | SAN GERMAN | PR | 00683 | |
| SARAHI ALONSO TORRES | HC 01 BOX 10511 | | | | GUAYANILLA | PR | 00656-9720 | |
| SARAHI CARDONA MALDONADO | CALLE ALELI R A -42 LA ROSALEDA 2 | | | | TOA BAJA | PR | 00949 | |
| SARAHI CARRETERO ROSADO | VICTOR ROJAS II | 155 CALLE 7 | | | ARECIBO | PR | 00612 | |
| SARAHI CARRILLO MATOS | URB PH  HERNANDEZ | CALLE 1  NUM 60 | | | RIO GRANDE | PR | 00745 | |
| SARAHI CONCEPCION FRANCO | [ADDRESS ON FILE] | | | | | | | |
| SARAHI DIAZ | HC 01 BOX 5201 | | | | JUNCOS | PR | 00777 | |
| SARAHI DIAZ RUIZ | 48 URB SANTA CECILIA | | | | CAGUAS | PR | 00725 | |
| SARAHI E TORRES | PO  BOX  347 | | | | NARANJITO | PR | 00719 | |
| SARAHI MEDINA | HC 08 BOX 1108 | | | | PONCE | PR | 00731-9770 | |
| SARAHI MITCHELL VAZQUEZ | PO BOX 515 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| SARAHI NARVAEZ HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| SARAHI REQUENA HERNANDEZ | VISTA VERDE | 718 CALLE 10 | | | AGUADILLA | PR | 00603 | |
| SARAHI RIVERA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| SARAHI SERRANO CORREA | [ADDRESS ON FILE] | | | | | | | |
| SARAHI VARGAS CRUZ | HC 02 BOX 8765 | | | | CIALES | PR | 00638 | |
| SARAHI VAZQUEZ IRIZARRY | OFIC DEL SUPERINTENDENTE | BOX 3050 MARINA STATION | | | MAYAGUEZ | PR | 00680 | |
| SARAHID GOMEZ | HC 02 BOX 7238 | | | | FLORIDA | PR | 00650 | |
| SARAHINA REYES SAGUEBO | URB BELLA VISTA | J18 CALLE 13 | | | BAYAMON | PR | 00957 | |
| SARAI  TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| SARAI BIBILONI PACHECO | JARD DE VEGA BAJA | 441 CALLE JARDIN DE LA CEIBA | | | VEGA BAJA | PR | 00963 | |
| SARAI CATERING SERVICE | URB BAIROA | BQ 1 CALLE FERNANDO I | | | CAGUAS | PR | 00725 | |
| SARAI CINTRON BONILLA | MONTECASINO | 118 CALLE CAOBA | | | TOA ALTA | PR | 00953 | |
| SARAI D ARCAYA ACOSTA | 56 MATIENZO CINTRON | | | | MAYAGUEZ | PR | 00680 | |
| SARAI DROZ RUIZ | CALLE PRINCIPAL | MANZANILLA ST 3 | | | JUANA DIAZ | PR | 00795 | |
| SARAI ESTRADA ORTIZ | BO CAMPANILLA | B 18 CALLE EURO | | | TOA BAJA | PR | 00952 | |
| SARAI HERNANDEZ MALDONADO | URB SOMBRAS DEL REAL | 312 CALLE TACHUELO | | | COTTO LAUREL | PR | 00780-2903 | |
| SARAI IRIZARRY IRIZARRY | 76 CALLE KINGS COURT | APT 704 | | | SAN JUAN | PR | 00911-1652 | |
| SARAI MEDINA VEGA | COND NEW CENTER PLAZA | 210 CALLE SAN JOSE APT 211 | | | SAN JUAN | PR | 00918-2977 | |
| SARAI N BERNARD RUIZ | RES LOPEZ NUSSA | EDIF 33 APT 314 | | | PONCE | PR | 00717 | |
| SARAI NIEVES FONSECA | [ADDRESS ON FILE] | | | | | | | |
| SARAI RODRIGUEZ MORALES | HC 01 BOX 6316 | | | | CANOVANAS | PR | 00729 | |
| SARAI SANTIAGO CORNIER | URB SAN THOMAS | A 6 CALLE PRINCIPAL | | | PONCE | PR | 00719 | |
| SARALISSE VAZQUEZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| SARAM CORP | ESTANCIAS DEL RIO | 18 CALLE CIBUCO | | | AGUAS BUENAS | PR | 00703 9622 | |
| SARAY DE LA CRUZ MORALES | PAMPANO STATION | PO BOX 8901 | | | PONCE | PR | 00732 | |
| SARDEN CORDOVA, SUDHEYDIE K | [ADDRESS ON FILE] | | | | | | | |
| SARELLYS CALDERON CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| SARELY DEL C AROCHO | [ADDRESS ON FILE] | | | | | | | |
| SARELY QUIROS MIRANDA | HC 2 BOX 7828 | | | | CIALES | PR | 00638 | |
| SARI A RODRIGUEZ MORALES | HC 55 BOX 8908 | | | | CEIBA | PR | 00735 | |
| SARIBEL MARRERO GUZMAN | BO SANDIN | 86 JUPITER | | | VEGA BAJA | PR | 00693 | |
| SARIBEL REYES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| SARIBELL ANDREU VELEZ | URB VILLA CAROLINA | 46 11 CALLE 41 | | | CAROLINA | PR | 00985 | |
| SARIBELLE  ROQUE  RUIZ | URB CAMPO LAGO | 12 CALLE LAGO | | | CIDRA | PR | 00739-9358 | |
| SARIBELLE CRUZ JIMENEZ | COND THE FALLS | 2 CARR 177 APT 311 | | | GUAYNABO | PR | 00966-3157 | |
| SARIBELLE CRUZ JIMENEZ | PO BOX 769 | | | | OROCOVIS | PR | 00720 | |
| SARIEL FEBO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| SARIELY ROSADO FERNANDEZ | EST DE LA FUENTES | 153 CALLE NARDO | | | TOA ALTA | PR | 00953 | |
| SARIMAR N  AGOSTO SALGADO | [ADDRESS ON FILE] | | | | | | | |
| SARIMAR PEREZ APONTE | 21 ARIOSTO CRUZ | | | | ARECIBO | PR | 00612 | |
| SARIMAR TORO SANTIAGO | URB SAN ISIDRO | 73 CALLE CALIXTO CARRERA | | | SABANA GRANDE | PR | 00637 | |
| SARINA D VALENTINE OCASIO | HC 1 BOX 9200 | | | | CANOVANAS | PR | 00729-9800 | |
| SARINDA MIRABAL ROBERTS | [ADDRESS ON FILE] | | | | | | | |
| SARIS M BAEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SARITA  MORALES ARCE | PO BOX 280 | | | | GARROCHALES | PR | 00652 | |
| SARITA CLARK WELCH | RES MONTE HATILLO | 393 EDIF 33 | | | SAN JUAN | PR | 00924 | |
| SARITA ORTIZ PEREZ | P O BOX 554 | | | | TOA BAJA | PR | 00951 | |
| SARITAS BEAUTY SALON | 101 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| SARITO VILLA MERCEDES | PO BOX 1291 | | | | SAINT JUST | PR | 00978 | |
| SARITZA AULET PADILLA | BO MONTEBELLO | HC 1 BOX 2324 | | | FLORIDA | PR | 00650 | |
| SARITZA E  TORRES DELGADO | [ADDRESS ON FILE] | | | | | | | |
| SARITZA MERCED LEON | 105 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| SARITZA MERCED LEON | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SARKIS DE LA CRUZ, YASMIN | [ADDRESS ON FILE] | | | | | | | |
| SARMIENTO RULLAN, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| SARMIENTO RULLAN, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| SARO PIMENTEL ALVAREZ | E 13  CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| SARRAGA PLANELL, ZORAYA | [ADDRESS ON FILE] | | | | | | | |
| SARRAGA RAMIREZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| SARRAIL ARCHILLA MELENDEZ | URB FOREST HILLS | 120 CALLE 14 | | | BAYAMON | PR | 00959 | |
| SARRIERA GUZMAN, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| SARTORIUS INC | BDA A ILUBERAS | P O BOX 6 ROAD 128 INT 376 | | | YAUCO | PR | 00698 | |
| SARUHEN SANTANA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SARY GRILLASCA LOPEZ | URB MARIOLGA | U14 CALLE 25 | | | CAGUAS | PR | 00725 | |
| SARY L ROSARIO CASTRO | LOIZA VALLEY | K 392 LAUREL | | | CANOVANAS | PR | 00729 | |
| SARY L TORRES MEDINA | HC 03 BOX 32066 | | | | AGUADILLA | PR | 00603 | |
| SARY M SERRANO MUKOZ | EXT LA MILAGROSA | S4 CALLE 1 | | | BAYAMON | PR | 00959 | |
| SARYBEL M AYALA HERNANDEZ | URB SULTANA | 61 CALLE MUDEJAR | | | MAYAGUEZ | PR | 00680 | |
| SARYLEINE ORTIZ DE CHOUDENS | EL DORADO | B 36 CALLE B | | | SAN JUAN | PR | 00926 | |
| Sarymar Valles Gomez | [ADDRESS ON FILE] | | | | | | | |
| SARYMAR VALLES GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| SARYNES TORRES CARABALLO | YAUCO HOUSING | EDIF 1 APT 3 | | | YAUCO | PR | 00698 | |
| SAS INSTITUE INC | 200 S BISCAYNE BLVD SUITE 2900 | | | | MIAMI | FL | 33131-2325 | |
| SAS INSTITUE INC | P O BOX 406922 | | | | ATLANTA | GA | 30384-6922 | |
| SAS INSTITUE INC | POST OFFICE BOX 65505 | | | | CHARLOTTE | NC | 28265-0505 | |
| SASAN M SHIBANI | [ADDRESS ON FILE] | | | | | | | |
| SASCHA COLON DE JESUS | P O BOX 1632 | | | | ARECIBO | PR | 00613 | |
| SASCHA  BURGOS ACOBE | PO BOX 10533 | | | | PONCE | PR | 00732-0533 | |
| SASHA ALICK ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SASHA B VIGUIE SERRANO | URB LA VISTA | K-4 VIA ALTURA | | | SAN JUAN | PR | 00924 | |
| SASHA COLON ASTOL | PO BOX 709 | | | | HATILLO | PR | 00659 | |
| SASHA COLON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| SASHA I RIOS MARTINEZ | PO BOX 1 | | | | BARCELONETA | PR | 00617 | |
| SASHA L ORTIZ VEGA | HC 01 BOX 9478 | | | | SAN GERMAN | PR | 00683 | |
| SASHA LOPEZ DIAZ | URB METROPOLIS | S 7 CALLE 25 | | | CAROLINA | PR | 00987 | |
| SASHA M FALERO RODRIGUEZ | VILLA SAN ANTON | CALLE JESUS ALLENDE  P 19 | | | CAROLINA | PR | 00987 | |
| SASHA M RIVERA | VILLA UNIVERSITARIA STALIA | BA3  CALLE 26 SUITE 151 | | | HUMACAO | PR | 00791 | |
| SASHA MARTINEZ TORRES | BAYAMON GARDENS APT | EDIF 2 APT 202 | | | BAYAMON | PR | 00956 | |
| SASHA MIR RIVERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SASHA PABON ARCE | C/O MELVIN OCASIO RAMIREZ | DEPTO DEL TRABAJO | | | SAN JUAN | PR | 00919-1118 | |
| SASHA ROLDAN HILERIO | PO BOX 477 | | | | MOCA | PR | 00676 | |
| SASHIRA MEJIAS SOLA | BO GUANIQUILLA | BZN A 408 | | | AGUADA | PR | 00602 | |
| SASHMAREZ Z. RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SASI TRANSPORT INC | PO BOX 362611 | | | | SAN JUAN | PR | 00936 | |
| SASSI INSTITUTE | 201 CAMELOT LANE | | | | SPRINGVILLE | IN | 47462-0000 | |
| SASSIE MALDONADO VILLALOBOS | P O BOX 69 | | | | MOROVIS | PR | 00638 | |
| SASTRE AUTO AIR | RR 2 BOX 5923 | | | | MANATI | PR | 00674 | |
| SASTRE MARRERO, WANDA I. | [ADDRESS ON FILE] | | | | | | | |
| SASTRE RIVERA, ORLANDO J | [ADDRESS ON FILE] | | | | | | | |
| SASTRE SUAREZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| SASTRERIA SEGURITA | 159 BALDORIOTY DE CASTRO | ESQ LAS FLORES | | | SAN JUAN | PR | 00911 | |
| SATELITE DE PR / DIRECT TV | PO BOX 71413 | | | | SAN JUAN | PR | 00936-8513 | |
| SATELITE ISLA GROUP CORP | COND MONTE MAYOR 44 | CALLE JUAN C DE BORBON 654 | | | GUAYNABO | PR | 00969 | |
| SATELITES DE PUERTO RICO /DBA/ DIRECT TV | PO BOX 71413 | | | | SAN JUAN | PR | 00936-8513 | |
| SATELLITE DATACOM SYSTEM | 3522 CASTLEBAR CIRCLE | | | | TAHALLCESSEE | FL | 32308-3137 | |
| SATELLITE SERVICES INTERNATIONAL | BD 3 KM 15 3 | | | | CANOVANAS | PR | 00729 | |
| SATISH CHANDRA | 7567 CLOUD CT | | | | SPRINIFIERD | VA | 22153 | |
| SATISTEBAN PADRO, CAROLINE | [ADDRESS ON FILE] | | | | | | | |
| SATTLER & ASSOCIATES INC. | 5066 FULTON ST NW | | | | WASHINGTON | DC | 20016 | |
| SATURN WIRELESS LLC | 104 HUDSON STREET FLOOR 4 | | | | HOBOKEN | NJ | 07030 | |
| SATURNINA FONTANEZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| SATURNINA MARTINEZ MALDONADO | P O BOX 387 | | | | AGUIRRE | PR | 00704 | |
| SATURNINA SERRA LARACUENTE | URB GLENVIEW | X8 CALLE N 19 | | | PONCE | PR | 00731 | |
| SATURNINA TORRES SEPULVEDA | EDUARDO CONDE FINAL | 392 CALLEJON  NAGUABO | | | SAN JUAN | PR | 00915 | |
| SATURNINA VAZQUEZ HERNANDEZ | 19 HUDSON AVE 1 | | | | LAWRENCE | MA | 01841 | |
| SATURNINO  BLAS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SATURNINO ALGARIN SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SATURNINO CALDERA COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| SATURNINO CANCEL RODRIGUEZ | PARCELAS MONTE GRANDE | 8 CALLE SOL | | | CABO ROJO | PR | 00623 | |
| SATURNINO CRUZ CONCEPCION | 1696 CARR 477 BOX 606 | | | | SAN ANTONIO | PR | 00678 | |
| SATURNINO DEL VALLE FLORES | P O BOX  387 | | | | GURABO | PR | 00778 | |
| SATURNINO DIAZ HERNANDEZ | HC 05 BOX 11006 | | | | MOCA | PR | 00676 | |
| SATURNINO FERNANDEZ / WILFREDO SEGARRA | PO BOX 9023479 OLD SAN JUAN | | | | SAN JUAN | PR | 00902-3479 | |
| SATURNINO FUENTE SANDOVAL | URB CIUDAD UNIVERSITARIA | S 20 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| SATURNINO GARCIA BAEZ | HC 01 BOX 6232 | | | | JUNCOS | PR | 00777 | |
| SATURNINO MARTINEZ TORO | PO BOX 899 | | | | YABUCOA | PR | 00767 | |
| SATURNINO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SATURNINO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SATURNINO PADILLA REMIGIO | 97 CALLE BAILEN | | | | DORADO | PR | 00646 | |
| SATURNINO PAGAN VALLEJO | PMB 4000 SUITE 237 | CALLE BALDORIOTY | | | JUNCOS | PR | 00777 | |
| SATURNINO PEREZ FIGUEROA | 11 URB MOROCO | | | | AGUADA | PR | 00602 | |
| SATURNINO SANTIAGO NEGRON | PO BOX 512 | | | | BARCELONETA | PR | 00617 | |
| SATURNINO VELAZQUEZ VELAZQUEZ | RUTA 474 BUZON 180 B | | | | ISABELA | PR | 00662 | |
| SATURNO I HERNANDEZ REYES | 309 CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| SATURNO ORTIZ RIVERA | P O BOX 84 | | | | CAYEY | PR | 00737 | |
| SAUDITH RIVERA | UNIVERSITY GARDENS | 252 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| SAUDITH RIVERA | VILLAS DEL CARMEN | CC1 CALLE 4 | | | GURABO | PR | 00778 | |
| SAUL  HERNANDEZ  ROSARIO | PO BOX 194104 | | | | SAN JUAN | PR | 00919-4104 | |
| SAUL  M  GONZALEZ MADRIGAL | URB APOLO 2102 | CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| SAUL  PADILLA VELEZ | PO BOX 371210 | | | | CAYEY | PR | 00737-1210 | |
| SAUL  RIOS  LEBRON | EDIF EGIDA DEL MEDICO | APT 701 | | | BAYAMON | PR | 00959 | |
| SAUL A COMAS SOSA | PO BOX 471 | | | | CABO ROJO | PR | 00623 | |
| SAUL ACEVEDO GONZALEZ | H C 01 BOX 5359 | | | | CIALES | PR | 00638-9609 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SAUL ACOSTA ANAYA | RES BAIROA | C N 5 CALLE 9 | | | CAGUAS | PR | 00725 | |
| SAUL ANDINO ANDINO | RR 36 BOX 11529 | | | | SAN JUAN | PR | 00926 | |
| SAUL ANDINO PRIETO | LOMA ALTA | D 15 CALLE 4 | | | CAROLINA | PR | 00987 | |
| SAUL ANDINO PRIETO | [ADDRESS ON FILE] | | | | | | | |
| SAUL BAEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SAUL BARRETO DBA COMERCIAL HNOS. BARRETO | P. O. BOX 140328 | | | | ARECIBO | PR | 00614-0000 | |
| SAUL CASTELLANOS OTERO | BO PECAS | HC 2 BOX 8762 | | | CIALES | PR | 00638 | |
| SAUL CHAPARRO ROSA | HC 57 BOX 11961 | | | | AGUADA | PR | 00602 | |
| SAUL D ABREU LOPEZ | URB MANUEL CORCHADO | 54 CALLE TREBOL | | | ISABELA | PR | 00662 | |
| SAUL D JIMENEZ GAVILLAN | LOS FLAMBOYANES | 292 MAGA | | | GURABO | PR | 00976 | |
| SAUL DAVID ESPADA | [ADDRESS ON FILE] | | | | | | | |
| SAUL E SANCHEZ VEGA | EXT BELLA VISTA | 3 CALLE FLAMBOYAN | | | AIBONITO | PR | 00705 | |
| SAUL FINES RIVERA | URB FOREST HILLS  160 CALLE 14 | | | | BAYAMON | PR | 00959 | |
| SAUL GARCIA ARCE | H C 3 BOX 32997 | | | | HATILLO | PR | 00659-9613 | |
| SAUL GARCIA BETANCOURT | HC 05 BOX 52703 | | | | CIDRA | PR | 00725 | |
| SAUL GAVILLAN FIGUEROA | COUNTRY CLUB | 930 HIPOLAIS | | | SAN JUAN | PR | 00924 | |
| SAUL GUADALUPE BETANCOURT | URB LOMAS DE TRUJILLO | F 11 CALLE 5 | | | TRUJILLO ALTO | PR | 00927 | |
| SAUL HERNANDEZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| SAUL J PRATTS PONCE DE LEON | EXT SAN MARTIN | 1366 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924 | |
| SAUL JIMENEZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| SAUL LOPEZ JIMENEZ | HC 1 BOX 5132 | | | | LOIZA | PR | 00772 | |
| SAUL LUNA GARCIA | 14 VILLA SANTA MARIA | | | | CIDRA | PR | 00739 | |
| SAUL MALDONADO VAZQUEZ | BOX 284 | | | | FAJARDO | PR | 00738 | |
| SAUL MARTINEZ SORIANO | PUERTO NUEVO | NE 1011 CALLE 14 | | | SAN JUAN | PR | 00920 | |
| SAUL MEDINA DEL VALLE | URB VILLA CAROLINA | 234 21  CALLE 614 | | | CAROLINA | PR | 00985 | |
| SAUL MEDINA PEREZ | URB KENNEDY | 73 CALLE  PEDRO HERNANDEZ | | | QUEBRADILLAS | PR | 00678 | |
| SAUL MEDINA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SAUL MINEROFF ELECTRONICS INC | 574 MEACHAM AVENUE | | | | ELMONT | NY | 11003 | |
| SAUL MIRANDA SANTANA | PO BOX 1213 | | | | LAS PIEDRAS | PR | 00771 | |
| SAUL MONROIG PEREZ | BOX 1542 | | | | ISABELA | PR | 00662 | |
| SAUL MUVDI DETRES | HC 2 BOX 12924 | | | | SAN GERMAN | PR | 00683 | |
| SAUL N. CUBERO ALERS | [ADDRESS ON FILE] | | | | | | | |
| SAUL N. GONZALEZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| SAUL NEVAREZ ALVARADO | PO BOX 1239 | | | | SABANA SECA | PR | 00952 | |
| SAUL OYOLA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| SAUL PADILLA PEREZ | HC 01 BOX 1818 | | | | BOQUERON | PR | 00622 | |
| SAUL PAGAN OLIVERA | HC 1 BOX 6232 | | | | GUAYANILLA | PR | 00656 | |
| SAUL PAGAN RODRIGUEZ | PO BOX 1797 | | | | GUAYAMA | PR | 00784 | |
| SAUL PEREZ ZAMOT | PO BOX 415 | | | | QUEBRADILLA | PR | 00678 | |
| SAUL POMALES MARRERO | URB  LAS ALONDRAS F 30 | CALLE 5 | | | VILLALBA | PR | 00766-0000 | |
| SAUL RAMOS BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| SAUL RENTAS OCASIO | SABANERA DEL RIO | 291 CAMINO LAS ORQUIDEAS | | | GURABO | PR | 00778 | |
| SAUL RIVERA BAEZ | [ADDRESS ON FILE] | | | | | | | |
| SAUL RIVERA CABAN | [ADDRESS ON FILE] | | | | | | | |
| SAUL RIVERA COLON | HC 01 BOX 6673 | | | | OROCOVIS | PR | 00720 | |
| SAUL RIVERA FONSECA | PO BOX 11932 | | | | YABUCOA | PR | 00767 | |
| SAUL RIVERA SANTIAGO | 309 CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| SAUL RODRIGUEZ CLEMENTE | [ADDRESS ON FILE] | | | | | | | |
| SAUL RODRIGUEZ DIAZ | HC 02 BOX 19496 | | | | GURABO | PR | 00778 | |
| SAUL RODRIGUEZ DIAZ | HC 03 BOX 10356 | | | | CAMUY | PR | 00627 | |
| SAUL RODRIGUEZ MARTINEZ | HC 01 BOX 17073 | | | | HUMACAO | PR | 00791 | |
| SAUL RODRIGUEZ MONTALVO | 704 TROPICAL COURT | | | | SAN JUAN | PR | 00926 | |
| SAUL RODRIGUEZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| SAUL RODRIGUEZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| SAUL ROMAN CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| SAUL ROMAN MEDINA | [ADDRESS ON FILE] | | | | | | | |
| SAUL ROMAN SANTIAGO. LICENCIADO | [ADDRESS ON FILE] | | | | | | | |
| SAUL ROSARIO QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| SAUL SANCHEZ GARCIA | HC 01 BOX 5014 | | | | NAGUABO | PR | 00718 | |
| SAUL SANCHEZ ROLON | P O BOX 550 | | | | TOA ALTA | PR | 00953 | |
| SAUL SOTO MALDONADO | HC 66 BOX 8821 | | | | FAJARDO | PR | 00738 | |
| SAUL TORRES SANTIAGO | HC 1 BOX 7239 | | | | YAUCO | PR | 00698 | |
| SAUL VARGAS FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| SAUL VEGA PEREZ | LOS ROSALES | EDIF 6  APT 49 | | | TRUJILLO ALTO | PR | 00976 | |
| SAUL VELEZ GARCIA | 39 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 3923 | |
| SAUL VELEZ HERNANDEZ | C 11 EXT LAS PINOS | | | | HUMACAO | PR | 00791 | |
| SAUL WISCOVICH TERUEL | BOX 9031 COLLEGE STATION | | | | MAYAGUEZ | PR | 00681 | |
| SAUL ZAPATA RIPOLLS | [ADDRESS ON FILE] | | | | | | | |
| SAULO AGUAYO RODRIGUEZ | BO CELADA PARCELAS NUEVA | 529 CALLE 34 | | | GURABO | PR | 00778 | |
| SAULO ALICEA FIGUEROA | IVAN SCOY | H 33 A CALLE 10 | | | BAYAMON | PR | 00957 | |
| SAULO RAMOS CARMONA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| SAULO RAMOS SOLLA | BO CAMPANILLA | 393 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| SAULO VALENTIN | P O BOX 9023786 | | | | SAN JUAN | PR | 00902 | |
| SAURI OSORIO, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| SAURI RIVERA, WILLIAM C | [ADDRESS ON FILE] | | | | | | | |
| SAURI VELAZQUEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| SAVANNAH COLLEGE OF ART AND DESING | P O BOX 3146 | | | | SAVANNAH | GA | 31402 3146 | |
| SAVARONA INDUSTRIAL LAUNDRY | 1 CALLE MARCELINO SOLA | | | | CAGUAS | PR | 00725 | |
| SAVE GREEN CORP | PMB 398 AVE ESMERALDA 405 | SUITE 102 | | | GUAYNABO | PR | 00969 | |
| SAVE PROGRAM | USCIS SAVE PROGRAM MS 2620 | US CITIZENSHIP & IMMIGRATIONS SERV | | | WASHINGTON DC | DC | 20529-2620 | |
| SAVEDRA BETANCOURT SANTOS | HC 02 BOX 16469 | | | | ARECIBO | PR | 00612 | |
| SAVIEL VELEZ GONZALEZ | URB COVANDONGA | 1-C 26 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| SAVIN CHEMICAL & IND SUPPLY CORP | PO BOX 9066527 | | | | SAN JUAN | PR | 00906-6527 | |
| SAWTOOTH TECHNOLOGIES | 1007 CHURCH STREET | SUITE 402 | | | EVANSTON | IL | 60201 | |
| SAWTOOTH TECHNOLOGIES, INC. | 1500 SKOKIE BLVD. | SUITE 510 | | | NORTHBROOK | IL | 60062 | |
| SAYAN RESTO, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| SAYCHMARIE RIVERA TORRES | BO ARUS | SECTOR HOYO PEPE KM 11 8-5 | | | JUANA DIAZ | PR | 00745 | |
| SAYLER  ART DESIGN | FF 30 CALLE 33 | | | | RIO GRANDE | PR | 00745 | |
| SAYLIE VALENTIN NIEVES | COM MARQUES | 26 CALLE BUCARE | | | MANATI | PR | 00674 | |
| SAYMARA ROMERO PEREZ | URB SAN AGUSTIN | 425 CALLE SOLDADO ALCIDEZ | | | SAN JUAN | PR | 00925 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc: Exhibit A(ii) Page 1067 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SAYMARA T. RODRIGUEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| SAYNET INC | P O BOX 364087 | | | | SAN JUAN | PR | 00936-4087 | |
| SAYONARA CALDERON NAVARRO | PO BOX 315 | | | | LOIZA | PR | 00772 | |
| SAYONARA GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| SAYRA SANTIAGO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| SAYSHA M OTERO BADILLO | HC 01 BOX 6337 | | | | GUAYANILLA | PR | 00656 | |
| SB PHARMCO PUERTO RICO INC | PO BOX 11915 | | | | CIDRAS | PR | 00739 | |
| SBLI USA MUTUAL LIFE INS CO | 460 WEST 34 ST SUITE 800 | | | | NEW YORK | NY | 10001-2320 | |
| SBS SPANISHBROAD | LOTE 42 AMELIA INDUSTRIAL PARK | | | | GUAYNABO | PR | 00968 | |
| SCALES & SCALES WEIGHINS SYSTEMS | PO BOX 376 | | | | MERCEDITA | PR | 00715-0376 | |
| SCANNER OVERSEAS OF P. R. INC. | 212 MANUEL CAMUNAS ST. | | | | SAN JUAN | PR | 00918 | |
| SCANNER OVERSEAS OF PR INC | 212 MANUEL CAMUNAS SUITE 100 | | | | SAN JUAN | PR | 00918-1407 | |
| Scanner Overseas of Puerto Rico | 212 Manuel Camuñas Suite 100 | Urb. Industrial Tres Monjitas | | | San Juan | PR | 00918 | |
| SCANNER OVERSEAS OF PUERTO RICO, INC. | 212 CALLE MANUEL CAMUNAS | SUITE 100 | | | SAN JUAN | PR | 00918-1407 | |
| SCANSOFT INC WORLDWIDE HEADQUARTER | 9 ANTERRIAL DOWE | | | | PEABODY | MA | 01960 | |
| SCANTEK INC | 7060 OAKLAND MILLS | | | | COLUMBIA | MD | 21046 | |
| SCANTEK INC | 7060 OAKLAND MILLS | RD SUITE L | | | COLUMBIA | MD | 21046 | |
| SCANTEK, INC | 7060 OAKLAND MILLS | RD SUITE L, COLUMBIA, MD 21046 | | | COLUMBIA | MD | 21046 | |
| SCANTEX BUSINESS SYSTEMS INC | 3280 PEACHTREE CORNERS CIRCLE | SUITE D | | | NORCROSS | GA | 30092 | |
| SCARLET VALERIE CASTILLO CUEVAS | URB HIPODROMO | 1476 CALLE HUMACAO APT 1 | | | SAN JUAN | PR | 00909 | |
| SCARLETT SANTOS MEDINA | BO. PLAYA HC -2 | | | | GUAYANILLA | PR | 00656 | |
| SCARVES BY MARGARET | PO BOX 36431 | | | | GROOSE POINTE | MI | 48236-0431 | |
| SCBA SAFETY AND MARINE | CALLE DALMACIA 1306 | | | | PUERTO NUEVO | PR | 00920 | |
| SCBA SAFETY AND MARINE CORP | 1306 CALLE DARMACIA PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| SCBA SAFETY AND MARINE CORP | PUERTO NUEVO | 1306 CALLE DALMACIA | | | SAN JUAN | PR | 00920 | |
| SCDDE | 200KELLER LANE | | | | MARION | VA | 24354-4413 | |
| SCENE 51 INC | PO BOX 10937 | | | | SAN JUAN | PR | 00922 | |
| SCHEILEEN ROSARIO GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| SCHEILEEN ROSARIO GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| SCHEILLA A PEREZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| SCHEREM K DALMAU ROSADO | URB COUNTRY CLUB | JF 18 CALLE 231 | | | CAROLINA | PR | 00982 | |
| SCHERING DEL CARIBE INC | PO BOX 15037 | | | | SAN JUAN | PR | 00902 8537 | |
| SCHERING DEL CARIBE INC | PO BOX 70113 | | | | SAN JUAN | PR | 00936-8113 | |
| SCHERING PLOUGH PRODUCTS | PO BOX 1779 | | | | LAS PIEDRAS | PR | 00771 | |
| SCHINDLER CORP OF PR | P O BOX 364005 | | | | SAN JUAN | PR | 00936-4005 | |
| SCHINDLER OF PUERTO RICO | P.O. BOX 364005 | | | | SAN JUAN | PR | 00926-4005 | |
| Schindler Plus | G.P.O. Box 364005 | | | | San Juan | PR | 00968 | |
| SCHMELIN TRANSPORT INC | P O BOX 1695 | | | | LUQUILLO | PR | 00773 | |
| SCHMIDT FIGUEROA, HORACIO | [ADDRESS ON FILE] | | | | | | | |
| SCHMIDT MARRERO, DALEYSHA Y | [ADDRESS ON FILE] | | | | | | | |
| SCHMIDT RAMOS, EVELYN L | [ADDRESS ON FILE] | | | | | | | |
| SCHOOL ARTS | PO BOX 15015 | | | | WORCESTER | MA | 01615 | |
| SCHOOL CATERING | PMB 124 | PO BOX 70158 | | | SAN JUAN | PR | 00936 | |
| SCHOOL NUTRITION PROFESSIONAL | FEDERAL NEWS SERVICES INC | 125 PATERSON AVE | | | LITTLE FALLS | NJ | 07424 | |
| SCHOOL OF DENTISTRY | PFO BOX 357131 | | | | SEATTLE | WA | 98195-7131 | |
| SCHOOL TO WORKNIMCO | 3329 FLORIDA AVE STE 200 | | | | KENNER | LA | 70065 | |
| SCHOOL TO WORKNIMCO | P O BOX 9 | 102 H W Y NORTH | | | CALHOUN | KY | 42327-0009 | |
| SCHOOLS SCIENCE AND MATHEMATICS | 126 LIFE SCIENCE BLDG | BOWLING GREEN UNIV | | | BOWLING GREEN | OH | 43403-0256 | |
| SCHRODER INVEST MANAGEMENT NORTH AMERICA | 787 SEVENTH AVE | | | | NEW YORK | NY | 10019-6091 | |
| SCHRODERS CAPITAL MANAGEMENT INT | 33 GUTTER LANE | | | | LONDON EC2V 8AS | | 2334190 | |
| SCHRODERS CAPITAL MANAGEMENT INT | C/O OSCAR RODRIGUEZ CARDONA | AREA DE FINANZAS | JUNTA RETIRO PARA MAESTROS | | SAN JUAN | PR | 00919-1879 | |
| SCHURRER LLANIS, MICHELLE M | [ADDRESS ON FILE] | | | | | | | |
| SCHWARTZ BUSINESS BOOK | 219 N MILWAUKEEST ST | 3 RA FLOOR | | | MILWAUKEE | WI | 53202 | |
| SCIENCE PARK CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910 | |
| SCIENTIFIC AMERICAN | PO BOX 3186 | | | | HARLEN | IA | 51593-2377 | |
| Scientific Games Puerto Rico | 383 Avenida F.D Roosevelt, Suite 116 | | | | San Juan | PR | 00918 | |
| SCIENTIFIC LOSS PREVENTION SERVICES CORP | PO BOX 6 | | | | RIO GRANDE | PR | 00745-0006 | |
| SCIENTIFIC PUBLICATION DEPTO | THE NEW YORK BOTANICAL GARDENS | | | | BRONX | NY | 10458-5126 | |
| SCIENTIFIC TECHNOLOGIES CORP | 4400E BROADWAY BLVD SUITE 705 | | | | TUCSON | AZ | 85711 | |
| SCITECH INTERNATIONAL INC | DEPT 77 52134 | | | | CHICAGO | IL | 60678 2134 | |
| SCM Systems Inc | N64 W19760 MILL Road | | | | Menomonee Falls | WI | 53051 | |
| SCN ANGELA TORRES SANTIAGO | C/O LCDO HECTOR GRAU ORTIZ | ALTURAS DE FLAMBOYAN | N-67 CALLE 23 | | BAYAMON | PR | 00959 | |
| SCOOPS ( VIEQUES ICE PLANTS) | P O BOX 792 | | | | VIEQUES | PR | 00765 | |
| SCORPIO RECYCLING INC | PO BOX 2519 | | | | TOA BAJA | PR | 00951 | |
| SCOTIA BANK/BONNEVILLE CONSTRUCTION S.E. | P. O. BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| SCOTIA MORTGAGE DE PR | PO BOX 362649 | | | | SAN JUAN | PR | 00936 | |
| Scotiabank | Colon-Rios, Ricardo | Executive Offfices, Scotia Tower, 290 | Jesus T. Pinero, Lobby | | San Juan | PR | 918 | |
| SCOTIABANK OF PUERTO RICO | 280 AVE. JESUS T. PINERO | | | | HATO REY | PR | 00918-0000 | |
| SCOTLAND GUARD SERVICES | PUERTA DE TIERRA | 210 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| SCOTT A MOON JOHNSON | USCG HOUSING 500 | CARR 177 SUITE 104 | | | BAYAMON | PR | 00959 | |
| SCOTT GONZALEZ, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| SCOTT M REINER | 10106 C PALMER WAY | | | | RICHMOND | VA | 23233 | |
| SCOTT REED | 1800 ST STE NW | | | | WASHINGTON | DC | 20006 | |
| SCOTT SPECIALTIES GASES | 6141 EASTON RD | | | | PLUMSTEADVILLE | PA | 18949 | |
| SCOTT W REED | 1800 KST NW SUITE 629 | | | | WASHINGTON | DC | 2006 | |
| SCOTT ZIEGLER | PO BOX 713 | | | | DORADO | PR | 00646-0713 | |
| SCPIE INDEMNITY CO | 1888 CENTURY PARK EAST SUITE 800 | | | | LOS ANGELES | CA | 90067-1712 | |
| SCREEN DOORS & WINDOWS | HC 01 BOX 4464 | | | | LARES | PR | 00669 | |
| SCRIBE INTERNATIONALE | 790 MAPLE LANE | | | | BENSENVILLE | IL | 60106 | |
| SCRIPTUM BOOKS AND GALLERY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| SCT GOVERMENT SYSTEMS INC | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| SCUBA CENTRO | H-56 ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | |
| SCUBA DOGS | BUEN SAMARITANO | D 13 WRB GARDENVILLE | | | GUAYNABO | PR | 00920 | |
| SCUBA DOGS SOCIETY | URB GARDENVILLE BUEN SAMARITANO D-13 | | | | GUYNABO | PR | 00966 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1068 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SCULPTURE MAGAZINE INTERNATIONAL | PO BOX 809315 | | | | CHICAGO | IL | 60680-9315 | |
| SD DEN ANESTHESIOLOGY | 333 W HAMPDEN 600 | | | | ENGLEWOOD | CO | 80110 | |
| SDFS | SDAFS | SDAFFDSAFASD | SADF | | ASDFSADSADF | PR | 00956 | |
| SDT ADVANCED TRAININGS | 252 AVE. PONCE DE LEON CITY TOWERS SUITE 1000 | | | | SAN JUAN | PR | 00918-0000 | |
| SDT ADVANCED TRAININGS | SDT CORPORATE PLAZA | 1215 AVE PONCE DE LEON SUITE 300 | | | SAN JUAN | PR | 00907 | |
| SE JUDE MEDICAL PUERTO RICO LLC | PO BOX 366105 | | | | SAN JUAN | PR | 00936-6105 | |
| SEA GATE INC | PO BOX 747 | | | | VIEQUES | PR | 00765-0747 | |
| SEA HAWK CARIBBEAN | CAPARRA HILLS | F 1 CALLE NOGAL | | | GUAYNABO | PR | 00968 | |
| SEA HAWK CARIBBEAN | PO BOX 190104 | | | | SAN JUAN | PR | 00919-0104 | |
| SEA LAND SERVICE | PO BOX 362648 | | | | SAN JUAN | PR | 00936 | |
| SEA MAC MARINE PRODUCTS INC | P O BOX 41071 | | | | HOUSTON | TX | 77041-1071 | |
| SEA STAR LINE LLC | PO BOX 195461 | | | | SAN JUAN | PR | 00919-5461 | |
| SEABOARD CARIBBEAN TERMINAL INC | METROPARQUE BLDG VII | SUITE 201 FIRST STREET | | | SAN JUAN | PR | 00968 | |
| SEABOARD SURETY COMPANY | 385 WASHINGTON STREET | | | | ST PAUL | MN | 55102 | |
| SEABORNE MARINE INDUSTRIES INC | PO BOX 850 | | | | VEGA ALTA | PR | 00646 | |
| SEAMLESS TEXTILES INC | A DIVISION OF SARA LEE INT APPAREL | BOX 891 | | | HUMACAO | PR | 00791 | |
| SEAN E. MALDONADO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| SEAN HENRY REXACH CORREA | URB PONCE DE LEON | 264 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| SEAN SMITH | [ADDRESS ON FILE] | | | | | | | |
| SEAPLANES IN PARADISE | 661 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3201 | |
| SEAQUIL DENTAL LAB | PO BOX 361 | | | | RIO BLANCO | PR | 00744 | |
| SEARCH GROUP | 7311 GREENHAVEN DRIVE SUIT 145 | | | | SACRAMENTO | CA | 95831 | |
| SEARCH SYSTEMS INCORPORATED | P O BOX 80307 | | | | BAKERSFIELD | CA | 93380-0307 | |
| SEARLE CARIBBEAN INC | PO BOX 367189 | | | | SAN JUAN | PR | 00936 | |
| SEARLE CARIBBEAN INC | PO BOX 70218 | | | | SAN JUAN | PR | 00936 | |
| SEARLE LTD | P O BOX 11247 | | | | BARCELONETA | PR | 00617-1247 | |
| SEARS AUTHORIZED DEALER | 331 CALLE LA CUMBRE | | | | ISABELA | PR | 00662 | |
| SEARS COMMERCIAL ONE | 75 REMITTANCE DRIVE | SUITE 1674 | | | CHICAGO | IL | 60675 1674 | |
| SEARS ROEBUCK INC. | G P O BOX 70145 | | | | SAN JUAN | PR | 00936 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | 2211 PARKLAKE DRIVE | | | | ATLANTA | GA | 30345-0000 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-1674 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | A/C: ALADINO ANDUJAR | PO BOX 71308 | | | SAN JUAN | PR | 00936-0000 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | DRIVE SUITE 1674 | | | | CHICAGO | IL | 60675-1674 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | LAS CATALINA MALL | P O BOX 9016 | | | CAGUAS | PR | 00726-0000 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | MAYAGUEZ MALL | | | | MAYAGUEZ | PR | 00680-0000 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PLAZA CAROLINA STATION | PO BOX 8769 | | | CAROLINA | PR | 00988-8769 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 3670302 | | | | SAN JUAN | PR | 00936-7302 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | P O BOX 70145 | | | | SAN JUAN | PR | 00936-0000 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 70148 | | | | SAN JUAN | PR | 00936-9743 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 70153 | | | | SAN JUAN | PR | 00918-0000 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 70302 | | | | SAN JUAN | PR | 00936-0000 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 71204 | | | | SAN JUAN | PR | 00936-0000 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 7426 | | | | PONCE | PR | 00732-0000 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PRO CONSULTING SERVICE INC. | PO BOX 66510 | | | HOUSTON | TX | 77266-6510 | |
| Sears Roebuck of Puerto Rico, Inc. | PO BOX 3670302 | | | | San Juan | PR | 00936 | |
| SEATON CORP. PUERTO RICO INC | METRO OFFICE 3  SUITE 106 | LOTE 3  CLLE 1 | | | GUAYNABO | PR | 00968 | |
| SEATTLE CANCER ALLIANCE | PO BOX 34511 | | | | SEATTLE | WA | 98124-1511 | |
| SEATTLE HOUSING BEREAU | ONE CONVENTION PLACE | 701 PIKE STREET SUITE 800 | | | SEATTLE | WA | 98101 | |
| SEATTLE RADIOLOGISTS | P O BOX 24147 | | | | SEATTLE | WA | 98124-0147 | |
| SEAZ MALDONADO, EVANNIE O | [ADDRESS ON FILE] | | | | | | | |
| SEBASTIAN  ORTIZ  ALAMO | HC 04 BOX 4203 | | | | HUMACAO | PR | 00791-9446 | |
| SEBASTIAN BONILLA, WENNY | [ADDRESS ON FILE] | | | | | | | |
| SEBASTIAN BONNIN D/B/A/ ELECTRONIC SALE& | [ADDRESS ON FILE] | | | | | | | |
| SEBASTIAN BRUNO MANZANO | HC 02 BOX 13939 | | | | GURABO | PR | 00778 | |
| SEBASTIAN CAMBO DIAZ | EL MONTE NORTE TOWNHOUSE | G 211 | | | SAN JUAN | PR | 00918 | |
| SEBASTIAN CLAUDIO FIGUEROA | ESTANCIAS DE LA FUENTE | 76 CALLE CONDE | | | TOA ALTA | PR | 00953 | |
| SEBASTIAN FALCON / ROBERTO FALCON MERCED | RR 01 BOX 2251 | | | | CIDRA | PR | 00739 | |
| SEBASTIAN GONZALEZ | PO BOX 164 | | | | AGUADA | PR | 00602 | |
| SEBASTIAN HERNANDEZ ROSARIO | HC 04 BOX 5455 | | | | GUAYNABO | PR | 00971 | |
| SEBASTIAN LOPEZ NIEVES | HC 01 BOX 4222 | | | | LARES | PR | 00669 | |
| SEBASTIAN M. CABRER | COND E MONT SUR | TOWNHOUSE G914 | | | SAN JUAN | PR | 00918 | |
| SEBASTIAN MATOS SANCHEZ | URB VILLA GUADALUPE | BB 13 CALLE 22 | | | CAGUAS | PR | 00725 | |
| SEBASTIAN MERLE GONZALEZ | 148 CALLE VADI | | | | MAYAGUEZ | PR | 00680 | |
| SEBASTIAN MORALES | [ADDRESS ON FILE] | | | | | | | |
| SEBASTIAN O RAMOS DE LEON | SIERRA MAESTRA | 308 CALLE CANILLA | | | SAN JUAN | PR | 00923 | |
| SEBASTIAN PEREZ, NAELYK | [ADDRESS ON FILE] | | | | | | | |
| SEBASTIAN ROBIOU LAMARCHE | PO BOX 19802 | | | | SAN JUAN | PR | 00910 | |
| SEBASTIAN RODRIGUEZ LEON | PO BOX 195623 | | | | SAN JUAN | PR | 00919-5623 | |
| SEBASTIAN RUIZ VELEZ | HC 06 BOX 12051 | | | | SAN SEBASTIAN | PR | 00685 | |
| SEBASTIAN SANCHEZ PEREZ | HC 1 BOX 3592 | | | | QUEBRADILLAS | PR | 00678 | |
| SEBASTIANA QUINTERO PINTOR | [ADDRESS ON FILE] | | | | | | | |
| SEBASTIANA RIVERA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| SEBORUCO PUMPING INC | CARR 3 KM 124 8 | HC 763 BOX 3748 | | | PATILLAS | PR | 00723 | |
| SEBRING  HILLS  ESTATES  INC | PO BOX 13925 | | | | SAN  JUAN | PR | 00908-3925 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 1069 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SEC TRIBUNAL SUPERIOR | P.O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| | | | | | | | | |
| SEC. HACIENDA / DEPTO DEL TRABAJO Y R H | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| SECOND CHANCE PROGRAM INC | EL CARIBE BLDG SUITE 501 | 53 CALLE PALMER | | | SAN JUAN | PR | 0090102401 | |
| | | | | | | | | |
| SECOND HARVEST OF PUERTO RICO INC | PO BOX 2989 | | | | BAYAMON | PR | 00960-2989 | |
| SECOND RISE | 1800 SW FIRST AVE. SUITE 606 | | | | PORTLAND | OR | 97201 | |
| SECRETARIA DEL TRIBUNAL SUPERIOR | 157 CALLE RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |
| SECRETARIAL SERVICE PLUS | URB MENDEZ | 98 A 2 | | | YABUCOA | PR | 00767 | |
| SECRETARIO DE HACIENDA | 116 CALLE CAROLINA | BO SABALOS | | | MAYAG?EZ | PR | 00680-0000 | |
| SECRETARIO DE HACIENDA | 122 AVE LAS NEREIDAS | | | | CATAÑO | PR | 00962-0000 | |
| SECRETARIO DE HACIENDA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0000 | |
| SECRETARIO DE HACIENDA | 155 AVE BARBOSA | | | | SAN JUAN | PR | 00917-0000 | |
| | | | | | | | | |
| SECRETARIO DE HACIENDA | 254 CAPETILLO | C/ PADRE COLON Y PADRES CAPUCHINO | | | SAN JUAN | PR | 00923-0000 | |
| SECRETARIO DE HACIENDA | 2 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664-0000 | |
| SECRETARIO DE HACIENDA | 3ER PISO CENTRO DE GOBIERNO | P O BOX 686 | | | CABO ROJO | PR | 00623-0000 | |
| SECRETARIO DE HACIENDA | 500 ROBERTO H TODD | PARADA 18 | | | SAN JUAN | PR | 00910-0800 | |
| SECRETARIO DE HACIENDA | 505 EDIF PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00918-0000 | |
| SECRETARIO DE HACIENDA | 551 ESTANCIA DEL RIO PORTUGUES | | | | HORMIGUEROS | PR | 00660-0000 | |
| SECRETARIO DE HACIENDA | 602 AVE BARBOSA | | | | SAN JUAN | PR | 00918-0000 | |
| SECRETARIO DE HACIENDA | 635 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-0000 | |
| SECRETARIO DE HACIENDA | ACUDEN P O BOX 15091 | AVE PONCE DE LEON PDA 2 | | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIO DE HACIENDA | ADM. FAMILIAS Y NINOS / ADFAN | PO BOX 194090 | | | SAN JUAN | PR | 00919-4090 | |
| SECRETARIO DE HACIENDA | APARTADO 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| SECRETARIO DE HACIENDA | APARTADO 552 | | | | COROZAL | PR | 00783-0000 | |
| SECRETARIO DE HACIENDA | APARTADO 920 | | | | QUEBRADILLA | PR | 00678-0000 | |
| SECRETARIO DE HACIENDA | AVE TITO CASTRO | 609 SUITE 102 PMB 477 | | | PONCE | PR | 00716-2232 | |
| SECRETARIO DE HACIENDA | BO LA CEIBA | CARR 331 KM 1-7 | | | FLORIDA | PR | 00650-0000 | |
| SECRETARIO DE HACIENDA | CARR 14 AVE TITO CASTRO | | | | PONCE | PR | 00731-0000 | |
| SECRETARIO DE HACIENDA | CARR 456 BOX CIBAO | | | | CAMUY | PR | 00627-0000 | |
| SECRETARIO DE HACIENDA | CENTRO DE CUIDO CAPITOLIO | PO BOX 50071 | | | SAN JUAN | PR | 00902-0000 | |
| | | | | | | | | |
| SECRETARIO DE HACIENDA | CENTRO GUBERNAMENTAL DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680-0000 | |
| SECRETARIO DE HACIENDA | C/O ISABEL RODRIGUEZ BONET | PO BOX 190917 | | | SAN JUAN | PR | 00919-0000 | |
| SECRETARIO DE HACIENDA | C/O MARTA BETANCOURT | DEPTO. CORRECCION | PO BOX 71308 | | SAN JUAN | PR | 00928-0086 | |
| | | | | | | | | |
| SECRETARIO DE HACIENDA | CONGRESO NUESTROS NINOS PRIMEROS | P O BOX 82 | | | SAN JUAN | PR | 00901-0000 | |
| SECRETARIO DE HACIENDA | CUERPO DE BOMBEROS | PO BOX 13325 | | | SAN JUAN | PR | 00908-1325 | |
| SECRETARIO DE HACIENDA | DEPARTAMENTO DE HACIENDA | FINANZAS DEPARTAMENTALES | | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIO DE HACIENDA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| SECRETARIO DE HACIENDA | DEPARTAMENTO DE SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| SECRETARIO DE HACIENDA | DEPT DE CORRECCION | PO BOX 71308 | | | SAN JUAN | PR | 00936-0000 | |
| SECRETARIO DE HACIENDA | DEPT DE JUSTICIA | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| SECRETARIO DE HACIENDA | DEPT DE LA FAMILIA | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| SECRETARIO DE HACIENDA | DEPT DEL TRABAJO Y REC. HUMANOS | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUDOZ RIVERA | | SAN JUAN | PR | 00918-0000 | |
| SECRETARIO DE HACIENDA | DEPT EDUCACION | APARTADO 972 | 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-31 | | SANTURCE | PR | 00908-9072 | |
| | | | | | | | | |
| SECRETARIO DE HACIENDA | DEPTO. CORRECCION Y REHABILITACION | PO BOX 71308 | | | SAN JUAN | PR | 00936-8408 | |
| SECRETARIO DE HACIENDA | DEPTO DE SALUD C.P T E T | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| SECRETARIO DE HACIENDA | DEPT SALUD RADIOLOGICA | 404 PONCE DE LEON | EDIF NATIONAL PLAZA | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIO DE HACIENDA | DPTO DEL TRABAJO Y RHUM | 505 MUDOZ RIVERA | | | SAN JUAN | PR | 00918-0000 | |
| SECRETARIO DE HACIENDA | DR. RAMON RUIZ ARNAU AVE. LAUREL SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| SECRETARIO DE HACIENDA | EDIF INTENDENTE RAMIREZ | | | | SAN JUAN | PR | 00969-0000 | |
| SECRETARIO DE HACIENDA | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-0000 | |
| SECRETARIO DE HACIENDA | EDUCACION  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-31 | APARTADO 9072 | | | SANTURCE | PR | 00908-9072 | |
| SECRETARIO DE HACIENDA | EST MINILLAS APTO 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| SECRETARIO DE HACIENDA | FDZ JUNCOS STATION | P O BOX 8476 | | | SAN JUAN | PR | 00910-0000 | |
| | | | | | | | | |
| SECRETARIO DE HACIENDA | HOSTOS CAPITAL CENTER TORRE NORTE | 235 ARTERIAL SUITE 1001 | | | SAN JUAN | PR | 00918-1453 | |
| SECRETARIO DE HACIENDA | JTA APELACIONES Y LOTIFICACION | PO BOX 41118 MINILLAS STATION | | | SAN JUAN | PR | 00940-1118 | |
| SECRETARIO DE HACIENDA | MINILLA STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| SECRETARIO DE HACIENDA | MINILLA STATION | PO BOX 42003 | | | SAN JUAN | PR | 00940-0000 | |
| SECRETARIO DE HACIENDA | NATIONAL PAYMENT CENTER | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | |
| SECRETARIO DE HACIENDA | OBRAS PUBLICAS | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| SECRETARIO DE HACIENDA | OFIC DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| SECRETARIO DE HACIENDA | OFICINA DE SERVICIO AL CIUDADANO | PO BOX 50071 | | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIO DE HACIENDA | OLD SAN JUAN | PO BOX 50063 | | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIO DE HACIENDA | OSHA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| | | | | | | | | |
| SECRETARIO DE HACIENDA | PARQUES NACIONALES DE PUERTO RICO | PO BOX 1085 | | | MAYAGUEZ | PR | 00681-0000 | |
| SECRETARIO DE HACIENDA | PDA 20 AVE PONCE DE LEON | 1409 EDIF CEM PISO 6 | | | SAN JUAN | PR | 00908-0000 | |
| SECRETARIO DE HACIENDA | PLANTAS TROPICALES DE PR | C/O PEDRO A RAMOS ROSADO | OFICINA DE LA GOBERNADORA | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIO DE HACIENDA | P O BOC 190759 | | | | SAN JUAN | PR | 00919 0759 | |
| SECRETARIO DE HACIENDA | PO BOX 10000 SUITE 272 | | | | CANOVANAS | PR | 00724-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 10163 | | | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 1085 | | | | MAYAGUEZ | PR | 00681-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 1091 | | | | MANATI | PR | 00674-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 11382 | | | | SAN JUAN | PR | 00910-0000 | |
| SECRETARIO DE HACIENDA | P O BOX 11488 | | | | SAN JUAN | PR | 00910 1188 | |
| SECRETARIO DE HACIENDA | P O BOX 11737 | | | | SAN JUAN | PR | 00910-1737 | |
| SECRETARIO DE HACIENDA | P O BOX 11855 | ESTACION FERNANDEZ JUNCOZ | | | SAN JUAN | PR | 00910-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 1407 | | | | ADASCO | PR | 00610-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 1757 | | | | YABUCOA | PR | 00767-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 180908 | | | | SAN JUAN | PR | 00919-0909 | |
| SECRETARIO DE HACIENDA | P O BOX 191067 | | | | SAN JUAN | PR | 00919 1067 | |
| SECRETARIO DE HACIENDA | P O BOX 191599 | | | | SAN JUAN | PR | 00919-1599 | |
| SECRETARIO DE HACIENDA | PO BOX 194090 | | | | SAN JUAN | PR | 00919-4090 | |
| SECRETARIO DE HACIENDA | P O BOX 2089 | | | | SAN JUAN | PR | 00902 2089 | |
| SECRETARIO DE HACIENDA | PO BOX 2115 | | | | OROCOVIS | PR | 00720-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-0000 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1070 of 1373
In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SECRETARIO DE HACIENDA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| SECRETARIO DE HACIENDA | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| SECRETARIO DE HACIENDA | P O BOX 2197 | | | | VEGA ALTA | PR | 00692-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 2396 | | | | SAN JUAN | PR | 00908-0326 | |
| SECRETARIO DE HACIENDA | PO BOX 2501 | | | | San Juan | PR | 00903 | |
| SECRETARIO DE HACIENDA | PO BOX 250296 | | | | AGUADILLA | PR | 00604-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 287 | | | | SAINT JUST | PR | 00978-0000 | |
| SECRETARIO DE HACIENDA | P O  BOX 29086 | | | | SAN JUAN | PR | 00929-0087 | |
| SECRETARIO DE HACIENDA | PO BOX 29272 | | | | SAN JUAN | PR | 00929-0272 | |
| SECRETARIO DE HACIENDA | PO Box 30943 | 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-031 | | | SAN JUAN | PR | 00929-1943 | |
| SECRETARIO DE HACIENDA | P O  BOX 330871 | | | | PONCE | PR | 00733-0871 | |
| SECRETARIO DE HACIENDA | PO BOX 3502 SUITE 155 | | | | JUANA DIAZ | PR | 00795-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| SECRETARIO DE HACIENDA | PO BOX 363088 | | | | SAN JUAN | PR | 00936-3088 | |
| SECRETARIO DE HACIENDA | PO BOX 364527 | | | | SAN JUAN | PR | 00936-4527 | |
| SECRETARIO DE HACIENDA | PO BOX 3786 | | | | SAN JUAN | PR | 00902-3786 | |
| SECRETARIO DE HACIENDA | PO BOX 40285 | | | | SAN JUAN | PR | 00940-0000 | |
| SECRETARIO DE HACIENDA | P O BOX 40945 | | | | SAN JUAN | PR | 00940-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 41118 | | | | SAN JUAN | PR | 00940-1118 | |
| SECRETARIO DE HACIENDA | P O BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| SECRETARIO DE HACIENDA | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| SECRETARIO DE HACIENDA | PO BOX 425 | | | | BAYAMON | PR | 00961-0000 | |
| SECRETARIO DE HACIENDA | P O BOX 4261 | | | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| SECRETARIO DE HACIENDA | PO BOX 5127 | | | | SAN JUAN | PR | 00906-0000 | |
| SECRETARIO DE HACIENDA | P O BOX 5887 | | | | SAN JUAN | PR | 00906-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 668 | | | | BARCELONETA | PR | 00617-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| SECRETARIO DE HACIENDA | PO BOX 70184 | | | | SAN JUAN | PR | 00936-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 71308 | | | | SAN JUAN | PR | 00936-0000 | |
| Secretario De Hacienda | P.O. Box 7428 | | | | San Juan | PR | 00916 | |
| SECRETARIO DE HACIENDA | PO BOX 8000 | DIST DE ALIMENTOS PISO 5 | | | SAN JUAN | PR | 00910-0800 | |
| SECRETARIO DE HACIENDA | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| SECRETARIO DE HACIENDA | P O BOX 9020082 | LA FORTALEZA | | | SAN JUAN | PR | 00902-8357 | |
| SECRETARIO DE HACIENDA | P O BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| SECRETARIO DE HACIENDA | P O BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| SECRETARIO DE HACIENDA | PO BOX 9023228 | | | | SAN JUAN | PR | 00902-3228 | |
| SECRETARIO DE HACIENDA | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| SECRETARIO DE HACIENDA | PO BOX 9023434 | | | | SAN JUAN | PR | 00902-3434 | |
| SECRETARIO DE HACIENDA | PO BOX 9023990 | | | | SAN JUAN | PR | 00902-3990 | |
| SECRETARIO DE HACIENDA | P O BOX 9024184 | | | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| SECRETARIO DE HACIENDA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| SECRETARIO DE HACIENDA | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| SECRETARIO DE HACIENDA | PUERTA DE TIERRA | PO BOX 9066600 | | | SAN JUAN | PR | 00906 6600 | |
| SECRETARIO DE HACIENDA | PUNTA LAS MARIAS | 2432 CALLE LOIZA | | | SAN JUAN | PR | 00914-0000 | |
| SECRETARIO DE HACIENDA | RES GUARIONEX | EDIF E APT 33 | | | QUEBRADILLAS | PR | 00678-0000 | |
| SECRETARIO DE HACIENDA | SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956-0000 | |
| SECRETARIO DE HACIENDA | SEGURO CHOFERIL NEG SEG EMPLEO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-0000 | |
| SECRETARIO DE HACIENDA | SEGURO SOCIAL CHOFERIL | AREA TESORO-DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SECRETARIO DE HACIENDA | URB EL VEDADO | 115 CALLE ELEONOR ROOSVELT C | | | SAN JUAN | PR | 00918-0000 | |
| SECRETARIO DE HACIENDA | URB MORELL CAMPOS | 9 CALLE VIVA LA PEPA | | | PONCE | PR | 00732-0000 | |
| SECRETARIO DE HACIENDA | URB SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956-0000 | |
| SECRETARIO DE HACIENDA 660433481 /95 | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| SECRETARIO DE HACIENDA 660433481 /95 | NGDO DE SEGURIDAD DE EMPLEO | P O BOX 191020 | | | SAN JUAN | PR | 00919-1020 | |
| SECRETARIO DE HACIENDA 660433481 /95 | P O BOX 50067 | | | | SAN JUAN | PR | 00902 6267 | |
| SECRETARIO DE HACIENDA 660433481 /95 | P O BOX 82 | | | | SAN JUAN | PR | 00901 | |
| SECRETARIO DE HACIENDA 660433481 /95 | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| SECRETARIO DE HACIENDA ARBITRIOS | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| SECRETARIO DE HACIENDA NEG SEGURIDAD EMP | PO BOX 1020 | | | | SAN JUAN | PR | 0009191020 | |
| SECRETARIO DEL TRIBUNAL SUPERIOR | P O BOX 191017 | | | | SAN JUAN | PR | 00919-1017 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | ADJUNTAS | | | | ADJUNTAS | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | AGUADA | | | | AGUADA | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | AGUADILLA | | | | AGUADILLA | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | AIBONITO | | | | AIBONITO | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | ANASCO | | | | ANASCO | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | ARECIBO | | | | ARECIBO | PR | 009360000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | BAYAMON | | | | BAYAMON | PR | 009360000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | CABO ROJO | | | | CABO ROJO | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | CAGUAS | | | | CAGUAS | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | CALL BOX 6005 | | | | ARECIBO | PR | 00613 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | CAMUY | | | | CAMUY | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | CAROLINA | | | | CAROLINA | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SECRETARIO TRIB DE PRIMERA INSTANCIA | CAYEY | | | | CAYEY | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | CENTRO JUDICIAL DE PONCE | SALA SUPERIOR | PO BOX 331791 | | PONCE | PR | 00731-1791 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | CIALES | | | | CIALES | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | COAMO | | | | COAMO | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | COMERIO | | | | COMERIO | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | FAJARDO | | | | FAJARDO | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | GUAYAMA | | | | GUAYAMA | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | GUAYANILLA | | | | GUAYANILLA | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | GUAYNABO | | | | GUAYNABO | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | HATILLO | | | | HATILLO | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | HORMIGUEROS | | | | HORMIGUEROS | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | HUMACAO | | | | HUMACAO | PR | 009360000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | HUMACAO | | | | HUMCAO | PR | 009360000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | LARES | | | | LARES | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | MANATI | | | | MANATI | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | MAYAGUEZ | | | | MAYAGUEZ | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | OROCOVIS | | | | OROCOVIS | PR | 009360000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | PATILLAS | | | | PATILLAS | PR | 009360000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | PO BOX 190917 | Oficina de Administración de los Tribunales | | | SAN JUAN | PR | 00919-0917 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | PO BOX 267 | | | | CAROLINA | PR | 00986-1267 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | P O BOX 885 | | | | HUMACAO | PR | 00792 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | PONCE | | | | PONCE | PR | 009360000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | RIO GRANDE | | | | RIO GRANDE | PR | 009360000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA BAYAMON | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  AMASCO | PO BOX 1405 | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE ADJUNTAS | PO BOX 48 | | | ADJUNTAS | PR | 00601 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE AGUADILLA | P O BOX 1010 | | | AGUADILLA | PR | 00605-1010 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE AIBONITO | P O BOX 1449 | | | AIBONITO | PR | 00705-1449 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE AIBONITO | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  ANASCO | PO BOX 1405 | | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE ARECIBO | P O BOX 6005 | | | ARECIBO | PR | 00613-6005 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE BAYAMON | MENOR - JOSEPH PEREIRA | PO BOX 600619 | | BAYAMON | PR | 00960-0619 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE BAYAMON | MENOR - KASANDRA PEREIRA VI6A | PO BOX 600619 | | BAYAMON | PR | 00960-0619 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE BAYAMON | P O BOX 600619 | | | BAYAMON | PR | 00960-0619 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  CABO ROJO | PO BOX 927 | | | CABO ROJO | PR | 00623 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAGUAS | P O BOX 491 | | | CAGUAS | PR | 00726-0491 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAMUY | PO BOX 659 | | | CAMUY | PR | 00627 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAROLINA | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAROLINA | P O BOX 267 | | | CAROLINA | PR | 00986-0267 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CIALES | PO BOX 1340 | | | CIALES | PR | 00638 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE COAMO | PO BOX 1923 | | | COAMO | PR | 00769 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE COMERIO | PO BOX 1113 | | | COMERIO | PR | 00782 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  FAJARDO | P O BOX 1336 | | | FAJARDO | PR | 00738-1336 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE FAJARDO | PO BOX 70009 | | | FAJARDO | PR | 00738-7009 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1072 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE GUAYAMA | PO BOX 300 | | | GUAYAMA | PR | 00785-0300 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  GUAYANILLA | POLICIA DE PR PO BOX 70166 | | | GUAYANILLA | PR | 00656 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE GUAYNABO | PO BOX 1189 | | | GUAYNABO | PR | 00970 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE HUMACAO | PO BOX 885 | | | HUMACAO | PR | 00792-0885 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE HUMACAO | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE LARES | PO BOX 1249 | | | LARES | PR | 00669 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  MANATI | PO BOX 860 | | | MANATI | PR | 00674 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE OROCOVIS | PO BOX 2119 | | | OROCOVIS | PR | 00720 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PATILLAS | P O BOX 695 | | | PATILLAS | PR | 00723-0695 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PONCE | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | | PR | 00919-1879 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PONCE | MENOR - URIEL GONZALEZ VAZQUEZ | PO BOX 1791 | | PONCE | PR | 00733-1791 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PONCE | PO BOX 1791 | | | PONCE | PR | 00733-1791 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SALINAS | PO BOX 1160 | | | SALINAS | PR | 00751 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN GERMAN | PO BOX 223 | | | SAN GERMAN | PR | 00683 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN JUAN | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN LORENZO | PO BOX 491 | | | SAN LORENZO | PR | 00726 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  SAN SEBASTIAN | PO BOX 1571 | | | SAN SEBASTIAN | PR | 00685 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  TOA ALTA | PO BOX 1336 | | | TOA ALTA | PR | 00954 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE UTUADO | P O BOX 2555 | | | UTUADO | PR | 00641-2555 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE VEGA BAJA | P O BOX 4158 | | | VEGA BAJA | PR | 00693 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE VIEQUES | PO BOX 868 | | | VIEQUES | PR | 00765 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  YABUCOA | PO BOX 26 | | | YABUCOA | PR | 00767 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE YAUCO | PO BOX 3042 | | | YAUCO | PR | 00698 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DISTRITO DE SAN JUAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA RIO GRANDE | PO BOX 835 | | | RIO GRANDE | PR | 00745 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA TRIBUNAL PRIMERA INSTANCIA | SALA DE BAYAMON | P O BOX 600619 | | BAYAMON | PR | 00960 0619 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALDOS | | | | SALDOS | PR | 009360000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALINAS | | | | SALINAS | PR | 009360000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN GERMAN | | | | SAN GERMAN | PR | 00680-0000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN JUAN | | | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN JUAN | | | | SAN JUAN | PR | 009360000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN LORENZO | | | | SAN LORENZO | PR | 009360000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN LORENZO | | | | SAN LORENZO | PR | 009360000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN SEBASTIAN | | | | SAN SEBASTIAN | PR | 009360000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | TOA ALTA | | | | TOA ALTA | PR | 009360000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | TRIB DE APELACIONES RJ SAN JUAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | TRIB. DISTRITO COMERIO | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | TRIBUNAL SUBSECCION DISTO CAYEY | AREA DEL TESORO | | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE CAGUAS | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | UTUADO | | | | UTUADO | PR | 009360000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | VEGA BAJA | | | | VEGA BAJA | PR | 009360000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SECRETARIO TRIB DE PRIMERA INSTANCIA | VIEQUES | | | | VIEQUES | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | VIQUES | | | | VIEQUES | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | YABUCOA | | | | YABUCOA | PR | 009360000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | YAUCO | | | | YAUCO | PR | 009360000 | |
| SECRETARIO TRIBUNAL DE PRIM. INST. | SALA DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| SECRETARIO TRIBUNAL DE PRIM. INST. | SEC TRIBUNAL SUPERIOR SALA CAGUAS | EAC 96-0348 | | | JUNCOS | PR | 00777 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA  DISTRITO DE SJ AREA DEL TESORO | AREA SAN JUAN | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL SUPERIOR | [ADDRESS ON FILE] | | | | | | | |
| SECUNDINA COLON MEDINA | HC 01 BOX 17448 | | | | HUMACAO | PR | 00791 | |
| SECUNDINA CRUZ MERCED | URB VILLA RICA | A K 41 CALLE 5 | | | BAYAMON | PR | 00959 | |
| SECUNDINA RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SECUNDINA SANABRIA LOZADA | URB SANTA ISIDRA III | F 29 CALLE C | | | FAJARDO | PR | 00738 | |
| SECUNDINO ACOSTA | PO BOX 1632 | | | | CAROLINA | PR | 00984 | |
| SECUNDINO ARROYO ROSARIO | HC 4 BOX 49818 | | | | CAGUAS | PR | 00725 | |
| SECUNDINO AYALA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| SECUNDINO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| SECUNDINO CANDELARIO CANDELARIO | HC 02 BOX 7694 | | | | CIALES | PR | 00638 | |
| SECUNDINO CENTENO RIOS | [ADDRESS ON FILE] | | | | | | | |
| SECUNDINO CENTENO SOTO | P O BOX 184 | | | | GARROCHALES | PR | 00652 | |
| SECUNDINO FELICIANO PACHECO | HC 37 BOX 6044 | | | | GUANICA | PR | 00693 | |
| SECUNDINO HERNANDEZ AYALA | 59 CALLE SIMON BOLIVAR | | | | MAYAGUEZ | PR | 00680 | |
| SECUNDINO M. VARGAS PAGAN | P O BOX 476 | | | | LAJAS | PR | 00667 | |
| SECUNDINO MORENO ROSARIO | RR 4 BOX 1315 | | | | BAYAMON | PR | 00956-9688 | |
| SECUNDINO OTERO FERNANDEZ | URB EL CEREZAL | 1643 NIEPER | | | SAN JUAN | PR | 00926-0000 | |
| SECUNDINO SANTIAGO SANTIAGO | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| SECUNDINO TRINIDAD DE LA CRUZ | ISLA VERDE 46 APT E CALLE VENUS | | | | CAROLINA | PR | 00979 | |
| SECUNDINO VAZQUEZ MERCADO | BUZON 1123 CARR 4 | | | | BAYAMON | PR | 00956 | |
| SEGURE NORTH INC | PO BOX 7000 SUITE 161 | | | | AGUADA | PR | 00602 | |
| SECURIGUARD INC | 1723 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| SECURITIES OPERATIONS FORUM | 48 WALL STREET  4TH FLOOR | | | | NEW YORK | NY | 10005 | |
| SECURITY & DEFENSE IND OF PUERTO RICO | CROWN HILLS CALLE TAJONA 1797 | | | | SAN JUAN | PR | 00926 | |
| SECURITY ALARM SYSTEMS | HC 40 BOX 46842 | | | | SAN LORENZO | PR | 00754 | |
| SECURITY AND LOCK SHOP OF P.R. | EDIF DRC CENTER | 1608 PONCE DE LEON PISO 4 STE 401 | | | SAN JUAN | PR | 00909 | |
| SECURITY ASSURANCE CO | GPO BOX 3467 | | | | SAN JUAN | PR | 00936 | |
| SECURITY ASSURANCE CO OF PR | 1415 FOULK RD SUITE 100 | | | | WILMINGTON | DE | 19803-2727 | |
| SECURITY BENEDIT LIFE INS CO | 700 SW HARRISON | | | | TOPEKA | KS | 6663600001 | |
| SECURITY GUARANTEE GROUP | P O BOX 190386 | | | | SAN JUAN | PR | 00919-0386 | |
| SECURITY GUARANTEE GROUP | P O BOX 70292 | | | | SAN JUAN | PR | 00936-8292 | |
| SECURITY INSURANCE CO. OF HARTFORD | 9300 ARROWPOINT BOULEVARD | | | | CHARLOTTE | NC | 28273 | |
| SECURITY INTEGRATION GROUP INC | URB SANTA ROSA | AVE AGUAS BUENAS BLOQ 10-17 SUITE 3 | | | BAYAMON | PR | 00956-0000 | |
| SECURITY INVESTIGATION GROUP | PO BOX 7446 | | | | CAGUAS | PR | 00726 | |
| SECURITY LIFE OF DENVER INS CO | 5780 POWERS FERRY RD NW | | | | ATLANTA | GA | 30327-4390 | |
| SECURITY LIMITED INC | PO BOX 13966 | | | | SAN JUAN | PR | 00908-3377 | |
| SECURITY LIMITED INC | P O BOX 13983 | | | | SAN JUAN | PR | 00908-5044 | |
| SECURITY METRICS INC | 1358 W BUSINESS PAK DR | | | | OREM | UT | 84058 | |
| SECURITY NATIONAL LIFE INS. | PO BOX 3309 | | | | SAN JUAN | PR | 00919 | |
| SECURITY PERSONAL CARE | FARMERS AND MERCHAN BANK | 302 PINE AVE LONG BEACH | | | CALIFORNIA | CA | 90802 | |
| SECURITY PLASTIC CARIBE | P O BOX 910 | | | | RIO GRANDE | PR | 00745 | |
| SECURITY SOFTWARE SOLUTIONS | PO BOX 30125 | | | | TUCSON | AZ | 85751 | |
| SECURITY SOFTWARE SOLUTIONS | PO BOX 683 | | | | BURLINGTON | VT | 05402 | |
| SECURITY STORAGE SYSTEMS CORP | AVE RAFAEL CORDERO SITE 140 | PMB 515,200 | | | CAGUAS | PR | 00725-3757 | |
| SECURITY TECTICAL FORECES INC | CALLE CALIMANO 1N | | | | GUAYAMA | PR | 00784 | |
| SECURITY WINDOWS & DOORS MFG CORP | PO BOX 1333 | | | | TOA ALTA | PR | 00954-1333 | |
| SECURTY ALARM SYSTEM | URB. CAMPO REAL A11 | | | | LAS PIEDRAS | PR | 00771 | |
| SEDA AVILES, HARRY | [ADDRESS ON FILE] | | | | | | | |
| SEDA CAPESTANY, WILMA | [ADDRESS ON FILE] | | | | | | | |
| SEDA CAPESTANY, WILMA | [ADDRESS ON FILE] | | | | | | | |
| SEDA CARABALLO, KAYLA M. | [ADDRESS ON FILE] | | | | | | | |
| SEDA CHAVES, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| SEDA COLON, JOEL | [ADDRESS ON FILE] | | | | | | | |
| SEDA CRUZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| SEDA ECHEVARRIA, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| SEDA GONZALEZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| SEDA GONZALEZ, JOEL E | [ADDRESS ON FILE] | | | | | | | |
| SEDA LOPEZ, MARIA DEL M | [ADDRESS ON FILE] | | | | | | | |
| SEDA LOPEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| SEDA MARTINEZ, TRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| SEDA MATOS, MILTON | [ADDRESS ON FILE] | | | | | | | |
| SEDA MATTEI, ISABEL B | [ADDRESS ON FILE] | | | | | | | |
| SEDA MELENDEZ, DANNETTE | [ADDRESS ON FILE] | | | | | | | |
| SEDA MERCADO, ALICE | [ADDRESS ON FILE] | | | | | | | |
| SEDA NIEVES, ALEXSANDRA | [ADDRESS ON FILE] | | | | | | | |
| SEDA ORTIZ, TAMARA D | [ADDRESS ON FILE] | | | | | | | |
| SEDA PABON, LAIZA | [ADDRESS ON FILE] | | | | | | | |
| SEDA PABON, STACY | [ADDRESS ON FILE] | | | | | | | |
| SEDA PADILLA, YASMIN | [ADDRESS ON FILE] | | | | | | | |
| SEDA QUINONES, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| SEDA RAMOS, EVYN K. | [ADDRESS ON FILE] | | | | | | | |
| SEDA RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SEDA ROMERO, CARMEN L. | [ADDRESS ON FILE] | | | | | | | |
| SEDA SEPULVEDA, ESMERALDA | [ADDRESS ON FILE] | | | | | | | |
| SEDA SOTO, AIDA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEDA SOTO, AIDA I | [ADDRESS ON FILE] | | | | | | | |
| SEDA TORO, JAYSON | [ADDRESS ON FILE] | | | | | | | |
| SEDA VARGAS, MARIELI | [ADDRESS ON FILE] | | | | | | | |
| SEDA VARGAS, MIGDA L | [ADDRESS ON FILE] | | | | | | | |
| SEDA VARGAS, REINA | [ADDRESS ON FILE] | | | | | | | |
| SEDA, JASMIN | [ADDRESS ON FILE] | | | | | | | |
| SEDANO BELTRAN, CAROLINA | [ADDRESS ON FILE] | | | | | | | |
| SEDECO INC | 452 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| SEDECO INC | C/O ISAAC MENDA | PO BOX 4559 | | | CAROLINA | PR | 00984 | |
| SEDECO INC. | PO BOX 4559 | | | | CAROLINA | PR | 00984 | |
| SEDGWICK JAMES OF PUERTO RICO | 416 AVE PONCE DE LEON STE 1701 | | | | SAN JUAN | PR | 00918 | |
| SEFERINA ALLENDE ROSADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| SEGARRA RODRIGUEZ, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA ARROYO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA BARRERA, ZAMAIRA M | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA COLLADO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA CORDERO, YANITZA L | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA CORREA, AXEL D | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA FELICIANO, RAMON L | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA GALARZA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA GALARZA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA GARCIA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA GONZALEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA MATOS, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA MORALES, NADINE | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA MORENO, LYNDA | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA NEGRON, JIM | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA NEGRON, JIM C | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA OQUENDO, PABLO A | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA ORTIZ, SILVIA | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA PEREZ, CORALY M | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA PEREZ, MIRIAM A | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA PI, DIANA M. | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA RAMOS, ZACHAIRA | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA RIVERA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA RIVERA, LISA M | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA RODRIGUEZ, YERIKA I | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA SANTOS, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| SEGARRA TORRES, JORGE D | [ADDRESS ON FILE] | | | | | | | |
| SEGISMUNDO RODRIGUEZ /TAINOS DE MAYAGUEZ | 54 CALLE DR MARTINEZ | | | | MAYAGUEZ | PR | 00680 | |
| SEGUI MEDINA, NOMARA | [ADDRESS ON FILE] | | | | | | | |
| SEGUI MEDINA, NOMARA I | [ADDRESS ON FILE] | | | | | | | |
| SEGUI MORALES, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| SEGUI MORALES, YARISKA | [ADDRESS ON FILE] | | | | | | | |
| SEGUI SEGUI, NELSON | [ADDRESS ON FILE] | | | | | | | |
| SEGUI SERRANO, ROBERT | [ADDRESS ON FILE] | | | | | | | |
| SEGUINOT DOMINGUEZ, ALBAMAR | [ADDRESS ON FILE] | | | | | | | |
| SEGUINOT FLORES, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| SEGUINOT HERNANDEZ, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| SEGUINOT PABON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SEGUINOT RAMOS, IRIS | [ADDRESS ON FILE] | | | | | | | |
| SEGUINOT RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| SEGUIS MEDINA, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| SEGUIS MEDINA, EUGENE | [ADDRESS ON FILE] | | | | | | | |
| SEGUNDA CARDONA CASANOVA | [ADDRESS ON FILE] | | | | | | | |
| SEGUNDA GAUTIER APONTE | URB COUNTRY CLUB | MV 37 CALLE 409 | | | CAROLINA | PR | 00982 | |
| SEGUNDA GOMEZ MARTINEZ | PO BOX 3016 | | | | GUAYNABO | PR | 00970 | |
| SEGUNDA IGLESIA ASAMBLEA DE DIOS | PALMAS STATION | PO BOX 2121 | | | YAUCO | PR | 00698 | |
| SEGUNDA IGLESIA PENTECOSTAL BETHESDA | PO BOX 204 | | | | DORADO | PR | 00646 | |
| SEGUNDO F  VALENTIN VAZQUEZ | VILLA DEL RIO | EDIF 7 APTO 88 | | | NAGUABO | PR | 00718 | |
| SEGUNDO GAETAN, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| SEGUNDO GAETAN, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| SEGUNDO GONZALEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| SEGUNDO HERNANDEZ RIVERA | URB VALLE TOLIMAR | D 11 CALLE CARLOS OSORIO | | | CAGUAS | PR | 00725 | |
| SEGUNDO MARTINEZ ALVAREZ | PO BOX 1787 | | | | ARECIBO | PR | 00613 | |
| SEGUNDO MELENDEZ APONTE | URB  BONNEVILLE HEIGHTS | 4 CALLE VIEQUES | | | CAGUAS | PR | 00725 | |
| SEGUNDO ROMAN HERNANDEZ | PO BOX 450 | | | | VEGA BAJA | PR | 00694 | |
| SEGUNDO VARGAS/ CARIDAD DE LA ROSA | HC 80 BZN 7506 | | | | DORADO | PR | 00646 | |
| SEGURA NIEVES, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| SEGURITY PRODUCT INC | 65TH  INF  STA | P O BOX 29047 | | | SAN JUAN | PR | 00929 | |
| SEGURO ADEUDADO - AEELA | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| SEGURO POR MUERTE ASOC ELA | PO BOX 362766 | | | | SAN JUAN | PR | 0009364508 | |
| SEGURO SOCIAL CHOFERIL | 505 AVE. MUNOZ RIVERA PISO 9 | | | | SAN JUAN | PR | 00918 | |
| SEGUROS  JOSE A ORTIZ | P O BOX 1141 | | | | JAYUYA | PR | 00664 | |
| SEGUROS AXEL MONE | P O BOX 236 | | | | YAUCO | PR | 00698 | |
| SEGUROS CALDERON INC | PO BOX 13427 | | | | SAN JUAN | PR | 00908-6978 | |
| SEGUROS COLON INC | PO BOX 2018 | | | | AIBONITO | PR | 00705 | |
| SEGUROS DE SAN MIGUEL INC. | PO BOX 70341 | | | | SAN JUAN | PR | 00936 | |
| SEGUROS DE VIDA TRIPLE S INC. | PO BOX 70313 | | | | SAN JUAN | PR | 00936 | |
| SEGUROS MIGUEL HERNANDEZ | 4730 MILITAR AVE | | | | ISABELA | PR | 00662 | |
| SEGUROS N COLON INC | [ADDRESS ON FILE] | | | | | | | |
| SEGUROS N COLON, INC | [ADDRESS ON FILE] | | | | | | | |
| SEGUROS NELLY RODRIGUEZ DEL VALLE | PO  BOX  50156 | | | | LEVITTOWN | PR | 00950 | |
| SEGUROS SERVICIOS DE SALUD | PO BOX 363628 | | | | SAN JUAN | PR | 00936 | |
| SEGUROS TRIPLE S INC. | PO BOX 70313 | | | | SAN JUAN | PR | 00936-0313 | |
| SEGWAY DE PUERTO RICO | PO  BOX  363909 | | | | SAN JUAN | PR | 00936 | |
| SEIDA NEGRON CARMENATY | [ADDRESS ON FILE] | | | | | | | |
| SEIJO RIVERA, SAMIRA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SEIJO RIVERA, WANDALIZ | [ADDRESS ON FILE] | | | | | | | |
| SEIJO RIVERA, WANDALIZ | [ADDRESS ON FILE] | | | | | | | |
| SEIN ACEVEDO, EDDIE J | [ADDRESS ON FILE] | | | | | | | |
| SEIN MORALES, YAMILITZA | [ADDRESS ON FILE] | | | | | | | |
| SEIN RIVERA, MOISES | [ADDRESS ON FILE] | | | | | | | |
| SEINO DE LA ROSA, AMARILYS D | [ADDRESS ON FILE] | | | | | | | |
| SEISE RAMOS, DAISY | [ADDRESS ON FILE] | | | | | | | |
| SEISMOLIGICAL SOCIETY OF AMERICA | 201 PLAZA PROFESSIONAL BUILDING | | | | EL CERRITO | CA | 94530 | |
| SEJUAN NAZARIO (TECNODATA) | 39  AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| SEKHAR LALIGAM H. MD | 8301 ARLINGTON BLVD  310 | | | | FAIRFAX | VA | 2301 | |
| SELANIA MENDEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| SELBY M MERCADO QUEVAS | PARQUE DE LAJAS | APT C 14 | | | LAJAS | PR | 00667 | |
| SELECT APPLIANCE SALES INC | 159 WEST HARRIS AVE | | | | SAN FRANCISCO | CA | 94080 | |
| SELECT MEDIA | 333 HUDSON ST. 4TH FLOOR | | | | NEW YORK | NY | 10013 | |
| SELECTO CANDELARIO | PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| SELECTO COFFEE BREAK | C/O ANA M VAZQUEZ | PO BOX 9023431 | | | SAN JUAN | PR | 00902 | |
| SELECTO COFFEE BREAK | PO BOX 11959 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1959 | |
| SELECTO COFFEE BREAK | P O BOX 9355 | | | | SAN JUAN | PR | 00908-9355 | |
| SELECTOS LA MARINA #1 | PO BOX 357 | GEORGETTI 35 | | | NARANJITO | PR | 00719 | |
| SELECTOS M & M | URB JARDINES | 54 CALLE 1 | | | TOA ALTA | PR | 00954 | |
| SELENE PROENZA JAUME | PO BOX 194144 | | | | SAN JUAN | PR | 00919-4144 | |
| SELENIA DEL ROSARIO PAULINO | [ADDRESS ON FILE] | | | | | | | |
| SELENIA GARCIA MALDONADO | BOX 914 | | | | ARECIBO | PR | 00613 | |
| SELENIA MARTINEZ VALENTIN | PO BOX 2956 | | | | ARECIBO | PR | 00613 | |
| SELENIA MELENDEZ RIVERA | PMB 221 P O BOX 7004 | | | | VEGA BAJA | PR | 00693 | |
| SELENIA MELENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SELENIA MORAN LOPEZ | 68 CALLE MANATI | | | | SAN JUAN | PR | 00917 | |
| SELENIA MORAN LOPEZ | HC 04 44942 | | | | CAGUAS | PR | 00725 | |
| SELENIA RODRIGUEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| SELENIA TORRES LOPEZ | 4TA SEC LEVITTOWN | AQ 8 CALLE LYDIA CENTRAL | | | TOA BAJA | PR | 00949 | |
| SELLES CAPARROS, RACHAEL M | [ADDRESS ON FILE] | | | | | | | |
| SELLES TORRES, TEHANIE | [ADDRESS ON FILE] | | | | | | | |
| Sellos Titan | Ave. Lomas Verdes N-19 | | | | Bayamón | PR | 00956 | |
| SELLOS Y SELLOS INC. | CALLE JOSE JULIAN ACOSTA #5 | | | | GUAYNABO | PR | 00969 | |
| SELLOS Y SELLOS INC. | CALLE JOSE JULIAN ACOSTA #5 | | | | GUYNABO | PR | 00969 | |
| Sellos y Sellos Inc. | PO Box 11325 | Caparra Heights Station | | | San Juan | PR | 00922 | |
| Sellos y Sellos, Inc. | Ave. Jesús T. Piñero 1600 | Urb. Caparra Heights | | | San Juan | PR | 00921 | |
| SELMA CANDELARIA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| SELMAN FLORES, CRISTIE M | [ADDRESS ON FILE] | | | | | | | |
| SELPA TORRES, GLORIBEL | [ADDRESS ON FILE] | | | | | | | |
| SELVA I TORRES | [ADDRESS ON FILE] | | | | | | | |
| SELVA USA | 2999 NE 191ST ST PH 2 | | | | MIAMI | FL | 33180 | |
| SELVA VARGAS, ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| SEMANARIOS REGIONALES, INC/DBA EL NORTE | PO BOX 2003 | | | | CATANO | PR | 00963-2003 | |
| SEMIDEI CAMACHO, FELIX | [ADDRESS ON FILE] | | | | | | | |
| SEMIDEI CAMACHO, FELIX A | [ADDRESS ON FILE] | | | | | | | |
| SEMIDEY IRIZARRY, PAOLA N | [ADDRESS ON FILE] | | | | | | | |
| SEMIDEY AMADOR, MICHAEL R | [ADDRESS ON FILE] | | | | | | | |
| SEMIDEY CENTENO, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| SEMIDEY DIAZ, MELSIE Y | [ADDRESS ON FILE] | | | | | | | |
| SEMIDEY IRIZARRY, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| SEMIDEY MEDINA, JAISSAR M | [ADDRESS ON FILE] | | | | | | | |
| SEMIDEY ORTIZ, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| SEMIDEY REYES, PEDRO L | [ADDRESS ON FILE] | | | | | | | |
| SEMIDEY RODRIGUEZ, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| SEMILLAS DE AMOR | PO BOX 2348 | | | | BAYAMON | PR | 00960 | |
| SEMILLAS DEL TUREY INC | AVENIDA BETANCES | 172 173 HERMANAS DAVILA | | | BAYAMON | PR | 00959 | |
| SEMILOT INC | 35 PARK PLACE ST | TORRIMAR ESTATES | | | GUAYNABO | PR | 00969 | |
| SEMINARIO EVANGELICO DE PUERTO RICO | 776 PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| SEMINARIO MAYOR REGIONAL SJN BAUTIS | APARTADO 11714 | | | | SAN JUAN | PR | 00922 1714 | |
| SEMINARIO TECNOLOGICO ALIANZA | P O BOX 195343 | | | | SAN JUAN | PR | 00919 5343 | |
| SEMINARIO VEGA, ANGELA J. | [ADDRESS ON FILE] | | | | | | | |
| SEMINARIOS AL DIA, INC. | 504 CARLOTA MATIENZO, | | | | | PR | 00918-3229 | |
| SEMINARIOS IMAGEN DBA PRODUCCION IMAGEN | 884 AVE ASHFORD SUITE 2B | | | | SAN JUAN | PR | 00907 | |
| SEMINARIOS IMAGEN DBA PRODUCCION IMAGEN | O KELLY PLAZA | 55 AGUADILLA SUITE 101 | | | SAN JUAN | PR | 00907 | |
| SEMINARIOS IMAGEN,INC | AVE. MIRAMAR 609 STE. 202 | | | | SAN JUAN | PR | 00907 | |
| SEMINARS & PROMOTIONS | PMB 372 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| SEMIRAMIS GONZALEZ DIAZ | 1105 COND GALAXY | | | | CAROLINA | PR | 00979 | |
| SEMIRAMIS GONZALEZ DIAZ | 1205 COND GALAXY APT 1205 | | | | CAROLINA | PR | 00979 | |
| SEMPRIT MARQUEZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| SEMYF INC | CALLE SAN FRANCISCO 200 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| SEMYF INC | P O BOX 195529 | | | | SAN JUAN | PR | 00919 5529 | |
| SEN ANIBAL MARRERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SEN CARLOS PAGAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SEN ENRIQUE RODRIGUEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| SEN JORGE A RAMOS COMAS | [ADDRESS ON FILE] | | | | | | | |
| SEN LUIS F NAVAS DE LEON | [ADDRESS ON FILE] | | | | | | | |
| SEN VELDA GONZALEZ DE MODESTI | [ADDRESS ON FILE] | | | | | | | |
| SENADO DE PUERTO  RICO | P O BOX  9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| SENCORE | 3200 W SENCORE DR | | | | SIOUX FALLS | SD | 57107 | |
| SENEN RODRIGUEZ CRUZ | HC 1 BOX 6424 | | | | JUNCOS | PR | 00777 | |
| SENEN SANTIAGO BERROCAL | [ADDRESS ON FILE] | | | | | | | |
| SENEN SANTIAGO BERROCAL | [ADDRESS ON FILE] | | | | | | | |
| SENEN TORRES | [ADDRESS ON FILE] | | | | | | | |
| SENEN VEGA CRUZ | P O BOX 142083 | | | | ARECIBO | PR | 00614-2083 | |
| SENERIZ SOLANO, AMANDA L | [ADDRESS ON FILE] | | | | | | | |
| SENERIZ SOLANO, FRANCISCO J. | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 1076 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SENERIZ VEGA, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| SENERIZ VEGA, FRANK | [ADDRESS ON FILE] | | | | | | | |
| SENESCENCIA COMMUNITY AC | YADIRA APONTE SERRANO | CAMINO LOS ANDINOS CARR 844 KM 4 3 | | | SAN JUAN | PR | 00926 | |
| SENIA CARABALLO ROSARIO | 57 EL CERRO C/ PASARELL | | | | YAUCO | PR | 00698 | |
| Señortal Memorial | Calle Villa 134 | | | | Ponce | PR | 00730 | |
| SENSABILITY INC | 299 B PETERSON ROAD | | | | LIBERTYLVILLE | IL | 60048 | |
| SENSE CORP C/O WOODS & WOODS | P O BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| SENSORMATIC DEL CARIBE INC | PO BOX 71205 | | | | SAN JUAN | PR | 00936-0920 | |
| SENTRY SECURITY SYSTEMS | PO BOX 9076 | | | | SAN JUAN | PR | 00910 | |
| SEPCO AUDIO | PO BOX 547 | | | | LAS PIEDRAS | PR | 00771 | |
| SEPCO CARIBBEAN INC | P O BOX 11441 | | | | SAN JUAN | PR | 00910 | |
| SEPPO TERVANARTLALN | 165 DE HOSTOS AVE H P N V | | | | SAN JUAN | PR | 00918 | |
| SEPS E NEGS | PO BOX 194000 OFIC 171 | | | | SAN JUAN | PR | 00919400 | |
| SEPTIX WASTE INC | PO BOX 490 | MERCEDITA | | | PONCE | PR | 00715-0490 | |
| SEPULVEDA & SEPULVEDA | PO BOX 1779 | | | | MAYAGUEZ | PR | 00681-1779 | |
| SEPULVEDA AMARO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA ANGELVIN, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA APONTE, NITZA Y | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA ARROLLO, MIREILY | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA ARROYO, MIREILLE | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA BENITEZ, RUTH M. | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA CABASSA, ELBA | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA CATERING SERV / AUREA MATOS | 73 CALLE MILLONES | | | | BAYAMON | PR | 00959 | |
| SEPULVEDA CORREA, HELGA | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA CORREA, HELGA M | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA CUADRADO, GILEMI | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA FIGUEROA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA FIGUEROA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA FLORES, JOMARY | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA GALINDO, LEXCIA | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA GARCIA, DANIEL N | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA GONZALEZ, YOLMARI | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA GUTIERREZ, JAIME L | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA HUERTAS, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA IRIZARRY, JONATHAN L | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA JIMENEZ, TRINIDAD M | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA LABOY, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA LEBRON, EMMA E | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA LOPEZ, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA MANDIA, ROSA E. | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA MATTEY, JOHANNY I | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA MEDINA, ALEIDA | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA MELENDEZ, JANN C | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA MELENDEZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA MENDEZ, WALDO | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA MERCADO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA MONTALVO, DAVID J | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA MONTALVO, GRISEL I | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA MORALES, GUANINA | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA MULTI DENTAL, INC. | PO BOX 1124 | | | | SAN JUAN | PR | 00919 | |
| SEPULVEDA MULTI DENTAL INC. | VILLA NEVAREZ | 328 CALLE 32 | | | HATO REY | PR | 00927 | |
| SEPULVEDA MULTI DENTAL, INC. | VILLA NEVAREZ | 328 CALLE 32 | | | SAN JUAN | PR | 00927 | |
| SEPULVEDA NIEVES, HERMINIO | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA OTERO, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA PENA, ANGELY N | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA PINEIRO, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA RAMOS, ANA | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA RAMOS, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA RAMOS, NELMARY | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA REYES, DAISY | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA REYES, MARIA DEL CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA REYES, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA REYES, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA RIVERA, CARMEN N. | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA RIVERA, EMIGDIO | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA RIVERA, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA RIVERA, IVAN | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA RIVERA, IVANSKA | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA RIVERA, MARIELLE | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA ROMERO, SONIA M | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA SANABRIA, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA SANCHEZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA SEPULVEDA, LEONARDO | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA SERRANO, DIONIMARIE | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA SHELL | BOX 189 | | | | YABUCOA | PR | 00767 | |
| SEPULVEDA SUAREZ, ELGA D | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA SUAREZ, LEONILDA | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA TORRES, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA TORRES, ROSE M | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA VAZQUEZ, ADELIZ | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA VAZQUEZ, ELISA | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA VELAZQUEZ, NORMITZA | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA VILLARINI, EMILIA | [ADDRESS ON FILE] | | | | | | | |
| SEPULVEDA VILLARINI, EMILIA | [ADDRESS ON FILE] | | | | | | | |
| SER JOBS FOR PROGRESS TRAVEL | TOURISM & BUS ACADEM | EDIF ORIENTAL BANK SUITE 305 | | | BAYAMON | PR | 00961 | |
| SERAFIN MORA, MORALES | EXT MELENDEZ CALLE F 29 | | | | FAJARDO | PR | 00738 | |
| SERAFIN REYES RODRIGUEZ | COND PLAZA INMACULADA | 1715 AVE PONCE DE LEON APT 802 | | | SAN JUAN | PR | 00909 | |
| SERAFIN ACEVEDO MATOS | CALLE ESTACION FINAL | BOX 12270 | | | AGUADA | PR | 00602 | |
| SERAFIN ACEVEDO MATOS | HC 58 BOX 12270 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SERAFIN BARRAL RUIZ | BO MAMEYAR | BZN 138 CALLE 8 | | | DORADO | PR | 00646 | |
| SERAFIN CECILIA ROMAN | COM GUANABANO | 475 CALLE CECILIANA | | | ISABELA | PR | 00662 | |
| SERAFIN DE JESUS ORTIZ | P O BOX 1450 | | | | LAJAS | PR | 00667 | |
| SERAFIN DIAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SERAFIN FIGUEROA CACERES | VILLA BORINQUEN | D 2 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| SERAFIN L PEREZ PAGES | 1217 AVE MAGDALENA | APT 4 E | | | SAN JUAN | PR | 00907 | |
| SERAFIN MARTINEZ JR | DT I LAGO JAUCA | | | | LEVITTOWN | PR | 00949 | |
| SERAFIN MORA RODRIGUEZ | HC 55 BOX 9073 | | | | CEIBA | PR | 00735 | |
| SERAFIN MORA RODRIGUEZ | NUM 5 CALLE MASFERRER BERRIOS | | | | HUMACAO | PR | 00791 | |
| SERAFIN NEGRON OTERO | [ADDRESS ON FILE] | | | | | | | |
| SERAFIN ORENGO VEGA | COND ATRIUM PLAZA | APT 1104 | | | SAN JUAN | PR | 00918 | |
| SERAFIN ORENGO VEGA | PO BOX 36-1372 | | | | SAN JUAN | PR | 00936 | |
| SERAFIN OSORIO RIOS | BO DULCES LABIOS | 256 CALLE DR VEVE | | | MAYAGUEZ | PR | 00680 | |
| SERAFIN PEREZ LEBRON | URB SANTA RITA | 111 AVE UNIVERSIDAD APT G 1 | | | SAN JUAN | PR | 00925 | |
| SERAFIN RAMOS FERNANDEZ | HC 03 BOX 37563 | | | | CAGUAS | PR | 00625-9715 | |
| SERAFIN RIVERA RIVERA | PO BOX 16 | | | | VIEQUES | PR | 00765 | |
| SERAFIN ROSADO SANTIAGO | 7 CALLE SANTA ANA | | | | ADJUNTAS | PR | 00601 | |
| SERAFIN SANTIAGO FEIJOO | 1233 CALLE BALDORIOTY APT A | | | | PONCE | PR | 00717 | |
| SERAFIN SANTIAGO FEIJOO | URB FLAMBOYANES | 2011 CALLE NAVARRA | | | PONCE | PR | 00716 | |
| SERAFIN SEPULVEDA PALERMO | URB VALLE ARRIBA HEIGHTS | BZN 5 CALLE 128 | | | CAROLINA | PR | 00983 | |
| SERAFIN SILVA RODRIGUEZ | URB VILLA TURABO | K 5 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| SERAFIN TORRES GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| SERAFIN TORRES GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| SERAFIN VELEZ MENDOZA | BO SEBORUCO BOX 567 | | | | BARCELONETA | PR | 00617 | |
| SERAFIN VELEZ NAVARRO | URB LA ROSALEDA | 71 CALLE B | | | VEGA ALTA | PR | 00692 | |
| SERAFINA DEL TORO | BO SUSUA | 121 A CALLE CLAVEL | | | SABANA GRANDE | PR | 00637 | |
| SERAFINA MIRANDA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| SERAL INC / LINO HERNANDEZ VAZQUEZ | BOX 1178 | | | | LARES | PR | 00669 | |
| SERANO REYES JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| SERAPHIN TEST MEASURE DIV. OF | 30 INDEL AVE | PO BOX 227 | | | RANCOCAS | NJ | 08073 | |
| SERBIA MARRERO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| SERBIA MONTES, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| SERCOM GRAFICA | URB HYDE PARK | 226 LAS MARIA AVE | | | SAN JUAN | PR | 00926 | |
| SERENA K SPRANKLE RODRIGUEZ | VILLA SAN ANTON | B 18 CALLE CRISOSTOMO CASTRO | | | CAROLINA | PR | 00987 | |
| SERENA JIMENEZ SILVESTRE | 257 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925 | |
| SERENITY SUPPORT SERVICE | 5801 SHEEP DR STE 1 | | | | CARSON CITY | NV | 89701 | |
| SERES ENVIRONMENTAL | 1606 AVE PONCE DE LEON 606 | | | | SAN JUAN | PR | 00909 | |
| SERGIA GALVAN ORTEGA | CIUDAD NUEVA ESQUIN CAMBRONAL | 501 JOSE GABRIEL GARCIA | | | SANTO DOMINGO | | | |
| SERGIO DE LA VEGA | 4002 MANITOU | | | | HOUSTON | TX | 77013 | |
| SERGIO A BUDET SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SERGIO A DE ORBETA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| SERGIO A GARCIA SEPULVEDA | URB SUMMIT HILLS | 634 CALLE GREEN WOOD | | | SAN JUAN | PR | 00920 | |
| SERGIO A JIMENEZ ACEVEDO | PO BOX1833 | | | | SAN SEBASTIAN | PR | 00685 | |
| SERGIO A MEDINA LOPERENA | COND SANTA ANA 18F | | | | GUAYNABO | PR | 00966 | |
| SERGIO A PABON ORTIZ | BO DAJAO | SOLAR 5 | | | BAYAMON | PR | 00956 | |
| SERGIO A RAMOS SUAREZ | PO BOX 120 | | | | SAN JUAN | PR | 00914 | |
| SERGIO A RAMOS SUAREZ | PO BOX 25303 | | | | SAN JUAN | PR | 00928-0303 | |
| SERGIO A RODRIGUEZ PAGAN | URB BELLOMONTE | D 1 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| SERGIO A VENEZUELA RODRIGUEZ | 1555 PASEO BUENA VISTA | | | | PONCE | PR | 00717-1525 | |
| SERGIO AGRONT RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SERGIO ALGARIN VELAZQUEZ | PO BOX 1311 | | | | LAS PIEDRAS | PR | 00771 | |
| SERGIO ALVAREZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SERGIO AUDELIZ ENCARNACION NIEVES | [ADDRESS ON FILE] | | | | | | | |
| SERGIO AUTO DIAGNOSTIC | BOX 306 | | | | SABANA GRANDE | PR | 00637 | |
| SERGIO AUTO DIAGNOSTIC | PO BOX 306 | | | | SABANA GRANDE | PR | 00637 | |
| SERGIO BRITO BRITO | HC 03 BOX 11961 | | | | YABUCOA | PR | 00767 | |
| SERGIO BURGOS HERNANDEZ | BDA SANTA CLARA | CALLE APOLO 11 BZN 22 | | | JAYUYA | PR | 00664 | |
| SERGIO CADIZ RAMOS | PO BOX 1844 | | | | GUAYAMA | PR | 00785 | |
| SERGIO CALITINO BIRD | 168 CALE SAN JORGE APT 8 | | | | SAN JUAN | PR | 00911 | |
| SERGIO CORDERO RODRIGUEZ | PO BOX 1404 | | | | SAN GERMAN | PR | 00683 | |
| SERGIO D MERCADO | HC 1 BOX 5187 | | | | HORMIGUEROS | PR | 00660 | |
| SERGIO D MONTALVO GONZALEZ | VILLA DEL CARMEN | 2888 CALLE TOLEDO | | | PONCE | PR | 00716 | |
| SERGIO D RODRIGUEZ ORTIZ | RR 7 BOX 7491 | | | | SAN JUAN | PR | 00926 | |
| SERGIO DAVILA ADAMS | PO BOX 2473 | | | | BAYAMON | PR | 00960 | |
| SERGIO DAVILA TORRES | PO BOX 2473 | | | | BAYAMON | PR | 00960 | |
| SERGIO DE JESUS COLON VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SERGIO DIAZ GARCIA | JARDINES DE COUNTRY CLUB | 15 CALLE 118 | | | CAROLINA | PR | 00983 | |
| SERGIO DUCRET RODRIGUEZ | PO BOX 50789 | | | | TOA BAJA | PR | 00950-0789 | |
| SERGIO E BERRIOS MUNIZ | PLAZA ANTILLANA 4201 | | | | SAN JUAN | PR | 00918 | |
| SERGIO E CALZADA & MARTINEZ | PO BOX 1772 | | | | CANOVANAS | PR | 00729 | |
| SERGIO ELEE MELENDEZ RODRIGUEZ | SANTIAGO IGLESIA | B 1 1421 CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| SERGIO EMMANUEL ALVAREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| SERGIO ESTRADA RIVERA AUTO SAL | PO BOX 11865 | | | | SAN JUAN | PR | 00922 | |
| SERGIO F SANCHEZ VALDIVIA | EST DEL LAGO | AVE 177 | | | CAGUAS | PR | 00725 | |
| SERGIO FERRER MARRERO | URB LEVITTOWN | PEDRO ARCILAGOS HX-8 | | | TOA BAJA | PR | 00949 | |
| SERGIO FORTUNA LABRADA | [ADDRESS ON FILE] | | | | | | | |
| SERGIO GARCIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SERGIO GONZALEZ ACEVEDO | 180 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| SERGIO GONZALEZ GUILLOTY | URB VALLE SAN LUIS | 162 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| SERGIO GUMA BACOT | URB QUINTAS REALES | E2 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| SERGIO HERRERA FRANQUI | [ADDRESS ON FILE] | | | | | | | |
| SERGIO HERRERA SOTO | EXT JARD BARCELONA | 7 CALLE 9 A | | | JUNCOS | PR | 00777 | |
| SERGIO INDANTTE | URB BALDRICH 341 | CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| SERGIO IRIZARRY SILVA | [ADDRESS ON FILE] | | | | | | | |
| SERGIO J VERA AROCHO | URB VILLA DEL CARMEN | B22 CALLE PEPIN CASANOVA | | | HATILLO | PR | 00659 | |
| SERGIO JIMENEZ SANCHEZ | URB FLAMINGO HLS | 108 CALLE 5 | | | BAYAMON | PR | 00957 | |
| SERGIO L SANCHEZ ESTRELLA | HC 1 BOX 13833 | | | | RIO GRANDE | PR | 00745 | |
| SERGIO L TORO RUIZ | BDA CLAUSELLS | 69 CALLE 5 | | | PONCE | PR | 00731 | |
| SERGIO LANDO BROWNE | CALLE 204 4Q20 | COLINAS DE FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 | |
| SERGIO LEON VARGAS | BO PUEBLO NUEVO | 104 CALLE ALBA | | | VEGA BAJA | PR | 00693 | |
| SERGIO LOPEZ MORALES | COND LA ARBOLEDA | APTO 2201 | | | GUAYNABO | PR | 00969 | |
| SERGIO LUIS LOPEZ JR | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SERGIO M ALAGON RIVERA | HC 02 BOX 10102 | | | | LAS MARIAS | PR | 00670 | |
| SERGIO M MARXUACH | PALMAS DE CERRO GORDO | C 12 CALLE ARECA | | | VEGA ALTA | PR | 00692 | |
| SERGIO MALDONADO NUNEZ | HC 2 BOX 14806 | | | | AGUAS BUENAS | PR | 00703 | |
| SERGIO MALDONADO NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| SERGIO MANGUAL DE, JESUS | [ADDRESS ON FILE] | | | | | | | |
| SERGIO MARRERO VIERA | HC 1 BOX 9505 | | | | GURABO | PR | 00778 | |
| SERGIO MATOS COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| SERGIO MEDINA SOTO Y/O CHELO AUTO PARTS | PO BOX 93 | | | | MOCA | PR | 00676 | |
| SERGIO MERCADO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| SERGIO MOLINA CAINS | RES CUEVILLAS EDIF 559 | APT 2 A | | | SAN JUAN | PR | 00907 | |
| SERGIO MONTOYA SIERRA | VILLAS DE CANEY | R 6 CALLE OROCOVIK | | | TRUJILLO ALTO | PR | 00976 | |
| SERGIO MORALES GONZALEZ | COND PARQUE CENTRO APT A6 | 170 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| SERGIO NIEVES VALLES | 214 FRANCISCO | | | | QUEBRADILLA | PR | 00678 | |
| SERGIO O CADIZ DELGADO | PO BOX 1844 | | | | GUAYAMA | PR | 00785 | |
| SERGIO OLIVERA PEREZ | HC 01 BZN 6344 | | | | YAUCO | PR | 00698 | |
| SERGIO ORTIZ AROCHO | G 155 COSTA DE ORO | | | | DORADO | PR | 00646 | |
| SERGIO PASTRANA SIERRA | 2H 4 JOSE PEDREIRA SIERRA | | | | TOA BAJA | PR | 00949 | |
| SERGIO PEREZ HERNANDEZ | PO BOX 438 | | | | JAYUYA | PR | 00664 | |
| SERGIO PEREZ NOGUEIRO | URB OCEAN PARK | 2169 CALLE TENIENTE LAVERGNE | | | SAN JUAN | PR | 00913-4510 | |
| SERGIO PEREZ VARGAS | RES LA CRUZ | EDIF D APTO D 4 | | | MOCA | PR | 00676 | |
| SERGIO PEREZ VELEZ | BRISAS DE CANOVANAS II | C 27 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| SERGIO R MELENDEZ ORTIZ | URB VILLA FONTANA | OR 76 VIA 20-2 | | | CAROLINA | PR | 00983 | |
| SERGIO R VEIGA BERTILLI | F-827 VALLE REAL | | | | PONCE | PR | 00731 | |
| SERGIO RAMIREZ CASTRO | URB LAS LEANDRAS | P 7 CALLE 9 | | | HUMACAO | PR | 00791 | |
| SERGIO RIVAS RIVERA | 89 TURABO CASTERS | | | | CAGUAS | PR | 00725 | |
| SERGIO RIVERA RIVERA | URB VILLA DEL OESTE | 187 CALLE CAROLINA | | | MAYAGUEZ | PR | 00682-1505 | |
| SERGIO RIVERA ROSADO | BO SABANA HOYOS | SECTOR BAJUDA CARR 690 SOLAR 2 | | | VEGA ALTA | PR | 00692 | |
| SERGIO RIVERA VEGA | P O BOX 561188 | | | | GUAYANILLA | PR | 00656 | |
| SERGIO RODRIGUEZ CRUZ | VILLA DEL REY 1ERA SECC | C 25 CALLE WINDSON | | | CAGUAS | PR | 00725 | |
| SERGIO S. SANTIAGO ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| SERGIO SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| SERGIO SOLIS VAZQUEZ | PO BOX 6001 SUITE 036 | | | | SALINAS | PR | 00751 | |
| SERGIO THOMAS RAMIREZ | URB GARCIA UBARRI | 1161 TAVAREZ APT 2 | | | SAN JUAN | PR | 00925-3617 | |
| SERGIO TORRES | PO BOX 361741 | | | | SAN JUAN | PR | 00936 | |
| SERGIO TORRES GARCIA | BO ANCONES | BOX 410 | | | ARROYO | PR | 00714 | |
| SERGIO TRANSMISSION | 511 CALLE NIN | | | | SAN JUAN | PR | 00915 | |
| SERGIO VAZQUEZ RIVERA | RR 1 BOX 13038 | | | | TOA ALTA | PR | 00953 | |
| SERGIO VELEZ | 53 MULFORD ST | | | | PATCHOQUE | NY | 11772-3516 | |
| SERGIO VERA JIMENEZ | PO BOX 1167 | | | | CAMUY | PR | 00627 | |
| SERGIO X VEGA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SERGIO X. VEGA | [ADDRESS ON FILE] | | | | | | | |
| Seri  (Serological Research) | 3053 Research Drive | | | | Richmond | CA | 94806 | |
| SERIGRAFIA COMERCIAL | 40 CALLE BALDORIOTY | | | | CAGUAS | PR | 00725 | |
| SERIGRAFIA ROSADO | URB JOSE MERCADO | U 20 ROOSEVELT | | | CAGUAS | PR | 00725 | |
| SERMAN OCASIO SANCHEZ | PO BOX 292 | | | | UTUADO | PR | 00641 | |
| SERNA TORRES, IBIS | [ADDRESS ON FILE] | | | | | | | |
| SERPA CRUZ, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| SERPA FERNANDEZ, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| SERPA FERNANDEZ, SHEILIMAR | [ADDRESS ON FILE] | | | | | | | |
| SERPA VEGA, JESSENIA E | [ADDRESS ON FILE] | | | | | | | |
| SERRA COLLAZO, JESARIL | [ADDRESS ON FILE] | | | | | | | |
| SERRA GAVINO, MARIA T. | [ADDRESS ON FILE] | | | | | | | |
| SERRA LOPEZ, JOHN | [ADDRESS ON FILE] | | | | | | | |
| SERRA LOPEZ, JOHN | [ADDRESS ON FILE] | | | | | | | |
| SERRA SANTIAGO, RICARDO E | [ADDRESS ON FILE] | | | | | | | |
| SERRA SOSTRE, DILMA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO ACEVEDO, JENNIFER M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO ADORNO, GLORIVEE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO ALVARADO, CHARLIM | [ADDRESS ON FILE] | | | | | | | |
| SERRANO ALVARADO, ZULMARIE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO AL VAREZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| SERRANO APONTE, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| SERRANO APONTE, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO AQUINO, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| SERRANO AROCHO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO ARROYO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SERRANO ARROYO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SERRANO ARROYO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| SERRANO ARROYO, MARGARET | [ADDRESS ON FILE] | | | | | | | |
| SERRANO ARROYO, SILKA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO AVILA, LISBETH | [ADDRESS ON FILE] | | | | | | | |
| SERRANO AVILES, OLVIN | [ADDRESS ON FILE] | | | | | | | |
| SERRANO AVILES, YASHIA M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO AYALA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| SERRANO BAEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| SERRANO BAEZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO BARRIONUEVO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| SERRANO BERRIOS, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| SERRANO BERRIOS, VIOLET | [ADDRESS ON FILE] | | | | | | | |
| SERRANO BONILLA, GERMAN | [ADDRESS ON FILE] | | | | | | | |
| SERRANO BOULOGNE, YISTALIE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO BURGOS, IVAN | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CARDONA, ILANE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CARO, MELIZA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CARRASQUILLO, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CARRASQUILLO, MARLON | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CARRERO, LINDA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CASANAS, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CASTILLO, MILITZA R | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CASTRO, CAROLINA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CASTRO, JOCELYN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SERRANO CASTRO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CHEVERES, YAITZA M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CLASS HONORIO | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CLAUDIO, ADA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO COLON, NELLY | [ADDRESS ON FILE] | | | | | | | |
| SERRANO COLON, NELLY | [ADDRESS ON FILE] | | | | | | | |
| SERRANO COLON, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CORREA, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CORREA, BLANCA I | [ADDRESS ON FILE] | | | | | | | |
| SERRANO COTTO, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CRESPO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CRESPO, DAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CRUZ, ANIRMA L | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CRUZ, DALILO | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CRUZ, KELIMARIE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CRUZ, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CRUZ, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CRUZ, NELLIE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CRUZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| SERRANO CRUZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO DAMON, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO DE CELIS, HARISHA E | [ADDRESS ON FILE] | | | | | | | |
| SERRANO DE JESUS, CINTHA E | [ADDRESS ON FILE] | | | | | | | |
| SERRANO DE JESUS, GERARDO A | [ADDRESS ON FILE] | | | | | | | |
| SERRANO DE JESUS, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| SERRANO DE JESUS, SANTOS M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO DELGADO, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| SERRANO DELGADO, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO DELVALLE, SANDRI | [ADDRESS ON FILE] | | | | | | | |
| SERRANO DIAZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| SERRANO DIAZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO DIAZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| SERRANO DIAZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO DIAZ, VELKYS G | [ADDRESS ON FILE] | | | | | | | |
| SERRANO DOMINGUEZ, GERALDO A | [ADDRESS ON FILE] | | | | | | | |
| SERRANO ENCARNACION, MIRELYS | [ADDRESS ON FILE] | | | | | | | |
| SERRANO FIGUEROA, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| SERRANO FIGUEROA, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO FIRE SERVICE | BOX 140146 | | | | ARECIBO | PR | 00614 | |
| SERRANO FONSECA, LILLY E | [ADDRESS ON FILE] | | | | | | | |
| SERRANO GALARZA, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO GARCIA, VICTOR M | 306 CALLE CASTRO VINAS | | | | SANTURCE | PR | 00912 | |
| SERRANO GARCIA, KARINA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO GARCIA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO GARCIA, YASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO GAS | 820 BO SANTANA | CALLE SAGRADO CORAZON | | | ARECIBO | PR | 00612 | |
| SERRANO GONZALES, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| SERRANO GONZALEZ, ALISANDRA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO GONZALEZ, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| SERRANO GONZALEZ, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| SERRANO GONZALEZ, JORGE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO GONZALEZ, JULIO I | [ADDRESS ON FILE] | | | | | | | |
| SERRANO GONZALEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| SERRANO GONZALEZ, RAUL | [ADDRESS ON FILE] | | | | | | | |
| SERRANO GUILBE, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO GUILBE, MARLENE E | [ADDRESS ON FILE] | | | | | | | |
| SERRANO GUILFU, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SERRANO HERNANDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SERRANO HERNANDEZ, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| SERRANO JUARBE, JASMINE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO LAI, ARNALDO J | [ADDRESS ON FILE] | | | | | | | |
| SERRANO LAUREANO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SERRANO LEBRON, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO LEBRON, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO LEBRON, MYRNA E | [ADDRESS ON FILE] | | | | | | | |
| SERRANO LEON, JENNIFER M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO LLANTIN, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO LOPEZ, EFRAIN G | [ADDRESS ON FILE] | | | | | | | |
| SERRANO LOPEZ, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| SERRANO LOZADA, ARLEEN | [ADDRESS ON FILE] | | | | | | | |
| SERRANO LOZADA, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| SERRANO LUGO, CELIA M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MALDONADO HIRAM DBA SERRANO AIR | VILLA TOLEDO | 228 CALLE UROGALLO | | | ARECIBO | PR | 00612 | |
| SERRANO MALDONADO, EDWIN X | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MALDONADO, GISELLA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MALDONADO, WANDA Y | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MARTINEZ, HECTOR O | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MARTINEZ, IRENE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MARTINEZ, NADYA R | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MATOS, ANGELIS | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MATOS, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MATTA, NEYSA S | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MEDINA, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MEDINA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MEDINA, OMAR | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MENDEZ, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MENDOZA, MARIBETH | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MERCADO, LEIDA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MERCADO, NEIDY | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MERCADO, NYDIA R | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MIRANDA, ILLIANEXISE M | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1080 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SERRANO MIRANDA, ILLIANEXISE M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MOJICA, KELLY J | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MOLINA, JACLYN | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MONTALVO, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MONTALVO, DAYSVETTE E | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MONTANEZ, MIRAIDA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MORALES, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| SERRANO MORALES, JANICE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO NEGRON, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO NIEVES, AMINADAB J | [ADDRESS ON FILE] | | | | | | | |
| SERRANO OCASIO, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| SERRANO OQUENDO, AYLEEN | [ADDRESS ON FILE] | | | | | | | |
| SERRANO OROZCO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO ORTEGA, LAURA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO ORTIZ, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| SERRANO ORTIZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| SERRANO ORTIZ, LAURA M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO ORTIZ, RONALD | [ADDRESS ON FILE] | | | | | | | |
| SERRANO OSORIO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| SERRANO OSORIO, MAILESS | [ADDRESS ON FILE] | | | | | | | |
| SERRANO OYOLA, IVETTE D | [ADDRESS ON FILE] | | | | | | | |
| SERRANO PADILLA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| SERRANO PADIN, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| SERRANO PAGAN, HECTOR M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO PAGAN, LUIS D | [ADDRESS ON FILE] | | | | | | | |
| SERRANO PAGAN, LUIS D | [ADDRESS ON FILE] | | | | | | | |
| SERRANO PAGAN, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO PALAU, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| SERRANO PEREZ, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO PEREZ, JESSICA M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO PEREZ, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO PUIGDOLLER, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SERRANO QUILES, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| SERRANO QUINONES, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RODRIGUEZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RAMOS, LUIS | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RAMOS, LUIS D | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RAMOS, LUZ N | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RAMOS, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO REYES, ANA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RIOS, CARMEN C | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RIOS, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RIVERA, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RIVERA, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RIVERA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RIVERA, JOEL | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RIVERA, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RIVERA, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RIVERA, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RIVERA, ROSA A | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RIVERA, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RIVERA, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO ROBLES, XIOMARY | [ADDRESS ON FILE] | | | | | | | |
| SERRANO ROBLES, ZUHAM M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RODRIGUEZ, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RODRIGUEZ, ARICK A | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RODRIGUEZ, ARLEEN M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RODRIGUEZ, AURELIS | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RODRIGUEZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RODRIGUEZ, GERALDO | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RODRIGUEZ, IDA R | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RODRIGUEZ, LISA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RODRIGUEZ, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RODRIGUEZ, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RODRIGUEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RODRIGUEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RODRIGUEZ, NIRVA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RODRIGUEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RODRIGUEZ, RAYMOND D | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RODRIGUEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RODRIGUEZ, XAYMARA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RODRIGUEZ, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO ROMAN, CRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| SERRANO ROSA, KILAINE M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO ROSARIO, WANDA I. | [ADDRESS ON FILE] | | | | | | | |
| SERRANO RUIZ, SUJELY E | [ADDRESS ON FILE] | | | | | | | |
| SERRANO SANCHEZ, FELIX | [ADDRESS ON FILE] | | | | | | | |
| SERRANO SANCHEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO SANCHEZ, WILMA I | [ADDRESS ON FILE] | | | | | | | |
| SERRANO SANTA, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| SERRANO SANTANA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| SERRANO SEGARRA, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| SERRANO SERRANO, ELBA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO SERRANO, LUIS A. | [ADDRESS ON FILE] | | | | | | | |
| SERRANO SERRANO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO SERRANO, SANTOS | [ADDRESS ON FILE] | | | | | | | |
| SERRANO SERRRANO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO SEVILLA, ARIANGELI | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1081 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SERRANO SINGER SEWING MACH. SERV. | 106 ESTEBAN PADILLA | | | | ARECIBO | PR | 00612 | |
| SERRANO SOTO, GLENDA I | [ADDRESS ON FILE] | | | | | | | |
| SERRANO SOTO, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| SERRANO SOTO, JANICE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO SOTO, JANICE M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO SOTO, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| SERRANO TAPIA, VELDA M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO TEXIDOR, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| SERRANO TIRADO, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| SERRANO TIRADO, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| SERRANO TORRES, ARTURO | [ADDRESS ON FILE] | | | | | | | |
| SERRANO TORRES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SERRANO TORRES, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| SERRANO TORRES, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| SERRANO TORRES, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO TORRES, LIZ M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO TORRES, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| SERRANO TORRES, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| SERRANO TORRES, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO TORRES, MARY L | [ADDRESS ON FILE] | | | | | | | |
| SERRANO TORRES, SHARON | [ADDRESS ON FILE] | | | | | | | |
| SERRANO TORRES, VALERIE A | [ADDRESS ON FILE] | | | | | | | |
| SERRANO TRAVEL AGENCY | PO BOX 4035 | | | | ARECIBO | PR | 00612 | |
| SERRANO TRINIDAD, ROSA E | [ADDRESS ON FILE] | | | | | | | |
| SERRANO VALENTIN, XAVIER A | [ADDRESS ON FILE] | | | | | | | |
| SERRANO VARGAS, LUZ | [ADDRESS ON FILE] | | | | | | | |
| SERRANO VARGAS, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| SERRANO VARGAS, NATASHA M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO VAZQUEZ, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO VAZQUEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| SERRANO VAZQUEZ, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO VELAZQUEZ, KEILA M | [ADDRESS ON FILE] | | | | | | | |
| SERRANO VELAZQUEZ, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO VELAZQUEZ, ZIOMARA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO VELAZQUEZ, ZIOMARA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO VELEZ, DALIA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO VELEZ, RICARDO I | [ADDRESS ON FILE] | | | | | | | |
| SERRANO VELEZ, XAVIER A | [ADDRESS ON FILE] | | | | | | | |
| SERRANO VERGARA, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| SERRANO VILLANUEVA, LIMARY | [ADDRESS ON FILE] | | | | | | | |
| SERRANO VILLANUEVA, LIMARY | [ADDRESS ON FILE] | | | | | | | |
| SERRANO VILLANUEVA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| SERRANO, AIMEE T. | [ADDRESS ON FILE] | | | | | | | |
| SERRANO, FELIX | [ADDRESS ON FILE] | | | | | | | |
| SERRANO, JORGE | [ADDRESS ON FILE] | | | | | | | |
| SERRANO, OREALIS | [ADDRESS ON FILE] | | | | | | | |
| SERREIRA PAZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| SERV COMUNITARIOS MANA | PO BOX 446 | | | | PONCE | PR | 00733 0446 | |
| SERV DE COMIDAS DOMICILIO RIVERA & RIVER | SUMMITS HILLS | 607 YUNQUE | | | SAN JUAN | PR | 00920 | |
| SERV DE GAS BARCELONETA | PO BOX 26 | | | | BARCELONETA | PR | 00617 | |
| SERV DE SALUD PRIMARIO DE BARCELONETA | D/B/A ATLANTIC MEDICAL CENTER | PO BOX 2045 | | | BARCELONETA | PR | 00617 | |
| SERV EMPLOYMENT AND REDEVELOPMENT PR INC | PO BOX 810153 | | | | CAROLINA | PR | 00981-0153 | |
| SERV INSTALADORES PROFESIONALES | 171 CALLE O NEILL | | | | SAN JUAN | PR | 00918 | |
| SERV MANTENIMIENTO PREVENTIVO IND [EMPI] | PMB 354 | 425 CARR 693 | | | DORADO | PR | 00646-0329 | |
| SERV MED PREV PEDIATRICO Y EMERGEN.PCS | PMB #14 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| SERV MEDICOS  LAS MARIAS | PASEO  ADRIAN ACEVEDO SANABRIA | CARR 119 KM 27.4 | | | LAS  MARIAS | PR | 00670 | |
| SERV PROF Y TECNICOS DE SALUD INC | GARDEN HILLS PLAZA S/C 1353 | CARR 19 MSC 270 | | | GUAYNABO | PR | 00966 | |
| SERV PUBLICOS UNIDOS PR 009 | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| SERV RODRIGUEZ / GARAGE GULF | URB APONTE | 7 CALLE 1 | | | CAYEY | PR | 00736 | |
| SERV SOC CATOLICOS CARLOTA VALLES INC | 209 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| SERV SOCIALES CATOLICOS / DIOC MAYAGUEZ | PO BOX 2272 | | | | MAYAGUEZ | PR | 00681 2272 | |
| SERV SOCIALES EPISCOPALES INC | PO BOX 775 SAINT JUST | | | | SAN JUAN | PR | 00978-0075 | |
| SERV. PROF. INTEGRADOS A LA SALUD INC. | PO BOX 71325 SUITE 188 | | | | SAN JUAN | PR | 00936 | |
| SERVANDO A COMAS ACOSTA | URB VALLE DE SAN LUIS 281 | CALLE VIA DEL CIELO | | | CAGUAS | PR | 00725-3373 | |
| SERVANDO MONDESI CASTILLO | URB SAN JUAN BAUTISTA | 8 CALLE B | | | MARICAO | PR | 00606 | |
| SERVERINA ORTIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| SERVETEC , INC. | P. O. BOX 3057 | | | | GUAYNABO | PR | 00970-0000 | |
| SERVI AUTO COTO LAUREL | PO BOX 575 COTO LAUREL | | | | PONCE | PR | 00780-0575 | |
| SERVI AUTO D/B/A | P O BOX 575 | ISMAEL RODRIGUEZ | | | PONCE | PR | 00780 | |
| SERVI AUTOMOTRIZ /  MOTORAMBAR INC. | P.O. BOX 366239 | | | | SAN JUAN | | 00936-6239 | |
| SERVI AUTOMOTRIZ /  MOTORAMBAR INC. | PO BOX 6239 | | | | SAN JUAN | PR | 00936 | |
| SERVI CAN | PO BOX 337 | | | | DORADO | PR | 00646 | |
| SERVI CENTRO BUENA VISTA | PO BOX 8495 | | | | BAYAMON | PR | 00960-8495 | |
| SERVI CENTRO DEL OESTE | 183 AVE WILLIAM C DUSCOMBE | | | | MAYAGUEZ | PR | 00680 | |
| SERVI CENTRO DEL OESTE | P O BOX 8495 | | | | BAYAMON | PR | 00960 | |
| SERVI MAX | PO BOX 5080 | | | | AGUADILLA | PR | 00605 | |
| SERVI METAL | P O BOX 9147 | | | | CAGUAS | PR | 00726-9147 | |
| SERVI OFFICE LUIS A MATEO | PO BOX 1626 | | | | MOROVIS | PR | 00687 | |
| SERVI PIEZAS RAFY | P O BOX 1739 | | | | COROZAL | PR | 00783 | |
| SERVI PIEZAS SUBARU | P O BOX 2282 | | | | GUAYNABO | PR | 00970-2282 | |
| SERVI PIEZAS TOYOTA | AVE DE DIEGO | 801 CAPARRA TERACE | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SERVI PLUS 2001 | 75 CALLE FRANK BECERRA FINAL | | | | SAN JUAN | PR | 00918 | |
| SERVI RENTAL | PO BOX 294 | | | | AIBONITO | PR | 00705 | |
| SERVI ROTULOS INC | PO BOX 2297 | | | | MAYAGUEZ | PR | 00681 | |
| SERVI ELECTRIC | PO BOX 8059 | | | | HUMACAO | PR | 00792 | |
| SERVICE CENTRO | CALLE #43 M14 QUINTA SECC. | URB. TURABO GARDES | | | CAGUAS | PR | 00725 | |
| SERVICE GROUP CONSULTANT, INC. | RR9 BOX 1622 | | | | SAN JUAN | PR | 00926 | |
| SERVICE GROUP CONSULTANT, INC. | RR-9 BOX 1622 | | | | SAN JUAN | PR | 00926 | |
| SERVICE NETWORK CORPORATION | PO BOX 13577 | | | | SAN JUAN | PR | 00926 | |
| SERVICE PRO INC | AVE LOMAS VERDES IF-48 | | | | BAYAMON | PR | 00956 | |
| SERVICE ZONE CO INC | PO BOX 3020 | | | | BAYAMON | PR | 00960 | |
| SERVICENTRO AGRICOLA INC/WILLIAM QUILES | HC 03 BOX 27732 | | | | SAN SEBASTIAN | PR | 00685 | |
| SERVICENTRO ALTURITA INC | HC 02 BOX 8840 | | | | OROCOVIS | PR | 00720 | |
| SERVICENTRO AMIGO | PO BOX 2071 | | RIO GRANDE | | RIO GRANDE | PR | 00745 | |
| SERVICENTRO AUTOMOTRIZ GREEN | PO BOX 599 | | | | QUEBRADILLA | PR | 00678 | |
| SERVICENTRO AUTOMOTRIZ TALLERJUAN BURGOS | HC-71 BOX 7665 | | | | CAYEY | PR | 00736 | |
| SERVICENTRO AUTOMOTRIZ, INC. | P O BOX 366697 | | | | SAN JUAN | PR | 00936-6697 | |
| SERVICENTRO AUTOSCAR | BO DULCES LABIOS | 3 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| SERVICENTRO BUENA VISTA INC. | P.O. BOX 8495 | | | | BAYAMON | PR | 00960 | |
| SERVICENTRO CARDONA | AVE LOS MILLONES | 4M-80 CALLE OLIVO | | | BAYAMON | PR | 00956 | |
| SERVICENTRO CENTRAL GULF | PO BOX 3988 | | | | SAN JUAN | PR | 00902 | |
| SERVICENTRO CIALES | P O BOX 475 | | | | CIALES | PR | 00638 | |
| SERVICENTRO CIALES, INC. | PMB 136 400 KALAF STREET | | | | SAN JUAN | PR | 00918 | |
| SERVICENTRO DEL NORTE INC | 435 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| SERVICENTRO ESSO | 270 CALLE SAN JOSE ESTE | | | | AIBONITO | PR | 00705 | |
| SERVICENTRO ESSO | CARR 14 BOX 270 ESTE | | | | AIBONITO | PR | 00705 | |
| SERVICENTRO ESSO COMERIO | CALLE GEIORGETH 21 | | | | COMERIO | PR | 00782 | |
| SERVICENTRO ESSO COMERIO | P.O. BOX 811 | | | | COMERIO | PR | 00782 | |
| SERVICENTRO GULF LOS MAESTROS | P.O. BOX 67 | | | | GUAYNABO | PR | 00970 | |
| SERVICENTRO JAYUYA | P.O. BOX 457 | | | | JAYUYA | PR | 00664 | |
| SERVICENTRO KENNEDY INC | PO BOX 9065992 | | | | SAN JUAN | PR | 00906 | |
| SERVICENTRO KING COURT SHELL | PO BOX 12306 | | | | SAN JUAN | PR | 00914 | |
| Servicentro Las Lomas Gulf | Calle 38 S.O. | Urb. Las Lomas | | | Rio Piedras | PR | 00921 | |
| SERVICENTRO MALDONADO | PARATADO 123 | | | | LAS PIEDRAS | PR | 00771 | |
| SERVICENTRO MARQUEZ LAMBOY INC | 113 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| SERVICENTRO MARTINEZ | APARTADO 276 BOX GUACIO | | | | SAN SEBASTIAN | PR | 00685 | |
| SERVICENTRO MERESUA | URB RIVERSIDE K8 | | | | SAN GERMAN | PR | 00683 | |
| SERVICENTRO NESTI INC | HC 2 BOX  11004 | | | | HUMACAO | PR | 00791 | |
| SERVICENTRO NISSAN | PO BOX 1635 | | | | CAROLINA | PR | 00984 | |
| SERVICENTRO NISSAN | PO BOX 29196 | | | | SAN JUAN | PR | 00929 | |
| SERVICENTRO PARANA | CMMS  139 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| SERVICENTRO RAMOS | HC 58 BOX 10532 | | AGUADA | | AGUADA | PR | 00602 | |
| SERVICENTRO RAMOS | PO BOX 524 | | | | AGUADA | PR | 00602 | |
| SERVICENTRO RAMOS | P O BOX 942 | | | | AGUADA | PR | 00602 0942 | |
| SERVICENTRO RIVERA | VILLA PRADES | 716 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| SERVICENTRO ROYAL INC. | PO BOX 5382 | | | | SAN JUAN | PR | 00906 | |
| SERVICENTRO SANTIAGO | LOMAS VERDES | AVE NOGAL 3 B 26 | | | BAYAMON | PR | 00956 | |
| SERVICENTRO TORO | PO BOX 765 | | CABO ROJO | | CABO ROJO | PR | 00623 | |
| SERVICENTRO VEGA | HC 1 BOX 17147 | | | | HUMACAO | PR | 00791 | |
| SERVICENTRO VELEZ | HC 2 BOX 6852 | | | | LARES | PR | 00669 | |
| SERVICENRRO CAGUAS NORTE &CARLOS RIVERA | URB CAGUAS NORTE | CENTRO COMERCIAL CAGUAS NORTE | CALLE LA PAZZ | | CAGUAS | PR | 00725 | |
| SERVICES Y SOLUTIONS CORP (SESCO) | PO BOX 190897 | | | | SAN JUAN | PR | 00919-0897 | |
| SERVICIO DE AMOLADO BLANCO | 1152 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| SERVICIO DE SALUD EN EL HOGAR & HOSPICIO | PO BOX 7064 | | | | PONCE | PR | 00732-7064 | |
| SERVICIO DE TRANSPORTACION | PMB 103 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| SERVICIO EDUCACIÓN, HOGAR Y SALUD | LCDA. CARMEN CARDONA RIVERA | BOX 29027 | | | SAN JUAN | PR | 00929 | |
| SERVICIO EDUCACIÓN, HOGAR Y SALUD | PO BOX 29027 | | | | SAN JUAN | PR | 00929 | |
| SERVICIO ELECTRICO J S | PO BOX 584 | | | | GARROCHALES | PR | 00652-0584 | |
| SERVICIO LIGERO PARKING INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| SERVICIO SANITARIO DEL NOROESTE | P O BOX 123 | | | | SAN ANTONIO | PR | 00690 | |
| SERVICIO SANITARIO DEL OESTE | P O BOX 123 | | | | SAN ANTONIO | PR | 00690-0123 | |
| SERVICIO SANITARIOS PEREZ | HC 05 BOX 4201 | | | | COTO LAUREL | PR | 00780 | |
| SERVICIO VOLUNTARIO EMERGENCIA Y RESCATE | DE ISABELA INC | URB COSTA BRAVA | 108 CALLE AMBAR | | ISABELA | PR | 00662 | |
| SERVICIOS AUTENTICOS DE SEGURIDAD | PO BOX 30685 | | | | SAN JUAN | PR | 00929 | |
| SERVICIOS CARDIOVASCULARES  DEL OESTE | 125 ESTE CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| SERVICIOS COMUNITARIOS MANA INC | PO BOX 330446 | | | | PONCE | PR | 00733-0446 | |
| SERVICIOS DE CONTABILIDAD | PO BOX 843 | | | | COROZAL | PR | 00783 | |
| SERVICIOS DE CONTABILIDAD CARLOS VEGA | URB SAN FELIZ | 1A CALLE 1 | | | COROZAL | PR | 00783 | |
| SERVICIOS DE INFORMATICA | 2845 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| SERVICIOS DE ORIENTACION AL SORDO INC | 400 CALLE CALAF SUITE 55 | | | | SAN JUAN | PR | 00918 | |
| SERVICIOS DE SALUD  EL HOGAR EL GIGANTE | 14 CALLE RUIZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| SERVICIOS DE SALUD DEL NORTE INC | P O BOX 9091 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| SERVICIOS DE SALUD DEL NORTE INC | VILLA LOS SANTOS | V 1 CALLE 16 | | | ARECIBO | PR | 00613 | |
| SERVICIOS DE SONIDO Y | | MUSICALIZACION | HC 4 BOX 7771 | | JUANA DIAZ | PR | 00795 | |
| SERVICIOS EDUCATIVOS ASESORAMIENTO INC | PO BOX 8849 | | | | PONCE | PR | 00732 | |
| SERVICIOS EL COQUI | PO BOX 194695 | | | | SAN JUAN | PR | 00917-4695 | |
| SERVICIOS ENTREMESES Y ALGO MAS | HC 1 BOX 1601 | | | | BOQUERON | PR | 00622 | |
| SERVICIOS ESPECIALIZADOS GERONTOLOGICOS | DEL CARIBE INC | 803 AVE ASHFORT 1407 COND AMB | | | SAN JUAN | PR | 00907-1416 | |
| SERVICIOS INT MEDICINA AVANZADA HUMACAO | CARRRAS B SUITE 405 | | | | HUMACAO | PR | 00791 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1083 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SERVICIOS INTEGRADOS DE CONSULTORIA | Y CAPACITACION | NORTE DAME E 29 CALLE SAN ANDRES | | | CAGUAS | PR | 00725 | |
| SERVICIOS INTEGRADOS EN | BOX 92 ST JUST | | | | TRUJILLO ALTO | PR | 00978-0092 | |
| SERVICIOS INTEGRALES PARA EL DESARROLLO | BOX 2020 PMB 288 | | | | BARCELONETA | PR | 00617-2020 | |
| SERVICIOS LEGALES COMUNITARIOS INC | P O BOX 2259 | | | | GUAYNABO | PR | 00970 | |
| SERVICIOS LEGALES DE P R | PO BOX 9134 | | | | SAN JUAN | PR | 00908-9134 | |
| SERVICIOS MEDICOS DEL VALLE DE LAJAS,INC | 237 AVE LOS VETERANOS | | | | LAJAS | PR | 00667 | |
| SERVICIOS MEDICOS HORMIGUEROS | BOX 1520 | | | | HORMIGUEROS | PR | 00660 | |
| SERVICIOS MEDICOS RADIOLOGICOS | P O BOX 9020893 | | | | SAN JUAN | PR | 00902 0893 | |
| SERVICIOS NISSAN DE PONCE | PO BOX 10488 | | | | PONCE | PR | 00732-0488 | |
| Servicios Profesionales Integrados Salud | P.O. BOX. 71325 | SUITE #188 | | | SAN JUAN | PR | 00936 | |
| SERVICIOS PSIC Y TERAPEUTICOS | PO BOX 362492 | | | | SAN JUAN | PR | 00936-2492 | |
| SERVICIOS PSICOLOGICOS PSIMETRICAL | Y CONSULTORIA INC | HC 40 BOX 40580 | | | SAN LORENZO | PR | 00754 | |
| SERVICIOS PSICOLOGICOS Y CONSULTIVOS INC | PO BOX 8962 | | | | SAN JUAN | PR | 00910 | |
| SERVICIOS PSIQUIATRICOS RODRIGUEZ TORRES | P.O.BOX 372680 | | | | CAYEY | PR | 00737-2680 | |
| SERVICIOS SANITARIOS DE PUERTO RICO | P.O BOX  7569 | | | | PONCE | PR | 00732-0000 | |
| SERVICIOS SANITARIOS DE PUERTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00732 | |
| SERVICIOS SANITARIOS DE PURTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00731 | |
| SERVICIOS SANITARIOS PEREZ | BO REAL ANON | KM 3  5 | | | PONCE | PR | 00731 | |
| SERVICIOS SANITARIOS PEREZ | HC 06 BOX 4201 | | | | COTO LAUREL | PR | 00780 | |
| SERVICIOS SUPLEMENTARIOS DE SALUD, INC. | EXT. FOREST HILLS , ATENAS H-121 | | | | BAYAMON | PR | 00959 | |
| SERVICIOS TECNICOS CANCEL INC | URB SAN TOMAS | G 22 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| SERVIDORES PÚBLICOS UNIDOS | JUNTA DE SUPERVISION FISCAL: HERMANN D. BAUER-ÁLVAREZ Y DANIEL PEREZ-REFOJOS (DE O'NEILL & BORGES) | O'NEILL & BORGES: AMERICAN INTERNATIONAL PLAZA | 250 MUÑOZ RIVERA AVE. SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| SERVIDORES PÚBLICOS UNIDOS | MARTIN J. BIENENSTOCK, RALPH C. FERRARA, STEPHEN L. RATNER, TIMOTHY W. MUNGOVAN, CHANTEL L. FEBUS, MICHAEL R. HACKETT, SCOTT RUTSKY, EHUD BARAK, MAJA ZERAL, PHILIP M. ABELSON, Y CHRIS THEODORIDIS (DE PROSKAUER ROSE) | 11 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| SERVIDORES PUBLICOS UNIDOS DE PR / C 95 | PO BOX 13695 | | | | SAN JUAN | PR | 00908-3695 | |
| SERVI-MEDICAL | AVE MU"OZ RIVERA 402 PARADA 31 | | | | SAN JUAN | PR | 00917 | |
| SERVIMETAL INC | PO BOX 9176 | | | | CAGUAS | PR | 00726 | |
| SERVIPIEZAS WILL | P.O. BOX 2298 | | | | GUAYNABO | PR | 00970 | |
| SERVI-TECH CARIBBEAN INC | PO BOX 5424 | | | | SAN JUAN | PR | 00919 | |
| SES SEMPRE BELLA PR | 311 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| SESCO TECHNOLOGY SOLUTIONS,LLC | PO BOX 190897 | | | | SAN JUAN | PR | 00919-0897 | |
| SESCO TECHNOLOGYSOLUTIONS | PO BOX 190897 | | | | SAN JUAN | PR | 00919 | |
| SESSMANN SEVERINO, VILMA | [ADDRESS ON FILE] | | | | | | | |
| SET MARIO CASTRO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| SETA LIMITED PARTNESHIP S.E. | PO BOX 1470 | | | | SAN JUAN | PR | 00919 | |
| SETON NAME PLATE CO./ | PO BOX 819 | | | | BRANFORD | CT | 06405-0819 | |
| SETON NAME PLATE CO./ | SECTON IDENTIFICATION PRODUCTS | PO BOX 819 | | | BRANFORD | CT | 06405 | |
| SEVEN M DEVELOPMENT CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| SEVEN UP BOTTING PR | PO BOX 60-7777 | | | | BAYAMON | PR | 00960 | |
| SEVEN UP BOTTLING CO INC | PO BOX 607777 | | | | BAYAMON | PR | 00960 | |
| SEVERIANA HERNANDEZ MARRERO | RES PUERTA DE TIERRA | EDIF M APT 364 | | | SAN JUAN | PR | 00901 | |
| SEVERIANA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SEVERIANO BERRIOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SEVERIANO FULGENCIO ROSA | RES SAN MARTIN | EDIF 14 APTO 175 | | | SAN JUAN | PR | 00924 | |
| SEVERIANO PAGAN IRIZARRY | HC 1 BOX 6932 | | | | GUAYANILLA | PR | 00656-9730 | |
| SEVERIANO RIVERA PITRE | PO BOX 5198 | | | | SAN SEBASTIAN | PR | 00685 | |
| SEVERIANO VALENTIN ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| SEVERINA DIAZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SEVERINA HERNANDEZ MARRERO | RES PUERTA DE TIERRA | EDF M APT 364 | | | SAN JUAN | PR | 00901 | |
| SEVERINA SANTIAGO | 204 CALLE BETANCES | | | | SAN JUAN | PR | 00907 | |
| SEVERINO ARLEQUIN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| SEVERINO RIVERA MORALES | PO BOX 645 | | | | VIEQUES | PR | 00765 | |
| SEVERN TRENT / S T L | RICHLAND 2800 GEORGE WASHINGTON BAY | | | | RICHLAND | WA | 99352 | |
| SEVERO ALICEA SANCHEZ | COND CAMPO REAL | 780 CARR 8860 BOX 2847 | | | TRUJILLO ALTO | PR | 00976 | |
| SEVERO AYALA MARTINEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| Severo Ayuso Rivera | [ADDRESS ON FILE] | | | | | | | |
| SEVERO BERRIOS FIGUEROA | HC 03 BOX 15146 | | | | COROZAL | PR | 00783 | |
| SEVERO COLBERG TORO | [ADDRESS ON FILE] | | | | | | | |
| SEVERO LA SALLE FOR EULOGIA VELAZQUEZ | VILLA CAROLINA | 69-1 CALLE 56 | | | CAROLINA | PR | 00985 | |
| SEVERO NAVARRO CRUZ | SUITE 64 PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| SEVERO RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| SEVERO RODRIGUEZ RODRIGUEZ | HC 44 BOX 14186 | | | | CAYEY | PR | 00736-9710 | |
| SEVERO ROMERO MARRERO | PO BOX 1991 | | | | MANATI | PR | 00674 | |
| SEVILLA AGOSTO, JUSTIN | [ADDRESS ON FILE] | | | | | | | |
| SEVILLA AVILES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SEVILLA BURGOS, LUIS A. | [ADDRESS ON FILE] | | | | | | | |
| SEVILLA COLON, BRENDA L. | [ADDRESS ON FILE] | | | | | | | |
| SEVILLA COLON, JEAN C | [ADDRESS ON FILE] | | | | | | | |
| SEVILLA ECHEVARRIA, OLGA N | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEVILLA GUZMAN, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| SEVILLA MELENDEZ, EZEQUIEL | [ADDRESS ON FILE] | | | | | | | |
| SEVILLA MONGE, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| SEVILLA RODRIGUEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| SEVILLANO SIERRA SIERRA | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| SEWING EQUIPMENT SPECIALIST CORP. | PO BOX 2140 | | | | SAN JUAN | PR | 00922 | |
| SEWING EQUIPMENT SPECIALIST CORP. | PO BOX 70120 | | | | SAN JUAN | PR | 00936-7120 | |
| SEXAUER CO C/O NOEL RODG | PO BOX 2844 | | | | BAYAMON | PR | 00960 | |
| SEXAUER CO C/O NOEL RODG | WHITE PLAIN NY | PO BOX 1000 | | | WHITE PLAINS | NY | 10602 | |
| SEXUALITY INF EDUC COUNCIL UNITED STATES | 130 WEST 42 ND STREET SUITE 350 | | | | NEW YORK | NY | 10036-7802 | |
| SEYBA AUTO SERVICE | PO BOX 1366 | | | | CEIBA | PR | 00735 | |
| SEYER PHARMATEC INC | PO BOX 9270 | | | | CAGUAS | PR | 00726-9270 | |
| SEYMOUR JOSEPH INST OF AMERICAN SIGN LAN | 43 ROMANO AVE | | | | SATEN ISLAND | NY | 10312 | |
| SF PONCE II LLC | ILA BUILDING 1055, AVE. KENNEDY SUITE #705 | | | | SAN JUAN | PR | 00920 | |
| SFI | PO BOX 13456 | | | | SAN JUAN | PR | 00908 | |
| SG GENERAL CONTRACTORS, INC | & METAL FABRICATOR | PO  BOX  1207 | | | BARCELONETA | PR | 00617 | |
| SG PRECISION SHOP | 47 URB.PRECISION SHOP | | | | SABANA GRANDE | PR | 00637 | |
| SG PRECISION SHOP | PO BOX 1207 | | | | HORMIGUEROS | PR | 00660 | |
| SHABAS CORPORATION | 251 CALLE CHILE FL 2DA | | | | SAN JUAN | PR | 00917 | |
| SHABAS S E | 60 CALLE BOLIVIA STE A100 | | | | HATO REY | PR | 00917 | |
| SHABELLY M RIVERA PABON | 603 VILLA LOS TORRES | | | | CABO ROJO | PR | 00623 | |
| SHADAY TOURS | 167 ROBLES | | | | SAN JUAN | PR | 00925 | |
| SHADDAI CATERING | HC 33  BOX  3285 | | | | DORADO | PR | 00646 | |
| SHADDAI MEDICAL TRANSPORT | BO  CORAZON  BUZON 899-16 | | | | GUAYAMA | PR | 00784-0000 | |
| SHADELYN INC | 21 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| SHADES & ROLLER MFG | URB OCEAN PARK | 2300 SOLDADO CRUZ | | | SAN JUAN | PR | 00913 | |
| SHADIA F ALMASRI AGUILU | 2 CARRETERA 177 CONDOMINIO | THE FALLS BOX 212 | | | GUAYNABO | PR | 00956 | |
| SHADIE RIOS VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| SHADIRA ARROYO LOPEZ | VILLA UNIVERSITARIA | K 1 E CALLE 2 | | | HUMACAO | PR | 00791 | |
| SHADOWIS PRINTING | PO BOX 19342 | | | | SAN JUAN | PR | 00910 | |
| SHADYNETTE DIAZ | VILLA KENNEDY | EDIF 37 APT 579 | | | SAN JUAN | PR | 00915 | |
| SHADYSIDE HOSPITAL | 5230 CENTRE AVE | | | | PITTSBURGH | PA | 15232 | |
| SHAEFER BROWN | PO BOX 852 | | | | BOQUERON | PR | 00622 | |
| SHAFTICK BAKSH DIAZ | BO OLIMPO | 103 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| SHAFTON INC | AVE NORTH HOLLYWODD | 6932 TUJUNGA | | | CALIFORNIA | CA | 91605 | |
| SHAILA FERNANDEZ | PO BOX 697 | | | | COMERIO | PR | 00782 | |
| SHAILA M. HUNG YUNEN | [ADDRESS ON FILE] | | | | | | | |
| SHAILIZ MEDINA CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| SHAINA MARTINEZ CRUZ | VEGA BAJA LAKES | G 25 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| SHAIRA  PEREZ  PEREZ | EXT VILLA LOS SANTOS | II 261 CALLE RUBI | | | ARECIBO | PR | 00612 | |
| SHAIRA DAVILA ROSADO | RR-18 BOX 1220 | | | | SAN JUAN | PR | 00926 | |
| SHAIRA GONZALEZ DUPONT | MONTE BRISAS | A 41 CALLE 5 2 | | | FAJARDO | PR | 00738-3116 | |
| SHAIRA LIZ ALICEA | 257 CASITA DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |
| SHAIRA LIZ ALICEA MARRERO | URB MANSIONES DE MONTECASINO I | | 355 | | TOA ALTA | PR | 00953 | |
| SHAIRA M GUADALUPE | HC 02 BOX 30626 | | | | CAGUAS | PR | 00727 9405 | |
| SHAIRA MENDEZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| SHAIRA VIDOT ROSADO | VILLA DEL CAPITAN | 3 CALLE ROSALES | | | ARECIBO | PR | 00612 | |
| SHAKA MUFFLERS | HC 3 BOX 7593 | | | | MOCA | PR | 00676 | |
| SHAKESPEARE | PO BOX 733 | | | | NEWPERRY | SC | 29108 | |
| SHAKIRA CALO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| SHAKIRA GONZALEZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| SHAKIRA HERNANDEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| SHAKIRA JULIA MARTINEZ | 38-1RA DE MAYO | E 44 CALLE MARGARITA | | | YAUCO | PR | 00698 | |
| SHAKIRA M DIAZ VIRUET | REPTO VALENCIA | | | | BAYAMON | PR | 00959 | |
| SHAKIRA MOSQUERA ABAD | [ADDRESS ON FILE] | | | | | | | |
| SHAKIRA MOSQUERA ABAD | [ADDRESS ON FILE] | | | | | | | |
| SHAKIRA SANTIAGO RIVERA | URB ALT DE VEGA BAJA | OO 5 CALLE G | | | VEGA BAJA | PR | 00693 | |
| SHAKIRA VARGAS RODRIGUEZ | HC 01 BOX 9276 | | | | TOA BAJA | PR | 00954 | |
| SHAKTI GRAPHICS | BOX 6331 | | | | MAYAGUEZ | PR | 00681 | |
| SHALAMAR TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| SHALIM F APONTE HERNANDEZ | URB CAGUAS NORTE | AC 31 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| SHALIMAR VARADA LANDRON | URB LAS LOMAS | 785 CALLE 21 SUR OESTE | | | SAN JUAN | PR | 00603 | |
| SHALIVETTE RIVERA | AM 3 CALLE FLORENCIA | | | | SAN JUAN | PR | 00726 | |
| SHALOM BOBONIS DONATE | URB JDNS DE CONTRY CLUB | 5 6 CALLE 14 | | | CAROLINA | PR | 00983 | |
| SHALOM GERIATRIC FACILITIES | ELIZABETH MOLINA | ROYAL TOWN 7-6 CALLE 50A FINAL | | | BAYAMON | PR | 00956 | |
| SHALOM GIFTS AND HANDICRAFTS | BOX 1386 | | | | CIALES | PR | 00638 | |
| SHALOM SCHOOL | VILLA CAROLINA | 236-5 CALLE 613 | | | CAROLINA | PR | 00985 | |
| SHALON GERIATRIC FACILITY INC | ROYAL TOWN | 6 BLQ 7  A FINAL  CALLE 50 | | | BAYAMON | PR | 00956 | |
| SHAMARIE SOLIS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SHAMIRA FEBO DIAZ | SANTA JUANITA | AC 1 CALLE 43 | | | BAYAMON | PR | 00956 | |
| SHAMYS SALON & GILF SHOP | 13 BARBOSA | | | | ISABELA | PR | 00662 | |
| SHANDS HOSPITAL AT UF | DIRECTOR DE FINANZAS | PO BOX 70184 | DEPARTAMENTO DE SALUD | | SAN JUAN | PR | 00936 | |
| SHANDS HOSPITAL AT UF | PO BOX 100304 | | | | GAINSVILLE | FL | 32610-0304 | |
| SHANDS HOSPITAL AT UF | PO BOX 31240 | | | | TAMPA | FL | 33631-3240 | |
| SHANEIDA NIEVES RODRIGUEZ | P O BOX 2881 | | | | RIO GRANDE | PR | 00745 | |
| SHANNA M MARTINEZ HERNANDEZ | URB HACIENDA | CALLE 52 AL 27 | | | GUAYAMA | PR | 00784 | |
| SHANNON M ROSE PIERCY | 137 CALLE LAS PALOMAS | APT 3 | | | SAN JUAN | PR | 00911 | |
| SHANNON VIDAL SOTO | HC 2 BOX 7257 | | | | LITUADO | PR | 00641 | |
| SHANTI RAMOS PEREZ | RR 4 BOX 1144 | | | | BAYAMON | PR | 00956 | |
| SHAOLIN VICENS MONDESI | URB RIO CRISTAL | 3E 2B CLUSTER | | | MAYAGUEZ | PR | 00680 | |
| SHAOMEI VELEZ VIDRO | PO BOX 551 | | | | SABANA GRANDE | PR | 00637 | |
| SHAPIRO AND OLANDER | 1800 K ST NW STE 716 | | | | WASHINGTON | DC | 20006 | |
| SHARE TECH GROUP | PO BOX 1330 | | | | CAGUAS | PR | 00726-1330 | |
| SHAREGDA AROCHO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SHARET M PEREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SHARET M PEREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SHARET PEREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SHARI LEE SMITH & ASSOCIATES | WEST OGLETHORPE HIGHWAY | | | | HINESVILLE | GA | 31313 | |
| SHARIAM D ROSADO ROSARIO | PO BOX 442 | | | | GUAYNABO | PR | 00970 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SHARING TOGETHER FUNDATION CORP | PO BOX 11938 | | | | SAN JUAN | PR | 00922 | |
| SHARISSE A LOPEZ HERNANDEZ | VILLA MADRID | D 7 CALLE 16 | | | COAMO | PR | 00769 | |
| SHARITZA POMALES GARCIA | HC 1 BOX 4245 | | | | NAGUABO | PR | 00718 | |
| SHARLEEN RAMOS TORRES | OFICINA SUPTE ESCUELA | BOX 487 | | | HUMACAO | PR | 00792 | |
| SHARLEEN RIVERA CASANOVA | P O BOX 7436 | | | | PONCE | PR | 00732 | |
| SHARLEEN TORRES RIVERA | HC 03  BOX 7999 | | | | BARRANQUITAS | PR | 00794 | |
| SHARLENE A SERRANO | HC 20 BOX 26252 | | | | SAN LORENZO | PR | 00754 | |
| SHARLENE E RIVERA GONZALEZ | P O BOX 250104 | | | | AGUADILLA | PR | 00604 | |
| SHARLENE RIVERA PABON | 603 VILLA LAS TORRES | | | | CABO ROJO | PR | 00632 | |
| SHARLENY MERCADO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| SHARMALIE CANALES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| SHARMARIE CARIBBEAN INT'L | URB SAN AGUSTIN | 10 CALLE 10 # 1111 | | | SAN JUAN | PR | 00926 | |
| SHAROL P COSME FERRER | BI CEDRO ABAJO | APT 317 | | | NARANJITO | PR | 00719 | |
| SHARON MOJICA RIVERA | URB DIPLO | G 10 CALLE 13 | | | NAGUABO | PR | 00718 | |
| SHARON A BRIDGES | 3737 SAINT JOHNS BLUFF RD S | | | | JACKSONVILLE | FL | 32224 | |
| SHARON ACEVEDO PEREZ | URB HACIENDAS DEL C | F 6 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| SHARON ACEVEDO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| SHARON ACOSTA COLON | URB SIERRA BAYAMON | 5-18 CALLE 5 | | | BAYAMON | PR | 00961 | |
| SHARON ARVELO LOPEZ | HC 2 BOX 5514 | | | | LARES | PR | 00669 | |
| SHARON CORA FERREIRA | COM SANTA ANA | 186-14 CALLE C | | | GUAYANA | PR | 00794 | |
| SHARON D ROSADO RIVERA | FAJARDO GARDENS | BB 39 CALLE 16 | | | FAJARDO | PR | 00738 | |
| SHARON E A HUPPRICH | P O BOX 12178 | | | | ST THOMAS | VI | 00801-5178 | |
| SHARON E MARTINEZ ARRIAGA | [ADDRESS ON FILE] | | | | | | | |
| SHARON E ORTIZ MARTINEZ | P O BOX 317 | | | | OROCOVIS | PR | 00720 | |
| SHARON GRAU BURGOS | CON SKY TOWER II APT 6B | | | | SAN JUAN | PR | 00926 | |
| SHARON GRAU BURGOS | P O BOX 1197 | | | | ARROYO | PR | 00714 | |
| SHARON GUTIERREZ RIVERA | RIO PIEDRAS HEIGHTS | 1690  CALLE PURUS | | | SAN JUAN | PR | 00926 | |
| SHARON HUERTAS CORTES | URB LAS BRISAS DEL MAR | HH 25 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| SHARON I MARTINEZ RODRIGUEZ | HC 30 BOX 33007 | | | | SAN LORENZO | PR | 00754 | |
| SHARON I SEDA GARDON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| SHARON J RIVERA RUIZ | BOX 4695 | | | | AGUADILLA | PR | 00605 | |
| SHARON J PAGAN | [ADDRESS ON FILE] | | | | | | | |
| SHARON K NICOLAU RAMOS | [ADDRESS ON FILE] | | | | | | | |
| SHARON L PATRICK | 161 FT WASHINGTON AVE | | | | NEW YORK | NY | 10032 | |
| SHARON L SANCHEZ AYALA | SECTOR LA ALDEA | K 06 840 | | | BAYAMON | PR | 00956 | |
| SHARON L SANCHEZ BARRETO | JARDINES DE BAYAMONTE | 72 C CALLE COLIBRI APT 521 | | | BAYAMON | PR | 00956-6646 | |
| SHARON LI MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| SHARON LIZ CRUZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| SHARON LIZ CRUZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| SHARON M ALVALLE VELEZ | JAIME L DREW | 78 CALLE 4 | | | PONCE | PR | 00730 | |
| SHARON M AMADOR ACEVEDO | BO PUENTE | HC 03 BOX 10142 | | | CAMUY | PR | 00627-9708 | |
| SHARON M SANTIAGO | COND SAN IGNACIO APT 7 F | | | | SAN JUAN | PR | 00921 | |
| SHARON M. ENCARNACION LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SHARON M. SOTO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| SHARON M. VELEZ MAYMI | [ADDRESS ON FILE] | | | | | | | |
| SHARON MARIE HERNANDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SHARON MARIE MELENDEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SHARON MELENDEZ ORTIZ | VILLA DE CANEY | J3 CALLE MABO | | | TRUJILLO ALTO | PR | 00976 | |
| SHARON MILLAN APONTE | [ADDRESS ON FILE] | | | | | | | |
| SHARON MONTALVO ROMAN | 147 PUERTAS DEL MAR | | | | HATILLO | PR | 00659 | |
| SHARON MONTANEZ TIRADO | [ADDRESS ON FILE] | | | | | | | |
| SHARON ORTIZ OJEDA | [ADDRESS ON FILE] | | | | | | | |
| SHARON ORTIZ RODRIGUEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| SHARON OTERO BERRIOS | URB METROPOLIS | Q 26 CALLE 25 | | | CAROLINA | PR | 00987 | |
| SHARON PHILIPS | BRISAS DE CAMPO ALEGRE | EDIF 4 APT 52 | | | MANATI | PR | 00674 | |
| SHARON RAMIA CRUZ | JARDINES DEL CARIBE | OO32 CALLE 49 | | | PONCE | PR | 00728 | |
| SHARON REYES RODRIGUEZ | PO BOX 190896 | | | | SAN JUAN | PR | 00919-0896 | |
| SHARON RIOS RODRIGUEZ | BO BEJUCO | 482 CALLE CASIMIRA CASTRO | | | ISABELA | PR | 00662 | |
| SHARON ROTGER VAZQUEZ | J 75 BALBOA TOWNHOUSES | | | | CAROLINA | PR | 00985 | |
| SHARON SOTO FERRER | K 9 PUEBLO NUEVO | | | | CABO ROJO | PR | 00623 | |
| SHARON TORRES SANTIAGO | BO PALMAS | 605 CALLE PASTO COM PARC NUEVAS | | | ARROYO | PR | 00714 | |
| SHARON TORRES TORRES | LCDA. KAREN L. AYALA VAZQUEZ | TORRES VALENT`N ESTUDIO LEGAL L.L.C NÚM. | 78 CALLE GEORGETTI | | SAN JUAN | PR | 925 | |
| SHARON W MARTINEZ VERDEJO | URB. VILLA CAROLINA | 19  BLOQUE 154 CALLE 434 | | | CAROLINA | PR | 00985 | |
| SHARON X. VAZQUEZ | COND.SAN MIGUEL APT. 1107 | | | | MAYAGUEZ | PR | 00680 | |
| SHARONIE BERMUDEZ AVILES | 229 COND PLAZA SUCHVILLE | | | | BAYAMON | PR | 00936 | |
| SHARP ELECTRONICS CORPORATION | PO BOX 41601 | | | | PHILADELPHIA | PA | 19101-1601 | |
| SHARPER IMAGEING | 13049 S W 133 CT | | | | MIAMI | FL | 33186 | |
| SHARY A MARIN CARMONA | [ADDRESS ON FILE] | | | | | | | |
| SHARY ANN ORTIZ | BOX 464 | | | | COAMO | PR | 00769 | |
| SHARY M RODRIGUEZ ESQUILIN | VILLA CAROLINA | CALLE 56 BLOQUE 68 NUM 38 | | | CAROLINA | PR | 00985 | |
| SHARYMAR FIGUEROA COLON | HC 1 BOX 6595 | | | | AIBONITO | PR | 00708 | |
| SHARYMAR POMALES RIVERA | P O BOX 92 | | | | NAGUABO | PR | 00718 | |
| SHATSEI RODRIGUEZ MENDEZ | BOX 5106 CUC STATION | | | | CAYEY | PR | 00737 | |
| SHATSEI RODRIGUEZ MENDEZ | P O BOX 5106 CUC STATION | | | | CAYEY | PR | 00737 | |
| SHAUN M MORALES CORREA | RES SAN AGUSTIN | PUERTA DE TIERRA EDIF S APT 517 | | | SAN JUAN | PR | 00901 | |
| SHAUNA'S RESTAURANT FRIED CHICKEN | 327 CALLE ANTONIO MELLADO | | | | VIEQUES | PR | 00765 | |
| SHAUNAS RESTAURANT | P. O. BOX 1225 | | | | VIEQUES | PR | 00765-0000 | |
| SHAURY SANTOS | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| SHAYDE | 43 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| SHAYLA TORRES SANCHEZ | 7 CALLE VALLE HERMOSO | | | | AGUADA | PR | 00602 | |
| SHAYNNETTE ESPINAL ORTIZ | BO DAGUAO BOX 689 | | | | NAGUABO | PR | 00718 | |
| SHAYRA GONZALEZ LOPEZ | COND BELLO HORIZONTE | APT 1011 | | | CAROLINA | PR | 00984 | |
| SHAYRA LIZ ZENQUIS CASTRO | HC 05 BOX 5188 | | | | YABUCOA | PR | 00767-9608 | |
| SHAYRA LOPEZ CRUZ | PARC HILL BROTHERS | 412 C CALLE 31 | | | SAN JUAN | PR | 00924 | |
| SHAYRA VEGA CONCEPCION | VISTAMAR | 725 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| SHAYRA Z ALVAREZ COLON | BO SANTANA LOS LLANOS | 034 CALLE 7 | | | ARECIBO | PR | 00612 | |
| SHEEHAN ASSOCIATES INC | 1901 L STREET NW FOURTH FLOOR | | | | WASHINGTON | DC | 20036 | |
| SHEIDA I RIVERA RIVAS | URB GREEN HILLS | E 9 CALLE GIRASOL | | | GUAYAMA | PR | 00784 | |
| SHEIDA REYES RAMIREZ | JARDINES DE COUNTRY CLUB | CE 26 CALLE 139 | | | CAROLINA | PR | 00983 | |
| SHEIDA SOSA RODRIGUEZ | URB CIUDAD JARDIN DE CAROLINA | 242 CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SHEIDA SOSA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SHEILA  CRUZ RODRIGUEZ | URB ENCANTADA | 3508 MONTECILLOS COURT | | | TRUJILLO ALTO | PR | 00976 | |
| SHEILA  I  SEDA  GARDON | PO BOX 167 | | | | SABANA  SECA | PR | 00952-0167 | |
| SHEILA A ACEVEDO ALVAREZ | ASOCIACION DE MAESTROS | 452 AVE PONCE DE LEON STE 505 | | | SAN JUAN | PR | 00918-3413 | |
| SHEILA A CORREA SERRANO | JDNES TRUJILLO ALTO | EDIF G APT 711 | | | TRUJILLO ALTO | PR | 00976 | |
| SHEILA A LOPEZ ROSARIO | 8 LOVELY DRIVE | | | | SOUTH AMBOY | NJ | 00879 | |
| SHEILA A MARTINEZ CARABALLO | HC 01 BOX 6073 | | | | GURABO | PR | 00778-9731 | |
| SHEILA A VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SHEILA ACEVEDO POLANCO | RES CUESTA VIEJA | EDIF 1 APTO 6 | | | AGUADILLA | PR | 00603 | |
| SHEILA ACOBIS | [ADDRESS ON FILE] | | | | | | | |
| SHEILA AGUILO LURIDO | LA PROVIDENCIA 1 | D 2 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| SHEILA ALBANDOZ LIARD | COND PARK GARDENS TOWNHOUSE | CALLE ALCADIA APT 206 | | | SAN JUAN | PR | 00926 | |
| SHEILA ALCOCER SANCHEZ | VILLAS DEL SOL | BLQ 1 EDIF 1 APT B 4 | | | TOA ALTA | PR | 00976 | |
| SHEILA ALFONSO GONZALEZ | ESTANCIAS DE LA FUENTE | 75 CONDE | | | TOA ALTA | PR | 00953 | |
| SHEILA ALFONSO GONZALEZ | URB ESTANCIAS DE LA FUENTE | 75 CALLE CONDE | | | TOA ALTA | PR | 00953 | |
| SHEILA ALGARIN ALGARIN | PO BOX 953 | | | | SALINAS | PR | 00751 | |
| SHEILA ALGARIN ALGARIN | URB SAN AGUSTIN | 412 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| SHEILA ALGARIN PACHECO | [ADDRESS ON FILE] | | | | | | | |
| SHEILA ALGARIN SERRANO | HC 1 BOX 4652 | | | | VILLALBA | PR | 00766 | |
| SHEILA ALGARIN SERRANO | P O BOX 19175 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| SHEILA ALICEA  A/C  MANUEL ALICEA ORTIZ | URB VENUS GARDENS | 734 SALTILLO | | | SAN JUAN | PR | 00926 | |
| SHEILA AYALA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SHEILA BAEZ RODRIGUEZ | VILLA CAROLINA | CALLE 30  BLOQUE 7  NM. 20 | | | CAROLINA | PR | 00985 | |
| SHEILA BARZANA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| SHEILA BENABE GONZALEZ | URB. VILLAS DE CLUB MANOR | CALLE TOMAS AGRAIT B-1 | | | RIO PIEDRAS | PR | 00924 | |
| SHEILA BERRIOS COLON | CALLE ROSA DE FRANCIA | EC 57 LA ROSALEDA I | | | RIO PIEDRAS | PR | 00949 | |
| SHEILA BORGES | OFIC 713 | 1250 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| SHEILA BOSQUE MARTINEZ | SAN FRANCISCO COURT | EDIF 13 APT 1372 | | | CABO ROJO | PR | 00623 | |
| SHEILA CAMACHO | PO BOX 377 | | | | TRUJILLO ALTO | PR | 00977 | |
| SHEILA CHARBONIER ARES | PO BOX 2576 | | | | RIO GRANDE | PR | 00745 | |
| SHEILA COLON CARRION | P O BOX 839 | | | | NAGUABO | PR | 00718 | |
| SHEILA CONCEPCION PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SHEILA D CESAREO MALDONADO | VILLA ESPERANZA CAMPANILLA | B 28 CALLE VIOLETA | | | TOA BAJA | PR | 00949 | |
| SHEILA D GONZALEZ AYALA | HC 01  BOX  5840 | | | | MOCA | PR | 00676 | |
| SHEILA D LOPEZ MARTIN | P O BOX 1980 | | | | LAS PIEDRAS | PR | 00771 | |
| SHEILA D MARTINEZ CRUZ | URB. VILLA LINARES I-12 | CALLE 15 | | | VEGA ALTA | PR | 00692 | |
| SHEILA D OCASIO CRUZ | COND LAGUNA VIEW 1 APT 602 | | | | SAN JUAN | PR | 00924 | |
| SHEILA DAMARIS GONZALEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| SHEILA DANESA GONZALEZ PEREZ | HC 1 BOX 4720 | | | | HATILLO | PR | 00659 | |
| SHEILA DELGADO BURGOS | P O BOX 1406 | | | | LAS PIEDRAS | PR | 00771 1406 | |
| SHEILA DELGADO CARDONA | EXT FOREST HILLS | I 185 C/ BUENOS AIRES | | | BAYAMON | PR | 00959 | |
| SHEILA DELGADO FARGAS | RR 1  BOX 34 | | | | CAROLINA | PR | 00983 | |
| SHEILA E COLON PEREZ | VIETNAM | 23 CALLE E | | | GUAYNABO | PR | 00965 | |
| SHEILA E VIRELLA MARTINEZ | URB JARDINES DE LA FUENTE 355 | CALLE JARDIN DE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| SHEILA E. ALICEA | PO BOX 894 | | | | GUAYAMA | PR | 00785 | |
| SHEILA EMELY CINTRON ROSARIO | HC 2 BOX 3885 | | | | MAUNABO | PR | 00707 | |
| SHEILA FONTAN SANTIAGO | HC 2 BOX 6275 | | | | MOROVIS | PR | 00687 | |
| SHEILA GALLARDO CABRERA | LCDA. WALESKA CASIANO MATOS | P.O. BOX 195469 | | | SAN JUAN | PR | 00919 | |
| SHEILA GARAY ARROYO | URB MARIOLGA | U 15 CALLE 25 | | | CAGUAS | PR | 00725 | |
| SHEILA GARCIA GARCIA | URB FAIRVIEW | H4 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| SHEILA GARCIA ORTIZ | HC 01 BOX 6250 | | | | JUANA DIAZ | PR | 00795 | |
| SHEILA GONZALEZ ALVAREZ | COND MUNDO FELIZ | APT 1601 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| SHEILA GONZALEZ ALVAREZ | PO BOX 1314 | | | | UTUADO | PR | 00641 | |
| SHEILA GONZALEZ BASCO | [ADDRESS ON FILE] | | | | | | | |
| SHEILA GUERRA ACEVEDO | POB BOX 1078 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| SHEILA H VELEZ AGUILAR | ZENO GANDIA | 225 CALLE 1 | | | ARECIBO | PR | 00612 | |
| SHEILA HERNANDEZ PANTOJA | [ADDRESS ON FILE] | | | | | | | |
| SHEILA HILERIO MENDEZ | PO BOX 477 | | | | MOCA | PR | 00676 | |
| SHEILA I LLANOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| SHEILA I MORALES AGOSTO | HC 4 BOX 18002 | | | | COMERIO | PR | 00782 | |
| SHEILA I MORALES CLAUDIO | P O BOX 475 | BO PLAYITA | | | YABUCOA | PR | 00767 | |
| SHEILA I ROSADO RODRIGUEZ | PORTAL DE LA REINA | 1306 AVE MONTECARLO APT 311 | | | SAN JUAN | PR | 00924 | |
| SHEILA I VELAZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| SHEILA I VELLON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SHEILA I. MARIN RIOS | [ADDRESS ON FILE] | | | | | | | |
| SHEILA I. MARTINEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| SHEILA J. QUINONES MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| SHEILA J. PUJOLS MEDINA | [ADDRESS ON FILE] | | | | | | | |
| SHEILA K. RIVERA QUINONES | [ADDRESS ON FILE] | | | | | | | |
| SHEILA L CARDONA COLON | 35 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| SHEILA L PEREZ CORTES | ROLLING HILLS | A 20 CALLE MANUELA WALKER | | | CAROLINA | PR | 00987 | |
| SHEILA L. LOZADA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| SHEILA LEBRON FIGUEROA | URB COLINAS DE FAIRVIEW | 4 G71 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| SHEILA LEE CAEZ RIVERA | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| SHEILA M ALVARADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SHEILA M CONCEPCION ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SHEILA M ECHEVARRIA ACEVEDO | HC 02 BOX 5182 | | | | LARES | PR | 00669 | |
| SHEILA M FONTANEZ DE JESUS | CIUDAD JARDIN 3 | 62 CALLE SAUCO | | | TOA ALTA | PR | 00953 | |
| SHEILA M GARCIA SANTANA | URB EL CONQSTADOR | L 27 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| SHEILA M GONZALEZ NEGRON | URB UNIVERSITY GARDENS | E 43 CALLE 5 | | | ARECIBO | PR | 00612 | |
| SHEILA M GORRITZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| SHEILA M JIMENEZ SANCHEZ | VILLA CAROLINA | 109 CALLE 82 | | | CAROLINA | PR | 00983 | |
| SHEILA M LOPEZ SANTANA | 155 AVE  ARTERIAL HOSTO 238 | | | | SAN JUAN | PR | 00918-3078 | |
| SHEILA M LUNA ROJAS | [ADDRESS ON FILE] | | | | | | | |
| SHEILA M MALDONADO AMBERT/MARIA V AMBERT | 312 VILLA PALMERA | CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| SHEILA M MONTES COLLADO | 338 EL VALLE AVE LAUREL | | | | LAJAS | PR | 00667 | |
| SHEILA M ORTIZ GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| SHEILA M ORTIZ RIVERA | P O  BOX 996 | | | | BARRANQUITAS | PR | 00794 | |
| SHEILA M OSORIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SHEILA M REYES DONATIU | BO MAIZALES | 27011 CARR 31 R 970 KM 1 9 | | | NAGUABO | PR | 00718 | |
| SHEILA M RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| SHEILA M ROSARIO VICENTE | [ADDRESS ON FILE] | | | | | | | |
| SHEILA M SALGADO CLEMENTE | BO LAS CUEVAS SECT LOS SALGADO | BOX 3 | | | LOIZA | PR | 00772 | |
| SHEILA M SANABRIA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SHEILA M SANTIAGO CONCEPCION | P O BOX 900 | | | | CIDRA | PR | 00739 | |
| SHEILA M TORRES MATIAS | PO BOX 32188 | | | | PONCE | PR | 00732-2188 | |
| SHEILA M VAZQUEZ SIMON | PO BOX 562 | | | | JUNCOS | PR | 00777 | |
| SHEILA M VELEZ | NUEVA VIDA EL TUQUE | 67 CALLE 12 | | | PONCE | PR | 00728 | |
| SHEILA M. CAPRE FRANCESCHI | [ADDRESS ON FILE] | | | | | | | |
| SHEILA M. VELEZ LOUCIL | [ADDRESS ON FILE] | | | | | | | |
| SHEILA MAISONET | BO GUARICO VIEJO | CALLE ERNESTO SANTOS | | | VEGA BAJA | PR | 00693 | |
| SHEILA MALAVE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SHEILA MARTINEZ GONZALEZ | URB. VILLA LINDA | 206 CALLE TORTOLA | | | AGUADILLA | PR | 00603 | |
| SHEILA MATIAS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| SHEILA MELENDEZ | HC 1 BOX 4650 | | | | GURABO | PR | 00778 | |
| SHEILA MELENDEZ ROSARIO | HC 55 BOX 8084 | | | | CEIBA | PR | 00735 | |
| SHEILA MERCADO | BOX 861 | | | | JUANA DIAZ | PR | 00795 | |
| SHEILA MERCADO CANALES | URB ANTILLANA | 22 CALLE B | | | TRUJILLO ALTO | PR | 00976 | |
| SHEILA MIRANDA FIGUEROA | RES BAIROA | CT 3 R 236 CALLE CAZABE | | | CAGUAS | PR | 00725 | |
| SHEILA MONROIG MENDEZ | PO BOX 542 | | | | BARCELONETA | PR | 00617 | |
| SHEILA N COLLAZO TORRES | URB RUSSE | 8 CALLE VIOLETA | | | MOROVIS | PR | 00687 | |
| SHEILA N NEGRÓN | URB RIO CANAS | D 34 CALLE 5 | | | PONCE | PR | 00731 | |
| SHEILA NIEVES OSORIO | VILLA MARINA | P 6 CALLE 8 | | | CAROLINA | PR | 00979 | |
| SHEILA O DETTE RIVERA CALES | URB STA ELENA | G 2 CALLE 11 | | | GUAYANILLA | PR | 00656 | |
| SHEILA O. RIVERA CALES | [ADDRESS ON FILE] | | | | | | | |
| SHEILA OCASIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SHEILA ORTIZ CALDERO | HC 01 BOX 6884 | | | | COROZAL | PR | 00783 | |
| SHEILA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| SHEILA PELLOT CESTERO | PARK GARDENS | O 11 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| SHEILA PELLOT ROMERO | [ADDRESS ON FILE] | | | | | | | |
| SHEILA PELLOT ROMERO | [ADDRESS ON FILE] | | | | | | | |
| SHEILA PEREZ | COND BAHIA A | APTO 611 AVE LAS PALMAS 1000 | | | MIRAMAR | PR | 00907 | |
| SHEILA PEREZ RUIZ | ZENO GANDIA | 154 CALLE LOS HEROES | | | ARECIBO | PR | 00612 | |
| SHEILA R ORTIZ CACERES | PO BOX 421 | | | | JUNCOS | PR | 00777 | |
| SHEILA R PEREZ RODRIGUEZ | PO BOX 712 | | | | LAJAS | PR | 00667 | |
| SHEILA RAMIREZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| SHEILA RAMOS RIOS | RR 07 BOX 7145 | | | | SAN JUAN | PR | 00926 | |
| SHEILA RAMOS SILVA | [ADDRESS ON FILE] | | | | | | | |
| SHEILA RECIO LABOY | [ADDRESS ON FILE] | | | | | | | |
| SHEILA RESTO CACERES | [ADDRESS ON FILE] | | | | | | | |
| SHEILA REYES MORA | PO BOX 759 | | | | HUMACAO | PR | 00792 | |
| SHEILA RIOS MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| SHEILA RIOS MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| SHEILA RIVERA APONTE | RR 5 BOX 4761 | | | | BAYAMON | PR | 00956 | |
| SHEILA RIVERA APONTE | RR 5 BOX 8542 SPE 102 | | | | BAYAMON | PR | 00956 | |
| SHEILA RIVERA COLON | VILLA FONTANA | 4TN 6 VIA 38 | | | CAROLINA | PR | 00983 | |
| SHEILA RIVERA GONZALEZ | HC 05 BOX 91525 | | | | ARECIBO | PR | 00612 | |
| SHEILA RIVERA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| SHEILA RIVERA RIVERA | URB EL CORTIJO | AO 25 CALLE 30 | | | BAYAMON | PR | 00956 | |
| SHEILA ROBLES BAEZ | 53 AVE ESMERALDA | APARTADO POSTAL 213 | | | GUAYNABO | PR | 00969-4429 | |
| SHEILA RODRIGUEZ ALEMAN | REPT METROPOLITANO | 1164 CALLE 62 SE | | | SAN JUAN | PR | 00921 | |
| SHEILA RODRIGUEZ OTERO | RR 01 BOX 11657 | | | | TOA ALTA | PR | 00953 | |
| SHEILA RODRIGUEZ RODRIGUEZ | URB SAN ALFONSO | B 22 CALLE VERDE LUZ | | | CAGUAS | PR | 00725 | |
| SHEILA RODRIGUEZ SANCHEZ | BARRIO LA GLORIA | HC 61 BOX 4483 | | | TRUJILLO ALTO | PR | 00976 | |
| SHEILA SALGADO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| SHEILA SALGADO OLAND | COND SANTA MARIA II | APT 307 | | | SAN JUAN | PR | 00924 | |
| SHEILA SANCHEZ CARRERAS | [ADDRESS ON FILE] | | | | | | | |
| SHEILA SANCHEZ CONTRERAS | CIUDAD MASSO | I 25 CALLE 14 | | | SAN LORENZO | PR | 00754 | |
| SHEILA SANCHEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SHEILA SANTIAGO RODRIGUEZ | HC 2 BOX 12869 | | | | LAJAS | PR | 00667 | |
| SHEILA SANTOS | ARISTIDES CHAVIER | 44 APT 417 | | | PONCE | PR | 00731 | |
| SHEILA SANTOS FELICIANO | BO BALDORIOTY | 27 CALLE CENTRAL | | | PONCE | PR | 00731 | |
| SHEILA SANTOS RENTA | URB ROUND HILL | 1304 CALLE CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| SHEILA SERRANO ORTIZ | URB VILLA CAPRI | 593 CALLE SAVOYA | | | SAN JUAN | PR | 00921 | |
| SHEILA SIMMONS | LOS FRAILES GARDENS | E204 CALLE 1 BOX 511 | | | GUAYNABO | PR | 00966-3516 | |
| SHEILA SOTO ROLON | URB BONNEVILLE HEIGHTS | 2DA SECCION E 15 | | | CAGUAS | PR | 00725 | |
| SHEILA T HODGE NARVAEZ | 7MA SECCION LEVITTOWN | HD 14 CALLE DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| SHEILA TORRES | [ADDRESS ON FILE] | | | | | | | |
| SHEILA TORRES | [ADDRESS ON FILE] | | | | | | | |
| SHEILA TORRES FERER | BO TAMARINDO | 129 CALLE 3 | | | PONCE | PR | 00731 | |
| SHEILA VALENTIN SANTIASO | [ADDRESS ON FILE] | | | | | | | |
| SHEILA VALLADARES FIGUEROA | COND LOS FLAMBOYANES | APT 111 | | | PONCE | PR | 00731 | |
| SHEILA VELEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| SHEILA WALTERS | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| SHEILA WESTERBAND COTTO | URB JARDINES DE MAMEY | B 16 CALLE 3 | | | PATILLAS | PR | 00723 | |
| SHEILA Y MAESTRE BONET | [ADDRESS ON FILE] | | | | | | | |
| SHEILA YOLANDA BENITEZ CRUZ | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| SHEILA Z ALICEA FIGUEROA | VILLA CALMA BO INGENIO | 361 CALLE DAVID | | | TOA BAJA | PR | 00949 | |
| SHEILEEN MAYMI CARRILLO | [ADDRESS ON FILE] | | | | | | | |
| SHEILLA JUSINO FIGUERAS | URB SABANA J5 CALLE COSTA RICA | | | | SABANA GRANDE | PR | 00637 | |
| SHEILLA RIVERA COSME | 26 URB VILLA ASTURIAS | | | | CAROLINA | PR | 00987 | |
| SHEILLY TORRES MALDONADO | SAN FERNANDO GARDENS | EDIF D 25 APT 31 | | | BAYAMON | PR | 00957 | |
| SHEILLY LOPEZ BOCACHICA | HC 01 BOX 3650 | | | | VILLALBA | PR | 00641 | |
| SHEILY M MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SHEILYMAR MEJIAS RODRIGUEZ | URB ALTOS DE LA FUENTE | 13 CALLE 3 | | | CAGUAS | PR | 00725 | |
| SHEILYMARIE RODRIGUEZ RODRIGUEZ | VILLA AGUILAR | CARR 351 KM 1 6 | | | MAYAGUEZ | PR | 00681 | |
| SHEINELL M SANTA LOZANO | [ADDRESS ON FILE] | | | | | | | |
| SHEIRA A CRUZ MONTES | VILLA NEVAREZ | P M B 030, 356 CALLE 32 | | | SAN JUAN | PR | 00926 | |
| SHELDO WESTMAN | FOOD SERVICE ASSOCIATES | PO BOX 253 | | | DUNKIR | NY | 14048 | |
| SHELFOAM PRODUCTS | PO BOX  326 | | | | CIDRA | PR | 00739 | |
| SHELL CANASS | PO BOX 1785 | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SHELL CAPARRA | 16 1 CALLE GRANADA | TORRIMAR | | | GUAYNABO | PR | 00966 | |
| SHELL CHEMICAL YABUCOA INC | PO BOX 186 | | | | YABUCOA | PR | 00767-0186 | |
| SHELL COOP GASOLINERA SAN CRISTOBAL | BOX 35 | | | | NAGUABO | PR | 00718 | |
| SHELL CUPEY SERVICE | P.O. BOX 70250 SUITE 256 | | | | SAN JUAN | | 00936 | |
| SHELL CUPEY SERVICE | URB LA CUMBRE | 497 AVE EMILIANO POL STE 407 | | | SAN JUAN | PR | 00926 | |
| SHELL FOREST HILL CORPORATION | P O BOX 607071 | | | | BAYAMON | PR | 00960 | |
| SHELL LA VICTORIA | PO BOX 318 | | | | SAN SEBASTIAN | PR | 00685 | |
| SHELL LOIZA VALLEY | P O BOX 30527 | 65 INFANTRY STATION | | | SAN JUAN | PR | 00929 | |
| SHELL MAVILLA | APARTADO  680 | | | | COROZAL | | 00783 | |
| SHELL MONSERRATE | COL LA PLATA 38 | CAMINO DEL NORTE | | | TOA ALTA | PR | 00953 | |
| SHELL MONSERRATE | ENTRE RIOS ENCANTADA ER-1 VIA RAMAD | | | | TRUJILLO ALTO | PR | 00976 | |
| SHELL PONCE PR | 79 CALLE MAYOR CENTER | | | | PONCE | PR | 00731 | |
| SHELL PONCE,P.R. | CALLE MAYOR CENTER #79 | | | | PONCE | PR | 00731 | |
| SHELL PUERTA DE TIERRA | 351 PONCE DE LEÓN | PUERTA DE TIERRA | | | SAN JUAN | PR | 00906 | |
| SHELL SERVICE CENTER | BO BARAHANA | 353 CALLE MARGI | | | MOROVIS | PR | 00687 | |
| SHELL SUPER STATION | PO BOX 242 | | | | OROCOVIS | PR | 00720 | |
| SHELL VILLA PRADES | DR. H DECANO BM-36 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| SHELL WARD | 24 HORNET ROAD | | | | CEIBA | PR | 00735 | |
| SHELLMARIE RAMOS HERNANDEZ | PO BOX 1739 | | | | CAYEY | PR | 00737 | |
| SHELLY J RAMOS TORRES | HC 02 BOX 7522 | | | | COROZAL | PR | 00783 | |
| SHELVING DEL SUR | PO BOX 8014 | | | | PONCE | PR | 00732 | |
| SHENG  LI YU SHAO | COND NEW SAN JUAN | 6471 AVE ISLA VERDE APT 411 | | | CAROLINA | PR | 00979-7117 | |
| SHENIRA COLON RODRIGUEZ | VILLA RICA | AA 31 CALLE STA RITA | | | BAYAMON | PR | 00959 | |
| SHENYSE TORRES SANCHEZ | LAS MERCEDES | 62 CALLE 11 | | | SALINAS | PR | 00751 | |
| SHEPARD MC GRAW HILL INC | #1275 BROADWAY | | | | ALBANY | NY | 12204 | |
| SHEPARD MC GRAW HILL INC. | PO BOX 35300 | | | | COLORADO SPRINGS | CO | 80935 | |
| SHEPARD MC GRAW HILL INC. | PO BOX 802631 | | | | CHICAGO | IL | 60680 | |
| SHEPARD'S | 1275 BROADWAY | | | | ALBANY | NY | 12204 | |
| SHEPARD'S | P O BOX 802631 | | | | CHICAGO | IL | 60680 2631 | |
| SHEPPARD S | P O BOX 802631 | | | | CHICAGO | IL | 60680-2631 | |
| SHERAIDA GARCIA MOJICA | BO OBRERO | 662 CALLE LIPPETT | | | SAN JUAN | PR | 00915 | |
| SHERATON HOTEL OLD SAN JUAN | 100 BRUMBAUGH STREET | | | | SAN JUAN | PR | 00901 | |
| SHERATON PUERTO RICO HOTEL & CASINO | 200 CONVENTION CENTER | | | | SAN JUAN | PR | 00907 | |
| SHEREEZA ROSADO RIOS | [ADDRESS ON FILE] | | | | | | | |
| SHERIFF SECURITY SERVICES INC | 100 GRAND BOULEVARD LOS PASEOS 112/MCS115 | | | | SAN JUAN | PR | 00926 | |
| SHERILL M LOPEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| SHERILLE BENVENUTTI FOX | COND MUNDO FELIZ | APT 408 | | | CAROLINA | PR | 00979 | |
| SHERILLE BENVENUTTI FOX | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| SHERING PLOUGH ANIMAL HEALTH | 1095 MORRIS AVE | | | | UNION | NJ | 07083-7137 | |
| SHERLEY A SANTIAGO | PO BOX 213 | | | | HORMIGUEROS | PR | 00660 | |
| SHERLEY CORDERO MARRERO | P O BOX 702 | | | | MOROVIS | PR | 00687 | |
| SHERLEY HEYLIGER PEREZ | VILLA ANDALUCIA | H 28 BAILEN | | | SAN JUAN | PR | 00926 | |
| SHERLEY J CINTRON PAGAN | PMB 178 | PO BOX 7004 | | | VEGA BAJA | PR | 00694 | |
| SHERLEY M. PANELL MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| SHERLEY MICHELLE DIAZ | RES LOS MIRTOS | EDIF 6 APT 81 | | | CAROLINA | PR | 00987 | |
| SHERLI GARCIA TABOADA | ALT DE MONTELLANO | BL 12-57 | | | CAYEY | PR | 00736 | |
| SHERLIE TROCHE | 40 CALLE ALBERTO RICCI | | | | PATILLAS | PR | 00723 | |
| SHERLIS M CINTRON RIVERA | URB LA MARGARITA | CALLE D-F NO 36 | | | SALINAS | PR | 00751 | |
| SHERLY ANN SOSA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SHERLY BAEZ DIAZ | BO LA JOYA SANTA RITA | 182 CALLE 9 | | | GUANICA | PR | 00653 | |
| SHERLY GUZMAN FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| SHERLY INCHAUSTY BERMUDEZ | PO BOX 243 | | | | CAYEY | PR | 00737-0243 | |
| SHERLY M ACEVEDO ORTA | AVE CAMPO RICO | BDA EL POLVORIN C 3 638 | | | SAN JUAN | PR | 00924 | |
| SHERLEY PEREZ BERNARD | [ADDRESS ON FILE] | | | | | | | |
| SHERLY RIVERA VAZQUEZ | HC 73 BOX 4785 | | | | NARANJITO | PR | 00719 | |
| SHERPA CONSULTING GROUP, LLC | 2000 CARR. 8177 | SUITE 26-258 | | | GUAYNABO | PR | 00966 | |
| SHERRY A HRYBINEZAK GOMEZ | HC 01 BOX 28409 | | | | CABO ROJO | PR | 00623 | |
| SHERRY ANN PADILLA AYALA | VILLA FONTANA PARK | 5X 15 CALLE PARQUE ASTURIAS | | | CAROLINA | PR | 00983 | |
| SHERRY R KENNEL | 4065 E CALLE SAN JOSE | | | | GUAYAMA | PR | 00784 | |
| SHERRYL DENISSE MITCHELL HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SHERRYL MURIENTE TOLENTINO | VISTAMAR PRINCESA APT 201 | | | | CAROLINA | PR | 00983 | |
| SHERWIN WILLIAMS | AE-1 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| SHERWIN WILLIAMS | PO BOX 363705 | | | | SAN JUAN | PR | 00936 3705 | |
| SHESHUNOFF INFORMATION SERVICES | PO BOX 13203 | | | | AUSTIN | TX | 78711-9969 | |
| SHEYDY F RODRIGUEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SHEYDY FARAH RODRIGUEZ FERNANDEZ | PO BOX 503 | | | | SANTA ISABEL | PR | 00757 | |
| SHEYLA AYALA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SHEYLA BAUZA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SHEYLA E. OYOLA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| SHEYLA G CARABALLO VEGA | P.O. BOX  985 | | | | YAUCO | PR | 00698 | |
| SHEYLA GARCED TIRADO | CONDOMINIO DE DIEGO 444 | APT. 306 | | | SAN JUAN | PR | 00923 | |
| SHEYLA HERNANDEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| SHEYLA I ROSADO SCHMIDT | URB LOS REYES | 81 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| SHEYLA K. VAZQUEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| SHEYLA L ONEILL ALICEA | BB16 SANTA PAULA | | | | GUAYNABO | PR | 00969 | |
| SHEYLA L ONEILL ALICEA | URB SANTIAGO IGLESIAS | 1399 CALLE BELEN BURGOS | | | GUAYNABO | PR | 00969 | |
| SHEYLA L. ORTIZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| SHEYLA LINDBERTH ROSADO | [ADDRESS ON FILE] | | | | | | | |
| SHEYLA M AMILL | 3RA SEC LEVITTOWN | 3305 PASEO COLINAS | | | TOA BAJA | PR | 00949 | |
| SHEYLA M HERNANDEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| SHEYLA M MATOS CAMACHO | 3 GRADUATE APT S | | | | STATE COLLEGE | PA | 16801-5821 | |
| SHEYLA M QUILES MALDONADO | HC 72 BOX 3695 | | | | NARANJITO | PR | 00719-9787 | |
| SHEYLA M. DOMINGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| SHEYLA ORTIZ TORRES | 26 CALLE CRUZ CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| SHEYLA RODRIGUEZ MARRERO | BO INGENIO  VILLA  CALMA | 405 CALLE CARMEN | | | TOA BAJA | PR | 00949 | |
| SHEYLA RODRIGUEZ OLIVERAS | PUERTO NUEVO | 43 A CALLE ANTILLAS | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SHEYLA T MALDONADO DIAZ | RES EL PRADO 29 EDIF 6 | | | | SAN JUAN | PR | 00924 | |
| SHEYLLA ORTIZ CAMACHO | DOS PINOS TOWNHOUSE | B 11 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| SHEYNID COLON NIEVES | PO BOX 51204 | | | | LEVITTOWN | PR | 00949 | |
| SHEYRA E RIVERA SANTOS | P O BOX 46 | | | | LOIZA | PR | 00772 | |
| SHG ENTERPRISES INC | VILLA CLEMENTINA | B 6 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| SHIARA LA PORTE TORRES | URB PORTAL DE LA REINA | 101 CALLE 6 | | | SANTA ISABEL | PR | 00674 | |
| SHIELA A HERNANDEZ FONTANEZ | C 14 URB JARDINES | DE QUINTANA | | | SAN JUAN | PR | 00917 | |
| SHIERLY MENDOZA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SHILA GUIDO GUIDO | BO SABALOS | F 8 URB VILLA DEL OESTE | | | MAYAGUEZ | PR | 00680 | |
| SHIMADZU SCIENTIFIC INSTRUMENTS | 7102 RIVERWOOD DRIVE | | | | COLUMBIA | MD | 21046 | |
| SHIMADZU SCIENTIFIC INSTRUMENTS, INC. | 7102 RIVERWOOD DRIVE | | | | COLUMBIA | MD | 21046 | |
| SHINDIA VELAZQUEZ LOPEZ | VILLA CARIDAD | B 29 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| SHINING STAR COMPUTER SERVICES | ADM COMERCIAL | P O BOX 9024275 | | | SAN JUAN | PR | 00902 | |
| SHINING STAR COMPUTER SERVICES | PMB 257 ADUANA SUITE 101 | | | | MAYAGUEZ | PR | 00682 | |
| SHIRLEY A CANALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY A GARCIA MELENDEZ | PUERTO NUEVO | 1151 CALLE CAIRO | | | SAN JUAN | PR | 00920 | |
| SHIRLEY A ORTIZ MORALES | PO BOX 870 | | | | YABUCOA | PR | 00767 | |
| SHIRLEY A TAVARES | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY A. ARISTUD MORALES | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY ALICEA NAZARIO | 14 PUEBLO NUEVO | | | | SAN GERMAN | PR | 00683 | |
| SHIRLEY ARONOFF | 1402 AVENUE K APT 60 | | | | BROOKLYN | NY | 11230 | |
| SHIRLEY AXTMEYER RODRIGUEZ | 801 AVE PONCE DE LEON | CALLE CAMELIA | | | SAN JUAN | PR | 00907 | |
| SHIRLEY C COLON SOSA | URB LA MARINA L 21 | | | | CAROLINA | PR | 00976 | |
| SHIRLEY CASILLAS CORREA | PO BOX 194 | 497 AVE E POL | | | SAN JUAN | PR | 00926 | |
| SHIRLEY CINTRON ORONA | URB COLINAS METROPOLITANAS | K 1 EL TORITO | | | GUAYNABO | PR | 00969 | |
| SHIRLEY CORREA ORTIZ | HC 1 BOX 17434 | | | | COAMO | PR | 00769 | |
| SHIRLEY CORREA-VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY E CORDERO ANGLERO | 61 CALLE TAMARINDO | | | | MAYAGUEZ | PR | 00680 | |
| SHIRLEY E RIVERA COLON | 988 5TH ST | | | | CLERMONT | FL | 34711 | |
| SHIRLEY E. GONZALEZ TARDI | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY IRIZARRY DAVILA | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY J CRUZ RODRIGUEZ | COND TORRES DE CERVANTES | A APT 512 A | | | SAN JUAN | PR | 00924 | |
| SHIRLEY JAIME CONCEPCION | URB ONEILL | K 2 CALLE C | | | MANATI | PR | 00674 | |
| SHIRLEY JUSINO TORRES | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY KNAPP | 55 CHERRY LANE | | | | SOUDERTON | PA | 18964-1550 | |
| SHIRLEY L RAMIREZ HOFFMAN | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY LOPEZ CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY M BAEZ TORRES | BO RIO JUEYES | 16 SECTOR LA PICA | | | SANTA ISABEL | PR | 00769 | |
| SHIRLEY M FRED OTERO | URB PARQUE DE LA SALLE | E 1 CALLE PARQUE | | | BAYAMON | PR | 00961 | |
| SHIRLEY M MORALES RIVERA | PO BOX 539 | | | | GURABO | PR | 00778 | |
| SHIRLEY M RODRIGUEZ BAEZ | BO SUSUA BAJA | 114 B CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| SHIRLEY M. DIAZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY M. DIAZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY M. DIAZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY M. ESQUILIN CARRERO | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY M. VEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY MALDONADO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY MALDONADO RIVERA | PO BOX 1381 | | | | AIBONITO | PR | 00705 | |
| SHIRLEY MELANIE REYES MORET | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY MONGE GARCIA | URB EL DORADO | B 12 CALLE C | | | SAN JUAN | PR | 00926 | |
| SHIRLEY N. FONTAN ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY NUNEZ ZACHAVOUS | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY NUNEZ ZACHAVOUS | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY PEREZ CONTES | URB BAIROA | AL16 CALLE 32 | | | CAGUAS | PR | 00725 | |
| SHIRLEY PEREZ VIERA | P O BOX 1347 | | | | JUNCOS | PR | 00777 | |
| SHIRLEY RENTAS SANCHEZ | RES SAN MARTIN | EDF 21 APTO 252 | | | SAN JUAN | PR | 00924 | |
| SHIRLEY REYES DELGADO | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY RIOS MARFISI | BOSQUE DEL LAGO | BC 39 PLAZA 9 | | | TRUJILLO ALTO | PR | 00976 | |
| SHIRLEY RIVAS HERRAN | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY SANCHEZ BERNIER | P O BOX 1341 | | | | CEIBA | PR | 00735-1341 | |
| SHIRLEY SANTIAGO | HC 33 BOX 6029 | | | | DORADO | PR | 00646 | |
| SHIRLEY SANTIAGO RIOS | BOX 553 | | | | TOA ALTA | PR | 00954 | |
| SHIRLEY SANTOS BOU | ALTURAS DE COROZAL | F 1 CALLE NEGRON | | | COROZAL | PR | 00783 | |
| SHIRLEY SANTOS BOU | P O BOX 17 | BO PALMAREJO | | | COROZAL | PR | 00783 | |
| SHIRLEY SANTOS BOU | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY SANTOS ONODA | [ADDRESS ON FILE] | | | | | | | |
| SHIRLEY SIERRA CASTELLANOS | URB SANTA TERESITA | BB 23 C/ 56 | | | BAYAMON | PR | 00961 | |
| SHIRLEY VALENTIN JUSINO | [ADDRESS ON FILE] | | | | | | | |
| SHIRLY A RODRIGUEZ MENDOZA | BDA MARIN | 33 A CALLE 2 | | | GUAYAMA | PR | 00784 | |
| SHIRLY Y GUTIERREZ ORTIZ | VALLE DEL TESORO | 38 CALLE TURQUESA | | | GURABO | PR | 00778 | |
| SHIRMI FOOD | 1851 CALLE PARIS | SUITE 243 | | | SAN JUAN | PR | 00917-3632 | |
| SHIRMI FOOD AND CATERING CAROLINA | URB VILLA CAROLINA STA SECCION | 214 CALLE 503 - 19 | | | CAROLINA | PR | 00985 | |
| SHIRMI FOOD CATERING SERVICES | 5TH EXT VILLA CAROLINA | 214-29 CALLE 503 | | | CAROLINA | PR | 00985 | |
| SHIRT EXPRESS | VILLA TURABO | K 1 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| SHITLEY MELENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SHIU KAI CHIN FUNG CHAN FUNG | 2 12 CENTER FOR SCIENCE AND TECN | SYRACUSE UNIVERSITY | | | SYRACUSE | NY | 13244-4745 | |
| SHIYUN WEN | PO BOX 5256 | UPRM | | | MAYAGUEZ | PR | 00681 | |
| SHOANA I. MELENDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| SHOE CENTER | 108 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| SHOMARA RAMIREZ CALO | HC 01 BOX 6326 | | | | CANOVANAS | PR | 00729 | |
| SHOOK HARDY BACON LLP VB ATTORNEY TRUST | 201 SOUTH BISCANE BLUD | SUITE 2400 | | | MIAMI | FL | 33131-4332 | |
| SHOOTERS P R INC | PO BOX 9020485 | | | | SAN JUAN | PR | 00902-0485 | |
| SHOOTING STAR | PO BOX 1072 | | | | TRUJILO ALTO | PR | 00978 | |
| SHORLINE HEAVY EQUIPMENT | 37 JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| SHORT LINE HEAVY EQUIPMENT | 37 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| SHOU-KUI PAN | SHANGHAI INSTITUTE OF OPTICS | AND FINE MECHANICS, ACADEMIA SINICA | PO BOX 800211 | | SHANGHAI | | 2018000 | |
| SHOUTHWESTERN CATTLE AND PACHING CO | P O BOX 362615 | | | | SAN JUAN | PR | 00936-2615 | |
| SHOW DESIGNERS | P O BOX 192396 | | | | SAN JUAN | PR | 00919-2396 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SHOWCASE BAKERY PRODUCTS | P O BOX 11093 | | | | SAN JUAN | PR | 00922-1093 | |
| SHOWNET PRODUCTIONS | PO BOX 37747 | | | | SAN JUAN | PR | 00937 | |
| SHOWROOM AUTO SERV. | P O BOX 362811 | | | | SAN JUAN | PR | 00936 | |
| SHRED IT | PO BOX 361387 | | | | SAN JUAN | PR | 00936 | |
| Shred-It USA | PO Box 361387 | | | | San Juan | PR | 00936 | |
| SHRM - PR CHAPTER | P O BOX 361761 | | | | SAN JUAN | PR | 00936-1761 | |
| SHUBHIKA SRIVASTAVA | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| SHUN CHAN HO CHI | URB LEVITTOWN | LAKES CI 6 | CALLE DR GUZMAN | | TOA BAJA | PR | 00949 | |
| SHVP MOTOR CORP | 223 AVE. KENNEDY | SECTOR BECHARA | | | SAN JUAN | PR | 00920 | |
| SHYLO M NIEVES RODRIGUEZ | URB SIERRA BAYAMON | BLQ 65 20 CALLE 44 | | | BAYAMON | PR | 00961 | |
| SIACA DIAZ, MARC A | [ADDRESS ON FILE] | | | | | | | |
| SIACA GONZALEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| SIACA RUIZ, ZULAYKA | [ADDRESS ON FILE] | | | | | | | |
| SIAREZ FUENTES, GIOVANI | [ADDRESS ON FILE] | | | | | | | |
| SIAREZ PEREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SIBASKY NAVARRO / HILDA R GONZALEZ | URB LA MARINA | C 27 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| SIBELLE R ROSA GONZALEZ | COND PARQUE CENTRO | EDIF GUAYACAN APT I 1 | | | SAN JUAN | PR | 00918 | |
| SIBERIO BLAS, IVAN | [ADDRESS ON FILE] | | | | | | | |
| SIBERIO BLAS, VICMARY | [ADDRESS ON FILE] | | | | | | | |
| SIBERON TORRES, TOMAS E | [ADDRESS ON FILE] | | | | | | | |
| SIBLINGS ENTERTAINMENT | URB GONZALEZ SEIJO | 30 CALLE FLORENCIA | | | SAN JUAN | PR | 00924 | |
| SICAN CONTRACTORS CORP | PO BOX 6268 | | | | MAYAGUEZ | PR | 00680 | |
| SICARD DIAZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| SICARD VELAZQUEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| SIDIA GARCIA RIVERA | HC 763 BOX 3742 | | | | PATILLAS | PR | 00723 | |
| SIDNEY A SALYER BASKEK | PO BOX 718 | | | | LUQUILLO | PR | 00773-0718 | |
| SIDNEY D RUBINOW | 740 NEBULA COURT | | | | COLORADO SPRINGS | CO | 80906-0905 | |
| SIDNEY GONZALEZ COLON | HC 72 BOX 6952 | | | | CAYEY | PR | 00736 | |
| SIDNEY J LOPEZ LOPEZ | PO BOX 1827 | | | | CAYEY | PR | 00737 | |
| SIDNEY MARIANI COLON | 169 CALLE 17 | | | | SALINA | PR | 00751 | |
| SIDNEYE HATTON | URB LAS VILLAS | B 6 CALLE MAINE | | | GUAYNABO | PR | 00969 | |
| SIDNIA J VELEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SIDNIA J VELEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SIDOC PR CORP | 1503 AVE ASHFORD | APT 14 B | | | SAN JUAN | PR | 00911 | |
| SIDORENKO LLAURADOR, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| SIDRAN INST TRAUMATIC STRESS EDUC AN RES | 200 EAST JOPPA ROAD SUITE 207 | | | | BALTIMORE | CA | 21286-3107 | |
| SIEMBRA INC | PO BOX 10234 | | | | SAN JUAN | PR | 00922 | |
| SIEMENS HEALTHCARE DIAGNOSTICS , INC. | P. O. BOX 70271 | | | | SAN JUAN | PR | 00936-0000 | |
| SIEMENS HEALTHCARE DIAGNOSTICS, INC. | P.O. BOX 121102 | | | | DALLAS | TX | 75312-1102 | |
| SIEMENS MAINTENANCE SERVICES INC | 250 EAST ARAPHO RD 175 | | | | RICHARSON | TX | 75081 | |
| SIEMENS MEDICAL SYSTEM INC | P O BOX 6161 | | | | SANTURCE | PR | 00913 | |
| SIERRA ACOSTA, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA ALBERTORIO, MARISELA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA ALBINO, ADA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA ALEMAN, MILYAN | [ADDRESS ON FILE] | | | | | | | |
| SIERRA ALICEA, JEAN R | [ADDRESS ON FILE] | | | | | | | |
| SIERRA APONTE, ELIAN | [ADDRESS ON FILE] | | | | | | | |
| SIERRA APONTE, SHEILIN | [ADDRESS ON FILE] | | | | | | | |
| SIERRA ARBELO, CRISTINA M | [ADDRESS ON FILE] | | | | | | | |
| SIERRA ARBELO, CRISTINA M | [ADDRESS ON FILE] | | | | | | | |
| SIERRA ASENCIO, JOHANNA A | [ADDRESS ON FILE] | | | | | | | |
| SIERRA BAUZA, GLADYS L | [ADDRESS ON FILE] | | | | | | | |
| SIERRA BAYAMON APARTMENTS L/P | OFICINA DE ADMINISTRACION | 200 CALLE 6 APDO 97 | | | BAYAMON | PR | 00961+ | |
| SIERRA BAYAMON AUTO PARTS | URB SIERRA BAYAMON | 42-1 CALLE 35 ESQ 37 | | | BAYAMON | PR | 00961 | |
| SIERRA BURGOS, DIANA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA CABEZUDO, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| SIERRA CALDERON, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| SIERRA CARDONA FERRER | METRO OFFICE PARK | 13 CALLE 2 | | | GUAYNABO | PR | 00968-1712 | |
| SIERRA CARDONA, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| SIERRA CARDONA, LISHA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA CHEVERE, LORELEYNE | [ADDRESS ON FILE] | | | | | | | |
| SIERRA COLON RAMON | COLINAS VERDE | F39 CALLE 3 | | | RIO PIEDRAS | PR | 00924 | |
| SIERRA COLON, GIONANNI | [ADDRESS ON FILE] | | | | | | | |
| SIERRA ELECTRICAL SERVICES | PO BOX 1581 | | | | COROZAL | PR | 00783 | |
| SIERRA FEBUS, JULIO E | [ADDRESS ON FILE] | | | | | | | |
| SIERRA FEBUS, ROSEMARIE | [ADDRESS ON FILE] | | | | | | | |
| SIERRA FLORES, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| SIERRA FRANCO, GLORIBEL | [ADDRESS ON FILE] | | | | | | | |
| SIERRA FRANCO, GLORIBEL | [ADDRESS ON FILE] | | | | | | | |
| SIERRA GALINDEZ, TATIANA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA GOMEZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| SIERRA GOMEZ, TANICHA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA HERNÁNDEZ | DEMANDANTE: ANDREW SIERRA HERNÁNDEZ | INST. Bayamón 501 EDIF. 1 SECC. C PO BOX 607073 | 501 EDIF. 1 SECC. C PO BOX 607073 | | Bayamón | PR | 960 | |
| SIERRA HERNANDEZ, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA HERNANDEZ, TIFFANY | [ADDRESS ON FILE] | | | | | | | |
| SIERRA HUGUET, NECMAR | [ADDRESS ON FILE] | | | | | | | |
| SIERRA HUGUET, NECMAR | [ADDRESS ON FILE] | | | | | | | |
| SIERRA IRIZARRY, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA LAGARES, JANET | [ADDRESS ON FILE] | | | | | | | |
| SIERRA LAGARES, JANET | [ADDRESS ON FILE] | | | | | | | |
| SIERRA MARTINEZ, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA MELECIO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA MERCED, AN JELANI | [ADDRESS ON FILE] | | | | | | | |
| SIERRA MONTERO, VICTOR M. | [ADDRESS ON FILE] | | | | | | | |
| SIERRA MORALES, IDALMY E | [ADDRESS ON FILE] | | | | | | | |
| SIERRA MORALES, NAOMI I | [ADDRESS ON FILE] | | | | | | | |
| SIERRA ORFILA, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| SIERRA ORFILA, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SIERRA ORTIZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA ORTIZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| SIERRA ORTIZ, LIZY | [ADDRESS ON FILE] | | | | | | | |
| SIERRA OTERO, YARIVETTE | [ADDRESS ON FILE] | | | | | | | |
| SIERRA PEREZ, IYELISSE | [ADDRESS ON FILE] | | | | | | | |
| SIERRA PEREZ, VIRMARY | [ADDRESS ON FILE] | | | | | | | |
| SIERRA PIMENTEL, ANA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA REYES, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| SIERRA RIOS, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA RIOS, YESENNIA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA RIVERA, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| SIERRA RIVERA, ARMANDO J | [ADDRESS ON FILE] | | | | | | | |
| SIERRA RIVERA, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| SIERRA RIVERA, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| SIERRA RIVERA, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| SIERRA RIVERA, CAROLINA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA RIVERA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| SIERRA RIVERA, MERELIN | [ADDRESS ON FILE] | | | | | | | |
| SIERRA RIVERA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| SIERRA RIVERA, NANCY E | [ADDRESS ON FILE] | | | | | | | |
| SIERRA RIVERA, VERUSHKA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SIERRA RODRIGUEZ, CARMEN M. | [ADDRESS ON FILE] | | | | | | | |
| SIERRA RODRIGUEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| SIERRA RODRIGUEZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| SIERRA RODRIGUEZ, MAYRA L | [ADDRESS ON FILE] | | | | | | | |
| SIERRA ROJAS, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| SIERRA ROJAS, JUAN | [ADDRESS ON FILE] | | | | | | | |
| SIERRA ROSA, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| SIERRA ROSA, OLGA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA ROSARIO, MARIANNE | [ADDRESS ON FILE] | | | | | | | |
| SIERRA ROSARIO, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA ROSARRIO, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| SIERRA SALGADO, SOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| SIERRA SANTIAGO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA SANTIAGO, VON | [ADDRESS ON FILE] | | | | | | | |
| SIERRA SANTIAGO, VON M | [ADDRESS ON FILE] | | | | | | | |
| SIERRA SANTOS, KIARA M | [ADDRESS ON FILE] | | | | | | | |
| SIERRA SIERRA, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA SIERRA, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA TELLADO, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA TORRES, JULIA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA TORRES, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| SIERRA TORRES, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA VAZQUEZ, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| SIERRA VEGA, LIZ | [ADDRESS ON FILE] | | | | | | | |
| SIERRA VELAZQUEZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| SIERRA VELAZQUEZ, CARLOS C | [ADDRESS ON FILE] | | | | | | | |
| SIERRA VELAZQUEZ, ELIUDES | [ADDRESS ON FILE] | | | | | | | |
| SIERRA VELAZQUEZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| SIERRA VELAZQUEZ, SOBEIRA | [ADDRESS ON FILE] | | | | | | | |
| SIERRA VIERA, RADAMES | [ADDRESS ON FILE] | | | | | | | |
| SIERRA WHOLESALE & RENTAL | URB MARTELL | 68 CALLE DR CURBELO | | | ARECIBO | PR | 00612 | |
| SIERRA ZABALA, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| SIERVAS DE MARIA CASA DE SALUD DE S.J. | CALLE FORTALEZA #1 | | | | SAN JUAN | PR | 00901 | |
| SIERVAS DE MARIA DE PUERTO RICO | 1 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| SIERVAS DE MARIA DE PUERTO RICO | 401 AVE HOSTOS | | | | MAYAGUEZ | PR | 00680 | |
| SIERVAS DE MARIA DE PUERTO RICO | BO NAVARRO | HC 2 BOX 12960 | | | GURABO | PR | 00778 | |
| SIERVAS DE MARIA DE PUERTO RICO | EXT LA RAMBLA | 1703  CALLE SIERVA DE MARIA | | | PONCE | PR | 00731 | |
| SIERVAS DE MARIA DE PUERTO RICO | HC02 BOX 17274 | | | | ARECIBO | PR | 00612 | |
| SIERVAS DE MARIA DE PUERTO RICO | URB ROBLES | 26 CALLE AC | | | AIBONITO | PR | 00705 | |
| SIERVAS DE MARIA MINISTRAS | AVENIDA HOSTO #401 | | | | MAYAGUEZ | PR | 00680 | |
| SIERVAS DE MARIA MINISTRAS | CALLE SIERVAS DE MARIA #1703 LA RAMBLA | | | | PONCE | PR | 00731-4027 | |
| SIERVAS DE MARIA MINISTRAS | HC 02 BOX 12960 | | | | GURABO | PR | 00778-9615 | |
| SIERVAS DE MARIA MINISTRAS | HC 8 BOX 88707 | | | | ARECIBO | PR | 00612-8013 | |
| SIERVAS DE MARIA MINISTRAS DE | CALLE SIERVAS DE MARIA #1703 LA RAMBLA | | | | PONCE | PR | 00731-4027 | |
| SIEVEN CABAN CARRASQUILLO | PO BOX 9187 | | | | CANOVANAS | PR | 00749 | |
| SIFONTE PEREZ, VESTA | [ADDRESS ON FILE] | | | | | | | |
| SIFONTE RODRIGUEZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| SIFONTES CONSULTING GROUP | PO BOX 19083 | | | | SAN JUAN | PR | 00910 | |
| SIFRE REMANUFACTING CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| SIFREDO ACARON CASTRO | URB BORINQUEN | D 21 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| SIFREDO ACARON ORTIZ | EDIFICIO MEJICO 4 | 55N CALLE DR BASORA SUITE 101 | | | MAYAGUEZ | PR | 00680 | |
| SIFREDO ACOSTA ACOSTA | HC 01 BOX 1045 | | | | BOQUERON | PR | 00622 | |
| SIGDIA L VILAR | [ADDRESS ON FILE] | | | | | | | |
| SIGDIA M PEREZ FIGUEROA | PO BOX 2365 | | | | ISABELA | PR | 00662 | |
| SIGFREDO MURIZ  MARTINEZ | PO BOX 8971 | | | | VEGA  BAJA | PR | 00694 | |
| Sigfredo  Perez Rivera | HC-5  Box 50901 | | | | Hatillo | | 00659 | |
| SIGFREDO A ACOSTA | HC 01 BOX 1045 | URB ESTHER RAMIREZ | | | BOQUERON | PR | 00622 | |
| SIGFREDO A IRIZARRY SEMIDEI | P.O. BOX 363261 | | | | SAN JUAN | PR | 00936-3261 | |
| SIGFREDO CANALES PLUMEY | PO BOX 17 | | | | BAJADERO | PR | 00616-0017 | |
| SIGFREDO CUEVAS PEREZ | URB SAN FELIPE | A 6 CARR MUNICIPAL | | | ARECIBO | PR | 00612 | |
| SIGFREDO DIAZ RUIZ | JARDINES DE ARECIBO | 15 CALLE JJ | | | ARECIBO | PR | 00612 | |
| SIGFREDO E FARIA COLLAZO | COND BAHIA PALACE | 69 CALLE DELCASSE APT 200 | | | SAN JUAN | PR | 00907 | |
| SIGFREDO ENRIQUE FARIA COLLAZO | POLICIA DE PUERTO RICO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| SIGFREDO FANTAUZZI MARQUEZ | URB EL PARAISO | 1522 TAMESIS APT TH3 | | | SAN JUAN | PR | 00926-2812 | |
| SIGFREDO GONZALEZ BLAS | URB NUEVO SAN ANTONIO | 200 CALLE 1 APT 5 | | | SAN ANTONIO | PR | 00690 | |
| SIGFREDO GONZALEZ SOTO | URB SAN FELIPE | B 5 CALLE 2 | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SIGFREDO JARDINERIA , INC | PMB 275  SUITE 101  W. AUTO PLAZA1 220 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| SIGFREDO MARTINEZ OCASIO | HC 1 BOX 2775 | | | | ARECIBO | PR | 00612 | |
| SIGFREDO MENDEZ ALDARONDO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| SIGFREDO MORALES MERCADO | PO BOX 3501-210 | | | | JUANA DIAZ | PR | 00795 | |
| SIGFREDO NEGRON DELGADO | URB BELLA VISTA | B 36 CALLE C | | | PONCE | PR | 00731 | |
| SIGFREDO NIEVES FRED | URB VISTA ALEGRE | 73 CALLE FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| SIGFREDO ORTIZ CANCEL | [ADDRESS ON FILE] | | | | | | | |
| SIGFREDO PADILLA ROSA | URB VALLE HERMOSO SUR | ST 30 CALLE MARGARITA | | | HORMIGUERO | PR | 00660 | |
| SIGFREDO PARES VALLE | P O BOX 4152 | | | | MAYAGUEZ | PR | 00680 | |
| SIGFREDO PEREZ | HC 08 BOX 50901 | | | | HATILLO | PR | 00659 | |
| SIGFREDO PONS FONTANA | [ADDRESS ON FILE] | | | | | | | |
| SIGFREDO RAMOS RIVERA | P O BOX 902 | | | | AÑASCO | PR | 00610 | |
| SIGFREDO RAMOS RIVERA | PO BOX 902 | | | | ANASCO | PR | 00610 | |
| SIGFREDO REYES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SIGFREDO RIOS FERNANDEZ | BOX 2475 | CALLE MAXIMINO RIOS | | | QUEBRADILLA | PR | 00678 | |
| SIGFREDO RIVERA | 618 AVE  CUATRO CALLES | | | | PONCE | PR | 00717-1900 | |
| SIGFREDO RIVERA ORTIZ | URB LOS CAOBOS | 3033 CALLE CARAMBOLA | | | PONCE | PR | 00716-2739 | |
| SIGFREDO RODRIGUEZ GARCIA | URB LOS CAOBOS | 3219 CALLE CAFE | | | PONCE | PR | 00716 | |
| SIGFREDO RODRIGUEZ ISAAC | URB TULIPAN | 470 CALLE JUAN KEPLER | | | SAN JUAN | PR | 00926 | |
| SIGFREDO RODRIGUEZ RODRIGUEZ | HC 2 BOX 14794 | | | | YAUCO | PR | 00698-9802 | |
| SIGFREDO SOLER CRESPO | 159 CALLE ESTRELLA | | | | CAMUY | PR | 00627 | |
| SIGFREDO SOUCHET RIVERA | PO BOX 747 | | | | PE´UELAS | PR | 00624 | |
| SIGFREDO VELEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| SIGFRIDO A FERRER | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| SIGFRIDO BONILLA  PEREZ | URB ALTURAS DE VEGA BAJA | C 21 CALLE D | | | VEGA BAJA | PR | 00693 | |
| SIGFRIDO CABRERA BIDOT | URB QTAS REALES | F 9 CALLE REINA ISABEL I | | | GUAYNABO | PR | 00969 | |
| SIGFRIDO DAVILA RIVERA | HC 01 BOX 3725 | | | | QUEBRADILLAS | PR | 00678 | |
| SIGFRIDO DELGADO DELGADO | PO BOX 22150 | | | | SAN JUAN | PR | 00931 | |
| SIGFRIDO GARCIA ALFONSO | P O BOX 40584 | | | | SAN JUAN | PR | 00940-0584 | |
| SIGFRIDO GUTIERREZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| SIGFRIDO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SIGFRIDO LOPEZ RIVERA | P O BOX 1124 | | | | AGUADA | PR | 00602 | |
| SIGFRIDO ORTIZ RIVERA | JARDINES DE RIO GRANDE | BK651 CALLE 56 | | | RIO GRANDE | PR | 00745 | |
| SIGFRIDO PEREZ MENDEZ | PO BOX 418 | | | | LAS MARIAS | PR | 00670 | |
| SIGFRIDO RAMOS | P O BOX 876 | | | | VEGA BAJA | PR | 00693 | |
| SIGFRIDO SOTOMAYOR URBAN | URB VISTAMAR | 1020 CALLE NAVARRA | | | CAROLINA | PR | 00981 | |
| SIGFRIDO STEIDEL FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| SIGFREDO A BENCOSME | CAPARRA TERRACE | 1571 CALLE 4 S O | | | SAN JUAN | PR | 00921 | |
| SIGILFREDO BATISTA MORALES | HP - SALA 5 BAJOS VARONES | SALA: 1 BAJO | | | RIO PIEDRAS | PR | 00936-0000 | |
| Sigilfredo Burgos | [ADDRESS ON FILE] | | | | | | | |
| SIGISFREDO ROLON NIEVES | [ADDRESS ON FILE] | | | | | | | |
| SIGLO REAL CORP | PO BOX 1150 | | | | LUQUILLO | PR | 00773 | |
| SIGMA CHEMICAL CO | VILLA NEVAREZ | 334 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| SIGMA CHEMICAL COMPANY | PO BOX 14508  ST LOUIS | | | | MISSOURI | MO | 63160 | |
| SIGMA SEC SERV & FORENSIC CONSULTANTS | PO BOX 71325 SUITE 161 | | | | SAN JUAN | PR | 00936 | |
| SIGMA SECURITY SERVICE AND FORENSIC | PO BOX 71325 SUITE 161 | | | | SAN JUAN | PR | 00936 | |
| SIGMA VARESSA REYES COLON | [ADDRESS ON FILE] | | | | | | | |
| Sigma-Aldrich | 3500 Spruce Street | | | | St. Louis | MO | 63103 | |
| SigmaXL | 305 King Street West | Suite 503 | | | Kitchener | ON | N2G 1B9 | Canada |
| SIGN A RAMA USA | PLAZA NUEVO MUNDO B2 | BOULEVAR MIGUEL POU | | | PONCE | PR | 00731 | |
| SIGN A RAMA USA | P O BOX 186 | | | | ARECIBO | PR | 00613 | |
| SIGN BUILDERS | PO BOX 2559 | | | | TOA BAJA | PR | 00951 | |
| SIGN CONSULTANTS | PO BOX 29255 | | | | SAN JUAN | PR | 00929-9255 | |
| SIGN ENGINEERING CORP | PMC BOX 99 | | | | GUAYNABO | PR | 00968-3004 | |
| Sign Language Interpreters, Inc. | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| SIGN LANGUAGE INTERPRISES INC. | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| SIGN PLUS | PO BOX 51917 LEVITTOWN STATION | | | | TOA BAJA | PR | 00950-1917 | |
| SIGN S UNLIMITED | PO BOX 6400 PMB 484 | | | | CAYEY | PR | 00737 | |
| SIGN SOURCE, CORP | PO BOX 9166 | | | | CAROLINA | PR | 00988-9166 | |
| SIGNA I SANTIAGO | 8 VILLAS DEL RIO | | | | UTUADO | PR | 00641 | |
| SIGNAL & CONTROL | EDIFICIO DARLINGTON  1 | | | | SAN JUAN | PR | 00925-0000 | |
| SIGNAL & CONTROLS INC | L 1 COND DARLINGTON | | | | SAN JUAN | PR | 00925-2717 | |
| Signals & Control Inc. | Darlington Bldg | | | | Rio Piedras | PR | 00925 | |
| SIGNET/ SAN JUAN MRI | 1448 AVE. FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00909 | |
| SIGNS AND GRAPHICS | URB CARIBE | 1601 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| SIGNS NOW | URB SAN AGUSTIN | AVE 65TH INFANTERIA MARGINAL, 23 A | | | SAN JUAN | PR | 00923 | |
| SIGNS PLUS, INC. | P.O. BOX 57917 LEVITTOWN ST. | | | | TOA BAJA | PR | 00950-1917 | |
| SIGREDO TORRES LOPEZ | HC 1 BOX 11385 | | | | SAN SEBASTIAN | PR | 00685 | |
| SIGRIDO ACOSTA RODRIGUEZ | PASEO DEL MAR | CARR 307 KM 7 3 | | | BOQUERON | PR | 00622 | |
| SIGRID BAEZ MORALES | RR 3 BOX 9 | | | | SAN JUAN | PR | 00926 | |
| SIGRID M RIEFKOHL | [ADDRESS ON FILE] | | | | | | | |
| SIGRID PEREZ FRONTERA | [ADDRESS ON FILE] | | | | | | | |
| SIGRID SOTO RODRIGUEZ | HC 8 BOX 52400 | | | | HATILLO | PR | 00659 | |
| SIGRID VELAZQUEZ HERNANDEZ | PMB 349 35 CALLE JUAN | C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| SIJAM S DUPREY ATRA | [ADDRESS ON FILE] | | | | | | | |
| SIKIA N TORRES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| SILA M GONZALEZ | LA FORTALEZA | | | | SAN JUAN | PR | 00902 | |
| SILA MARIA CALDERON | P O BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| SILA N RAMOS RIVERA | PO BOX 341 | | | | AGUADA | PR | 00602 | |
| SILDA F SANTIAGO ANDINO | URB COUNTRY CLUB MM16 CALLE 420 | | | | CAROLINA | PR | 00983 | |
| SILDA M RUBIO BARRETO | [ADDRESS ON FILE] | | | | | | | |
| SILDY SERRANO MARTINEZ | 83 RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| SILENE MENDOZA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SILFA DELAHONGRAIS, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| SILFA DELAHONGRAIS, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| SILFA MENDEZ | H C 1 BOX  9839 | | | | SAN SEBASTIAN | PR | 00685 | |
| SILFREDO LUGO TORO | PO BOX 923 | | | | CABO ROJO | PR | 00623 | |
| SILGIA M NAVARRO CASTRO | 168 CALLE HIRAM GONZALEZ | | | | BAYAMON | PR | 00959 | |
| SILIA M ALVAREZ BELTRAN | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1093 of 1373
In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SILIANA QUILES OLIVERAS | URB MONTE VERDE | D 12 CALLE FLAMBOYAN | | | YAUCO | PR | 00698 | |
| SILK ROMA DRESS INC | 241 AVE E ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| SILKA CARDONA CORREA | HC 02 BOX 7441 | | | | FLORIDA | PR | 00650 | |
| SILKA DAVILA CARABALLO | RES LOPEZ 3 APT 29 | | | | PONCE | PR | 00731 | |
| SILKA MATIAS GONZALEZ | H 19 LEVITTOWN | CALLE MIREYA OESTE | | | TOA BAJA | PR | 00949 | |
| SILKA TORRES TORRES | URB BORINQUEN | N 23 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| SILKIA COLON SOTO | URB LAS DELICIAS | | | | | PR | | |
| SILKIA E MARTINEZ GARCIA | URB LAS DELICIAS | 1607 C/SANTIAGO OPPENHEIMER | | | PONCE | PR | 00731 | |
| SILKIA J. CAPO | [ADDRESS ON FILE] | | | | | | | |
| SILKIA M FIGUEROA SIERRA | [ADDRESS ON FILE] | | | | | | | |
| SILKIA M NEGRON  RIVERA | 1000 AVE JOSE ZAYAS GRN APT A11 | | | | BARRANQUITAS | PR | 00794 | |
| SILKIA M. MARTINEZ DONES | VILLA CARMEN | Q 45 AVE MU OZ RIVERA | | | CAGUAS | PR | 00725 | |
| SILKIA SERRANO CAINS | URB CIUDAD JARDIN | 379 I EAST ROSE | | | CAROLINA | PR | 00987 | |
| SILKIA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SILMA AYALA ALVAREZ | LITHEDA APTS | 21011 CARR 845 APT D2 | | | SAN JUAN | PR | 00926-4508 | |
| SILMA GARCIA | SANTA MONICA | B 24 CALLE 2 | | | BAYAMON | PR | 00957 | |
| SILMA J VEGA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| SILMA L DIAZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| SILMA LOPEZ MEDINA | 111 AVE ANTONIO RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| SILMA M PAGAN ANTONETTI | URB ALTA VISTA | 1-13 CALLE 9 | | | PONCE | PR | 00716 | |
| SILMA MORALES NEGRON | LA CONSTITUCION | 6564 2DA EXT PUNTO ORO | | | PONCE | PR | 00728-2419 | |
| SILMA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SILMAR MARRERO CLASS | HC 2 BOX 6045 | | | | MOROVIS | PR | 00687 | |
| SILMARIE ROJAS LOPEZ | BZ 247 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| SILMARYS CASAS RIVERA | LEVITTOWN | JR 11 CALLE LISSIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| SILO MISION CRISTIANA | P O BOX 1781 | | | | VEGA BAJA | PR | 00694-0000 | |
| SILO MISION CRISTIANA INC | P O BOX 1781 | | | | VEGA BAJA | PR | 00964 | |
| SILVA ABREU, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| SILVA ALBINO, ADA | [ADDRESS ON FILE] | | | | | | | |
| SILVA ALBINO, MARTA | [ADDRESS ON FILE] | | | | | | | |
| SILVA ALBINO, MARTA | [ADDRESS ON FILE] | | | | | | | |
| SILVA ALMODOVAR, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| SILVA ALONSO, INGRID | [ADDRESS ON FILE] | | | | | | | |
| SILVA ARCE, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| SILVA AVILES, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| SILVA AVILES, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| SILVA BARBOSA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| SILVA BARRETO, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| SILVA BAYRON, CARMEN N | [ADDRESS ON FILE] | | | | | | | |
| SILVA BERRIOS, AGUSTIN | [ADDRESS ON FILE] | | | | | | | |
| SILVA CARDONA, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| SILVA CARO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| SILVA CARO, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| SILVA CHAPARRO, VALERIE D | [ADDRESS ON FILE] | | | | | | | |
| SILVA CHERENA, ANABELLE | [ADDRESS ON FILE] | | | | | | | |
| SILVA CINTRON, MAYRA DEL | [ADDRESS ON FILE] | | | | | | | |
| SILVA COLON, ILIANET | [ADDRESS ON FILE] | | | | | | | |
| SILVA CONCEPCION, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| SILVA CONCEPCION, SONIA | [ADDRESS ON FILE] | | | | | | | |
| SILVA CRUZ, MERIDA | [ADDRESS ON FILE] | | | | | | | |
| SILVA DIAZ, MARTIN O | [ADDRESS ON FILE] | | | | | | | |
| SILVA DIXON, DENISE | [ADDRESS ON FILE] | | | | | | | |
| SILVA GARCIA, YAHAIRA S | [ADDRESS ON FILE] | | | | | | | |
| SILVA GARCIA, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| SILVA GASTON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SILVA GELABERT, GILDA | [ADDRESS ON FILE] | | | | | | | |
| SILVA GOMEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| SILVA GOMEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SILVA GOMEZ, VICTOR B | [ADDRESS ON FILE] | | | | | | | |
| SILVA GONZALEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SILVA GONZALEZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| SILVA GONZALEZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| SILVA GUILFU, BASILIA | [ADDRESS ON FILE] | | | | | | | |
| SILVA GUILFU, NEIDALINA | [ADDRESS ON FILE] | | | | | | | |
| SILVA LOPEZ, AGUSTIN A | [ADDRESS ON FILE] | | | | | | | |
| SILVA LOPEZ, EMMARILIS | [ADDRESS ON FILE] | | | | | | | |
| SILVA LOZADA, PEDRO A | [ADDRESS ON FILE] | | | | | | | |
| SILVA MADERA, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| SILVA MALDONADO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| SILVA MARTINEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| SILVA MEDINA, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| SILVA MERCADO, MARICARMEN | [ADDRESS ON FILE] | | | | | | | |
| SILVA MOLINARY, ALEX M | [ADDRESS ON FILE] | | | | | | | |
| SILVA MORALES, ANETT | [ADDRESS ON FILE] | | | | | | | |
| SILVA MORALES, SONIA M | [ADDRESS ON FILE] | | | | | | | |
| SILVA MUNOZ, YERITZA | [ADDRESS ON FILE] | | | | | | | |
| SILVA RAMIREZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| SILVA REYES, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| SILVA REYES, WILMA | [ADDRESS ON FILE] | | | | | | | |
| SILVA RIOS, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| SILVA RIVERA, ALBERTO O | [ADDRESS ON FILE] | | | | | | | |
| SILVA RIVERA, ENRIQUE E | [ADDRESS ON FILE] | | | | | | | |
| SILVA RIVERA, GRACIELA | [ADDRESS ON FILE] | | | | | | | |
| SILVA ROBLES, ROXANNA DEL | [ADDRESS ON FILE] | | | | | | | |
| SILVA RODRIGUEZ, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| SILVA RODRIGUEZ, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| SILVA RODRIGUEZ, JANIRIS | [ADDRESS ON FILE] | | | | | | | |
| SILVA RODRIGUEZ, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| SILVA RUIZ, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| SILVA RUIZ, EMELINDA | [ADDRESS ON FILE] | | | | | | | |
| SILVA SANCHEZ, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SILVA SANCHEZ, KEILA | [ADDRESS ON FILE] | | | | | | | |
| SILVA SANTIAGO, ERNESTINA | [ADDRESS ON FILE] | | | | | | | |
| SILVA SANTIAGO, MELANIE L | [ADDRESS ON FILE] | | | | | | | |
| SILVA SILVA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| SILVA TORRES, LEINY E | [ADDRESS ON FILE] | | | | | | | |
| SILVA TROCHE, ARIEL E | [ADDRESS ON FILE] | | | | | | | |
| SILVA VEGA, CASTOR | [ADDRESS ON FILE] | | | | | | | |
| SILVA VIERA, AMARYLLIS | [ADDRESS ON FILE] | | | | | | | |
| SILVAGNOLI CASTRO, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| SILVAGNOLI MANUEL, WANDA | [ADDRESS ON FILE] | | | | | | | |
| SILVAGNOLI SANTIAGO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| SILVANA E COLON RIVERA | COND LOS ROBLES APT 210 B | | | | SAN JUAN | PR | 00927 | |
| SILVANA PALACIOS GUBERTY | COND CHURCHILL PARK | 247 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| SILVANA RAMOS DE DELGADO | [ADDRESS ON FILE] | | | | | | | |
| SILVANO VEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SILVER STONE GROUP INCORPOTATED | 11516 MIRACLE HILLS DR SUITE 102 | | | | OMAHA | NE | 68154 | |
| SILVERIA AVILA FLORES | [ADDRESS ON FILE] | | | | | | | |
| SILVERIA CRESPO CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| SILVERIA GARCIA POMALES | HC 1 BOX 4215 | | | | NAGUABO | PR | 00718-9707 | |
| SILVERIO DELGADO CANALES | RR 03 BOX 4380 | | | | SAN JUAN | PR | 00926 | |
| SILVERIO CRUZ CINTRON | URB JARD | A 7 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| SILVERIO E GARCIA ESTRELLA | PO BOX 10000 SUITE 274 | | | | CAYEY | PR | 00737 | |
| SILVERIO ECHEVARRIA GONZALEZ | PO BOX 4724 | | | | AGUADILLA | PR | 00605-4724 | |
| SILVERIO M DINARDI SOSA | URB PUERTO NUEVO | 1343 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| SILVERIO PENA, RUT | [ADDRESS ON FILE] | | | | | | | |
| SILVERIO PENA, RUT | [ADDRESS ON FILE] | | | | | | | |
| SILVERIO PEREZ MARTINEZ | PMB 360 AVE PONCE DE LEON | | 667 | | SAN JUAN | PR | 00907-3201 | |
| SILVERIO RODRIGUEZ | HC 02 BOX 10486 | | | | YAUCO | PR | 00698 | |
| SILVERIO SANES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SILVERIO SANTIAGO RODRIGUEZ | 184 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| SILVERIO SANTIAGO RODRIGUEZ | 22 AVE KENNEDY | | | | AGUADILLA | PR | 0603 5706 | |
| SILVERIO TORRES FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| SILVERIO VARGAS MARTINEZ | 1511 CARR 477 | | | | QUEBRADILLAS | PR | 00678 | |
| SILVERIO VAZQUEZ VERA | [ADDRESS ON FILE] | | | | | | | |
| SILVERLAKE INC | P O BOX 10044 | | | | SAN JUAN | PR | 00922-0044 | |
| SILVESTRE GINES MARTINEZ | PO BOX 790 | | | | SABANA SECA | PR | 00952 | |
| SILVESTRE RODRIGUEZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| SILVESTRE RODRIGUEZ PADILLA | HC 71 BOX 3279 | CORREO GENERAL | | | NARANJITO | PR | 00719 | |
| SILVESTRE ROSADO MONTES | URB VILLA CAROLINA | BLQ 114 31 CALLE 77 | | | CAROLINA | PR | 00985 | |
| SILVESTRI | 175 MC CLELLAN HIGHWAY EAST BOSTON | | | | BOSTON | MA | 02128 | |
| SILVESTRI | 175 MCCLELLAN HIGHWAY E | | | | BOSTON | MA | 02128-9114 | |
| SILVESTRINA RODRIGUEZ COLLADO | COOP JARDINES DE SAN IGNACIO | APT 1804 A | | | SAN JUAN | PR | 00927 | |
| SILVESTRINI ROSALY, MARION C | [ADDRESS ON FILE] | | | | | | | |
| SILVESTRY CRUZ, ADRIANA | [ADDRESS ON FILE] | | | | | | | |
| SILVESTRY GONZALEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| SILVESTRY HERNANDEZ, YVONNE D | [ADDRESS ON FILE] | | | | | | | |
| SILVESTRY LLORENS, ANDRIA C | [ADDRESS ON FILE] | | | | | | | |
| SILVESTRY TORRES, ANGEL F | [ADDRESS ON FILE] | | | | | | | |
| SILVETTE M VELEZ CONDE | LOS ARBOLES MONTEHIEDRA | NUM.377 | | | SAN JUAN | PR | 00926 | |
| SILVETTE PEREZ VELEZ | MARIANI | 2020 WILSON APT 2 | | | PONCE | PR | 00717 | |
| SILVETTE SALICETI SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| SILVIA ABADIA MORALES | URB METROPOLIS | D 16 CALLE 9 | | | CAROLINA | PR | 00987 | |
| SILVIA ACEVEDO ARROYO | 259 LA REPRESA | | | | ARECIBO | PR | 00612 | |
| SILVIA ALVAREZ CURBELO | VALCARCEL 500 | APT 14 C | | | SAN JUAN | PR | 00923 | |
| SILVIA AROSEMENA | ARCOS EN SUCHIVILLE | SON CALLE 3 APT 409 | | | GUAYNABO | PR | 00966 | |
| SILVIA BENITEZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| SILVIA BLASINI | PO BOX 16724 | | | | SAN JUAN | PR | 00908-6724 | |
| SILVIA BULA BULA | [ADDRESS ON FILE] | | | | | | | |
| SILVIA CALDERON CARRILLO | P O BOX 100 | | | | NARANJITO | PR | 00719 | |
| SILVIA CANCEL SERRANO | [ADDRESS ON FILE] | | | | | | | |
| SILVIA COLON CARRASQUILLO | P O BOX 264 | PUEBLO STATION | | | CAROLINA | PR | 00986-0264 | |
| SILVIA COLON LOPEZ | P O BOX 2195 | | | | SALINAS | PR | 00751 | |
| SILVIA DEL C MIRALLES BUSQUETS | [ADDRESS ON FILE] | | | | | | | |
| SILVIA E FELICIANO GONZALEZ | HC 02 BOX 7370 | | | | UTUADO | PR | 00641 | |
| SILVIA E. RIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| SILVIA ENID RIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| SILVIA ESTRADA CORREA | HC 05 BOX 53187 | | | | CAGUAS | PR | 00725 | |
| SILVIA GRUNER | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| SILVIA I GONZALEZ TORRES | URB PARQUE ECUESTRE | D 16 CALLE 3 | | | CAROLINA | PR | 00987 | |
| SILVIA I RODRIGUEZ DAVILA | SAN DELFONSO APARMENTS | CARR 150 KM 18 H 6 APT E 60 | | | COAMO | PR | 00769 | |
| SILVIA JHONSON | [ADDRESS ON FILE] | | | | | | | |
| SILVIA KARMAN CUBINA | PRADO ALTO L 44 | 7 CALLE | | | GUAYNABO | PR | 00966 | |
| SILVIA L MONEGRO CUETO | 528 PRINCE STREET | | | | ST CROIX | VI | 00840 | |
| SILVIA L PASTRANA REYES | [ADDRESS ON FILE] | | | | | | | |
| SILVIA LOPEZ MELENDEZ | 2DA EXT EL VALLE | 450 CALLE LIRIO | | | LAJAS | PR | 00667 | |
| SILVIA LOPEZ PABON | RR 9 BOX 1552 | | | | SAN JUAN | PR | 00926 | |
| SILVIA LOZADA GALARZA | [ADDRESS ON FILE] | | | | | | | |
| SILVIA LUGO MORALES | HC 1 BOX 10517 | | | | SAN SEBASTIAN | PR | 00685 | |
| SILVIA M DENIS | [ADDRESS ON FILE] | | | | | | | |
| SILVIA M LISBOA | VICTOR ROJAS 1 | 322 CALLE A | | | ARICIBO | PR | 00612 | |
| SILVIA MALDONADO | HC 2 BOX 6179 | | | | MOROVIS | PR | 00687 | |
| SILVIA MENDEZ CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| SILVIA MORALES PEREZ | JARDINES DE ARECIBO | 17 L M I | | | ARECIBO | PR | 00612 | |
| SILVIA NIEVES DIAZ | REPARTO SABANETAS E-5 CALLE 5 | | | | MERCEDITAS | PR | 00715 | |
| SILVIA ORTIZ NEVAREZ | URB MONTE REY | B9 CALLE CALICHE | | | CIALES | PR | 00638 | |
| SILVIA ORTIZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| SILVIA PADUANI VELEZ | PO BOX 835 | | | | SALINAS | PR | 00751 | |
| SILVIA PARTIDA | P O BOX 1653 | | | | HORMIGUEROS | PR | 00660 | |
| SILVIA PASTRANA REYES | [ADDRESS ON FILE] | | | | | | | |
| SILVIA RIVERA MARTINEZ | PO BOX 490 | | | | SAN LORENZO | PR | 00754 | |
| SILVIA RIVERA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SILVIA RODRIGUEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| SILVIA RODRIGUEZ VELEZ | HC 04 BOX 15983 | | | | SAN SEBASTIAN | PR | 00685 | |
| SILVIA SALAS MATIAS | HC 01 BOX 9216 | | | | TOA BAJA | PR | 00949 | |
| SILVIA SILVA | HC 02 BOX 13933 | | | | AGUAS BUENAS | PR | 00703-9610 | |
| SILVIA SOTO PEREZ | COND QUINTA VALLE | 110 C/ ACUARELA APT 67 | | | GUAYNABO | PR | 00969 | |
| SILVIA SUAREZ ASENCIO | [ADDRESS ON FILE] | | | | | | | |
| SILVIA TORRES PAGAN | C 30 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| SILVIA TORRES VELAZQUEZ | URB LAS DELICIAS | 2068 CALLE J ORTIZ DE LA RENTA | | | PONCE | PR | 00728 | |
| Silvia Vélez Hernández | [ADDRESS ON FILE] | | | | | | | |
| SILVIA VELEZ MATOS | URB ALTAGRACIA | H 1 CALLE GORRION | | | TOA BAJA | PR | 00949 | |
| SILVIA VELEZ RODRIGUEZ | HC 3 BOX 1710 | | | | LAJAS | PR | 00667-3620 | |
| SILVIA VELEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| SILVIA VELEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| SILVIA VELEZ ZAPATA | BO CASTILLO | B 14 CALLE PRIMAVERA | | | MAYAGUEZ | PR | 00680 | |
| SILVIA VIVO SEGARRA | 137 CALLE MAYAGUEZ APT 307 | | | | SAN JUAN | PR | 00917-5128 | |
| SILVIA YANIRA FLORES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| SILVIALEE CORDERO MOJICA | FLAMBOYAN EDIF 8 APTO 59 | | | | SAN JUAN | PR | 00925 | |
| SILVINA GONZALEZ APONTE | VILLA ROSALES | E 21 CALLE 2 | | | AIBONITO | PR | 00705 | |
| SILVINO CEPEDA ORTIZ | URB VILLAS DE LOIZA | HH 58 CALLE 44 | | | CANOVANAS | PR | 00729 | |
| SILVINO DIAZ GONZALEZ | PO BOX 21368 | | | | SAN JUAN | PR | 00928 | |
| SILVINO DIAZ MENDOZA | PO BOX 21368 | | | | SAN JUAN | PR | 00928 | |
| SIM BUILDERS CORP | PMB 2076 | PO BOX 4953 | | | CAGUAS | PR | 00726-4953 | |
| SIMA | BOX 1345 | | | | SAINT JUST | PR | 00978-1345 | |
| SIMA CONSTRUCTION CORP | P O BOX 9754 | | | | CAGUAS | PR | 00626 | |
| SIMAC DE PUERTO RICO | PO BOX 19441 | | | | SAN JUAN | PR | 00910 | |
| SIMBA INFORMATION INC | PO BOX 4234 | | | | STAMFORD | CT | 06907-0234 | |
| SIMDULFO COTTO COTTO | URB LEVITTOWN LAKES BV9 | CALLE DR MANUEL ALONSO | | | TOA BAJA | PR | 00949 | |
| SIMED | EDIF CENTRO EUROPA | 1492 AVE PONCE DE LEÓN SUITE 401 | | | SAN JUAN | PR | 00907-4117 | |
| SIMED | PO BOX 9023875 | | | | SAN JUAN | PR | 00902-3875 | |
| SIMEON CRUZ VAZQUEZ | URB VILLA CAROLINA 204-7  CALLE-435 | | | | CAROLINA | PR | 00985 | |
| SIMEON CRUZ VIZCAINO | 169 CALLE ROBLES | BOX 90 | | | SAN  JUAN | PR | 00925 | |
| SIMEON SANTOS JIMENEZ | HC-03 BOX 36280 | | | | CAGUAS | PR | 00725 | |
| SIMEON VILLALBA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SIMKINS INDUSTRIES OF PR INC | PO BOX 532 | | | | LOIZA | PR | 00772-0532 | |
| SIMMON BOARDMAN PUBLISHING | 345 HUDSON ST 12TH FLOOR | | | | NEW YORK | NY | 10014 | |
| SIMMONDS HECTOR, DENESIA | [ADDRESS ON FILE] | | | | | | | |
| SIMMONS CARIBBEAN BEDDING INC | P O BOX 1401 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| SIMO BECERRA, ALMA | [ADDRESS ON FILE] | | | | | | | |
| SIMON & SCHUSTER | 200ALD TAPPAN ROAD | | | | OLD TAPPAN | NJ | 07675 | |
| SIMON & SCHUSTER | 200 OLD TAPPAN | | | | NEW JERSEY | NJ | 07675 | |
| SIMON & SCHUSTER | 200 OLD TAPPAN ROAD | | | | OLD TAPPAN | NJ | 07675 | |
| SIMON & SCHUSTER | 200 OLD TAPPAN RD | | | | RIVERVALE | NJ | 07675 | |
| SIMON & SCHUSTER | PO BOX 102448 | | | | ATLANTA | GA | 30368 | |
| SIMON & SCHUSTER | PO BOX 11022 | | | | DES MOINES | IA | 50336 | |
| SIMON & SCHUSTER | PO BOX 70935 | | | | CHICAGO | IL | 60673 | |
| SIMON BARRIONUEVO | PO BOX 256 | | | | CIDRA | PR | 00739-0256 | |
| SIMON BOLIVIA DE LA ROSA | 101 CALLE GEORGETTI | | | | SAN JUAN | PR | 00923 | |
| SIMON C ROMAN | PO BOX 194722 | | | | SAN JUAN | PR | 00919 | |
| SIMON CAMACHO GARCIA | CALLE 1 A-10 PONDEROSA | | | | VEGA ALTAL | PR | 00692 | |
| SIMON CAMACHO GARCIA | PONDEROSA | A-10 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| SIMON CARLOS ARROYO | URB FLORAL PARK | 101 CALLE MALLORCA | | | SAN JUAN | PR | 00918 | |
| SIMON CERDUIRA BERMUDEZ | HC 5 BOX 36990 | | | | SAN SEBASTIAN | PR | 00685 | |
| SIMON CERNUDA BERMUDEZ | HC 5 BOX 36990 | | | | SAN SEBASTIAN | PR | 00685 | |
| SIMON DRURY LIMITED INC | AMELIA DIST CENTER | 31 DIANA STREET | | | GUAYNABO | PR | 00968-8006 | |
| SIMON DRURY LIMITED INC | PO BOX 360058 | | | | SAN JUAN | PR | 00936-0058 | |
| SIMON E CASTILLO CRUZ | 4 EXT VILLA CAROLINA | BLOQ 190 CALLE 521 | | | CAROLINA | PR | 00985 | |
| SIMON E CASTILLO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| SIMON GARCIA BLANCOVICH | [ADDRESS ON FILE] | | | | | | | |
| SIMON HERNANDEZ HERNANDEZ | RESVISTA HERMOSA | EDIF 13 APT 181 | | | SAN JUAN | PR | 00920 | |
| SIMON MEJIAS GUERRERO | [ADDRESS ON FILE] | | | | | | | |
| SIMON MORALES LOPEZ | VILLA PRADES | 683 CALLE JULIO C ATEAGA | | | SAN JUAN | PR | 00924-1 | |
| SIMON PEARCE US INC | RT 5 NORT | | | | WINDSOR | VT | 005089 | |
| SIMON RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SIMON VAZQUEZ DBA S V CONSTRUCTION | URB BELLO HORIZONTE | A8 CALLE 7 | | | GUAYAMA | PR | 00787 | |
| SIMONA FIGUEROA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SIMONA HIDALGO LIRANZO | [ADDRESS ON FILE] | | | | | | | |
| SIMONA PEGUERO CORTES | EMBALSE SAN JOSE | 381 CALLE BLANES | | | SAN JUAN | PR | 00923 | |
| SIMPLEX  GRINNELL | PO BOX 29455 | | | | SAN JUAN | PR | 00929-0455 | |
| SIMPLEX DE PUERTO RICO | PO BOX 29455 | | | | SAN JUAN | PR | 00929-0455 | |
| SIMPLICITY PLAN | CALLE SAN JOSE #607 PDA.25 | | | | SANTURCE | PR | 00910-0000 | |
| SIMPLICITY PLAN OF PR INC | PO BOX 11187 | | | | SAN JUAN | PR | 00910-2287 | |
| SIMRON INC | PO BOX 1330 | | | | RIO GRANDE | PR | 00745 | |
| SIMS STORE INC | PO BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| SIN BAD PERFORMANCE | P.O. BOX 1805 | | | | CANOVANAS | PR | 00729 | |
| SINAGOGUE RAMOS, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| SINARA APONTE LEDESMA | RES MANECAL A PEREZ | EDIF H 5 APTO 42 | | | SAN JUAN | PR | 00919 | |
| SINBAD ESSO | PO BOX 808 | | | | CAROLINA | PR | 00986 | |
| SINBAD ESSO | P.O. BOX 810439 | | | | CAROLINA | PR | 00981-0439 | |
| SINDIA MENDEZ RODRIGUEZ | COMUNIDAD STELLA | 3056 CALLE 9 | | | RINCON | PR | 00677 | |
| Sindicato de Bomberos Unidos de Puerto Rico (SBUPR) | Tirado García, José N. | PO Box 1504 | | | Isabela | PR | 662 | |
| Sindicato de Obreros Unidos del Sur | Cruz, Jorge; Presidente | Carr 701 | | | Salinas | PR | 00751 | |
| SINDICATO TRABAJADORES DE LA COSTURA IND | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| SINDICATURA DE BCO PROG INTERNA DE PR | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| SINDOEL VAZQUEZ RIOS | BO GUAYATE 22550 | | | | CAYEY | PR | 00736 | |
| SINDY E LEON SEDA | COM MANZANILLA | N 20 CALLE 1 | | | JUANA DIAZ | PR | 00715 | |
| SINDY Y ANDINO SANTIAGO | JARD DE COUNTRY CLUB | CO 18 CALLE 155 | | | CAROLINA | PR | 00983 | |
| SINDYVETTE RODRIGUEZ | PORTALES DE CAROLINA | APT 307 CALLE BERNARDO GARCIA | | | CAROLINA | PR | 00985 | |
| SINENCIO FIGUEROA COLON | P O BOX 371 | | | | VILLALBA | PR | 00766 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SINERCOM CORP | 6300 ISLA VERDE AVE LPH 3 | | | | CAROLINA | PR | 00979 | |
| SING BUILDERS | PO BOX 2559 | | | | TOA BAJA | PR | 00951-2559 | |
| SING DESIGNER | SANTA ISIDRA 1 | CARR 987 200 | | | FAJARDO | PR | 00738 | |
| SING LANGUAGE INTERPRETERS, INC. | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| SINGER DE PR INC | PO BOX 363448 | | | | SAN JUAN | PR | 00936-3448 | |
| SINGER INDUSTRIAL SEWING PRODUCTS | 4500 SINGER ROAD | | | | MURFREESBORO | TN | 37129 | |
| SINGER INDUSTRIAL SEWING PRODUCTS | P O BOX 2140 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00922 2140 | |
| SINGER INDUSTRIAL SEWING PRODUCTS | P O BOX 60031 | | | | CHARLOTTE | NC | 28260-0031 | |
| SINGLETON ASSOCIATES PA | DEPT 808 | PO BOX 4346 | | | HOUSTON | TX | 77210 | |
| SINGNS PLUS INC | PO BOX 57917 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950-1917 | |
| SINGTECH CORPORATION | PO BOX 51226 | | | | TOA BAJA | PR | 00950-1226 | |
| SINIA J TORRES | URB PARK GARDENS | X4 CALLE YOSEMITE | | | SAN JUAN | PR | 00926 | |
| SINIA L. RIOS LUCIANO | CONDOMINIO ALTOMONTE | BOX 92 | | | SAN JUAN | PR | 00926 | |
| SINICIO OTERO SOSA | PO BOX 1267 | | | | HORMIGUEROS | PR | 00660 5267 | |
| SINIGAGLIA MADERA, EYLEEN I | [ADDRESS ON FILE] | | | | | | | |
| SINOEL FLORES VELAZQUEZ | 3 URB LA MINIMA | | | | ARROYO | PR | 00714 | |
| SINTHIA FERNANDEZ Y DELIA VAZQUEZ | PDA 26 1/2 | 1864 AVE PONCE DE LEON SUITE 2 | | | SAN JUAN | PR | 00909 | |
| SINTIA L DARDIZ ORTIZ | C 18 BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| SIOMARA BRAVO BRAVO | URB PRADERA DEL RIO | 3148 CALLE DEL RIO COCAL | | | TOA ALTA | PR | 00953 | |
| SIOMARA BRAVO BRAVO | [ADDRESS ON FILE] | | | | | | | |
| SIOMARA GONZALEZ AYALA | HC 2 BOX 9222 | | | | AIBONITO | PR | 00705 | |
| SIOMARA RODRIGUEZ AVILEZ | [ADDRESS ON FILE] | | | | | | | |
| SIOMARA RODRIGUEZ RAMOS | HC 01 BOX 2038 | | | | MAUNABO | PR | 00707-9704 | |
| SIOMARA TORRES | HC 02 BOX 6042 | | | | ADJUNTAS | PR | 00601 | |
| SIPAC CONSTRUCTION, CORP | PO BOX 9754 | | | | CAGUAS | PR | 00726 | |
| SIPPLE WELDING & STEED SERV | 219 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| SIR LOCK | PO BOX 13785 | | | | SAN JUAN | PR | 00908-3785 | |
| SIR SPEDDY. D/B/A OFFICE LINK | 133 C/ NEILL ST | | | | SAN JUAN | PR | 00917 | |
| SIRAIDA FLORES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SIRAMAD M. CABAN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| Sirchie Acquisition Co., LLC | 100 Hunter Place | | | | Youngsville | NC | 27596 | |
| Sirchie Finger Print Laboratories, Inc. | 100 Hunter PlaceYoungsville | | | | Youngsville | NC | 27596 | |
| SIRCHIE FINGER PRINTS LAB INC | 100 HUNTER PLACE | | | | YOUNGVILLE | NC | 27596 | |
| SIRFRANCY MILLAN COTTO | [ADDRESS ON FILE] | | | | | | | |
| SIRIA GONZALEZ MARTINEZ | PO BOX 8362 | | | | SAN JUAN | PR | 00910 | |
| SIRIA REYES RIVERA | PMB 102 2135 | CARR 2 STE 15 | | | BAYAMON | PR | 00959 | |
| SIRIANN MONTERO PARRILLA | 97 SAN ISIDRO CALLE 7 | | | | CANOVANAS | PR | 00729 | |
| SIRIS A SILVA PINERO | [ADDRESS ON FILE] | | | | | | | |
| SIRIS I BAEZ GONZALEZ | HC 6 BOX 17392 | | | | SAN SEBASTIAN | PR | 00685 | |
| SIRIS I BAEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SIRIS RODRIGUEZ HERNANDEZ | P O BOX 2542 | | | | ISABELA | PR | 00662 | |
| SIRO GUTIERREZ MC CORMICK | ALT DE TORRIMAR | 7 CALLE 10 | | | GUAYNABO | PR | 00969 | |
| SIRYEVELI BONILLA ORTEGA | P O BOX 486 | | | | AGUADILLA | PR | 00605 | |
| SISCO PEREZ, ARMERIS | [ADDRESS ON FILE] | | | | | | | |
| SISCO PEREZ, ASTRID I | [ADDRESS ON FILE] | | | | | | | |
| SISCO RUIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SISINIO ORTIZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| SISITA MORALES BONILLA | BUENAVENTURA | 2021 CALLE IRIS | | | MAYAGUEZ | PR | 00682-1268 | |
| SISO FELICIANO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| SISO MORALES CORP | PMB 195 | PO BOX 10007 | | | GUAYAMA | PR | 00785 | |
| SISSI FERNANDEZ | EXT MELLANDEZ | F 50 CALLE F | | | FAJARDO | PR | 00732 | |
| SIST. INTEGRADOS DE SALUD DEL SUROESTE | P.O. BOX 3089 | | | | MAYAGUEZ | PR | 00681-3089 | |
| SISTEK INC | QUINTAS LAS MUESAS | 169 ROBERTO DIAZ | | | CAYEY | PR | 00736 | |
| SISTEK, INC. | QUINTAS LA MUESAS | 169 ROBERTO DIAZ | | | CAYEY | PR | 00736 | |
| SISTEMA DE RETIRO DE EMP DEL ELA | AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00902-0000 | |
| SISTEMA DE RETIRO DE UNIVESIDAD DE P R | PO BOX 21769 | | | | SAN JUAN | PR | 00931 | |
| SISTEMA DE RETIRO PARA MAESTROS | EDIFICIO CAPITAL CENTER TORRE NORTE | C/ ARTERIAL HOSTOS | | | SAN JUAN | PR | 00919-1879 | |
| SISTEMA DE RETIRO UNIVERSIDAD DE PR | PO BOX 21769 | | | | SAN JUAN | PR | 00931-1769 | |
| SISTEMA INTEGRADO DE SALUD DEL OESTE LLC | PO BOX 484 | | | | ISABELA | PR | 00662 | |
| SISTEMA RETIRO UPR | ADM SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| SISTEMA UNIVERSITARIO ANA G MENDEZ | 1600 AVE. COMERIO, SUITE 9 | | | | BAYAMON | PR | 00961-6376 | |
| SISTEMA UNIVERSITARIO ANA G MENDEZ | PO BOX 21345 | | | | SAN JUAN | PR | 00928-1345 | |
| SISTEMAS ELECTRONICOS DE PUERTO RICO | PO BOX 2001 | | | | YAUCO | PR | 00698 | |
| SISTER DONNAS MACGARTLAND | PO BOX 372231 | | | | CAYEY | PR | 00737-2231 | |
| SISTO MEJIAS PARRA | 130 CALLE LAS FLORES APTO 2 | | | | SAN JUAN | PR | 00911 | |
| SIU (Seafarers International Union of Puerto Rico) | Acevedo, Renardo; Presidente | Post Office Box 8899 | Fernandez Juncos Station | | Santurce | PR | 00910 | |
| SIURANO ORTIZ, ARNALDO | [ADDRESS ON FILE] | | | | | | | |
| SIVAGNONI SANTIAGO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| SIVE PAGET & RIESEL P C | 460 PARK AVENUE | | | | NEW YORK | NY | 10022-1906 | |
| SIVERIO VELEZ, MADELIN | [ADDRESS ON FILE] | | | | | | | |
| SIX BROTHERS BOOKBINGING | 52 CALLE LUNA ESQ SAN ANTONIO | | | | SAN JUAN | PR | 00917 | |
| SIX DEVELOPMENT SE | URB BELISA | 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| SIXFRIDO VARGAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SIXLIZ | HC 67 BOX 13187 | | | | BAYAMON | PR | 00956 | |
| SIXMARIE MARTINEZ COLON | BO. BUENA VISTA CARR.130 RAMAL 488 KM.9.8 INTERIOR | | | | HATILLO | PR | 00659-0000 | |
| SIXTA ACEVEDO JIMENEZ | HC 59 BOX 5333 | | | | AGUADA | PR | 00602 | |
| SIXTA ACEVEDO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| SIXTA ALEJANDRO CRUZ | PO BOX 1009 | | | | COMERIO | PR | 00782 | |
| SIXTA ARROYO DEL MORAL | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SIXTA EFRECE | [ADDRESS ON FILE] | | | | | | | |
| SIXTA FIGUEROA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| SIXTA GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SIXTA HERNANDEZ VEGA | PO BOX 560 | | | | AGUADILLA | PR | 00605 | |
| SIXTA HERRERA MORALES | BOX 416 | | | | JUNCOS | PR | 00777 | |
| SIXTA HERRERA MORALES | PO BOX 42003 | | | | SAN JUAN | PR | 00940 | |
| SIXTA LEBRON OCASIO | BO MATUYAS BAJO | | | | MAUNABO | PR | 00707 | |
| SIXTA M CONCEPCION MOLINARYS | [ADDRESS ON FILE] | | | | | | | |
| SIXTA M CONCEPCION MOLINARYS | [ADDRESS ON FILE] | | | | | | | |
| SIXTA MORALES PARRILLA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| SIXTA RIVERA SOLIS | PO BOX 184 | | | | HUMACAO | PR | 00741-0184 | |
| SIXTA SALAZAR FRIA | PO BOX 9300401 | | | | SAN JUAN | PR | 00928-0401 | |
| SIXTA SOLER RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SIXTA VALENTIN GONZALEZ | DORAVILLE 4 SEC 2 | 23 CALLE 4 | | | DORADO | PR | 00646 | |
| SIXTA VEGA TORRES | RES MANUEL A PEREZ | EDF E2 APT 7 | | | SAN JUAN | PR | 00923 | |
| SIXTO  HUERTA  ORTIZ | PO BOX 378 | | | | AIBONITO | PR | 00705 | |
| SIXTO  RAMOS  MIRANDA | PO BOX 1252 | | | | AÑASCO | PR | 00610-1252 | |
| SIXTO A ORTIZ LABOY | URB JOSEIRA | J 7 CARR 757 KM 10 0 | | | PATILLAS | PR | 00723 | |
| SIXTO ALVAREZ RODRIGUEZ | HA 17 CALLE ELIZA TAVAREZ | | | | TOA BAJA | PR | 00949 | |
| SIXTO BERRIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SIXTO CANDELARIO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SIXTO CATALA CATALA | [ADDRESS ON FILE] | | | | | | | |
| SIXTO COLON RODRIGUEZ | COND PLAZA ANTILLANA | APT 3701 | | | SAN JUAN | PR | 00918 | |
| SIXTO CORDERO DELIZ | [ADDRESS ON FILE] | | | | | | | |
| SIXTO DIAZ FIGUEROA | HC-2 BOX 1649 | | | | SAN LORENZO | PR | 00754-9801 | |
| SIXTO E MARTELL TORRES | COND MUNEQUIN | 1 APT 1406 | | | AGUADILLA | PR | 00603 | |
| SIXTO FIGUEROA NAVARRO | B 7 CLUB MANOR | CALLE TOMAS AGRAIT | | | SAN JUAN | PR | 00924 | |
| SIXTO FIGUEROA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| SIXTO GONZALEZ CRESPO | HC 30 BOX 32369 | | | | SAN  LORENZO | PR | 00754-9722 | |
| SIXTO GONZALEZ LUCENA | P O BOX 27 | | | | LARES | PR | 00669 | |
| SIXTO HERNANDEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| SIXTO HERNANDEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| SIXTO IRIZARRY ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SIXTO J HUACA | [ADDRESS ON FILE] | | | | | | | |
| SIXTO J MERCED ROLON | [ADDRESS ON FILE] | | | | | | | |
| SIXTO J MERCED ROLON | [ADDRESS ON FILE] | | | | | | | |
| SIXTO J MERCED ROLON | [ADDRESS ON FILE] | | | | | | | |
| SIXTO J TRICOCHE ORTIZ | 117 COM AGUILITA | | | | JUANA DIAZ | PR | 00795 | |
| SIXTO L BRACERO MARRERO | URB CANA | KK5 CALLE 10 | | | BAYAMON | PR | 00957 | |
| SIXTO L NIEVES RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| SIXTO L SANTOS MIRANDA | COLINAS DE PLATA | 122 DEL PARQUE | | | TOA ALTA | PR | 00953 | |
| SIXTO LLANOS | HC 02 BOX 14925 | | | | CAROLINA | PR | 00985 | |
| SIXTO M SUAREZ TORRES | ESPERANZA | D 8 MAXIMO ABRIL | | | JUANA DIAZ | PR | 00795 | |
| SIXTO MARRERO RODRIGUEZ | MONTECASINO HEIGHTS | 254 CALLE RIO TANAMA | | | TOA ALTA | PR | 00953 | |
| SIXTO MERCADO ALERS | URB VILLA GRANADA | 955 CALLE ALMEDA | | | SAN JUAN | PR | 00923 | |
| SIXTO MERCED ROLON | [ADDRESS ON FILE] | | | | | | | |
| SIXTO ORTIZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SIXTO ORTIZ LABOY | [ADDRESS ON FILE] | | | | | | | |
| SIXTO PABON GARCIA | PO BOX 763 | | | | PATILLAS | PR | 00713 | |
| SIXTO REYES OJEDA | P O BOX 96 | BO HIGUILLAR | | | DORADO | PR | 00646 | |
| SIXTO RIVERA FLORES | PO BOX 1400 | | | | OROCOVIS | PR | 00720 | |
| SIXTO RIVERA RIVERA | URB JARDINES DE MAMEY | J 8 CALLE 5 | | | PATILLAS | PR | 00723 | |
| SIXTO ROBLES FELICIANO | URB JARD DE LARES | BZN B 15 | | | LARES | PR | 00669 | |
| SIXTO ROBLES FELICIANO | URB JARDINES DE LARES | BUZN B 15 | | | LARES | PR | 00669 | |
| SIXTO RODRIGUEZ CRUZ | P O BOX 16943 | | | | CABO ROJO | PR | 00623 | |
| SIXTO ROJAS ESTRADA | HC 67 BOX 13165 | | | | BAYAMON | PR | 00956 | |
| SIXTO ROMAN TORRES | P O BOX 2420 | | | | ARECIBO | PR | 00613-2420 | |
| SIXTO S SANCHEZ JIMENEZ | EXT LA MILAGROSA | Q 22A CALLE 4 | | | BAYAMON | PR | 00959 | |
| SIXTO S SANTIAGO RODRIGUEZ | RES VILLA KENNNEDY | EDIF F 8  APT 175 | | | SAN JUAN | PR | 00913 | |
| SIXTO SANCHEZ CABEZUDO | HC 2 BOX 12538 | | | | GURABO | PR | 00778 | |
| SIXTO SANCHEZ VIALIZ | BO CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| SIXTO SANTIAGO FIGUEROA | HC  01  PO  BOX  16239 | 117 CALLE ARNALDO SEVILLA | | | HUMACAO | PR | 00791 | |
| SIXTO SANTOS RODRIGUEZ | HC 80 BOX 6812 | | | | DORADO | PR | 00646 | |
| SIXTO SOTO LISOJO | HC 1 BOX 9669 | | | | SAN SEBASTIAN | PR | 00685 | |
| SIXTO VAZQUEZ MARTINEZ | URB EXT VILLAS DE LOIZA-08 CALLE16A | | | | CANOVANAS | PR | 00729 | |
| SIXTO VEGA MARTINEZ | URB RIO PLATA | PAST B 1 | | | COMERIO | PR | 00782 | |
| SIXTO VELAZQUEZ FALCON | [ADDRESS ON FILE] | | | | | | | |
| SIXTO VELAZQUEZ FALCON | [ADDRESS ON FILE] | | | | | | | |
| SIXTO VELAZQUEZ FALCON | [ADDRESS ON FILE] | | | | | | | |
| SIXTO W TORRES TORRES | HC 01 2321 | | | | CABO ROJO | PR | 00622 | |
| SKAGGS TUXAIL UNIFORMS | 1795 EAST 66TH AVENUE | | | | DENVER | CO | 80229-7409 | |
| SKALAR INC. | 5600 OAKBROOK PKWY STE 130 | | | | NORCROSS | GA | 30093 | |
| SKARLET W. PATINO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SKERETT BURGOS, NASHALIS | [ADDRESS ON FILE] | | | | | | | |
| SKI  SERVICES | PO BOX  371810 | | | | CAYEY | PR | 00737 | |
| SKI GOURMET | URB PARKVILLE | J 33 CALLE JEFFERSON | | | GUAYNABO | PR | 00696 | |
| SKILL PATH INC | PO BOX 2768 | | | | MISSION | KS | 66201 | |
| SKILL PATH SEMINARS | PO BOX 2768 | | | | MISSION | KS | 66201 | |
| SKILLPATH SEMINARS | PO BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 | |
| SKIPPER SHOP INC | PO BOX 519 | | | | FAJARDO | PR | 00740 | |
| SKULLS UNLIMITED INTERNATIONAL | 10313 SOUTH SUNNY LANE | | | | OKLAHOMA CITY | OK | 73160 | |
| SKY CATERERS | PO BOX 38097 | | | | SAN JUAN | PR | 00937 | |
| SKY CATERERS INT AIRPORT L M M | PO BOX 38097 | | | | SAN JUAN | PR | 00937 | |
| SKY CELLULAR, INC. | 377 CESAR GONZALEZ ST | | | | SAN JUAN | PR | 00918-2116 | |
| SKY ELECTRICAL | SKY TOWERS 111 | | | | SAN JUAN | PR | 00926 | |
| SKY SOUND & LIGHTING INC. | P O BOX 2744 | APT 17-A | | | SAN JUAN | PR | 00970-0000 | |
| SKY TOURS | URB FOREST HLS | 57 CALLE MARGINAL # 51 | | | BAYAMON | PR | 00959 | |
| SKY TOURS | URB FOREST HLS | 57 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| SKY TOWER III INC. | PO BOX 2194 | | | | SAN JUAN | PR | 00919 | |
| SKY TOWER III INC. | PO BOX 40849 | | | | SAN JUAN | PR | 00940 | |
| SKY TRACKERS INC | MARIO JULIA INDUSTRIAL PARK | | | | SAN JUAN | PR | 00920 | |
| SKYLINE ENG GROUP | P O BOX 70250 | SUITE 277 | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SKYLINE SOUTH FLORIDA | 2061 SW 31ST AVENUE | | | | PEMBROKE PARK | FL | 33009 | |
| SKYTEC , INC. | | | | | CATANO | PR | OO962-0000 | |
| SKYTEC INC | 500 CARRETERA 869 SUITE 501 | | | | CATANO | PR | 00962 | |
| SKYTEC INC | BO PALMA | ROYAL IND PARK EDIF E 1 | | | CATAAO | PR | 00962 | |
| Skytec Inc. | 500 CARR 869 SUITE 501 | | | | CATABO | PR | 00962-2011 | |
| SKYTEL | PO BOX 70849 / REMICO CHARLOTTE | 3125 LAKE VIEW DR SUITE 800 | | | CHARLOTTE | NC | 28286 | |
| SKYTEL MTEL PUERTO RICO INC | P O BOX 191763 | | | | SAN JUAN | PR | 00919-1763 | |
| SKYTEL MTEL PUERTO RICO INC | P O BOX 3887 | | | | JACKSON | MS | 39207 3887 | |
| SKYTEL MTEL PUERTO RICO INC | TORRE PLAZA LAS AMERICAS | 525 AVE FD ROOSEVELT RM 1100 | | | SAN JUAN | PR | 00918 | |
| SKYTEL NATIONAL SALES CENTER | 225 E PEARL ST | | | | JACKSON | MS | 39201 | |
| SL DECOR CENTER | HC 40 BOX 42706 | | | | SAN LORENZO | PR | 00754 | |
| SLG CONSTRUCTION GROUP Y BANCO SANTANDER | A 14 AVE GUANAJIBO | | | | MAYAGUEZ | PR | 00682-1103 | |
| SLG CONSTRUCTION GROUP Y BANCO SANTANDER | AVE. GUANAJIBO A-14 | URB. GUANAJIBO HOME | | | MAYAGUEZ | PR | 00682 | |
| SLG CONSTRUCTION GROUP Y BANCO SANTANDER | GUANAJIVO HOME | A 14 AVE GUANAJIVO | | | MAYAGUEZ | PR | 00680 | |
| SLG CONSTRUCTION GROUP Y BANCO SANTANDER | HC 767 BOQUERON | | | | CABO ROJO | PR | 00622 | |
| SLG CONSTRUCTION GROUP Y BANCO SANTANDER | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| SLG CONSTRUCTION GROUP Y BANCO SANTANDER | PO BOX 768 | | | | BOQUERON | PR | 00622 | |
| SLOANE J KILEY BOBROW | PMB 492 89 AVE DE DIEGO | STE 105 | | | SAN. JUAN | PR | 00927 | |
| SM & ASSOCIATES INC. | APTO 905 MEDICAL CENTER PLAZA | | | | SAN. JUAN | PR | 00921-0000 | |
| SM MEDICAL SERVICES, CSP. | P.O. BOX 1649 | | | | CANOVANAS | PR | 00729 | |
| SM NURSING SERVICES INC. | HC-02 BOX 3231 | | | | BARRANQUITAS | PR | 00794 | |
| SMADI COLON, FATIMA | [ADDRESS ON FILE] | | | | | | | |
| SMALL AXE EDUCATIONAL COMMUNICATIONS INC | [ADDRESS ON FILE] | | | | | | | |
| SMALL BUSINESS ADM | CITI BANK TOWERS | 252 AVE PONCE DE LEON SUITE 201 | | | SAN JUAN | PR | 00918 | |
| SMALL GAS MOTORS REPAIRS | BO MANI | PO BOX 5572 | | | MAYAGUEZ | PR | 00681 | |
| SMALL SIGNS | 209 AVE. QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| SMALLWOOD BROTHER ARECIBO INC | PO BOX 9024028 | | | | SAN JUAN | PR | 00902-4028 | |
| SMAR INTERNATIONAL DISTRIBUTORS | P O BOX 16347 | | | | SAN JUAN | PR | 00908-6347 | |
| SMART BUSINESS ON HOLD | OLD SAN JUAN STA | PO BOX 9022926 | | | SAN JUAN | PR | 00902 | |
| SMART CERTIFY DIRECT | 25400 US HWY | 19 N STE 285 | | | CLEARWATER | FL | 33763-2144 | |
| SMART CITY CORNWALL | 45 SECOND ST E PO 939 | | | | CORNWALL | ON | KH65V1 | Canada |
| SMART CREDIT INC | HC 58 BOX 12571 | | | | AGUADA | PR | 00602 | |
| SMART DATA SOLUTIONS, INC | 23 SAN FERNANDO VILLAGE | B-314 | | | CAROLINA | PR | 00984 | |
| SMART INTERNATIONAL INSTITUTION | PO BOX 16347 | | | | SAN JUAN | PR | 00908 | |
| SMART KIDS DAY CARE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| SMART MANAGEMENT, INC. | 66 PAVILION AVENUE | | | | PROVIDENCE | RI | 02905 | |
| SMART MEDICAL SOLUCTIONS | PMB 190 | 130 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6018 | |
| SMART MODULAR TECHNOLOGIES ( P R ) | PO BOX 1441 | | | | AGUADA | PR | 00602 | |
| SMART MODULAR TECHNOLOGIES ( P R ) | P O BOX 9945 | | | | ARECIBO | PR | 00613-9945 | |
| SMART PRODUCTS DISTRIBUTORS | PO BOX 6930 | | | | CAGUAS | PR | 00726 | |
| SMART PROPERTY | PO BOX 270047 | | | | SAN JUAN | PR | 00927-0047 | |
| SMART RESOURCES INC | PO BOX 70250-137 | | | | SAN JUAN | PR | 00936-8250 | |
| SMART SAND AND GRAVEL CORP | PO BOX 70154 | | | | SAN JUAN | PR | 00936 | |
| SMART SHARP & BOLD | PO BOX 192347 | | | | SAN JUAN | PR | 00919 | |
| SMART SIGNS | PO BOX 3367 | | | | GUAYNABO | PR | 00970 | |
| SMART SINGS | PO BOX 3367 | | | | GUAYNABO | PR | 00970 | |
| SMART SINGS | URB EL PARAISO | 1718 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| SMART SPEECH CENTER | BALDORIOTY #63 OESTE SUITE 104 | | | | GUAYAMA | PR | 00784 | |
| SMART SYSTEMS CORP DBA | PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| SMART TECHNOLOGY CONSULTANTS CORP | VALLE ESCONDIDO | BUZON 45 CALLE 5 E 10 | | | GUAYNABO | PR | 00971 | |
| SMARTLOGIX TECHNOLOGIES, INC. | 425 CARR 693 SUITE 396 | URB SANTA JUANITA | | | DORADO | PR | 00646 | |
| SMD SPECIALTY MEDICAL DEVICES | | 27 LL44 B CALLE 28 | | | BAYAMON | PR | 00956 | |
| SMELING DURAN MORALES | RES AMAPOLA | EDIF C17 APT 90 | | | SAN JUAN | PR | 00927 | |
| SMG PR II / CENTRO DE CONVENCIONES DE PR | 100 CONVENTION BLVD. | | | | SAN JUAN | PR | 00907 | |
| SMG PR II / PUERTO RICO CONVENTION | PO BOX 1188 | | | | SAN JUAN | PR | 00910 | |
| SMG PR II | PDX 11188 | | | | SAN JUAN | PR | 00910-1188 | |
| SMG PUERTO RICO LP | PO BOX 195385 | | | | SAN JUAN | PR | 00919-5385 | |
| SMIRNA MERCADO CARDIN | HC 1 BOX 6471 | | | | AIBONITO | PR | 00705 | |
| SMIRNA NEGRON MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| SMITH & NEPHEW INC | PO BOX 191952 | | | | SAN JUAN | PR | 00919-1952 | |
| SMITH & WESSON ACADEMY | P O BOX 102724 | | | | ATLANTA | GA | 30368-0724 | |
| SMITH BARNEY SECTOR SERIES INC | 333 WEST 34TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| SMITH KLINE & BEECHAM | [ADDRESS ON FILE] | | | | | | | |
| SMITH KLINE & BEECHAM INTER/ | PO BOX 2160 | | | | SAN JUAN | PR | 00922-2160 | |
| SMITH KLINE & BEECHAM INTER/ | PO BOX 3560 | | | | CAROLINA | PR | 00984 | |
| SMITH KLINE & BEECHAM INTER/ | PO BOX 70138 | | | | SAN JUAN | PR | 00936-7138 | |
| SMITH KLINE & BEECHAM INTER/ | PO BOX 9597 | | | | SAN JUAN | PR | 00908 | |
| SMITH NEPHEW INTER AMERICAN CORP | P O BOX 70138 | | | | SAN JUAN | PR | 00936-7138 | |
| SMITH NEPHEW RALYER | W 104 W 1300 DANGERS BAY ROOD | | | | GERMANTOWN | WI | 53022 | |
| SMITH SANTIAGO, LINDA | [ADDRESS ON FILE] | | | | | | | |
| Smithkline Beecham | 14422 South San Pedro Street | | | | Gardena | CA | 90248 | |
| SMITHKLINE BEECHAM (QUEST DIAGNOSTIC) | PO BOX 195523 | | | | SAN JUAN | PR | 00919-5523 | |
| SMITHSONIAN INSTITUTION | DEPARTMENT 0561 | | | | WASHINGTON | DC | 20073-0561 | |
| SMOTKIN EUGENE | 258 CALLE DE LUNA 2 B | | | | SAN  JUAN | PR | 00901 | |
| SMURFIT FIBRAS INTERACIONAL | PO BOX 30298 | | | | PONCE | PR | 00734 | |
| SN ADOLFO MARTINEZ Y/O CARMEN R MARTINEZ | URB EL VALLE | 15 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| SNACKS AND MORE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| SNACKS AND MORE | SAN PATRICIO OFFICE CENTER | 7 TABONUCO | | | GUAYNABO | PR | 00968 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (ii)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SNAPON TOOLS | P O BOX 1286 | | | | LAJAS | PR | 00667 | |
| SNAVELY KING MAJOROS O CONNOR & LEE INC | 1220 L STREET NW SUITE 410 | | | | WASHINGTON | DC | 20005 | |
| SNEED MARRERO, MARIE | [ADDRESS ON FILE] | | | | | | | |
| SNG LAB PROSTHETIC EYE INS | 4445 WOODFIELD BLVD | | | | BOCA RATON | FL | 33434 | |
| SNOW CAR AIR | URB BARALT | F 11 CALLE 4 | | | FAJARDO | PR | 00738 | |
| SNTOS MARTINEZ, BERNARDA | [ADDRESS ON FILE] | | | | | | | |
| SOAMI BERRIOS MEDINA | [ADDRESS ON FILE] | | | | | | | |
| SOAMMY D. ACEVEDO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SOAN G. CRUZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SOANI IRIZARRY BELTRAN | BO ALTOZANO | HC 05 BOX 39818 | | | SAN SEBASTIAN | PR | 00685 | |
| SOANY TORRES ROSADO | PO BOX 546 | | | | LAS PIEDRAS | PR | 00771 | |
| SOBA MUNOZ, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| SOBEIDA L SOTO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SOBEIDA PACHECO ENCARNACION | RES FELIPE SANCHEZ OSORIO | EDIF 17 APT 98 | | | CAROLINA | PR | 00985 | |
| SOBERAL DEL VALLE, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| SOBERAL DELGADO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| SOBERAL MOLINA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SOBERAL PEREZ, HILDA | [ADDRESS ON FILE] | | | | | | | |
| SOBRINO DE GANDARA INC | PO BOX 331947 | | | | PONCE | PR | 00733-1947 | |
| SOBRINO ENRIQUEZ, RAFAEL A | [ADDRESS ON FILE] | | | | | | | |
| SOBRINO ENRIQUEZ, RAFAEL A | [ADDRESS ON FILE] | | | | | | | |
| SOBRINO RODRIGUEZ, MARYSOL A | [ADDRESS ON FILE] | | | | | | | |
| SOC AGRICOLA DELGADO PEREZA | P O BOX 1112 | | | | ARECIBO | PR | 00613 | |
| SOC AMIGOS BIBLIO REG CIEGOS Y IMP DE PR | P O BOX 9023602 | | | | SAN JUAN | PR | 00902-3602 | |
| SOC AMIGOS BIBLIO REG CIEGOS Y IMP DE PR | URB LOS CAOBOS | 2757 CALLE CLAVELINO | | | PONCE | PR | 00716 | |
| SOC DE ADMINISTRADORES DE INVESTIGACION | PO BOX 365067 | | | | SAN JUAN | PR | 00936-5067 | |
| SOC DE GERONTOLOGIA DE PR INC | PO BOX 363472 | | | | SAN JUAN | PR | 00936-3472 | |
| SOC ESPANOLA DE AUXILIO MUTUO | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| SOC EXPELEOLOGICA DE P R INC | PO BOX 31074 | | | | SAN JUAN | PR | 00929 | |
| SOC HNOS PERAZA TOLEDO (LUIS G PERAZA) | BOX 404 | | | | HATILLO | PR | 00659 | |
| SOC HNOS PERAZA TOLEDO (LUIS G PERAZA) | HC 01 BOX 10250 | | | | HATILLO | PR | 00659 | |
| SOC INTEGRA DE AIBONITEDOS /HOGAR DIVIN | [ADDRESS ON FILE] | | | | | | | |
| SOC PROFESIONALES PREVENCION ACCIDENTE | ROOSEVELT MAIL STA 109 | PO BOX 1007 | | | SAN JUAN | PR | 00919-1067 | |
| SOC PUERT PARA CUIDADO DE LOS OJOS | PO BOX 362248 | | | | SAN JUAN | PR | 00936-2248 | |
| SOC RADIOLOGICA LAS LOMAS | P O BOX 2102 | | | | SAN JUAN | PR | 00922 | |
| SOC. DE AUTORES PUERTORRIQUE±OS | AA25 CALLE 26 | | | | BAYAMON | PR | 00961 | |
| SOC. FRONTERA Y FRONTERA | P O BOX 496 | | | | MAYAGUEZ | PR | 00681 | |
| SOC.PRO/ADQ.Y REST.MON HIST | PO BOX 1090 | | | | LARES | PR | 00669 | |
| SOC.PUERT.PREV.CEGUERA | APARTADO 362248 | | | | SAN JUAN | PR | 00936-2248 | |
| SOC.PUERT.PREV.CEGUERA | PO BOX 3232 | | | | SAN JUAN | PR | 00902 | |
| SOCIAL ISSUES RESOURCES SERIES INC | P O BOX 272308 | | | | BOCA RATON | FL | 33427-2308 | |
| SOCIAL SECURITY ADMINISTRATION | EDIF FONDO DEL SEG DEL ESTADO | 4TO PISO AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| SOCIAL SECURITY ADMINISTRATION | 6401 SECURITY BOULEVARD | | | | BALTIMORE | MD | 21236 | |
| SOCIAL SECURITY ADMINISTRATION | EDIF FONDO DEL SEG DEL ESTADO | 4TO PISO AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-0000 | |
| SOCIAL SECURITY ADMINISTRATION | P.O. BOX 2861 | | | | PHILADELPHIA | PA | 19122-0861 | |
| SOCIEDAD  PROFESIONALES DE PREVENCION | ACCIDENTES DE PTO RICO | PMB 109 B P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| SOCIEDAD  SAN VICENTE DE PAUL | P O BOX 4196 | | | | VEGA BAJA | PR | 00694 | |
| SOCIEDAD AGRICOLA HNOS PEREZ | P O BOX 723 | | | | MANATI | PR | 00674 | |
| SOCIEDAD AMBIENTE MARINO INC | P O BOX 22158 | | | | SAN JUAN | PR | 00931 | |
| SOCIEDAD AMERICANA DEL CANCER | 577 CALLE ALVERIO | ESQ SARGENTO MEDINA | | | SAN JUAN | PR | 00918 | |
| SOCIEDAD ARECA | PO BOX 204 | | | | YABUCOA | PR | 00767 | |
| SOCIEDAD ARROYO CAMACHO | 2 CALLE CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| SOCIEDAD ARROYO CAMACHO | PO BOX 204 | | | | YABUCOA | PR | 00767 | |
| SOCIEDAD BIBLICA DE P R E ISLAS VIRGENES | MANSIONES DE RIO PIEDRAS | 1781 CALLE FLORES | | | SAN JUAN | PR | 00960 | |
| SOCIEDAD BIBLICA DE P R E ISLAS VIRGENES | PO BOX  2548 | | | | BAYAMON | PR | 00960-2548 | |
| SOCIEDAD BIBLICA DE P.R. | PO BOX 20821 | | | | SAN JUAN | PR | 00928 | |
| SOCIEDAD BIBLIOTECARIOS DE P R | P O BOX 22898 | | | | SAN JUAN | PR | 00931-2898 | |
| SOCIEDAD BORICUARTISTA | P O BOX 10521 | | | | PONCE | PR | 00732 | |
| SOCIEDAD DE CETRERIA DE P R INC | HC 3 BOX 11887 | | | | JUANA DIAZ | PR | 00795 | |
| SOCIEDAD DE EDUCACION Y REHABILITACION | P O BOX 360325 | | | | SAN JUAN | PR | 00936-0325 | |
| SOCIEDAD DE ENFERMEDADES INFECCIOSAS PR | P.O.BOX 96 | | | | HUMACAO | PR | 00792 | |
| SOCIEDAD DE FISIATRA PADILLA | PO BOX 1127 | | | | CABO ROJO | PR | 00623 1127 | |
| SOCIEDAD DE INVESTIGACION CIENTIFICA, IN | P.O. BOX 33060 VETERANS | PLAZA STATION | | | SAN JUAN | PR | 00933 | |
| SOCIEDAD DE NEFROLOGIA E HIPERTENCION PR | P.O.BOX 11428 | | | | SAN JUAN | PR | 00910 | |
| SOCIEDAD DE TRANSPLANTE | PO BOX 362403 | | | | SAN JUAN | PR | 00936 | |
| SOCIEDAD EDUCATIVA DE LAS ARTES | COND DALIA | 15 CALLE DALIA SUITE 204 | | | ISLA VERDE | PR | 00979 | |
| SOCIEDAD ESPECIAL DE PLAZA HATO ARRIBA | PO BOX 3005 | | | | SAN SEBASTIAN | PR | 00685 | |
| SOCIEDAD FINANCIERA DE MUEBLES INC. | P O BOX 8999 | | | | SAN JUAN | PR | 00910-0999 | |
| SOCIEDAD GEOGRAFOS DE PR | PO BOX 40059 | | | | SAN JUAN | PR | 00940-0059 | |
| SOCIEDAD GERONTOLOGIA DE P R | PO BOX 363472 | | | | SAN JUAN | PR | 00936-3472 | |
| SOCIEDAD GERONTOLOGIA DE P R | P O BOX 4742 | | | | AGUADILLA | PR | 00605 | |
| SOCIEDAD GONZALO SERVICE STATION | PO BOX 208 | | | | CAGUAS | PR | 00726 0208 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOCIEDAD HERMANOS MAHIQUES /FARM. GARCIA | PO BOX 67 | | | | HATILLO | PR | 00659 | |
| SOCIEDAD HUMANITARIA PRO ANIMALES INC | P O BOX 1277 | | | | GUAYAMA | PR | 00785 | |
| SOCIEDAD INTL DE REALIZACION DIVINA | P O BOX 20969 | | | | SAN JUAN | PR | 00910 | |
| SOCIEDAD MASONICA UNIV | 257 CALLE ADUANA SUITE 289 | | | | SAN JUAN | PR | 00680 | |
| SOCIEDAD MEDICINA INTERNA DEL SUR | P O  BOX 185 | | | | PONCE | PR | 00733-0185 | |
| SOCIEDAD MERCANTIL C A P | HC 1 BOX 2110 | | | | LAS MARIAS | PR | 00670 | |
| SOCIEDAD ORTOPEDIA DEL SUR | P O  BOX 6180 | | | | PONCE | PR | 00731 | |
| SOCIEDAD PR CIRUJANOS DEL COLON Y RECTO | URB EL VEDADO | 506 CALLE HOSTOS | | | SAN JUAN | PR | 00918 | |
| SOCIEDAD PUERTORRIQUENA DE PEDIATRIA | 400 CALLE JUAN CALAF | PMB 175 | | | SAN JUAN | PR | 00918-1314 | |
| SOCIEDAD PUERTORRIQUENA DE | HORBICULTORES | APARTADO 4104 | | | SAN JUAN | PR | 00936 | |
| SOCIEDAD PUERTORRIQUENA DE | PO BOX 40297 | | | | SAN JUAN | PR | 00940 | |
| SOCIEDAD PUERTORRIQUENA DE PEDIATRIA | CALAF 400 PMB 175 | | | | SAN JUAN | PR | 00918 | |
| SOCIEDAD QUIRURGICA | P O  BOX 7470 | | | | PONCE | PR | 00732-7470 | |
| SOCIEDAD RADIOIMAGENES | 257 ADUANA STE 333 | | | | MAYAGUEZ | PR | 00680 | |
| SOCIEDAD RADIOLOGICA ARNAU | URB STA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| SOCIEDAD RADIOLOGICA BAYAMON | PO BOX 70152 | | | | BAYAMON | PR | 00936 | |
| SOCIEDAD RADIOLOGICA DEL CARIBE | P O BOX 1143 | | | | COTO LAUREL | PR | 00780-1143 | |
| SOCIEDAD RECREACION TERAPEUTICA DE PR | P O BOX 29526 | | | | SAN JUAN | PR | 00929-0526 | |
| SOCIEDAD RIVERA PEREZ & CORDERO | PO BOX 80000  SUITE 223 | | | | ISABELA | PR | 00662 | |
| SOCIEDAD SERVICIO AL FLORISTA INC | PO BOX 5988 | | | | CAGUAS | PR | 00726-5988 | |
| SOCIEDAD TERAPEUTICA Y HOLIS. DEL SUR | TITO CASTRO MARGINAL-MARGINAL301 | LA RAMBLA   DROWER  371 | | | PONCE | PR | 00731 | |
| SOCIETY AMERICAN ARCHAEOLOGY | PO BOX 0123 | | | | WASHINGTON | DC | 20073-0123 | |
| SOCIETY FOR ADVANCEMENT MANAGEMENT INC | 630 OCEAN DR FC 132 | | | | CORPUS CHRISTI | TX | 78412 | |
| SOCIETY FOR HUMAN RESOURCES MANAGEMENT | P O BOX 79482 | | | | BALTIMORE | MD | 21298-8614 | |
| SOCIETY FOR PLANNING HIGHER | URB SANTA ANA | E1 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| SOCIETY HUMAN RESOURCE MANAGEMENT P R | PO BOX 361761 | | | | SAN JUAN | PR | 00936 | |
| SOCIETY ORTIZ Y FONTANEZ S E | PO BOX 253 | | | | CAGUAS | PR | 00726 | |
| SOCIO AUTO IMPORT | BOX 991 SUITE 565 | | | | AGUADA | PR | 00602 | |
| SOCORRITO PEREZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| SOCORRITO SANTIAGO RIVERA | BO AMELIA | 136 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| SOCORRO  GONZALEZ  BAEZ | PMB 137 HC 0129030 | | | | CAGUAS | PR | 00725 | |
| SOCORRO A CALDERON MALDONADO | URB LOS PASEOS | 35 CALLE NISA | | | SAN JUAN | PR | 00926 | |
| SOCORRO ACEVEDO DE JESUS | HC 2 BOX 5545 | | | | RINCON | PR | 00677 | |
| SOCORRO AYALA CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| SOCORRO AYALA CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| SOCORRO AYUSO FARGA | HC 014463 | | | | CAROLINA | PR | 00985 | |
| SOCORRO BORIA GASTON | [ADDRESS ON FILE] | | | | | | | |
| SOCORRO CAEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SOCORRO CINTRON SERRANO | BORINQUEN GARDENS | 1930 JUAN B UGALDE | | | SAN JUAN | PR | 00926 | |
| SOCORRO CORDERO RIVERA | HC 02 BOX 8324 | | | | QUEBRADILLAS | PR | 00678 | |
| SOCORRO CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SOCORRO DE L. LUGO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| SOCORRO DELGADO HERNANDEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| SOCORRO E NAVARRO TORRES | URB PARK GARDENS | A 70 CALLE MARACAIBO | | | LAS MARIAS | PR | 00926 | |
| SOCORRO E RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SOCORRO ENID RODRIGUEZ MARTIR | BO MARAVILLA ESTE | CARR 119 KM 34.8 | | | LAS MARIAS | PR | 00670 | |
| SOCORRO FIGUEROA | 116 AVE ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725 | |
| SOCORRO FIGUEROA TORRES | 13 A 8DA. ALDEA VAZQUEZ | | | | COROZAL | PR | 00783 | |
| SOCORRO FIGUEROA TORRES | BO QUEB ARENA | CARR 823 INT 165 KM 09 | | | TOA ALTA | PR | 00953 | |
| SOCORRO GONZALEZ MARQUEZ | 160 CALLE SAN CIPRIAN | | | | CAROLINA | PR | 00987 | |
| SOCORRO GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SOCORRO GUZMAN SOTO | 119 CALLE PABLO NEGRON SOTO | | | | MOROVIS | PR | 00687 | |
| SOCORRO HORTA MENDEZ D/B/A CUQUI GOMEZ | URB SAN PATRICIO | 21 CALLE M RIVERA FERRER | | | GUAYNABO | PR | 00968-4614 | |
| SOCORRO I MALDONADO AYALA | PO BOX 923 | | | | ADJUNTAS | PR | 00601 | |
| SOCORRO I PRINCIPE PERRIRA | [ADDRESS ON FILE] | | | | | | | |
| SOCORRO JIMENEZ BAEZ | URB LOS MAESTROS | 491 CALLE JOSEFA MENDIA | | | SAN JUAN | PR | 00925 | |
| SOCORRO JUSTINIANO OTERO | P O BOX 9537 | | | | SAN JUAN | PR | 00908 | |
| SOCORRO LANZO | [ADDRESS ON FILE] | | | | | | | |
| SOCORRO LOPEZ YO ERNESTO RODRIGUEZ | VILLA DEL REY | SSSI CALLE 16 A | | | CAGUAS | PR | 00725 | |
| SOCORRO MARQUEZ AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| SOCORRO MARQUEZ RODRIGUEZ | PO BOX 317 | | | | SAINT JUST | PR | 00978 | |
| SOCORRO MARRERO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| SOCORRO MARRERO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| SOCORRO MARTINEZ TIBEN | URB CIARA DEL SOL | 90 CIARA DEL NORTE | | | VEGA BAJA | PR | 00653 | |
| SOCORRO MARTINEZ TIBEN | [ADDRESS ON FILE] | | | | | | | |
| SOCORRO MORALES RAMIREZ | URB SANTA MARIA | CALLE 6 G 8 | | | SAN GERMAN | PR | 00683 | |
| SOCORRO NAVARRO / MELISSA DE JESUS | PO BOX 50161 LEVITTOWN STA | | | | LEVITTOWN | PR | 00950 | |
| SOCORRO NEGRON HERNANDEZ | URB BAIROA PARK | 2 J 68 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| SOCORRO OLIVO PEREZ | JARDINES DE CAGUAS | B 55 CALLE C | | | CAGUAS | PR | 00725 | |
| SOCORRO ORTIZ REBOLLO | ALT INTERAMERICANA | S28 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| SOCORRO PADRO ORTIZ | PO BOX 1162 | | | | SABANA GRANDE | PR | 00637 | |
| SOCORRO PEREZ PEREZ | PO BOX 932 | | | | HORMIGUEROS | PR | 00660 | |
| SOCORRO PIZARRO DELGADO | P O BOX 50211 | | | | TOA BAJA | PR | 00950 | |
| SOCORRO R FIGUEROA | PO BOX 449 | | | | CIDRA | PR | 00739-0449 | |
| SOCORRO RAMOS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SOCORRO RIVERA | EDIF A 2 APTO 04 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| SOCORRO RIVERA GUADALUPE | COND PONTESUELA | EDIF A 2 APT 3 G | | | CAROLINA | PR | 00983 | |
| SOCORRO RIVERA GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| SOCORRO RODRIGUEZ CURET | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOCORRO ROLDAN DELGADO | VILLAS DE GUADALUPE | C18 #A-A-3 | | | CAGUAS | PR | 00725 | |
| SOCORRO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SOCORRO SERRANO RIVAS | PO BOX 1860 | | | | RIO GRANDE | PR | 00745 | |
| SOCORRO TORRES RIVAS | CIUDAD CAMPO | RR 7 BOX 6 | | | SAN JUAN | PR | 00926 | |
| SOCORRO VELEZ MEDINA | RES CANDELARIA EDIF | 24 APT 169 | | | MAYAGUEZ | PR | 00680 | |
| SODEXO CORPORATE | CENTRO DE ESTUDIANTES | PISO 2, R U M | | | MAYAGUEZ | PR | 06680 | |
| SODEYLI F. HERRERA | [ADDRESS ON FILE] | | | | | | | |
| SODIA DAVILA SALAS | BO CANTERA 5 | | | | MANATI | PR | 00674 | |
| SOED D. FIGUEROA CEDENO | [ADDRESS ON FILE] | | | | | | | |
| SOEL A RIVERA MARTINEZ | EXT PQUE ECUESTRE | G 4 CALLE 11 | | | CAROLINA | PR | 00987 | |
| SOENIT BONILLA GARCIA | URB VILLAS SAN AGUSTIN BAY | G 26 CALLE 3 | | | BAYAMON | PR | 00959 | |
| SOEL JUSTINIANO GONZALEZ | URB SANTA TERESITA | B Q 73  CALLE B | | | PONCE | PR | 00731 | |
| SOFIA ACEVEDO COLON | HC 4 BOX 15314 | | | | MOCA | PR | 00676 | |
| SOFIA AND LUIS CATERING | RIO GRANDE HILLS | 35 CALLE D | | | RIO GRANDE | PR | 00745 | |
| SOFIA ARSUAGA DE LOS REYES | PASEO MONTE | 381 AVE  LAS CUMBRES APT 1209 | | | SAN JUAN | PR | 00929 | |
| SOFIA ARSUAGA DE LOS REYES | VILLA MERCEDES | 2900 CARR 834 APT 4024 | | | GUAYNABO | PR | 00971 | |
| SOFIA BASABE | [ADDRESS ON FILE] | | | | | | | |
| SOFIA BENITEZ RODRIGUEZ | VISTAS DE LOS FRAILES | CARR 873 APT 59 | | | GUAYNABO | PR | 00919 | |
| SOFIA C CERENA GONZALEZ | URB ALTAMESA | 1390 SAN FELIX | | | RIO PIEDRAS | PR | 00921 | |
| SOFIA CABRERA ALVAREZ | COND SAN ANTON | APTO 1010 | | | CAROLINA | PR | 00987 | |
| SOFIA CAMPO MALPICA | [ADDRESS ON FILE] | | | | | | | |
| SOFIA CARBONERA PARDO | URB MONTEBELLO ESTATES | H 1 CALLE 5 | | | TRUJILLO ALTO | PR | 00976-2400 | |
| SOFIA CRUZ | 7204 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| SOFIA DE JESUS BURGOS | [ADDRESS ON FILE] | | | | | | | |
| SOFIA LE SEPULVEDA PEREZ | P O BOX 5000-243 | | | | MAYAGUEZ | PR | 00683 | |
| SOFIA FEBRES ROSADO | P O BOX 4 | | | | JUNCOS | PR | 00777 | |
| SOFIA FIGUEROA SANTANA | URB SIERRA LINDA | N 6  CALLE 8 | | | BAYAMON | PR | 00957 | |
| SOFIA G. LANG PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SOFIA GONZALEZ MOLINA | HC 1 BOX 7400 | | | | BAJADERO | PR | 00616 | |
| SOFIA K. CRUZ TORRES - ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| SOFIA LOPEZ CHARRIEZ | RR 02 BOX 8284 | | | | TOA ALTA | PR | 00953 | |
| SOFIA M CAMACHO VELEZ | B 1 BDA SAN JOSE | | | | MANATI | PR | 00674 | |
| SOFIA M MOYA HUFF | BAYSIDE COVE BOX 114 | 105 AVE ART HOSTOS APT L-102 | | | SAN JUAN | PR | 00918-2980 | |
| SOFIA MALDONADO SUAREZ | CALLE SAN JOSE | EDIF 57 APT 102 | | | SAN JUAN | PR | 00901 | |
| SOFIA MERCADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SOFIA MOLINA FIGUEROA | LA REPRESA BO SANTANA | BZN 255 | | | ARECIBO | PR | 00612 | |
| SOFIA MOLINA MARTINEZ | HC 01 BOX 5515 | BAJADERO | | | ARECIBO | PR | 00616 | |
| SOFIA MONTALVO RUIZ | SAN PATRICIO APARTMENTS | 1901 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| SOFIA OLIVERO | [ADDRESS ON FILE] | | | | | | | |
| SOFIA OLIVERO LORA | [ADDRESS ON FILE] | | | | | | | |
| SOFIA RAMIREZ | URB VILLA ANDALUCIA | I 31 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| SOFIA RIVERA / AIDA LLAVONA/IRMA LLAVONA | PO BOX 250479 | | | | AGUADILLA | PR | 00604-0479 | |
| SOFIA RIVERA / AIDA LLAVONA/IRMA LLAVONA | PO BOX 6179 | | | | CAGUAS | PR | 00726 | |
| SOFIA RODRIGUEZ | BO OBRERO | 1602 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| SOFIA RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| SOFIA RODRIGUEZ COLON | P O BOX 51725 | | | | TOA BAJA | PR | 00951 | |
| SOFIA SALCEDO RAMIS | COND ALAMEDA TOWERS III APT 1502 | | | | SAN JUAN | PR | 00921 | |
| Sofia Sierra Portolatin | [ADDRESS ON FILE] | | | | | | | |
| SOFIA SOLUPE ZUBIAGA | OCEAN PARK | 2023 CALLE CACIQUE | | | SAN JUAN | PR | 00912 | |
| SOFIA TIRADO | OCEAN PARK | 4 CALLE RAMPLA DEL ALMIRANTE | | | SAN JUAN | PR | 00911 | |
| SOFIA TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| SOFIA VAZQUEZ PEREZ | BOX 9090 | | | | BAYAMON | PR | 00960 | |
| SOFIA VAZQUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SOFIA ZOQUIEL SOLANO | 750 CALLE SAN JUAN PDA 15 | | | | SAN JUAN | PR | 00907 | |
| SOFRITO CAMPOLOR | PO BOX 8555 | | | | PONCE | PR | 00732 | |
| SOFRITO EL AGRO | PO BOX 1773 | | | | YAUCO | PR | 00698 | |
| SOFRITO MONTERO | 54 PARQUE INDUSTRIAL AMELIAS | | | | JUANA DIAZ | PR | 00795 | |
| SOFRITO MONTERO | LAS MONJITAS F G 3 | | | | PONCE | PR | 00731 | |
| SOFSCAPE CARIBE INC | PO BOX 1687 | | | | VEGA BAJA | PR | 00694 | |
| SOFT  1999 | P O  BOX 5543 | | | | MESA | AZ | 85211-5543 | |
| SOFT DESIGN INTERNATIONAL | 301 S SHERMAN ST STE 202 | | | | RICHARDSON | TX | 75081 | |
| SOFT VELOCITY INC | 2769 EAST ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33062 | |
| SOFTBALL FEMENINO TAINAS INC | COM LA DOLORES | 116 CALLE COLOMBIA | | | RIO GRANDE | PR | 00748 | |
| SOFTBALL FEMENINO TAINAS INC | LA DOLORES | 116  CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| SOFTECK INC. | MU OZ RIVERA AVENUE 654 | II B M PLAZA SUITE 1050 | | | SAN JUAN | PR | 00918 | |
| SOFTEK INC | 650 AVE MUNOZ RIVERA SUITE 601 | | | | SAN JUAN | PR | 00918 | |
| SOFTEK INC | PO BOX 364745 | ATENCION: GERENTE SUC. H. R. 004 | | | SAN JUAN | PR | 00936-4745 | |
| SOFTEK INC | PO BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| SOFTEX PRODUCT INC | PO BOX 420 | | | | MOROVIS | PR | 00687 | |
| SOFTLAN CONSULTANT GROUP INC | 1527 AVE PONCE DE LEON | SUITE 202 | | | SAN JUAN | PR | 00925 | |
| SOFTWARE A.G. | 11190 SUNRISE VALLEY DRIVE | | | | RESTON | VA | 20191-5424 | |
| SOFTWARE A.G. | PO BOX 910600 | | | | DALLAS | TX | 75391 0600 | |
| SOFTWARE ADVANCED TECH. | URB RIO HONDO II | AK 8 CALLE RIO JAJOME | | | BAYAMON | PR | 00961 | |
| SOFTWARE AG DE PUERTO RICO INC | PO BOX 2500 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| SOFTWARE CITY | 1113  AVE  PIDERO           , | | | | SAN JUAN | PR | 00920 | |
| SOFTWARE DESIGNER INC | PO BOX 19611 | | | | SAN JUAN | PR | 00910-1611 | |
| SOFTWARE DEVELOPMENT INTERNATIONAL CORP | DISTRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3122 | |
| SOFTWARE SPECTRUM | 3480 LOTUS DRIVE PLANOS | | | | PLANO | TX | 75075-0000 | |
| SOFTWARE TECHNOLOGY, INC. | 1110 MONTLIMAR DRIVE | SUITE 150 | | | MOBILE | AL | 36609-1721 | |
| SOFTWARE UNLIMITED | BOX 3272 | | | | AGUADILLA | PR | 00605 | |
| SOFTWAREONE PR INC | CITY VIEW PLAZA SUITE 310 | 48 CARR 165 | | | GUAYNABO | PR | 00968 | |
| SOHARIS MARI RAMOS COLON | [ADDRESS ON FILE] | | | | | | | |
| SOHIMAR MARTINEZ CINTRON | PO BOX 567 | | | | PATILLAS | PR | 00723 | |
| SOI C4ISR PLATFORMS | 319 BUSINESS LANE SUITE 100 | | | | ASHLAND | VA | 23005 | |
| SOIL TECH LABORATORY | PO BOX 1704 | | HATO REY | | SAN JUAN | PR | 00919 | |
| SOL A ARROYO RIVERA | BO CEIBA RR 2 BOX 7901 | | | | CIDRA | PR | 00739 | |
| SOL A HERNANDEZ SANTIAGO | PARC 141 QDA CRUZ | | | | TOA ALTA | PR | 00953 | |
| SOL A MILLAN ROSA | [ADDRESS ON FILE] | | | | | | | |
| SOL A RIVERA ALICEA | PO BOX 235 | | | | COROZAL | PR | 00783-0235 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SOL A SANTOS ALMO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| SOL A TORRES ARCHILLA | PO BOX 452 | | | | MOROVIS | PR | 00687 | |
| SOL A. REYES OTERO | [ADDRESS ON FILE] | | | | | | | |
| SOL ACOSTA SANTIAGO | PO BOX 199 | | | | GUANICA | PR | 00653 | |
| SOL ADORNO CRUZ | VILLA NEVAREZ | 1121 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| SOL BEATRIZ CONCEPCION BULERIN | VILLA CAROLINA | 69-4 CALLE 56 | | | CAROLINA | PR | 00985 | |
| SOL BILMA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| SOL BILMA VARGAS ZAPATA | PO BOX 1015 | | | | LAJAS | PR | 00667 | |
| SOL BRAUMAN | 857 AVE. PONCE DE LEON | COND LOGOMAR 2-5 | | | SAN JUAN | PR | 00907 | |
| SOL BRAUMAN | COND PALMA REAL | 2 CALLE MADRID 1-G | | | SAN JUAN | PR | 00907-2240 | |
| SOL C BARRETO CASANOVA | P O BOX 2916 | | | | ARECIBO | PR | 00613 | |
| SOL C COLON PADILLA | [ADDRESS ON FILE] | | | | | | | |
| SOL DE BORINQUEN CINTRON | CHALETS DEL PARQUE | B2 196 | | | GUAYNABO | PR | 00969 | |
| SOL DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| SOL DE LIZ RIVERA RIVERA | PARC FALU | 224 B CALLE 22 | | | SAN JUAN | PR | 00924 | |
| SOL DE ORIENTE INC. | URB SANTA ISIDRA 1 | 204 CALLE UNION | | | FAJARDO | PR | 00738 | |
| SOL DEL R CRUZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| SOL E CRUZ TORRES | P O BOX 469 | | | | SAN LORENZO | PR | 00754 | |
| SOL E GONZALEZ | ENCANTADA | VIA AMANECER PG 22 PACIFICA | | | TRUJILLO ALTO | PR | 00976 | |
| SOL E RODRIGUEZ SANTIAGO | HC 71 BOX 2990 | | | | NARANJITO | PR | 00719-9712 | |
| SOL E SAGARDIA SOTO | PO BOX 4785 | | | | AGUADILLA | PR | 00605 | |
| SOL E. BORRERO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| SOL ELENA VELAZQUEZ | PO BOX 4637 | | | | CAROLINA | PR | 00984 | |
| SOL ENID SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SOL FONTANEZ VICENTE | [ADDRESS ON FILE] | | | | | | | |
| SOL G VELAZQUEZ ROSA | URB LOS PINOS | 307 CALLE DALIAS | | | YAUCO | PR | 00698-4556 | |
| SOL GUZMAN SANTIAGO | URB. VISTAMAR | #988 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| SOL HERNANDEZ MENESES | [ADDRESS ON FILE] | | | | | | | |
| SOL I QUINTANA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SOL I. TAVAREZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| SOL ISABEL SOTO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| SOL J COLON NEGRON | URB VILLA TOLIMA | N39 CALLE ALICEA MOREDA | | | CAGUAS | PR | 00727 | |
| SOL J MARRERO NIEVES | URB SAN PEDRO | B 13 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| SOL J PAGAN FERRER | PO BOX 1767 | | | | MOCA | PR | 00676 | |
| SOL LIZZETTE RIVERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| SOL LUIS COLON MARTINEZ | PO BOX 7004 | | | | PONCE | PR | 00732-7004 | |
| SOL M AYALA SANTANA | CONCORDIA GARDENS I APT 9 I | | | | SAN JUAN | PR | 00926 | |
| SOL M BERMUDEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| SOL M CALDERO MORALES | HC 71 BOX 3349 | | | | NARANJITO | PR | 00719-9714 | |
| SOL M CENTENO LUNA | PO BOX 333 | | | | COMERIO | PR | 00782 | |
| SOL M CUEVAS RIVERA | HC 71 BOX 2208 | | | | NARANJITO | PR | 00719 | |
| SOL M GARCIA VALCARCEL | HC 1 BOX 8841 | | | | GUAYNABO | PR | 00971 | |
| SOL M HERNANDEZ MENESES | [ADDRESS ON FILE] | | | | | | | |
| SOL M LOPEZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| SOL M MELENDEZ ROMAN | HC 02 BOX 9342 | | | | GUAYNABO | PR | 00971 | |
| SOL M MORALES SOTO | URB VILLA DEL REY 2DA SECC | 2 K 19 CALLE ORLEANS | | | CAGUAS | PR | 00727 | |
| SOL M NIEVES ANDINO | RR 11 BOX 4013 | | | | BAYAMON | PR | 00956 | |
| SOL M QUINTANA | COMUNIDAD CORALES | 273 | | | AGUADILLA | PR | 00603 | |
| SOL M TORRES QUINONEZ | BO ALMACIGO BAJO | CARR 371 KM 2 | | | YAUCO | PR | 00698-9606 | |
| SOL M. GARCIA VALCARCEL | [ADDRESS ON FILE] | | | | | | | |
| SOL M. RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| SOL MARIA MORALES SANTANA | HC 71 BOX 3004 | | | | NARANJITO | PR | 00719 | |
| SOL MARIA VARGAS GARCIA | PO BOX 5721 | | | | CAGUAS | PR | 00728 | |
| SOL MARIE LINARES OLAN | HC 1 BOX 7788 | | | | SAN GERMAN | PR | 00683 | |
| SOL MARILYS MELENDEZ ROMAN | 19 AVE SEVERIANO CUEVAS | | | | AGUADILLA | PR | 00603 | |
| SOL MATOS CALIZ | [ADDRESS ON FILE] | | | | | | | |
| SOL MONTALVO RIVERA | RES CANDELARIA | EDIF 24 APTO 164 | | | MAYAGUEZ | PR | 00680 | |
| SOL MOVING GROUP INC | PMB 1736 | | | | SAN JUAN | PR | 00917-3632 | |
| Sol Moving Group, Inc. | Calle Paris 243 Pmb 1736 | | | | Hato Rey | PR | 00917 | |
| SOL MOVINGGOUP, INC | 243 CALE PARIS | PMB 1736 | | | SAN JUAN | PR | 00917-3632 | |
| SOL NATAL SAIN | BO PAMPINOS | HC 01 BOX 9530 | | | VEGA ALTA | PR | 00692 | |
| SOL RIVERA LUGO | B 107 REPTO SAN JUAN | | | | ARECIBO | PR | 00612 | |
| SOL SILVA PABON | HC 2 BOX 44313 | | | | VEGA BAJA | PR | 00693 | |
| SOL TERESA ALSINA OROZCO | [ADDRESS ON FILE] | | | | | | | |
| SOL V LOPEZ ROSARIO | JARDINES DE PALMAREJO | LL 4 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| SOL V LOPEZ SANCHEZ | 207 SARGEANT ST | | | | HOLYOKE | PR | 01040 | |
| SOL VELAZQUEZ CRUZ | URB VISTAS DE JAGUEYES | CALLE MARGARITA APT B 2-178 | | | AGUAS BUENAS | PR | 00703 | |
| SOL VELEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SOL VIENTOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SOL YAMIZ HIGGINS CUADRADO | [ADDRESS ON FILE] | | | | | | | |
| SOL YANIRA FERRER RODRIGUEZ | CARR CHARCO HONDO | BOX 48 A | | | CABO ROJO | PR | 00623 | |
| SOL YANIZ HIGGINS CUADRADO | HC 1 BOX 16343 | | | | HUMACAO | PR | 00791 | |
| SOLA CENTENO, DOLORES | [ADDRESS ON FILE] | | | | | | | |
| SOLA MORALES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| SOLA SERVICE | ALTURAS DE BORINQUEN GARDENS | PP 8 CALLE TULIP | | | SAN JUAN | PR | 00926 | |
| SOLA SERVICE | URB VILLA ANDALUCIA | N 44 ALORA | | | SAN JUAN | PR | 00926 | |
| SOLA SERVICIOS MEDICOS INC | P O BOX 207 | | | | HORMIGUEROS | PR | 00660 | |
| SOLA ZAYAS, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| SOLAIDY MURIEL ANDRADES | [ADDRESS ON FILE] | | | | | | | |
| SOLANGE ARCE BUCETTA | QUINTAS DE DORADO | 11 CALLE 8E | | | DORADO | PR | 00646 | |
| SOLANGE CASTRO DELGADO | URB VILLA MARIA | G 1 CALLE 2 | | | CAGUAS | PR | 00725 | |
| SOLANGE DE LAHONGRAIS TAYLOR | [ADDRESS ON FILE] | | | | | | | |
| SOLANGE M RODRIGUEZ ROSADO | HC 71 BOX 3722 | | | | NARANJITO | PR | 00719 | |
| SOLANGE RODRIGUEZ | URB BRISAS DEL MAR | B 27 CALLE 5 | | | LUQUILLO | PR | 00773 | |
| SOLANGEL MORALES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| SOLANGIE ROSADO PABON | PO BOX 287 | | | | TRUJILLO ALTO | PR | 00977 | |
| SOLANO HERMANOS | 31 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| SOLANO OFFICE SOLUTION | PO BOX 745 | | | | CAGUAS | PR | 00726 | |
| SOLANO ROSADO, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| SOLAR ENERGY AND RESOURCES | PO BOX 2929 | | | | BAYAMON | PR | 00960 | |
| SOLAR WINDS NET | 8221 E 63 PLACE | | | | TULSA | OK | 74133 | |
| SOLARES & CO INC | PO BOX 9558 | | | | BAYAMON | PR | 00960-9558 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Solares & Co. | P.O. Box 9558 | | | | Bayamón | PR | 00960 | |
| SOLARES & COMPANY | PO BOX 9558 | | | | BAYAMÓN | PR | 00960-9558 | |
| SOLARES AND CO. | PO BOX 9558 | | | | BAYAMÓN | PR | 00960-9558 | |
| SOLARES GONZALEZ, JONATHAN J. | [ADDRESS ON FILE] | | | | | | | |
| SOLARES MENDOZA, LILLIANA | [ADDRESS ON FILE] | | | | | | | |
| SOLAREX C/O SOLARTEK | 830 SOLAREX COURT | | | | FREDERICK | MD | 21703 | |
| SOLARIZ MARTINEZ CABAN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| SOLARWINDS | PO BOX 730720 | | | | DALLS | TX | 78735 | |
| SOLASIA DE PUERTO RICO INC | PO BOX 810315 | | | | CAROLINA | PR | 00981-0315 | |
| SOLCIRES VALLEJO VAZQUEZ | P O BOX 4492 | | | | MAYAGUEZ | PR | 00681 | |
| SOLDANELA ROMERO SANTIAGO | HC 01 BOX 5944 | | | | GUAYNABO | PR | 00971 | |
| SOLECTEK | 6370 NANCY RIDGE DR. UNIT 109 | | | | SAN DIEGO | CA | 92121 | |
| SOLEDAD  VELAZQUEZ | HC 11 BOX 12391 | | | | HUMACAO | PR | 00791 | |
| Soledad E. Pasco Ferrando | [ADDRESS ON FILE] | | | | | | | |
| SOLEDAD HERNANDEZ POU | 11 CALLE ULISES HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| SOLEDAD HOYO CONCEPCION | URB BONEVILLE HGTS | 24 CALLE NARANJITO | | | CAGUAS | PR | 00725 | |
| SOLEDAD RIVERA MARTINEZ | 267 CALLE CALMA | | | | SAN JUAN | PR | 00915 | |
| SOLEIL INC | 5900 AVE ISLA VERDE PMB 137 | | | | CAROLINA | PR | 00979 | |
| SOLEIM FELICIANO ROBLES | BO CANTERA | BZN 131 3 | | | MANATI | PR | 00674 | |
| SOLER ARTESANIA | PO BOX 9020466 | | | | SAN JUAN | PR | 00902-0466 | |
| SOLER CARDONA, MABEL Z | [ADDRESS ON FILE] | | | | | | | |
| SOLER CARDONA, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| SOLER DE JESUS, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| SOLER DEL TORO, ANGEL G | [ADDRESS ON FILE] | | | | | | | |
| SOLER GARCIA, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| SOLER GARCIA, GLORIA M | [ADDRESS ON FILE] | | | | | | | |
| SOLER GARCIA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SOLER GARCIA, RUTH | [ADDRESS ON FILE] | | | | | | | |
| SOLER GRAPHICS | SUNVILLE | T8 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| SOLER IRON WORKS | HC 01 BOX 4570 | | | | BAJADERO | PR | 00616 | |
| SOLER JIMENEZ, JENILEE | [ADDRESS ON FILE] | | | | | | | |
| SOLER MEERCADO, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| SOLER QUINONES, ANA L | [ADDRESS ON FILE] | | | | | | | |
| SOLER RAMOS, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| SOLER RODRIGUEZ, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| SOLER RODRIGUEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| SOLER ROSA, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| SOLER ROSARIO, WILLIAM D | [ADDRESS ON FILE] | | | | | | | |
| SOLER SANCHEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| SOLER SULLIVAN, DALIA | [ADDRESS ON FILE] | | | | | | | |
| SOLERO RODRIGUEZ, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| SOLESMES CO. INC. | PO BOX 13052 | | | | SAN JUAN | PR | 00908 | |
| SOLIER CONCEPCION, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SOLIER ROMAN, LIDYA | [ADDRESS ON FILE] | | | | | | | |
| SOLIMAR CASTRO CAMACHO | USCG SECTOR SAN JUAN | MEDICAL DEPART 5  CALLE | LA PUNTILLA | | SAN JUAN | PR | 00901 | |
| SOLIMAR DIAZ CARDONA | ALTURA DE INTERAMERICANA | S 14 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| SOLIMAR DIAZ VILLANUEVA | PO BOX 1604 | | | | VEGA ALTA | PR | 00692 | |
| SOLIMAR FERRER NIEVES | HC 71 BOX 1119 | | | | NARANJITO | PR | 00719 | |
| SOLIMAR GONZALEZ CHARRIEZ | RR 1 BZN 12887 | | | | TOA ALTA | PR | 00953 | |
| SOLIMAR MALDONADO BELLO | [ADDRESS ON FILE] | | | | | | | |
| SOLIMAR MALDONADO ZAMBRANA | [ADDRESS ON FILE] | | | | | | | |
| SOLIMAR MORALES ZAYAS | COND THE TOWERS | APT 606 | | | BAYAMON | PR | 00961 | |
| SOLIMAR OLIVERO MANGUAL | [ADDRESS ON FILE] | | | | | | | |
| SOLIMAR PARRILLA CRUZ | PO BOX 358 | | | | RIO GRANDE | PR | 00745 | |
| SOLIMAR RODRIGUEZ TAPIA | [ADDRESS ON FILE] | | | | | | | |
| SOLIMAR ROSA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SOLIMAR SANCHEZ ORTIZ | VILLA CAROLINA | 24-197 CALLE 520 | | | CAROLINA | PR | 00985 | |
| SOLIMAR SANTOS FELICIANO | COND PARK VIEW TERRACE | EDIF 2 APT 304 | | | CANOVANAS | PR | 00729 | |
| SOLIMAR SIERRA SALGADO | [ADDRESS ON FILE] | | | | | | | |
| SOLIMAR SYSTEMS INC | 1515 SECOND AVENUE | | | | SAN DIEGO | CA | 92101 | |
| SOLIMAR SYSTEMS INC | 3940 FOURTH AVE SUITE 300 | | | | SAN DIEGO | CA | 92103 | |
| SOLIMAR VALLE RIVERA | BO SABANA | PARC 518 CALLE 17 | | | VEGA BAJA | PR | 00693 | |
| SOLIMAR VELEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SOLINES DAVILA MORALES | P O BOX 1368 | | | | VEGA BAJA | PR | 00694 | |
| SOLINES DIAZ DIAZ | HC 40 BOX 44620 | | | | SAN LORENZO | PR | 00754 | |
| SOLIS ALARCON, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| SOLIS AVILES, SALLY | [ADDRESS ON FILE] | | | | | | | |
| SOLIS CLAUDIO, YAMILIS | [ADDRESS ON FILE] | | | | | | | |
| SOLIS CORDERO, GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| SOLIS CRUZ, YOLIRIS | [ADDRESS ON FILE] | | | | | | | |
| SOLIS DIADONE, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| SOLIS ESPINOSA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| SOLIS FONSECA, IRIS J. | [ADDRESS ON FILE] | | | | | | | |
| SOLIS MACHADO, MAYDA | [ADDRESS ON FILE] | | | | | | | |
| SOLIS MACHADO, WALTER | [ADDRESS ON FILE] | | | | | | | |
| SOLIS MERCADO, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| SOLIS OFARILL, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| SOLIS ORTIZ, JULIO | [ADDRESS ON FILE] | | | | | | | |
| SOLIS ORTIZ, LINDA | [ADDRESS ON FILE] | | | | | | | |
| SOLIS PASTRANA, ZAMAIRA L | [ADDRESS ON FILE] | | | | | | | |
| SOLIS PENA, EDILIANA | [ADDRESS ON FILE] | | | | | | | |
| SOLIS PEREZ JOHN | LOMAS DE TRUJILLO | I 13 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| SOLIS PEREZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| SOLIS R ORTIZ RIVERA | PO BOX 170 | | | | LOIZA | PR | 00772 | |
| SOLIS RODRIGUEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| SOLIS VILLODAS, ALEJANDRIA | [ADDRESS ON FILE] | | | | | | | |
| SOLIS, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| SOLIS, YAVIEL | [ADDRESS ON FILE] | | | | | | | |
| SOLISBEL BONILLA MISLA | SUITE 13 | PO BOX 4000 | | | ISABEL | PR | 00662 | |
| SOLISBEL CASTRO  RAMOS | URB PARQUE ECUESTRE | G 13 CALLE 37 | | | CAROLINA | PR | 00987 | |
| SOLIVAN CHAPARRO, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| SOLIVAN COLON, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SOLIVAN COLON, LOURDES M. | [ADDRESS ON FILE] | | | | | | | |
| SOLIVAN EXTERMINANTING SYSTEM | URB VIVES | 179 CALLE E | | | GUAYAMA | PR | 00784 | |
| SOLIVAN GALIO PSC | 1608 CALLE BORI | | | | SAN JUAN | PR | 00927 | |
| SOLIVAN LEATHER | PO BOX 2029 | | | | AIBONITO | PR | 00705 | |
| SOLIVAN MALAVE, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| SOLIVAN MORALES, AIDA M | [ADDRESS ON FILE] | | | | | | | |
| SOLIVAN ORTIZ, BERNICE | [ADDRESS ON FILE] | | | | | | | |
| SOLIVAN PEREZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| SOLIVAN RIOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SOLIVAN RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SOLIVAN RODRIGUEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| SOLIVAN RODRIGUEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| SOLIVAN SANTIAGO, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| SOLIVAN SOLIVAN, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| SOLIVAN SOTO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| SOLIVAN VELAZQUEZ, CRUCITA | [ADDRESS ON FILE] | | | | | | | |
| SOLIVAN VELAZQUEZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| SOLIVY FONSECA VIRELLA | [ADDRESS ON FILE] | | | | | | | |
| SOLLUNAR PAGAN | MARIANO BRAU FN 23 | | | | LEVITTOWN | PR | 00949 | |
| SOLM INC | PO BOX 140699 | | | | ARECIBO | PR | 00614 | |
| SOLMA LAGUERRA RENTAS | [ADDRESS ON FILE] | | | | | | | |
| SOLMA N NIEVES ROJAS | PO BOX 639 | | | | NARANJITO | PR | 00719 | |
| SOLMARI CAMACHO PALERMO | [ADDRESS ON FILE] | | | | | | | |
| SOLMARIA VIRUET MENDEZ | P O BOX 903 | | | | BAJADERO | PR | 00616 | |
| SOLMARIE PARDO MORALES | 2 C MONTALVA | | | | ENSENADA | PR | 00647 | |
| SOLMARIE PEREZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| SOLMARIE VELAZQUEZ TORRES | HC 02 BOX 17201 | | | | YABUCOA | PR | 00767 | |
| SOLMARIEL DIAZ MARTINEZ | P O BOX 1468 | | | | ARROYO | PR | 00714 | |
| SOLMARY ESCRIBANO RODRIGUEZ | URB PARQUE ECUESTRE | AB 47 CALLE 30 | | | CAROLINA | PR | 00987 | |
| SOLMARY RIVERA | URB LOS CAOBOS | 1831 CALLE GUAMA | | | PONCE | PR | 00716-6085 | |
| SOLMARYS ROSARIO NIEVES | URB ONEILL | 43 CALLE A | | | MANATI | PR | 00674 | |
| SOLO CRUISES | URB SANTA ROSA | 31-47 AVE MAIN | SUITE 132 | | BAYAMON | PR | 00959 | |
| SOLO POR HOY INC | 1419AVE. SAN IGNACIO | | | | SAN JUAN | PR | 00921-0000 | |
| SOLOMAT NEOTHRONICS | PO BOX 920076 | | | | ATLANTA | GA | 30392 | |
| SOLOMON ENTERPRISES, LLC | P.O. BOX 8830 | | | | CARLONA | PR | 00988-0000 | |
| SOLOMON T REICHEL C/O HAROLD I REICHEL | 110-34  67 TH DRIVE | | | | FLUSHING | NY | 11375 | |
| SOLTADIS SELINDIS, ALEXANDROS | [ADDRESS ON FILE] | | | | | | | |
| SOLTERO & ASOCIADOS | PO BOX 363884 | | | | SAN JUAN | PR | 00936-3884 | |
| SOLTERO MUNOZ & ASSOCIATES (SMA) | 604 HOARE STREET MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| SOLUCIONES EDUCATIVAS BEEN /PERMA-BOUND | COND CONDADO DEL MAR 1479 | 802 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| SOLUCIONES GEOGRAFICAS | EXT SAN AGUSTIN | 470 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| SOLUTION BY DESIGN | P O BOX 51380 | | | | LEVITTOWN | PR | 00950-1380 | |
| SOLUTION ENGINEERING GROUP | RFD  7 BOX 7880 | | | | SAN JUAN | PR | 00928 | |
| SOLUTION PARTS ACCESORIES | PO BOX 4956 SUITE 1160 | | | | CAGUAS | PR | 00726 | |
| Solution Volvo | Ave. Campo Rico GD 10 Country Club | | | | Carolina | | | |
| SOLUTIONS BUILDERS TECHNOLOGIE CORP. | PO BOX 13924 | | | | SAN JUAN | PR | 00908 | |
| SOLUTIONS BUILDERS TECHNOLOGIES CORP | P O BOX 13924 | | | | SAN JUAN | PR | 00908 | |
| SOLUTIONS INTEGRATORS NETWORK | PMB 195 BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| SOLVIEG BERRIOS HAYES | EST DE SAN FERNANDO | I1 CALLE 9 | | | CAROLINA | PR | 00985 | |
| SOLY ELBA VELEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| SOLYMAR CASTILLO MORALES | 1105 CALLE 13 | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| SOLYMAR CASTILLO MORALES | OFIC. SECRETARIO | ASESORA TECN. SECRETARIO | | | SAN JUAN | | | |
| SOLYMAR CASTILLO MORALES | [ADDRESS ON FILE] | | | | | | 00902 | |
| SOLYMAR FERRERAS GARRIGA | 191 CESAR GONZALEZ 1006 | | | | SAN JUAN | PR | 00918 | |
| SOLYMAR FERRERAS GARRIGA | MILAVILLE | 149 MORADILLA | | | SAN JUAN | PR | 00926 | |
| SOLYMAR RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SOLYMAR RODRIGUEZ ROSARIO | HC 4 BOX 54754 | | | | GUAYNABO | PR | 00971-9519 | |
| SOLYMAR RUIZ MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SOMA PHYSICAL FITNESS INSTITUTE | P O BOX 30523 | | | | SAN JUAN | PR | 00929 | |
| SOMAR SINGS | PO BOX 8287 | | | | SAN JUAN | PR | 00910 | |
| SOMARIE N FIGUEROA COLON | PO BOX 1642 | | | | COAMO | PR | 00769 | |
| SOMARIE RIVERA | QUINTAS DE SAN LUIS | MONET  D 11 | | | CAGUAS | PR | 00725 | |
| SOMARIS LOPEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| SOMARIS ROMAN SEGARRA | P O BOX 511 | | | | QUEBRADILLAS | PR | 00678 | |
| SOMASCAN INC | P O BOX 364443 | | | | SAN JUAN | PR | 00936 | |
| SOMATIC TECHNOLOGY INC | PO BOX 801236 | | | | COTTO LAUREL | PR | 00780-1236 | |
| SOMAVILLA BALBUENA, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| SOMOS CASH AND CARRY | PO BOX 728 | | | | GUAYAMA | PR | 00784 | |
| SOMOS TITANES INC Y/O MANUEL RODRIGUEZ | P O BOX 934 | | | | MOROVIS | PR | 00687 | |
| SONADORA CONSTRUCTION | HC 02 BOX 14949 | | | | AGUAS BUENAS | PR | 00703 | |
| SONALY BERRIOS CRUZ | P O BOX 9974 | | | | CIDRA | PR | 00739 | |
| SONALY SLOWEY LOPEZ | PO BOX 176 | | | | CEIBA | PR | 00735 | |
| SONAMED CORP | 1250 MAINT ST | | | | WALTHAM | MA | 02451 | |
| SONERA CRUZ, ADALIZ | [ADDRESS ON FILE] | | | | | | | |
| SONERA CRUZ, NIDIALIZ | [ADDRESS ON FILE] | | | | | | | |
| SONERA GONZALEZ, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| SONERA RODRIGUEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| SONERA VARGAS, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| SONERA, JOACHEL D | [ADDRESS ON FILE] | | | | | | | |
| SONG PRODUCTIONS INTERNATIONAL INC | URB INGENIEROS | 262 CALLE ISMAEL COLON | | | SAN JUAN | PR | 00918 | |
| SONGEL EXTRA | BOX 4028 | | | | CIALES | PR | 00638 | |
| SONIA  A  DIAZ  GONZALEZ | EMBALSE  SAN  JOSE | 442 CHATUMEL | | | SAN JUAN | PR | 00923 | |
| SONIA  BARBOSA  ROMAN | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| SONIA  CHARDON BENITEZ | COND.CONDADO PRINCESS 2 | CALLE WASHINGTON APT.504 | | | SAN JUAN | PR | 00907-1579 | |
| SONIA  COLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| SONIA  E  PACHECO  VAZQUEZ | BO MINI 452 CALLE | JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00682 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SONIA E. PRIETO HERNANDEZ | URB CASTELLANA GARDENS | EE 3 CALLE 32 | | | CAROLINA | PR | | |
| SONIA I QUIÑONES CEDEÑO | 4127 CALLE AURORA | | | | PONCE | PR | 0098300001 | |
| SONIA M SOLANO ACEVEDO | HC 1 BOX 14456 | | | | AGUADILLA | PR | 00717-1205 | |
| SONIA R ROSA FLORES | [ADDRESS ON FILE] | | | | | PR | 00605 | |
| SONIA RODRIGUEZ CINTRON | URB CIUDAD UNIVERSITARIA | H 25 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| SONIA ROSADO GARCIA | HC 1 BOX 7940 | | | | GUAYANILLA | PR | 00656 | |
| SONIA A DANET GARCIA | BOX 9023801 | | | | SAN JUAN | PR | 00902 3801 | |
| SONIA A LUIS CAMPOS | [ADDRESS ON FILE] | | | | | | | |
| SONIA A MELENDEZ COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| SONIA A ROSADO CARRASQUILLO | BO JAGUAL | HC 2 BOX 16637 | | | GURABO | PR | 00778 | |
| SONIA A. BENITEZ GARAY | [ADDRESS ON FILE] | | | | | | | |
| SONIA ABREU TORRES | URB CERRO GORDO HILLS | 23 CALLE RAUL JULIA | | | VEGA ALTA | PR | 00692 | |
| SONIA ACEVEDO FELICIANO | PO BOX 8613 | | | | MOCA | PR | 00676 | |
| SONIA ACEVEDO ORTIZ | URB SANTA MONICA | S 1 CALLE R | | | BAYAMON | PR | 00957 | |
| SONIA ACEVEDO OSORIO | 1 LOS CANTIZALES APT 1JB | | | | SAN JUAN | PR | 00926 | |
| SONIA ACEVEDO RIVERA | PO BOX 11973 | | | | SAN JUAN | PR | 00922 | |
| SONIA ACOSTA MENDEZ | PO BOX 1339 | | | | LAJAS | PR | 00667 | |
| SONIA ADORNO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| SONIA ADORNO DIAZ | VILLA ANDALUCIA | 307 CALLE RONDA INT | | | SAN JUAN | PR | 00926 | |
| SONIA ADORNO TELEMACO | [ADDRESS ON FILE] | | | | | | | |
| SONIA AGOSTO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA AGUAYO RIVERA | BA 1 CALLE DR BOSH | | | | LEVITTOWN | PR | 00949 | |
| SONIA ALBIZU IRIZARRY | URB RIO CANAS | J 20 CALLE 10 | | | PONCE | PR | 00731 | |
| SONIA ALICEA GONZALEZ | BO GARROCHALES | CARR 682 KM 6.9 INT | | | ARECIBO | PR | 00612 | |
| SONIA ALICEA REYES | [ADDRESS ON FILE] | | | | | | | |
| SONIA ALLENDE WALIOND | URB VISTAMAR | 2-1206 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| SONIA ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| SONIA ALVARADO SOTO | G 31 ALTURAS DEL ALBA | | | | VILLALBA | PR | 00766 | |
| SONIA ALVARADO TORRES | HC 01 BOX 5014 | | | | VILLALBA | PR | 00766 | |
| SONIA ALVAREZ REYES | [ADDRESS ON FILE] | | | | | | | |
| SONIA APONTE VEGA | BO MONTELLANO  SECT PEPE HOYO | BOX 370345 | | | CAYEY | PR | 00737 | |
| SONIA AROCHO TORRES | HC 1 BOX 17363 | | | | SAN SEBASTIAN | PR | 00685 | |
| SONIA ARROCHO ORTIZ | URB SANTA ANA | Q 11 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| SONIA ARROYO ARROYO | HC 01 BOX 5214 | | | | BARRANQUITAS | PR | 00794 | |
| SONIA ARROYO SALAMAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| SONIA ARROYO VELAZQUEZ | URB. SANTA JUANITA MSC 236 39 UU 1 | | | | BAYAMON | PR | 00956 | |
| SONIA ARROYO VICENTE | COLINAS METROPOLITANA | X19 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| SONIA ARVELO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| SONIA ARZOLA SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| SONIA ATFUCCI | ALT VILLA DEL REY | F5 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| SONIA AVILES LAMBERTY | EXT ALTA VISTA | RR 10 CALLE 8 | | | PONCE | PR | 00716-4374 | |
| SONIA AYALA DE JESUS | BARRIADA BUENA VISTA | 180 CALLE B | | | SAN JUAN | PR | 00918 | |
| SONIA B OTERO ACEVEDO | PUENTE BLANCO | 21 CALLE PRINCIPAL | | | CATAÑO | PR | 00962 | |
| SONIA B ROSA DEL MORAL | URB COLLEGE PARK 1894 | CALLE LOVAINA | | | SAN JUAN | PR | 00921 | |
| SONIA B SANTOS | CL 23 CALLE JOSE G PADILLA | QUINTA SECC | | | LEVITOWN | PR | 00949 | |
| SONIA B. VIERAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| SONIA BAEZ ESPADA | URB ENCANTADA PLAZA 4 | RD 13 RIO CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| SONIA BAEZ ESPADA | [ADDRESS ON FILE] | | | | | | | |
| SONIA BAEZ ESPADA | [ADDRESS ON FILE] | | | | | | | |
| SONIA BARRETO ORTIZ | JARD DE COUNTRY CLUB | AS12 CALLE 1 | | | CAROLINA | PR | 00982 | |
| SONIA BASS ZAVALA | FAIR VIEW | 1886 CALLE DIEGO SALZR URB FAIRVIEW | | | SAN JUAN | PR | 00926 | |
| SONIA BASS ZAVALA | P O .BOX  9020209 | | | | SAN JUAN | PR | 00902 | |
| SONIA BEAUCHAMP DE ALCOVER | ALTURAS DE MAYAGUEZ | G 5 YAUREL | | | MAYAGUEZ | PR | 00680 | |
| SONIA BECERA DE BENGOA | 20 DELCASSE APT 1204 | CONDADO | | | SAN JUAN | PR | 00907 | |
| SONIA BENITEZ LOPEZ | HC 01 BOX 8234 | | | | AGUAS BUENAS | PR | 00703 | |
| SONIA BENITEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA BERROCALES BAEZ | URB LA ALBORADA BOX 721 | | | | SABANA GRANDE | PR | 00637 | |
| SONIA BLANCO COSS | HC 2 BOX 12866 | | | | LAJAS | PR | 00667 | |
| SONIA BONES CABRERA | PO BOX 1966 | | | | COAMO | PR | 00769 | |
| SONIA BONET VALENTIN | CIUDAD UNIVERSITARIA | T 1 CLALE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| SONIA BONILLA RIVERA | TERRAZAS DEL TOA | 2 L 4 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| Sonia Bonilla Tanco | [ADDRESS ON FILE] | | | | | | | |
| SONIA BURGOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SONIA CABRAN AYRA | VILLA PALMERAS | 371 CALLE PROVIDENCIA | | | SAN JUAN | PR | 00915 | |
| SONIA CABRERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA CALDERO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA CALDERON HUECA | [ADDRESS ON FILE] | | | | | | | |
| SONIA CALDERON ISAAC | CANTERA | 2404 CALLE SAN JOSE | | | SAN JUAN | PR | 00915 | |
| SONIA CAMPS | URB LOS ROSALES | G 17 CALLE 3 | | | HUMACAO | PR | 00791 | |
| SONIA CANCEL MALDO | COM RIO HONDO | SOLAR 264 | | | MAYAGUEZ | PR | 00680 | |
| SONIA CARABALLO SIERRA | BDA BUENA VISTA | 128 CALLE 6 | | | SAN JUAN | PR | 00918 | |
| SONIA CARDONA RIOS | LAS CAROLINAS | | | | CAGUAS | PR | 00725 | |
| SONIA CARMONA SALAMAN | P O BOX 1672 | | | | LUQUILLO | PR | 00773 | |
| SONIA CARRASQUILLO NIEVES | COND PASEO DEL ROCIO | 400 CARRETERA 176 APT 208 | | | SAN JUAN | PR | 00926 | |
| SONIA CARRASQUILLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SONIA CARRION APONTE | [ADDRESS ON FILE] | | | | | | | |
| SONIA CARTER | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| SONIA CASTILLO NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| SONIA CASTRO DIAZ | HC 01 BOX 6691 | | | | LAS PIEDRAS | PR | 00771-9711 | |
| SONIA CASTRO URBINO | 2199 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| SONIA CAY VILA | 34 CALLE AGUYBANA | P O BOX 657 | | | JUNCOS | PR | 00777 | |
| SONIA CEDE O ACOSTA | COND CADIZ | 253 CALLE CHILE | APT 5B | | SAN JUAN | PR | 00918 | |
| SONIA CHICO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA CHICO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA CINTRON LEON | [ADDRESS ON FILE] | | | | | | | |
| SONIA CINTRON RODRIGUEZ | URB BELINDA | D8 CALLE 2 | | | ARROYO | PR | 00714 | |
| SONIA CLEMENTE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SONIA COLLAZO VALERA | [ADDRESS ON FILE] | | | | | | | |
| SONIA COLON | P O BOX 11929 | | | | SAN JUAN | PR | 00922-1929 | |
| SONIA COLON COLON | URB CAPARRA HEIGHTS | 603 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| SONIA COLON DE TORRENT | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SONIA COLON GONZALEZ | HC 2 BOX 19249 | | | | VEGA BAJA | PR | 00693 | |
| SONIA COLON RAMOS | BOX 2548 | BO RABANAL | | | CIDRA | PR | 00739 | |
| SONIA COLON RIOS | [ADDRESS ON FILE] | | | | | | | |
| SONIA COLON RIVERA | 57 CALLE G. MARTINEZ | | | | AIBONITO | PR | 00705 | |
| SONIA COLON RIVERA | P O BOX 403 | | | | AIBINITO | PR | 00705 | |
| SONIA COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SONIA COLON ROBLES | [ADDRESS ON FILE] | | | | | | | |
| SONIA COLON ROLON | HC 02 BOX 7763 | | | | AIBONITO | PR | 00646 | |
| SONIA COLON ROSARIO | HC 01 BOX 6636 | BO PLENA | | | SALINAS | PR | 00751 | |
| SONIA COLON VELEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA CONCEPCION RIVERA | 34 BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| SONIA COPPIN RIVERA | HC 01 BOX 3691 | BO CAONILLAS | | | VILLALBA | PR | 00766 | |
| SONIA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| SONIA CORDERO PLAZA | BOX 1991 | | | | VEGA BAJA | PR | 00967 | |
| SONIA CORDERO PLAZA | [ADDRESS ON FILE] | | | | | | | |
| SONIA CORRETJER RODRIGUEZ | PH E COND EL MONTE NORTE | | | | SAN JUAN | PR | 00918 | |
| SONIA CRESCIONI | 1907 47TH FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| SONIA CRESPO CONCEPCION | RES RAMOS ANTONINI | EDIF 16 APT 150 | | | SAN JUAN | PR | 00924 | |
| SONIA CRUZ CORDOVA | BO CANO ABAJO SECTOR CANGREJOS | PO BOX 8257 | | | HUMACAO | PR | 00792-8257 | |
| SONIA CRUZ CORTES | LOMAS DE CAROLINA | L 8 MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| SONIA CRUZ MALDONADO | HC 01 BOX 11162 | ISLOTE | | | ARECIBO | PR | 00612 | |
| SONIA CRUZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| SONIA CRUZ RODRIGUEZ | BO PALMER | 296 CALLE B | | | PALMER | PR | 00721 | |
| SONIA CRUZ VELAZQUEZ | BO EL REAL | HC 736 BOX 3812 | | | PATILLAS | PR | 00723 | |
| SONIA CRUZADO AVILES | 565 URB GUANAJIBO HOMES | | | | MAYAGUEZ | PR | 00682 | |
| SONIA CUADRADO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA DAVILA MERCADO | HC 2 BOX 12735 | | | | GURABO | PR | 00778 | |
| SONIA DE JESUS MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| SONIA DE JESUS RUIZ | PO BOX 7090 | | | | ARECIBO | PR | 00612 | |
| SONIA DE LA TORRE | AVE AGUAS BUENAS | 42B-20 CALLE SNT RS URB ROMANY GDNS | | | SAN JUAN | PR | 00926 | |
| SONIA DEL C DELGADO DE BORGES | BOX 643 | | | | QUEBRADILLAS | PR | 00678 | |
| SONIA DEL VALLE CONDE | BO HATO TEJAS | HC 01 BOX 7113 | | | LAS PIEDRAS | PR | 00771-9717 | |
| SONIA DELGADO DEIDA | [ADDRESS ON FILE] | | | | | | | |
| SONIA DELGADO HERNANDEZ | BO CEIBA | PARC HEVIA BOX 7907 | | | CIDRA | PR | 00739 | |
| SONIA DESCARTES VEGA | BO ANGULA | CARR 132 | | | PONCE | PR | 00733 | |
| SONIA DIAZ ORTIZ | URB COSTA AZUL | S 9 CALLE 23 | | | GUAYAMA | PR | 00784 | |
| SONIA DONATE SANCHEZ | MANSIONES DEL NORTE NF 26 | CAMINO DEL BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| SONIA DONES CRUZ | URB JARDINES DE LOIZA | C 30 CALLE 3 | | | LOIZA | PR | 00772-1902 | |
| SONIA DURAN CORREA | BDA GUAIDIA | 174 CALLE HERIBERTO TORRES | | | GUAYANILLA | PR | 00656 | |
| SONIA E  MIRANDA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA E  MIRANDA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA E ALONSO SOTO | PO BOX 970 | | | | MOCA | PR | 00676 | |
| SONIA E ARUAU | [ADDRESS ON FILE] | | | | | | | |
| SONIA E ASTACIO RIVERA | HC 4 BOX 46309 | | | | CAGUAS | PR | 00725 | |
| SONIA E BETANCOURT BURGOS | P O BOX 822 | | | | CAROLINA | PR | 00986 | |
| SONIA E CARDONA | BDA BELGICA | 5729 CALLE CHILE | | | PONCE | PR | 00717 | |
| SONIA E COLON RUIZ | PO BOX 1690 | | | | RIO GRANDE | PR | 00745 | |
| SONIA E CORTIJO FIGUEROA | RES SABANA ABAJO | EDIF 52 APT 412 | | | CAROLINA | PR | 00983 | |
| SONIA E CRUZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA E CRUZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA E CRUZ BORRERO | HC 01 BOX 9283 | | | | GUAYANILLA | PR | 00656 | |
| SONIA E CRUZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| SONIA E DEL VALLE OTERO | [ADDRESS ON FILE] | | | | | | | |
| SONIA E DEL VALLE OTERO | [ADDRESS ON FILE] | | | | | | | |
| SONIA E DIAZ RODRIGUEZ | PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| SONIA E GONZALEZ PEREZ | URB VILLAS DEL PILAR | B 18 CALLE QUEBRADA ARENA | | | SAN JUAN | PR | 00926 | |
| SONIA E GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA E MARTINEZ SANTIAGO | URB MARIANI | 2911 AVE F D ROOSEVELT | | | PONCE | PR | 00717-1226 | |
| SONIA E MELÉNDEZ CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| SONIA E MELENDEZ CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| SONIA E NAZARIO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| SONIA E ORTA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| SONIA E PAGAN LEBRON | BO EMAJAGUAS PARC MARIANI | 357 CARR 901 | | | MAUNABO | PR | 00707 | |
| SONIA E PEREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA E PEREZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| SONIA E PIJUAN GUADALUPE | BO ABONITO | CARR 129 RAMAL 489 LM 4 2 | | | HATILLO | PR | 00659 | |
| SONIA E QUINONES CONDE | [ADDRESS ON FILE] | | | | | | | |
| SONIA E REYES | URB LA PLATA | 7E7 CALLE ALEJANDRINA | | | CAYEY | PR | 00736 | |
| SONIA E REYES DE JESUS | BEVERLY HILLS COURT BNZ 148 | | | | SAN JUAN | PR | 00926 | |
| SONIA E REYES DE JESUS | PO BOX 424 | | | | AGUAS BUENAS | PR | 00703 | |
| SONIA E RIOS VEGA | LAS DELICIAS | 1310 CALLE ULPIANO COLON | | | PONCE | PR | 00728-3840 | |
| SONIA E RIVERA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| SONIA E RIVERA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| SONIA E RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SONIA E RIVERA RONDON | URB VILLA BORINQUEN | 51 CALLE LOPEZ LANDROW | | | SAN JUAN | PR | 00921 | |
| SONIA E RODRIGUEZ BIDOT | COND PQUE TERRALINDA | BOX 710 | | | TRUJILLO ALTO | PR | 00976 | |
| SONIA E RODRIGUEZ FLORES | HC 02 BOX 5067 | | | | GUAYAMA | PR | 00784 | |
| SONIA E RODRIGUEZ RIVERA | RES VILLA VALLE VERDE | F APT 63 | | | ADJUNTAS | PR | 00601 | |
| SONIA E ROMAN MATOS | CARR 112 ARENALES ALTOS BNZ 636 | | | | ISABELA | PR | 00662 | |
| SONIA E TIRADO HERRERO | A1 COND PONTEZUELA APT G-2 | | | | CAROLINA | PR | 00983 | |
| SONIA E TORRES | 22 CALLE VISTA MAR | | | | AGUADA | PR | 00602 | |
| SONIA E TORRES JIMENEZ | VILLA CAROLINA | 186 16 CALLE 518 | | | CAROLINA | PR | 00985 | |
| SONIA E TORRES VARGAS | PO BOX 840 | | | | BOQUERON | PR | 00622 | |
| SONIA E VELEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| SONIA E. DIAZ DIAZ | ROYAL PALM | IF17 CALLE CRZ D MLT URB ROYAL PALM | | | BAYAMON | PR | 00956 | |
| SONIA E. GOMEZ ESQUILIN | [ADDRESS ON FILE] | | | | | | | |
| SONIA E. LOPEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| SONIA E. MARTINEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| SONIA E. RODRIGUEZ BIDOT | [ADDRESS ON FILE] | | | | | | | |
| SONIA E. ROSA CASTILLO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SONIA E RODRIGUEZ CARRILLO | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| SONIA ERAZO CEPEDA | URB VISTA ALEGRE | 27 CALLE LAS MARIAS | | | BAYAMON | PR | 00959 | |
| SONIA ESCALERA FLORES | URB SAN PEDRO | 11 PASEO VICTOR M MARRERO | | | TOA BAJA | PR | 00951 | |
| SONIA ESQUILIN PASTOR | [ADDRESS ON FILE] | | | | | | | |
| SONIA F RIOS RUSSI | 328 ESPANA | | | | HATO REY | PR | 00917 | |
| SONIA FABRE RODRIGUEZ | URB BAIROA PARK | H 8 CALLE PARQUE DEL CISNE | | | CAGUAS | PR | 00727 | |
| SONIA FELICIANO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA FELICIANO HEREDIA | [ADDRESS ON FILE] | | | | | | | |
| SONIA FELICIANO HEREDIA | [ADDRESS ON FILE] | | | | | | | |
| SONIA FELICIANO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| SONIA FELICIANO ROSARIO | HC 1 BOX 5107 | | | | CAMUY | PR | 00627 | |
| SONIA FELICIANO SEPULVEDA | P O BOX 360627 | | | | SAN JUAN | PR | 00936 0627 | |
| SONIA FERNANDEZ | PO BOX 672 | | | | YABUCOA | PR | 00767 | |
| SONIA FERNANDEZ CABALLERO | SUITE 12 BOX 153 | BO CANTERA | | | MANATI | PR | 00674 | |
| SONIA FERNANDEZ SOLIS | HC 01 BOX 6002 | | | | LAS PIEDRAS | PR | 00771 | |
| SONIA FERRER MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA FERRER MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA FIGUEROA AVILES | EL VERDE | B-26 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| SONIA FIGUEROA AYALA/ALQUIMEDES BELTRE M | VILLA CAROLINA | BLQ 154-23 CALLE 426 | | | CAROLINA | PR | 00985 | |
| SONIA FIGUEROA FERRER | TURABO GARDENS | V 14 CALLE 24 | | | CAGUAS | PR | 00725 | |
| SONIA FIGUEROA GARCIA | 2 DA EXT EL VALLE | 427 CALLE AZUCENA | | | LAJAS | PR | 00667 | |
| SONIA FIGUEROA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| SONIA FLORES DIAZ | HC 763 BZN 4105 | | | | BO MARIN ABAJO | PR | 00723 | |
| SONIA FLORES DIAZ | URB PORTALES DE JACABOA | I 9 | | | PATILLAS | PR | 00723 | |
| SONIA FLORES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA FONSECA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SONIA FONTANEZ | RR 10 BOX 10201 | | | | SAN JUAN | PR | 00926 | |
| SONIA FRANCESCHI PORLATIN | URB SANTA MARIA | 7816 CALLE NAZARET | | | PONCE | PR | 00717 | |
| SONIA FUENTES GUTIERREZ | HC 4 BOX 46245 | | | | AGUADILLA | PR | 00603 | |
| SONIA FUENTES SILVA | URB LEVITTOWN 3RA SECCION | 3418 CALLE CAMARON | | | TOA BAJA | PR | 00949 | |
| SONIA FUENTES TORRES | 153 B BDA ESEVES | | | | AGUADILLA | PR | 00603 | |
| SONIA FUENTES TORRES | [ADDRESS ON FILE] | | | | | | | |
| SONIA FUSTER MARRERO | [ADDRESS ON FILE] | | | | | | | |
| SONIA G COLLAZO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| SONIA G RODRIGUEZ DIAZ | PO BOX 21069 | | | | SAN JUAN | PR | 00928 | |
| SONIA GALARZA RIVERA | PO BOX 01 BUZON 7028 | | | | YAUCO | PR | 00698 | |
| SONIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| SONIA GARCIA APONTE | URB LAS CUMBRES | 575 CALLE GARFIELD | | | SAN JUAN | PR | 00926 | |
| SONIA GARCIA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA GARCIA ROSADO | LAS VIRTUDES | 752 CALLE BUEN AMOR | | | SAN JUAN | PR | 00924 | |
| SONIA GARCIA ROSADO | P O BOX 190909 | | | | SAN JUAN | PR | 00918-9918 | |
| SONIA GARCIA SANAS | BO PARA SECT LAS MARIAS | | | | VIEQUES | PR | 00765 | |
| SONIA GARCIA SOTO | URB VILLA DEL MONTE | 264 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |
| SONIA GARCIA TORRES | HSR2 BNZ 9915 | | | | JUANA DIAZ | PR | 00795 | |
| SONIA GERENA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA GOMEZ SANDOVAL | URB SAN RAMON | 1955 CALLE SAUCO | | | GUAYNABO | PR | 00969 | |
| SONIA GONZALEZ | RES LOS LIRIOS | EDIF 11 APT 27 | | | SAN JUAN | PR | 00926 | |
| SONIA GONZALEZ BETANCOURT | HC 4 BOX 16688 | | | | GURABO | PR | 00778 | |
| SONIA GONZALEZ CALIDIO | SIERRA BERDECIA | E41 CALLE ESTVS URB SIERRA BERDECIA | | | GUAYNABO | PR | 00969 | |
| SONIA GONZALEZ CARABALLO | SIERRA ALTA | J 201 BOX 75 | | | SAN JUAN | PR | 00926 | |
| SONIA GONZALEZ CHEVERE | P O BOX 1571 | | | | UTUADO | PR | 00641 | |
| SONIA GONZALEZ CHEVEREZ | PMB 131 PO BOX 40000 | | | | ISABELA | PR | 00662 | |
| SONIA GONZALEZ DELGADO | HC 02 10073 | | | | YAUCO | PR | 00698 | |
| SONIA GONZALEZ GOMEZ | PO BOX 64 | | | | GURABO | PR | 00778-0064 | |
| SONIA GONZALEZ MALDONADO | 113 JULIO ALVARADO | | | | BAYAMON | PR | 00961 | |
| SONIA GONZALEZ MORALES | P O BOX 226 | | | | QUEBRADILLAS | PR | 00678 | |
| SONIA GONZALEZ RAMOS | URB SAN JOSE | G 7  CALLE ANTONIO BLANES | | | MAYAGUEZ | PR | 00680 | |
| SONIA GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SONIA GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SONIA GOYCO ROMERO | SAN PATRICIO APARMENT | 14 AVE SAN PATRICIO APT 210 | | | SAN JUAN | PR | 00968 | |
| SONIA GRAJALES CARDONA | PO BOX 1621 | | | | AGUADILLA | PR | 00605 | |
| SONIA GUTIERREZ GARCIA | HC 764 8283 | | | | PATILLAS | PR | 00723 | |
| SONIA GUTIERREZ GARICA | HC 64  BOX  8283 | | | | PATILLAS | PR | 00723 | |
| SONIA GUZMAN VAZQUEZ | URB LOS ALMENDROS | B 19 CALLE 1 | | | JUNCOS | PR | 00777 | |
| SONIA H SUD MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA HERNANDEZ AVILES | PO BOX 515 | | | | CAMUY | PR | 00627 | |
| SONIA HERNANDEZ BENITEZ | SANTIAGO IGLESIAS | 1405 CALLE SANTIAGO CARRERAS | | | SAN JUAN | PR | 00925 | |
| SONIA HERNANDEZ DOMENECH | URB QUINTAS DE CANOVANAS | 863 CALLE DIAMANTE | | | CANOVANAS | PR | 00729 | |
| SONIA HERNANDEZ RAMIREZ | 39 PADILLA DEL CARIBE | | | | CAGUAS | PR | 00725 | |
| SONIA HERNANDEZ RAMIREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| SONIA HERNANDEZ RIVERA | URB VILLA FONTANA | 4DN25 VIA 29 | | | CAROLINA | PR | 00983 | |
| SONIA HERNANDEZ TORRES | VALLE DE CERRO GORDO | A - B 20 CALLE ESMERALDA | | | BAYAMON | PR | 00959 | |
| SONIA I BABILONIA PEREZ | VISTA AZUL | E 5 CALLE 5 | | | ARECIBO | PR | 00612 | |
| SONIA I BADILLO CARDONA | PO BOX 1985 | | | | AGUADILLA | PR | 00605 | |
| SONIA I BENIQUE RUIZ | HC 56 BOX 4679 | | | | AGUADA | PR | 00602 | |
| SONIA I BENITEZ VELEZ | SABANA SECA | 465 CALLE PARCELAS NUEVA | | | TOA BAJA | PR | 00952 | |
| SONIA I CANALES CURBELO | [ADDRESS ON FILE] | | | | | | | |
| SONIA I CASTRO ROSA | BO CAIMITO ALTO | CARR LAS ROSAS | | | AGUADILLA | PR | 00603 | |
| SONIA I COLON COLON | P O BOX 303 | | | | BARRANQUITAS | PR | 00794 | |
| SONIA I COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA I COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA I CONTRERA VILLANUEVA | URB CONDADO MODERNO L21 CALLE 12 | | | | CAGUAS | PR | 00725 | |
| SONIA I COTTO FEBO | PO BOX 9754 | | | | CAGUAS | PR | 00726 | |
| SONIA I DAVILA CORKONAS | P O BOX 499 | | | | SAN LORENZO | PR | 00754 | |
| SONIA I DEL RIO GONZALEZ | HC 03 BOX 320012 | | | | HATILLO | PR | 00659 | |
| SONIA I DIAZ AGUILAR | [ADDRESS ON FILE] | | | | | | | |
| SONIA I DIAZ DEYNES | [ADDRESS ON FILE] | | | | | | | |
| SONIA I ESTREMERA FERNANDEZ | HC 02 BOX 8247 | BO CACAO | | | QUEBRADILLAS | PR | 00678 | |
| SONIA I FEBUS CADERON | RES LAS DALIAS EDIF 13 APT 96 | | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17 03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SONIA I FERNANDEZ RIVERA | 1512 POWELL TAVERN PLACE | | | | HERNDON | VA | 20170 | |
| SONIA I FLORES NAVARRO | RR 6 BOX 4055 | | | | SAN JUAN | PR | 00926-9550 | |
| SONIA I GARCIA VAZQUEZ | COND UNIVERSITARIO PLAZA | APTO 54 | | | SAN JUAN | PR | 00927 | |
| SONIA I GONZALEZ | RR 8 BOX 1597 | | | | SAN JUAN | PR | 00926 | |
| SONIA I GONZALEZ RIVERA | P O BOX 579 | | | | CIALES | PR | 00638 | |
| SONIA I GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA I HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SONIA I ILDEFONSO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA I ILDEFONSO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA I JIMENEZ / MONICA LI ROSARIO | URB METROPOLIS | C/5 A 80 | | | CAROLINA | PR | 00987 | |
| SONIA I JIMENEZ MIRLES | P O BOX 605 | | | | AGUADA | PR | 00602 | |
| SONIA I MAISONET PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA I MALDONADO MALDONADO | URB SAN ANTONIO | 2328 CALLE DAVILA | | | PONCE | PR | 00728 | |
| SONIA I MARIN ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| SONIA I MARTINEZ NEGRON | 37 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| SONIA I MAURY HERNANDEZ | BO CORRALES | CARR 459 KM 1 2 | | | AGUADILLA | PR | 00603 | |
| SONIA I MELENDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA I MENDEZ PEREZ | PO BOX 864 | | | | AGUADA | PR | 00602 | |
| SONIA I MORALES MARTINEZ | PO BOX 1922 | | | | ARECIBO | PR | 00613 | |
| SONIA I MOYENO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| SONIA I NATER CASTRO | BO FACTOR II | BOX 1042 H | | | ARECIBO | PR | 00612 | |
| SONIA I ORENSE TERENA | LOS ANGELES | D 11 CALLE C | | | CAROLINA | PR | 00979 | |
| SONIA I ORTIZ BERRIOS | VANS SCOY | 17 CALLE 4 I | | | BAYAMON | PR | 00957 | |
| SONIA I ORTIZ REYES | HC 01 BOX 5559 | | | | BARRANQUITAS | PR | 00794 | |
| SONIA I PABELLON PEREZ | JARDINES DE PALMAREJO | G 14 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| SONIA I PACHECO IRIGOYEN | P O BOX 1114 | | | | SAINT JUST | PR | 00978 | |
| SONIA I PACHECO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| SONIA I PADILLA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| SONIA I RAMIREZ PERDOMO | EL SECO | 14 CALLE MAGALLANES | | | MAYAGUEZ | PR | 00680 | |
| SONIA I RAMOS ALVAREZ | HC 04 BOX 17954 | | | | CAMUY | PR | 00627 | |
| SONIA I RAMOS COLON | 546 EXT EL YUSO | | | | PONCE | PR | 00731 | |
| SONIA I RAMOS GOMEZ | URB MOUNTAIN VIEW | J 42 CALLE 58 | | | CAROLINA | PR | 00987 | |
| SONIA I REYES RODRIGUEZ | PO BOX 1507 | | | | COAMO | PR | 00769 | |
| SONIA I RIVERA ROSADO | VILLA SANTA | 330 CALLE 9 | | | DORADO | PR | 00646 | |
| SONIA I ROBLES GONZALEZ | BOX 316 | | | | RIO GRANDE | PR | 00745-0316 | |
| SONIA I ROCHE DIAZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| SONIA I ROCHE DIAZ | RES LEONARDO SANTIAGO | 2 APT 9 | | | PONCE | PR | 00795 | |
| SONIA I RODRIGUEZ ADROVER | P O BOX 1502 | | | | GUAYNABO | PR | 00970 | |
| SONIA I RODRIGUEZ GALARZA | URB SAN GERARDO | 1655 CALLE ALASKA | | | SAN JUAN | PR | 00926 | |
| SONIA I RODRIGUEZ GONZALEZ | VILLA DEL RIO F 14 | CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| SONIA I RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA I RODRIGUEZ TORRES | URB VALLE ALTO | I - 18  CALLE 12 | | | PONCE | PR | 00731 | |
| SONIA I RUIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA I RUIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA I SANCHEZ | CALLEJON 7 | | | | MANATI | PR | 00674 | |
| SONIA I SANCHEZ COLON | PO BOX 965 BO PALMAS | | | | SALINAS | PR | 00751 | |
| SONIA I SANJURJO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| SONIA I SANTIAGO | PO BOX 9016 | | | | PONCE | PR | 00732 | |
| SONIA I SANTIAGO HERNANDEZ | N7 CALLE 16 | URB BELLA VISTA | | | BAYAMON | PR | 00957 | |
| SONIA I SOLA SANCHEZ | PO BOX 22871 UPR STA | | | | SAN JUAN | PR | 00931 | |
| SONIA I SOTO REYES | URB PERLA DEL SUR | 2516 CALLE COMPRESA | | | PONCE | PR | 00717 | |
| SONIA I TORO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA I TORRES CARTAGENA | BOX 1142 | | | | AIBONITO | PR | 00705 | |
| SONIA I TORRES NEVAREZ | HC 03  BOX  16130 | | | | COROZAL | PR | 00783 | |
| SONIA I TORRES RAMIREZ | P O BOX 528 | | | | OROCOVIS | PR | 00720 | |
| SONIA I TORRES ROSA | RES BAIROA | BD 6 CALLE 25 | | | CAGUAS | PR | 00725 | |
| SONIA I VADI NIEVES | HC 03 BOX 32400 | | | | MOCA | PR | 00676 | |
| SONIA I VARGAS MONTALVO | URB SULTANA | 58 DONCELLA | | | MAYAGUEZ | PR | 00682 | |
| SONIA I VARGAS MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| SONIA I VEGA AGOSTO | URB BAIROA | CT 8 CALLE CAZABE | | | CAGUAS | PR | 00725 | |
| SONIA I VEGA MORALES | 8VA SECCION STA JUANITA | CALLE PEDREIRA FINAL | | | BAYAMON | PR | 00956 | |
| SONIA I VELAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SONIA I VELEZ VELEZ | VENUS GARDEN | AX 13 CALLE MONTE REY | | | SAN JUAN | PR | 00926 | |
| SONIA L CINTRON OTERO | [ADDRESS ON FILE] | | | | | | | |
| SONIA L DAVILA | G-4 SAN FRANCISCO JAVIER | PO BOX 704 | | | GUAYNABO | PR | 00970 | |
| SONIA L DIAZ | PO BOX 960 | | | | OROCOVIS | PR | 00720 | |
| SONIA L  FLORES MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA L FONTANEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA L HERNANDEZ | RR-4 BOX 1995 STE 150 | | | | BAYAMON | PR | 00956-9613 | |
| SONIA L MATOS | PO BOX 5887 | | | | SAN JUAN | PR | 00902 | |
| SONIA L MERCADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA L MORALES JAURIDEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA L POLANCO VIERA | PO BOX 362303 | | | | SAN JUAN | PR | 00936 | |
| SONIA L RIVERA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| SONIA L RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SONIA L SALGADO RIVERA | COND RIVERSIDE PLAZA | APT 16 H | | | BAYAMON | PR | 00959 | |
| SONIA L SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SONIA L VELAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SONIA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| SONIA IRIZARRY HERNANDEZ | URB VILLA PARAISO | 2045 CALLE TEMPLADO | | | PONCE | PR | 00728 | |
| SONIA IVETTE DIAZ FEBUS | URB LAS COLINAS | M-5 CALLE BUENA VISTA | | | TOA BAJA | PR | 00949 | |
| SONIA IVETTE FELIX GARCIA | 3909 PALMETTO ST | | | | PHILADELPHIA | PA | 19124 | |
| SONIA IVETTE GONZALEZ OLMO | [ADDRESS ON FILE] | | | | | | | |
| SONIA IVETTE MORALES | URB VENUS GARDENS | 772 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| SONIA IVETTE SANTIAGO SANCHEZ | PO BOX 465 | | | | COAMO | PR | 00769 | |
| SONIA J VAZQUEZ APONTE | BOX  3026 | HC01 | | | MAUNABO | PR | 00707 | |
| SONIA J AGOSTO FERNANDEZ | BO LA LOMA | P O BOX 826 | | | COMERIO | PR | 00782 | |
| SONIA J BAEZ COLON | CONDOMINIO TORRE DE ORO  APT 308 | | | | PONCE | PR | 00731 | |
| SONIA J CHACON | PO BOX 1161 | | | | CAYEY | PR | 00737 | |
| SONIA J GARCIA | RES BRISAS DE CAYEY | EDIF 3 APT 27 | | | CAYEY | PR | 00736 | |
| SONIA J HERNANDEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA J HERNANDEZ VILLANUEVA | PO BOX 164 | | | | SAN ANTONIO | PR | 00690 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SONIA J PEREZ LUGO | PMB 159 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| SONIA J RAMOS SANTIAGO | PO BOX 3637 | | | | MAYAGUEZ | PR | 00681 | |
| SONIA J RAMOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SONIA J. ORTIZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| SONIA JIMENEZ DE LA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA JIMENEZ SEDA | [ADDRESS ON FILE] | | | | | | | |
| SONIA KELLY | P O  BOX 2303 | SAN NICOLAS | | | ARUBA DUTCH | VI | 00000 | |
| SONIA L ABREU RIVAS | PO BOX 750 | | | | JUNCOS | PR | 00777 | |
| SONIA L BOBE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA L BOBE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA L COLON FALCON | HC 91 BOX 8569 | | | | VEGA ALTA | PR | 00692 | |
| SONIA L COLON ORTIZ | P O BOX 880 | | | | VILLABA | PR | 00766 | |
| SONIA L HORTA VARGAS | HC 02 BOX 22525 | | | | MAYAGUEZ | PR | 00680 | |
| SONIA L LOPEZ LOPEZ | HC 3 BOX 10379 | | | | CAMUY | PR | 00629 | |
| SONIA L LOPEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA L OQUENDO DAVILA | IBO LIRIOS DORADOS | PO BOX 3063 | | | JUNCOS | PR | 00777 | |
| SONIA L ORTIZ CAMACHO | HC 1 BOX 5609 | | | | ARROYO | PR | 00714 | |
| SONIA L RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA L RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA L ROMAN ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA L ROSARIO AQUINO | URB VILLA UNIVERSITARIA | G24 CALLE 14 VALLE UNIVERSITARIO | | | HUMACAO | PR | 00791 | |
| SONIA L TOLEDO FEBRES | PO BOX 1011 | | | | CAROLINA | PR | 00986 | |
| SONIA L. PEDROZA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| SONIA LAFONTAINE AROCHO | PO BOX 19441 | | | | SAN JUAN | PR | 00919-1441 | |
| SONIA LARACUENTE VELEZ | 291 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| SONIA LAUREANO DE LEON | HC 01 BOX 4296 | | | | GURABO | PR | 00778 | |
| SONIA LEBRON PEREZ | P O BOX 722 | | | | BARCELONETA | PR | 00617 | |
| SONIA LEON ROBLES | URB BALDRICH | 320 CALLE TOUS SOTO APT 2 | | | SAN JUAN | PR | 00918 | |
| SONIA LINARES PAGAN | PO BOX 336667 | | | | PONCE | PR | 00733-6667 | |
| SONIA LISOJO ROSA | HC 07 BOX 14230 | | | | SAN SEBASTIAN | PR | 00685 | |
| SONIA LOPEZ | RR 2 BOX 6518 | | | | CIDRA | PR | 00739 | |
| SONIA LOPEZ CAMACHO | HC 1 BOX 93146 | | | | GUAYANILLA | PR | 00656 | |
| SONIA LOPEZ DIAZ | HC 4 BOX 4458 | | | | LAS PIEDRAS | PR | 00771 | |
| SONIA LOPEZ ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| SONIA LOPEZ WHATTS | PO BOX 1552 | | | | TRUJILLO ALTO | PR | 00977 | |
| SONIA LUGO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA LUGO QUINTANA | 109 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| SONIA LUGO VELEZ | RES CASTILLO | EDIF 2 APTO 54 | | | SABANA GRANDE | PR | 00637 | |
| SONIA LUZ MONTES NEGRON | 2 COND JARD SAN FRANCISCO APT 906 | | | | SAN JUAN | PR | 00927 | |
| SONIA LUZ MORALES MORALES | HC 3 BOX 11991 | | | | CAMUY | PR | 00627 | |
| SONIA M ALVAREZ BENEJAM | URB VILLA LOS SANTOS | A 10 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| SONIA M ARROYO | URB DOS RIOS | C 18 CALLE 5 | | | TOA BAJA | PR | 00945-4025 | |
| SONIA M ASHBY | [ADDRESS ON FILE] | | | | | | | |
| SONIA M BARRETO COLON | URB LOS RODRIGUEZ C 8 | | | | CAMUY | PR | 00627 | |
| SONIA M BETANCOURT GARCIA | [ADDRESS ON FILE] | | | | | | | |
| SONIA M BRAVO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| SONIA M CABALLERO GUERRERO | PO BOX 1640 | | | | BARCELONETA | PR | 00617 | |
| SONIA M CALERO DEL VALLE | P O BOX 1438 | | | | ISABELA | PR | 00662 | |
| SONIA M CAPELLA SERPA | [ADDRESS ON FILE] | | | | | | | |
| SONIA M CAPELLA SERPA | [ADDRESS ON FILE] | | | | | | | |
| SONIA M COLLAZO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| SONIA M COLON AGUILA | PO BOX 1774 | | | | ARECIBO | PR | 00613-1774 | |
| SONIA M CORTES ROMAN | P O BOX 1558 | | | | ISABELA | PR | 00662-1558 | |
| SONIA M CORTIJO RIVERA | URB TERESITA | BOQUE AY 10 | CALLE 47 | | BAYAMON | PR | 00961 | |
| SONIA M CRUZ COLON | [ADDRESS ON FILE] | | | | | | | |
| SONIA M FERRER REYES | [ADDRESS ON FILE] | | | | | | | |
| SONIA M FERRER REYES | [ADDRESS ON FILE] | | | | | | | |
| SONIA M FRATICELI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA M GARAY VARGAS | [ADDRESS ON FILE] | | | | | | | |
| SONIA M GARAY VARGAS | [ADDRESS ON FILE] | | | | | | | |
| SONIA M GOMEZ PEREZ | HC 02 BOX 14640 | | | | CAROLINA | PR | 00985-9722 | |
| SONIA M GONZALEZ | URB ESTANCIA DE BAYAMON | C25 VIA SAN JOSE URB ESTANCIAS | | | BAYAMON | PR | 00961 | |
| SONIA M GONZALEZ | URB ESTANCIAS | C25 VIA SAN JOSE | | | BAYAMON | PR | 00961 | |
| SONIA M GONZALEZ CRUZ | URB LA PROVIDENCIA | I J 10 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| SONIA M HERNAIZ BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| SONIA M MARTINEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA M MENENDEZ MONTES | [ADDRESS ON FILE] | | | | | | | |
| SONIA M MONGE DIAZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA M MONTILLA EMANUELLI | URB GARDEN HILL BAY | BA 4 CALLE PALMA SOLA | | | GUAYNABO | PR | 00966 | |
| SONIA M MORALES RODRIGUEZ | VILLAS DE CASTRO | PP 16 CALLE 600 | | | CAGUAS | PR | 00725 | |
| SONIA M MORALES ZENO | PO BOX 1763 | | | | COROZAL | PR | 00783 | |
| SONIA M ORTEGA NAZARIO | 8 CALLE SAN ANTONIO | | | | HORMIGUEROS | PR | 00660 | |
| SONIA M PAGAN PEREZ | URB VILLA PRADES | 682 CALLE A CHEVIER | | | SAN JUAN | PR | 00924 | |
| SONIA M PALACIOS DE MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| SONIA M PAOLI RIVERA | PO BOX 1222 | | | | YAUCO | PR | 00698 | |
| SONIA M PEREZ COLLAZO | HC 06 BOX 13118 | | | | COROZAL | PR | 00783 | |
| SONIA M REYES CASTELLANO | EXT LAS DELICIAS | 3751 CALLE ANTONIO PEREZ | | | PONCE | PR | 00728-3707 | |
| SONIA M REYES CASTELLANO | [ADDRESS ON FILE] | | | | | | | |
| SONIA M REYES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA M RIVAS | BOX 750 | | | | JUNCOS | PR | 00777 | |
| SONIA M RODRIGUEZ ROSADO | 5763 CALLE MORALES | | | | SABANA SECA | PR | 00952 | |
| SONIA M ROSADO VALLE | [ADDRESS ON FILE] | | | | | | | |
| SONIA M SANCHEZ GARCIA | PO BOX 9022617 | | | | SAN JUAN | PR | 00902-2617 | |
| SONIA M TORRES DELGADO | [ADDRESS ON FILE] | | | | | | | |
| SONIA M TORRES MELENDEZ | URB LA INMACULADA | A 10  CALLE 3 | | | TOA BAJA | PR | 00949 | |
| SONIA M TORRES RODRIGUEZ | HC 01 BOX 5874 | | | | BARRANQUITAS | PR | 00794 | |
| SONIA M TORRES SANTIAGO | URB VALLE HUCARES | 126 CALLE YAGRUMO | | | JUANA DIAZ | PR | 00795 | |
| SONIA M VAZQUEZ CINTRON | PO BOX 9945 | | | | CAROLINA | PR | 00988 | |
| SONIA M VELEZ GONZALEZ | URB JARD DEL CARIBE | RR 20 CALLE 44 | | | PONCE | PR | 00728 | |
| SONIA M. COLON CABRERA | [ADDRESS ON FILE] | | | | | | | |
| SONIA M. FUENTES LOPEZ | RESIDENCIAL BAIROA | AR14 CALLE 30 | | | CAGUAS | PR | 00725 | |
| SONIA M. LAZARO CANCEL | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SONIA M. SOLLA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA MACHUCA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| SONIA MALAVE HERNANDEZ | COND PLAZA ANTILLAS | 151 CESAR GONZALEZ APT 4904 | | | SAN JUAN | PR | 00918 | |
| SONIA MALDONADO GARCIA | VILLA DEL CARMEN | LL9 CALLE 15 | | | PONCE | PR | 00731 | |
| SONIA MARQUEZ RODRIGUEZ | LAS LEANDRAS | O 5 CALLE 11 | | | HUMACAO | PR | 00791 | |
| SONIA MARRERO | 19 CALLE RODRIGUEZ HIDALGO | | | | COAMO | PR | 00769 | |
| SONIA MARRERO DE DIEGO | [ADDRESS ON FILE] | | | | | | | |
| SONIA MARRERO REXACH | PARCELA II SABANA SECA | C/ REJAS | | | TOA BAJA | PR | 00952 | |
| SONIA MARTINEZ CANALES | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| SONIA MARTINEZ CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| SONIA MARTINEZ CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| SONIA MARTINEZ CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| SONIA MARTINEZ LOPEZ | PO BOX 5128 | | | | CAGUAS | PR | 00725 | |
| SONIA MARTINEZ MEDINA | PO BOX 9104 | | | | CAGUAS | PR | 00726-9104 | |
| SONIA MARTINEZ ORTIZ | URB SANTA  JUANITA | DF 8 CALLE ATENAS | | | BAYAMON | PR | 00956-5308 | |
| SONIA MARTINEZ RAMOS | 4 BOX 1352 | | | | AGUIRRE | PR | 00704 | |
| SONIA MARTINEZ RIVERA | PO BOX 665 | | | | MERCEDITA | PR | 00715-0665 | |
| SONIA MARTINEZ SANTIAGO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| SONIA MATIAS SANTIAGO | COND SAN JUAN PARK 1 | EDIF T APT T 10 | | | SAN JUAN | PR | 00907 | |
| SONIA MEDINA MORENO | MSC NO 318 BOX 80000 | | | | ISABELA | PR | 00662 | |
| SONIA MEDINA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| SONIA MELENDEZ VALLE | [ADDRESS ON FILE] | | | | | | | |
| SONIA MELENDEZ VALLE | [ADDRESS ON FILE] | | | | | | | |
| SONIA MENDEZ | URB LOS ANGELES | Z 1 CALLE N | | | CAROLINA | PR | 00979 | |
| SONIA MENDEZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| SONIA MENDEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| SONIA MERCADO PACHECO | P O BOX 8882 | | | | PONCE | PR | 00732-8882 | |
| SONIA MIGDALIA  PEREZ LOPEZ | URB APONTE | B 1 CALLE 8 | | | CAYEY | PR | 00736 | |
| SONIA MILLAN MELENDEZ | ALTURAS DE BAYAMON | 187 PASEO 9 | | | BAYAMON | PR | 00959 | |
| SONIA MILLAN MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| SONIA MIRANDA ALAMO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | | 009360000 | |
| SONIA MIRANDA APONTE | HC 1 BOX 3160 | C 3 CALLE 2 | | | FAJARDO | PR | 00738 | |
| SONIA MONTALVO CENTENO | HC 1 BOX 3160 | | | | SABANA HOYOS | PR | 00688 | |
| SONIA MONTALVO RODRIGUEZ | URB LEVITTOWN LAS ROSALIDAS II | RG 49 CALLE ACACIA | | | TOA BAJA | PR | 00949 | |
| SONIA MONTENEGRO | 1516 JEFFERSON HIGHWAY | | | | NEW ORLEAN | LA | 70121 | |
| SONIA MORALES MERCED | P O BOX 565 | | | | ARROYO | PR | 00714-0555 | |
| SONIA MORALES RIVERA | 704 CALLE 65 INFANTERIA | | | | TRUJILLO ALTO | PR | 00976 | |
| SONIA MORALES RIVERA | BO AMELIA | 35 CALLE CARIBE | | | GUAYNABO | PR | 00965 | |
| SONIA MORALES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| SONIA MORENO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| SONIA MULLER | BOX 3391 | | | | CIDRA | PR | 00739 | |
| SONIA N. PEREZ  SANTIAGO | PO BOX 225 | | | | MERCEDITAS | PR | 00715-0225 | |
| SONIA N ACEVEDO RIVERA | PLAYA PUERTO REAL | APT 198 | | | FAJARDO | PR | 00740 | |
| SONIA N ALVARADO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| SONIA N CARRASQUILLO COTTO | [ADDRESS ON FILE] | | | | | | | |
| SONIA N COLON COLON | HC 3 BOX 12703 | | | | JUANA DIAZ | PR | 00795 | |
| SONIA N COLON VAZQUEZ | GUAYAMA TONWHOUSE APT. C-23 | | | | GUAYAMA | PR | 00784 | |
| SONIA N CORREA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| SONIA N COSME CORDERO | COND SAN JOSE CALLE SICILIA APT 2 | EDIF 1 | | | SAN JUAN | PR | 00923 | |
| SONIA N DAVILA VELEZ | 4TA SECC LEVITTOWN | X 21 LADI ESTE | | | TOA BAJA | PR | 00949 | |
| SONIA N DIAZ COLON | CIUDAD MASSO | F1 28 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| SONIA N DIAZ JORGE | 7327 CALLE REJAS | | | | SABANA SECA | PR | 00952 | |
| SONIA N DIAZ SANTIAGO | PO  BOX  978 | | | | OROCOVIS | PR | 00720 | |
| SONIA N FIGUEROA COLON | [ADDRESS ON FILE] | | | | | | | |
| SONIA N FONSECA | URB VILLA CRIOLLOS | E6 CALLE GUAMA | | | CAGUAS | PR | 00725 | |
| SONIA N GALARZA SIERRA | URB BAIROA PARK 2K 19 | CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| SONIA N GONZALEZ COLON | HC 2 BOX 7295 | | | | UTUADO | PR | 00641 | |
| SONIA N GONZALEZ COTTO | BZN 11983 | | | | CAYEY | PR | 00736 | |
| SONIA N GONZALEZ GUZMAN | HC 01 BOX 6641 | | | | AGUAS BUENAS | PR | 00703 | |
| SONIA N GONZALEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| SONIA N GONZALEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| SONIA N GONZALEZ ORTIZ | 10 CALLE ARENA | BOX 205 | | | BAYAMON | PR | 00960 | |
| SONIA N GONZALEZ PAGAN | BO CAMPANILLA | 298 CALLE NUEVA PARCELAS | | | TOA BAJA | PR | 00949 | |
| SONIA N HERNANDEZ GOTAY | [ADDRESS ON FILE] | | | | | | | |
| SONIA N HIRALDO RODRIGUEZ | PO BOX 718 | | | | CANOVANAS | PR | 00729 | |
| SONIA N IRIZARRY CACERES | [ADDRESS ON FILE] | | | | | | | |
| SONIA N JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA N LOPEZ RAMOS | BO RIO HONDO | 589 B CALLE MAXIMINO BARBOSA | | | MAYAGUEZ | PR | 00680 | |
| SONIA N MACHADO GOMEZ | URB RIVERAS DE CUPEY | 15 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| SONIA N MALAVET LOPEZ | URB CARIBE | 1575 CALLE CAVALIERY | | | SAN JUAN | PR | 00927 | |
| SONIA N MALDONADO GONZALEZ | HC 1 BOX 5910 | | | | OROCOVIS | PR | 00720 | |
| SONIA N MALDONADO GONZALEZ | HC 2 BOX 7060 | | | | OROCOVIS | PR | 00720 | |
| SONIA N MARRERO NEGRON | HC 4 BOX 7366 | | | | COROZAL | PR | 00783 | |
| SONIA N MATOS MARTINEZ | HC 1 BOX 6042 | | | | AIBONITO | PR | 00705 | |
| SONIA N MENDEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA N MILLAN MORALES | C/O ANTONIA DE JESUS | DEPARTAMENTO DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| SONIA N MILLAN MORALES | RES VILLA JULIA | 113 CALLE AZUCENA | | | QUEBRADILLAS | PR | 00678 | |
| SONIA N MONTALBAN | PO BOX 908 | | | | SABANA SECA | PR | 00952 | |
| SONIA N MONTES CRESPO | [ADDRESS ON FILE] | | | | | | | |
| SONIA N MONTES CRESPO | [ADDRESS ON FILE] | | | | | | | |
| SONIA N NEGRON SANCHEZ | HC 2 BOX 8059 | | | | CIALES | PR | 00638 | |
| SONIA N NEGRON VARGAS | RES MANUEL ZENO GANDIA | | | | QUEBRADILLA | PR | 00678 | |
| SONIA N OCASIO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| SONIA N PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA N RAMIREZ SOTO | PO BOX 42 | | | | CAROLINA | PR | 00986-0042 | |
| SONIA N RAMOS | SOLAR 392 COM RAFAEL HERNANDEZ | | | | AGUADILLA | PR | 00603 | |
| SONIA N RIVERA DE ARCE | URB VILLA FONTANA | VIA 65 3HN 4 | | | CAROLINA | PR | 00983 | |
| SONIA N RIVERA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| SONIA N RIVERA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| SONIA N RIVERA RAMOS | HC 01 BOX 2217 | | | | MAUNABO | PR | 00707 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SONIA N RODRIGUEZ SALGADO | 83 RES LUIS LLORENS TORRES APT 1605 | | | | SAN JUAN | PR | 00913 | |
| SONIA N ROSARIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA N SANCHEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| SONIA N SANTIAGO RODRIGUEZ | P M B 80 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719 | |
| SONIA N SANTIAGO RODRIGUEZ | URB CANA | UU 1 CALLE 31 | | | BAYAMON | PR | 00957 | |
| SONIA N SANTOS AROCHO | REPARTO LAS TORRES | BO BARAHONA 12 | | | MOROVIS | PR | 00687 | |
| SONIA N SUAZO DIAZ | 2DA EXT URB COUNTRY CLUB | 1161 CALLE ANTONIA MARTINEZ | | | SAN JUAN | PR | 00924 | |
| SONIA N TORRES CORREA | JARDINES DE CAROLINA | J 19 CALLE K | | | CAROLINA | PR | 00987 | |
| SONIA N TORRES VELEZ | URB COUNTRY CLUB | HJ 17 CALLE 236 | | | CAROLINA | PR | 000982 | |
| SONIA N VARGAS CRUZ | HC 02 BOX 11566 | | | | SAN GERMAN | PR | 00683-9615 | |
| SONIA N VAZQUEZ ADAMES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| SONIA N VAZQUEZ GONZALEZ | URB MIRAFLORES | 14 11 CALLE 28 | | | BAYAMON | PR | 00960 | |
| SONIA N VEGA PEREZ/CLASE GRANDUANDA 2003 | SECT FLORIDA | 5408 CALLE LEO | | | ISABELA | PR | 00662 | |
| SONIA N. CABAN ROMAN | [ADDRESS ON FILE] | | | | | | | |
| SONIA N. CHARRIEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| SONIA N. CRESPO BARRETO | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 00936 | |
| SONIA N. JIMENEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA N. LOPEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| SONIA N. MARQUEZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| SONIA N. MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| SONIA N. MILLAN MORALES | [ADDRESS ON FILE] | | | | | | | |
| SONIA N. RIVERA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| SONIA NATAL RIVERA | HC 1 BOX 20048 | | | | COMERIO | PR | 00782 | |
| SONIA NAZARIO ESCOBAR | URB COLINAS | O 36 CALLE 14 | | | TOA BAJA | PR | 00940 | |
| SONIA NEGRON MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA NIEVES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA NIEVES MENDEZ | HC 05 BOX 11061 | | | | MOCA | PR | 00676 | |
| SONIA NIEVES PEREZ | HC 03 BOX 8651 | | | | MOCA | PR | 00676-9642 | |
| SONIA NIEVES SANTIAGO | TOA ALTA HEIGHTS | B 21 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| SONIA NIEVES VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA NIGAGLIONY MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA NOEMI COTTO BORIA | [ADDRESS ON FILE] | | | | | | | |
| SONIA NOEMI GOMEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| SONIA NOEMI GOMEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| SONIA NOEMI GONZALEZ | COND LA ARBOLEDA | APT 2402 | | | GUAYNABO | PR | 00966 | |
| SONIA NOEMI RODRIGUEZ MAGDALENO | BOX 7514 | | | | LUQUILLO | PR | 00773 | |
| SONIA NOGUERAS | [ADDRESS ON FILE] | | | | | | | |
| SONIA OCASIO PAGAN | HC 2 BOX 8816 | | | | CIALES | PR | 00638 | |
| SONIA OLIVENCIA MARTINEZ | BDA CLAUSELLS | 115 CALLE COLON | | | PONCE | PR | 00730 | |
| SONIA OLIVERAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA OQUENDO CARRASQUILLO | 301 BEACH ST SUITE 6 | | | | HACKENSACK | NY | 07601-2142 | |
| SONIA ORONA MARRERO | URB EL DORADO | B7 CALLE C | | | SAN JUAN | PR | 00926 | |
| SONIA ORTIZ JIMENEZ | APARTADO 3833 | | | | AGUADILLA | PR | 00605 | |
| SONIA ORTIZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| SONIA ORTIZ ORTIZ | CONDOMINIO PLAZA INMACULADA TORRE 1 | | | | SAN JUAN | PR | 00909-1924 | |
| SONIA ORTIZ ORTIZ | PO BOX 21272 | | | | SAN JUAN | PR | 00928-1272 | |
| SONIA ORTIZ RODRIGUEZ | 19 CALLE COSTA RICA | | | | SABANA GRANDE | PR | 00637 | |
| SONIA ORTIZ RODRIGUEZ | URB LOS LLANOS | A 5 CALLE 12 | | | ARECIBO | PR | 00612 | |
| SONIA ORTIZ ROSAS | 33 A REPARTO FELICIANO | | | | MAYAGUEZ | PR | 00680 | |
| SONIA ORTIZ TROCHE | BO JAGUITAS | CARR 344 INT | | | HORMIGUEROS | PR | 00660 | |
| SONIA ORTIZ TROCHE | P O BOX 350 | | | | HORMIGUEROS | PR | 00660 | |
| SONIA OSORIO PIZARRO | P O BOX 194 | | | | LOIZA | PR | 00772 | |
| SONIA OSORIO ROMERO | HC 01 BOX 5165 | | | | LOIZA | PR | 00772 | |
| SONIA OTERO MARTINEZ | TERRAZAS GUAYNABO | B 8 TULIPAN | | | GUAYNABO | PR | 00969-5404 | |
| SONIA PABON COLLAZO | 78 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| SONIA PADILLA AYALA | RR 1 BOX 10441 | | | | TOA ALTA | PR | 00953 | |
| SONIA PAGAN CACERES | URB CASTELLANA GARDENS | HH 15 CALLE 31 | | | CAROLINA | PR | 00983 | |
| SONIA PAGAN FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| SONIA PAGAN MONTALVO | SECTOR PARCELAS PEREZ | 20 A CALLE B | | | ARECIBO | PR | 00612 | |
| SONIA PAGAN RIOS | RR 8 BOX 1982 | | | | BAYAMON | PR | 00961 | |
| SONIA PANIAGUA | URB DOS PINOS | 763 CALLE VESTRA | | | SAN JUAN | PR | 00926 | |
| SONIA PEREZ ANTONGEORGI | CALLE MONSERATE PISO 6 BAJOS | | | | HORMIGUEROS | PR | 00660 | |
| SONIA PEREZ ANTONGEORGI | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| SONIA PEREZ DE BARNUM | COND SAINT TROPEZ | APT 9 G | | | GUAYNABO | PR | 00927 | |
| SONIA PEREZ MOLINI | PO BOX 4961 | | | | CAGUAS | PR | 00725 | |
| SONIA PIZARRO OQUENDO | 161 CALLE PRADERA | | | | TOA ALTA | PR | 00953 | |
| SONIA PLAZA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA PONCE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SONIA PRIETO GONZALEZ | VILLAS DE PARANA | 27  S 8 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| SONIA R AMARO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA R POGGI BORRERO | HACIENDA CONSTANCIA | 739 CALLE MOLINA | | | HORMIGUEROS | PR | 00660 9607 | |
| SONIA R RIVERA SOTO | [ADDRESS ON FILE] | | | | | | | |
| SONIA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA RAMIREZ DIAZ | URB ALTOS DE TORRIMAR | G 66 CALLE ANTIGUA | | | BAYAMON | PR | 00959 | |
| SONIA RAMIREZ RODRIGUEZ | 50 EL CERRO BALDORIOTY | ALTOS DE CUBA A 2 | | | YAUCO | PR | 00698 | |
| SONIA RAMOS CORTES | [ADDRESS ON FILE] | | | | | | | |
| SONIA RAMOS RAMIREZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| SONIA RAMOS ROSARIO | 1062 CALLE PUERTO ARTURO | | | | SANTURCE | PR | 00907 | |
| SONIA REYES GONZALEZ | PO BOX 6281 | | | | SAN JUAN | PR | 00914 | |
| SONIA RIOLLANO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA RIOS RIVERA | COUNTRY ESTATE | C 28 CALLE 4 | | | BAYAMON | PR | 00956 | |
| SONIA RIOS ROSARIO | PO BOX 417 | | | | DORADO | PR | 00646 | |
| SONIA RIOS ROSARIO | URB COUNTRY CLUB | 835 AVE ITURREGUI | | | RIO PIEDRAS | PR | 00924 | |
| SONIA RIOS ROSARIO | URB LOMAS DE CAROLINA | D 19 CALLE YUNQUESITO | | | CAROLINA | PR | 00987-8008 | |
| SONIA RIVERA | URB FLAMBOYAN | B 21 CALLE N 3 | | | MANATI | PR | 00674 | |
| SONIA RIVERA BONILLA | BDA ISRAEL | 126 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| SONIA RIVERA ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| SONIA RIVERA GUTIERREZ | URB VERSALLES | G 5  CALLE 8 | | | BAYAMON | PR | 00959 | |
| SONIA RIVERA JIMENEZ | 1484 AVE F D ROOSVELT APT 507 | | | | SAN JUAN | PR | 00920-2720 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SONIA RIVERA JIMENEZ | BO SANTANA LOS LLANOS | A32 CALLE 4 | | | ARECIBO | PR | 00612 | |
| SONIA RIVERA LOZADA | EXT SANCHEZ | 17 CALLE A | | | VEGA ALTA | PR | 00692 | |
| SONIA RIVERA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| SONIA RIVERA LUCIANO | PARC CUESTA BLANCA | BOX 8568 | | | LAJAS | PR | 00667 | |
| SONIA RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| SONIA RIVERA NEGRON | PUERTO NUEVO | 319 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| SONIA RIVERA RIVERA | URB EL ROSARIO II | L 47 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| SONIA RIVERA ROLON | P OBOX 1812 | | | | AIBONITO | PR | 00705 | |
| SONIA RIVERA ROSARIO | PO BOX 192 | | | | DORADO | PR | 00646 | |
| SONIA RIVERA SANTIAGO | PO BOX 532 | | | | FLORIDA | PR | 00650 | |
| SONIA RIVERA SOLER | [ADDRESS ON FILE] | | | | | | | |
| SONIA RIVERA TORRES | EXT ZENO GANDIA | EDIF C 15 APT 302 | | | ARECIBO | PR | 00612 | |
| SONIA RIVERA TORRES | URB MERCEDITAS | 1387 CALLE BONITA | | | PONCE | PR | 00717 | |
| SONIA RIVERA TORRES | URB LA ALLAMBRA | 2118 CALLE GRANADA | | | PONCE | PR | 00716 | |
| SONIA RIVERA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA RIVERA VELEZ | PTA LAS MARIAS | 1 CALLE BUCA APT 2 B | | | SAN JUAN | PR | 00920 | |
| SONIA RIVERA AZCUY | [ADDRESS ON FILE] | | | | | | | |
| SONIA ROBLES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| SONIA ROBLES SOTO | [ADDRESS ON FILE] | | | | | | | |
| SONIA ROBLES SOTO | [ADDRESS ON FILE] | | | | | | | |
| SONIA RODRIGUEZ ALVAREZ | P O BOX 7343 | | | | MAYAGUEZ | PR | 0681 | |
| SONIA RODRIGUEZ CENTENO | [ADDRESS ON FILE] | | | | | | | |
| SONIA RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| SONIA RODRIGUEZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| SONIA RODRIGUEZ CORTES | 1 STA EULALIA SAGRADO CORAZON | | | | SAN JUAN | PR | 00926 | |
| SONIA RODRIGUEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| SONIA RODRIGUEZ ESTRADA | BDA NUEVA VILLA ALEGRE | 35 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| SONIA RODRIGUEZ GONZALEZ | 17 CALLE MONSERRATE | | | | AGUAS BUENAS | PR | 00713 | |
| SONIA RODRIGUEZ GONZALEZ | HC 1 BOX 6285 | | | | BARCELONETA | PR | 00617 | |
| SONIA RODRIGUEZ GONZALEZ | URB ANA MARIA | C 24 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| SONIA RODRIGUEZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| SONIA RODRIGUEZ RIVERA | 61 CALLE ACUEDUCTO | | | | ADJUNTAS | PR | 00601 | |
| SONIA RODRIGUEZ RIVERA | BO RABANAL | RR 01 BOX 2938 | | | CIDRA | PR | 00739 | |
| SONIA RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SONIA RODRIGUEZ RIVERA/ MOUNTAIN VIEW | PO BOX 1456 | | | | LUQUILLO | PR | 00773-0000 | |
| SONIA RODRIGUEZ ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| SONIA RODRIGUEZ SANTIAGO | BDA COLLY TOSTE 1245 | | | | ARECIBO | PR | 00612 | |
| SONIA RODRIGUEZ SANTIAGO | HC 01 BOX 3443 | | | | ADJUNTAS | PR | 00601-9703 | |
| SONIA RODRIGUEZ SOLER | [ADDRESS ON FILE] | | | | | | | |
| SONIA RODRIGUEZ SOLER | [ADDRESS ON FILE] | | | | | | | |
| SONIA RODRIGUEZ VAZQUEZ | 9 REPTO DELICIAS | | | | HORMIGUEROS | PR | 00660 | |
| SONIA RODRIGUEZ VAZQUEZ | HC 1 BOX 6251 | | | | JUNCOS | PR | 00777 | |
| SONIA RODRIGUEZ YAMBOT | URB VILLA DEL CARMEN | 426 CALLE SALIENTE | | | PONCE | PR | 00716 | |
| SONIA ROLDAN GARCIA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| SONIA ROLDAN VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA ROLON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| SONIA ROMAN ALVAREZ | PO BOX 2357 | | | | MOCA | PR | 00677 | |
| SONIA ROMAN HERNANDEZ | WONDERVILLE | 123 CALLE MARTE | | | TRUJILLO ALTO | PR | 00976 | |
| SONIA ROMERO SANCHEZ | P O BOX 847 | | | | VIEQUES | PR | 00765 | |
| SONIA ROSA | VILLA ESPERANZA | 88 CALLE CARIDAD | | | CAGUAS | PR | 00725 | |
| SONIA ROSA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA ROSA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA ROSA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA ROSA ROSARIO | COND BAHIA | EDIF B APT 508 | | | SAN JUAN | PR | 00907 | |
| SONIA ROSADO MALDONADO | REPARTO OASIS | G 21 CALLE 8 | | | GUANICA | PR | 00653 | |
| SONIA ROSARIO COLON | [ADDRESS ON FILE] | | | | | | | |
| SONIA ROSSY CAMARENO | URB. ALTAMESA | C SAN FELIX 1373 | | | SAN JUAN | PR | 00921 | |
| SONIA ROUBERT OCASIO | [ADDRESS ON FILE] | | | | | | | |
| SONIA RUIZ AGUILAR | [ADDRESS ON FILE] | | | | | | | |
| SONIA S ACEVEDO AVILES | PO BOX 366336 | | | | SAN JUAN | PR | 00936 | |
| SONIA S COLON FLORES | [ADDRESS ON FILE] | | | | | | | |
| SONIA S E | P O  BOX 361434 | | | | SAN JUAN | PR | 00936-1434 | |
| SONIA S GICNPRORIAN | COND CECILIAS PLACE | 7 CALLE ROSA APTO 604 | | | SAN JUAN | PR | 00979 | |
| SONIA S ROBERTO CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| SONIA S RODRIGUEZ | PO BOX 1456 | | | | LUQUILLO | PR | 00773 | |
| SONIA S RODRIGUEZ RIVERA | PO BOX 443 | | | | FAJARDO | PR | 00738 | |
| SONIA SALGADO CONCEPCION | HC 83 BOX 6070 | | | | VEGA ALTA | PR | 00692 | |
| SONIA SANCHEZ BURGOS | COOP JARD DE SAN | IGNACIO APT 210B | | | SAN JUAN | PR | 00926 | |
| SONIA SANTANA GALINDO | [ADDRESS ON FILE] | | | | | | | |
| SONIA SANTIAGO | URB SANTA ANA | M 14 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| SONIA SANTIAGO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| SONIA SANTIAGO CORREA | [ADDRESS ON FILE] | | | | | | | |
| SONIA SANTIAGO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA SANTIAGO MEDINA | URB PARQUE ECUESTRE | AA 5 CALLE CAMARERO | | | CAROLINA | PR | 00987-8502 | |
| SONIA SANTIAGO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA SANTIAGO SERRANO | VILLA CAROLINA | 159-17 CALLE 426 | | | CAROLINA | PR | 00985 | |
| SONIA SANTIAGO VELEZ | URB LA PROVIDENCIA | E 4 CALLE 2 | | | PONCE | PR | 00731 | |
| SONIA SANTOS RODRIGUEZ | P O BOX 2074 | | | | VEGA BAJA | PR | 00693 | |
| SONIA SANTOS RUIZ | BRISAS DEL CARIBE | PO BOX 521 | | | PONCE | PR | 00731 | |
| SONIA SEDA GAZTAMBIDE | [ADDRESS ON FILE] | | | | | | | |
| SONIA SEDA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA SEDA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA SEPULVEDA PEREZ | 94 CALLE RAMON RODRIGUEZ | | | | GUAYANILLA | PR | 00656 | |
| SONIA SERRANO | 207 CALLE CORNELL APT 402 | | | | SAN JUAN | PR | 00927 | |
| SONIA SERRANO | RES JUAN JIMENEZ GARCIA | EDIF 8 APT 54 | | | CAGUAS | PR | 00725 | |
| SONIA SERRANO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA SERRANO SANTINI | JARDINES DE CAGUAS | G 5 CALLE H | | | CAGUAS | PR | 00725 2527 | |
| SONIA SERRANO SERRANO | BO HATO VIEJO CARR 620 | | | | ARECIBO | PR | 00612 | |
| SONIA SILVA RAMOS | PO BOX 5945 | | | | MAYAGUEZ | PR | 00681 | |
| SONIA SILVESTRINI ANDUJAR | PO BOX 5132 | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SONIA SOLIVAN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SONIA SOTO ACEVEDO | LEVITTOWN  SA 14 CALLE ZEUS | | | | TOA BAJA | PR | 00949 | |
| SONIA SOTO GONZALEZ | URB ALTAMIRA | E 2 CALLE 5 | | | LARES | PR | 00669 | |
| SONIA SOTO MADURO | URB LAS COLINAS | C 4 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| SONIA SOTO VAZQUEZ | HC 3 BOX 11959 | | | | UTUADO | PR | 00641 | |
| SONIA T FRANCO FERNANDEZ | ALTURAS DEL REMANSO | M 28 CALLE CASCADA | | | SAN JUAN | PR | 00926 | |
| SONIA T MOJICA SANTALLA | VILLA CAROLINA | 10-47 CALLE 43 | | | CAROLINA | PR | 00985 | |
| SONIA T RIVERA CANALES | 307 CASTILLO DEL MAR | | | | CAROLINA | PR | 00979 | |
| SONIA TALAVERA SUAREZ | URB SANTA TERESITA | 2170 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| SONIA TIRADO CALERO | [ADDRESS ON FILE] | | | | | | | |
| SONIA TORRES | PO BOX 846 | | | | ADJUNTAS | PR | 00601 | |
| SONIA TORRES | URB VALENCIA | 525 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| SONIA TORRES GALLOZA | [ADDRESS ON FILE] | | | | | | | |
| SONIA TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA TORRES RUIZ | BO CALICHE | BOX 79 | | | CIALES | PR | 00638 | |
| SONIA TORRES SANTIAGO | P O BOX 2481 | | | | SAN GERMAN | PR | 00683 | |
| SONIA TORRES SANTIAGO | BO OBRERO | 1963 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| SONIA TRAVEL INC | [ADDRESS ON FILE] | | | | | | | |
| SONIA TRINIDAD DE CLEMENTE | [ADDRESS ON FILE] | | | | | | | |
| SONIA TROCHE LOPEZ | P O BOX 7728 | | | | PONCE | PR | 00732 | |
| SONIA UFRET CAPRILES | [ADDRESS ON FILE] | | | | | | | |
| SONIA V CRUZ RODRIGUEZ | PO BOX 1202 | | | | TOA BAJA | PR | 00952 | |
| SONIA V MONTALVO PAGAN | HC 01 BOX 10952 | | | | LAJAS | PR | 00667 | |
| SONIA V VEGA BAEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA VALDES ADORNO | HC 2 BOX 34482 | | | | CAGUAS | PR | 00725-9420 | |
| SONIA VALENTIN FIGUEROA | URB VILLA FONTANA | VIA 59-3CS 1 | | | CAROLINA | PR | 00983 | |
| SONIA VALLE NIEVES | [ADDRESS ON FILE] | | | | | | | |
| SONIA VARGAS GONZALEZ | P O BOX 4516 | | | | MAYAGUEZ | PR | 00681 | |
| SONIA VARGAS RAMIREZ | URB EXT ELIZABETH | 5012 CALLE COLOSENCE | | | CABO ROJO | PR | 00623-4959 | |
| SONIA VARGAS VELAZQUEZ | HC 2 BOX 11993 | | | | SAN GERMAN | PR | 00683 | |
| SONIA VAZQUEZ ESCOBI | HC 02 BOX 11834 | | | | SAN GERMAN | PR | 00683 | |
| SONIA VAZQUEZ MARTINEZ | SANS SOUCI | M 9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| SONIA VAZQUEZ RODRIGUEZ | HC 1 BOX 16815 | | | | YABUCOA | PR | 00767-9614 | |
| SONIA VAZQUEZ VAZQUEZ | PO BOX 361010 | | | | SAN JUAN | PR | 00936 | |
| SONIA VAZQUEZ VAZQUEZ | SANTA ROSA | 16 50 CALLE 24 | | | BAYAMON | PR | 00959 | |
| SONIA VEGA LUCENA | 74 CALLE ISAAC DIAZ | | | | MAYAGUEZ | PR | 00680 | |
| SONIA VEGA REYES | URB LOMAS VERDES | 4 M 49 CALLE TULA | | | BAYAMON | PR | 00957 | |
| SONIA VELAZQUEZ VAZQUZ | HC 02  BOX 10994 | | | | JUNCO | PR | 00977-9610 | |
| SONIA VELEZ RAMOS | URB ATENAS B 68 C/ TIRADO GRACIA | | | | MANATI | PR | 00674-4631 | |
| SONIA VERAY | 13 JARDINEZ DE PONCE | | | | PONCE | PR | 00731 | |
| SONIA VIERA VELAZQUEZ | PO BOX 1814 VICTORIA STA | | | | AGUADILLA | PR | 00605-1814 | |
| SONIA VIGO LANDAM | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| SONIA VILLAFANE SANTOS | P O BOX 467 | | | | BAJADERO | PR | 00616 | |
| SONIA VILLALOBOS OTERO | HC 2 BOX 7319 | | | | CIALES | PR | 00638 | |
| SONIA VILLANUEVA TRINIDAD. | HC 61 BOX 5080 | | | | TRUJILLO ALTO | PR | 00976 | |
| SONIA VIZCARRONDO | [ADDRESS ON FILE] | | | | | | | |
| SONIA Y ROSA GALVAN | URB VILLA ALEGRIA | 216 CALLE TOPACIO | | | AGUADILLA | PR | 00603 | |
| SONIA Y. CARRILLO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| SONIA Y. CORTES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SONIA Z RODRIGUEZ GONZALEZ | P O BOX 845 | | | | SAN LORENZO | PR | 00754 | |
| SONIA ZAYAS PUIG | PO BOX 888 | | | | HUMACAO | PR | 00791 | |
| SONIALIZ VARGAS SIERRA | [ADDRESS ON FILE] | | | | | | | |
| SONILY HERNANDEZ MUNOZ | HC 80 BOX 7582 | | | | DORADO | PR | 00646 | |
| SONIMAR LOPEZ VAZQUEZ | BOX 4267 | | | | HUMACAO | PR | 00791 | |
| SONIMAR MEDINA MARTINEZ | URB RIVER VIEW | ZD 16 CALLE 34 | | | BAYAMON | PR | 00961 | |
| SONIMAR MEDINA MARTINEZ | URB SIERRA BAYAMON | 40-4 CALLE 37 | | | BAYAMON | PR | 00961 | |
| SONIMAR MEDINA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| SONJA BERRIOS ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| SONJA ROJAS SANTANA | [ADDRESS ON FILE] | | | | | | | |
| SONJA TORRES APONTE | [ADDRESS ON FILE] | | | | | | | |
| SONNIA SANTIAGO VEGA | HC 03 BOX 15782 | | | | YAUCO | PR | 00698 | |
| SONNIE SIERRA RODRIGUEZ | VALLE DE ALTAMIRA | 319 CALLE ROSA | | | PONCE | PR | 00728-3610 | |
| SONNY BEAUCHAMP | PONTEZUELA APARTMENTS | EDIF B 1 APT 3 E | | | CAROLINA | PR | 00983 | |
| SONNY MATOS ZAYAS | HC 40 BOX 46809 | | | | SAN LORENZO | PR | 00754 | |
| SONNY PADIN LOPEZ | 39 CERRO LOS POBRES | | | | RINCON | PR | 00677 | |
| SONNYMAR HERNANDEZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| SONO INVERSIONES INC | P O BOX 2137 | | | | SAN JUAN | PR | 00922 | |
| SONOLI A DIAZ CRESPO | HC 4 BOX 10116 | | | | UTUADO | PR | 00641-9537 | |
| SONORA BEHAVIORAL  HEALTH | 6050 N CORONA 3 | | | | TUCSON | AZ | 85704-1096 | |
| SONRISAS DENTAL CARE | P O  BOX 51516 | | | | LEVITTOWN | PR | 00950 | |
| SONRISE RAMOS SOLER | [ADDRESS ON FILE] | | | | | | | |
| SONS ADVERTISING SPECIALTIES , INC. | PMB  389 , 5900 AVE. ISLA VERDE , L - 2 | | | | CAROLINA | PR | 00979-4901 | |
| SONSIRE RODRIGUEZ RAMOS | COND  DE DIEGO APTO 1311 | 575 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| SONY PUERTO RICO INC | PO BOX 70143 | | | | SAN JUAN | PR | 00936 | |
| SONY STORE | LOCAL 509 2NDO NIVEL PLAZA LAS AMER | 525 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| SONYA BLANCO RIVERA | URB LOS CERROS | E 12 | | | ADJUNTAS | PR | 00601 | |
| SONYA CANETTI MIRABAL | WASHINGTON I APT 12 A | | | | SAN JUAN | PR | 00907 | |
| SONYA CRUZ TORO | P O BOX 497 | | | | LAS MARIAS | PR | 00670 | |
| SONYA DAVILA SOTO | [ADDRESS ON FILE] | | | | | | | |
| SONYA RODRIGUEZ SANCHEZ | CIUDAD UNIVERSITARIA | BB 12 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| SONYLEE RUIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| SOPHIA GONZALEZ RIVERA | URB ANDREAS COURT 370 | CALLE 10 APARTADO 98 | | | TRUJILLO ALTO | PR | 00976 | |
| SOPHY ORTEGA ROBERTS | [ADDRESS ON FILE] | | | | | | | |
| SOPHY ROMAN CONCEPCION | BO FACTOR I | 83 CALLE K | | | ARECIBO | PR | 00612 | |
| SOR ALLENY FALCHE RODRIGUEZ | URB VILLAS DE RIO | DS 9 | | | GUAYANILLA | PR | 00656 | |
| SOR ANGEL AGOSTO JORGE | [ADDRESS ON FILE] | | | | | | | |
| SOR ANGEL MARTINEZ SERRANO | BO CALICHOZA | | | | ARECIBO | PR | 00612 | |
| SOR ANGEL ORTIZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| SOR ANGELES TORRES ROSA | LAS COLINAS | N 10 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| SOR CAMACHO RIVERA | REPARTO VALENCIA | E33 CALLE 7 | | | BAYAMON | PR | 00959 | |
| SOR EDNA T SERRANO CANALES | AVE PONCE DE LEON 1711 PDA 26 | | | | SAN JUAN | PR | 00909 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOR ELENA MEDINA ORTIZ | PO BOX 754 | | | | TOA BAJA | PR | 00951 | |
| SOR JOSEFINA ORTIZ OLIVER | 107 AVE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| SOR LIZETTE ORTA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SOR M. IRIZARRY OROZCO | [ADDRESS ON FILE] | | | | | | | |
| SOR RIVERA COLLAZO | RES RAUL CASTELLON | EDF 3 APTO 29 | | | CAGUAS | PR | 00725 | |
| SOR S. GONZALEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SOR SOCORRO GONZALEZ HERNANDEZ | SIERRA BAYAMON | BLQ 18 24 CALLE 21 | | | BAYAMON | PR | 00961 | |
| SOR TERESA CRUZ OTERO | URB DELGADO L 18 | CALLE 14 | | | CAGUAS | PR | 00725 | |
| SOR Y COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SORAIL MENDOZA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SORAIMA RIVERA TIRADO | URB VILLA REAL | L 5 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| SORALIS CAMACHO IRIZARRY | URB ARBOLADA | J 10 HIGUERILLO | | | CAGUAS | PR | 00727 | |
| SORALIS DEL C PERALES LIND | HC 64 BOX 7824 | | | | PATILLAS | PR | 00723 | |
| SORALIS VENTURA PERALTA | BO ESPERANZA 181 | CALLE LIRIOS | | | VIEQUES | PR | 00785 | |
| SORANGELI CINTRON TORRES | HC 01 BOX 5129 | | | | ADJUNTAS | PR | 00601 | |
| SORANGELI MARRERO ESCOBALES | [ADDRESS ON FILE] | | | | | | | |
| SORANYELIE VELEZ AMARO | HC 9 BOX 1382 | | | | PONCE | PR | 00731 | |
| SORAYA  OCASIO  SANCHEZ | PARQUE SAN MIGUEL | H12 CALLE 5 | | | BAYAMON | PR | 00959 | |
| SORAYA A. VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SORAYA BLONDET LEON | [ADDRESS ON FILE] | | | | | | | |
| SORAYA DE LOS A TORRES VALENTIN | URB LEVITTOWN | PO BOX 50505 | | | TOA BAJA | PR | 00950 | |
| SORAYA ECHEVARRIA ORTIZ | URB VILLA CONTESSA | S 28 CALLE LORENA | | | BAYAMON | PR | 00956 | |
| SORAYA GARRATON MARTIN | P O BOX 362984 | | | | SAN JUAN | PR | 00936-2984 | |
| SORAYA HERNANDEZ HONORE | ASSMCA | RESIDENCIAL VARONES PONCE | | | SAN JUAN | PR | 009360000 | |
| SORAYA LACOURT ALVAREZ | PO BOX 635 | | | | MAYAGUEZ | PR | 00681 | |
| SORAYA M PEDRO GASCOT | URB LA MILAGRASA A | 6 CALLE 12 | | | BAYAMON | PR | 00959 | |
| SORAYA RIOS SARRAGA | URB ALTAMIRA BOX 36 | | | | LARES | PR | 00669 | |
| SORDOS DE PUERTO RICO INC | PO BOX 362665 | | | | SAN JUAN | PR | 00936-2665 | |
| SORELY MIJENTES MENDEZ | PTO NUEVO | 1149 CALLE BALCANES | | | SAN JUAN | PR | 00920 | |
| SORELYS GOMEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SORGALIM VELEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SORIA ROMAN, NOEL E | [ADDRESS ON FILE] | | | | | | | |
| SORIAM CARRILLO MORALES | PO BOX 3086-65 DE INFANTERIA STA | | | | SAN JUAN | PR | 00929 | |
| SORIANO LOPEZ BONILLA | P O BOX 1423 | | | | COAMO | PR | 00769 | |
| SORIANO MORALES, VICTOR J | [ADDRESS ON FILE] | | | | | | | |
| SORIBELL SEGARRA RIOS | [ADDRESS ON FILE] | | | | | | | |
| SORIEL HERNANDEZ RIVERA | HC 5 BOX 29555 | | | | CAMUY | PR | 00627 | |
| SORIEL RIVERA MERCADO | HC 5 BOX 29849 | | | | CAMUY | PR | 00627 | |
| SORIEL RIVERA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| SORIELYS BARTOLOMEY COTTO | COND RIVER PARK | APT D 306 | | | BAYAMON | PR | 00961 | |
| SORIELYS BARTOLOMEY COTTO | [ADDRESS ON FILE] | | | | | | | |
| SORILEANA BIDOT | 166 AVE MUNOZ RIVERA ESTE | | | | CAMUY | PR | 00627-2632 | |
| SORISA DE PUERTO RICO | PTO NUEVO | 505 AVE ANDALUCIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| SORLYZ GONZALEZ HERNANDEZ | PO BOX 974 | | | | TRUJILLO ALTO | PR | 00978 | |
| SORMA DELGADO GARCIA | URB VISTA AZUL | A 16 CALLE 3 | | | ARECIBO | PR | 00612 | |
| SORORIDAD ALPHA DELTA KAPPA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| SORORIDAD MU ALPHA PHI | SANTA MARIA | 7468 CALLE PERPETUO SOCORRO | | | PONCE | PR | 00717 | |
| SORRENTINI BUSINESS SERVICE INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| SORRENTINI PADILLA, NORMA | [ADDRESS ON FILE] | | | | | | | |
| SORRENTINI RAMOS, CHARLENE | [ADDRESS ON FILE] | | | | | | | |
| SORRENTINI TENORIO, EILLEN | [ADDRESS ON FILE] | | | | | | | |
| SORTER LABORATORIES INC | PARK GARDENS | U21 CALLE KINGS CYN URB PARK GDNS | | | SAN JUAN | PR | 00926-0000 | |
| SORTER LABORATORIES INC. | P.O BOX 3764 | | | | SAN JUAN | PR | 00936-3764 | |
| SORY E COLLADO MARTINEZ | H C 4 BOX 26705 | | | | LAJAS | PR | 00667 | |
| SORYEL CRUZ MORALES | COND PISO DE CAPARRA APT 91 | | | | GUAYNABO | PR | 00966 | |
| SORYMAR LUGO IRIZARRY | PUEBLO NUEVO | 22 CALLE B | | | YAUCO | PR | 00698 | |
| SOSA ALUMINUM | PO BOX 34 | | MERCEDITA | | MERCEDITA | PR | 00715 | |
| SOSA ALUMINUM | PO BOX 34 | MERCEDITA | | | PONCE | PR | 00715 | |
| SOSA ALVARADO, IVIS | [ADDRESS ON FILE] | | | | | | | |
| SOSA ARCHITECTURAL METAL CORP | PO BOX 3009 | | | | GURABO | PR | 00778 | |
| SOSA AROCHO, AUREA | [ADDRESS ON FILE] | | | | | | | |
| SOSA BETANCOURT, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| SOSA BETANCOURT, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| SOSA BON, PAOLA | [ADDRESS ON FILE] | | | | | | | |
| SOSA BUENO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SOSA CABAN, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| SOSA COLON, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| SOSA CORTES, CARMIN | [ADDRESS ON FILE] | | | | | | | |
| SOSA COSME, WADDY | [ADDRESS ON FILE] | | | | | | | |
| SOSA DE JESUS, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| SOSA DIAZ, ESTEBAN | [ADDRESS ON FILE] | | | | | | | |
| SOSA ELIAS, MIDIAM | [ADDRESS ON FILE] | | | | | | | |
| SOSA FIGUEROA, WANDA Y | [ADDRESS ON FILE] | | | | | | | |
| SOSA FRANQUI, PAOLA M | [ADDRESS ON FILE] | | | | | | | |
| SOSA GAS REPAIR | C/BRUSELAS 368 PTO. NVO. | | | | SAN JUAN | PR | 00920 | |
| SOSA GAS REPAIR | REPARTO METROPOLITANO | 1206 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| SOSA GONZALEZ, JOSCELYN | [ADDRESS ON FILE] | | | | | | | |
| SOSA GREGORY, JULIO C | [ADDRESS ON FILE] | | | | | | | |
| SOSA JORDAN, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| SOSA LLORENS CRUZ NERIS & ASOCIADOS | 100 CENTRO NTERNACIONAL DE MERCADEO | CARR 165 SUITE 605 | | | GUAYNABO | PR | 00968-8053 | |
| SOSA MANJARES, KAZZIN G | [ADDRESS ON FILE] | | | | | | | |
| SOSA MANJARREZ, BIANCA I | [ADDRESS ON FILE] | | | | | | | |
| SOSA MANJARREZ, YESSICA | [ADDRESS ON FILE] | | | | | | | |
| SOSA NEGRON, YANAY | [ADDRESS ON FILE] | | | | | | | |
| SOSA PAGAN, AUREO | [ADDRESS ON FILE] | | | | | | | |
| SOSA PICO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| SOSA PORRATA, MORAIMA | [ADDRESS ON FILE] | | | | | | | |
| SOSA RAMIREZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| SOSA RINCON MAINTENANCE SERV. | PO BOX 517 | | | | GUAYAMA | PR | 00785 | |
| SOSA RIVERA, LAIXA I | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1115 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SOSA RODRIGUEZ, EMILIO | [ADDRESS ON FILE] | | | | | | | |
| SOSA RODRIGUEZ, GLADYS M | [ADDRESS ON FILE] | | | | | | | |
| SOSA RODRIGUEZ, JISSEL I | [ADDRESS ON FILE] | | | | | | | |
| SOSA RODRIGUEZ, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| SOSA RODRIGUEZ, RAISA | [ADDRESS ON FILE] | | | | | | | |
| SOSA RODRIGUEZ, ROSALIND | [ADDRESS ON FILE] | | | | | | | |
| SOSA RODRIGUEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| SOSA SALINAS, AIXA E | [ADDRESS ON FILE] | | | | | | | |
| SOSA SANTIAGO, AIDA | [ADDRESS ON FILE] | | | | | | | |
| SOSA SANTIAGO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| SOSA SANTOS, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| SOSA SEPULVEDA, JANICE | [ADDRESS ON FILE] | | | | | | | |
| SOSA SOTO, OMAR A | [ADDRESS ON FILE] | | | | | | | |
| SOSA TORRES, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| SOSA VARELA, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| SOSA VERA, ALEXANDRA M | [ADDRESS ON FILE] | | | | | | | |
| SOSA CABRERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SOSTRE GONZALEZ, HELGA | [ADDRESS ON FILE] | | | | | | | |
| SOSTRE LAMB, JOSIE A | [ADDRESS ON FILE] | | | | | | | |
| SOSTRE LAMB, VILMARIE | [ADDRESS ON FILE] | | | | | | | |
| SOSTRE LEBRON, MICAELA | [ADDRESS ON FILE] | | | | | | | |
| SOSTRE MALDONADO, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| SOSTRE MARCANO, SARIVETTE | [ADDRESS ON FILE] | | | | | | | |
| SOSTRE MARTINEZ, LIDELIE A | [ADDRESS ON FILE] | | | | | | | |
| SOSTRE MOLINA, VERENIL | [ADDRESS ON FILE] | | | | | | | |
| SOSTRE PONCE, MATILDE | [ADDRESS ON FILE] | | | | | | | |
| SOSTRE SANFELIZ, YAELIS | [ADDRESS ON FILE] | | | | | | | |
| SOSTRE VICENTE, MARIA M. | [ADDRESS ON FILE] | | | | | | | |
| SOTELO ORTIZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| SOTERO BARRETO, GRETCHEN D | [ADDRESS ON FILE] | | | | | | | |
| SOTERO BERRIOS | HC 01 BOX 2355 | | | | BARRANQUITAS | PR | 00794 | |
| SOTERO E PERALTA | CONCORDIA GARDENS II APT 4H | | | | SAN JUAN | PR | 00924 | |
| SOTERO MARTINEZ | PO BOX 578 | | | | SAN LORENZO | PR | 00754 | |
| SOTERO MARTINEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| SOTERO MARTINEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| SOTERO MARTINEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| SOTERO MATTA CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| SOTERO ROMAN VAZQUEZ | HC 07 BOX 33048 | | | | HATILLO | PR | 00659 | |
| SOTERO TORRES, ELBA N | [ADDRESS ON FILE] | | | | | | | |
| SOTHYS | 404 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| SOTMARI E RAMIREZ MALAVE | EXT LA MILAGROSA | R-48  C/3 | | | BAYAMON | PR | 00959 | |
| SOTNAS INC | PO BOX 37-1300 | | | | CAYEY | PR | 00737 | |
| SOTO & SANTINI LLC | PO BOX 195115 | | | | GUAYNABO | PR | 00919-5115 | |
| SOTO ACEVEDO, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| SOTO ACEVEDO, HERMINIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO ACEVEDO, HERMINIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO ACEVEDO, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO ACEVEDO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO ACEVEDO, NITZALID | [ADDRESS ON FILE] | | | | | | | |
| SOTO ACEVEDO, NITZALID | [ADDRESS ON FILE] | | | | | | | |
| SOTO ACEVEDO, SHEILYMAR | [ADDRESS ON FILE] | | | | | | | |
| SOTO ACEVEDO, SHEILYMAR | [ADDRESS ON FILE] | | | | | | | |
| SOTO ADAMES, JANET | [ADDRESS ON FILE] | | | | | | | |
| SOTO ADAMES, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| SOTO ADAMES, ROSALIE | [ADDRESS ON FILE] | | | | | | | |
| SOTO ADNDUJAR, SOTO | [ADDRESS ON FILE] | | | | | | | |
| SOTO ADORNO, ZINNIA M | [ADDRESS ON FILE] | | | | | | | |
| SOTO AGOSTO, MARISABEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO AGUILA, SOLINAIDY | [ADDRESS ON FILE] | | | | | | | |
| SOTO AGUIRRE, LAURA | [ADDRESS ON FILE] | | | | | | | |
| SOTO AGUIRRE, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO ALAMEDA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO ALDARONDO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| SOTO ALONSO, KIARA | [ADDRESS ON FILE] | | | | | | | |
| SOTO ALVAREZ, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| SOTO ALVAREZ, MARIANGELIE | [ADDRESS ON FILE] | | | | | | | |
| SOTO ANDUJAR, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO APONTE, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SOTO APONTE, LUIS | [ADDRESS ON FILE] | | | | | | | |
| SOTO APONTE, LUZ | [ADDRESS ON FILE] | | | | | | | |
| SOTO APONTE, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| SOTO AROCHO, ROSE | [ADDRESS ON FILE] | | | | | | | |
| SOTO ARROYO, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| SOTO ARROYO, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| SOTO ARROYO, SWAMI | [ADDRESS ON FILE] | | | | | | | |
| SOTO AVILES, BELINDA | [ADDRESS ON FILE] | | | | | | | |
| SOTO AVILES, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| SOTO AYALA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| SOTO AYALA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| SOTO AYALA, IRIS M. | [ADDRESS ON FILE] | | | | | | | |
| SOTO AYALA, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| SOTO AYBAR, LOURDES J | [ADDRESS ON FILE] | | | | | | | |
| SOTO BABILONI, ADRIANA | [ADDRESS ON FILE] | | | | | | | |
| SOTO BARRETO, NARA | [ADDRESS ON FILE] | | | | | | | |
| SOTO BELARDO, CARMELO J | [ADDRESS ON FILE] | | | | | | | |
| SOTO BENCON, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| SOTO BENIQUEZ, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| SOTO BENITEZ, IRIS V. | [ADDRESS ON FILE] | | | | | | | |
| SOTO BENITEZ, IRIS V. | [ADDRESS ON FILE] | | | | | | | |
| SOTO BENITEZ, JULIANA | [ADDRESS ON FILE] | | | | | | | |
| SOTO BENITEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| SOTO BERRUZ, MARTHA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SOTO BOSQUES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SOTO BOSQUES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SOTO BOSQUES, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| SOTO BOSQUES, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO BOSQUES, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| SOTO BOSSA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| SOTO BREVAN, JENNETTE | [ADDRESS ON FILE] | | | | | | | |
| SOTO BRUNO, GLENNIZ W | [ADDRESS ON FILE] | | | | | | | |
| SOTO CABAN, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| SOTO CABAN, FIDEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO CABAN, HORTENSIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO CABRERA, MILAGROS L | [ADDRESS ON FILE] | | | | | | | |
| SOTO CACERES, ARNALDO | [ADDRESS ON FILE] | | | | | | | |
| SOTO CALDERON, LIZ A | [ADDRESS ON FILE] | | | | | | | |
| SOTO CAMPOS, ADINA | [ADDRESS ON FILE] | | | | | | | |
| SOTO CAMPOS, BERNANDINA | [ADDRESS ON FILE] | | | | | | | |
| SOTO CANALES, DARIANA | [ADDRESS ON FILE] | | | | | | | |
| SOTO CANCEL, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| SOTO CANCELA, YETSENIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO CANDELARIA, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| SOTO CANDELARIA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| SOTO CANDELARIA, SULAY | [ADDRESS ON FILE] | | | | | | | |
| SOTO CANDELARIA, SULAY Y | [ADDRESS ON FILE] | | | | | | | |
| SOTO CANDELARIO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| SOTO CARDONA, DAVID | [ADDRESS ON FILE] | | | | | | | |
| SOTO CARDONA, IRIS E | [ADDRESS ON FILE] | | | | | | | |
| SOTO CARRERO, OSCAR J. | [ADDRESS ON FILE] | | | | | | | |
| SOTO CARRILLO, JESUS | [ADDRESS ON FILE] | | | | | | | |
| SOTO CASTILLA, CORALYS N | [ADDRESS ON FILE] | | | | | | | |
| SOTO CENTENO, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| SOTO CINTRON, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| SOTO CINTRON, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| SOTO CLAUDIO, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| SOTO CLEMENTE, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| SOTO COLLAZO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| SOTO COLLAZO, MYLEISHKA | [ADDRESS ON FILE] | | | | | | | |
| SOTO COLON, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| SOTO COLON, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| SOTO COLON, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| SOTO COLON, JOSHUA L | [ADDRESS ON FILE] | | | | | | | |
| SOTO COLON, NADYA | [ADDRESS ON FILE] | | | | | | | |
| SOTO COLON, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| SOTO COLON, SANDRA L | [ADDRESS ON FILE] | | | | | | | |
| SOTO COLON, SARAI | [ADDRESS ON FILE] | | | | | | | |
| SOTO COLON, SONIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO CONCEPCION, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| SOTO CONDE, DAYMARIS I | [ADDRESS ON FILE] | | | | | | | |
| SOTO CONSTRUCTION CORP | HC 02 BOX 11270 | | | | JUNCOS | PR | 00777 | |
| SOTO CORA, MARCOS | [ADDRESS ON FILE] | | | | | | | |
| SOTO CORCHADO, KRISMARIE | [ADDRESS ON FILE] | | | | | | | |
| SOTO COTTO, JAVIER D | [ADDRESS ON FILE] | | | | | | | |
| SOTO CRUZ, ANA M | [ADDRESS ON FILE] | | | | | | | |
| SOTO CRUZ, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| SOTO CRUZ, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| SOTO CRUZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| SOTO CRUZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| SOTO CRUZ, MIRIAM E | [ADDRESS ON FILE] | | | | | | | |
| SOTO CRUZ, SONIA M. | [ADDRESS ON FILE] | | | | | | | |
| SOTO CRUZ, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| SOTO CRUZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| SOTO CUBERO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| SOTO CUEVAS, IXIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO CUEVAS, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| SOTO CUSTODIO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| SOTO CUSTODIO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| SOTO DATIL, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| SOTO DAVILA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO DE JESUS, ALMA S | [ADDRESS ON FILE] | | | | | | | |
| SOTO DECLET, DAMARYS | [ADDRESS ON FILE] | | | | | | | |
| SOTO DECLET, LIZA M | [ADDRESS ON FILE] | | | | | | | |
| SOTO DEL VALLE, AXEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO DIAZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| SOTO DIAZ, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| SOTO DIAZ, AXEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO DIAZ, DORALIS | [ADDRESS ON FILE] | | | | | | | |
| SOTO DIAZ, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| SOTO DUPERON, JACQUELINE I | [ADDRESS ON FILE] | | | | | | | |
| SOTO ECHEVARRIA, DELBERT I | [ADDRESS ON FILE] | | | | | | | |
| SOTO ECHEVARRIA, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| SOTO ECHEVARRIA, MIRNALYS | [ADDRESS ON FILE] | | | | | | | |
| SOTO ESCOBAR, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| SOTO ESTEVES, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| SOTO ESTEVEZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| SOTO FALCON, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| SOTO FALCON, XIOMARY | [ADDRESS ON FILE] | | | | | | | |
| SOTO FELICIANO, CAMILE | [ADDRESS ON FILE] | | | | | | | |
| SOTO FELICIANO, CINDY L | [ADDRESS ON FILE] | | | | | | | |
| SOTO FELICIANO, JANNETE | [ADDRESS ON FILE] | | | | | | | |
| SOTO FELICIANO, KEYRY | [ADDRESS ON FILE] | | | | | | | |
| SOTO FELICIANO, YANNISIE | [ADDRESS ON FILE] | | | | | | | |
| SOTO FIGUEROA, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| SOTO FIGUEROA, JESSICA L | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SOTO FIGUEROA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| SOTO FLORES, GERRYTZA | [ADDRESS ON FILE] | | | | | | | |
| SOTO FONSECA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| SOTO FUENTES, KARILYN N | [ADDRESS ON FILE] | | | | | | | |
| SOTO GALARZA, ANA | [ADDRESS ON FILE] | | | | | | | |
| SOTO GALARZA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| SOTO GANGONETA, YOLIMA | [ADDRESS ON FILE] | | | | | | | |
| SOTO GARCIA, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| SOTO GARCIA, CHEILA Y | [ADDRESS ON FILE] | | | | | | | |
| SOTO GARCIA, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| SOTO GARCIA, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| SOTO GARCIA, VICTOR I | [ADDRESS ON FILE] | | | | | | | |
| SOTO GIRAUD, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO GONZALEZ, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| SOTO GONZALEZ, CHRIS J | [ADDRESS ON FILE] | | | | | | | |
| SOTO GONZALEZ, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| SOTO GONZALEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO GONZALEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| SOTO GONZALEZ, ISMAEL R | [ADDRESS ON FILE] | | | | | | | |
| SOTO GONZALEZ, JACELYN | [ADDRESS ON FILE] | | | | | | | |
| SOTO GONZALEZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| SOTO GONZALEZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| SOTO GONZALEZ, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| SOTO GONZALEZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| SOTO GONZALEZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| SOTO GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO GONZALEZ, MARILIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO GONZALEZ, MAYRA A | [ADDRESS ON FILE] | | | | | | | |
| SOTO GONZALEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO GONZALEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| SOTO GONZALEZ, YISEL D | [ADDRESS ON FILE] | | | | | | | |
| SOTO GRACIA, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| SOTO GUZMAN, REBECA | [ADDRESS ON FILE] | | | | | | | |
| SOTO HERNANDEZ, DEEMARYS N | [ADDRESS ON FILE] | | | | | | | |
| SOTO HERNANDEZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| SOTO HERNANDEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| SOTO HERNANDEZ, ELVIN | [ADDRESS ON FILE] | | | | | | | |
| SOTO HERNANDEZ, JARICELIS | [ADDRESS ON FILE] | | | | | | | |
| SOTO HERNANDEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| SOTO HERNANDEZ, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| SOTO HERNANDEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| SOTO HERNANDEZ, NICOLAS | [ADDRESS ON FILE] | | | | | | | |
| SOTO HERNANDEZ, NORMA I. | [ADDRESS ON FILE] | | | | | | | |
| SOTO HERNANDEZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| SOTO HERNANDEZ, ROSANA | [ADDRESS ON FILE] | | | | | | | |
| SOTO HERNANDEZ, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO HERNANDEZ, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| SOTO HIDALGO, KEYLA T | [ADDRESS ON FILE] | | | | | | | |
| SOTO ILLAS, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| SOTO IRIZARRY, SOLI | [ADDRESS ON FILE] | | | | | | | |
| SOTO JIMENEZ, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO JIMENEZ, SOR | [ADDRESS ON FILE] | | | | | | | |
| SOTO LAMBOY, SONIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO LANDRO, ANGEL W | [ADDRESS ON FILE] | | | | | | | |
| SOTO LEBRON, NELSON | [ADDRESS ON FILE] | | | | | | | |
| SOTO LEON, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| SOTO LLORENS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SOTO LOPEZ, ARNALDO A | [ADDRESS ON FILE] | | | | | | | |
| SOTO LOPEZ, KARELEME | [ADDRESS ON FILE] | | | | | | | |
| SOTO LOPEZ, KARELENE | [ADDRESS ON FILE] | | | | | | | |
| SOTO LOZADA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO MALDONADO, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| SOTO MALDONADO, DELIA E | [ADDRESS ON FILE] | | | | | | | |
| SOTO MALDONADO, FERDINAND | [ADDRESS ON FILE] | | | | | | | |
| SOTO MALDONADO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| SOTO MALDONADO, LISBET | [ADDRESS ON FILE] | | | | | | | |
| SOTO MALDONADO, LISBET | [ADDRESS ON FILE] | | | | | | | |
| SOTO MALDONADO, MARIELISA | [ADDRESS ON FILE] | | | | | | | |
| SOTO MALDONADO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| SOTO MALPICA, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| SOTO MARQUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SOTO MARQUEZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| SOTO MARRERO, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO MARRERO, ANNIE | [ADDRESS ON FILE] | | | | | | | |
| SOTO MARTINEZ, DELMA | [ADDRESS ON FILE] | | | | | | | |
| SOTO MARTINEZ, DELMA | [ADDRESS ON FILE] | | | | | | | |
| SOTO MARTINEZ, LOURDES L | [ADDRESS ON FILE] | | | | | | | |
| SOTO MARTINEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| SOTO MARTINEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| SOTO MARTINEZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| SOTO MARTINEZ, RAMON L | [ADDRESS ON FILE] | | | | | | | |
| SOTO MARTINEZ, RENAN | [ADDRESS ON FILE] | | | | | | | |
| SOTO MARTIS, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO MASTER PLUMBING INGENIERING | RR 1 BZN 37793 CARR 423 KM 0 1 | | | | SAN SEBASTIAN | PR | 00685 | |
| SOTO MATEO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SOTO MATIAS, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO MATOS, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| SOTO MATOS, RENAN | [ADDRESS ON FILE] | | | | | | | |
| SOTO MEDINA, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO MEDINA, JAMILLIE J | [ADDRESS ON FILE] | | | | | | | |
| SOTO MEDINA, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| SOTO MELENDEZ, RAMON L | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SOTO MELENDEZ, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| SOTO MENDEZ, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| SOTO MENDEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| SOTO MENDEZ, MARISA | [ADDRESS ON FILE] | | | | | | | |
| SOTO MENENDEZ, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| SOTO MERCADO, KARIMAR | [ADDRESS ON FILE] | | | | | | | |
| SOTO MERCADO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO MILLET, JOSE G | [ADDRESS ON FILE] | | | | | | | |
| SOTO MIRANDA, HECTOR X | [ADDRESS ON FILE] | | | | | | | |
| SOTO MIRANDA, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| SOTO MIRANDA, NELSON J | [ADDRESS ON FILE] | | | | | | | |
| SOTO MODESTI, ARIEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO MODESTI, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| SOTO MOLINA, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| SOTO MONTANEZ, MICHELL | [ADDRESS ON FILE] | | | | | | | |
| SOTO MORALES, ELBA A | [ADDRESS ON FILE] | | | | | | | |
| SOTO MORALES, ESTEFANY | [ADDRESS ON FILE] | | | | | | | |
| SOTO MORALES, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| SOTO NALES, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| SOTO NEGRON, MAYLENE | [ADDRESS ON FILE] | | | | | | | |
| SOTO NIEVES, ANA | [ADDRESS ON FILE] | | | | | | | |
| SOTO NIEVES, GLORIANNE E | [ADDRESS ON FILE] | | | | | | | |
| SOTO NIEVES, JERRY | [ADDRESS ON FILE] | | | | | | | |
| SOTO NIEVES, LUCIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO NIEVES, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO NUNEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| SOTO NUNEZ, MONSERRATE | [ADDRESS ON FILE] | | | | | | | |
| SOTO OCASIO, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| SOTO OCASIO, MARYBEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO OJEDA, GRETCHEN | [ADDRESS ON FILE] | | | | | | | |
| SOTO OLAN, VICTOR V | [ADDRESS ON FILE] | | | | | | | |
| SOTO ORTA, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO ORTA, SUGEILYN M | [ADDRESS ON FILE] | | | | | | | |
| SOTO ORTIZ, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| SOTO ORTIZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO ORTIZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO ORTIZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO ORTIZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| SOTO ORTIZ, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| SOTO ORTIZ, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| SOTO OTERO, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| SOTO PACHECO & ASSOCIATES INC | P O BOX 6200 | | | | MAYAGUEZ | PR | 00681 | |
| SOTO PACHECO, GLADYS E | [ADDRESS ON FILE] | | | | | | | |
| SOTO PAGAN, CELIMAR | [ADDRESS ON FILE] | | | | | | | |
| SOTO PAGAN, MARANGELIE | [ADDRESS ON FILE] | | | | | | | |
| SOTO PAGAN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO PAGAN, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| SOTO PAGAN, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| SOTO PASTRANA, BEXAIDA | [ADDRESS ON FILE] | | | | | | | |
| SOTO PAZ, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| SOTO PERDOMO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SOTO PERDOMO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SOTO PEREZ, AIDE | [ADDRESS ON FILE] | | | | | | | |
| SOTO PEREZ, ANN | [ADDRESS ON FILE] | | | | | | | |
| SOTO PEREZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| SOTO PEREZ, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| SOTO PEREZ, CIRILA | [ADDRESS ON FILE] | | | | | | | |
| SOTO PEREZ, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO PEREZ, DEISY R | [ADDRESS ON FILE] | | | | | | | |
| SOTO PEREZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| SOTO PEREZ, JASMIN E | [ADDRESS ON FILE] | | | | | | | |
| SOTO PEREZ, JAZMIN E | [ADDRESS ON FILE] | | | | | | | |
| SOTO PEREZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| SOTO PEREZ, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| SOTO PEREZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| SOTO PEREZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| SOTO PEREZ, OLGA H | [ADDRESS ON FILE] | | | | | | | |
| SOTO PEREZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| SOTO PEREZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| SOTO PEREZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| SOTO PEREZ, VALERIA M | [ADDRESS ON FILE] | | | | | | | |
| SOTO PEREZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| SOTO PEREZ, YIRELIZ | [ADDRESS ON FILE] | | | | | | | |
| SOTO PLUMBING | HC 3 BOX 32894 | | | | HATILLO | PR | 00659 | |
| SOTO QUILES, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| SOTO QUINONEZ, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| SOTO QUINTANA, JESMAR | [ADDRESS ON FILE] | | | | | | | |
| SOTO QUINTERO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RAMIREZ, ARACELYMAR | [ADDRESS ON FILE] | | | | | | | |
| SOTO RAMIREZ, EDGARDO A | [ADDRESS ON FILE] | | | | | | | |
| SOTO RAMIREZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RAMIREZ, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| SOTO RAMOS, AIXA M | [ADDRESS ON FILE] | | | | | | | |
| SOTO RAMOS, ALBA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RAMOS, ANA Y | [ADDRESS ON FILE] | | | | | | | |
| SOTO RAMOS, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RAMOS, EDGARDO J | [ADDRESS ON FILE] | | | | | | | |
| SOTO RAMOS, EZEQUIEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO RAMOS, GLORIA E | [ADDRESS ON FILE] | | | | | | | |
| SOTO RAMOS, HELGA I | [ADDRESS ON FILE] | | | | | | | |
| SOTO RAMOS, LILIANA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RECIO, GLORIANA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SOTO REEFER CONTAINERS | P O BOX 1118 | | | | CEIBA | PR | 00735-1118 | |
| SOTO REEFER CONTAINERS INC | PO BOX 1118 | | | | CEIBA | PR | 00735 | |
| SOTO REVILLA, DAHRMA | [ADDRESS ON FILE] | | | | | | | |
| SOTO REYES, LILYBETH | [ADDRESS ON FILE] | | | | | | | |
| SOTO REYES, MARLON J | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIOS, DIANA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIOS, EDWIN A | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIOS, WILSARY | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, AIDA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, CAROLINE | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, DAGMARIZ Y. | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, ESPERANZA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, FRANCES A | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, GEORGE | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, HAYDEE M | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, JELISEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, JESSICA N. | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, JOHNNY | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, JUSEIM | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, LORENA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, MARTA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, OSCAR J | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RIVERA, ZULMA J | [ADDRESS ON FILE] | | | | | | | |
| SOTO RODRIGUEZ, ANTONIO R | [ADDRESS ON FILE] | | | | | | | |
| SOTO RODRIGUEZ, BRIAN | [ADDRESS ON FILE] | | | | | | | |
| SOTO RODRIGUEZ, BRIAN D | [ADDRESS ON FILE] | | | | | | | |
| SOTO RODRIGUEZ, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RODRIGUEZ, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO RODRIGUEZ, DELMARIE | [ADDRESS ON FILE] | | | | | | | |
| SOTO RODRIGUEZ, DIANA E | [ADDRESS ON FILE] | | | | | | | |
| SOTO RODRIGUEZ, DYANIRA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RODRIGUEZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RODRIGUEZ, IRIS E | [ADDRESS ON FILE] | | | | | | | |
| SOTO RODRIGUEZ, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| SOTO RODRIGUEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| SOTO RODRIGUEZ, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| SOTO RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RODRIGUEZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| SOTO RODRIGUEZ, ODALIZ | [ADDRESS ON FILE] | | | | | | | |
| SOTO RODRIGUEZ, RUTH N | [ADDRESS ON FILE] | | | | | | | |
| SOTO RODRIGUEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RODRIGUEZ, WILMA | [ADDRESS ON FILE] | | | | | | | |
| SOTO ROMAN, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| SOTO ROMAN, DAVIEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO ROMAN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO ROMAN, MAYRA S. | [ADDRESS ON FILE] | | | | | | | |
| SOTO ROMAN, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| SOTO ROMAN, TAMARIS | [ADDRESS ON FILE] | | | | | | | |
| SOTO ROMAN, TANIA L | [ADDRESS ON FILE] | | | | | | | |
| SOTO ROMAN, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| SOTO ROMERO, BASILIO | [ADDRESS ON FILE] | | | | | | | |
| SOTO ROMERO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SOTO ROMERO, NORIS | [ADDRESS ON FILE] | | | | | | | |
| SOTO ROSA, DIANA L | [ADDRESS ON FILE] | | | | | | | |
| SOTO ROSA, EDGAR A | [ADDRESS ON FILE] | | | | | | | |
| SOTO ROSA, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| SOTO ROSADO, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| SOTO ROSADO, ANITA | [ADDRESS ON FILE] | | | | | | | |
| SOTO ROSADO, YASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| SOTO ROSARIO, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| SOTO ROSARIO, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| SOTO ROSARIO, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| SOTO RUIZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| SOTO RUIZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| SOTO RUIZ, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO RUIZ, GRETCHELLE | [ADDRESS ON FILE] | | | | | | | |
| SOTO RUIZ, JULIANA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RUIZ, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RUIZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RUIZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RUIZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| SOTO RUIZ, XAVIER | [ADDRESS ON FILE] | | | | | | | |
| SOTO RUIZ, YAZMIN W | [ADDRESS ON FILE] | | | | | | | |
| SOTO SALAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO SALAS, MARIA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1120 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SOTO SALGADO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO SALVA, SANDY S | [ADDRESS ON FILE] | | | | | | | |
| SOTO SANABRIA, DAVID W | [ADDRESS ON FILE] | | | | | | | |
| SOTO SANABRIA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| SOTO SANCHEZ, TAISHA M | [ADDRESS ON FILE] | | | | | | | |
| SOTO SANTANA, SILVIALIZ | [ADDRESS ON FILE] | | | | | | | |
| SOTO SANTIAGO, ADELLE | [ADDRESS ON FILE] | | | | | | | |
| SOTO SANTIAGO, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| SOTO SANTIAGO, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| SOTO SANTIAGO, IVAN | [ADDRESS ON FILE] | | | | | | | |
| SOTO SANTIAGO, LUCIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO SANTIAGO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| SOTO SANTIAGO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| SOTO SANTIAGO, OLGA | [ADDRESS ON FILE] | | | | | | | |
| SOTO SANTIAGO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| SOTO SANTIAGO, WILLIAM | LIC JOSE CARRERAS PEREZ | #254 CALLE SAN JOSÉ PISO 3 ANTIGUO | EDIFICIO EL MUNDO | VIEJO | SAN JUAN | PR | 901 | |
| SOTO SANTOS, LUCILA | [ADDRESS ON FILE] | | | | | | | |
| SOTO SEIJO, PABLO | [ADDRESS ON FILE] | | | | | | | |
| SOTO SIERRA, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| SOTO SIERRA, LINA R | [ADDRESS ON FILE] | | | | | | | |
| SOTO SOTO, ANA L | [ADDRESS ON FILE] | | | | | | | |
| SOTO SOTO, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| SOTO SOTO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| SOTO SOTO, LISA M | [ADDRESS ON FILE] | | | | | | | |
| SOTO SOTO, LITXIOMARA | [ADDRESS ON FILE] | | | | | | | |
| SOTO SOTO, LUZ DEL ALBA | [ADDRESS ON FILE] | | | | | | | |
| SOTO SOTO, NILSA I | [ADDRESS ON FILE] | | | | | | | |
| SOTO SOTO, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| SOTO SOTO, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| SOTO SOTO, ZUHEILY | [ADDRESS ON FILE] | | | | | | | |
| SOTO TORRES ZULMA | HC 01 BOX 5481 | | | | CIALES | PR | 00638 | |
| SOTO TORRES, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO TORRES, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO TORRES, JORGE | [ADDRESS ON FILE] | | | | | | | |
| SOTO TORRES, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| SOTO TORRES, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| SOTO TORRES, MARILEE | [ADDRESS ON FILE] | | | | | | | |
| SOTO TORRES, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| SOTO UJAQUE, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| SOTO VALENTIN, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| SOTO VALENTIN, MARIA M. | [ADDRESS ON FILE] | | | | | | | |
| SOTO VARELA, MYRIAM D. | [ADDRESS ON FILE] | | | | | | | |
| SOTO VARGAS, JOSELYN | [ADDRESS ON FILE] | | | | | | | |
| SOTO VARGAS, JOSELYN | [ADDRESS ON FILE] | | | | | | | |
| SOTO VARGAS, YASLIN | [ADDRESS ON FILE] | | | | | | | |
| SOTO VAZQUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SOTO VAZQUEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO VEGA, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| SOTO VEGA, GLENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| SOTO VEGA, MADELINE E | [ADDRESS ON FILE] | | | | | | | |
| SOTO VELAZQUEZ, PATRICIA L. | [ADDRESS ON FILE] | | | | | | | |
| SOTO VELEZ, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| SOTO VELEZ, AMARELYS | [ADDRESS ON FILE] | | | | | | | |
| SOTO VELEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| SOTO VELEZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| SOTO VELEZ, VIRGEN | [ADDRESS ON FILE] | | | | | | | |
| SOTO VILLANUEVA, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| SOTO VILLANUEVA, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| SOTO VILLANUEVA, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| SOTO VILLARINI, JEAN | [ADDRESS ON FILE] | | | | | | | |
| SOTO VIZCAYA, RUT | [ADDRESS ON FILE] | | | | | | | |
| SOTO VIZCAYA, RUT | [ADDRESS ON FILE] | | | | | | | |
| SOTO Y BIDOT | HC 03 BOX 10623 | | | | CAMUY | PR | 00627 | |
| SOTO Y BIDOT 1 Y 2 | HC 3 BOX 10623 | | | | CAMUY | PR | 00627 | |
| SOTO, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| SOTO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| SOTOMAYOR AROCHO, DORIS E | [ADDRESS ON FILE] | | | | | | | |
| SOTOMAYOR B TALIA | 4TA SECCION VILLA DEL REY | GG 11 CALLE 14 | | | CAGUAS | PR | 00725 | |
| SOTOMAYOR COLON, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| SOTOMAYOR COLORADO, ROTCEH M | [ADDRESS ON FILE] | | | | | | | |
| SOTOMAYOR CRUZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| SOTOMAYOR CRUZ, LISA M | [ADDRESS ON FILE] | | | | | | | |
| SOTOMAYOR FELICIANO, JESSENIA | [ADDRESS ON FILE] | | | | | | | |
| SOTOMAYOR FELICIANO, JESSENIA | [ADDRESS ON FILE] | | | | | | | |
| SOTOMAYOR FRANQUI, ANGELA M | [ADDRESS ON FILE] | | | | | | | |
| SOTOMAYOR GLORIA, SEBASTIAN | [ADDRESS ON FILE] | | | | | | | |
| SOTOMAYOR GLORIAN, SEBASTIAN E | [ADDRESS ON FILE] | | | | | | | |
| SOTOMAYOR LOPEZ, ADAMS | [ADDRESS ON FILE] | | | | | | | |
| SOTOMAYOR LOPEZ, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| SOTOMAYOR MORALES, SHARON M | [ADDRESS ON FILE] | | | | | | | |
| SOTOMAYOR NEGRON, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| SOTOMAYOR PAGAN, WANDA | [ADDRESS ON FILE] | | | | | | | |
| SOTOMAYOR RAMIREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| SOTOMAYOR RIVERA, OMARIE | [ADDRESS ON FILE] | | | | | | | |
| SOTOMAYOR RODRIGUEZ, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| SOTOMAYOR SANTANA, MARIANI | [ADDRESS ON FILE] | | | | | | | |
| SOTOMAYOR SERRANO, SARIMAR | [ADDRESS ON FILE] | | | | | | | |
| SOTOMAYOR, KEILA M | [ADDRESS ON FILE] | | | | | | | |
| SOUCHET MORALES, ANA | [ADDRESS ON FILE] | | | | | | | |
| SOUFFRONT FEBUS, EDGARDO J | [ADDRESS ON FILE] | | | | | | | |
| SOUFFRONT FONSECA, JESUS | [ADDRESS ON FILE] | | | | | | | |
| SOUFFRONT RODRIGUEZ, ALEXIS E | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOUND COSME PEREZ | PO BOX 188 | | | | LAS PIEDRAS | PR | 00771 | |
| SOUNDVIEW EXECUTIVE BOOK | SUMMARIES | | | | MIDDLEBURY | VT | 05753 | |
| SOUNDVIEW EXECUTIVE BOOK | SUMMARIES | 3 POND LN | | | BRISTOL | VT | 05443 | |
| SOURCE PARTS SUPPLIES | BO ALGARROBO | 362 PR 102 | | | MAYAGUEZ | PR | 00682-5944 | |
| SOUSA SURVEYING SERVICES INC | PO BOX 190755 | | | | SAN JUAN | PR | 00919-0755 | |
| SOUTH AMERICAN REST  CORP | PO BOX 360597 | | | | SAN JUAN | PR | 00936-0597 | |
| SOUTH CENTRAL ANESTHESIA | URB VILLA ROSA | 1 CALLE 2 | | | GUAYMA | PR | 00784 | |
| SOUTH EASTERN FREIGHT LINES INC | PO BOX 10891 | | | | SAN JUAN | PR | 00922 | |
| SOUTH EMERGENCY CARE | P O  BOX 1147 | | | | COTTO LAUREL | PR | 00780 | |
| SOUTH FLORIDA ANESTHESIA CONS | PO BOX 551084 | | | | TAMPA | FL | 33655 | |
| SOUTH PR TOWING AND BOAT SERVICE | P O BOX 560578 | | | | GUAYANILLA | PR | 00656-0578 | |
| SOUTH TEXAS LAW REVIEW | 1303 SAN JACINTO HOUSTON | | | | TEXAS | TX | 77002-7000 | |
| SOUTH WEST SECURITY INVESTIGATORS CORP | PO BOX 5000 SUITE 10 | | | | SAN GERMAN | PR | 00683 | |
| SOUTHCAL  INTERNAL PROVIDERS INC | P O  BOX 1101 | | | | COTTO LAUREL | PR | 00780 | |
| SOUTHEAST FITNESS EQUIPMENT INC | 13368 SW 128 STREET | | | | MIAMI | FL | 33186 | |
| SOUTHEASTERN FISH WILD AGENCIES | 7221 COVEY TRACE | | | | TALLAHASSEE | FL | 32308-6472 | |
| SOUTHEN FIRE PROTECTION | PMB 219 P O BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| SOUTHEN PATHOLOGY SERVICES INC | PO BOX 10729 | | | | PONCE | PR | 00732 | |
| SOUTHER US TRADE ASSOCIATION | WORD TRADE CENTER | 2 CANAL STREET SUITE 1540 | | | NEW ORLEANS | LA | 70130-1408 | |
| SOUTHERN ANESTHESIA ASSOCIATES | PO BOX 2049 | | | | PONCE | PR | 00733 | |
| SOUTHERN CALIFORNIA LAW REVIEW | 699 EXPOSITION BLVD | | | | LOS ANGELES | CA | 90089-0071 | |
| SOUTHERN CONFERENCE OF NCARB | P O BOX 1 | | | | BUTLER | AL | 36904 | |
| SOUTHERN DIGITAL SERVICE INC | 1107 BATTLEWOOD ST | | | | FRANKLIN | TN | 37069 | |
| SOUTHERN DIVING SCHOOL | 23 AVE MU'OZ RIVERA | | | | PONCE | PR | 00731 | |
| SOUTHERN ELECTRIC INTL INC | 900 ASHWOOD PARKWAY SUITE 500 | | | | ATLANTA | PR | 30338-6997 | |
| SOUTHERN EXHIBITS INC. | 1515 NW 167TH ST STE 238 | | | | MIAMI | FL | 33169 | |
| SOUTHERN EXHIBITS INC. | 3325 BARTLETT BLVD | | | | ORLANDO | FL | 32811 | |
| SOUTHERN EXHIBITS INC. | 4360 36TH ST | | | | ORLANDO | FL | 32811 | |
| SOUTHERN FABRICATORS & ERECTORS | PO BOX 1559 | | | | VILLALBA | PR | 00766 | |
| SOUTHERN FOOD SERVICE | P O  BOX 1147 | | | | COTO LAUREL | PR | 00780 | |
| SOUTHERN GROUP OF STATE FORESTERS | 444 NORTH CAPITAL ST NW | SUITE 540 | | | WASHINGTON | DC | 20001 | |
| SOUTHERN GROWTH POLICIES BOARD | PO BOX 12293 | | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| SOUTHERN GROWTH POLICIES BOARD | PO BOX 12293 RESEARCH TRINGLE | | | | FILADELPHIA | NC | 27709 | |
| SOUTHERN HEMISPHERE CONSULTANTS PT4 LTD | 602 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909-1809 | |
| SOUTHERN ILLINOIS U LAW JOURNAL | SOUTHERN ILLINOIS | UNIVERSITY SCHOOL OF LAW CARBOND | | | ILLINOIS | IL | 62901-6804 | |
| SOUTHERN INTERNAL MEDICINE GROUP | PO BOX 7819 | | | | PONCE | PR | 00732-7819 | |
| SOUTHERN MEDICAL SERV-DRA HELGA RODZ | P O BOX 9007 | | | | PONCE | PR | 00732-9007 | |
| SOUTHERN MORTGAGE CORP | 11 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| SOUTHERN OFFICE SUPPLIES | 942 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| SOUTHERN OFFICE SUPPLIES | 942 CALLE MUNOZ RIVERA | | PENUELAS | | PENUELAS | PR | 00624 | |
| SOUTHERN PATHOLOGY SERVICES INC | PO BOX 10729 | | | | PONCE | PR | 00732 | |
| SOUTHERN PERLOPERATIVE MEDICINE AND ANES | PO BOX 1739 | | | | GUAYAMA | PR | 00785 | |
| SOUTHERN PLANT BOARD | PO BOX 340392 | | | | CLEMSON | SC | 29634 | |
| SOUTHERN PLASTIC INC | PARQUE INDUSTRIAL SABANETAS | LOTE 8  CALLE 1 | | | MERCEDITA | PR | 00715 | |
| SOUTHERN PLASTIC INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| SOUTHERN STATES HOATING LAW ADM ASSOC | 1500 LEESTOWN ROAD SUITE 330 | | | | LEXINGTON | KY | 40511-2047 | |
| SOUTHERN SURGICENTER CORP. | 201 EDIF PARRAS | | | | PONCE | PR | 00731 | |
| SOUTHERN SURGICENTER CORP | 201 EDIF PARRAS | | PONCE | | PONCE | PR | 00731 | |
| SOUTHERN SURGICENTRO CORP | 201 EDIF PARRA | | | | PONCE | PR | 00731 | |
| SOUTHERN UNIV LAW REVIEW | LAW CENTER | PO BOX 9294 | | | BATON ROUGE | LA | 70813 | |
| SOUTHLAND LIFE INS COMPANY | PO BOX 105006 | | | | ATLANTA | GA | 30348-5006 | |
| SOUTHWEST ART | PO BOX 420613 | | | | PALM COAST | FL | 32142-9049 | |
| SOUTHWEST CARDIOVASCULAR INC | 6624 FANNIN ST 2220 | | | | HOUSTON | TX | 77030 | |
| SOUTHWEST ENGINEERING OF | PO BOX 6535 | | | | MAYAGUEZ | PR | 00681 | |
| SOUTHWEST KEY PROGRAM | FERNANDEZ JUNCOS STATION | P O BOX 19175 | | | SAN JUAN | PR | 00910 | |
| SOUTHWEST UROLOGY ASSOC | 221 W COLORADO 414 | | | | DALLAS | TX | 75208 | |
| SOW ELHADGI A | 205 CALLE TANCA | | | | SAN JUAN | PR | 00901 | |
| SOY CARIBE INC | PO BOX 7514 | | | | PONCE | PR | 00732 | |
| SP OF  PUERTO RICO INC | PO BOX 4952 SUITE 340 | | | | CAGUAS | PR | 00726-4952 | |
| SPAC INSURANCE AGENCY INC | PO BOX 34060 | | | | CAGUAS | PR | 00734-4060 | |
| SPACE MAKERS | 984 SAN LUIS | | | | ARECIBO | PR | 00612 | |
| SPACEPLUS OFFICE SYSTEMS INC | PO BOX 9031 | | | | BAYAMON | PR | 00960 | |
| SPACESAVER | PO BOX 366998 | | | | SAN JUAN | PR | 00936 | |
| SPACESAVER MODULAR & FILLING SYSTEMS | CARR 866 KM 0 1 HATO TEJAS | | | | BAYAMON | PR | 00957 | |
| SPANISH BOOK COMPANY | P O BOX 4189 | | | | BAYAMON | PR | 00958-0000 | |
| SPANISH BROADCASTING SYSTEM CORP | 2601 S BAYSHORE DR PH 2 | | | | COCONUT GROVER | FL | 33133 | |
| SPANISH BROADCASTING SYSTEM CORP | P O BOX 949 | | | | GUAYNABO | PR | 00970 | |
| SPARTAN MANUFACTURING INC. | HECTOR S CASTRO DIAZ | PO  BOX  1777 | | | MOCA | PR | 00676 | |
| SPEARS SOBRADO, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| SPECCO ENVIRONMENTAL | PMB415 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 6346 | |
| SPECCO ENVIRONMENTAL , INC. | PMB 415  AVE. DIEGO STE.  105 | | | | SAN JUAN | PR | 00927-6346 | |
| SPECIAL AUTO INC | PO BOX 30 | | | | VEGA BAJA | PR | 00694-0030 | |
| SPECIAL CARE PHARMACY SERVICES | P.O. BOX 2833 | | | | BAYAMON | PR | 00921 | |
| SPECIAL CARE PHARMACY SERVICES INC | 1221 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| SPECIAL CARE PHARMACY SERVICES INC | PO BOX 2833 | | | | BAYAMON | PR | 00960-2883 | |
| SPECIAL INVESTIGATIONS | PO BOX 13442 | | | | SAN JUAN | PR | 00908 | |
| SPECIAL NEEDS PROYECT WOLDWIDE | 3463 STATE STREET | | | | SANTA BARBARA | CA | 93105 | |
| SPECIAL NEEDS PROYECT WORLWIDW | 3463 STATE STREET SUITE 282 | SUITE 282 | | | SANTA BARBARA | CA | 93105 | |
| SPECIAL OCASIONS | P O BOX 307 | | | | CAGUAS | PR | 00726 | |
| SPECIALIST COMP RUBUILD | PO BOX 20001-26 | | | | CEIBA | PR | 00735 | |
| SPECIALIZED BUSINESS PRODUCTS INC | PO BOX 3827 | | | | GUAYNABO | PR | 00970-3827 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1122 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SPECIALIZED BUSINESS PRODUCTS, INC. | 30-B CALLE REPARTO PINEIRO | | | | GUAYNABO | PR | 00969 | |
| SPECIALIZED MEDICAL EQUIPMENT | 273 LA CUMBRE | | | | SAN JUAN | PR | 00926 | |
| SPECIALIZED MOBILE RADIO | P O BOX 30541 | AVE. SIERRA MORENA SUITE 261 | | | SAN JUAN | PR | 00929-1541 | |
| SPECIALIZED MOBILE RADIO | PO BOX 30541 | 65TH INF ST | | | SAN JUAN | PR | 00929-1541 | |
| SPECIALIZED PRODUCTS CO | PO BOX 890006 | | | | DALLAS | TX | 75389-0006 | |
| SPECIALIZED TRAINING SERV | 9606 TIERRA GRANDE 105 | SAN DIEGO | | | CALIFORNIA | CA | 92126 | |
| SPECIALTIES CONSTRUCTION S E | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| SPECIALTY AUTOMOTIVE PRODUCTS | PO BOX 193792 | | | | SAN JUAN | PR | 00919 | |
| SPECIALTY CLEANING | PO BOX 71325 | SUITE 96 | | | SAN JUAN | PR | 00936-1325 | |
| SPECIALTY CONSTRUCTION PRODUCTS CORP | BOX 195622 | | | | SAN JUAN | PR | 00919-5622 | |
| SPECIALTY DOOR SYSTEMS | EL SEDORIAL MAIL STA | BOX 467 | | | SAN JUAN | PR | 00926-0000 | |
| SPECIALTY EMERGENCY EQUIPMENT | HC 71 BOX 3994 | | | | NARANJITO | PR | 00719 | |
| SPECIALTY EMERGENCY EQUIPMENT CORP | HC 71 BOX 3994 | | | | NARANJITO | PR | 00719-9720 | |
| SPECIALTY MEDICAL DEVICES | SANTA JUANITA | LL 44 B CALLE 28 1RA SECCION | | | BAYAMON | PR | 00956-0000 | |
| SPECIALTY MEDICAL DEVICES INC | URB SANTA JUANITA | LL 12 CALLE 30 | | | BAYAMON | PR | 00956-0000 | |
| SPECIALTY OFFICE PRODRUCTS | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| SPECIALTY OFFICE PRODRUCTS | PO BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| Specialty Office Products | PO BOX 1914 | | | | Guaynabo | PR | 00970 | |
| SPECIALTY PRODUCTS INC | PO BOX 51532 | | | | TOA BAJA | PR | 00950-1532 | |
| SPECIALTY REFRIGERATION & | PO BOX 1557 | | | | YABUCOA | PR | 00767 | |
| SPECIALTY TRAINING GROUP INC | PO BOX 748 | | | | VILLALBA | PR | 00766 | |
| SPECIALTY VEHICLES OF PUERTO RICO | 543 CALLE CAROLINA | | | | SAN JUAN | PR | 00917 | |
| SPECIALTY VEHICLES OF PUERTO RICO | PO BOX 1645 | | | | TRUJILLO ALTO | PR | 00977-1645 | |
| SPECS ROOFING AND WATERPROFING INC | PO BOX 19840 | | | | SAN JUAN | PR | 00910-1840 | |
| SPECTRA GASES INC | 3434 RT 22 WEST | | | | BRANCHBURG | NJ | 08876 | |
| Spectra Systems | 321 South Main St., Suite 102 | | | | Providence | RI | 02903 | |
| SPECTRADYNE, INC. | 1501 N PLANO R D | | | | RICHARDSON | TX | 75081 | |
| SPECTRO ANALYTICAL INSTRUMENT CORP | 1515 N HIGHWAY 281 | | | | MARBLE FALLS | TX | 78654 | |
| SPECTRON CARIBE INC | PO BOX 11849 | | | | SAN JUAN | PR | 00922 1849 | |
| SPECTRONICS CORPORATION | PO BOX 483 | | | | WESTBURY | NY | 11590 | |
| SPECTRUM | PBM 333 | B 5 CALLE TABONUCO SUITE A 9 | | | GUAYNABO | PR | 00968-3003 | |
| SPECTRUM CONSULTING AND ADVISORS CORP | 217 SABANERA DORADO | CAMINO DE LOS AUSUBOS | | | DORADO | PR | 00646 | |
| SPECTRUM GAMING GROUP L L C | 2 DONOVAN ROAD PENNINGTON | | | | NEW JERSEY | NJ | 08534 | |
| SPECTRUM SECURITY SERVICE | PO BOX 366248 | | | | SAN JUAN | PR | 00936-6248 | |
| Spectrum Security Services | | P.O. Box 71490 | | | San Juan | PR | | |
| SPEED PLUMBING CONTRATORS | BOX 9595 COTTO STA | | | | ARECIBO | PR | 00613 | |
| SPEED PLUMBING SERVICE/ IVAN SOTO | REPARTO FLAMINGO | P 16 CALLE SABANA DEL PALMAR | | | BAYAMON | PR | 00959 | |
| SPEED PRO AUTO GALLERY CORP | PO BOX 360360 | | | | SAN JUAN | PR | 00936 | |
| SPEED WORK | GARDENS HILLS PLAZA #375 | | | | GUAYNABO | PR | 00966-2700 | |
| SPEED ZONE SUZUKI | 520 C. AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| SPEEDIMEX USA INC | 35-02 48TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| SPEEDNOW NETWORKS CORP | URB PUERTO NUEVO | 1000 CALLE 8 STE 3 | | | SAN JUAN | PR | 00921-1891 | |
| SPEEDWAY CAFE INC | URB ESTANCIAS DE YAUCO | B 22 CALLE RUBI | | | YAUCO | PR | 00698 | |
| SPEEDY COMUNICATION | CARR. #2 KM. 17.0 BO. CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| SPEEDY COMUNICATION | MSC 545 P.O. BOX 607061 | | | | BAYAMON | PR | 00961-7061 | |
| SPEEDY GONZALEZ DELIVERY SERVICE | VILLA PALMERAS | 221 CALLE APONTE | | | SAN JUAN | PR | 00912 | |
| SPEEDY MOTOR REWINDING | BO VENEZUELA | 1227 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| SPEEDY MUFFLERS CAR CARE | URB. VILLAS DE LOIZA | CALLE 22 V-21 | | | CANOVANAS | PR | 00729 | |
| SPEEDY OFFICE SUPPLY INC. | PO BOX 194196 | | | | SAN JUAN | PR | 00919 | |
| SPEEDY TRANSMISSION | AVE.  65TH INFANTERIA | KM. 5.2 | | | RIO PIEDRAS | PR | 00926-0000 | |
| SPEEDY TRANSMISSION | URB. PASEO DE SAN JUAN CALLE SANTA CATALINA A-4 | CALLE SANTA CATALINA | | | SAN JUAN | PR | 00926-0000 | |
| SPEEDY TRANSMISSION | URB. PASEO SAN JUAN C/STA CATALINA A-4 | | | | SAN JUAN | PR | 00926 | |
| SPEEDY TRANSMISSION | URB. PASEOS SAN JUAN | CALLE STA CATALINA A-4 | | | SAN JUAN | PR | 00926 | |
| SPEEDY TRANSMISSION AVE. 65TH INF CORP | URB PASEOS SAN JUAN CALLE SANTA CATALINA A-4 | | | | SAN JUAN | PR | 00926 | |
| SPICKLER CURTIS E | 18 RANGER DRIVE | | | | CEIBA | PR | 00735 | |
| SPICY RESTAURANT | PO BOX 2525 SUITE CMB 66 | | | | UTUADO | PR | 00641 | |
| SPIDER | 11555 CHARLES STREET 155 | | | | LONGWOOD | FL | 32750 | |
| SPIDERLINK PUERTO RICO INTERNET SERVICES | 33 CALLE BOLIVIA APT PH 1 | | | | SAN JUAN | PR | 00917 | |
| SPIEWDOURBY D LORD | VILLA CAROLINA | 9 99 C/ 92 | | | CAROLINA | PR | 00985 | |
| SPIROS G TORRES | COND QUINTAVALLE | BUZ 39 -110 CALLE ACUARELA | | | GUAYNABO | PR | 00969 | |
| SPLENDOR DECOR INC | 23-15 AVE ROBERTO CLEMENTE | | | | CAROLINA | PR | 00986 | |
| SPLENDOR STORE INC / DBA LAS NOVEDADES | 3 CALLE CALIMANO | | | | GUAYAMA | PR | 00784 | |
| SPON COMPUTER | SIERRA BAYAMON | B 51 27 CALLE 49 AVE WEST MAIN | | | BAYAMON | PR | 00961 | |
| SPORT & ARTS | PO BOX 832 | | | | ARROYO | PR | 00714 | |
| SPORT DESIGNERS | BO EL VERDE | HC 01 BOX 1939 | | | RIO GRANDE | PR | 00745-9600 | |
| SPORT GALLERY | 2078 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| SPORT MOTORCYCLE | PO BOX 359 | | | | AGUADA | PR | 00602 | |
| SPORT ROS | CALLE PASEO DEL CAFE  26 | | | | YAUCO | PR | 00698 | |
| SPORT SHOP 1967 | 109 AVE DE DIEGO | PLAZA DEL MERCADO PUESTO 10 | | | SAN JUAN | PR | 00925 | |
| SPORT TIME CENTER | ALTURAS DE SAN FELIPE | 34 CALLE A | | | ARECIBO | PR | 00612 | |
| SPORTS EVENT FOR KIDS INC | 100 GRAN BULEVAR PASEOS | SUITE 112 MSO 348 | | | SAN JUAN | PR | 00925-5955 | |
| SPORTZONE INC | VILLA NUEVA | 2A 29 CALLE 2 | | | CAGUAS | PR | 00725-0000 | |
| SPOT IMAGE CORPORATION | 1897 PRESTON WHITE DR | | | | RESTON | VA | 20191 | |
| SPOT ON HOLD | BOX 194000 PMB 195 | | | | SAN JUAN | PR | 00919 4000 | |
| SPOT ON HOLD | P O BOX 1836 | | | | MAYAGUEZ | PR | 00681-1836 | |
| SPPE SOUTHEASTERN PAPER | URB VILLAS DE CASTRO | D 10 CALLE 3 | | | CAGUAS | PR | 00725 | |
| SPRING FOR BEDDING  MFG CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| SPRING FOR BEDDING  MFG CORP | P O BOX 9599 | | | | CAGUAS | PR | 00726 | |
| SPRING LTD LONG DISTANCE | POBOX21414 | | | | SAN JUAN | PR | 00928-1414 | |
| SPRINGER PUBLISHING COMPANY | 536 BROADWAY | | | | NEW YORK | NY | 10012-3955 | |
| SPRINGFELLOW MEMORIAL HOSPITAL | PO BOX 8483 | | | | GADSDEN | AL | 35902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SPRINKLERS CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920 | |
| SPRINT | PO BOX 740504 | | | | ATLANTA | GA | 30374 | |
| SPRINT BUSINESS FORMS | PO BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| SPRINT I INTERNATIONAL | 304 PONCE DE LEON AVE | SUITE 800 | | | SAN JUAN | PR | 00918 | |
| SPRINT INTERNATIONAL CARIBE INC | 304 AVE PONCE DE LEON | 8TH FLOOR | | | SAN JUAN | PR | 00918 | |
| SPRINT INTERNATIONAL CARIBE INC. | 304 PONCE DE LEON AVE 8TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| SPRINT INTERNATIONAL CARIBE, INC. | AVE. PONCE DE LEON #304 SUITE 800 | | | | HATO REY | PR | 00918 | |
| SPROLITO SKERRET, JIM P | [ADDRESS ON FILE] | | | | | | | |
| SPRUCE MEADOWS | RR 9  GALGARY | | | | GALGARY | AB | T2J 5G5 | Canada |
| SPSS INC | 233 SOUTH WACKER 11TH FLOOR | | | | CHICAGO | IL | 60606-6307 | |
| SPSS INC | 3851 N BELL AVE | | | | CHICAGO | IL | 60618-3811 | |
| SPSS INC | DEPT 77 6531 | | | | CHICAGO | IL | 60678-6531 | |
| SPTEPHANIE Y CLOP | COND LOS PINOS | 11 A AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| SPU - Administración de Instituciones Juveniles (AIJ) - Local 3559 | Núñez López, Carlos E. | Edif Business  Sound & Music  3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| SPU - Administración de Rehabilitación Vocacional (ARV) - Local 3251 | Quiles López, Efraín | Edif Business  Sound & Music  3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| SPU - Alianza Correccional Unida (ACU) - Local 3500 | González Ríos, Juan E. | Edif Business  Sound & Music  3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| SPU - Comisión de Servicio Público (CSP) - Local 3897 | Hernández Báez, Domingo | Edif Business  Sound & Music  3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| SPU - Departamento de Asuntos del Consumidor (DACO) - Local 3986 | Martínez, Eduardo | Edif Business  Sound & Music  3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| SPU - Departamento de Educación (Personal Administrativo, Secretarial y de Oficina) - Local 3840 | Rivera Soto, Mikey | Edif Business  Sound & Music  3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| SPU - Departamento de la Familia - Unidad A - Local 3227 | Santiago Rosa, María | Edif Business  Sound & Music  3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| SPU - Departamento de la Familia - Unidad B - Local 3224 | Rodríguez Martínez, Jesús A. | Edif Business  Sound & Music  3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| SPU - Departamento de Recursos Naturales y Ambientales - Unidad A - Local 2082 | Pérez Soler, Harry | Edif Business  Sound & Music  3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| SPU - Departamento de Recursos Naturales y Ambientales - Unidad B - Local 3647 | Pagán García, Marcos | Edif Business  Sound & Music  3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| SPU - Departamento de Transportación y Obras Públicas (DTOP) - Local 3889 | Pacheco Santiago, Sandra | Edif Business  Sound & Music  3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| SPU - Empleados Jubilados - Local RET-95 | Paniagua Adorno, Blanca | Edif Business  Sound & Music  3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| SPU - Instituto de Ciencias Forenses - Local 2099 | Vélez Miranda, Carlos | Edif Business  Sound & Music  3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| SPU - Junta de Libertad Bajo Palabra (JLBP) - Local 3584 | Cárdenas Surillo, Maruxa | Edif Business  Sound & Music  3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| SPU - Oficina de Servicios con Antelación al Juicio (OSAJ) - Local 3573 | Oyola Sierra, Janet | Edif Business  Sound & Music  3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| SPU (Servidores Públicos Unidos) | González, Annette | Edif Business  Sound & Music  3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| SPU (Servidores Públicos Unidos) | Valentín Soto, Lcda. Genoveva | Edif Business  Sound & Music  3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| SPYGALLERY INC. | PLAZA LAS AMERICAS 525 FD ROOSVELT AVE | | | | SAN JUIAN | PR | 00918 | |
| SQUIER KNAPP DUNN COMMUNICATIONS | 1818 N STREET NW SUITE 450 | | | | WASHINGTON | DC | 20036 | |
| SR CONSTRUCTION & SERVICE INC | HC 71 BOX 7652 | | | | CAYEY | PR | 00736-9517 | |
| SR ELECTRIC CONTROL PRODUCTS | BO CAMARONES | CARR 20 KM 8 0 | | | GUAYNABO | PR | 00965 | |
| SR ELECTRICAL CONSTRUCTION & ENGINEERING | PO BOX 4184 | | | | BAYAMON | PR | 00958-1184 | |
| Sr. Angel Rosario | Po Box 1214 | | | | Hormigueros | PR | 00660 | |
| SR FRANCISCO COLON RIVERA | URB. VILLA CAROLINA | 180 2 CALLE 440 | | | CAROLINA | PR | 00985 | |
| SRA CAMACHO FIGUEROA | URB TOA LINDA | D 10 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| SRI DASI PORTER GUIDO | PO BOX 434 | | | | HORMIGUEROS | PR | 00660 | |
| SS DEL PEPINO QUICK LUBE INC | 4375 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| SSBLAA | 521 WEST SHORT STREET | | | | LEXINGTON | KY | 40507-1254 | |
| SSS P R INC | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| ST CHRIS PED NEUROLOGY | P O BOX 828223 | | | | PHILADELPHIA | PA | 19182-8223 | |
| ST CHRISTOPHER HOSP | PO BOX 828125 | | | | PHILADELPHIA | PA | 19182 | |
| ST JOSEPH HOSPITAL | PO BOX 861275 | | | | ORLANDO | PR | 32886-1276 | |
| ST LUKES EPISCOPAL HOSPITAL | PO BOX 297663 | | | | HOUSTON | TX | 00000 | |
| ST LUKES HOSPITAL | PO BOX 40925 | | | | JACKSONVILLE | FL | 32203-0925 | |
| ST MARTIN CYCLING TEAM INC | HC 04 BOX 48001 | | | | HATILLO | PR | 00659 | |
| ST MICHAEL  S LUTHERAN CHURCH | P O BOX 68 | | | | ALMA | WI | 54610 | |
| ST PAUL FIRE & MARINE INS CO | 385 WASHINGTON STREET | | | | ST PAUL | MN | 55102-1396 | |
| ST PETERSBURG JUNIOR COLLEGE | P O BOX 13489 | | | | ST PETERSBURG | FL | 33733 | |
| ST VINCENTS HOSP & MED CENTER | PO BOX 32454 | | | | HARFORD | CT | 06150 | |
| ST. JAMES SECURITY SERVICES, INC. | PO BOX 270027 | | | | SAN JUAN | PR | 00926-2827 | |
| ST. PATRICK SECURITY SERVICE | CORP. P O BOX 192527 | | | | SAN JUAN | PR | 00919 | |
| ST. VICENT MEDICAL | 2131 W THID ST | | | | LOS ANGELES | CA | 90057-1901 | |
| ST. VICENT PATHOLY MED. | PO BOX 10076 | | | | VAN NUYS | CA | 91410 | |
| ST MORTZ RESTAURANT | PO BOX 6337 | | | | SAN JUAN | PR | 00914 | |
| STAC DE PUERTO RICO | P O BOX 36373 | | | | SAN JUAN | PR | 00936-3733 | |
| STAC PUERTO RICO INC | PO BOX 363733 | | | | SAN JUAN | PR | 00936 | |
| STACEY LUGO CASIANO | PO BOX 2613 | | | | GUAYAMA | PR | 00784 | |
| STACEY MARALES ARVELO | P O BOX 1881 | | | | SAN SEBASTIAN | PR | 00685 | |
| STACEY MILAN SANTIAGO | 39 CALLE ANGEL SAAVEDRA | | | | SABANA GRANDE | PR | 00637 | |
| STACY GONZALEZ, RICHARD M | [ADDRESS ON FILE] | | | | | | | |
| STAGE ART & ANGEL AGUILA | PO BOX 354 | | | | BARCELONETA | PR | 00617 | |
| STAGE CREW AUDIOVISUAL | 999 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| STAGE CREW AUDIOVISUAL | PO BOX 6097 | | | | SAN JUAN | PR | 00914 | |
| STAGE ON STAGE YIO GEGMAN LEE | 4TA EXIT COUNTRY CLUB | 822 CALLE DOMINICA | | | SAN JUAN | PR | 00924 | |
| STAIXYS J CAMACHO RODRIGUEZ | ALTAMESA | 1402 CALLE SAN FERNANDO | | | RIO PIEDRAS | PR | 00957 | |
| STAMPS SOLUTIONS INC | PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| STANBURY UNIFORMS INC | PO BOX 100 | 108 STANBURY INDUSTRIAL DRIVE | | | BROOKFIELD | MO | 64628 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| STANDARD & POOR'S/MCGRAW-HILL | PO BOX 518 | | | | HIGHTSTOWN | NJ | 08520 | |
| STANDARD & POOR'S/MCGRAW-HILL | PO BOX 665 | | | | HIGHTSTOWN | NJ | 08520 | |
| STANDARD BUSINESS FORMS INC | PO BOX 3457 | | | | CAROLINA | PR | 00984-3457 | |
| STANDARD PRINTS INC | P O BOX 569 | | | | NARANJITO | PR | 00719-0569 | |
| STANDARD PUBLISHING CORPORATION | SUBSCRITION DEPARTMENT | 155 FEDERAL STREET | | | BOSTON | MA | 02110 | |
| STANDARD REFRIGERATION | P O BOX 2079 | | | | GUAYNABO | PR | 00970 | |
| STANDARD SECURITY LIFE CO OF NEW YORK | 485 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| STANFORD UNIVERSITY | 100 WEKH RD SUITE 204 | | | | STANFORD | CA | 94304 | |
| STANFORD UNIVERSITY | STANFORD LAW SCHOOL | | | | STANFORD | CA | 94305 | |
| STANISLAS APONTE, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| STANLEY DIAZ GANOIA | [ADDRESS ON FILE] | | | | | | | |
| STANLEY FUSTER DROSS | [ADDRESS ON FILE] | | | | | | | |
| STANOWSKI CAJIGAS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| STAPPA / ALAPCO | 444 NORTH CAPITOL ST NW SUITE 307 | | | | WASHINGTON | DC | 20001 | |
| STAR BAKERY | LOMAS VERDES | 1F-29 CALLE ROYAL PALM | | | BAYAMON | PR | 00956 | |
| STAR COM PR INC | 9 CALLE TOMAS DAVILA | | | | BARCELONETA | PR | 00617 | |
| Star Electrical Services | P.O. Box 814 | | | | Las Piedras | PR | 00771 | |
| STAR ELECTRICS MOTORS | PO BOX 7363 | | | | SAN JUAN | PR | 00916 | |
| STAR KIST CARIBE INC | P O BOX 3690 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| STAR LIGHT ADVERTISING SPECIALTIES | URB. CAGUAS NORTE , S - 15 CALLE NEBRASKA | | | | CAGUAS | PR | 00725-0000 | |
| STAR PERFECT ROOFING, INC. | JARDINES DEL PUERTO 4305 CALLE ZITA | | | | CABO ROJO | PR | 00623-0000 | |
| STAR PRINT INC. | PO BOX 1368 | | | | GUAYNABO | PR | 00970 | |
| STAR QUARRY INC | PMB 430 SUITE 3 | CARR 3 | | | HUMACAO | PR | 00791 | |
| STAR QUARRY INC | PMB 430 SUITE 3 | | | | HUMACAO | PR | 00791 | |
| STAR READY MIX INC. | PO BOX 9057 | | | | CAGUAS | PR | 00726 | |
| STAR STAFFING SERVICES | PO BOX 16416 | | | | BEBERLY HILLS | CA | 90209-2466 | |
| STAR TROPHIES & EXECUTIVE  GIFT | 138 AVE WINSTON CHURCHIL STE 851 | | | | SAN JUAN | PR | 00926 | |
| STAR TROPHIES & EXECUTIVE  GIFT | RPTO METROPOLITANO | A 952 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| STAR TROPHIES EXECUTIVE GIFT | REPTO METROPOLITANO | 952 A AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| STAR WIRE PRODUCTS INC | PO BOX 5847 | | | | CAGUAS | PR | 00726 | |
| STARBUCKS COFFIE PR | 363 CALLE TETUAN SUITE 1 | | | | SAN JUAN | PR | 00901-1924 | |
| STARCRAFT MEDICAL CORP | 1634 AVE JESUS T PI'EIRO | | | | SAN JUAN | PR | 00921 | |
| STARGO ELECTRIC | P O BOX 2079 | | | | GUAYNABO | PR | 00970 | |
| STARLIGHT ADVERTISING | 120 AVE CONDADO APT 205 | | | | SAN JUAN | PR | 00907 | |
| STARLIGHT ADVERTISING | 120 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| STARLIGHT KITCHENS | PO BOX 2269 | | | | GUAYNABO | PR | 00970-2269 | |
| STARLIGHT PRODUCTIONS INC | URB SANTA JUANA | A 23 CALLE 3 | | | CAGUAS | PR | 00725 | |
| START ELECTRICAL SERVICES | PO BOX 814 | | | | LAS PIEDRAS | PR | 00771 | |
| STARLIGHT DEVELOPMENT GROUP | EDIFICIO EL CARIBE OFIC 1002 | 53 PALMERAS | | | SAN JUAN | PR | 00901 | |
| STAT HELTH SUPPORT SERVICES INC | BELMONTE | 311 ZAMORA | | | MAYAGUEZ | PR | 00680 | |
| STAT PAC, INC. | 4425 THOMAS AVE. 5 | | | | MINEAPOLIS | MN | 55410 | |
| STATA CORP LP | 4905 LAKEWAY DRIVE | | | | COLLEGE STATION | TX | 77845-4512 | |
| STATA CORPORATION | 4905 LAKEWAY DRIVE COLLEGE STATION | | | | TEXAS | TX | 77845 | |
| Stata Data Analysis and Statistical Software | 4905 Lakeway Drive | | | | College Station | TX | 77845 | |
| STATACORP LP | 4905 TAKEWAY DRIVE | | | | COLLEGE STATION | TX | 77845 | |
| STATE & TERRITORIAL INJURY PREVENTION | 2141 KINGSTON COURT SUITE 110B | | | | MARIETA | GA | 30067 | |
| STATE CHEMICAL SALES CO | PARCELAS FALU | CARR 869 KM 1 5 PALMAS | | | SAN JUAN | PR | 00924 | |
| STATE CHEMICAL SALES CO | ROYAL IND PARK EDIF M SUITE 5 | | | | CATANO | PR | 00962-0000 | |
| STATE NEVADA  OFFICE THE STATE TREASURER | GRANT SAWYER OFFICE BUILDING | 55 E WASHINGTON AVE SUITE 4200 | | | LAS VEGAS | NV | 89101 | |
| STATE OF ALASKA | 1031 W 4TH AVE 200 | | | | ANCHORRAGE | AK | 99501 | |
| STATE OF ARIZONA PRESS | 1275 W WASHINGTON | | | | PHOENIX | AZ | A285007 | |
| STATE OF ARIZONA PRESS | 330 S TOOLE SUITE 200 | | | | TUCSON | AR | 85701-1814 | |
| STATE OF ARIZONA PRESS | P O BOX 44390 | | | | TUCSON | AZ | 85733 4390 | |
| STATE OF FLORIDA DISBURMENT UNIT | PO BOX 8500 | | | | TALLAHASSEE | FL | 32314-8500 | |
| STATE OF TENNESSEE | PO BOX 198649 | | | | NASHVLE | TN | 37219-8649 | |
| STATE OF TENNESSEE | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| STATE SPECIAL POLICE INC. | VILLA CLEMENTINA | H 1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| STATE STREET BANK & TRUST COMPANY | 225 FRANKLIN STREET 18TH FLOOR | | | | BOSTON | MA | 02110 | |
| STATE STREET CORP. | ONE ENTERPRISE DRIVE MAIL | ZONE SWB-3A | | | N QUINCY | MA | 02171 | |
| STATE TREASURER OF CONNECTICUT | 55 ELM STREET | | | | HARTFORD | CT | 06106 | |
| STATE UNIVERSITY OF NEW YORK | 439 CHRISTOPHER BOLDY HALL | | | | BUFFALO | NY | 14260 | |
| STATES ORG.FOR BOATING ACCES | PO BOX 25655 | | | | WASHINGTON | DC | 20007 | |
| STATISTICS & ECONOMICS | CONSULTING GROUP;INC. | | | | RIO PIEDRAS | PR | 00928 | |
| STEAM & COMBUSTION TECHNOLOGY INC | 54 PRIMAVERA  ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| STEAM & COMBUSTION TECHNOLOGY INC | 54 PRIMAVERA ENCANTADA | TRUJILLO ALTO | | | TRUJILLO ALTO | PR | 00976 | |
| STEAMATIC  OF PUERTO RICO | MSC 860 138 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| STEAMATIC  OF PUERTO RICO | PONCEBANK CENTER BOX 8 | 1738 AMARILLO  ESQ LOMAS VERDES | | | SAN JUAN | PR | 00926 | |
| STEEL AND PIPES INC | PO BOX 5309 | | | | CAGUAS | PR | 00726 | |
| STEEL BUILDING TECHNOLOGY | PO BOX 10199 | | | | SAN JUAN | PR | 00908-1199 | |
| STEEL SERVICES & SUPPLIES INC | PO BOX 2528 | | | | TOA BAJA | PR | 00951-2663 | |
| STEEL WELDING & MAINTENANCE INC | PO BOX 9005 | | | | PONCE | PR | 00732 | |
| STEEL WELDING AND FORMING CORP | PO BOX 2444 | | | | TOA BAJA | PR | 00951 | |
| STEELFORCE PUERTO RICO INC | URB MONTE CARLO | A2 8 CALLE 234 | | | SAN JUAN | PR | 00924 | |
| STEFANIA VELEZ ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| STEFANIE JAMIESON LOPEZ | TIERRA ALTA II | M 10 CALLE TORTOLA | | | GUAYNABO | PR | 00969 | |
| STEFANIE RIVERA CASIANO | [ADDRESS ON FILE] | | | | | | | |
| STEFANIE RODRIGUEZ SERRANO | P O BOX 1125 | | | | BOQUERON | PR | 00622-1125 | |
| STEFANIE URIBE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| STEIDEL GONZALEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| STEIDEL MORALES, SHARON | [ADDRESS ON FILE] | | | | | | | |
| STEIDEL MORALES, SHARON | [ADDRESS ON FILE] | | | | | | | |
| STEIDEL ORTIZ, FLORDELISSE | [ADDRESS ON FILE] | | | | | | | |
| STEIDEL RAMOS, JOSELYN M | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1125 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| STEIDEL RODRIGUEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| STEIDEL SANTIAGO FLORENCIO | URB LEVITTOWN LAKES | DM6 CALLE LAGO LAS CURIAS | | | TOA BAJA | PR | 00949 | |
| STELKO ELECTRIC PRODUCT INC. | PO BOX 839 | | | | LUQUILLO | PR | 00773 | |
| STELLA INVESTMENT INC | PO BOX 11918 CAPARRA HGTS STA. | | | | SAN JUAN | PR | 00922-1918 | |
| STELLA IRAMIL MEDINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| STELLA M MOLINA ROSARIO | URB SAN FRANCISCO | 1676 CALLE VIOLETA | | | SAN JUAN | PR | 00927 6243 | |
| STELLA M ROSARIO ROSARIO | HC 01 BOX 5283 | | | | OROCOVIS | PR | 00720 | |
| STEMCOR USA   INC | EMPIRE STATE BUILDING | 350 FIFTH AVE SUITE 7815 | | | NEW YORK | PR | 1011B-7894 | |
| STEP Publishers L.L.C. | 21 COMMERCE PKWY UNIT 104 | | | | FREDERICKSBURG | VA | 22706 | |
| STEPHAN A VAZQUEZ RIVERA | BDA LA VEGA | A 9 REPARTO SAN ANTORIO | | | BARRANQUILLA | PR | 00794 | |
| STEPHAN R CANDELARIO/ LILLIAM DE CONINCH | EE 123 BOULEVARD MONROIG | | | | TOA BAJA | PR | 00949 | |
| STEPHANIE MAYSONET SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| STEPHANIE BARNES MERCADO | [ADDRESS ON FILE] | | | | | | | |
| STEPHANIE BERMUDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| STEPHANIE CAJIGAS LOYOLA | [ADDRESS ON FILE] | | | | | | | |
| STEPHANIE CAMACHO CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| STEPHANIE CARRASQUILLO HERNANDEZ | URB LA PLATA | CALLE 4 C 25 AGUAMARINA | | | CAYEY | PR | 00736 | |
| STEPHANIE CAVINA | RIO HONDO II | AE 28 CALLE GUAVATE | | | BAYAMON | PR | 00961 | |
| STEPHANIE COLON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| STEPHANIE CRUZ SOTO | DUHAMEL | 34 C/ PADRE REXACH | | | ARECIBO | PR | 00613 | |
| STEPHANIE DAVID | [ADDRESS ON FILE] | | | | | | | |
| STEPHANIE DENIZ PADILLA | ROSALEDA I | EE 120 C/ ROSA DE FRANCIA | LEVITTOWN | | TOA BAJA | PR | 00950 | |
| STEPHANIE ECHEVARRIA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| STEPHANIE FIGUEROA DIAZ | PO BOX 8793 | | | | CAROLINA | PR | 00988-8793 | |
| STEPHANIE J TOBAL CORTES | 1425 PASEO DEL FIN LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| STEPHANIE K WILLIAMS DE ROCHE | VILLA SERENA | 17 CALLE DANUBE | | | SANTA ISABEL | PR | 00757 | |
| STEPHANIE LOPEZ PEREIRA | PO BOX 668 | | | | COMERIO | PR | 00784 | |
| STEPHANIE M RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| STEPHANIE M SANCHEZ HIDALGO | 735 CALLE SAN JUAN APT 6 | | | | SAN JUAN | PR | 00907 | |
| STEPHANIE M. FONT DIAZ | [ADDRESS ON FILE] | | | | | | | |
| STEPHANIE M. PEREZ DONES | [ADDRESS ON FILE] | | | | | | | |
| STEPHANIE MIRANDA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| STEPHANIE MURATI MATOS | PO BOX 871 | | | | HORMIGUEROS | PR | 00660 | |
| STEPHANIE N NEGRON PADILLA | [ADDRESS ON FILE] | | | | | | | |
| STEPHANIE N. MARTINEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| STEPHANIE ORTEGA RODRIGUEZ | HC 4 BOX 6844 | | | | COMERIO | PR | 00782 | |
| STEPHANIE PENCHI SANTIAGO | P O BOX 1666 | | | | CIALES | PR | 00638 | |
| STEPHANIE PEREZ | PO BOX 1559 | | | | SANTA ISABEL | PR | 00757 | |
| STEPHANIE RODRIGUEZ ALVARADO | URB URSULA MILLAN | B 2 CARR 149 R 552 HM 1 0 | | | JUANA DIAZ | PR | 00795 | |
| STEPHANIE ROSARIO ALVAREZ | RES LAS MARGARITA | EDIF 17 APT 416 | | | SAN JUAN | PR | 00915 | |
| STEPHANIE S MARTINEZ CONDE | P O BOX 2642 | | | | BAYAMON | PR | 00785 | |
| STEPHANIE SANCHEZ | BO MAGINA | 133 CALLE FLAMBOYAN | | | SABANA GRANDE | PR | 00637 | |
| STEPHANIE SANTIAGO | URB JARDINES DE MONTELLANO | CALLE MONTECARIBE | | | MOROVIS | PR | 00687 | |
| STEPHANIE VAZQUEZ LOZADA | [ADDRESS ON FILE] | | | | | | | |
| STEPHANNY ALMODOVAR PADRO | SAGRADO CORAZON | 16 CALLE SAN ANTONIA | | | GUANICA | PR | 00653 | |
| STEPHANY ALBERTECH MOLYNEAUX GALLOWAY | URB VILLA FONTANA | 2 LR 610 VIA 3 | | | CAROLINA | PR | 00983 | |
| STEPHEN  ZABORSKY  VALLE | PO BOX 45 | | | | BAJADERO | PR | 00616-0045 | |
| STEPHEN A LABOY AGUIAR | HIGHLAND PARK APT #108 | | | | SAN JUAN | PR | 00924 | |
| STEPHEN A. MARGLIN | [ADDRESS ON FILE] | | | | | | | |
| STEPHEN BURGER ROBLES | HC 67 BOX 21449 | | | | FAJARDO | PR | 00738 | |
| STEPHEN D HOUCK | 10 EAST 40TH STREET | | | | NEW YORK | NY | 10016-0301 | |
| STEPHEN D MARCUS | 500 PARWAY DRIVE 208 | | | | DEVERFIELD | FL | 33441 | |
| STEPHEN E DALSETH | 14005 FRONTIER LANE | | | | BURNSVILLE | MN | 55337 | |
| STEPHEN FELIU GONZALEZ | LAS LOMAS | 1625 CALLE 4 SO URB LAS LOMAS | | | RIO PIEDRAS | PR | 00921 | |
| STEPHEN H. BURY FIOL | [ADDRESS ON FILE] | | | | | | | |
| STEPHEN JR RIVERA FIGUEROA | URB VILLA CONTESSA | A4 CALLE BORBON | | | BAYAMON | PR | 00960 | |
| STEPHEN O RODRIGUEZ FIGUEROA | PO BOX 2127 | | | | CAROLINA | PR | 00984 | |
| STEPHEN ORTIZ RIVERA | CARMEN Z RIVERA (TUTORA) | 1667 GRAND AVE 4 L | | | BRONX | NY | 10453 | |
| STEPHEN PEREZ  ROSADO | HC 2 BOX 9707 | | | | QUEBRADILLA | PR | 00678 | |
| STEPHEN R SWEENEY | [ADDRESS ON FILE] | | | | | | | |
| STEPHEN SANKAR EZEKIEL | P O BOX 523 | | | | GUAYNABO | PR | 00927 | |
| STEPHEN W ARMBRUSTER | EXT COLLEGE PARK | 268 CALLE FRIBURGO | | | SAN JUAN | PR | 00921 | |
| STEPHEN M AYALA FLORES | [ADDRESS ON FILE] | | | | | | | |
| STEPHENIE VEGA VELEZ | VILLA DEL CARMEN | 208 CALLE SEGOVIA | | | PONCE | PR | 00716-2101 | |
| STEREO GEMA | URB SANTA ROSA | 12-28 AVE AGUAS BUENAS | | | BAYAMON | PR | 00961 | |
| STEREO JUNGLE | 130 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| STEREO JUNGLE | PO BOX 844 | | | | COAMO | PR | 00769 | |
| STEREO OPTICAL COMPANY INC | 3539 NORTH KENTON AVENUE | | | | CHICAGO | IL | 60641 | |
| STERI TECH INC | PO BOX 1145 | | | | SALINAS | PR | 00751 | |
| STERICYCLE | P O BOX 6582 | | | | CAROL STREAM | IL | 00197 | |
| STERICYCLE OF PUERTO RICO , INC. | P. O. BOX 9693 | | | | CAROLINA | PR | 00988-9693 | |
| Stericycle, Inc. | Julio N. Matos | Ind. Park Lot 15 | | | Carolina | PR | 00988 | |
| STERIS CORPORATION | 5960 HEISLY ROAD | | | | MENTON | OH | 44060-1834 | |
| STERIS ISOMEDIC SERVICES | PO BOX 415 | | | | VEGA ALTA | PR | 00692 | |
| STERLING AUCTIONEERS INC | COND MADRID | 1760 C 1 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| STERLING FERNANDEZ, DENISEE | [ADDRESS ON FILE] | | | | | | | |
| STERLING HOTEL INVEST/HOTEL LAS AMERICAS | MIRAMAR | 604 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| STERLING HOUSE INC. | PO BOX 6533 | | | | SAN JUAN | PR | 00914 | |
| STERLING MERCHANDISING INC | PO BOX 11874 | | | | SAN JUAN | PR | 00922-1874 | |
| STERLING PRODUCTS INTL INC. | PO BOX 364567 | | | | SAN JUAN | PR | 00936 | |
| STEVE JANER CRUZ | PO BOX 404 | | | | MANATI | PR | 00674 | |
| STEVE LUBBERS | URB GOLDEN HILLS | 1234 CALLE SATURNO | | | DORADO | PR | 00646 | |
| STEVE MATOS QUINTANA | URB MONTE FLORES 2054 AVE E | | | | SAN JUAN | PR | 00915 | |
| STEVE PEREZ OLIVIERI | [ADDRESS ON FILE] | | | | | | | |
| STEVE PEREZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| STEVE R ROMERO ACEVEDO | P O BOX 872 | | | | HATILLO | PR | 00659 | |
| STEVE RAMIREZ SANTIAGO | HC 5 BOX 7407 | | | | GUAYNABO | PR | 00971-9595 | |
| STEVE RIVERA | URB LEVITTOWN LAKES | PASEO DELEITE D 1099 | | | TOA  BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| STEVE SEGA / N C R C PUERTO RICO | PO BOX 31074 | | | | SAN JUAN | PR | 00929 | |
| STEVEN A PAULI SIMONPIETRI | PO BOX 363909 | | | | SAN JUAN | PR | 00911 | |
| STEVEN BURKE Y LEIGH WARMINSKI | [ADDRESS ON FILE] | | | | | | | |
| STEVEN C GUESS | ROOSEVELT ROADS | NAVAL STATION NAVY LODGE ROOM | | | CEIBA | PR | 00735 | |
| STEVEN CALDERON BONILLA | HC 91 BOX 9386 | | | | VEGA ALTA | PR | 00692 | |
| STEVEN COLON FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| STEVEN CORDERO CAMACHO | PO BOX 808 | | | | YAUCO | PR | 00698 | |
| STEVEN COSTOSO PEREZ | P O BOX 9993 | | | | JUANA DIAZ | PR | 00795 | |
| STEVEN CRUZADO TORRES | PARC LA TEA | 167 CALLE H | | | SAN GERMAN | PR | 00683 | |
| STEVEN D MARRERO RODRIGUEZ | HC-02 BOX 3880 | | | | MAUNABO | PR | 00707 | |
| STEVEN D RIVERA GUTIERREZ | BDA BALDORIOTY 1 CALLE D 8 | | | | PONCE | PR | 00731 | |
| STEVEN DURAND SANTIAGO | HC 37 BOX 7558 | | | | GUANICA | PR | 00653 | |
| STEVEN FALCON PABON | [ADDRESS ON FILE] | | | | | | | |
| STEVEN HERNANDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| STEVEN HINOJOSA VAZQUEZ | URB MANSIONES DE MONTECASINO II | 622 CALLE GAVIOTA | | | TOA ALTA | PR | 00953 | |
| STEVEN IRIZARRY ORTIZ | PARC MINILLAS | 135 CALLE ZIRCONIA | | | SAN GERMAN | PR | 00683 | |
| STEVEN J FREDRICS VICTORIA / SING IMAGE | URB SAN MARTIN | 1026 CALLE LUIS PARDO | | | SAN JUAN | PR | 00924 | |
| STEVEN L CORREA DAVID | [ADDRESS ON FILE] | | | | | | | |
| STEVEN L SCHWARTZ | [ADDRESS ON FILE] | | | | | | | |
| STEVEN M MARTINEZ RODRIGUEZ | P O BOX 1879 | | | | JUNCOS | PR | 00777 | |
| STEVEN O ESTRADA SANTIAGO | HC 05 BOX 55034 | | | | CAGUAS | PR | 00725 | |
| STEVEN OLIVO MORALES | [ADDRESS ON FILE] | | | | | | | |
| STEVEN P SEMMENS | PO BOX 34213 | | | | BUCHANAN | PR | 00934 | |
| STEVEN P VALTIERRA | ROOSEVELT ROADS | PO BOX 420165 | | | CEIBA | PR | 00742 | |
| STEVEN R HOLLOWAY | 24 WASP CIRCLE | | | | CEIBA | PR | 00735 | |
| STEVEN RAMIREZ TORRES | P O BOX 22912 | | | | SAN JUAN | PR | 00931 | |
| STEVEN RIECKHOFF | 1559 CALLE LOPEZ LANDRON | | | | SAN JUAN | PR | 00911 | |
| STEVEN RIVERA ROSA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| STEVEN RODRIGUEZ CRESPO | PO BOX 1988 | | | | PONCE | PR | 00733 | |
| STEVEN ROMAN GONZALEZ | PMB 421 PO BOX 2400 | | | | TOA ALTA | PR | 00951 | |
| STEVEN TORRES CRUZ | OFICINA SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |
| STEVEN WALKER | 845 BUCKINGHAM WAY | | | | FRESNO | CA | 93704 | |
| STEVEND SURITA BERRIOS | HC 6 BOX 70437 | | | | CAGUAS | PR | 00727-9503 | |
| STEVENS AIR TRANSPORT INC | PO BOX 88262 | | | | LOS ANGELES | CA | 90009 | |
| STEVENS CHARLES, CLARION V | [ADDRESS ON FILE] | | | | | | | |
| STEVENS PUBLISHING | PO BOX 594 | | | | MT MORRIS | IL | 61054 | |
| STEVESON CONSULTANTS | BOX 4528 | | | | SIOUX | IA | 51104 | |
| STEVIE DELGADO MOTTA | PO BOX 1253 | | | | CEIBA | PR | 00735-1253 | |
| STEWART & STEVENSON POWER PRODUCTS LLC | PO BOX 950 180 ROUTE 17 SOUTH | | | | LODI | NJ | 07644 | |
| STEWART ENTERPRISES , INC | P.O. BOX 628 | | | | CANOVANAS | PR | 00729 | |
| STEWART TABORI & CHANG | CHASE MANHATTAN BANK | P O BOX 6362 CHURCH STREET STATION | | | NEW YORK | NY | 10041 | |
| STGO IGLESIAS ESSO SERVICE CENTER | URB SANTIAGO IGLESIAS | 1421 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| STIEFEL LAO PR INC | MAGNOLIA GARDENS | O 2 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| STILL GONZALEZ VAZQUEZ | URB VILLA DEL CARMEN | XX 15 CALLE 5 | | | PONCE | PR | 00731 | |
| STONE & TILE OF P.R. INC. | HC 1 BOX 29030 | | CAGUAS | | CAGUAS | PR | 00725 | |
| STOP & SAVE INC | PO BOX 14127 | | | | ARECIBO | PR | 00614 | |
| STOP 22 LIMITED PARTNERSHIPS | 1473 AVE WILSON STE 501 | | | | SAN JUAN | PR | 00907 | |
| STOP 22 LIMITED PARTNERSHIPS | 1473 AVE WILSON | | | | SAN JUAN | PR | 00907 | |
| STOP CONSTRUCTION | 92-37 CALLE 76 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| STORAGE TECHNOLOGY DE PR | EL TUQUE INDUSTRIAL PARK | 3025 ROAD 591 | | | PONCE | PR | 00731-7608 | |
| STORE DISPLAYS INC. | PO BOX 586 | | | | SAN JUAN | PR | 00919 | |
| STORESHELL LIC | PO BOX 1935 | | | | CAROLINA | PR | 00984-1935 | |
| STRAFFORD PUBLICATIONS INC. | POSTAL DRAWER 13729 | 590 DUTCH VALLEY RD NE | | | ATLANTA | GA | 30324 | |
| STRALEM & COMPANY INC | 645 MADISON AVE | | | | NEY YORK | NY | 10022-1010 | |
| STRANG ENTERPRISES | URB PERLA DEL SUR | 4435 CALLE PEDRO M CARRAISUI | | | PONCE | PR | 00717 | |
| STRATEGIC COMMUNICATIONS INC | PO BOX 100836 | | | | SAN JUAN | PR | 00922-0836 | |
| STRATEGIC COMMUNICATIONS LTD | 8617 CROSS CHASE CT | | | | FAIRFAX | VA | 22039 | |
| STRATEGIC DEVELOPMENT CORP | 1473 AVE WILSON P H CONDADO | | | | SAN JUAN | PR | 00907-2310 | |
| STRATEGIC DIAGNOSTIC INC | 111 PENCADER DR | | | | NEWARK | DE | 19702 3322 | |
| STRATEGIC GOVERMENT SOLUTION INC | 80 STATE ST 6TH FLOOR | | | | ALBANY | NY | 12207 | |
| STRATEGIC OFFICE SUPPORT | PO BOX 3671 | | | | SAN JUAN | PR | 00936 | |
| STRATEGIC OFFICE SUPPORT | VILLA CAROLINA | 24-7 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| STRATEGIES ORG SYSTEMS ENVIROMENTAL DIV | 3353 MICHELSON DRIVE 551 M | | | | IRVINE | CA | 62698 | |
| STRAUSS PROTHETICS EYE INC | SOUTHVIEW COMMONS 360 WHITE | SPRUE BOULEVARD | | | ROCHESTER | NY | 14623 | |
| STREAM COMMERCIAL GROUP CORP | PO BOX 9228 | | | | BAYAMON | PR | 00960 | |
| STREAMLINE DEVELOPMENT CORP | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| STREES OUT | PO BOX 1600 SUITE 711 | | | | CIDRA | PR | 00739 | |
| STREESS BUSTERS INC | URB LAS LOMAS | 832 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| STRICKER MUNIZ, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| STRIKE | PO BOX 2263 | | | | BAYAMON, | PR | 00960 | |
| STRIVE DE PUERTO RICO INC | PMB 219 P O BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| STRONG CARE MEDICAL SERVICE | AVE AGUAS BUENAS BLQ 16 # 33 | SANTA ROSA | | | BAYAMON | PR | 00959 | |
| STRONG SHIELD SECURITY CORP | PO BOX 27 | | | | YABUCOA | PR | 00767 | |
| STRUBBE BELTRAN, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| STRUBBE ENCHAUTEGUI, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| STRUCTURAL STEEL WORK | PO BOX 2828 | | | | BAYAMON | PR | 00619 | |
| STRUCTURAL STEEL WORKS INC. | PO BOX 2828 | | | | BAYAMON | PR | 00960 | |
| STRYKER CORP P.R. | PLAZA SANTA MARIA, SUITE 26 PMB 228  2000 CARR 8177 | | | | GUAYNABO | PR | 00966 | |
| STRYKER CORP. PR BRANCH | PLAZA SANTA MARIA SUITE 26, | PMB 228 2000 CARR.8177 | | | GUAYNABO | PR | 00966 | |
| STRYKER PR LTD | PO BOX 329 | | | | ARROYO | PR | 00714 | |
| STUART J RAMOS BIAGGI | 420 REPTO ACARON | | | | MAYAGUEZ | PR | 00680 | |
| STUART S SLESH ALT | HC 09 BOX 4158 | | | | SABANA GRANDE | PR | 00637 | |
| STUART VELAZQUEZ, DULCINIA | [ADDRESS ON FILE] | | | | | | | |
| STUDIO SYSTEMS | 2255 GLADES ROAD SUITE 221 A | | | | BOCA RATON | FL | 33431 | |
| STUDITH INC | 2305 CALLE LAUREL APT 1014 | | | | SAN JUAN | PR | 00913-4609 | |
| STULZ OF NORTH AMERICA | 5350 SPECTRUM DRIVE SUITE J | | | | FREDERICK | MD | 21703 | |
| STV-SILVER & ZISKIND | 233 PARK AVE S | | | | NEW YORK | NY | 10003 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| STYLING GARAGE | 1303 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| STYLING GARAGE INC. | 1303 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| STYLING GARAGE INC. | URB FLORAL PARK | 24 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| STYLING GARAJE | GUAYAMA #24 | | | | HATO REY | PR | 00920 | |
| STYLO | 156 CALLE CRISTO | | | | SAN JUAN | PR | 00919-5093 | |
| SU CASA SINGER | 1120 AVE PONCE DE LEON | | RIO PIEDRAS | | SAN JUAN | PR | 00925 | |
| SU TIENDA MOPAR | 1301 AVE. JESUS T. PINERO | ESQ. DE DIEGO | | | SAN JUAN | PR | 00922 | |
| SU TIENDA MOPAR | PO BOX 366044 | | | | SAN JUAN | PR | 00936-5044 | |
| SU TIENDA TOYOTA | P.O.70359 Suite278 | | | | San Juan | PR | 00926 | |
| SU TIENDA TOYOTA | P.O. BOX 362945 | | | | SAN JUAN | PR | 00936-2945 | |
| SU YAN CHEN | PO BOX 810305 | | | | CAROLINA | PR | 00981-0305 | |
| SUADIA RODRIGUEZ CORTES | HC 01 BOX 4683 | | | | LAJAS | PR | 00667-9704 | |
| SUAMI MATIAS GALARZA | PO BOX 845 | | | | LARES | PR | 00669 | |
| SUANN MATIAS PEREZ | 705 BDA SAN JOSE | 705 CALLE INDEPENDENCIA | | | ARECIBO | PR | 00612 | |
| SUANNI SCHOOL SUPPLY | PO BOX 2061 | | | | AIBONITO | PR | 00705 | |
| SUAREZ AGUAYO, ADRIAN | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ AGUILAR, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ ALAMEDA, BRIGGITTE | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ ALICEA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ AMBULANCE | VICTORIA 40 LAVADERO 1 | | | | HORMIGUEROS | PR | .660 | |
| SUAREZ ANDINO, HILDA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ ANDINO, SERGIO L | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ ARZON, SORIMAR | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ BATISTA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ CACERES, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ CAJIGAS, MARTA E | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ CALDERON, NASHLA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ COLON, NILDA P | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ CONCEPCION, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ COTTE, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ CRUZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ CRUZ, NAHIR Z | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ DEL VALLE, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ DEL VALLE, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ DEL VALLE, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ DELGADO, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ DELVALLE, RAFAEL MARTIN | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ EQUIPMENT | HC 01 BOX 5558 | | | | OROCOVIS | PR | 00720 | |
| SUAREZ ESPADA, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ ESPINAL, REBECA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ FERRER, ARGELIA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ FERRER, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ GARCIA, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ GOMEZ, YAYMA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ GONZALEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ GONZALEZ, ANA M | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ HERNANDEZ, KISHNA N | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ HERNANDEZ, MARIA DE LOS A. | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ HERNANDEZ, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ LAUREANO, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ LOPEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ LOPEZ, PAOLA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ LOPEZ, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ LOPEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ LORENZO, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ LORENZO, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ LUGO, EMMANUEL, J. | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ MALDONADO, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ MARTINEZ, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ MARTINEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ MEADE, ANNETTA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ MEADE, ANNETTA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ MELENDEZ, EUGENIO | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ MENDEZ, JOHN | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ MOLINA, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ MONTANEZ, AGUSTIN | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ NORIEGA, JENITZA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ OCASIO, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ OLIVARES, ZAHIRA A | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ ORTIZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ ORTIZ, EDDIE | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ ORTIZ, MARICARMEN | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ ORTIZ, MARICARMEN | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ PADILLA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ PEREZ, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ PIZARRO, MELANIE M | [ADDRESS ON FILE] | | | | | | | |
| SUÁREZ PIZARRO, WANDA IVETTE V ELA | MARALIZ RIVERA GUTIERREZ | AVE. 65TH INFANTERIA PLAZA ESCORIAL CINEMAS | SUITE 207 LOCAL 5829 | | CAROLINA | PR | 987 | |
| SUÁREZ PIZARRO, WANDA IVETTE V ELA | MARCOS A. RIVERA ORTÍZ | AVE. 65TH INFANTERIA PLAZA ESCORIAL CINEMAS | SUITE 207 LOCAL 5829 | | CAROLINA | PR | 987 | |
| SUAREZ QUINONES, JEANE | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ RAMOS, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ RIVERA, BETZY | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ RIVERA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ RIVERA, JUAN M | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ RIVERA, LUZ D | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ RIVERA, PAOLA G | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ RIVERA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ RIVERA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ RODRIGUEZ, ANYELA M | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ RODRIGUEZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ RODRIGUEZ, JOANNITZA M | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SUAREZ RODRIGUEZ, SHANDIRA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ RODRIGUEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ ROSA, CARIDAD | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ ROSA, GORMARIE | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ RUIZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ SANCHEZ, SOLMARIE | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ SANTIAGO, ARMINDA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ SANTIAGO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ SEDA, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ SERVICE STATION / GULF | AVE. CASTIGLIONI ESQ 21 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| SUAREZ SERVICE STATION GULF | AVE CASTIGLIONI ESQ 21 | | | | BAYAMON | PR | 00957 | |
| SUAREZ SUAREZ, NILSA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ TABOADA, JESSEIRA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ TORRES, MARANGELI | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ TORRES, ROSA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ TORRES, ROSA C | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ TOY DISTRIBUTORS | PO BOX 364911 | | | | SAN JUAN | PR | 00936 | |
| SUAREZ TOY HOUSE | PO BOX 364911 | | | | SAN JUAN | PR | 00936-4911 | |
| SUAREZ TRINIDAD, IRIS D | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ VALENTIN, CARMEN H. | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ VALLE, ELVIA E | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ VARGAS, MARILU | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ VAZQUEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ VELAZQUEZ, LYEMY | [ADDRESS ON FILE] | | | | | | | |
| SUAREZ Y SUAREZ PILO SUAREZ | LOIZA STA | P O BOX 6771 | | | SAN JUAN | PR | 00914 | |
| SUAREZ Y SUAREZ PILO SUAREZ | PO BOX 9593 | | | | CAROLINA | PR | 00988-9593 | |
| SUAZO ANDREU, WILMA I | [ADDRESS ON FILE] | | | | | | | |
| SUAZO CRUZ, ADALBERTO | [ADDRESS ON FILE] | | | | | | | |
| SUAZO RODRIGUEZ, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| SUAZO ROSADP, YAMILEX M | [ADDRESS ON FILE] | | | | | | | |
| SUAZO TEJADA, LEONARDO | [ADDRESS ON FILE] | | | | | | | |
| SUAZO TRAVEL AGENCY | PO BOX 50148 | | | | LEVITTOWN | PR | 00949-0148 | |
| SUBARU CARIBE INC | P O BOX 193527 | | | | SAN JUAN | PR | 00919-3527 | |
| SUBWAY | 29 CALLE BOU | | | | COROZAL | PR | 00783 | |
| SUC AGUSTIN REYES ORTIZ | PO BOX 241 | | | | CIDRA | PR | 00739-0241 | |
| SUC CARABALLO VEGA | COM CALLE DEL AGUA | ESTRUCTURA 327 | | | ADJUNTAS | PR | 00829 | |
| SUC ETANISLAO MOLINA | HC 02 BOX 5108 | | | | LARES | PR | 00669 | |
| SUC ISIDRO RODRIGUEZ MELENDEZ | COM HILL BROTHER | SOLAR 293 A | | | RIO PIEDRAS | PR | 00924 | |
| SUC JOSE LUIS FERNANDEZ MARCHESE | EL CARIBE BUILDING SUITE 1403 | 53 LAS PALMERAS STREET | | | SAN JUAN | PR | 00901-2417 | |
| SUC LAURA D ORTIZ MELENDEZ | COLINA DE FAIR VIEW | 4K 28 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| SUC LOZADA ALEJANDRO Y CRUZ GUADALUPE | PARCELA 310 COM CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| SUC MODESTO DEL PILAR | 4229 AVE MILITAR | SUITE 1 | | | ISABELA | PR | 00662 | |
| SUC MODESTO DEL PILAR | PO BOX 501 | | | | QUEBRADILLAS | PR | 00678 | |
| SUC MONTALVO NIEVES | COM LOS PINOS ESTRUCTURA 82 | | | | UTUADO | PR | 00669 | |
| SUC RAMON HERRERA | COM CALLE DEL AGUA SOLAR 121 | | | | ADJUNTAS | PR | 00601 | |
| SUC SEPULVEDA | LCDO LUIS CARBONE ROSARIO | LCDO LUIS CARBONE ROSARIO EDIF SAN MARTIN | SUITE 400 AVE | Ponce DE LEON #1605 | SAN JUAN | PR | 909 | |
| SUC. JUAN RDG RIVERA C/O EVANGELINA RDG | [ADDRESS ON FILE] | | | | | | | |
| SUC.NORBERTO MARRERO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SUCC GUILLERMO RAMIREZ TORRES | P O BOX 34226 | | | | PONCE | PR | 00731 | |
| SUCCESS FOR ALL FUNDATION | 200 W TOWSANTOWN BLVD | | | | BALTIMORE | MD | 21204-5200 | |
| SUCCESSFUL MANAGEMENT INC. | PO BOX 364061 | | | | SAN JUAN | PR | 00918 | |
| SUCCESSORIES | 919 SPRINGER DR | | | | LOMBARD | IL | 60148 | |
| SUCCESSORIES INC | 2520 DIEHL RD | | | | AURORA | IL | 60504 | |
| SUCCION LOPEZ LEBRON | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| SUCESION ANDRES CUBERO PADIN | HC 1 BOX 5528 | | | | CAMUY | PR | 00627 9621 | |
| SUCESION ANGEL L MORALES CADIZ | [ADDRESS ON FILE] | | | | | | | |
| SUCESION ANGEL OQUENDO | PO BOX 172 | | | | JAYUYA | PR | 00664 | |
| SUCESION ARTURO L ECHEVARRIA | URB VILLA LYDIA | 9 CIRCULO GARCIA | | | AGUADILLA | PR | 00603 | |
| SUCESION BONIFACIO CORREA REYES | [ADDRESS ON FILE] | | | | | | | |
| SUCESION CAMACHO RUIZ | ESTRUCTURA 112 COM CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| SUCESION CANDELARIO VERA | 20 CALLE HOSTOS | | | | SAN SEBASTIAN | PR | 00685 | |
| SUCESION CANDELARIO VERA | 8 CALLE HOSTOS | | | | SAN SEBASTIAN | PR | 00685 | |
| SUCESION CARMEN M. VARGAS | [ADDRESS ON FILE] | | | | | | | |
| SUCESION CINTRON | PROY MANSION EL SAPO | PARC 17 | | | FAJARDO | PR | 00738 | |
| SUCESION CORNELIO LUNA | HC 6 BOX 4387 | | | | PONCE | PR | 00780 | |
| SUCESION DAVID M DIAZ MONGE | PO BOX 136 | | | | TRUJILLO ALTO | PR | 00977 | |
| SUCESION DE LEON FUENTES | [ADDRESS ON FILE] | | | | | | | |
| SUCESION ELIAS A HAWAYEK | 1259 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| SUCESION FRANCISCO J RIVERA CINTRON | P O BOX 13211 | | | | SAN JUAN | PR | 00902 | |
| SUCESION GILBERTO OLIVO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SUCESION GOMEZ DONES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| SUCESION HERIBERTO A. MARTINEZ RIOS | 50 CALLE CERVANTES | | | | ARECIBO | PR | 00612 | |
| SUCESION HERIBERTO A. MARTINEZ RIOS | 9 CALLE EMILIO CASTELLAS | | | | ARECIBO | PR | 00612 | |
| SUCESION HERMENES MONTALVO | HATO TEJAS | 32 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| SUCESION MARIA L NEGRON OQUENDO | 63 BEACH STREET | | | | PATTERSON | NY | 0571 | |
| SUCESION MIGUEL POLANCO | [ADDRESS ON FILE] | | | | | | | |
| SUCESION MIRTA CELESTE RAMOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| SUCESION ORTIZ MELENDEZ | URB COLINAS DE FAIRVIEW | 4K28 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| SUCESION OSCAR DAVILA CARRION | [ADDRESS ON FILE] | | | | | | | |
| SUCESION PABLO RUIZ CARRION | 41-31-51 STREET | APT 4K | | | WOODSIDE | NY | 11377-4446 | |
| SUCESION RAMON LAUREANO | [ADDRESS ON FILE] | | | | | | | |
| SUCESION RULLAN BAYRON | FINCA YAYALES | | | | ADJUNTAS | PR | 00601 | |
| SUCESION VELAZQUEZ | C/O: SARA REYES MULERO | PO BOX 21365 | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUCESION VELAZQUEZ | PO BOX 213665 | | | | SAN JUAN | PR | 00928 | |
| SUCESION VICTOR ESTRADA ORTIZ | PO BOX 269 | | | | LUQUILLO | PR | 00773 | |
| SUCESORES DE A.MAYOL & CO.INC | P.O. BOX 5445 | | | | SAN JUAN | PR | 00901 | |
| SUCESORES DE A MAYOL & CO.INC. | PO BOX  5445 | PTA TIERRA STATION | | | SAN JUAN | PR | 00906 | |
| SUCESORES DE A MAYOL & CO.INC. | PTA.DE TIERRA STATION | PO BOX 5445 | | | SAN JUAN | PR | 00906 | |
| SUCESORES DE A MAYOL & CO.INC. | PUERTA DE TIERRA STATION, | PO BOX 5445 | | | SAN JUAN | PR | 00906 | |
| SUCESORES PEDRO CORTES | PO BOX 363626 | | | | SAN JUAN | PR | 00936-3636 | |
| SUCESSORIES | 2250 DIEHL | | | | AURORA | IL | 60504 | |
| SUCHIL M RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SUCN  PEDRO A VELASCO | PO BOX 1026 | | | | ARECIBO | PR | 00613-1026 | |
| SUCN  RUIZ SOTOMAYOR | P O  BOX 1573 | | | | SAN SEBASTIAN | PR | 0068501573 | |
| SUCN A MALAVE C/O BUF MARQUEZ & FRANQUI | 7 JOSE DE DIEGO | PLAZA CAROLINA STATION | | | CABO ROJO | PR | 00623 | |
| SUCN AIDA R FUENTES DIAZ | P O BOX 10081 | | | | CAROLINA | PR | 00988-0081 | |
| SUCN AIDA R FUENTES DIAZ | URB VISTAMAR | 149 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | |
| SUCN ALBERT DEUTH | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| SUCN ALBINO NATAL | 43 COM JAYUYA ABAJO | | | | JAYUYA | PR | 00664 | |
| SUCN ALEJANDRINA MENDOZA ESTRADA | 137 CALLE VASALLO | | | | SAN JUAN | PR | 00911 | |
| SUCN ALFREDO CABRERA MARTINEZ | PO BOX 1260 | | | | TOA BAJA | PR | 00951 | |
| SUCN ALFREDO TOLEDO GONZALEZ | HC 01 BOX 9190 | | | | HATILLO | PR | 00659 | |
| SUCN ALICIA TORREGROSA | PMB 1203 CASTILLO DEL MAR | 4633 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| SUCN ALIDA GONZALEZ GONZALEZ | HC 01 BOX 6520 | | | | BAJADERO | PR | 00616 | |
| SUCN AMANDA MEJIAS CANDELARIO | PO BOX 142363 | | | | ARECIBO | PR | 00614-2363 | |
| SUCN AMPARO CHICLANA RESTO | PO BOX 8548 | | | | BAYAMON | PR | 00960-8548 | |
| SUCN ANA FIGUEROA AVILES | SANTA ELENA | K 28 CALLE C | | | BAYAMON | PR | 00957 | |
| SUCN ANA M MONTES CRUZ | PO BOX 253 | | | | MAYAGUEZ | PR | 00681 | |
| SUCN ANGEL CRISTOBAL SANCHEZ | DOS PINOS TOWN HOUSE | G 4 CALLE 4 | | | SAN JUAN | PR | 00923 | |
| SUCN ANGEL R TORMOS CONTRERAS | URB TERRAZAS DE GUAYNABO | G 17 CALLE DALIA | | | GUAYNABO | PR | 00969 | |
| SUCN ANGEL RIVERA HERNANDEZ | 151 LA PERLA | | | | SAN JUAN | PR | 00901 | |
| SUCN ANGEL SANZ DE ARELLANO | 707 TORRES DE ANDALUCIA II | | | | TRUJILLO ALTO | PR | 00726 | |
| SUCN ANTERO OSORIOANA L COLDERO | HC 01 BOX 4468 | | | | LOIZA | PR | 00772 | |
| SUCN ANTONIA CRUZ GUZMAN | URB METROPOLIS | G 41 CALLE 8 | | | CAROLINA | PR | 00987 | |
| SUCN ANTONIA VARGAS GARCIA | P O BOX 2663 | | | | BAYAMON | PR | 00960-2663 | |
| SUCN ANTONIO B TORO TORRES | PO BOX 192386 | | | | SAN JUAN | PR | 00919-2386 | |
| SUCN ANTONIO BAZAN LOMBA | JARD METROPOLITANO TORRE II | 361 CALLE GALILEO APTO 1 J | | | SAN JUAN | PR | 00927 | |
| SUCN ANTONIO BOSCH MIRO | 1225 PHI AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3921 | |
| SUCN ANTONIO BURGOS LOPEZ | LEVITTOWN | J 44 CALLE MIREYA ESTE | | | TOA BAJA | PR | 00949 | |
| SUCN ANTONIO BURGOS RIVERA | 56 MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| SUCN ANTONIO DEL VALLE VAZQUEZ | P O BOX 30010 CARR 743 | | | | CAYEY | PR | 00736 | |
| SUCN ANTONIO FERNANDEZ GARCIA | 262 CALLE SAN  FRANCISCO | | | | SAN JUAN | PR | 00906 | |
| SUCN ANTONIO FIGUEROA LUGO | P O BOX 560416 | | | | GUAYANILLA | PR | 00656 | |
| SUCN ANTONIO LOPEZ ORTIZ | BOX  3092 | | | | ARECIBO | PR | 00613 | |
| SUCN ANTONIO MARTINEZ PARA PAGO DEL CRIM | P O BOX 720 | | | | MAYAGUEZ | PR | 00681-0720 | |
| SUCN ANTONIO RIVERA SUAREZ | HC-2 BOX 8211 | | | | OROCOVIS | PR | 00720 | |
| SUCN ANTONIO SOTOMAYOR RIVERA | COLINAS DE MONTECARLO | F 13 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| SUCN ARNALDO RUIZ MORAZZANI | COND CADIZ APT 1 D | 253 CALLE CHILE | | | SAN JUAN | PR | 00918 | |
| SUCN ASIA CARMEN BERRIOS | VILLA NEVARES | 1040 CALLE 11 | | | SAN JUAN | PR | 00927 | |
| SUCN AUREA E MORALES ZAPATA | VILLA FONTANA | 5CC2 C/ PARQUE FLORIDO | | | CAROLINA | PR | 00983 | |
| SUCN AURELIANO JIRAU SOTO | VILLA SERENA | J 8 CALLE FREINETIA | | | ARECIBO | PR | 00612 | |
| SUCN BALTASAR CRUZ RAMIREZ | PO BOX 652 | | | | MAYAGUEZ | PR | 00681-0652 | |
| SUCN BASILIO GARCIA PEREZ | PO BOX 362813 | | | | SAN JUAN | PR | 00936-2813 | |
| SUCN BELEN PARRILLA TORRENS | 16 CALLE SEGARRA PDA 27 | | | | SAN JUAN | PR | 00917 | |
| SUCN BENITA ANAVITATE COLON | AMALIA MARIA PLAYA | 36 CALLE E | | | PONCE | PR | 00731 | |
| SUCN BERNARDINO PUEBLA PORTELA | PO BOX 146 | | | | GUAYNABO | PR | 00785 | |
| SUCN BERNARDO G CAPO | URB SAGRADO CORAZON | 1749 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926-4244 | |
| SUCN BIENVENIDA SUAREZ LOPEZ | P O BOX 989 | | | | AGUADILLA | PR | 00605 | |
| SUCN BLANCA VEGA OLIVER | P O BOX 2057 | | | | GUAYNABO | PR | 00970 | |
| SUCN BONIFACIO SANCHEZ COLON | HC 2 BOX 17052 | | | | ARECIBO | PR | 00612 | |
| SUCN CANDELARIA HERNANDEZ RIVERA | PO BOX 22 | | | | HUMACAO | PR | 00792 | |
| SUCN CARLOS DEL VALLE | COND EL TAINO APT 501 | 1308 CALLE LUCHETTI | | | SAN JUAN | PR | 00907-1935 | |
| SUCN CARLOS E CORDERO | PO BOX 3599 | | | | AGUADILLA | PR | 00605-3599 | |
| SUCN CARLOS ENRIQUEZ ARROYO | P O BOX 9189 | | | | BAYAMON | PR | 00960-8040 | |
| SUCN CARLOS LOPEZ DE VICTORIA | 10 CALLE CONCEPCION | | | | GUAYANILLA | PR | 00656 | |
| SUCN CARLOS M CAMPOS RAMOS | P O BOX 7459 | | | | PONCE | PR | 00732 | |
| SUCN CARLOS VEGA BELEN | URB VILLA RICA | AJ 3 CALLE SOUIA | | | BAYAMON | PR | 00959 | |
| SUCN CARMEN ESCOBALES ACEVEDO | A 27 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| SUCN CARMEN J MARTINEZ DIAZ | PO BOX 402 | | | | CAGUAS | PR | 00726-0402 | |
| SUCN CARMEN L DIAZ RUIZ | PO BOX 1726 | | | | BAYAMON | PR | 00960 | |
| SUCN CARMEN M SUAREZ ARCE | PO BOX 7042 BO OBRERO STA | | | | SAN JUAN | PR | 00916-7042 | |
| SUCN CARMEN MAURY RUIZ | 37 CALLE HIPOLITO CASTRO | | | | SAN SEBASTIAN | PR | 00685 | |
| SUCN CARMEN MONTALVO VARGAS | PO BOX 2131 | | | | MAYAGUEZ | PR | 00681-2131 | |
| SUCN CARMEN SANTIAGO RIVERA | P O BOX 72 | | | | LARES | PR | 00669 | |
| SUCN CARMEN T CAMACHO AYALA | HC 1 BOX 5504 | | | | GUAYNABO | PR | 00970 | |
| SUCN CESAR M SIERRA HERNANDEZ | HC 01 BOX 25439 | | | | CAGUAS | PR | 00725 | |
| SUCN CONCEPCION PAGAN VDA DE GOLDEROS | COND CASTILLO DEL MAR APT L 106 | 4633  ISLA VERDE | | | CAROLINA | PR | 00979 | |
| SUCN CONCEPCION TORRES LABORDE | SAN PEDRO STATES | C 7 CALLE SAN AGUSTIN | | | CAGUAS | PR | 00725 | |
| SUCN CORDERO MARTES | CALLE B2 2K9 COVADONGA | | | | TOA BAJA | PR | 00949 | |
| SUCN CRISPINIANO REYES COLON | CONDOMINIO SAN IGNACIO | EDIF B APTO 1001 | | | SAN JUAN | PR | 00927 | |
| SUCN CRUZ M SANTIAGO ACOSTA | MONTE GRANDE | CARR 102 KM 24 2 BOX 1108 | | | CABO ROJO | PR | 00623 | |
| SUCN DAMASO NUNEZ FLORES | PO BOX 255 | | | | SAN LORENZO | PR | 00754 | |
| SUCN DANIELA ADORNO SANTOS | TOA ALTA HEIGHTS | AH 3 CALLE 31 | | | TOA ALTA | PR | 00953 | |
| SUCN DAVID LEBRON LOPEZ | 1042 ALESIA | | | | PUERTO NUEVO | PR | 00920 | |
| SUCN DE ANGEL SANTIAGO | BOX 413 | | | | MOCA | PR | 00676 | |
| SUCN DE JOSE L  CHARBERT | ROUND HILL | 1221 AZUCENA | | | TRUJILLO ALTO | PR | 00975 | |
| SUCN DIEGO DIAZ FIGUEROA | PO BOX 260 | | | | NAGUABO | PR | 00718-0260 | |
| SUCN DOLORES RAMOS OQUENDO | REPTO METROPOLITANO | E H 1024 CALLE 265 | | | SAN JUAN | PR | 00921 | |
| SUCN DOLORES RAMOS/ROBERTO RAMOS FDZ | REPARTO METROPOLITANO | 1024 CALLE 26 SE | | | SAN JUAN | PR | 00921 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 130 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SUCN DOLORES REYES MORAN | PO BOX 174 | | | | LAS PIEDRAS | PR | 00771 | |
| SUCN DOMINGO BUONO | PO BOX 7293 | | | | PONCE | PR | 00732-7293 | |
| SUCN DOMINGO DOMINGUEZ | 154 CALLE PADRE COLON | | | | PONCE | PR | 00925 | |
| SUCN DOMINGO ENRIQUEZ | PO BOX 124 | | | | MARICAO | PR | 00606 | |
| SUCN DOMINGO SEGARRA | APARTADO 1821 | | | | RINCON | PR | 00677 | |
| SUCN DONAL E JOHNSON | 2111 WALSHVIEW TERRACE 301 | | | | SILVER SPRING | MD | 20902 | |
| SUCN EDDA N RODRIGUEZ ALVAREZ | JARDINES DE COUNTRY CLUB | BN 14 CALLE 113 | | | CAROLINA | PR | 00983 | |
| SUCN EDUARDO MERCADO SIERRA | VILLA NUEVA | T 35 CALLE 4 | | | CAGUAS | PR | 00727 | |
| SUCN EDUARDO VILLAMIL SANTOS | SABANA GARDENS | A 8 CALLE 8 | | | CAROLINA | PR | 00983 | |
| SUCN EDUVINA GARCIA TOLEDO | URB SAGRADO CORAZON | 1717 SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| SUCN EDWIN FLORES RODRIGUEZ | PUERTO REAL | 16 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| SUCN ELADIO GASCOT BRANA | URB FLAMBOYAN GARDENS | J 1 CALLE 12 | | | BAYAMON | PR | 00959 | |
| SUCN ELEUTERIO VAZQUEZ ORTIZ | B 17 URB VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| SUCN ELIAS YAMIL YARULL | COND SANTURCE TOWER | 360 CALLE FUERTE APT 701 | | | SAN JUAN | PR | 00912 | |
| SUCN ELIEZER BERENGUER VEGA | URB VILLA PARAISO | 2021 CALLE TEMPLADO | | | PONCE | PR | 00728-3652 | |
| SUCN ELIZABETH OCASIO ORTIZ | P O BOX 595 | | | | CAYEY | PR | 00737 | |
| SUCN EMILIA MALDONADO RODRIGUEZ | PARCELA 56 COTTO NORTE | | | | MANATI | PR | 00674 | |
| SUCN EMILIA SANCHEZ FONTANEZ | URB VISTA MAR | A11 CALLE 1 | | | GUAYAMA | PR | 00875 | |
| SUCN EMILIA TORRES SANTIAGO | HC 1 BOX 8604 | | | | SAN GERMAN | PR | 00683 | |
| SUCN EMILIANO INFANTE / EDUARDO INFANTE | 5691 S W 88 TH AVENUE | | | | MIAMI | FL | 33173 | |
| SUCN ENEIDA LEBRON ANDINO | URB STA ELENA | A 29 CALLE 1 | | | YABUCOA | PR | 00767 | |
| SUCN EPIFANIO CEBALLOS ROLDAN | URB RIO GRANDE STATE | B 49 CALLE 4 A | | | RIO GRANDE | PR | 00745 | |
| SUCN ESPERANZA FIGUEROA | URB SIERRA BAYAMON | 1-22 CALLE 1 | | | BAYAMON | PR | 00961 | |
| SUCN ESPERANZA MATIAS | URB VENUS GARDENS | 1765 CALLE ONIDE | | | SAN JUAN | PR | 00926 | |
| SUCN EUFEMIA M CONSTANTINO | P O BOX 1947 | | | | PONCE | PR | 00733 | |
| SUCN EUSEBIO RODRIGUEZ HERNANDEZ | PO BOX 16660 | | | | SAN JUAN | PR | 00908-6660 | |
| SUCN EUSEBIO SIERRA VAZQUEZ | P O BOX 141887 | | | | ARECIBO | PR | 00614 | |
| SUCN EUSEBIO SIERRA VAZQUEZ | TONY SIERRA | 444 COND DE DIEGO | APT 1401 | | SAN JUAN | PR | 00923 | |
| SUCN EVA IDA GONZALEZ VAZQUEZ | URB MATIENZO | 153 CALLE DR SALAS | | | ARECIBO | PR | 00612 | |
| SUCN EVELYN HERNANDEZ ROSARIO | URB LOMAS VERDES | 2R 21 CALLE IBISCO | | | BAYAMON | PR | 00960 | |
| SUCN FAUSTO ACEVEDO ORTIZ | VILLA FONTANA | 59-20 CALLE 3 C S | | | CAROLINA | PR | 00985 | |
| SUCN FELICITA BETANCOURT BETANCOURT | P O BOX 1191 | | | | CAROLINA | PR | 00986-1191 | |
| SUCN FELIX M FIGUEROA | 73 CALLE MILLONES | | | | BAYAMON | PR | 00959 | |
| SUCN FELIX MORALES RODRIGUEZ | ESTRUCTURA 23 LA JOYA | | | | FLORIDA | PR | 00822 | |
| SUCN FELIX RIVERA RAMOS | URB SUNNY HILLS | D 3 CALLE 1 | | | BAYAMON | PR | 00956 | |
| SUCN FELIX SOTO CRESPO | PMB 363 | PO BOX 3500 | | | CAMUY | PR | 00627 | |
| SUCN FERMIN ALAMEDA CHAVEZ | 400 SOUTH EAST 8ST | | | | FORT LAUDERDALE | FL | 33316 | |
| SUCN FERMINA ARZUAGA GARCIA | PO BOX 3600627 | | | | SAN JUAN | PR | 00936 | |
| SUCN FERNANDO CABRERA / HAYDE CORTES | CAPARRA TERRACE | 1578 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| SUCN FERNANDO CABRERA RODRIGUEZ | CAPARRA TERRACE | 1578 SO CALLE 30 | | | SAN JUAN | PR | 00921 | |
| SUCN FERNANDO L PEREZ TORO | URB HACIENDA LA MATILDE | 5406 CALLE SURCOS | | | PONCE | PR | 00728 | |
| SUCN FRANCISCO AGUILO COLLAZO | C 14 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-4904 | |
| SUCN FRANCISCO RIVERA CASTRO | BO FIGUEROA PDA 18 1/2 | 22 CALLE VILLAMIL | | | SAN JUAN | PR | 00907 | |
| SUCN FRANCISCO SAN MIGUEL A/C | BANCO DESARROLLO ECONOMICO | G P O BOX 190406 | | | SAN JUAN | PR | 00919 0406 | |
| SUCN FRANK PAONESSA DIAZ | URB RIVERSIDE | 10 CALLE K | | | SAN GERMAN | PR | 00683 | |
| SUCN GABRIEL BERGOLLO MARTINEZ | HC 01 BOX 5268 | | | | BARCELONETA | PR | 00617 | |
| SUCN GENEROSA MARCANTONI QUINONES | PO BOX 4575 | | | | SAINT AUGUSTINE | FL | 32085 | |
| SUCN GEORGINA ACOSTA RIVAS Y/O ROBERT A | STOLBERG ACOSTA | TETUAN 200 | | | SAN JUAN | PR | 00901 | |
| SUCN GEORGINA GONZALEZ | HC 1 BOX 9830 | | | | SAN GERMAN | PR | 00683 | |
| SUCN GEORGINA TORRES | 490 PARADISE LN | | | | BRONSON | FL | 32621 | |
| SUCN GERONIMO CORTES DE JESUS | RES SAN FERNANDO | EDIF 16 APTO 236 | | | SAN JUAN | PR | 00927 | |
| SUCN GLORIA FNDZ SUCN FRANCISCO GARCIA | ESTUDIO LEGAL | 401-1120 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| SUCN GREGORIA SOTOMAYOR | PIEDRAS BLANCAS | 32 CALLE MANUEL SOTOMAYOR | | | SAN SEBASTIAN | PR | 00685 | |
| SUCN GREGORIO GARCIA VELEZ | URB SANTA ROSA | BLQ 13-7 CALLE 9 | | | BAYAMON | PR | 00959 | |
| SUCN GUILLERMINA RIVERA / PARA EL CRIM | 46 CALLE CASTILLO | | | | PONCE | PR | 00730 | |
| SUCN GUILLERMO DE ORBETA LATIMER | 7475 S CRANE DV | | | | OAK CRESK | WI | 53154 | |
| SUCN GUILLERMO RODRIGUEZ BENITEZ C/O | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| SUCN H HECTOR M DE JESUS | HC 1 BOX 10872 | | | | ARECIBO | PR | 00612 | |
| SUCN HECTOR ZORRILLA SANCHEZ | FLORAL PARK | 464 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917-3849 | |
| SUCN HENRY PARACHINI | A 32 EXT LA ALHAMBRA | | | | PONCE | PR | 00731 | |
| SUCN HERIBERTO FERRARI TORRES | PO BOX 988 | | | | AGUADILLA | PR | 00605 | |
| SUCN HERIBERTO FRANCO MORALES | PARQUE LAS FUENTES | APT 1701 | | | SAN JUAN | PR | 00919 | |
| SUCN HERMINIO RUIZ RUIZ | PARC BETANCES | 107 E CALLE BETANCES | | | CABO ROJO | PR | 00623 | |
| SUCN HERMINIO SANTIAGO ORTIZ | HC 5 BOX 7407 | | | | GUAYNABO | PR | 00971-9575 | |
| SUCN HEROILDO JIMENEZ ORTIZ | D 60 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| SUCN HIJOS DE GERMAN RODRIGUEZ | 115 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795-2528 | |
| SUCN HILDA IRIZARRY MERCADER | PO BOX 10957 | | | | SAN JUAN | PR | 00922 | |
| SUCN HILERGIO MONTALVO SILVA | PO BOX 1312 | | | | CABO ROJO | PR | 00623 | |
| SUCN HIPOLITO BRUNO LOPEZ | URB JOSE DELGADO | J 20 CALLE 5 | | | CAGUAS | PR | 00725-3115 | |
| SUCN HIPOLITO SANTOS CRUZ | HC 07 BOX 33445 | | | | CAGUAS | PR | 00727 | |
| SUCN ISABEL SANTIAGO LUGO | 8 CALLE ROAD | | | | LANDISDALE | PA | 19446 | |
| SUCN ISABEL SANTOS VDA STELLA | P O BOX 6480 | | | | CAGUAS | PR | 00726-6480 | |
| SUCN ISMAEL GOMEZ BORRERO | EXT JARDINES SELLES | EDIF 3 A APT 3 A 6 | | | SAN JUAN | PR | 00924 | |
| SUCN ISMAEL MALDONADO/BENJAMIN MALDONADO | P M B 079 BOX 43003 | | | | RIO GRANDE | PR | 00745-6602 | |
| SUCN ISMAEL RODRIGUEZ BOU | URB DOS PINOS | 800 CALLE VESTA | | | SAN JUAN | PR | 00923 | |
| SUCN JACINTO DIAZ VALDERRAMA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| SUCN JACINTO EFRE NEGRON | PO BOX 9021962 | | | | SAN JUAN | PR | 00902-1962 | |
| SUCN JESUS BURGOS ALAMO | COMUNIDAD LA DOLORES | 48 CALLE JERICO | | | RIO GRANDE | PR | 00745 | |
| SUCN JESUS FIGUEROA | C/O EDNA ESTELLE FIGUEROA | 85 LIVINGTON STREET APT 16-F | | | BROOKLYN | NY | 11201 | |
| SUCN JESUS M COLON GARCIA | RR 1 BOX 46 FF | | | | CAROLINA | PR | 00987 | |
| SUCN JESUS RODRIGUEZ VELEZ | PO BOX 2376 | | | | BAYAMON | PR | 00960-2376 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SUCN JOAQUIN CASTROS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SUCN JOAQUIN E RIVERA RAMIREZ | PO BOX 6859 | | | | MAYAGUEZ | PR | 00681 | |
| SUCN JOAQUIN GARCIA RIGAU | PO BOX 1325 | | | | ARECIBO | PR | 00613 | |
| SUCN JOAQUIN LEBRON GONZALEZ | HC 5 BOX 42325 | | | | SAN SEBASTIAN | PR | 00685 | |
| SUCN JORGE A VAZQUEZ CHUPANI | 161 CALLE VILLA | | | | PONCE | PR | 00731-4872 | |
| SUCN JORGE CEPEDA NIEVES | PESANTE 153 | | | | | PR | 00911 | |
| SUCN JOSE A REYES | PO BOX 194447 | | | | SAN JUAN | PR | 00919-4447 | |
| SUCN JOSE A RIVERA | BAYAMON GARDENS | P.O. BOX 3231 | | | BAYAMON | PR | 00958 | |
| SUCN JOSE ACEVEDO QUINONES | HC 1 BOX 4194 | | | | RINCON | PR | 00677 | |
| SUCN JOSE BORRERO IRIZARRY | URB VALLE TOLIMA | E 9 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| SUCN JOSE CORUJO RUIZ | 1124 CALLE VALLEJO | | | | SAN JUAN | PR | 00925 | |
| SUCN JOSE HERNANDEZ GONZALEZ | URB MARIOLGA | X 46 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | |
| SUCN JOSE I ORTIZ OLMO | CALLE VICTOR ROJA II | 63 CALLE 12 | | | ARECIBO | PR | 00612 | |
| SUCN JOSE M ALVAREZ ACEVEDO | OJO DE AGUA | 95 A CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| SUCN JOSE M CANCEL PIZARRO | URB VILLA PRADES | 822 SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| SUCN JOSE M RODRIGUEZ TORRES | BRISAS DEL MARAVILLA | K 19 CALLE LOS ALMENDROS | | | MERCEDITA | PR | 00715 | |
| SUCN JOSE M TORO ACEVEDO | PO BOX 246 | | | | HORMIGUEROS | PR | 00660 | |
| SUCN JOSE NIEVES DIAZ | PO BOX 3978 | | | | BAYAMON | PR | 00958 | |
| SUCN JOSE NIEVES DIAZ | RR5 BOX 5529 | | | | BAYAMON | PR | 00956 | |
| SUCN JOSE O SANTANA CRIADO | EXT ALAMBRA | 1626 CALLE TARRAGONA | | | PONCE | PR | 00716 | |
| SUCN JOSE OCHOA ECHEVARRIA | PO BOX 428 | | | | CAGUAS | PR | 00726 | |
| SUCN JOSE PEREZ ACEVEDO C/O SONIA ORTEGA | 8 SAN ANTONIO CALLE | | | | HORMIGUEROS | PR | 00660 | |
| SUCN JOSE PEREZ C/O SONIA ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| SUCN JOSE PLAZA MALDONADO | BO MAGUEYES | BZN 19 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| SUCN JOSE R DAVILA GONZALEZ | URB PASEO SAN JUAN | C 16 CALLE CATEDRAL | | | SAN JUAN | PR | 00926 | |
| SUCN JOSE RODRIGUEZ COLON | PO BOX 130 | | | | MANATI | PR | 00674 | |
| SUCN JOSEFINA RODRIGUEZ GOMEZ | P O BOX 130 | | | | MANATI | PR | 00674 | |
| SUCN JOVITO CORTES REVERON | BOX 1039 | | | | QUEBRADILLAS | PR | 00678 | |
| SUCN JUAN CAMACHO VIRELLA | HC 91 BOX 9152 | | | | VEGA BAJA | PR | 00692 | |
| SUCN JUAN DE LA CRUZ MERCADO | HC 3 BOX 34673 | | | | MAYAGUEZ | PR | 00680 | |
| SUCN JUAN HERNANDEZ | COND EL FERROL | 119 AVE FD ROOSEVELT APT 501 | | | SAN JUAN | PR | 00917 | |
| SUCN JUAN J RODRIGUEZ | LA RAMBLA | 389 CALLE F | | | PONCE | PR | 00731 | |
| SUCN JUAN JACINTO CAMACHO | COM CALLE DEL AGUA SOLAR 112 | | | | ADJUNTAS | PR | 00601 | |
| SUCN JUAN L RODRIGUEZ RODRIGUEZ | H 516 COND MONTEBELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| SUCN JUAN MENDEZ AVILES | 100 CALLE SOCORRO | APARTADO 952 | | | QUEBRADILLAS | PR | 00678 | |
| SUCN JUAN NEGRON | LOMAS DE CAROLINA | P 12 CALLE CERRO MARAVILLA | | | CAROLINA | PR | 00987 | |
| SUCN JUAN RDG RIVERA C/O EVANGELINA RDG | [ADDRESS ON FILE] | | | | | | | |
| SUCN JUAN ROMAN NIEVES | HC 4 BOX 48300 | | | | AGUADILLA | PR | 00603 | |
| SUCN JUAN TORRES | PO BOX 834 | | | | CAGUAS | PR | 00726 | |
| SUCN JUANA A TORRES FELICIANO | PO BOX 501 | | | | LAS MARIAS | PR | 00670 | |
| SUCN JUANITA BARRETO | JARD DE COUNTRY CLUB | BL 15 CALLE 118 | | | CAROLINA | PR | 00983 | |
| SUCN JUANITA MENA ERO | CIUDAD JARDIN DE CAROLINA | 231 CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |
| SUCN JUDITH PAGAN TUBENS | GOLDEN GATE II | H 10 CALLE N | | | CAGUAS | PR | 00727-1162 | |
| SUCN JULIO C NEGRON CRESPO | PO BOX 952 | | | | QUEBRADILLAS | PR | 00678 | |
| SUCN JULIO CORREA ENCARNACION | BOX 675 | | | | CANOVANAS | PR | 00729 | |
| SUCN JULIO CRUZ / NYDIA E SANTIAGO | URB VILLAS DE LOIZA | AG 37 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| SUCN JULIO EVANS CRUZ | BOX 663 | | | | FAJARDO | PR | 00738 | |
| SUCN JULIO OSORIO CLAUDIO | P O BOX 278 | | | | SAN LORENZO | PR | 00754 | |
| SUCN JULIO SOBRADO NEGRON | RR 01 BOX 16241 | | | | TOA ALTA | PR | 00953 | |
| SUCN JULIO TORRES MERCADO | PO BOX 898 | | | | LUQUILLO | PR | 00773 | |
| SUCN JUSTO FERRER CORDERO | ROYAL PALM | IA 56 CALLE ACASIA | | | BAYAMON | PR | 00956 | |
| SUCN JUSTO MENDEZ OLIVER | COND EL CORDOBES APT 2 B | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| SUCN JUSTO P RUIZ HERNANDEZ | 1592 EDUARDO CUEVAS | | | | PONCE | PR | 00717-0589 | |
| SUCN LAUREANA DE COS | PO BOX 367441 | | | | SAN JUAN | PR | 00936-3741 | |
| SUCN LUIS FELIPE PALAU MARTINEZ | HC 1 BOX 3186 | | | | ARROYO | PR | 00714 | |
| SUCN LUIS GARCIA GARCIA | P O BOX 308 | | | | SAN LORENZO | PR | 00754 | |
| SUCN LUIS HERNANDEZ PIMENTEL | PO BOX 3364 | | | | WARNES ROBINS | GA | 31099 | |
| SUCN LUIS NIEVES BATISTA | 1210 AVE WILSON | | | | SAN JUAN | PR | 00907-2819 | |
| SUCN LUIS RAMIREZ | PO BOX 797 | | | | SAN GERMAN | PR | 00683-0797 | |
| SUCN LUISMARTINEZ BAYO C/O RAUL MARTINEZ | 8 CALLE PEDRO MONCLOVA | | | | JUANA DIAZ | PR | 00795 | |
| SUCN LYDIA E MOLINA SANTIAGO | BO MINILLAS SECT LA PRA | HC 40 BOX 13163 | | | SAN JUAN | PR | 00956 | |
| SUCN M ESPINOSA ROBLEDO | 1 CALLE WASHINGTON | | | | SAN JUAN | PR | 00907-1507 | |
| SUCN MANUEL A RIVERA GARCIA | GOLDEN GATE | 177 CALLE AMATISTA | | | GUAYNABO | PR | 00968 | |
| SUCN MANUEL FERNANDEZ TURRO | URB EL ALAMO | G 10 SAN JACINTO ST | | | GUAYNABO | PR | 00969 | |
| SUCN MANUEL GARCIA BENITEZ | RUTA ESTRELLA 288-60 | CALLE LOPATEGUI FERAL KM 30 CAR 177 | | | GUAYNABO | PR | 00969 | |
| SUCN MANUEL MARTINEZ SANDIN | PO BOX 8343 | | | | BAYAMON | PR | 00960-8343 | |
| SUCN MANUEL PIRALLO LOPEZ | P O BOX 1370 | | | | MAYAGUEZ | PR | 00681-1370 | |
| SUCN MANUEL ROMAN FALCON | REPARTO FLAMINGO | G 18 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| SUCN MARCIA BAREZ SAMIO | P O BOX 565 | | | | SAINT JUST | PR | 00978 | |
| SUCN MARCIAL HERNANDEZ /ZHAYDEE HERNANDE | COND GENERALIFE | CALLE GENERAL LIFE APT 104 | | | PONCE | PR | 00731 | |
| SUCN MARCIALITA ACEVEDO DIAZ | PMB 645 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| SUCN MARGARITA AGOSTO CARRASQUILLO | VISTA ALEGRE | 71 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| SUCN MARGARITA ORTIZ GARCIA | BO BALBOA | 4 JUAPE | | | MAYAGUEZ | PR | 00680 | |
| SUCN MARIA ESTHER JIMENEZ NORMANDIA | SUITE B 14 2DO PISO MONTE MALL | | | | SAN JUAN | PR | 00918 | |
| SUCN MARIA C RAMOS Y ZAIDA SEPULVEDA | PARC HILLS BROTHERS | 361 B CALLE 7 | | | SAN JUAN | PR | 00924-3910 | |
| SUCN MARIA GARCIA CARRION | BOSQUE REAL | APTO 109 | | | SAN JUAN | PR | 00926 | |
| SUCN MARIA MANGUAL DIAZ | COND TORRES DE CAROLINA | APT 901 | | | CAROLINA | PR | 00987 | |
| SUCN MARIA MARTINEZ ACOSTA | FLORAL PARK | 50 GAUTIER BENITEZ | | | SAN JUAN | PR | 00917 | |
| SUCN MARIA S NIEVES FIGUEROA | BLONDET 243 CALLE B | | | | GUAYAMA | PR | 00784 | |
| SUCN MARIANO BELTRAN COLON | 50 AMSTERDAM AVE 6 G | | | | NEW YORK | NY | 10023 | |
| SUCN MARIANO DIAZ LOPEZ | PO BOX 171 | | | | SABANA SECA | PR | 00952 | |
| SUCN MARIANO MARQUEZ DE LEON | 1104 CALLE BRUMBAUGH | OFICINA 306 | | | SAN JUAN | PR | 00925 | |
| SUCN MARIANO MARQUEZ DE LEON | 2750 W 33 ST | | | | BROKLYN | NY | 11224 | |
| SUCN MARIO COLON GARCIA | HC 1 BOX 4392 | | | | NAGUABO | PR | 00718-9713 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SUCN MARIO HERNANDEZ GOMEZ | APARTADO 487 | | | | LAS PIEDRAS | PR | 00771 | |
| SUCN MARIO ROLDAN COSS | P O BOX 0955 | | | | SAINT JUST | PR | 00978 | |
| SUCN MARIO SANABRIA SANABRIA | BELLA VISTA GARDENS | P 67 CALLE 19 | | | BAYAMON | PR | 00957 | |
| SUCN MATEO SOTO DE JESUS | AVE TITO CASTRO | 472 EDIF MARVESA SUITE 20 7 | | | PONCE | PR | 00716-4703 | |
| SUCN MERCEDES CAPRE MALDONADO | URB ROOSEVELT | 408 FERNANDO CALDER | | | SAN JUAN | PR | 00919 | |
| SUCN MERCEDES HERNANDEZ RIVERA | PO BOX 367068 | | | | SAN JUAN | PR | 00936-7068 | |
| SUCN MIGUEL ARIMONT | EXT EL COMANDANTE | 227  CALLE LOS ALPES | | | CAROLINA | PR | 00982 | |
| SUCN MIGUEL ARIMONT | INSTITUCIONES FINANCIERAS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| SUCN MIGUEL GONZALEZ AVILA | URB EL ALAMEIN | 22 CALLE LEPANTO | | | SAN JUAN | PR | 00926 | |
| SUCN MIGUEL SERRANO SERRANO | P O BOX 1615 | | | | HATILLO | PR | 00659 | |
| SUCN MILTON RUA GONZALEZ | 133 HUA DEL CARIBE EL VEDADO | | | | SAN JUAN | PR | 00918 | |
| SUCN MIRIAM AYDEE DIAZ DE  JESUS | 31 AVE PRINCIPAL BARALT 1 | | | | FAJARDO | PR | 00723-3131 | |
| SUCN MODESTO COLON MELENDEZ | HC 645 BOX 4971 | | | | TRUJILLO ALTO | PR | 00976 | |
| SUCN MODESTO MELENDEZ RODRIGUEZ | COLINAS METROPOLITANAS | I 10 CALLE TORRECILLA | | | GUAYNABO | PR | 00969 | |
| SUCN NARCISO CALDERON Y AMALIA MONTALVO | URB VILLA FONTANA PARK | 5 T 14 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| SUCN NICOLAS FERRER RAMOS | URB VISTAMAR | 262 CALLE GRANADO | | | CAROLINA | PR | 00985 | |
| SUCN NICOLAS GARCIA MARTIN | BOX 302 | | | | NARANJITO | PR | 00719 | |
| SUCN NILDA ROBLE CLAUDIO | URB PARQUE ECUESTRE | E 1 CALLE BACHILLER | | | CAROLINA | PR | 00982 | |
| SUCN NORBERTA SANTANA VALLE | PO BOX 2318 | | | | SAN GERMAN | PR | 00683 | |
| SUCN OSCAR RODRIGUEZ CRESPO | P O BOX 441 | | | | PATILLAS | PR | 00723 | |
| SUCN PABLO E SANTIAGO MARTINEZ | RES LLORENS TORRES | EDIF B2 APT 1589 | | | SAN JUAN | PR | 00913 | |
| SUCN PABLO PEREZ RIVERA | HC 4 BOX 6763 | | | | CANOVANAS | PR | 00729 | |
| SUCN PABLO RIVERA ALBINO | BARRIO GALATEO | RR 2 BOX 9361 | | | TOA ALTA | PR | 00953 | |
| SUCN PASTOR CORDERO ROMAN | PO BOX 126 | | | | SABANA HOYOS | PR | 00688-0126 | |
| SUCN PAULA HUERTAS ROSARIO Y FRANCISCA | AGOSTO HUERTAS | LA MILAGROSA | 19 CALLE DAVILA | | BAYAMON | PR | 00959 | |
| SUCN PAULA LOPEZ COSME | PO BOX 2420 | | | | ARECIBO | PR | 00613-2420 | |
| SUCN PEDRO A MORALES | URB LAS LOMAS | Q 3-10 CALLE 32 | | | SAN JUAN | PR | 00921 | |
| SUCN PEDRO ALICEA GARCIA | VALLE ARRIBA HEIGHTS | AD 5 CALLE YAGRUMO | | | CAROLINA | PR | 00984 | |
| SUCN PEDRO J TORRES VIRELLA | P O BOX 20439 | | | | SAN JUAN | PR | 00928 | |
| SUCN PEDRO REYES GONZALEZ | URB VILLA DEL RIO | 8 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| SUCN PEDRO RIVERA & FRANCISCA TORRES | 66 CALLE PADILLA DEL CARIBE | | | | CAGUAS | PR | 00725-3748 | |
| SUCN PEDRO VELEZ VARGAS | 12 AVE DOCTOR TEJADA | | | | LAJAS | PR | 00667 | |
| SUCN PORFIRIO BEZARES TORRES | HC 02 BOX 17059 | | | | GURABO | PR | 00778-9624 | |
| SUCN PRISCILIANO SANTIAGO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SUCN RACHEL SEGRE | 1407 SANTA CRUZ AVE | | | | CORAL GABLES | FL | 33134 | |
| SUCN RAFAEL AMADEO GELY Y CARMEN | 605 AVE CONDADO SUITE 321 | | | | SAN JUAN | PR | 00907 | |
| SUCN RAFAEL MEDINA ROSARIO | PO BOX 71 | | | | ISABELA | PR | 00662 | |
| SUCN RAFAEL OSUNA CARBONELL | COND RIVER PARK APTO N 202 | | | | BAYAMON | PR | 00961 | |
| SUCN RAFAEL SANTIAGO/MARITZA SANTIAGO | MANSION DEL SAPO | ESTRUCTURA 3 | | | FAJARDO | PR | 00738 | |
| SUCN RALPH LYNCH | 54 LINCOLN AVE | | | | BROOKLYN | NY | 11208 | |
| SUCN RAMIRO LAZARO CASTRO | PO BOX 192525 | | | | SAN JUAN | PR | 00919-2525 | |
| SUCN RAMON BALAY | 61 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| SUCN RAMON E AVALO | PO BOX 1855 | | | | MANATI | PR | 00674-1855 | |
| SUCN RAMON H VAZQUEZ | HACIENDA CANOVANAS | 202 CALLE COLIBRI | | | CANOVANAS | PR | 00729 | |
| SUCN RAMON LOPEZ RIVERA | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 | |
| SUCN RAMON MARTINEZ | 54 AVE UNIVERSIDAD SUITE 1 | | | | SAN JUAN | PR | 00925 | |
| SUCN RAMONA ALICEA ZAPATA | HC 01 BOX 9815 | | | | SAN GERMAN | PR | 00683 | |
| SUCN RAMONA BENITEZ ALLENDE | [ADDRESS ON FILE] | | | | | | | |
| SUCN RAQUEL BEJAR ALBO | SANTA MARIA | 1842 CALLE BEGONIA | | | SAN JUAN | PR | 00927 | |
| SUCN RAQUEL TRISTANI | 458 WEST 50TH ST 1ST FLOOR | | | | NEW YORK | NY | 10019 | |
| SUCN RAUL A ASENCIO IRIZARRY | PO BOX 8 | | | | CABO ROJO | PR | 00623-0008 | |
| SUCN RAUL MORALES MELENDEZ | PO BOX 360780 | | | | SAN JUAN | PR | 00936-0780 | |
| SUCN RAUL MORALES MELENDEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| SUCN REINALDO MELENDEZ / EDITH ACEVEDO | P O BOX 362199 | | | | SAN JUAN | PR | 00936-2199 | |
| SUCN RITA GIBOYEAUX | 1980 CALLE ESQUILIN | | | | SAN JUAN | PR | 00912-4176 | |
| SUCN ROSA E RIVERA ROSARIO | PMB 105 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| SUCN ROSA M RODRIGUEZ HERNANDEZ | MANSIONES REALES | D 4 FERNANDO I | | | GUAYNABO | PR | 00969 | |
| SUCN RULLAN BAYRON | PO BOX 953 | | | | ADJUNTAS | PR | 00601 | |
| SUCN SALVADOR RULLAN MAYOL | EDIF FERRAMAR | 1060 AVE ASHFORD SUITE 1 | | | SAN JUAN | PR | 00907 | |
| SUCN SANTIAGO TORRES VELAZQUEZ | HC 3 BOX 5664 | | | | HUMACAO | PR | 00791-9527 | |
| SUCN SARAH ORTIZ DELGADO | 49 CALLE ALMENDRO | | | | SAN JUAN | PR | 00913-4630 | |
| SUCN SAULO HERNANDEZ | MONTEHIEDRA | 274 CALLE JILGUERO | | | SAN JUAN | PR | 00926 | |
| SUCN SEGUNDO NIEVES VELAZQUEZ | BOX 2096 | | | | QUEBRADILLA | PR | 00678 | |
| SUCN SERGIO LUNA GUZMAN | PO BOX 365001 | | | | SAN JUAN | PR | 00936-5001 | |
| SUCN SIGFREDO VAZQUEZ CALDERON | PO BOX 7726 | | | | CAGUAS | PR | 00726 | |
| SUCN SIXTA GARCIA MARTINEZ | PO BOX 5758 | | | | CAGUAS | PR | 00926 | |
| SUCN STEWART KRUEGER | URB VILLA RICA | AM9 CALLE JOSEFINA | | | BAYAMON | PR | 00959 | |
| SUCN SYLVANIE ANTOINETTE CRIME GATON | BOX 7886 | SUITE 223 | | | GUAYNABO | PR | 00970-7886 | |
| SUCN SYLVIA NEGRON MARTINEZ | 806 LAS VEGAS DRIVE | | | | TEMPLE | PA | 19560 | |
| SUCN TEODORO ARMENDARIZ LLONA | P.O. BOX 7714 | | | | PONCE | PR | 00732 | |
| SUCN TOMAS VELEZ MIRANDA | URB VILLA CLEMENTINA | G 7 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| SUCN TRUST SECURITIES INC | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| SUCN VICENTE DE LA TORRE | VILLA FONTANA PARK | 5K 20 PARQUE CENTRAL | | | CAROLINA | PR | 00983 | |
| SUCN VICENTE OQUENDO/ EDELMIRA MALDONADO | COMUNIDAD LOS PINOS | ESTUCTURA 47 | | | UTUADO | PR | 00606 | |
| SUCN VICTOR RIVERA Y/O CARLOS A RIVERA | P O BOX 353 | | | | NARANJITO | PR | 00719 | |
| SUCN VICTOR RIVERA Y/O CARLOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SUCN VICTORIANA MARTINEZ GALATEO | BO GALATEO | RR 2 BOX 9361 | | | TOA ALTA | PR | 00953 | |
| SUCN VIRGINIA VELEZ MALDONADO | HC 1 BOX 3802 | | | | FLORIDA | PR | 00650-9712 | |
| SUCN WILLIAM FDEZ Y CRISTINA A PICHARDO | C/O LCDA KATARINA STIPEC | P O BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |
| SUCN WILLIAM MORALES RUIZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SUCN WILLIAM QUINTERO HERRERA | BOX 898 | | | | COROZAL | PR | 00783 | |
| SUCN WILLIAM RODRIGUEZ CRUZ | MSC 160 | BOX 200 SUITE 8 | | | FAJARDO | PR | 00738 | |
| SUCN WILLIAM YUDKIN LEVINE | URB ROUND HILL | 570 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976-2726 | |
| SUCN YERMENOS P YERMENOS CANAAN | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| SUCN ZORAIDA ROMAN MORALES | URB SANTA ROSA | 15-13 CALLE 10 | | | BAYAMON | PR | 00959 | |
| SUCN. DE JESUS ORTIZ C/O IRIS M DE JESUS | 90 CALLE LINARES | | | | QUEBRADILLAS | PR | 00678 | |
| SUCN. DE JESUS ORTIZ C/O RENE DE JESUS | COND EL KOURY | 656 JOSE RAMON FIGUEROA APT 501 | | | SAN JUAN | PR | 00907-3933 | |
| SUCN. FRANCISCO OTERO COLON | URB DORADO DEL MAR | M9 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| SUCN. HÉCTOR M. CABRERA | HC 04 BOX 48009 | | | | HATILLO | PR | 00659 | |
| SUCN. JESUS PINA VELAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| SUCN. JOSE A. MENDEZ LOPEZ | PO BOX 8061 | | | | BAYAMON | PR | 00960 | |
| SUCN. JUAN TROCHE RODRIGUEZ | BOX 332195 | | | | PONCE | PR | 00733 | |
| SUCN. MANUEL BETANCOURT | PO BOX 85 | | | | TRUJILLO ALTO | PR | 00977 | |
| SUCN. RAFAEL J. OLIVERO | JARDINES DE CANOVANAS B3 CALLE 1 | | | | CANOVANAS | PR | 00729 | |
| SUCN. RAFAEL OLIVERO Y/O FRANCES PAOLI | [ADDRESS ON FILE] | | | | | | | |
| SUCN. RODRIGUEZ CHRISTENSEN | PO BOX 730 | | | | MAYAGUEZ | PR | 00681 | |
| SUCN. SANTANA VELAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| SUCNCONFESOR CANDELARIO/MILAGROS CARRASQ | PARQUE SAN ANTONIO | APTO 903 | | | CAGUAS | PR | 00725-5919 | |
| SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ | MD 1  RESD FACULTAD UNV PR | | | | SAN JUAN | PR | 00923 | |
| SUCNS ANTIPO MALDONADO /JOSEFINA MARCANO | URB LIRIOS | 205 CALLE BEGONIA | | | JUNCOS | PR | 00777-3920 | |
| SUCNS JULIO VARGAS E ISIDORA GONZALEZ | COND RIVERSIDE PLAZA | APT 11 J | | | BAYAMON | PR | 00961-7017 | |
| SUCNSFRANCISCO FERRER/MONSERRATE IRIZARY | URB BORINQUEN | D 8 CALLE MANUEL G TAVAREZ | | | CABO ROJO | PR | 00623 | |
| SUCS GRACIANA ACEVEDO C/O ANGEL L. MELEN | [ADDRESS ON FILE] | | | | | | | |
| SUCS ZENON ROSARIO | URB LA ALAMEDA | 836 CALLE AZABACHE | | | SAN JUAN | PR | 00926 | |
| SUE ANNIE RODRIGUEZ / FRANCISCA DE JESUS | 868 BDA DE CASTRO | | | | SAN JUAN | PR | 00926 | |
| SUE E RECIO HYDE | URB COLINAS DEL OESTE | H 7 CALLE 10 | | | HORMIGUEROS | PR | 00660 | |
| SUE HEIDY FIGUEROA JIMENEZ | BO GUAYANEY 2 | SUITE 3 | | | MANATI | PR | 00674 | |
| SUE HELLEN  CORDERO SANTANA | P O BOX 1214 | | | | QUEBRADILLA | PR | 00678 | |
| SUE V COLON ORTIZ | P O BOX 3001 SUITE 166 | | | | COAMO | PR | 00769 | |
| SUECHEILY AGUILU BENITEZ | SANTA TERESITA | AH 23 CALLE 23 | | | BAYAMON | PR | 00961 | |
| SUEHALEY SANCHEZ MARTINEZ | HC 3 BOX 14030 | | | | UTUADO | PR | 00641 | |
| SUELOS INC | 258 CALLE CHILE | | | | SAN JUAN | PR | 00917-2103 | |
| SUELOS INC | 611 CALLE FIGUEROA | | | | SAN JUAN | PR | 00922 | |
| SUELOS INC | PO BOX 10208 | | | | SAN JUAN | PR | 00922-0208 | |
| SUENDA J PEREZ ZAPATA | HACIENDA CONCORDIA | 11192 CALLE MARGARITA | | | SANTA ISABEL | PR | 00757-3121 | |
| SUERO ALAMO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| SUERO SALAS, CECILIA | [ADDRESS ON FILE] | | | | | | | |
| SUERO VALOY ASOCIADOS | URB JARDINES DE COUNTRY CLUB | 20 CALLE 118 | | | CAROLINA | PR | 00985 | |
| SUGAR CONSTRUCTION | HC83 BOX 11354 | | | | YABUCOA | PR | 00767 | |
| SUGAR FREE KIDS, INC. | P.O. BOX 801242 | | | | COTTO LAUREL | PR | 00780-1242 | |
| SUGEIDI SANTA CINTRON | BO POZUELO | RR 1 BZN 6357 | | | GUAYAMA | PR | 00784 | |
| SUGEIDI SANTA CINTRON | RR 1 BOX 6357 | | | | GUAYAMA | PR | 00784 | |
| SUGEIL M. DIAZ SERRANO | URB. LA MARINA | A 27 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| SUGEIL MELECIO HEREDIA | PO BOX 2222 | | | | TOA BAJA | PR | 00951-2222 | |
| SUGEILY ACEVEDO RUIZ | HC 58 BOX 14763 | | | | AGUADA | PR | 00602 | |
| SUGEILY ACEVEDO VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| SUGEILY CIRINO POZARRO | [ADDRESS ON FILE] | | | | | | | |
| SUGEILY RODRIGUEZ LEBRON | 401 CALLE LUNA APT B | | | | SAN JUAN | PR | 00901 | |
| SUGEILY RODRIGUEZ RODRIGUEZ | HC 1 BOX 5581 | | | | SALINAS | PR | 00751 | |
| SUGEIN SANTINI RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SUGELY REYES MENA | BO COCO NUEVO | 123 CALLE ROOSEVELT | | | SALINAS | PR | 00751 | |
| SUGELYS GUZMAN MOJICA | URB MARTELL | 12 CALLE C | | | ARECIBO | PR | 00612 | |
| SUGEY CASTRO TORRES | COND STA JUANA | P 13 APT 1313 | | | CAGUAS | PR | 00725 | |
| SUGEY RODRIGUEZ MALDONADO | URB GUARICO | L 2 CALLE E | | | VEGA BAJA | PR | 00693 | |
| SUGEY SANTIAGO MIRANDA | P O BOX 1033 | | | | COROZAL | PR | 00783 | |
| SUGGEY Y ORTIZ OYOLA | TORRES DE ANDALUCIA | APT 1008 | | | SAN JUAN | PR | 00926 | |
| SUGHEIL A CABRERA VALDERRAMA | URB MANS DE CAROLINA HH 7 | CALLE PINTO | | | CAROLINA | PR | 00987 | |
| SUGRANES DE LA VEGA, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| SUGRANES VALLES, JORGE | [ADDRESS ON FILE] | | | | | | | |
| SUHAIL ALLENDE ROSADO | SABANA BRANCH | BOX 8919 | | | VEGA BAJA | PR | 00693 | |
| SUHAIL CALDERON BAREA | VISTAMAR | W 1100 CALLE GUADALAJARA | | | CAROLINA | PR | 00983 | |
| SUHAIL CANCEL MALDONADO | P O BOX 5248 | | | | SANTA ISABEL | PR | 00757 | |
| SUHAIL CANCEL NIEVES | HC 3 BOX 36680 | | | | MAYAGUEZ | PR | 00680 | |
| SUHAIL CARAMBOL CARRION | RES LUIS LLORENS TORRES | EDIF 100 APT 1898 | | | SAN JUAN | PR | 00913 | |
| SUHAIL I RAMOS DE LA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| SUHAIL M FERRER BRAVO | 226-2 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| SUHAIL M RODRIGUEZ OLIVERAS | PO BOX 110 | | | | YAUCO | PR | 00698-0110 | |
| SUHAIL M SIERRA APONTE | URB CIUDAD CRISTIANA | 100 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| SUHAIL MEDINA ROJAS | [ADDRESS ON FILE] | | | | | | | |
| SUHAIL MILAGROS NATAL BIRRIEL | COND BRISAS DE BORINQUEN | EDIF D APT 301 | | | CAROLINA | PR | 00986 | |
| SUHAIL PADRO PEREZ | PO BOX 113 | | | | ANGELES | PR | 00611 | |
| SUHAIL VALENTIN RAMIREZ | RES MARISOL | EDIF 9 APT 50 | | | MAYAGUEZ | PR | 00680 | |
| SUHAIL VARELA RIVERA | PO BOX 1366 | | | | COROZAL | PR | 00783 | |
| SUHAIL YADIRA GONZALEZ TRINIDAD | URB PLANICIE | D 23 CALLE 3 | | | CAYEY | PR | 00736 | |
| SUHAILY SÁNCHEZ LÓPEZ | [ADDRESS ON FILE] | | | | | | | |
| SUHAILY DE JESUS | PO BOX 1508 | | | | SANTA ISABEL | PR | 00757 | |
| SUHAILY GONZALEZ CEREZO | BOX 4600 | | | | AGUADILLA | PR | 00605 | |
| SUHAILY TORRES GARCIA | URB GUARICO | C 4 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| SUHEIDI MEDINA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| SUHEIDY MENDEZ OTERO | PO BOX 1531 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| SUHEIL DEL VALLE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUHEIL M SOTO CHAVEZ | RES CANDELARIA | EDIF 33 APT 245 | | | MAYAGUEZ | PR | 00680 | |
| SUHEIL O BARRETO PLAZA | P O BOX 1338 | | | | MOCA | PR | 00676 | |
| SUHEIL ROLDAN BONET | URB PASEOS REALES | 157 CALLE NOBLEZA | | | ARECIBO | PR | 00617 | |
| SUHEIL RUIZ | CALLE JUAN BARROSO CUARICO VIEJO | | | | VEGA BAJA | PR | 00694 | |
| SUHEILLE ACEVEDO HERNANDEZ | HC 67 BOX 16167 | | | | BAYAMON | PR | 00956-9523 | |
| SUHEILY MERCADO MARRERO | LEVITTOWN | DG 3 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| SUHEILY ORTIZ ORTIZ | PO BOX 59 | | | | ARECIBO | PR | 00688 | |
| SUHEILY RIVERA | HC 03 BOX 8812 | BO ACEITUNAS | | | MOCA | PR | 00676 | |
| SUHEILY SANTIAGO GOMEZ | LA PLENA MERCEDITA | E 20 CALLE BELLA VISTA | | | PONCE | PR | 00715 | |
| SUHEIN D. GALLOZA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SUHER MOHAMED ALI | PMB 251 A | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| SUHERY ATILES RIVERA | BO MENBRILLO SECTOR LAS FLORES | | | | CAMUY | PR | 00627 | |
| SUHEY RIVERA MATOS | CALLE CHAVIER | | | | GUAYNABO | PR | 00917 | |
| SUHEY M FERNANDEZ MORAN | EXT JARD DE ARROYO | B 20 CALLE C | | | ARROYO | PR | 00714 | |
| SUHLAIL SALGADO OJEDA | [ADDRESS ON FILE] | | | | | | | |
| SUIFA CHANG ZHENG | URB UNIVERSITY GDNS | 204 CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| SUIMPORT INT | 1209 AVE P DE LEON | | | | SAN JUAN | PR | 00926 | |
| SUIMPORT INTERNATIONAL CORP. | BO VENEZUELA | 1209 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| SUIZA DAIRY | PO BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| SUIZA DAIRY CORP | PO BOX 1977 | | | | AGUADILLA | PR | 00605 | |
| SUIZA DAIRY CORP | PO BOX 363207 | | | | SAN JUAN | PR | 00936 | |
| SUIZA DAIRY CORPORATION | AVE DE DIEGO | ESQ.SAN PATRICIO LA RIVIERA | | | RIO PIEDRAS | PR | 00921-0000 | |
| SUIZA DAIRY CORPORATION | PO BOX 363207 | | | | SAN JUAN | PR | 00921-0000 | |
| SUJEIDI A CASILLAS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SUJEIL PEREZ SANTIAGO | RES MARQUEZ ARBONA | EDIF 7 PI APT 74 | | | ARECIBO | PR | 00612 | |
| SUJEILY BARRETO BARRETO | HC 02 BOX 12216 | | | | MOCA | PR | 00676 | |
| SUJEILY NEGRON SANCHEZ | BO CAM PANILLA | BZN 1362 | | | TOA BAJA | PR | 00949 | |
| SUJEIN PEREZ REYES | [ADDRESS ON FILE] | | | | | | | |
| SU-JENG SANG RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SUJHEIL M. MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| SUKRU H EMRE MD | 1 GUSTAVE LEVY PI | BOX 1263 | | | NEW YORK | NY | 10029 | |
| SULAICA HOFFMAN CID | COND TORRE DE ANDALUCIA | EDIF II APT 602 | | | SAN JUAN | PR | 00926 | |
| SULAINEL SANCHEZ CASTRO | URB RQUE LA SALLE | Z 13 CALLE PARQUE | | | BAYAMON | PR | 00959 | |
| SULAYCA ADORNO MALDONADO | P O BOX 3301 | | | | MANATI | PR | 00674 | |
| SULDELKA L CABRERA TORRES | PO BOX 812 | | | | CAMUY | PR | 00627 | |
| SULEENA MERCADO OLAVARRIA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| SULEIDA SOTO GALARZA | 17 MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| SULEIDA SOTO GALARZA | BOX 1520 | | | | YAUCO | PR | 00698 | |
| SULEIKA FERMIN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SULEIKA GALINDO VICENS | [ADDRESS ON FILE] | | | | | | | |
| SULEIMA GUARDERRAMA SANCHEZ | BO FACTOR I | 415 CALLE 26 | | | ARECIBO | PR | 00612 | |
| SULEIMA MELENDEZ FERRER | BO GALATEO SECT VILLA JOSCO | PARC 213 | | | TOA ALTA | PR | 00953 | |
| SULGEILY NEGRON RUIZ | HC 3 BOX 30500 | | | | AGUADA | PR | 00602 | |
| SULGEY LOPEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SULIMAR FOOD INC DBA MCDONALDS | PO BOX 2246 | | | | GUAYAMA | PR | 00785 | |
| SULIN I TORRES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| SULINEZ SANCHEZ | BO NAGUABO BUZON 5171 | | | | NAGUABO | PR | 00718 | |
| SULIVERAS CASTRO, ARACELIS Y | [ADDRESS ON FILE] | | | | | | | |
| SULLIVAN BAR BBQ | 2060 AVE PUERTO RICO ESQ BETANCES | | | | SAN JUAN | PR | 00908 | |
| SULLIVAN CO LLC | PO BOX 2910 | | | | GREENVILLE | SC | 29602 | |
| SULLIVAN CORTES, MARICELY | [ADDRESS ON FILE] | | | | | | | |
| SULLIVAN GUZMAN RODRIGUEZ | URB RIVERAS DE CUPEY M 13 | CALLE CAMPANILLA | | | SAN JUAN | PR | 00926 | |
| SULLIVAN SPORTS WEAR | VILLA CRIOLLOS | A 9 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| SULLY M. VELEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SULLY VAZQUEZ AGUILAR | P O BOX 305 | | | | GARROCHALES | PR | 00652 | |
| SULLYMAR BLANCO ALVAREZ | 761 CALLE AMALIO ROLDAN | | | | SAN JUAN | PR | 00924 | |
| SULLYMAR JIMENEZ TORRES | BOX 35000 BPM 20101 | | | | CANOVANAS | PR | 00729 | |
| SULMARIA RODRIGUEZ CARRASQUILLO | HC 01 BOX 11725 | | | | CAROLINA | PR | 00985-9618 | |
| SULMARIE SIERRA CARRASCO | BQ QUEBRADA | CARR 181 R 931 KM 1 | | | SAN LORENZO | PR | 00754 | |
| SULTANA ADVERTISING INC. | PO BOX 1429 | | | | SAN GERMAN | PR | 00683 | |
| SULTANA FASTENING | PO BOX 3149 | | | | MAYAGUEZ | PR | 00681 | |
| SULYMAR SANCHEZ GONZALEZ | VILLA CAROLINA | 195-51 CALLE 530 | | | CAROLINA | PR | 00985 | |
| SUMARY CENTENO LEON | HC 02 BOX 9253 | | | | CAGUAS | PR | 00971 | |
| SUMMER BOJORQUE | PO BOX 34586 | | | | FORT BUCHANAN | PR | 00934 | |
| SUMMER'S PUB | FLORAL PARK | 4 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| SUMMIT | 26 WEST 47ST | | | | NEW YORK | NY | 10036 | |
| SUMMIT CORP | URB COUNTRY CLUB | 3RA EXT HO 79 CALLE 224 | | | CAROLINA | PR | 00982 | |
| SUMMIT HEALTH SERVICES | PO BOX 21536 | | | | SAN JUAN | PR | 00928 | |
| SUMMIT INT | PO BOX 1046 | | | | TOA BAJA | PR | 00952 | |
| SUMMIT INTERNATIONAL | PO BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| SUMMIT INTERNATIONAL | PO BOX 1046 | | | | TOA BAJA | PR | 00952 | |
| SUMMIT INTERNATIONAL | ZONA INDUSTRIAL SABANA LLANA | 8 CALLE LAS BRISAS | | | SAN JUAN | PR | 00952 | |
| SUMMIT INTERNATIONAL INC | PO BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| SUMMIT INTERNATIONAL INC | PO BOX 1046 | | | | TOA BAJA | PR | 00951 | |
| SUMMIT INTERNATIONAL INC | ZONA IND. SABANA LLANA | CALLE LAS BRISAS #8 | | | RIO PIEDRAS | PR | 00924 | |
| Summit Medical Specialties | 4000 St. Johns Ave - Suite 42 | | | | Jacksonville | FL | 32205 | |
| Sumri LLC | 940 Winter Street | | | | Waltham | MA | 02451 | |
| Sumuri LLC | PO Box 252 | | | | Wyoming | DE | 19934 | |
| SUN BLIND INC | 1126 AVENIDA PINERO | | | | SAN JUAN | PR | 00920 | |
| SUN BLOCK WINDOW TINT | URB LAS LOMAS | 782 CALLE 25 S O | | | SAN JUAN | PR | 00921 | |
| SUN CHEMICAL | P O BOX 2899 | | | | CAROLINA | PR | 00984-2899 | |
| SUN COLORS DIGITAL GRAPHICS | P O BOX 99 | | | | BAYAMON | PR | 00960-0099 | |
| SUN COLORS DIGITAL GRAPHICS, INC. | P O BOX 99 | | | | BAYAMON | PR | 00960 | |
| SUN DAX | PUERTO NUEVO | 520 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| SUN DAY AWARDS DESIGNER | PUERTO NUEVO | 520 AVE ANDALUCIA | | | SAN JUAN | PR | 00926 | |
| SUN ENERGY SALES & SERVICES , INC. | P. O. BOX 11354 | | | | SAN JUAN | PR | 00922-0000 | |
| SUN LIFE ASSURANCE CO OF CANADA | ONE LIFE EXECUTIVE PARK SC 3331 | | | | WELLESLEY HILLS | MA | 02481 | |
| SUN LIFE ASSURANCE COMPANY OF CANADA | ONE SUN LIFE EXECUTIVE PARK | SC 3331 | | | WELLESLEY HILLS | MA | 02481 | |
| SUN PRODUCT INC. | PO BOX 194498 | | | | SAN JUAN | PR | 00919-4498 | |
| SUN PRODUCT INC. | PO BOX 4498 | | | | SAN JUAN | PR | 00919 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17 BK 3283-LTS

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUN PRODUCTS | PO BOX 194498 | | | | SAN JUAN | PR | 00919-4498 | |
| SUNA DISCOUNTS | 45 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| SUNBURST COMMUNICATIONS, INC. | 101 CASTLETON ST | | | | PLEASANTVILLE | NY | 10570 | |
| SUNC AIDA F ABARCA | FERRAMAR BULDING | 1060 AVE ASHFORD SUITE 1 | | | SAN JUAN | PR | 00907 | |
| SUNC ALEJO SERRANO RODRIGUEZ | P O BOX 3193 | | | | GUAYNABO | PR | 00970 | |
| SUNC COLLAZO MATOS | 98 LOS PINOS | | | | UTUADO | PR | 00641 | |
| SUNC CORDERO MARTES | 2K 9 CALLE B-2 COVADONGA | | | | TOA BAJA | PR | 00949 | |
| SUNC FELICITA PEREZ JIMENEZ | URB COLINAS METROPOLITANAS | D 4 LOS PICACHOS | | | GUAYNABO | PR | 00969 | |
| SUNC FELIX SOTO CRESPO | P M B 363 | P O BOX 35000 | | | CAMUY | PR | 00627 | |
| SUNC JOSE G FORTA SOVECAL | 532 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| SUNC JOSE O SANTANA CRIADO | EXT ALMBRA | 1626 CALLE TARRAGONA | | | PONCE | PR | 00716 | |
| SUNC JUANA PEREZ CORTES | URB VILLA PRADES | 706 B AVE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| SUNC PEDRO SANCHEZ GOMEZ | LAS VEGAS | 41 CALLE 16 | | | CATA O | PR | 00962 | |
| SUNC REINA I MARTINEZ SALAS | P O BOX 2400 | PMB 238 | | | TOA BAJA | PR | 00951-2400 | |
| SUNCOAST SKYLINE INC. | 5041 W CYPRESS ST # 200 | | | | TAMPA | FL | 33607 | |
| SUNHILLS FRIED CHICKEN INC | GUILLERMO ESTEVES 53 | | | | JAYUYA | PR | 00664 | |
| SUNHILLS FRIED CHICKEN INC | PO BOX 569 | | | | JAYUYA | PR | 00664-0569 | |
| SUNNY AMBULANCE INC. | PO BOX 2004 | | | | TOA BAJA | PR | 00951 | |
| SUNNY C GONZALEZ TORRES | P O BOX 376 | | | | YAUCO | PR | 00698 | |
| SUNNY KIDS INC | VALLE ALTO | 2061 CALLE COLINA | | | PONCE | PR | 00730-4140 | |
| SUNOCO CARIBBEAN INC | PO BOX 487 | | | | YABUCOA | PR | 00767 | |
| SUNRISE COMMUNITY GROUP | 9040 SUNSET DRIVE | | | | MIAMI | FL | 33173-0000 | |
| SUNRISE COMMUNITY GROUP | 9040 SUNSET DR | | | | MIAMI | PR | 33173 | |
| Sunrise Disposable of Puerto Rico Inc. | Po Box 8984 | | | | Bayamon | PR | 00960 | |
| SUNRISE ELDERLY LIMITED PARTNERSHIP | PMB 35 AVE ESMERALDA BOX 140 | | | | GUAYNABO | PR | 00969-4429 | |
| SUNRISE KIDS INC | RR 4 BOX 610 | | | | BAYAMON | PR | 00956 | |
| SUNRISE MEDICAL CONTINUING CARE GROUP | 5001 JOERNS DR STEVENS POINT | | | | WI | WI | 54481-5040 | |
| SUNSET CONTRACTORS & RECYCLING INC | P.O. BOX 479 | | | | ARROYO | PR | 00714 | |
| SUNSET T-SHIRT | COLINAS DE CUPEY | D 5 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| SUNSTORM PRODUCIONS INC | CALLE GUAYAMA #229 | | | | HATO REY | PR | 00917 | |
| SUP AIBONITO EXTRA INC | PO BOX 801 | | | | AIBONITO | PR | 00705 | |
| SUP CENTRO PLAZA INC | C/O IVETTE DURAN | REG EDUC DE BAYAMON | 28 CALLE SANTA CRUZ | | BAYAMON | PR | 00961 | |
| SUP CENTRO PLAZA INC | PO BOX 364664 | | | | SAN JUAN | PR | 00936 | |
| SUP DON BOSCO | 5 CALLE 65 DE INFANTERIA | | | | YAUCO | PR | 00698 | |
| SUP ECONO AGUSTIN MORALES INC | PO BOX 1856 | | | | ISABELA | PR | 00662 | |
| SUP ECONO MORALES 1 | SIERRA BAYAMON | 51 - 1 AVE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| SUP EL NUEVO CONQUISTADOR | RR 5 BOX 8400 | | | | BAYAMON | PR | 00956 | |
| SUP LA ALCOBA | PO BOX 1856 | | | | COROZAL | PR | 00783 | |
| SUP MI FAMILIA | C/O ROGELIO RODRIGUEZ | SOCIO ECONOMICO | PO BOX 8000 | | SAN JUAN | PR | 00910-0800 | |
| SUP MI FAMILIA | PO BOX 329 | MARICAO | | | MARICAO | PR | 00606 | |
| SUP SUPER BUEN PRECIO | 2436 AVE OEDRI ALBIZU CAMPOS | | | | RINCON | PR | 00677 | |
| SUP. CAGUAS CENTRO INC. | [ADDRESS ON FILE] | | | | | | | |
| Supelco | 595 N Harrison Road | | | | Bellefonte | PA | 16823 | |
| SUPER A FERTILIZER WORKS | PO BOX 429 | | | | MAYAGUEZ | PR | 00681 | |
| SUPER ADVANCE AIR SYSTEMS | RIO HONDO STATION | ZMS SUITE 473 | | | BAYAMON | PR | 00961 | |
| SUPER ASPHALT PAVEMENT CORP | P O BOX 1849 | | | | | PR | 00970 | |
| SUPER ASPHALT PAVEMENT CORP | PO BOX 1849 | | | | GUAYNABO | PR | 00970-1849 | |
| SUPER AUTOMATIVE PRODUCTS | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| SUPER AUTOMOTIVE PRODUCTS INC | PO BOX 70250 SUITE 107 | | | | SAN JUAN | PR | 00936-8250 | |
| SUPER BUSINESS MACHINES | PO BOX 6343 | | | | BAYAMON | PR | 00960 | |
| SUPER BUSINESS MACHINES | PO BOX 6343 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| SUPER CARNICERIA EL CHIQUI | P O BOX 756 | | | | MOROVIS | PR | 00687 | |
| SUPER COLMADO AQUINO | BOX 1138 | | | | SAN SEBASTIAN | PR | 00685 | |
| SUPER COLMADO SANTA ROSA | REPTO LOPEZ | 219 AVE SANTA ROSA | | | AGUADILLA | PR | 00603 | |
| SUPER COLMADO Y CARN ROBERT MARTINEZ | 5 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 | |
| SUPER COMPUTER WAREHOUSE | 954 AVE PONCE DE LEON | MIRAMAR PLAZA | | | SAN JUAN | PR | 00907 | |
| SUPER CONCEPT1 | P O BOX 1878 | | | | BAYAMON | PR | 00960 | |
| SUPER DESTAPES | PO BOX 8487 | | | | SAN JUAN | PR | 00910 | |
| SUPER DISCOUNT | 9 CALLE FERNANDEZ | FLOOR 2 | | | SAN JUAN | PR | 00918 | |
| SUPER DUTER PUBLICATIONS | PO BOX 24997 | | | | GREENVILLE | SC | 29615 | |
| SUPER ELECTRIC | VILLAS DE FRANCISCO | C 3 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| SUPER ESTACION BONNEVILLE SHEL | Degetau #1 | | | | Caguas | | 00726 | |
| SUPER ESTACION BONNEVILLE SHEL | PO BOX 9809 | | | | CAGUAS | PR | 00726 | |
| SUPER ESTACION GULF | 565 AVE VICTORIA | | | | AGUADILLA | PR | 00603 | |
| SUPER ESTACION GULF | AVE. BETANCES ESQ. J. | URB.HNAS. DAVILA | | | BAYAMON | PR | 00959 | |
| SUPER ESTACION GULF | PO BOX 8172 | | | | HUMACAO | PR | 00792-8172 | |
| SUPER ESTACION GULF | PO BOX 8492 | | | | BAYAMON | PR | 00960 | |
| SUPER ESTACION SHELL | P O BOX 958 | | | | SAN JUAN | PR | 00641 | |
| SUPER ESTACION SHELL | P O BOX 958 | | | | UTUADO | PR | 00641-0958 | |
| SUPER ESTACION TEXACO | PO BOX 1356 | | | | LARES | PR | 00669 | |
| SUPER FARMACIA CAROLINA | CALLE 16 BLOQ. 35 # 27 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| SUPER FARMACIA CAROLINA INC | ANTILLANA ENCANTADA | A N 68 CALLE SAN TOMAS | | | TRUJILLO ALTO | PR | 00976 | |
| SUPER FARMACIA LA MONSERRATE | PO BOX 1628 | | | | MOCA | PR | 00676 | |
| SUPER FARMACIA NELIA | 28 CALLE FM QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| SUPER FARMACIA REBECA | 51 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| SUPER FARMACIA SAN JOSE | PO BOX 2021 | | | | AIBONITO | PR | 00705 | |
| SUPER FARMACIA SAN JOSE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| SUPER FARMACIA SANTA TERESA | P O BOX 756 | | | | RIO GRANDE | PR | 00745 | |
| SUPER FARMACIA VANGA | 730 AVE JULIO ANDINO | ESQ SIMON MADERA | | | SAN JUAN | PR | 00924-2205 | |
| SUPER FERRETERIA BUENA VISTA | HC 02 BOX 5073 | | | | MOROVIS | PR | 00687 | |
| SUPER GANCHO IRON WORKS | PO BOX 20170 | | | | SAN JUAN | PR | 00928 | |
| SUPER GANCHO IRON WORKS | REPTO LANDRAU | 1450 CALLE DUINA | | | SAN JUAN | PR | 00921 | |
| SUPER GANGAS | 16 CALLE CALIMANO | | | | GUAYAMA | PR | 00785 | |
| SUPER GANGAS | LA MONSERRATE SHOPPING CENTER | 10 CALLE WILLIAM GONZALEZ | | | JAYUYA | PR | 00664 | |
| SUPER GANGAS | PO BOX 90 | | | | GUAYAMA | PR | 00785 | |
| SUPER GARAJE FRANK | PDA. 18 | 1263 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| SUPER GAS STATION | 32 CALLE FRANCISCO MARIANO | | | | SABANA GRANDE | PR | 00637 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SUPER GOMERA & AUTO PARTS GONZALEZ | URB EL PRADO | 158 CALLE AMERICA | | | SAN JUAN | PR | 00917 | |
| SUPER GOMERA & AUTO PARTS GONZALEZ | URB FLORAL PARK | 158 ESQ ITALIA CALLE AMERICA | | | SAN JUAN | PR | 00917 | |
| SUPER GOMERA GONZALEZ | URB EL PRADO | 158 CALLE AMERICA | | | SAN JUAN | PR | 00917 3607 | |
| SUPER GOMERA POZO HONDO | BOX 250043 | | | | AGUADILLA | PR | 00604 | |
| SUPER K AUTO REPAIR | AVE. DE DIEGO 817 CAPARRE TERRACE | | | | RIO PIEDRAS | PR | 00921 | |
| SUPER LEE LIGHTS & SIRENS | PO BOX 458 | | | | QUEBRADILLAS | PR | 00678 | |
| SUPER LOCK & KEY | EL CEREZAL | 1720 CALLE PARANA URB EL CEREZAL | | | SAN JUAN | PR | 00926 | |
| SUPER MASTER CLEASING /NORBERTO COLON | CAPARRA TERRACE | 609 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| SUPER MASTER CLEASING /NORBERTO COLON | CAPARRA TERRACE | 725 B AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| SUPER MASTER CLEASING /NORBERTO COLON | URB JARD DE BAYAMONTE | 4 CALLE TUCAN | | | BAYAMON | PR | 00956 | |
| SUPER MIX CONCRETE INC | PO BOX 1657 | | | | SAN SEBASTIAN | PR | 00685 | |
| SUPER MUEBLERIA ABREU INC | CALLE JOAQUIN | ESQ SANTA ANA | | | ADJUNTAS | PR | 00601 | |
| SUPER PARTS AUTO BODY | CAPARRA TERRACE | 817 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| SUPER PARTS INC | URB CAPARRA TERRACE | 817 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| SUPER RADIADORES RODRIGUEZ | 94 CALLE ANTONIO JIMENEZ LANDRAU | | | | CAROLINA | PR | 00985 | |
| SUPER ROOF & GENERAL CONTRACTOR | PO BOX 1800 | | | | GUAYAMA | PR | 00785 | |
| SUPER SELLOS | P.O. BOX 11325 | | | | SAN JUAN | PR | 00922-1325 | |
| Super Sellos, Inc. | PO Box 11325 | Caparra Heights Station | | | San Juan | PR | 00922 | |
| SUPER SERVICE | 1173 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| SUPER SIMPLE SOFTWARE | 8625 MELVIN STREET | | | | LOS ANGELES | PR | 90034 | |
| SUPER SPECIALTIES , INC | PO BOX 5579 | | | | CAGUAS | PR | 00726 | |
| Super Specialties, Inc. | HC 03 Box 10548 | | | | Gurabo | PR | 00778 | |
| SUPER SPORT MOTORCYCLE | 18 AVE. RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| SUPER SPORT MOTORCYCLE | PO BOX 1539 | | | | CAGUAS | PR | 00726 | |
| SUPER SPORT UNIFORM | 217 PARQUE INDUSTRIAL SABANETAS | | | | MERCEDITA | PR | 00715 | |
| SUPER STATION GULF | PO BOX 8492 | | | | BAYAMON | PR | 00960-8034 | |
| SUPER TEXACO SANTA JUANITA INC | AVE SANTA JUANITA  ESQ INDIA | | | | BAYAMON | PR | 00956 | |
| SUPER TEXACO SANTA JUANITA INC | COND VILLA DE ISLA VERDE | 8 AVE LAGUNA APT A 109 | | | CAROLINA | PR | 00979-6404 | |
| SUPER TIRE COLLECTOR SYSTEM | CALLBOX 3001 279 | | | | RIO GRANDE | PR | 00745 | |
| SUPERCUTS CORPORATE SHOPS INC | 15 AVE CHARDON | | | | SAN JUAN | PR | 00918 | |
| SUPERDESCUENTO MORALES | BOX 1547 | | | | VIEQUES | PR | 00765-1547 | |
| SUPERDESCUENTO MORALES | PO BOX 1547 | | | | VIEQUES | PR | 00765 | |
| Superdestapes | P.O. Box 8487 | Fernandez Juncos Ave. Sta. | | | San Juan | PR | 00910 | |
| SUPERETTE MAYRA | 118 CALLE ESCUDERO | | | | CULEBRA | PR | 00775 | |
| SUPERETTE VEGA | 269 CALLE PEREZ REYES | | | | ARECIBO | PR | 00612 | |
| SUPERFARMACIA JUANA DIAZ | 31 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| SUPERINTENCIA SEG REPUBLICA DOMINICANA | AVE MEXICO NO 54 | GASCUE APARTADO POSTAL 2207 | | | SANTO DOMINGO | | | |
| SUPERINTENDENCIA DE BANCA SEGUROS Y AFP | DEPARTAMENTO CAPACITACION | DESARROLLO Y CONVENIOS | AV LOS LAURELES 214 SAN ISIDRO | | LIMA 27 | | | |
| SUPERINTENDENCIA DE SEGUROS DE LA NACION | 721 JULIO A ROCA | 2DO PISO of 205 TESORERIA | | | BUENOS AIRES | AR | | |
| SUPERINTENDENCIA ESC CATOLICAS PONCE | 2250 AVE LAS AMERICAS SUITE 552 | | | | PONCE | PR | 00717-0777 | |
| SUPERINTENDENT OF DOCUMENTS | 310 W WISCONSIN AVE | SUITE 150W | | | MILWAUKEE | WI | 53203 2228 | |
| SUPERINTENDENT OF DOCUMENTS | MAIL STOP SSOM | 732 N CAPITOL ST NW | | | WASHINGTON | DC | 20402-9375 | |
| SUPERINTENDENT OF DOCUMENTS | PO BOX 371954 | | | | PITTSBURGH | PA | 15250-7952 | |
| SUPERINTENDENT OF DOCUMENTS | PO BOX 371975M | | | | PITTSBURGH | PA | 15250 | |
| SUPERINTENDENT OF DOCUMENTS | RM 118 FEDERAL BUILDING | 1000 LIBERTY AVENUE | | | PITTSBURGH | PA | 15222-4003 | |
| SUPERINTENDENT OF DOCUMENTS | US  GOV  PRINTING OFFICE | | | | WASHINGTON | DC | 20402 | |
| SUPERIOR  ROOOFING | VALLE HERMOSO | SY 22 CALLE LOTTO | | | HORMIGUEROS | PR | 00660 | |
| SUPERIOR GROUP INC | P O  BOX  10041 | | | | SAN JUAN | PR | 00922 | |
| SUPERIOR PACKAGING INC. | PO BOX 29487 | | | | SAN JUAN | PR | 00929 | |
| SUPERIOR PAINT MFG CO INC | BO OBRERO STA | PO BOX 7277 | | | SAN JUAN | PR | 00916 | |
| SUPERIOR PAINT MFG CO INC | PO BOX 363126 | | | | SAN JUAN | PR | 00936 | |
| SUPERIOR PAINT MFG CO INC | P O BOX 9179 | | | | CAROLINA | PR | 00988 9179 | |
| SUPERIOR REALTY ASOCIADOS | 1020 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1159 | |
| SUPERIOR ROOFING & REPAIR, INC. | PO BOX 1614 | | | | HORMIGUEROS | PR | 00660-0000 | |
| SUPERIOR SECURITY SERVICES INC | URB COSTA SUR | D 26 CALLE E | | | YAUCO | PR | 00698 | |
| SUPERIOR SERVICE SUPPLIES | PMB SUITE 452 AVE RIO HONDO | | | | BAYAMON | PR | 00961 | |
| SUPERIOR SIGNAL COMPANY | PO BOX 96 | | | | SPOTSWOOD | NJ | 08884 | |
| SUPERIOR TRANSMISSIONS | JARD PLA | C15 CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| SUPERIOR TRANSMISSIONS | VILLA BLANCA 39 CALLE TOPACIO | | | | CAGUAS | PR | 00725 | |
| SUPERMECADO  AMIGO INC | PO BOX 366207 | | | | SAN JUAN | PR | 00936-6207 | |
| SUPERMECADO CABRERA | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| SUPERMECADO DE BATERIAS | 4730 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| SUPERMECADO DORADO | 377 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| SUPERMECADO GUAYNIA INC | CETRO COMERCIAL LA QUINTA | BOX 392 | | | YAUCO | PR | 00696 | |
| SUPERMECADO SELECTOS EL CONQUISTADOR | CENTRO COMERCIAL EL CONQUISTADOR | CARR 175 KM 10 2 | | | TRUJILLO ALTO | PR | 00936 | |
| SUPERMECARDO SELECTOS CUPEY GARDENS | CUPEY GARDENS | SOLAR 1 AVE | | | SAN JUAN | PR | 00926 | |
| SUPERMEDICAL EQUIPMENT | 165 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| SUPERMERCADO MR ESPECIAL INC | PO BOX 3389 | | | | MAYAGUEZ | PR | 00681 | |
| SUPERMERCADO / FERRETERIA RODRIGUEZ | HC 01 BOX 6015 | | | | CIALES | PR | 00638 | |
| SUPERMERCADO 2000 | 32 CALLE FRANCISCO ORTIZ LEBRON | | | | PATILLAS | PR | 00723 | |
| SUPERMERCADO 3M | 4 CALLE MUNOZ RIVERA | | | | OROCOVIS | PR | 00720 | |
| SUPERMERCADO AGRICOLA A M A S A | 20 I CALLE FEROCARRIL | | | | SAN GERMAN | PR | 00683 | |
| SUPERMERCADO AIBONITO EXTRA | PO BOX 801 | | AIBONITO | | AIBONITO | PR | 00705 | |
| SUPERMERCADO BRENDAMARIS | HC 73 BOX 5605 | | | | NARANJITO | PR | 00719-9620 | |
| SUPERMERCADO CARMAR CASH CARRY | 7 CALLE MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| SUPERMERCADO CASA BLANCA | PO BOX 1053 | | | | TOA ALTA | PR | 00954 | |
| SUPERMERCADO CASABLANCA | PO BOX 11991 | | | | SAN JUAN | PR | 00922 | |
| SUPERMERCADO CENTRAL | PO BOX 884 | | | | LARES | PR | 00669 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SUPERMERCADO COCOS | BO OBRERO | 1965 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| SUPERMERCADO CONCHITA | P O BOX 192176 | | | | SAN JUAN | PR | 00919-2176 | |
| SUPERMERCADO DE BATERIAS | 4730 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| SUPERMERCADO DEL ESTE | PO BOX 920 | | | | HUMACAO | PR | 00792 | |
| SUPERMERCADO DEL ESTE 3 | PO BOX 920 | | | | HUMACAO | PR | 00792 | |
| SUPERMERCADO DEL ESTE INC. | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902 4275 | |
| SUPERMERCADO DON BOSCO | 5 CALLE 65 INFANTERIA | | | | YAUCO | PR | 00698 | |
| SUPERMERCADO DON DIEGO | P O BOX 850 | | | | ARROYO | PR | 00714 | |
| SUPERMERCADO DONATO | 15 CALLE FRANCISCO VEGA | | | | HUMACAO | PR | 00791 | |
| SUPERMERCADO DONATO INC | 15 CALLE FRANCISCO VEGA | | | | HUMACAO | PR | 00791 | |
| SUPERMERCADO DORADO | 377 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| SUPERMERCADO ECONO BORINQUEN | BARRIO OBRERO STATION | PO BOX 14007 | | | SAN JUAN | PR | 00916 | |
| SUPERMERCADO ECONO COMERIO | 43 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| SUPERMERCADO ECONO JAIME | PO BOX 140097 | | | | ARECIBO | PR | 00614 | |
| SUPERMERCADO ECONO LUCKY | PO BOX 277 | | | | UTUADO | PR | 00641 | |
| SUPERMERCADO ECONO MORALES  2 | SANTA JUANITA | DH 14 AVE IRLANDA HEIGHT | | | BAYAMON | PR | 00956 | |
| SUPERMERCADO ECONO PASTRANA INC | PO BOX 1657 | | | | TRUJILLO ALTO | PR | 00977-1657 | |
| SUPERMERCADO ECONO RIAL | PO BOX 1618 | | | | CANOVANAS | PR | 00729 | |
| SUPERMERCADO ECONO TOA ALTA | PO BOX 970 | | | | TOA ALTA | PR | 00954 | |
| SUPERMERCADO ECONO-JAYUYA | HC 1 BOX 2003 | | | | JAYUYA | PR | 00664 | |
| SUPERMERCADO EL FARO INC. | 154 AVE SANTIAGO IGLESIAS | | | | ARECIBO | PR | 00612 | |
| SUPERMERCADO EL GUARICHE | BO COLLORES | CARR 140 KM 8 7 BOX 76 | | | JAYUYA | PR | 00664 | |
| SUPERMERCADO EL SOL | 9 CALLE DESTINO | | | | CATANO | PR | 00962 | |
| SUPERMERCADO EL SOL | PO BOX 1028 | | | | CATANO | PR | 00963 | |
| SUPERMERCADO FACUNDO INC | PO BOX 191809 | | | | SAN JUAN | PR | 00919-1809 | |
| SUPERMERCADO GONZALEZ | HC 2 BOX 8122 | | | | AGUADILLA | PR | 00603 | |
| SUPERMERCADO GONZALEZ A/C SONIA GONZALEZ | HC 2 BOX 8713 | | | | QUEBRADILLAS | PR | 00678 | |
| SUPERMERCADO GRANA INC. | PO BOX 1202 | | | | JUNCOS | PR | 00777 | |
| SUPERMERCADO JS | 8 CALLE RIEFKHOL | | | | PATILLAS | PR | 00723 | |
| SUPERMERCADO LA ALCOBA | PO BOX 1656 | | | | COROZAL | PR | 00783 | |
| SUPERMERCADO LA FAMILIA | 53 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| SUPERMERCADO LA FAMILIA | 84 CALLE DAGUEY | | | | ANASCO | PR | 00610 | |
| SUPERMERCADO LUCAS | BOX 684 | 31 CALLE MUNOZ RIVERA | | | MAUNABO | PR | 00707 | |
| SUPERMERCADO MAXIMO | CENTRO DIST AMELIA | P 1 CALLE DIANA | | | GUAYNABO | PR | 00968 | |
| SUPERMERCADO MENDOZA | 243 AVE MUNOZ RIVERA N | | | | CAYEY | PR | 00736 | |
| SUPERMERCADO MI CASA EL CAFETAL | PO BOX 1912 | | | | YAUCO | PR | 00698 | |
| SUPERMERCADO MI FAMILIA | HC 02 BOX 8653 | | | | CIALES | PR | 00638-9757 | |
| SUPERMERCADO MI FAMILIA | LUIS MUNOZ RIVERA NO 25 | | | | VEGA ALTA | PR | 00692 | |
| SUPERMERCADO MI FAMILIA | PO BOX 1332 | | | | CIALES | PR | 00638 | |
| SUPERMERCADO MI FAMILIA | P O BOX 3697 | | | | VEGA ALTA | PR | 00692 | |
| SUPERMERCADO MI FAMILIA/EDWIN TIRADO | BRISAS DEL TOA | CARR 165 KM 4 1 | | | TOA ALTA | PR | 00953 | |
| SUPERMERCADO MILLAN | 298  AVE  LAURO PIÑERO | | | | CEIBA | PR | 00735 | |
| SUPERMERCADO MORALES | LAS CUMBRE | 497 AVE  E POL SUITE 911 | | | SAN JUAN | PR | 00926-5636 | |
| SUPERMERCADO NAPO VELEZ INC | PO BOX 606 | | | | SAN GERMAN | PR | 00683 | |
| SUPERMERCADO OYOLA | 277 DR HIRAM GONZALEZ | | | | BAYAMON | PR | 00959 | |
| SUPERMERCADO PAYO | PO BOX 238 | | | | ARROYO | PR | 00714 | |
| SUPERMERCADO PROGRESO | BO QUEMADO | HC 40 BOX 41852 | | | SAN LORENZO | PR | 00754 | |
| SUPERMERCADO RACELY | PO BOX 903 | | | | SAN JUAN | PR | 00926 | |
| SUPERMERCADO RIOS SELF SERVICE | 2 CALLE GABRIEL HERNANDEZ | | | | VEGA ALTA | PR | 00962 | |
| SUPERMERCADO RODRIGUEZ | 51 CALLE FCO MARIANO QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| SUPERMERCADO ROOSEVELT | URB ROOSEVELT | 473 FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| SUPERMERCADO SAN FRANCISCO | CARRETERA 845 ANTIGUA VIA | CENTRO COMERCIAL FAIR VIEW | CUPEY BAJO | | SAN JUAN | PR | 00926 | |
| SUPERMERCADO SAN RAFAEL | C. COMERCIAL BELLA VISTA | 4-Y-5 CALLE 1 ALTS DE BAYAMON | | | BAYAMON | PR | 00956 | |
| SUPERMERCADO SELECTO | 9006 SABANA BRANCH | | | | VEGA BAJA | PR | 00694 | |
| SUPERMERCADO SELECTOS | 180 CARR 155 INT 6623 | | | | MOROVIS | PR | 00687 | |
| SUPERMERCADO SELECTOS | AVE CUPEY GARDENS SOLAR 1 | | | | SAN JUAN | PR | 00926 | |
| SUPERMERCADO SELECTOS | P O  BOX 381 | | | | LARES | PR | 00669 | |
| SUPERMERCADO SELECTOS LA FAMILIA | PLAZA LAS MONJITAS | 1255 AVE TITO CASTRO SUITE 113 | | | PONCE | PR | 00731-2573 | |
| SUPERMERCADO SELECTOS LA FAMILIA | VILLA PARAISO | D 19 CALLE 3 | | | PONCE | PR | 00731 | |
| SUPERMERCADO SELECTOS VISTAMAR | URB VISTAMAR | 1208 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| SUPERMERCADO TONO | PO BOX 440 | | | | ADJUNTAS | PR | 00601-0440 | |
| SUPERMERCADO TORRES | P O BOX 1211 | | | | OROCOVIS | PR | 00720 | |
| SUPERMERCADO UNIDOS | 60 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| SUPERMERCADO Y PANADERIA ROCHE | HC 1 BOX 3108 | | | | LAS MARIAS | PR | 00670 | |
| SUPERMERCADO YAUCANO | URB ESTANCIAS DE YAUCO | J 2 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| SUPERMERCADOS AGUEYBANA | PO BOX 3009 | | | | YAUCO | PR | 00698 | |
| SUPERMERCADOS DANNY | PO BOX 898 | | | | SALINAS | PR | 00751 | |
| SUPERMERCADOS LUCKY MARKET INC | PO BOX 277 | | | | UTUADO | PR | 00641 | |
| SUPERMERCADOS SELECTOS | P.O. BOX 63 | | | | COROZAL | PR | 00783 | |
| SUPERMERCADOS SELECTOS LA FAMILIA | PLAZA LAS MONJITAS | 1255 AVE TITO CASTRO SUITE 113 | | | PONCE | PR | 00731-2573 | |
| SUPERMERCADOS SELECTOS LOMAS VERDES | LOMAS VERDES | 68 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| SUPERMERCADOS Y PANADERIA GONZALEZ | CALLE COMERCIO NUM. 1 URB. VERDUN | | | | HORMIGUEROS | PR | 00660 | |
| SUPERN AUTO REPAIR | AVE. DE DIEGO #817 | | | | CAPARRA TERRACE | PR | 00921 | |
| SUPLIDOR CASH & CARRY | 12 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| SUPORTING BUSINESS GROWTH CORP | EDIFICIO CHEVERE SUITE 302 | 328  AVE DE DIEGO ESQ PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| SUPPLY DISTRIBUTION & INFORMATION NET WO | 1517 S. ROBERTSON BOULEVARD | | | | LOS ANGELES | CA | 90035 | |
| SUPPLY OFFICER | PO BOX 361 NSGA | | | | SABANA SECA | PR | 00952 | |
| SUPRA & COMPANY S.E. | PO BOX 29896 | | | | SAN JUAN | PR | 00929 | |
| SUPRA & COMPANY S.E. | PO BOX 9021473 | | | | SAN JUAN | PR | 00902-1473 | |
| SUPRA PRODUCTS OF PR INC | PO BOX 9065192 | | | | SAN JUAN | PR | 00919-5192 | |
| SUPRAMED AMBULANCE SERVICES INC | GARDEN HILLS PLAZA SUITE 112 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| SUPREME | 1867 AVE LAS AMERICAS | | | | PONCE | PR | 00731 4546 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 1138 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SUPREME AIR CONDITIONING | PO BOX 50789 | | | | LEVITTOWN | PR | 00950 | |
| SUPREME AIR SERVICES, INC | PO BOX 1787 | | | | BAYAMON | PR | 00960 | |
| SUPREME ALIGNMENT | P O BOX 1062 | | | | LUQUILLO | PR | 00773 | |
| SUPREME BAKERY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| SUPREME CABINETS INC | BOX 1671 | | | | CANOVANAS | PR | 00729 | |
| SUPREME CABINETS INC | CALL BOX 2102 | SUITE 252 | | | CAROLINA | PR | 00987 | |
| SUPREME SECURITY | URB FLAMBOYAN | CARR 2 MARGINAL B 15 | | | BAYAMON | PR | 00674 | |
| SUPREME USA CLEANERS | URB TRES MONJITAS | CALLE CALA 31 | | | HATO REY | PR | 00927 | |
| SUPREME WATER | PMB 318 BOX 7999 | | | | MAYAGUEZ | PR | 00681-7999 | |
| SUR CAPITAL S E | 1360 CALLE LUCHETTI | APT 7 | | | SAN JUAN | PR | 00907 | |
| SUR COPY, INC. | EST. SANTA TERESITA 3237 AVE. EMILIO | FOGOT | | | | PR | 00730 | |
| Sur Copy, Inc. | 3237 Avenida Emilio Fagot | | | | Ponce | | 00730 | |
| SUR MED MEDICAL CENTER CORP | PO BOX 389 | | | | GUAYAMA | PR | 00785 | |
| SURAN MANAGEMENT CORPORATION | CIUDAD JARDIN DE BAIROA | 15 CALLE PONTEVEDRA | | | CAGUAS | PR | 00727 | |
| SURE KILL EXTERMINATING | P.O. BOX 6846 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| SUREDA VALDESPINO, ISABELITA | [ADDRESS ON FILE] | | | | | | | |
| SURELY DIAZ LEON | 32 AVE DEL PLATA | | | | CAYEY | PR | 00736 | |
| SUREIMA PAGAN ECHEVARRIA | URB COUNTRY CLUB | 757 CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00924 | |
| SUREN BONILLA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| SURFACE IGNITER CORP | PO BOX 1840 | | | | MAYAGUEZ | PR | 00681 | |
| SURFACE RIVERA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| SURFIAN ERSAN SAID | URB VISTA AZUL | 36 CALLE 4A | | | ARECIBO | PR | 00612 | |
| SURFSIDE HOTEL CORP | P O BOX 6007 | | | | SAN JUAN | PR | 00914 | |
| SURFSIDE HOTEL CORPORATION | 4820 ISLA VERDE AVE. | | | | CAROLINA | PR | 00979-0000 | |
| SURGEII G NIEVES HERNANDEZ | PO BOX 9065973 | | | | SAN JUAN | PR | 00906-5973 | |
| SURGICAL & MEDICAL | C 40 DORADO DEL MAR | | | | DORADO | PR | 00646 | |
| SURGICAL ASSOC OF TXPA | PO BOX 3088 | | | | HOUSTON | TX | 77253 | |
| SURGICAL ASSOCIATES | 221 W COLORADO BLVD | PAVILION STE 108 | | | DALLAS | TX | 75208 | |
| SURGICAL SOLUTIONS | PMB 147, #3071 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| SURGIDO RODRIGUEZ RIVERA | HC 01 BOX 6621 | | | | BAJADERO | PR | 00616 | |
| SURGIFIX INC | 239 ARTERIAL HOSTOS | CAPITAL CENTER SUR SUITE 1002 | | | SAN JUAN | PR | 00918 | |
| SURGYTEK OF P R | PMB #278 200AVE. RAFAEL CORDERO | STE 140 | | | CAGUAS | PR | 00725-3757 | |
| SURIEL O PLAZA MOJICA | RES YUKIYU | EDIF C APTO 98 | | | SAN JUAN | PR | 00772 | |
| SURIEL RIVERA SANTOS | VILLA CARMEN | O 28 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| SURIEL SANCHEZ VILLAMIL | PO BOX 10016 | | | | SAN JUAN | PR | 00908 | |
| SURILLO ORTIZ, LUZ A | [ADDRESS ON FILE] | | | | | | | |
| SURILLO ROSELLO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| SURILLO RUIZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| SURILLO RUIZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| SURILLO VELAZQUEZ, NASTASSJA | [ADDRESS ON FILE] | | | | | | | |
| SURIMA SUAREZ CESTERO | URB SAN FRANCISCO | 113 CALLE JAZMIN | | | SAN JUAN | PR | 00927-6312 | |
| SURIS & ROSA AUTO AIR INC | 205 CALLE VILLA ESQ. 25. ENERO | | | | PONCE | PR | 00731 | |
| SURIS DAVILA, LYSEL | [ADDRESS ON FILE] | | | | | | | |
| SURITA ACOSTA, FLOR G | [ADDRESS ON FILE] | | | | | | | |
| SURITA CABASSA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SURITA ESPINOSA, CAMILLE M | [ADDRESS ON FILE] | | | | | | | |
| SURJEI REYES CENTENO | RES RAMON MARIN SOLA | EDIF 9 APT 511 | | | ARECIBO | PR | 00612 | |
| SURO VAZQUEZ, JESSICA L | [ADDRESS ON FILE] | | | | | | | |
| SURTEK MEDICAL GROUP CORP | PMB 147 B5 SUITE A9 TABONUCO ST. | | | | GUAYNABO | PR | 00968 | |
| SURVEY MONKEY | 285 HAMILTON AVENUE 5TH FLOOR | | | | PALO ALTO | CA | 94301 | |
| Survey Monkey.com.LLC | 285 HAMILTON AVENUE 5TH FLOOR | | | | PALO ALTO | CA | 94301-0000 | |
| SUSAN A ZIERMAN | 1234 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20005 | |
| SUSAN BURKEY | PO BOX 5661 | | | | SAINT CROIX | VI | 00823 | |
| SUSAN DOMENA MORALES | 38 BO CAMPO ALEGRE | | | | MANATI | PR | 00674 | |
| SUSAN E LOPEZ SAENZ | [ADDRESS ON FILE] | | | | | | | |
| SUSAN FEBRES LOPEZ | LA PERLA | 6 /SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| SUSAN FLORES VAZQUEZ | BO LA QUINTA | 361 SECT BALBOA | | | MAYAGUEZ | PR | 00680 | |
| SUSAN FOURNIER RIEMPP | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| SUSAN GONZALEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| SUSAN HOMAR DAMM | [ADDRESS ON FILE] | | | | | | | |
| SUSAN I REY ROBLES | [ADDRESS ON FILE] | | | | | | | |
| SUSAN J CASADO CORDERO | TOA VILLE | 146 CALLE SOL | | | TOA BAJA | PR | 00949 | |
| SUSAN M GODREAU SANTOS | [ADDRESS ON FILE] | | | | | | | |
| SUSAN M GODREAU SANTOS | [ADDRESS ON FILE] | | | | | | | |
| SUSAN M SILVA ALVAREZ | BO SANTA OLAYA | RR 4 BOX 1159 | | | BAYAMON | PR | 00956 | |
| SUSAN MA RAMIREZ MARTINEZ | SABANAS ENEAS | CALLE D BUZON 345 | | | SAN GERMAN | PR | 00683 | |
| SUSAN PULLIZA VELAZQUEZ | P O BOX 471 | | | | JUNCOS | PR | 00777 | |
| SUSAN RIVERA MELENDEZ | H C 1 BOX 6834 | | | | CABO ROJO | PR | 00623-9705 | |
| SUSAN RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| SUSAN T CHRIST | 130 AVE MONTERREY 211 | | | | PONCE | PR | 00717 | |
| SUSAN VILLALOBOS VILLALOBOS | PO BOX 651 | | | | CIALES | PR | 00638 | |
| SUSAN W WARD | 16-B 5TH AVE BOX 707 | | | | SABANA SECA | PR | 00969 | |
| SUSAN W WARD | 4237 DOYLE CT | | | | FT MEADE | MD | 20755 | |
| SUSAN Y DADDIO | 40 GAGE ROAD | | | | EAST BRUNSWICK | NJ | 08816 | |
| SUSANA  LEBRON  GOMEZ | URB NOTRE DAME | E 30 CALLE  SAN ANDRES | | | CAGUAS | PR | 00725 | |
| SUSANA BALBES PAZOS | COND PLAYA DORADA 609 B | | | | ISLA VERDE | PR | 0778 | |
| SUSANA BARNIOS | [ADDRESS ON FILE] | | | | | | | |
| SUSANA BERRIOS FERRER | P O BOX 238 | | | | NARANJITO | PR | 00719 | |
| SUSANA BRANDT | COND EL ATLANTICO | APT 1405 | | | LEVITTOWN | PR | 00949 | |
| SUSANA CACHO GARCIA | URB MONTEHIEDRA | 220 CALLE ZORZAL | | | SAN JUAN | PR | 00926 | |
| SUSANA CALDERON VERDEJO | P O  BOX  7428 | | | | SAN JUAN | PR | 00916 | |
| SUSANA CALDERON VERDEJO | VILLA PALMERAS | 315 CALLE APONTE INT | | | SAN JUAN | PR | 00911 | |
| SUSANA CASILLAS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| SUSANA CONCEPCION NIEVES | URB CAPARA TERRACE | 1596 CALLE 30 S O | | | SAN JUAN | PR | 00921 | |
| SUSANA DE LEON SANTIAGO | JARDINES DE COUNTRY CLUB | AR 7 CALLE 38 | | | CAROLINA | PR | 00983 | |
| SUSANA DEL VALLE GARAY | [ADDRESS ON FILE] | | | | | | | |
| SUSANA DIAZ DELGADO | HC BOX 4740 | | | | NAGUABO | PR | 00718-9724 | |
| SUSANA DIAZ FIGUEROA | HC 2 BOX 29275 | | | | CAGUAS | PR | 00727 | |
| SUSANA E. ORTIZ ACEVEDO | HC 1 BOX 7733 | | | | BARCELONETA | PR | 00617 | |
| SUSANA GONZALEZ CLAUDIO | 702 CALLE CENTRAL | | | | SAN JUAN | PR | 00907 | |
| SUSANA GONZALEZ CLAUDIO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1139 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUSANA GONZALEZ CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| SUSANA GONZALEZ CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| SUSANA GONZALEZ MERCADO | URB ENCANTADA | 6002 AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| SUSANA GONZALEZ VILANOVA | [ADDRESS ON FILE] | | | | | | | |
| SUSANA HERNANDEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| SUSANA HERNANDEZ MESA | [ADDRESS ON FILE] | | | | | | | |
| SUSANA HERNANDEZ MESA | [ADDRESS ON FILE] | | | | | | | |
| SUSANA HERNANDEZ SALAS | 280 CALLE CASTILLA VALLEY | SUITE 23 | | | ISABELA | PR | 00662 | |
| SUSANA LOPEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SUSANA LOPEZ VALENTIN | PO BOX 365 | | | | HATILLO | PR | 00659 | |
| SUSANA MALDONADO | PARC MAGUEYES | 202 CALLE TURQUESA | | | PONCE | PR | 00731 | |
| SUSANA MALDONADO FUENTE | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| SUSANA MANDIOLA QUADRENY | [ADDRESS ON FILE] | | | | | | | |
| SUSANA MARTINEZ CENTENO | URB LOMA ALTA | 23 CALLE 16 | | | CAROLINA | PR | 00986 | |
| SUSANA MEREJO NATERA | HC 01 BOX 2479 | | | | BOQUERON | PR | 00622-9707 | |
| SUSANA MIRANDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SUSANA MORALES SUAREZ | URB LA ARBOLEDA  E12 CALLE CIPRESES | | | | GUAYNABO | PR | 00966 | |
| SUSANA OQUENDO SANTIAGO | LAGOS DE PLATA LEVITOWN | H 5 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| SUSANA ORTIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| SUSANA PEREZ CORDERO | B 13 URB SAN JOSE | | | | AGUADA | PR | 00602 | |
| SUSANA PINA GOMEZ | URB STA TERESITA | AO 9 CALLE 33 | | | BAYAMON | PR | 00961 | |
| SUSANA PROSPERI GINES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| SUSANA PROSPERI GINES | [ADDRESS ON FILE] | | | | | | | |
| SUSANA PUIG SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| SUSANA RIOS PEREZ | HC 2 BOX 10496 | | | | LAS MARIAS | PR | 00670-9046 | |
| SUSANA RIVERA NAVARRO | PASEO DEL BOSQUE 2011 | CALLE SAGRADO CORAZON | APT 211 | | SAN JUAN | PR | 00915 | |
| SUSANA RIVERA ORTIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| SUSANA RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| SUSANA RODRIGUEZ MORALES | HC 02 BOX 25852 | | | | MAYAGUEZ | PR | 00680 | |
| SUSANA ROMAN MALDONADO | ALTURAS DE RIO GRANDE I-383 CALLE-8 | | | | RIO GRANDE | PR | 00745 | |
| SUSANA ROMAN MOCOROA | BOX 9776 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| SUSANA SANTANA DE LA CRUZ | PARCELAS CANEJAS | BOX 9593 | | | SAN JUAN | PR | 00926 | |
| SUSANA SIMON PIETRI | STA PAULA | 16 A CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969 | |
| SUSANA SOTO RAMOS | HC 05 BOX 42237 | | | | SAN SEBASTIAN | PR | 00685 | |
| SUSANA TORRES Y YOLANDA RODRIGUEZ-TUTORA | [ADDRESS ON FILE] | | | | | | | |
| SUSANA TORRUELLA LEVAL | MUSEO DEL BARRIO | 1230 FIFTH AVE 104 ST | | | NEW YORK | NY | 10029 | |
| SUSANA VARGAS PINTO | [ADDRESS ON FILE] | | | | | | | |
| SUSANA VAZQUEZ DE JESUS | HC 1 BOX 2401 | | | | MOROVIS | PR | 00687 | |
| SUSANA VAZQUEZ DE JESUS | URB SANTA ANA | B 2 CALLE YALE | | | SAN JUAN | PR | 00927 | |
| SUSANA VAZQUEZ VAZQUEZ | URB ESTANCIAS MONTE RIO | 101 CALLE CAMPANILLA G 7 | | | CAYEY | PR | 00736-9693 | |
| SUSANA VAZQUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SUSANA YAPOR FADUL | COND PQUE SAN PATRICION I | APT 207 | | | GUAYNABO | PR | 00968 | |
| SUSANA YATES GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| SUSANE Y. LOPEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| SUSANITA RUIZ HARRIS | URB LEVITTOWN LAKES | AS 6 CALLE LILIAN OESTE | | | TOA BAJA | PR | 00949 | |
| SUSANLY BROWN TORRES | URB STARLIGHT | 3606 CALLE HIDRA | | | PONCE | PR | 00717-1466 | |
| SUSANMARIE CLARK | 1705 W CORTEZ CIRCLE | | | | CHANDLER | AZ | 85224 | |
| SUSANNE CONCEPTION WICHY | URB LAS AMERICAS | 972 CALLE SA SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| SUSANNE KLUMB | VALLE DE ALTAMIRA | 232 CALLE FLOR | | | PONCE | PR | 00728 | |
| SUSANO GONZALEZ PEREZ / LUZ M CARRION | PARK GARDEN | A 26 ROSALEDA | | | SAN JUAN | PR | 00926 | |
| SUSANO SOTO CORDERO | HC 6 BOX 66708 | | | | AGUADILLA | PR | 00603 | |
| SUSETTE M MERCED RIVERA | URB CAGUAX | V 29 CALLE TUREY | | | CAGUAS | PR | 00725 | |
| SUSETTE TORRES CORTES | [ADDRESS ON FILE] | | | | | | | |
| SUSETTE TORRES CORTES | [ADDRESS ON FILE] | | | | | | | |
| SUSIE A MADERA CORDERO | 186 BDA FELICIA | | | | SANTA ISABEL | PR | 00757 | |
| SUSMAN GODFREY LLP | SUITE 5100 1000 LUISIANA | | | | HOUSTON | TX | 77002-5096 | |
| SUSONI HEALTH COMMUNITY SERVICES CORP | HOSPITAL CAYETANO COLL Y TOSTE | PO BOX 659 | | | ARECIBO | PR | 00613-0000 | |
| SUSONI HEALTH COMMUNITY SERVICES CORP | PO BOX 202 | | | | ARECIBO | PR | 00613-0000 | |
| SUSONI HEALTH COMMUNITY SERVICES CORP | PO BOX 659 | | | | ARECIBO | PR | 00613 | |
| SUSPENSION JAPONESA | HC 83 BOX 6302 | | | | VEGA ALTA | PR | 00692 | |
| SUSSETTE BIBILONI GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| SUSSETTE PEREZ | RES VILLA MAR | EDIF B APT 49 | | | AGUADILLA | PR | 00603 | |
| SUSSETTE PEREZ MOLL | URB. MONTE CARLO | CALLE 11 NO 1287 | | | SAN JUAN | PR | 00924 | |
| SUSSIE ALVAREZ DE FORT | [ADDRESS ON FILE] | | | | | | | |
| SUSTACHE DE LEON, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| SUSTACHE GOMEZ, NILDA | [ADDRESS ON FILE] | | | | | | | |
| SUSTACHE RIVERA, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| SUSTACHE SUSTACHE, MARIA | [ADDRESS ON FILE] | | | | | | | |
| SUVICAM ROOFING SERVICE INC | 1511 AVE A MIRANDA | | | | SAN JUAN | PR | 00921 | |
| SUZANNE BENITEZ MATOS | MANS REALES | E24 CALLE CARLOS I | | | GUAYNABO | PR | 00969 | |
| SUZANNE BENITEZ MATOS | QUINTAS REALES | T-2 PRINCESA ANA | | | GUAYNABO | PR | 00969 | |
| SUZANNE HOLBROOKS PERALTA | COND PARK BLVD 2305 | C/ LAUREL APT 1006 | | | SAN JUAN | PR | 00913 | |
| SUZANNE L JOMAS SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SUZANNE M GONZALEZ | 2322 W HOME | | | | FRESNO | CA | 93728 | |
| SUZANNE RIVERA RODRIGUEZ | 3RA SECC LEVITTOWN | J 3337 PASEO COLON | | | TOA BAJA | PR | 00949 | |
| SUZANNE ROIG FUERTES | [ADDRESS ON FILE] | | | | | | | |
| SUZANNE VALENTIN GUZMAN | PRADERA NORTE | AX 14 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| SUZETTE BINET GUERRERO | [ADDRESS ON FILE] | | | | | | | |
| SUZETTE MARQUEZ VALEDON | SAN GERARDO | 318 CALLE TAMPA URB SAN GERARDO | | | SAN JUAN | PR | 00926 | |
| SUZETTE MELENDEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| SUZETTE MONTALVO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| SUZETTE MONTANER SEVILLANO | [ADDRESS ON FILE] | | | | | | | |
| SUZETTE PONCE SANES | [ADDRESS ON FILE] | | | | | | | |
| SUZETTE RIVERA GONZALEZ | URB LOS ALMENDROS | C 45 CALLE OLIVO E | | | BAYAMON | PR | 00961 | |
| SUZETTE TORRES NIEVES | URB VILLA REAL | H 11 CALLE 7 A | | | VEGA BAJA | PR | 00693 | |
| SUZETTE VEGA ROZAS | COND PLAZA DEL PARQUE APT 103 | CALLE 142 FINAL | | | CAROLINA | PR | 00983 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 1140 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SUZIE PACHECO MARTINEZ | PARQUE LAS AMERICAS | C 21 CALLE C | | | GURABO | PR | 00778 | |
| SUZIE RIVERA PACHECO | [ADDRESS ON FILE] | | | | | | | |
| SUZIE RIVERA PACHECO | [ADDRESS ON FILE] | | | | | | | |
| SUZUKI DEL CARIBE INC | P O BOX 29718 | | | | SAN JUAN | PR | 00929 | |
| SUZUKI DEL CARIBE INC | P.O. BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| SUZUKI DEL CARIBE, INC. | P.O. BOX 2971865 TH INF. STATION, | | | | | | | |
| SUZZENE E ARZUAGA GONZALEZ | URB COUNTRY CLUB | PQ1 CALLE 254 | | | CAROLINA | PR | 00924 | |
| SUZZETTE I VAZQUEZ | [ADDRESS ON FILE] | | | | | PR | 00982 | |
| SVTS INC | DEPARTAMENTO DE HACIENDA | OFICINA DE FINANZAS | | | SAN JUAN | PR | 00901 | |
| SWANA CARIBBEAN CHAPTER | P.O. BOX 191891 | | | | SAN JUAN | PR | 00919-1981 | |
| SWANI OLIVERAS SANCHEZ | URB MEDINA | E 40 C/ 15 | | | ISABELA | PR | 00662 | |
| SWAWISKI PLAZA LAS AMERICA | 525 F D ROOSEVELT | STORE 538 | | | SAN JUAN | PR | 00918 | |
| SWEDISH MEDICAL CENTER | P O BOX 34440 | | | | SEATTLE | WA | 98124 1440 | |
| SWEDISH MEDICAL CENTER | P O BOX 84026 | | | | SEATTLE | WA | 98124 8426 | |
| SWEEPING & VACUMM UNLIMITED , INC. | P. O. BOX 3392 | | | | CAROLINA | PR | 00984-0000 | |
| Sweet and Naughty, Candy Shop | 10 Pedro Marquez | | | | Culebra | PR | 00775 | |
| SWEET ANN CAKES | PO BOX 2559 | | | | TOA BAJA | PR | 00951-2559 | |
| SWEET BAKERY | PLAZA MONSERRATE | EDIF 1 LOCAL I | | | HORMIGUEROS | PR | 00660 | |
| SWEET COW & RITAS CUISINE | CALLE SIENA 296 COLLEGE PARK | | | | RIO PIEDRAS | PR | 00921 | |
| SWEET FASHIONS INC | HC 02 BZN 6526 | | | | MOROVIS | PR | 00687 | |
| SWEET GLORY | PO BOX 1690 SUITE 422 | | | | CIDRA | PR | 00739 | |
| SWEET SIXTEEN | K 7 CALLE 11 | | | | CAGUAS | PR | 00725 | |
| SWEET VALLEY INC | VISTA DE LA BAHIA | 151 PANORAMA VILLAGE | | | BAYAMON | PR | 00957 | |
| SWEETWATER SOUND INC | 5335 BASS ROAD | | | | FORT WAYNE | IN | 46808 | |
| SWIFT INTERNATIONAL | PO BOX 70102 | | | | SAN JUAN | PR | 00936 | |
| SWINGERS,INC | PMB 155 WESTERN AUTO PLZ STE 101 | | | | TRUJILLO ALTO | PR | 00976 | |
| SWIRL CORP | PBM 138 AVE ESMERALDA 405 | | | | GUAYNABO | PR | 00969 | |
| SWISS LAND CAKE | P O BOX 3090 | | | | SAN JUAN | PR | 00926 | |
| SWISS REINSURANCE AMERICA CORP | 175 KING STREET | | | | ARKMONK | NY | 10504 | |
| SYBEL MASSO TORRES | URB PUERTO NUEVO | 1135 CALLE BALCANES APTO 2 | | | SAN JUAN | PR | 00920 | |
| SYBIL TORRES TRUJILLO | HC 6 BOX 9490 | | | | SAN SEBASTIAN | PR | 000685 | |
| SYDIA LUZ CRUZ LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| SYDNEY N JEFFERS | CRADDOCK ROAD | CHARLESTOWN | | | NEVIS | | 00000 | |
| SYDNEY TRAVEL | COND SEGOVIA APT 909 | | | | SAN JUAN | PR | 00918 | |
| SYDNIA ROSADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| SYLBETH DEKONY VIERA | COND FLORIMAR GARDENS | EDIF 6 APTO F 201 | | | SAN JUAN | PR | 00926 | |
| SYLKA L. RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| SYLKA MARRERO PABON | EXT LA MILAGROSA | O 9 CALLE 4 | | | BAYAMON | PR | 00959 | |
| SYLKIA MARTINEZ MALAVE | URB METROPOLIS | J24 CALLE 13 | | | CAROLINA | PR | 00987 | |
| SYLKIA RIVERA | PO BOX 541 | | | | CAYEY | PR | 00737 | |
| SYLKIA S. HERNANDEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SYLMA B. MENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SYLMA B. MENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SYLMA B. MENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SYLMA CUEVAS PADRO | P O BOX 9023015 | | | | SAN JUAN | PR | 00902-3015 | |
| SYLMA G GONZALEZ RAMOS | VILLA CAROLINA | 179-28 CALLE 443 | | | CAROLINA | PR | 00985 | |
| SYLMA GONZALEZ | URB VILLA CAROLINA | 179-28 CALLE 4443 | | | CAROLINA | PR | 00985 | |
| SYLMA M ESCRIBANO MOCTEZUMA | RESIDENCIAL VICTOR BERRIOS | EDIF 17 APT 128 | | | YABUCOA | PR | 00767 | |
| SYLMA M RIVERA CRESPO | [ADDRESS ON FILE] | | | | | | | |
| SYLMA RIVERA GIL | [ADDRESS ON FILE] | | | | | | | |
| SYLMARI CRUZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| SYLMARIE M. MARRERO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| SYLOGIC CORPORATION | P O BOX 19268 | | | | SAN JUAN | PR | 00910-1268 | |
| SYLVANA FUNG MELENDEZ | 350 VIA AVENTURA | APT 5310 | | | TRUJILLO ALTO | PR | 00976 | |
| SYLVANIA DE PR | PO BOX 364384 | | | | SAN JUAN | PR | 00936-4384 | |
| Sylvette Avila Perez | [ADDRESS ON FILE] | | | | | | | |
| SYLVETTE B. ACOSTA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVETTE CORDERO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVETTE CORDERO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVETTE CORDERO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVETTE FONTANET PINERO | URB CONTRY CLUB | 895 EIDER ST | | | SAN JUAN | PR | 00924 | |
| SYLVETTE LLOVET OTERO | [ADDRESS ON FILE] | | | | | | | |
| SYLVETTE M LUGO CINTRON | HC 01 BOX 6458 | | | | GUAYANILLA | PR | 00656 | |
| SYLVETTE MARTINEZ PEREZ | URB ALTA VISTA | M 16 CALLE 10 | | | PONCE | PR | 00731 | |
| SYLVETTE RAMOS COLON | [ADDRESS ON FILE] | | | | | | | |
| SYLVETTE SANTIAGO RAMIREZ | URB SAN FERNANDO | G 14 CALLE D | | | BAYAMON | PR | 00957 | |
| SYLVETTE SANTOS SANTORI | URB LA HACIENDA | 48 CALLE A | | | COMERIO | PR | 00782 | |
| SYLVETTE SANTOS SANTORI | PO BOX 1701 | | | | PONCE | PR | 00733-1701 | |
| SYLVETTE SOTO COLON | MANS DE VILLANOVAS | 1 CALLE A # B | | | SAN JUAN | PR | 00907 | |
| SYLVETTE TORO AYALA | [ADDRESS ON FILE] | | | | | | | |
| SYLVETTE VIZCARRONDO RODRIGUEZ | URB VILLA FONTANA | 3KN 37 VIA 67 | | | CAROLINA | PR | 00983 | |
| SYLVIA  I SOTO  PAGAN | HC 03 BOX 27030 | | | | ARECIBO | PR | 00612 | |
| SYLVIA  ROMAN CAMARGO | P.O. BOX 11403 | | | | SAN JUAN | PR | 00910-2013 | |
| SYLVIA  TIRADO PANIAGUA | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA TODD SOL | CALLE ARZUAGA | 3 SUITE 200 | | | SAN  JUAN | PR | 00926 | |
| SYLVIA A GARCIA VARGAS | 163 CALLE VILLAMIL APT B4 | | | | SAN JUAN | PR | 00907 | |
| SYLVIA A GARCIA VARGAS | COND VILLAMIL APT B 4 | 163 CALLE VILLAMIL | | | SAN JUAN | PR | 00907 | |
| SYLVIA A GARCIA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA A RIOS LOPEZ | BO MINERAL | 93 EUGENIO CUEVAS | | | MAYAGUEZ | PR | 00680 | |
| SYLVIA A SOTO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA ACOSTA NAZARIO | PARCELAS RAYO GUARAS | BUZ 137 | | | SABANA GRANDE | PR | 00637 | |
| SYLVIA ACOSTA ORTIZ | PUERTO NUEVO | 1047 CALLE ALESIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| SYLVIA ALAYON ENCARNACION | URB VILLA ESPANA O 2 | CALLE LAS MERCEDES | | | BAYAMON | PR | 00961 | |
| SYLVIA ALTUZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA ALVARADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA ALVAREZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA ANDUJAR VALDERRAMA | BDA CORDOVA | 135 DAVILA | | | MANATI | PR | 00674 | |
| SYLVIA APONTE DOMINGUEZ | BO GUARICO | 675 CALLE AGUA DULCE | | | VEGA BAJA | PR | 00693 | |
| SYLVIA ARROYO RIVERA | URB LOS CAOBOS | 1955 CALLE GUAYABO | | | PONCE | PR | 00716 | |
| SYLVIA AYALA CINTRON | EXT SAN JOSE | BZN 233 CALLE 10 | | | SABANA GRANDE | PR | 00637 | |
| SYLVIA BAEZ MALDONADO | URB LOS COLOBOS PAR | AA 60 CALLE ALMENDRO | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SYLVIA BENITEZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA BENITEZ CASTRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| SYLVIA BERRIOS RIVERA | COND MONTE SUR | SG B 27 | | | SAN JUAN | PR | 00918 | |
| SYLVIA BLANCO | VILLA CAPARRA | 16 CALLE VICTOR BRAEGGER | | | GUAYNABO | PR | 00966 | |
| SYLVIA BOFILL CALERO | PARKVILLE | F 18 CALLE CLEVELAND | | | GUAYNABO | PR | 00969 | |
| SYLVIA BONAPARTE | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA BURGOS APONTE | URB ALTA GRACIA | N 8 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| SYLVIA CALZADA | PO BOX 1948-01 | | | | SAN JUAN | PR | 00919-4801 | |
| SYLVIA CANCIO BIGAS | URB SANTA MARIA | 16 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| SYLVIA CARABALLO RAMOS | LAVADEROS HORMIGUEROS | HC 01 BOX 6385 | | | MAYAGUEZ | PR | 00660 | |
| SYLVIA CHAVES CHAVES | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA CINTRON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA CIRINO | 327 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| SYLVIA CIRINO ALLENDE | PO BOX 303 | | | | LOIZA | PR | 00772 | |
| SYLVIA CLAUDIO RIVERA | HC 30 BOX 32730 | | | | SAN LORENZO | PR | 00754 | |
| SYLVIA CORTES FIGUEROA | HC 6 BOX 68256 | | | | AGUADILLA | PR | 00603 | |
| SYLVIA CRUZ MARQUEZ | P20 COOP CITY BLV 24 F | | | | BRONX | NY | 10475 | |
| SYLVIA CRUZ REYES | PO BOX 5927 | | | | CAGUAS | PR | 00726 | |
| SYLVIA CRUZ SANTELL | 124 CALLE DERKES OESTE | | | | GUAYAMA | PR | 00784 | |
| SYLVIA CRUZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA CRUZ SIEN | SECTOR EL CALVARIO | BOX 14373 | | | UTUADO | PR | 00641 | |
| SYLVIA CRUZ VELEZ | P O BOX 190767 | | | | SAN JUAN | PR | 00919-0767 | |
| SYLVIA CUBANO PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| SYLVIA DE JESUS QUINTERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| SYLVIA DE JESUS SERRANO | HC 1 BOX 10872 | | | | ARECIBO | PR | 00612 | |
| SYLVIA DE LEON RODRIGUEZ | HC 61 BOX 5404 | | | | TRUJILLO ALTO | PR | 00976 | |
| SYLVIA DE MARCO | URB OCEAN PARK | 2066 CALLE CACIQUE | | | SAN JUAN | PR | 00918 | |
| SYLVIA DIAZ BERIO | URB COSTA AZUL | E 4 | | | LUQUILLO | PR | 00773 | |
| SYLVIA DIAZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA DIAZ SOLLA | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA DIAZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA DOMENECH FERNANDEZ | VILLAS DE PARKVILLE I | LOPATEGUI 57 BOX 83 | | | GUAYNABO | PR | 00969 | |
| SYLVIA DORSAINVIL LUMINA | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA DROZ | COND PASEO JARD DE JOBO | 2639 APT 39 B | | | PONCE | PR | 00717 | |
| SYLVIA DURAN GONZALEZ | PO BOX 696 | | | | ADJUNTAS | PR | 00601 | |
| SYLVIA E CAMACHO FONTANEZ | RES JUAN CORDERO | EDIF 16 APT 189 | | | SAN JUAN | PR | 00917 | |
| SYLVIA E GINES VILLANUEVA | PO BOX 87 | | | | MANATI | PR | 00674 | |
| SYLVIA E MARCHAND | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA E MARCHAND | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA E MORALES | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA E MORALES TORRES | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA E ORTIZ RIVERA | P O BOX 288 | | | | ROSARIO | PR | 00636 | |
| SYLVIA E ROBLES RAMOS | HC 03 BOX 23017 | | | | RIO GRANDE | PR | 00745 | |
| SYLVIA E. DENIZARD LABOY | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA E. DENIZARD LABOY | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA E. RIVAS AYALA | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA E. TORREALBA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA GARCIA GONZALEZ | URB JAIME L DREW | 162 CALLE 6 | | | PONCE | PR | 00731 | |
| SYLVIA GARCIA OTERO | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA GONZALEZ ALAMO | HC 2 BOX 15364 | | | | CAROLINA | PR | 00985 | |
| SYLVIA GONZALEZ PADIN | UNIVERSITY GARDENS | C11 CALLE YALE URB SANTA ANA | | | SAN JUAN | PR | 00927 | |
| SYLVIA GONZALEZ VAZQUEZ | HC 01 BOX 23312 | | | | CAGUAS | PR | 00725 | |
| SYLVIA GONZALEZ-Y CENTRO CUIDO HAPPY KID | HC 4 BOX 16124 | | | | MOCA | PR | 00676 | |
| SYLVIA GUTIERREZ RIVERA | ESTANCIAS GOLF CLUB | 566 CALLE LUIS A MORALES | | | PONCE | PR | 00731 | |
| SYLVIA GUTIERREZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA H VEGA CORTES | URB CIUDAD CRISTIANA | 212 CALLE ARGENTINA | | | HUMACAO | PR | 00791 | |
| SYLVIA HERNANDEZ ASENCIO | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA HERNANDEZ CASTRODAD | P O BOX 4985 MSC 167 | | | | CAGUAS | PR | 00726-4985 | |
| SYLVIA HERNANDEZ RODRIGUEZ | EL COMANDANTE | 1229 NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| SYLVIA HERNANDEZ SEGUI | HC 1 BOX 6651 | | | | MOCA | PR | 00676 | |
| SYLVIA I BURGOS FLORES | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA I CALERO CEREZO | 28 CALLE WASHINGTON  APTO 2A | | | | SAN JUAN | PR | 00907 | |
| SYLVIA I LUGO RUIZ | LA RAMBLA | 1268 CALLE CLARISAS | | | PONCE | PR | 00730-4034 | |
| SYLVIA I MATEO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA I VAZQUEZ DELGADO | PO BOX 9023785 | | | | SAN JUAN | PR | 00902-3785 | |
| SYLVIA I VELEZ VAZQUEZ | P.O. BOX 264 | | | | SABANA GRANDE | PR | 00637-0264 | |
| SYLVIA IRIZARRY GARCIA | P O BOX 96 | | | | LAS MARIAS | PR | 00670 | |
| SYLVIA J GARCIA PAGAN | PO BOX 370509 | | | | CAYEY | PR | 00737 | |
| SYLVIA J ORTEGA BRACERO | JUAN SANCHEZ | 241 BZN 1322 C/ 2 | | | BAYAMON | PR | 00956 | |
| SYLVIA J REYES BURGOS | P O BOX 457 | | | | JUNCOS | PR | 00777 | |
| SYLVIA J RIVERA | BZN 3765 | | | | CIDRA | PR | 00739 | |
| SYLVIA J.ROSARIO VIRUET | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA JIMENEZ FUENTES | URB. EL COMANDANTE | 1237 LUIS CABALLES | | | SAN JUAN | PR | 00924 | |
| SYLVIA JIMENEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA JUARBE | UPR STATION | PO BOX 21392 | | | SAN JUAN | PR | 00931-1392 | |
| SYLVIA JURADO HERNANDEZ | BO SANTOS DOMINGO | 324 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| SYLVIA L TIRADO NIEVES | PO BOX 905 | | | | MONROE | PR | 48161 | |
| SYLVIA L FRANCO MALAVE | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA LAGO GARCIA | COND DA VINCI | 1131 AVE ASHFORD  APT 204 | | | SAN JUAN | PR | 00907 | |
| SYLVIA LANZOT RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA LOPEZ GONZALEZ | PDA 25-264 DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912 | |
| SYLVIA LOPEZ VALENTIN | 24 BARRIUADA ARIZONA | | | | LARES | PR | 00669 | |
| SYLVIA M CABRE CORDERO | PO BOX 1656 | | | | CAGUAS | PR | 00726 1656 | |
| SYLVIA M DEL VALLE ORTIZ | URB LEVITTOWN BP 12 | CALLE DR JOSE CASTELAR | | | TOA BAJA | PR | 00949 | |
| SYLVIA M GARCIA GONZALEZ | PO BOX 7849 | | | | PONCE | PR | 00732 | |
| SYLVIA M GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA M HERNANDEZ CASTILLO | 807 CALLE CERRA | APT 3 PRIMER PISO | | | SAN JUAN | PR | 00907 | |
| SYLVIA M ORENGO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA M ORTIZ MARRERO | PO BOX 247 | | | | COROZAL | PR | 00783 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SYLVIA M ORTIZ SANCHEZ | HC-03  BOX  7117 | | | | BARRANQUITAS | PR | 00794 | |
| SYLVIA M PADRO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA M RIVERA VENES | FACTOR 1 | 878 CALLE 2 B | | | ARECIBO | PR | 00612 | |
| SYLVIA M RODRIGUEZ COLLADO | PO BOX 778 | | | | HORMIGUEROS | PR | 00660 | |
| SYLVIA M SOTO MATOS | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA M. CASALDUC TORRES | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA M. CASALDUC TORRES | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA M. CASALDUC TORRES | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA M. IRIZARRY ALBINO | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA M. IRIZARRY ALBINO | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA M. RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA M. ROMAN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA MALAVE COSME | COND SAN MIGUEL | APT 1202 | | | MAYAGUEZ | PR | 00680 | |
| SYLVIA MALAVE VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA MARTINEZ ACOSTA | PUERTO NUEVO | 1047 ALESIA | | | SAN JUAN | PR | 00920-4026 | |
| SYLVIA MARTINEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA MARTINEZ ESTRADA | URB CARIBE GARDENS | D 9 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| SYLVIA MARTINEZ HERNANDEZ | URB PARQUE DEL RIO | 147 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976 | |
| SYLVIA MARTINEZ MEJIAS | PO BOX 363166 | | | | SAN JUAN | PR | 00936-3166 | |
| SYLVIA MEDINA MENDEZ | HC 7 BOX 76119 | | | | SAN SEBASTIAN | PR | 00685 | |
| SYLVIA MELENDEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA MELENDEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA MERCADO REYES | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA MINI MARKET | PO BOX 970 | | | | COROZAL | PR | 00783 | |
| SYLVIA MIRANDA AQUINO | REPARTO SEVILLA | 883 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| SYLVIA MIRANDA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA MORALES ALICEA | HC 71  BOX 2867 | | | | NARANJITO | PR | 00719 | |
| SYLVIA MUNIZ DE OLMOS | BOX 1963 | | | | GUAYNABO | PR | 00970-1963 | |
| SYLVIA N MORALES TORRES | PO BOX 9681 | PLAZA CAROLINA | | | CAROLINA | PR | 00988 | |
| SYLVIA NUNEZ FIDALGO | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA OCASIO CORDOVA | RR 8 BOX 1649 | BUENA VISTA | | | BAYAMON | PR | 00956 | |
| SYLVIA OJEDA SANTIAGO | COND FLORIMAR | EDIF G 404 | | | SAN JUAN | PR | 00926 | |
| SYLVIA OLIVENCIA BONILLA | EXT SIERRA LINDE | L 2 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| SYLVIA ORTIZ ANAYA | PO BOX 157 | | | | ARROYO | PR | 00714 | |
| SYLVIA ORTIZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA ORTIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA ORTIZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA ORTIZ PONCE | LOS CACBOS | 2605 CALLE BIRISI | | | PONCE | PR | 00716-2726 | |
| SYLVIA OTERO ROSARIO | PMB 132 BOX 3802 | | | | CIALES | PR | 00678 | |
| SYLVIA P JOHNSON | PO BOX 9749 | | | | CAGUAS | PR | 00726-0000 | |
| SYLVIA P JOHNSON JOHNSON | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA PABON NIEVES | PO BOX 7006 | | | | SAN JUAN | PR | 00916 | |
| SYLVIA PADILLA LOPEZ | REPARTO MARQUEZ | H 19 CALLE 8 | | | ARECIBO | PR | 00612 | |
| SYLVIA PALLENS CORDERO | PO BOX 881 | | | | QUEBRADILLAS | PR | 00678 | |
| SYLVIA PEREZ COLON | HC 1 BOX 5193 SAN JOSE | | | | TOA BAJA | PR | 00949 | |
| SYLVIA PEREZ FORTEZA | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA PEREZ VIERA | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA PEREZ VIERA | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA R BARRETO DE ACEVEDO | PO BOX 3723 | | | | AGUADILLA | PR | 00603 | |
| SYLVIA R OTERO ORTIZ | URB LEVITOWN | BB 1 CALLE DR COLL Y TOSTE | | | TOA BAJA | PR | 00949 | |
| SYLVIA RAMOS CINTRON | 2500 WESTWARD DRIVE 2002 | | | | SAN ANTONIO | TX | 78227 | |
| SYLVIA RAMOS CORTES | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA RIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| SYLVIA RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA RIVERA MELENDEZ | 259 OESTE CALLE | MC KINLEY | | | MAYAGUEZ | PR | 00682 | |
| SYLVIA RIVERA ORTA | URB VEVE CALZADA | 129 CALLE 7 | | | FAJARDO | PR | 00738 | |
| SYLVIA RIVERA ORTEGA | VILLA JUSTICIA | 26 CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| SYLVIA RIVERA ORTEGA | VILLA JUSTICIA | K 26 CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| SYLVIA RIVERA RIVERA | URB TOWN HILLS | 20 CALLE EUGENIO DUARTE | | | TOA ALTA | PR | 00953-2702 | |
| SYLVIA RIVERA SERBIA | 3202 PASEO DE LA REINA | | | | PONCE | PR | 00717-2440 | |
| SYLVIA RIVERA SERBIA | PO BOX 7501 | | | | PONCE | PR | 00732 | |
| SYLVIA RODRIGUEZ CANDELARIO | VILLAS DEL CARMEN | B 8 CALLE 3 ESQ 2 | | | GURABO | PR | 00778 | |
| SYLVIA RODRIGUEZ DE CORUJO | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA ROGER | PARQUE VILLA CAPARRA | G-5 ZUANIA | | | GUAYNABO | PR | 00966 | |
| SYLVIA ROGER | PO  BOX  9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| SYLVIA ROMAN MARTIR | [ADDRESS ON FILE] | | | | | | | |
| Sylvia Roman Sanchez | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA ROSA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA ROSADO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA ROSARIO GEIGEL | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA RUIZ DELGADO | 161 CALLE VIOLETA | | | | HATILLO | PR | 00659 | |
| SYLVIA SANCHEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA SANCHEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA SANTIAGO BURGOS | COND PARQUE REAL APT 226 | | | | GUAYNABO | PR | 00969 | |
| SYLVIA SANTIAGO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA SANTOS MARTINEZ | 13 SANTIAGO IGLESIAS | | | | VEGA BAJA | PR | 00693 | |
| SYLVIA SERRANO TORRES | URB CIUDAD REAL | 85 CALLE ALCIRA | | | VEGA BAJA | PR | 00693 | |
| SYLVIA SOHUN GARCIA | SRA. SYLVIA SOHUN GARCIA | SYLVIA SOHUN GARCIA URB. PARQUE | ECUESTRE MADRILEÑA N60 | | CAROLINA | PR | 987 | |
| SYLVIA SOLIVAN | IBDA SAN LUIS | 23 CALLE GALILEA | | | AIBONITO | PR | 00705 | |
| SYLVIA SOSA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA TAPIA CENTENO | URB BARALT | B 24 CALLE 1 | | | FAJARDO | PR | 00738 | |
| SYLVIA TORRES MARTINEZ | HC 1 BOX 7114 | | | | VIEQUES | PR | 00765-9079 | |
| SYLVIA UGARTE ARAUJO | 10 CALLE CRUZ APT D | | | | SAN JUAN | PR | 00902 | |
| SYLVIA V MIRANDA GUZMAN | 43 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| SYLVIA VALEDON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| SYLVIA VEGA SANCHEZ | 9 CALLE VICTORIA | | | | SAN GERMAN | PR | 00683 | |
| SYLVIA VILA DE ASHBY | GARDENS VALLEY CLUB | 3950 CARR 176 BOX 131 | | | HUMACAO | PR | 00926-6605 | |
| SYLVIA W MILLAN MILLAN | HC 4 BOX 4075 | | | | HUMACAO | PR | 00791 | |
| SYLVIA Y SANTIAGO ALVAREZ | RES ANTONIO MARQUEZ ARBONA | EDIF 15 APTO 146 | | | ARECIBO | PR | 00612 | |
| SYLVIA Y VELEZ FERRER | HC 71 BOX 2795 | | | | NARANJITO | PR | 00719 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii)   Page 143 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SYLVIA Y. HILERIO SOTO | [ADDRESS ON FILE] | | | | | | | |
| SYLVIE E ROSA CORTES | P O BOX 7821 | | | | CAGUAS | PR | 00726 | |
| SYMANTEC CORP | 350 ELLIS STREET | | | | MOUNTAIN VIEW | CA | 94043 | |
| SYMMETRICOM PUERTO RICO INC | PO BOX 5219 | | | | AGUADILLA | PR | 00605 | |
| SYMPO KING PRODUCTIONS | 3750 TURNER HEIGHTS DRIVE | | | | DECATUR | GA | 30032 | |
| SYNAPSE SOCIAL MEDIA, LLC | 303 Ci VILLAMIL METRO PLAZA TOWERS 1802 | | | | SAN JUAN | PR | 00907 | |
| SYNCOR CARIBE | WA 15 MARGINAL LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| SYNCOR DE PUERTO RICO | URB LOS ANGELES | WA 15 MARGINAL | | | CAROLINA | PR | 00979 | |
| SYNDIA I KULAN CLAUDIO | BO MAGUAYO | SECTOR CALANDRIAS PARC 12 | | | DORADO | PR | 00646 | |
| SYNERGY GROUP SE | P O BOX 16197 | | | | SAN JUAN | PR | 00908-6197 | |
| SYNET SOLUTIONS INC | MS 137 PASEO ROCIO | | | | SABANA SECA | PR | 00952 | |
| SYNOVIS CARIBE INC | CARR 693 KM 7 3 | | | | DORADO | PR | 00646 | |
| SYNTEX / ROCHE | HC-01 Box 16625 | | | | Humacao | PR | 00792 | |
| SYNTEX PR | HC 1 BOX 16625 | | | | HUMACAO | PR | 00791-0909 | |
| SYNTHIA E RIVERA HOYOS | HC 02 BOX 6790 | | | | ADJUNTAS | PR | 00601-9609 | |
| SYNTHIA L CRUZ ARCE | URB SANTA TERESITA | 2163 CALLE TENIENTE LARUERGNE | | | SAN JUAN | PR | 00913 | |
| SYRAIDA DE JESUS VELEZ | PMB 119 | BOX 7003 | | | SAN SEBASTIAN | PR | 00685 | |
| SYRAIDA DE JESUS VELEZ | PO BOX 5257 | | | | SAN SEBASTIAN | PR | 00685 | |
| SYS COM Y ASOCIADOS | PO BOX 4952 | | | | CAGUAS | PR | 00725-4952 | |
| SYSLOGIC INC | 335 BLVD MEDIA LUNA APT 3803 | | | | CAROLINA | PR | 00987 | |
| SYSLOGIC, INC. | 335 BLVD MEDIA LUNA APT 3803 | COND. BRISAS DE PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| SYSTEM AUDIOVISUAL | P O BOX 2521 | | | | JUNCOS | PR | 00777 | |
| SYSTEM CONSULTING & INTEGRATION INC | P O BOX 361617 | | | | SAN JUAN | PR | 00936-1617 | |
| SYSTEM CONSULTING & INTEGRATION INC | QTA REALES | 15 CALLE P EDUARDO | | | GUAYNABO | PR | 00969 | |
| SYSTEM ONE INC. | CAPARRA STA. | PO BOX 10567 | | | GUAYNABO | PR | 00922 | |
| SYSTEM ONE INC. | CAPARRA STA. | PO BOX 10567 | SAN JUAN | | GUAYNABO | PR | 00922-0000 | |
| SYSTEM SOLUTIONS INC | URB PONCE DE LEON | 13 AVE ESMERALDA SUITE J4 | | | GUAYNABO | PR | 00969 | |
| SYSTEM TRAVEL INC | EDIF GALERIA 1 | AVE ALTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| SYSTEMAX PUERTO RICO | 11 HARBOR PARK DRIVE | | | | PORT WASHINGON | NY | 11050 | |
| SYSTEMS | 59 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| SYSTEMS ENGINEERING TECNOLOGIES CORP | 6121 LINCOLINA ROAD SUITE 200 | | | | ALEXANDRA | VA | 22312 | |
| SYSTEMS EXPERIENCE INT.INC | PO BOX 9081 | | CAROLINA | | CAROLINA | PR | 00988 | |
| SYSTRONICS | 1070 AVE MIRAMAR | | | | ARECIBO | PR | 00612-0000 | |
| SYSTRONICS | PO BOX 194030 | | | | SAN JUAN | PR | 00919-4030 | |
| SYSTRONICS DEPOT | URB IND TRES MONJITAS | FEDERICO COSTA NO 40 | | | SAN JUAN | PR | 00918 | |
| SYSTRONICS PONCE INC. | PO BOX 7205 | | | | PONCE | PR | 00732 | |
| SYSTRONICS PONCE INC. | PO BOX 7205 | | PONCE | | PONCE | PR | 00732 | |
| Systronics, Inc. | P.O. Box 194030 | | | | Hato Rey | PR | 00919 | |
| SYVIA HERNANDEZ ASENCIO | HC 2 BOX 12472 | | | | MOCA | PR | 00676 | |
| SYVIA SANTIAGO ACEVEDO | PO BOX 401 | | | | MOCA | PR | 00676 | |
| SZARITSA QUILES GOMEZ | VILLA CAPRI | 12 CALLE SIRACUSA | | | SAN JUAN | PR | 00924 | |
| T & B VET DISTRIBUTOR | PO BOX 939 | | | | SAN JUAN | PR | 00659-0939 | |
| T & C EXTERMINATING | P O BOX 336098 | | | | PONCE | PR | 00733-6098 | |
| T & L GRAPHIC SYSTEMS | PO BOX 3301 | | | | CAROLINA | PR | 00628 | |
| T & P CONSULTING, INC | PO BOX 22861 | | | | SAN JUAN | PR | 00931-2861 | |
| T & R PUMPING SERVICE | PO BOX 590 | | | | COTO LAUREL | PR | 00780 | |
| T & T ADVERTISING | P O BOX 51520 | | | | TOA BAJA | PR | 00950 | |
| T & T ADVERTISING VANESSA TRISTANI DBA | PO BOX 51520 | | | | TOA BAJA | PR | 00950 | |
| T & T ELECTRONIC | AVE PUERTO NUEVO | 1213 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| T & T TRADING | PO BOX 958 | | | | UTUADO | PR | 00641 | |
| T &T AUTO ACC. SOUND CENTER | CALLE TABANUCO | PMC B 2 SUITE 406 | | | GUAYNABO | PR | 00968 | |
| T &T AUTO ACC. SOUND CENTER | SUITE 406 | SAN PATRICIO POSTAL CENTER | | | SAN JUAN | PR | 00968 | |
| T 2 MOTOR CORP | PO BOX 3959 | | | | BAYAMON | PR | 00958-0959 | |
| T 30 | 1509 LOPEZ LANDRON ST SUITE 409 | | | | SAN JUAN | PR | 00911 | |
| T AND T CARGO SERVICES INC | AIRPORT STATION | PO BOX 37142 | | | SAN JUAN | PR | 00737-0142 | |
| T C AIR CONDITIONING | LOS ARBOLES | 702 VEREDA DEL PRADO | | | CAROLINA | PR | 00987 | |
| T C C CORPORATION | PO BOX 193010 | | | | SAN JUAN | PR | 00919-3010 | |
| T C G.INNORAHANS CORP | MSC 494 | 100 GRAN BOULEVAR PASEO SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| T C SECURITY SERVICES INC | PO BOX 10607 | | | | PONCE | PR | 00732-0607 | |
| T D IRON WORKS | VENUS GARDENS | 631 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| T DATA TELEFONICA DATA USA INC | P O BOX 71389-8489 | | | | SAN JUAN | PR | 00936-8489 | |
| T F PUERTO RICO CORP | [ADDRESS ON FILE] | | | | | | | |
| T H AMADEOS INC | 106 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| T M I | PO BOX 364806 | | | | SAN JUAN | PR | 00936-4806 | |
| T P C TOTAL POWER | P O BOX 29029 | | | | SAN JUAN | PR | 00929 | |
| T R A ELECTRICAL CONTRACTOR | PO BOX 3167 | | | | ARECIBO | PR | 00613 | |
| T R C COMPANIES | PO BOX 536282 | | | | PITTSBURGH | PA | 15253 | |
| T R C COMPANIES | PO BOX 8500-53878 | | | | PHILADELPHIA | PA | 19178-3878 | |
| T R C ENVIRONMENTAL CORP | BOSTON D 3432 | | | | BOSTON | MA | 02241-3432 | |
| T R S TIRE REPAIR SERVICE | PO BOX 8007 | | | | BAYAMON | PR | 00960-8007 | |
| T SHIRT PRINT EXPRESS INC | HC 04 BOX 44374 | PMB 1357 | | | CAGUAS | PR | 00727-9606 | |
| T T L  ELECTRONIC SERVICES | 26 CALLE FCO MARINNO QUI'ONEZ | | | | SABANA GRANDE | PR | 00637 | |
| T T L ELECTRONICS SERVICES | PO BOX 63 | | | | SABANA GRANDE | PR | 00747 | |
| T W PRODUCTIONS INC LOS HISPANOS | URB VALLE ARRIBA HEIGHTS | G 7 CALLE POMARROSA | | | CAROLINA | PR | 00983-3443 | |
| T Y DISTRIBUTORS | 450 CALLE POST SUR | | | | MAYAGUEZ | PR | 00682 | |
| T Y D DISTRIBUTORS | RR 2 BOX 1082 | | | | SAN JUAN | PR | 00926 | |
| T Y S PAINT CENTER | 216-B BO SANTANA | | | | ARECIBO | PR | 00612 | |
| T&S SECURITY SYSTEM | LAS LOMAS DE CAROLINA | B-11 CALLE LOS PICACHOS | | | CAROLINA | PR | 00985 | |
| T.C. AIR CONDITIONING | URB LOS ARBOLES | 702 VEREDA DEL PRADO | | | CAROLINA | PR | 00987 | |
| T.c.i. America | 2105 S. Lakeside Drive | | | | Waukegan | IL | 60085 | |
| T.W. COMMUNICATIONS CORP | PO BOX 31282 | | | | SAN JUAN | PR | 00929 | |
| T/A TIRE/ANGEL A SANTIAGO ALVARADO | PO BOX 1068 | | | | SALINAS | PR | 00751 | |
| TA CHEVERE INC | VAN SCOY | CC 78 CALLE COLON FINAL | | | BAYAMON | PR | 00957 | |
| TAB DE ALABANZA Y REST LA SENDA ANTIGUA | P O BOX  24 | | | | TOA ALTA | PR | 00954 | |
| TAB P.R., INC. | PO BOX 716 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| TAB PR INC | PO BOX 716 | | | | SABANA SECA | PR | 00952-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| TABACCO SHOP INC | PO BOX 365027 | | | | SAN JUAN | PR | 00936-5027 | |
| TABALES ROSADO, MELINDA | [ADDRESS ON FILE] | | | | | | | |
| TABAROS METAL WORKS , INC | BARRIO MINILLAS  CARR. 831 KM 2.7 | | | | BAYAMON | PR | 00953-0000 | |
| TABAROS METAL WORKS INC | PLAZA DE LA FUENTE | 1033 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| TABATA PICON FERNANDEZ | EXT SAN JOSE A 15 | CALLE 1 | | | GURABO | PR | 00778 | |
| TABEEL RODRIGUEZ | PARCELAS RAYO PLATA | 26 CALLE ENCARNACION | | | LAJAS | PR | 00667 | |
| TABINA GRACIA | HC 2 BOX 14266 | | | | ARECIBO | PR | 00612 | |
| TABITA FLORES RAMOS | VEVE CALZADA | E 24 CALLE 19 | | | FAJARDO | PR | 00738 | |
| TABITA RODRIGUEZ DE JESUS/ISMAEL GARCIA | URB COUNTRY VIEW | 50 CALLE BLANCO SOSA | | | CANOVANAS | PR | 00729 | |
| TABLE GAMES | 1 H 5  AVE LOMAS VERDES | | | | BAYAMON | PR | 00960 | |
| TABOAS FIGUEROA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| TABORA MORALES, ELDYMARIE | [ADDRESS ON FILE] | | | | | | | |
| TAC FOOD SERVICE CORP | P O BOX 12086 | | | | SAN JUAN | PR | 0914 2086 | |
| TACHIRA MALDONADO ORTEGA | HC 2 BOX 48424 | | | | VEGA BAJA | PR | 00693 | |
| TACO MAKER 65TH INFANTERIA | PO BOX 190876 | | | | SAN JUAN | PR | 00919-0876 | |
| TACONIC FARMS INC | 273 HOVER AVE | | | | GERMANTOWN | NY | 12526-5320 | |
| TACTICAL CHOICE INC | URB COCO BEACH | 513 MARINA ST | | | RIO GRANDE | PR | 00745 | |
| TACTICAL EQUIPMENT CONSULTANTS INC | VILLA CLEMENTINA | CALLE SAN JOSE 12 | | | GUAYNABO | PR | 00969 | |
| Tactical Equipment Consultants, Inc. | Ave. Glasgow #1864 College Park | | | | Guaynabo | PR | 00921 | |
| TACTICAL EQUIPMENT CONSULTANTS, INC. | CALLE SAN JOSE #12 VILLA CLEMENTINA | | | | GUAYNABO | PR | 00969 | |
| TACTICAL EQUIPMENT CONSULTNTS INC | COND SAN FRANCISCO JAVIER | APTO 304 | | | GUAYNABO | PR | 00969-4764 | |
| TACTICAL EQUIPMENT CONSULTNTS INC | VILLA CLEMENTINA | 12 CALLE SAN JOSE | | | GUAYNABO | PR | 00969-0000 | |
| TACTICAL POLICE EQUIPMENT | P O BOX 51107 | | | | TOA BAJA | PR | 00950-1107 | |
| Tactical Service | Villa Clementina calle San Jose #12 | | | | Guaynabo | PR | 00969 | |
| TACTICAL TECHNOLOGIES INC | PO BOX 91 1701 SECOND AVENUE | | | | FOLSOM | PA | 19033 | |
| TACTICAS, INC | SUITE 205 ISLA VERDE MALL | AVE LOS GOBERNADORES | | | CAROLINA | PR | 00979-0000 | |
| TAG/ICIB SERVICES INC | ATTN ACCTS RECEIVABLE | ELMWOOD PARK PLAZA 475 MARKET ST | | | ELMWOOD PARK | NY | 07407 | |
| TAG/ICIB SERVICES INC | MERCANTIL PLAZA BLDG. | SUITE 810 | | | SAN JUAN | PR | 00918 | |
| TAGLE VALENTIN, HAYSER W | [ADDRESS ON FILE] | | | | | | | |
| TAGRID MARIE RUIZ MALDONADO | URB REMANSO TAINO | 345 CALLE CEMI | | | CAROLINA | PR | 00987 | |
| TAHA MONTALVO, AMINA | [ADDRESS ON FILE] | | | | | | | |
| TAHANIE Z CANS MIRANDA | CIUDAD REAL | 246 CALLE ALMAGRO | | | VEGA BAJA | PR | 00693 | |
| TAHE AGLAE NERMAIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| TAHYRA M REYES TORRES | COND BAHIA A | APT 708 | | | SAN JUAN | PR | | |
| TAIANA RUCCI HERNANDEZ | P O BOX 681 | | | | PUNTA SANTIAGO | PR | 00741 | |
| Taiana Rucci Hernandez | [ADDRESS ON FILE] | | | | | | | |
| TAIMY L ROSALES FREYTES | [ADDRESS ON FILE] | | | | | | | |
| TAINA  VALE NIEVES | COND LAS CUMBRES GARDENS | 200 CALLE SANTA ROSA APT 209 | | | SAN JUAN | PR | 00926-0000 | |
| TAINA C. RIVERA O' NEILL | [ADDRESS ON FILE] | | | | | | | |
| TAINA CONNELLY PAGAN | 260 CALLE SOL APT 1-3 | | | | SAN JUAN | PR | 00901 | |
| TAINA DE LA TORRE FELICIANO | LOS OLMOS APT 9F | | | | SAN JUAN | PR | 00927 | |
| TAINA FALU CRUZ | ALT CASTELLANA GARDENS | AA 22 CALLE CASTILLA | | | BARRANQUITAS | PR | 00794 | |
| TAINA L. MELENDEZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| TAINA LIZ GONZALEZ AGOSTO | HC 01 BOX 6103 | | | | LAS PIEDRAS | PR | 00771 | |
| TAINA M RIVERA RESTO | [ADDRESS ON FILE] | | | | | | | |
| TAINA MALDONADO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| TAINA MATOS SANTOS | COND PRADOS DE CUPEY | 450 AVE PRINCIPAL APTO 209 | | | TRUJILLO ALTO | PR | 00976 | |
| TAINA RIVERA MIRANDA | URB COLINAS DEL OESTE | I 24 CALLE 11 | | | HORMIGUEROS | PR | 00660 | |
| TAINA Y RAMOS COLON | URB SIERRA BAYAMON | 25-4 CALLE 25 | | | BAYAMON | PR | 00961 | |
| TAINAIRY ORTIZ PELLOT | [ADDRESS ON FILE] | | | | | | | |
| TAINO  CATERING SERVICE | URB VILLA DEL CARMEN 12 CALLE 21 | | | | PONCE | PR | 00731 | |
| TAINO  PAPER CO INC | PO BOX 1047 | | | | BAYAMON | PR | 00960-1047 | |
| TAINO ELECTRIC | PO BOX 366005 | | | | SAN JUAN | PR | 00936 | |
| TAINO MOTORS CORP | P O BOX 1398 | | | | GUAYNABO | PR | 00970 | |
| TAIRA CORTES ROSARIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| TAIRY CABRERA RODRIGUEZ | COND GOLDEN TOWER | APT 915 | | | CAROLINA | PR | 00983 | |
| TAIRY TATIAN PAGAN FLORES | RES MANUEL F ROSSY | EDIF 11 APT 85 | | | SAN GERMAN | PR | 00683 | |
| TAISHA LOPEZ | PO BOX 277 | | | | VILLALBA | PR | 00766 | |
| TAISHA M DELFINO GONZALEZ | URB SANTA TERESITA 2DA EXT | CALLE Q C 47 | | | PONCE | PR | 00731 | |
| TAISHA OTERO ORTIZ | BO ALMIRANTE NORTE | 54 SECTOR EL INDIO | | | VEGA BAJA | PR | 00693 | |
| TAISHA RIVERA AGOSTO | PO BOX 143 | | | | PUNTA SANTIAGO | PR | 00741 | |
| TAISHALY JURADO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| TAIWAN TRADE CENTER INC | P O BOX 3185 | | | | BAYAMON | PR | 00960 | |
| TAIZ MEDINA LACEN | URB VILLAS DE LOIZA | A G 9 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| TAJEI CORPORATION | GRAN BOULEVAR PASEOS | 206 MSG SUITE 112/100 | | | SAN JUAN | PR | 00926 | |
| TAKACH PRESS CORP | 3207 MORNINGSIDE NE | | | | ALBUQUERQUE | NM | 87110 | |
| TAKE CARE INC | PO BOX 414 | | | | AGUIRRE | PR | 00704 | |
| TAKEISHA MATOS | RR 3 BOX 10688 | | | | TOA ALTA | PR | 00953 | |
| TALABA MARRERO, ELMER J | [ADDRESS ON FILE] | | | | | | | |
| TALABARTERIA CRUZ | CAPARA TERRACE | SO 820 CALLE 7 | | | SAN JUAN | PR | 00921 | |
| TALAS | 568 BRODWAY | | | | NEW YORK | NY | 10012 | |
| TALAVERA ACEVEDO, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| TALAVERA ACEVEDO, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| TALAVERA ACEVEDO, KEISHLA | [ADDRESS ON FILE] | | | | | | | |
| TALAVERA CARRION, RUTH N | [ADDRESS ON FILE] | | | | | | | |
| TALAVERA CRUZ, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| TALAVERA CRUZ, BRYAN M | [ADDRESS ON FILE] | | | | | | | |
| TALAVERA LOPEZ, YANITZA | [ADDRESS ON FILE] | | | | | | | |
| TALAVERA OCASIO, MARIAC C | [ADDRESS ON FILE] | | | | | | | |
| TALAVERA SANCHEZ, JOSEPHER | [ADDRESS ON FILE] | | | | | | | |
| TALCISIA RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| TALESKI STUDIOS INC. | PO BOX 363392 | | | | SAN JUAN | PR | 00936 | |
| TALESKY STUDIOS | PO BOX 363392 | | | | SAN JUAN | PR | 00936 | |
| TALI ALBARRAN IRIZARRY | PO BOX 415 | | | | YAUCO | PR | 00698 | |
| TALI ALBARRAN IRIZARRY | PO BOX 918 | | | | YAUCO | PR | 00698 | |
| TALI BERNET SOTO | [ADDRESS ON FILE] | | | | | | | |
| TALI QUICK LUBE | CALLE  POST  433 SUR | | | | MAYAGUEZ | PR | 00680 | |
| TALIA LOCKELEAR RIVERA | SEC 6 STA JUANITA | BM 4 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| TALLABOA TANK AND FABRICATORS | GENERAL DELIVERY | | | | PENUELAS | PR | 00624 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TALLABOA TANK AND FABRICATORS | P O BOX 3613 | | | | GUAYANILLA | PR | 00656 | |
| TALLER  MECANICA Y SERV GRUA  CHICOLE | HC 4 BOX 8004 | | | | SAN SEBASTIAN | PR | 00685 | |
| TALLER ACABEO | PAMPANOS STATION | P O  BOX 10506 | | | PONCE | PR | 00731 | |
| TALLER ACEVEDO | 1881 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00909 | |
| TALLER ACEVEDO | HC 5 BOX 51745 | | | | AGUADILLA | PR | 00603 | |
| TALLER ACEVEDO/ JOSE M ACEVEDO VEGA | 1807 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| TALLER ALDARONDO | PARCELA MORA GUERRERO | BOX 405 | | | ISABELA | PR | 00662 | |
| TALLER ALEJANDRO | HC 5 BOX 57389 | | | | CAGUAS | PR | 00725-9232 | |
| TALLER ALEJANDRO HERNANDEZ | HC- 03 BOX 9312 | | | | COMERIO | PR | 00719 | |
| TALLER ANDRES MENDEZ | ALT SANTA MARIA | 114 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| TALLER ANDRES MENDEZ | CALLE LILAS #1674 SAN FRANCISCO | | | | RIO PIEDRAS | PR | 00927 | |
| TALLER ANDRES MENDEZ | URB SAN RAMON | 144 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| TALLER ANGEL | PO BOX 3000 | | | | COAMO | PR | 00769 | |
| TALLER ANGIE | P O BOX 6824 | | | | BAYAMON | PR | 00959 | |
| TALLER ANIBAL | BO POZAIS | BOX 819 | | | SAN SEBASTIAN | PR | 00685 | |
| TALLER APONTE | 1859 CALLE LOIZA | | | | SAN JUAN | PR | 00915 | |
| TALLER APONTE | P O BOX 429 | | | | AGUIRRE | PR | 00704 | |
| TALLER ARRIETAS | URB SIERRA BAYAMON  55-11 CALLE 46 | | | | BAYAMON | PR | 00961-4424 | |
| TALLER ARRIETAS | URB SIERRA  BAYAMON 55-11 CALLE 6 | | | | BAYAMON | PR | 00961-4424 | |
| TALLER AUTO PART DEL CENTRO/P.MORALES | P.O. BOX 891 | | | | OROCOVIS | | 00720 | |
| TALLER B+V | HC 01 BOX 5966 | | | | AIBONITO | PR | 00705 | |
| TALLER BALLET JAZZ LILLY CASTRO INC | 655 CALLE CONCORDIA | MIRAMAR | | | SAN JUAN | PR | 00907 | |
| TALLER BERTO | PO BOX 447 | | | | AIBONITO | PR | 00705 | |
| TALLER BOCACHICA | EL TUQUE NUEVA VIDA | E 7 CALLE J | | | PONCE | PR | 00731 | |
| TALLER BONANO | BO MATA PLATANO | BOX 751 | | | LUQUILLO | PR | 00773 | |
| TALLER BORGES | BO COCOS | BOX 448 | | | QUEBRADILLAS | PR | 00678 | |
| TALLER CAMACHO | PO BOX 1091 | | | | LAS PIEDRAS | PR | 00771 | |
| TALLER CAMER INC | AVENIDA BALDORIOTY DE CASTRO | 207 ESQ. BELLA VISTA | | | SAN JUAN | PR | 00907 | |
| TALLER CAMPITO | L 11 GILBERTO ROLON | | | | CAGUAS | PR | 00725 | |
| TALLER CAONABO | URB VALLE ALTO | 2129 CALLE COLINA | | | PONCE | PR | 00730-4127 | |
| TALLER CARCANO | (ADDRESS ON FILE) | | | | | | | |
| TALLER CARLITOS | BO DOMINGUITO | PARCELAS MATTEI 40 CALLE A | | | ARECIBO | PR | 00612 | |
| TALLER CARMELO | HC 02 BOX 4637 | | | | GUAYAMA | PR | 00784 | |
| TALLER CARRASQUILLO | BO MANGO | HC 01 BOX 6235 | | | JUNCOS | PR | 00777-9711 | |
| TALLER CESAR AUTOMECANICA | P O BOX 537 | | | | SAN GERMAN | PR | 00683 | |
| TALLER CHE | 1019 AVE HOSTOS PLAYA | | | | PONCE | PR | 00716-1101 | |
| TALLER CHEO | P O BOX 723 | | | | GURABO | PR | 00778 | |
| TALLER CHINEA | HC-73 BOX 5606 | | | | NARANJITO | PR | 00719 | |
| TALLER CHINEA | PO BOX 9006 HC 73 | | | | NARANJITO | PR | 00719 | |
| TALLER CHINO | AVE NOEL ESTRADA | BUZON 4 121 | | | ISABELA | PR | 00662 | |
| TALLER COAMITO | P O BOX 1102 | | | | COAMO | PR | 00769 | |
| TALLER COAMITO | URB EL EDEN CARR 14 KM 31.7 | INTERIOR FRENTE AL VELODROMO | | | COAMO | PR | 00769 | |
| TALLER COAMITO | URB. EL EDEN CARR.14 KM 31INT. | EL VELODROM | | | COAMO | PR | 00769 | |
| TALLER COLLAZO | BO CEIBA NORTE | HC 03 BOX 7575 | | | JUNCOS | PR | 00777 | |
| TALLER COLON | PMB 52 PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| TALLER COLON | VILLA ESPERANZA | 61 CALLE BONANZA | | | CAGUAS | PR | 00725 7011 | |
| TALLER CREATIVO INC. | PO BOX 4193 | | | | SAN JUAN | PR | 00936 | |
| TALLER CRESPO | BO JUINCAL | HC 03  BOX 25543 | | | SAN SEBASTIAN | PR | 00685 | |
| TALLER CRISTOBAL BAEZ | BO. PUEBLO NUEVO | 46 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| TALLER CRUZ | LA RAMBLA  B 193 | | | | PONCE | PR | 00731 | |
| TALLER CUCHI | GLEWIEW | W-24 AB 6 | | | PONCE | PR | 00731 | |
| TALLER CUCO | PARCELAS MONTE GRANDE | 35 CALLE 204 | | | CABO ROJO | PR | 00623 | |
| TALLER DAVID | CALLE 7 I-26 BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| TALLER DAVID | CARR. 190  5000 | | | | CAROLINA | PR | 00796 | |
| TALLER DAVID LOPEZ | HC-01 BOX  9889 | | | | HATILLO | PR | 00659 | |
| TALLER DE ARTE MUCARO INC | HC 04 BOX 19535 | | | | GURABO | PR | 00778 | |
| TALLER DE ARTESANIA RAICES | PO BOX 172 | | | | ANGELES | PR | 00611 | |
| TALLER DE CANTAUTORES COOP | VILLA NEVARES | 1106 CALLE 17 | | | SAN JUAN | PR | 00927-5337 | |
| TALLER DE CINE LA RED INC. | PO BOX 6359 | | | | BAYAMON | PR | 00960 | |
| TALLER DE ELECTROMECANICA  HECTOR ROMERO | P O  BOX 12 | | | | YAUCO | PR | 00698 | |
| TALLER DE HOJALATERIA RAFA | HC 02 BOX 9718 | | | | LAS MARIAS | PR | 00670 | |
| TALLER DE HOJALATERIA Y PINTURA JAVIER | URB SANTA ROSA | 595 CALLE EUROPA | | | ISABELA | PR | 00662 | |
| TALLER DE HOJALATERIA Y PINTURA ZAPATERO | BO SABALOS | 19 BDA NADAL | | | MAYAGUEZ | PR | 00680 | |
| TALLER DE JESUS | PO BOX 1038 | | | | COAMO | PR | 00769 | |
| TALLER DE LA MATTA | BLOQUE 196 # 45 | URB .VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| TALLER DE LA MATTA | C/ 529 BLV. #45 Sext. VILLA | CAROLINA | | | CAROLINA | | 00983 | |
| TALLER DE MECANICA TITO | HC-03 BOX 12697 | | | | JUANA DIAZ | PR | 00795 | |
| TALLER DE MUEBLES CORP | P O BOX 9065280 | | | | SAN JUAN | PR | 00906-5280 | |
| TALLER DE RADIADORES RAFAEL MORALES | 93 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 | |
| TALLER DE REJAS ANGELITO | P O BOX 265 | | | | CABO ROJO | PR | 00623 | |
| TALLER DE REJAS JUNIOR | PO BOX 366 | | | | BOQUERON | PR | 00622 | |
| TALLER DE SOLDADURA GUDO | PO BOX 1417 | | | | QUEBRADILLAS | PR | 00678-1417 | |
| TALLER DE TEATRO FISICO POLIMNIA | PO BOX 9020927 | | | | SAN JUAN | PR | 00902-0927 | |
| TALLER DE TEATRO RENACER INC | RPM 225 | 5 ARZUAGA | | | SAN JUAN | PR | 00925-3701 | |
| TALLER DEL NORTE | PO BOX 234 | | | | VIEQUES | PR | 00765 | |
| TALLER DEMETRIO | AC-01 BOX 7783 | | | | LAS PIEDRAS | PR | 00771 | |
| TALLER DEPORTIVO ROUND HILL | CALLE ORQUIDEA ESQ MARGARITA | BOX  66 | | | SAINT JUST | PR | 00978 | |
| TALLER DEPORTIVO ROUND HILL | P O BOX 66 | | | | SAN JUAN | PR | 00978 | |
| TALLER DIAZ | BO COCO SALINAS | 368 A CALLE SANTIAGO IGLESIAS | | | SALINAS | PR | 00751 | |
| TALLER EDUCATIVO MI SEGUNDO HOGAR INC | LAGO HORIZONTE | G 17 CALLE 7 | | | COTO LAUREL | PR | 00780 | |
| TALLER EGUI | HC-01  BOX 2005 | | | | BOQUERON | PR | 00629-9706 | |
| TALLER EL CERRILLO | P O  BOX 343 | | | | COTO LAUREL | PR | 00780 | |
| TALLER EL EMERGENTE | 47 AVE CEMENTERIO NACIONAL | | | | BAYAMON | PR | 00959 | |
| TALLER EL GIGANTE | P O  BOX 839 | | | | ADJUNTAS | PR | 00601 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 146 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TALLER EL PRIMO | HC 09 BOX 2575 | | | | SABANA GRANDE | PR | 00637 | |
| TALLER EL TORNERO | HC 80 BOX 7303 | | | | DORADO | PR | 00646 | |
| TALLER ELECT EL NUEVO PINO MARTIN | PO BOX 488 | | | | VILLALBA | PR | 00766 | |
| TALLER ELECTROMECANICA CORDERO | PO BOX 1694 | | | | MOCA | PR | 00676 | |
| TALLER ELECTROMECANICA FEN | HC 764 BOX 6000 | | | | PATILLAS | PR | 00723 | |
| TALLER ELECTROMECANICA LOS AMIGOS | P O BOX 1866 | | | | MOCA | PR | 00676 | |
| TALLER ELECTRONICS LALO | 61 CALLE TRINA PADILLA | | | | ARECIBO | PR | 00612 | |
| TALLER ERICK & BODY PARTS INC | HC 91 BOX 9139 | | | | VEGA ALTA | PR | 00692 | |
| TALLER EUROCENTRO | HC 9 BOX 3491 | | | | SABANA GRANDE | PR | 00637 | |
| TALLER FELIPE | HC 02 BOX 16747 | | | | GURABO | PR | 00778 | |
| TALLER FELIPE | HC 2 BOX 16747 | | | | GURABO | PR | 00778-9624 | |
| TALLER FIGUEROA EIBY MACHINE | PO BOX 5800 | | | | MOCA | PR | 00674 | |
| TALLER FRANCESCHI | BO SANTO DOMINGO | HC-02 BOX 5297 | | | PE¨UELAS | PR | 00624 | |
| TALLER FRANCIS | HC-01 BOX 8757 | | | | GURABO | PR | 00778 | |
| TALLER FRANKIE | PO BOX 10189 | | | | HUMACAO | PR | 00792 | |
| TALLER FREDDY SOTO | BO CUCHILLAS SECT NIEVES | HC 02 BOX 10609 | | | MOCA | PR | 00676 | |
| TALLER FREDDY SOTO | BO CUCHILLAS SECTOR NIEVES | HC 05 BOX 10609 | | | MOCA | PR | 00676 | |
| TALLER GALARZA | BDA. GALARZA  B-16 | | | | YAUCO | PR | 00698 | |
| TALLER GALERIA EN BLANCO | 107 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| TALLER GALERIA EN BLANCO | PO BOX 9022038 | | | | SAN JUAN | PR | 00902 | |
| TALLER GALERIA NABORI | AVE ROOSEVELT 1340 | | | | PUERTO NUEVO | PR | 00920 | |
| TALLER GALERIA RICHARD | A 15 AVE FAGOT | | | | PONCE | PR | 00731 | |
| TALLER GELABERT | HC 9 BOX 4580 | | | | SABANA GRANDE | PR | 00637 | |
| TALLER GEORGE DE JESUS COLON | BO SANTA CATALINA | BOX 1038 | | | COAMO | PR | 00769 | |
| TALLER GERALDO SAMPOLL | [ADDRESS ON FILE] | | | | | | | |
| TALLER GIOVANI | PO BOX 211 | | | | BOQUERON | PR | 00622 | |
| TALLER GONZALEZ | HC 02 BOX 34276 | | | | CAGUAS | PR | 00725 | |
| TALLER GONZALEZ/ANGEL GONZALEZ CONCEPCIO | BUZON 4  217-B | | | | ISABELA | PR | 00662 | |
| TALLER GRAFICO GONGOLI | P O BOX 875 | | | | DORADO | PR | 00646 | |
| TALLER GUAYACAN INC | URB IND MINILLA | CALLE D SUITE 305 | | | BAYAMON | PR | 00959-1906 | |
| TALLER GUERRIDO | COM LAS 500 | 342 CALLE MARMOL | | | ARROYO | PR | 00714 | |
| TALLER HECTOR | HC-02 BOX 16215 | | | | GURABO | | 00778 | |
| TALLER HECTOR | HC-02 BOX 162215 | | | | GURABO | PR | 00778 | |
| TALLER HECTOR EL ANCIANO | MSC 95 | HC 71 BOX 3766 | | | NARANJITO | PR | 00719 | |
| TALLER HECTOR JR | BO GUAONICO | HC 02  BOX  7116 | | | UTUADO | PR | 00641 | |
| TALLER HECTOR REYES | HC-01 BOX 6186 BO. COLLORES | | | | LAS PIEDRAS | PR | 00771-9704 | |
| TALLER HERMANOS APONTE | PO BOX 515 | | | | SALINAS | PR | 00751 | |
| TALLER HERMANOS FERRAN | P O BOX 3469 | | | | CAROLINA | PR | 00984 | |
| TALLER HERMANOS VELEZ | EXT GUARICO | 024 CALLE D | | | VEGA BAJA | PR | 00693 | |
| TALLER HERNANDEZ | H-16 CALLE AMAPOLA | EL CONDADITO | | | CAGUAS | PR | 00725 | |
| TALLER HIRAM | 157 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00906 | |
| TALLER HNOS MARIACHI & EFRAIN DIAZ | PO BOX 456 | | | | CIDRA | PR | 00739 | |
| TALLER HOJ  Y PINT LUIS EL MOUSTRO | 9 BARRIADA RODRIGUEZ | BOX 10 | | | ADJUNTAS | PR | 00601 | |
| TALLER HOJ Y PINTURA VICTOR M MARTINEZ | HC 03 BOX 6201 | | | | HUMACAO | PR | 00791 | |
| TALLER HOJALATERIA PINTURA HNOS CINTRON | HC 01 BOX 39 | | | | VILLALBA | PR | 00766 | |
| TALLER HOJALATERIA Y PINTURA LUCIANO | H C 05 BOX 54003 | | | | HATILLO | PR | 00659 | |
| TALLER HOJALATERIA Y PINTURA REY | BO BAJO PATILLAS | P O BOX 6860 | | | PATILLAS | PR | 00723 | |
| TALLER HOJALATERIA Y PINTURA VAZQUEZ | BONNEVILLE HEIGHTS 2DA SEC | 11 CALLE 2C | | | CAGUAS | PR | 00725 | |
| TALLER HUESO | P O BOX  701 | | | | VILLALBA | PR | 00766 | |
| TALLER IND PERSONAS CON IMP DE COAMO INC | PO BOX 3001 SUITE 152 | | | | COAMO | PR | 00769 | |
| TALLER IRIZARRY | 55  BDA. ACUEDUCTO | | | | ADJUNTAS | PR | 00601 | |
| TALLER IVAN ROSADO | VILLA CAROLINA | 14 CALLE 47 AVE SANCHEZ CASTA'O | | | CAROLINA | PR | 00983 | |
| TALLER JOBITO | URB BAIROA | BD-8 CALLE 25 | | | CAGUAS | PR | 00625 | |
| TALLER JOE | P O BOX 1912 | | | | JUANA DIAZ | PR | 00795 | |
| TALLER JOE | PO BOX 478 | | | | VILLALBA | PR | 00766 | |
| TALLER JOSE GONZALEZ | PARQUE DEL MONTE 11 | EE-3 AVE LOS PARQUES | | | CAGUAS | PR | 00725 | |
| TALLER JOSE NIEVES | BUZON 5 RFD. 6276 BO. NUEVO | | | | BAYAMON | PR | 00956 | |
| TALLER JOYERIA MIKE BERMUDEZ SOTO | 93 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 0662 | |
| TALLER JR ROSARIO | PO BOX 300 | | | | CAYEY | PR | 00737 | |
| TALLER JUAN HERNANDEZ | HC-02  7242 | | | | COMERIO | PR | 00782 | |
| TALLER JUAN HERNANDEZ | HC-2 BOX 7242 | | | | COMERIO | PR | 00782 | |
| TALLER JULIO E PEREZ | PO BOX 1581 | | | | AGUADILLA | PR | 00605-1581 | |
| TALLER JUNIOR | HC 2 BOX 12420 | | | | LAJAS | PR | 00667 | |
| TALLER JUNIOR | PO BOX 366 | | | | BOQUERON | PR | 00622 | |
| TALLER JUNIOR | P O BOX 5999 | | | | CAYEY | PR | 00736 | |
| TALLER JUST BRAKES | P O BOX 753 | | | | YAUCO | PR | 00698 | |
| TALLER KOYAK | PO BOX 474 | | | | LAS PIEDRAS | PR | 00771 | |
| TALLER LEBRON | BOX 107 | | | | MAUNABO | PR | 00707 | |
| TALLER LOPEZ | HC 2 BOX 15412 | | | | COMERIO | PR | 00782 | |
| TALLER LOS AMIGOS | HC 73 BOX 6035 | | | | NARANJITO | PR | 00719 | |
| TALLER LOS AMIGOS | P O BOX 3320 | | | | VEGA ALTA | PR | 00692 | |
| TALLER LOS AMIGOS INC | PO BOX 3220 | | | | VEGA ALTA | PR | 00692-3220 | |
| TALLER LOS APONTE | PO BOX 1067 | | | | HATILLO | PR | 00659 | |
| TALLER LOS ASOCIADO | N 15 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| TALLER LOS EXPERTOS INC | 1362 AVE. PONCE DE LEON | | | | RIO PIEDRAS | PR | 00926 | |
| TALLER LOS EXPERTOS INC | ANTIGUA CARRETERA RIO PIEDRAS | 1362 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| TALLER LOS MUCHACHOS | HC 1 BOX 2648 | | | | JAYUYA | PR | 00664 | |
| TALLER LOS MUCHACHOS | HC 3 BOX 36367 | | | | CAGUAS | PR | 00725 | |
| TALLER LUIS COLLAZO | # 4 CALLE  C-162 E | | | | MERCEDITA | PR | 00715 | |
| TALLER LUIS CRESPO | PO BOX 429 | | | | CAMUY | PR | 00627 | |
| TALLER LUIS MEJIAS | 1063 REPTO MEJIAS | CARR 2 | | | MANATI | PR | 00674 | |
| TALLER LUMARY | PO BOX 1346 | | | | TRUJILLO ALTO | PR | 00977 | |
| TALLER MALDONADO | 249 VILLA | | | | PONCE | PR | 00731 | |
| TALLER MAR CHIQUITA | BOQUILLA | RR-01 BOX 11717 | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TALLER MARINA | CALLE MARINA ESQ MARCELINO CINTRON | | | | ARROYO | PR | 00715 | |
| TALLER MARIO | HC 02 BOX 8450 | | | | AIBONITO | PR | 00705 | |
| TALLER MARTINEZ | HC-04 BOX 47615 | | | | CAGUAS | PR | 00725 | |
| TALLER MARTINEZ | HC 2 BOX 7278 | | | | YABUCOA | PR | 00767 | |
| TALLER MARTINEZ | PO BOX 303 | | | | BAYAMON | PR | 00960 | |
| TALLER MASTER PAINT | BO COLLORES SECTOR CORRAL FALSO | | | | JUANA DIAZ | PR | 00795 | |
| TALLER MECANICA ALEX | BOX 560691 | | | | GUAYANILLA | PR | 00656 | |
| TALLER MECANICA CANO | PO_BOX 2195 | | | | MOCA | PR | 00676 | |
| TALLER MECANICA JOSE | PO BOX 1215 | | | | JAYUYA | PR | 00664 | |
| TALLER MECANICA JUAN GARCIA | BOX 15 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| TALLER MECANICA TRES HERMANOS | BMS 570  P  BOX 607061 | | | | BAYAMON | PR | 00960 | |
| TALLER MECANICA TRES HERMANOS | URB CEREZAL | 1545 CALLE AMARILLO | | | RIO PIEDRAS | PR | 00926 | |
| TALLER MECANICA VARGAS | HC 02 BOX 12435 | | | | MOCA | PR | 00676 | |
| TALLER MECANICO SALAS | HC 4 BOX 202 | | | | AGUADILLA | PR | 00603 | |
| TALLER MEDINA | BO PALMER LLANO | CARR 111 KM 22.3 SECT LA MINAS | | | LARES | PR | 00669 | |
| TALLER MEDINA HOJALATERIA Y PINTURA | BO ARENAS APT 771 | | | | LAS PIEDRAS | PR | 00671 | |
| TALLER MELENDEZ | URB LA HACIENDA | AT 28 CALLE 42 | | | GUAYAMA | PR | 00784 | |
| TALLER MERCADO | BOX 8332 | | | | HUMACAO | PR | 00792 | |
| TALLER MERCADO | CARR 349 LAS MESAS | | | | MAYAGUEZ | PR | 00680 | |
| TALLER MERLE | P O BOX 803 | | | | PATILLAS | PR | 00723 | |
| TALLER MIGUEL | URB VILLA DEL CARMEN | AB-14 CALLE 10 | | | PONCE | PR | 00731 | |
| TALLER MONACILLO AEE | HC 52 BOX 2228 | | | | ARECIBO | PR | 00612 | |
| TALLER MONACILLO AEE | PO BOX 70375 | | | | SAN JUAN | PR | 00936 | |
| TALLER MONSON | HC 02 BOX 11647 | | | | HUMACAO | PR | 00791-9620 | |
| TALLER MORALES | HC 06 BOX 75615 | | | | CAGUAS | PR | 00725 | |
| TALLER MOREL | HC-04 BOX 18405 | | | | CAMUY | PR | 00627 | |
| TALLER MUFFLER | HC- 71 BOX 2031 | | | | NARANJITO | PR | 00719 | |
| TALLER MUSICAL | 152 AVE SAN RAFAEL | | | | AGUADILLA | PR | 00603 | |
| TALLER NAZARIO | HC-01 BUZON 7365 | | | | LAJAS | PR | 00667 | |
| TALLER NELSON RODRIGUEZ | PARCELAS FORTUNA BUZON 3991 | | | | LUQUILLO | PR | 00773 | |
| TALLER NEPTUNO | SIERRA TAINA | HC 67 BOX 15124 | | | BAYAMON | PR | 00956 | |
| TALLER NICOLAS VELEZ | BOX 907 | | | | SAN LORENZO | PR | 00754 | |
| TALLER NICOLAS VELEZ | HC 02 BOX 10619 | | | | JUNCOS | PR | 00777 | |
| TALLER NOE TORRES | E4 G3 URB GLENVIEW GARDEN | | | | PONCE | PR | 00731 | |
| TALLER OLIVIERI BINDERY | PO BOX 7698 | | | | SAN JUAN | PR | 00916 | |
| TALLER OLIVIERI BINDERY | VILLA PALMERA | 377 CALLE MERHOFF | AVE EDUARDO CONDE | | SAN JUAN | PR | 00915 | |
| TALLER PACHA | PO BOX 892 | | | | QUEBRADILLAS | PR | 00678 | |
| TALLER PAGAN | HC 1 BOX 23638 | | | | CAGUAS | PR | 00725 | |
| TALLER PAPO | PO BOX 1709 | | | | CAYEY | PR | 00736-1709 | |
| TALLER PAPO BONDO | PO BOX 1010 | | | | VIEQUES | PR | 00765 | |
| TALLER PEDROGO | P.O. BOX 3000 SUITE 174 | | | | COAMO | | 00769 | |
| TALLER PENIEL | [ADDRESS ON FILE] | | | | | | | |
| TALLER PETER JR / PEDRO P RUIZ | HC 02 BOX 11776 | | | | YAUCO | PR | 00698 | |
| TALLER PINTADO | BELLA VISTA GARDENS | E 20 CALLE 1 | | | BAYAMON | PR | 00957 | |
| TALLER PIPO | CALLE EL GUAYO RIO HONDO | BOX 205 | | | MAYAGUEZ | PR | 00680 | |
| TALLER PORTA | PO BOX  403 | | | | ANGELES | PR | 00611 | |
| TALLER PUENTE BLANCO | PO BOX 268 | | | | UTUADO | PR | 00641 | |
| TALLER RADIADORES EL CHINITO | 269 CALLE VILLA | | | | PONCE | PR | 00731 | |
| TALLER RAMOS | AC-71 BOX 2925 | | | | NARANJITO | PR | 00919-9711 | |
| TALLER RAMOS | JARDINES DE ANASCO | 5 C E 1 | | | ANASCO | PR | 00610 | |
| TALLER RAMOS | RR 3 BOX 10769 | | | | TOA ALTA | PR | 00953-9710 | |
| TALLER REY | RR 1 BOX 2828 | | | | CIDRA | PR | 00739 | |
| TALLER REY DE JESUS | P O BOX 3001-334 | | | | PONCE | PR | 00769 | |
| TALLER RODRIGUEZ ELECTROMECANICA DE AUT | 4  CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| TALLER ROMAN | HC 1 BOX 14416 | | | | HATILLO | PR | 00659 | |
| TALLER ROMORAC | 704-1354 CALLE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| TALLER ROSTIL MERCADO | BOX 6849 HC 1 | | | | LAJAS | PR | 00667 | |
| TALLER SALAS / CATALINA HERNANDEZ | PO BOX 455 | | | | JAYUYA | PR | 00664 | |
| TALLER SALUD INC | BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| TALLER SAN JOSE | N 28 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| TALLER SANDOZ | URB JARDINES DE CEIBA | H27 CALLE 8 | | | CEIBA | PR | 00735 | |
| TALLER SANNY | BOX 322 | | | | SANTA ISABEL | PR | 00757 | |
| TALLER SANTIAGO | P O BOX 1956 | | | | GUAYNABO | PR | 00970 | |
| TALLER SERRANO | HC 01 BOX 10103 | | | | ARECIBO | PR | 00612 | |
| TALLER SERRANO | HC 05 BOX 91380 | | | | ARECIBO | PR | 00613-9510 | |
| TALLER SOLDADURA MACHO | URB EXT LA CONCEPCION | 41 CALLE B | | | CABO ROJO | PR | 00623 | |
| TALLER SOLDADURA RAMOS | HC 3 BOX 20064 | | | | ARECIBO | PR | 00612 | |
| TALLER SUSIN | HC 1 BOX 8052 | | | | VIEQUES | PR | 00765-9150 | |
| TALLER TIRILO | PO BOX 3687 | | | | GUAYAMA | PR | 00605 | |
| TALLER TITE | PO BOX 261 | | | | AIBONITO | PR | 00705 | |
| TALLER TOBA | HC 01 BOX 3582 | | | | BARRANQUITAS | PR | 00794 | |
| Taller Tobita | Carr. 1 Sector 25 | | | | Caguas | PR | 00725 | |
| TALLER TORRES | PARC NUEVAS MAGUEYES | 333 CAMINO VIEJO | | | PONCE | PR | 00731 | |
| TALLER TORRES | P O BOX 7153 | | | | CAGUAS | PR | 00725 | |
| TALLER TORRES | URB LA HACIENDA | 44 CALLE AR 25 | | | GUAYAMA | PR | 00784 | |
| TALLER VAZQUEZ | BO CARTAGENAS | 02  BUZON  7004 | | | CIDRA | PR | 00739 | |
| TALLER VEGA | BOX 1725 | | | | JUANA DIAZ | PR | 00795 | |
| TALLER VEGA | HC 763 BUZON 3460 | | | | PATILLAS | PR | 00723 | |
| TALLER VELEZ | BO. LAVADERO I C. VICTORIA BZN 84 | | | | HORMIGUEROS | PR | 00660 | |
| TALLER VERA | 25 JULIO 134 | | | | YAUCO | PR | 00698 | |
| TALLER VICTOR RIVERA | P O BOX 166 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| TALLER VIERA | BO POLEOS | PO BOX 994 | | | SALINAS | PR | 00751 | |
| TALLER VIERA | HC 1 BOX 5986 | | | | JUNCOS | PR | 00777 | |
| TALLER WALTER VEGA | P O BOX  383 | | | | SABANA GRANDE | PR | 00637 | |
| TALLER WILFREDO | URB BAIROA AL-19  CALLE 32 | | | | CAGUAS | PR | 00725 | |
| TALLER WILLY CHAMPION | C/ 47 BLQ. 61 #4 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| TALLER YUYA | URB  VIVES  NUM  2 | | | | GUAYAMA | PR | 00784 | |
| TALLERE DE MECANICA LUIS RAMOS | PO BOX 1823 | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TALLERES ACRESER | PO BOX 4007 | | | | GUAYNABO | PR | 00970-4007 | |
| TALLERES DE TRABAJO INC | PO BOX 4878 | | | | SAN JUAN | PR | 00902 | |
| TALLERES INC | 91 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| TALLERES INC | P O BOX 2017 PMB 364 | | | | LAS PIEDRAS | PR | 00771 | |
| TALLERES PROGRESA | [ADDRESS ON FILE] | | | | | | | |
| TALLERES RAD CHINITO Y/O CARLOS YURET | PO BOX 7105 | | | | PONCE | PR | 00732-7105 | |
| TALLERES UNIDOS | URB VIVES | CALLE P 35 | | | GUAYAMA | PR | 00784 | |
| TALMAI GONZALEZ GARCIA | HC 72 BOX 6230 | | | | CAYEY | PR | 00736 | |
| TALUMY TROCHE ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| TAMAIRA RODRIGUEZ RIVERA | BOX 5500 EST 1 | | | | BAYAMON | PR | 00960 | |
| TAMAR RIOS MALDONADO | RR 02 BOX 7005 | | | | MANATI | PR | 00674 | |
| TAMAR RODRIGUEZ FEIJOO | RR 12 BOX 9752 | | | | BAYAMON | PR | 00956 | |
| TAMARA ACOSTA ACOSTA | STA ROSA | 48 A CALLE 22 | | | BAYAMON | PR | 00959 | |
| TAMARA ACOSTA FEBO | COLINAS DE MONTE CARLO | 868 CALLE 10 | | | SAN JUAN | PR | 00923 | |
| TAMARA BERRIOS BONILLA | [ADDRESS ON FILE] | | | | | | | |
| TAMARA CALDERON | COOPERATIVA ROLLING HILLS BOX 92 | | | | CAROLINA | PR | 00987 | |
| TAMARA CASTRO DE JESUS | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| TAMARA CINTRON SOTO | URB VALLE HUCARES | 43 CALLE MAGA | | | JUANA DIAZ | PR | 00795 | |
| TAMARA CORP | PO BOX 2620 | | | | GUAYNABO | PR | 00970 | |
| TAMARA CRUZ MEDINA | PO BOX 39 | | | | SABANA HOYOS | PR | 00616 | |
| TAMARA DE LEON BAEZA | [ADDRESS ON FILE] | | | | | | | |
| TAMARA DELGADO | RES STA CATALINA | EDF 8 APT 51 | | | CAROLINA | PR | 00987 | |
| TAMARA DELGADO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| TAMARA FEBRES MERCED | URB ROSA MARIA | CALLE PABLO VELAZQUEZ A 10 | | | CAROLINA | PR | 00985-6100 | |
| TAMARA FELICIANO PLAZA | [ADDRESS ON FILE] | | | | | | | |
| TAMARA FERNANDEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| TAMARA FIGUEROA GUZMAN | HC 645 BOX 4194 | | | | TRUJILLO ALTO | PR | 00976 | |
| TAMARA FIGUEROA RAMOS | P O BOX 1666 | | | | CAROLINA | PR | 00984 | |
| TAMARA GARCIA ORTIZ | P O BOX 3091 | | | | LAJAS | PR | 00667 | |
| TAMARA GARCIA RAMOS | 10810 SOUTH WEST 84 STREET APT. E-4 | MIAMI | | | FLORIDA | FL | 33173 | |
| TAMARA GONZALEZ FIGUEROA | J 17 URB EXT VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| TAMARA GONZALEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| TAMARA HIDALGO FIGUEROA | RES LOS MUNECOS | EIDF 10 APT 125 | | | AGUADILLA | PR | 00603 | |
| TAMARA I MIRANDA-HACIENDA LAS FLORES INC | B 15 URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| TAMARA J. GONZALEZ ROBLES | [ADDRESS ON FILE] | | | | | | | |
| TAMARA JIMENEZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| TAMARA JIMENEZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| TAMARA JUSINO MENDEZ | PUERTO NUEVO | 1259 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| TAMARA L RIVERA BORIA | 260 CALLE SOL | APT 33 | | | SAN JUAN | PR | 00901 | |
| TAMARA LOPEZ | PO BOX 30859 | | | | SAN JUAN | PR | 00923 | |
| TAMARA LOPEZ SANTIAGO | HC 02 BOX 12109 | | | | YAUCO | PR | 00698 | |
| TAMARA LUCIANO FERNANDEZ | PO BOX 9981 | | | | SAN JUAN | PR | 00908 | |
| TAMARA M. MEDINA DE JESUS | HC 01  BOX  2295 | | | | MOROVIS | PR | 00687 | |
| TAMARA M. SILVA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| TAMARA MAFFUZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| TAMARA MARTINEZ RODRIGUEZ | P O BOX 234 | | | | BAYAMON | PR | 00960 | |
| TAMARA MIRANDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| TAMARA MIZEL RAMOS RAMOS | URB EL MADRIGAL | U 42 CALLE 20 | | | PONCE | PR | 00730-1474 | |
| TAMARA MIZEL RAMOS RAMOS | URB VILLAS DE LOIZA | LL 42 CALLE 39 | | | CANOVANAS | PR | 00729 | |
| TAMARA NIEVES ROSADO | [ADDRESS ON FILE] | | | | | | | |
| TAMARA ORTIZ IRIZARRY | URB VILLA PARAISO | A 8 CALLE 8 | | | PONCE | PR | 00731 | |
| TAMARA PEREZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| TAMARA RIVERA | HC 4 BOX 41742 | | | | MAYAGUEZ | PR | 00680 | |
| TAMARA RIVERA AVILES | PO BOX 89 | | | | CASTALLER | PR | 00631 | |
| TAMARA RIVERA MARTINEZ | LA LUISA | CALLE RUBI BOX 18 | | | MANATI | PR | 00674 | |
| TAMARA RIVERA RIOS | PO BOX 30000 PMB 350 | | | | CANOVANAS | PR | 00729 | |
| TAMARA S RIVERA BRITO | 148 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637 | |
| TAMARA SOSA PASCUAL | TRIB GENRAL DE JUSTICIA | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| TAMARA TRINIDAD GRACIA / TAMIA L CORTES | 5TA SECCION LEVITTOWN | DP 6 LAGO CERRILLO | | | TOA BAJA | PR | 00949 | |
| TAMARA Y ANDINO RESTO | URB EL CONQUISTADOR | J 8 CALLE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| TAMARIND STEAK CORP | OLD SAN JUAN | RECINTO SUR ST 317 | | | SAN JUAN | PR | 00901 | |
| TAMARIS CAMACHO RIVERA | PO BOX 1009 | | | | UTUADO | PR | 00641 | |
| TAMARIS CRUZ MERCADO | VISTAS DE SAN JUAN | 600 AVE FERNANDEZ JUNCOS APTO 706 | | | SAN JUAN | PR | 00907 | |
| TAMARIS FOURNIER | COND NEW SAN JUAN APTO 708 | | | | SAN JUAN | PR | 00979 | |
| TAMARIS MEDINA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| TAMARIS RODRIGUEZ PAGAN | APARTADO 1572 | | | | JUANA DIAZ | PR | 00795 | |
| TAMARY OTERO VEGA | P O BOX 1044 | | | | TOA BAJA | PR | 00957 | |
| TAMAURY SECURITY SYSTEMS | PO BOX 2700 | | | | BAYAMON | PR | 00960 | |
| TAMAURY SEGURITY SYSTEM | P O BOX 2700 | | | | BAYAMON | PR | 00960 | |
| TAMBORICUA INC | P O BOX 1956 | | | | CAROLINA | PR | 00963 | |
| TAMCO MANUFACTURING COMPANY | P O BOX 1794 | 2717 OAKLAND AVE | | | ELKHART | IN | 46515 | |
| TAMID A. TURBAY | [ADDRESS ON FILE] | | | | | | | |
| TAMILLE GONZALEZ SEGARA | P O BOX 3055 | | | | BAYAMON | PR | 00960 | |
| TAMM INVESTMENT CORP | PO BOX 517 | | | | ARECIBO | PR | 00613 | |
| TAMMY FIGUEROA TORRES | HC 2 BOX 8920 | | | | JUANA DIAZ | PR | 00795-9613 | |
| TAMMY MALDONADO AYALA | [ADDRESS ON FILE] | | | | | | | |
| TAMMY MINGOLA | 13 RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00966 | |
| TAMMY ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| TAMMY ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| TAMMY ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| TAMMY PERALTA GOMEZ | HC 1 BOX 7093 | | | | LUQUILLO | PR | 00773 | |
| TAMPA GENERAL HOSPITAL | DAVIS ISLAND | | | | TAMPA | FL | 33601 | |
| TAMPA GENERAL HOSPITAL | PO BOX 550407 | | | | TAMPA | FL | 33655-0407 | |
| TAMPA NEURDOGY ASSOC | 2919 SWANN AVE STE 401 | | | | TAMPA | FL | 33609 | |
| TAMPA TECHNICAL INSTITUTE | 2410 EAST BUSCH BOULEVARD | | | | TAMPA | FL | 33612 | |
| TAMRIO INC | PO BOX 455 | | | | MAYAGUEZ | PR | 00681-0455 | |
| TAN GENERAL LOST | URB ROOSELVELT | 251 CALLE RODRIGO DE TRINA | | | SAN JUAN | PR | 00917 | |
| TANAGUA DIVISION DE ENERGIA 2000 INC | PO BOX 4295 | | | | BAYAMON | PR | 00908 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TANAIRI MOCTEZUMA MENDEZ | 708 APT.COND.MELIYAN | SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| TANAN GARAJE | URB. MONTE SOL | C-5CALLE CINAI | | | CABO ROJO | PR | 00623 | |
| TANCO ARROYO, JORGE | [ADDRESS ON FILE] | | | | | | | |
| TANCO CRISPIN, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| TANCO MAISONET, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| TANCO RIVERA, JOELYS T | [ADDRESS ON FILE] | | | | | | | |
| TANCREDO MEJIA LOPEZ | 13613 KRISTIN PLACE | | | | HERNDON | VA | 20171 | |
| TANGLE WOOD RESEARCH | 420 GALLYMORE DAIRY ROAD SUITE A | | | | GREENSBORO | NC | 27409-0000 | |
| TANGLEWOOD RESEARCH | 7017 ALBERT PICK RD SUITE D | | | | GREENSBORO | NC | 27409 | |
| TANIA E FELICIANO MORALES | 2306 THE TERRACE 6B | | | | SAN JUAN | PR | 00913 | |
| TANIA A COELLO SOTO | [ADDRESS ON FILE] | | | | | | | |
| TANIA A DELGADO | PO BOX 1131 | | | | CAGUAS | PR | 00726 | |
| TANIA ALFONZO FELIZ | COND MADRID PLAZA | APT 906 | | | SAN JUAN | PR | 00924 | |
| TANIA ANDRADE RIVERA | COND VISTAS DE SAN JUAN | 600 AVE FDEZ JUNCOS APT 613 | | | SAN JUAN | PR | 00907 | |
| TANIA AYALA RUIZ | P O BOX 708 | | | | RIO GRANDE | PR | 00745 | |
| TANIA BRUGUERAS | 6700 SOUTH SHORE DRIVE APT 15 E | | | | CHICAGO | IL | 60649-1318 | |
| TANIA C. MARRERO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| TANIA CARDONA MORALES | P O BOX 2088 | | | | VEGA ALTA | PR | 00692 | |
| TANIA CARRION | JARD DE CAROLINA | L 1 CALLE I | | | CAROLINA | PR | 00987 | |
| TANIA CASTRO ESTRELLA | URB FLORAL PARK | 545 CALLE GUAYNABO | | | GUAYNABO | PR | 00917 | |
| TANIA CASTRO VELEZ | HC 01 BOX 5821 | | | | HATILLO | PR | 00659 | |
| TANIA CRUZ MERCADO | SABANA ENEAS | BZN 378 CALLE G | | | SAN GERMAN | PR | 00683 | |
| TANIA DE L LOZADA RODRIGUEZ | P O BOX 1009 | | | | CIMERIO | PR | 00782 | |
| TANIA DEL C FIGUEROA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| TANIA DEL MAR RODRIGUEZ SANFIORENZO | POBOX 323 | | | | ROSARIO | PR | 00636 | |
| TANIA DELGADO ORTEGA | HC 1 BOX 20018 | | | | COMERIO | PR | 00782 | |
| TANIA DIAZ GONZALEZ | PO BOX 21105 | | | | SAN JUAN | PR | 00928 | |
| TANIA E MALDONADO VIRELLA | BRISAS DE TORTUGUERO | 52 CALLE RIO GUADIANA | | | VEGA BAJA | PR | 00693 | |
| TANIA E SANTIAGO CARO | HC 04 BOX 49015 | | | | AGUADILLA | PR | 00603 | |
| TANIA E TORRES COLON | [ADDRESS ON FILE] | | | | | | | |
| TANIA FARIA BERRIOS | HC 1 BOX 2335 | | | | BAJADERO | PR | 00616 | |
| TANIA FERNANDEZ PAGAN | URB SAN FRANCISCO | 1700 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| TANIA FIGUEROA MARRERO | MONTE DEL ESTADO | V 2 COLINAS METROPOLITANAS | | | GUAYNABO | PR | 00969 | |
| TANIA GARCIA CASTRO | COND BAHIA A | APT 915 | | | SAN JUAN | PR | 00908 | |
| TANIA GIOVANNETTI RIVERA | [ADDRESS ON FILE] | | | | | | | |
| TANIA GONZALEZ FIGUEROA | CAPARRA TERRACE | SO 1323 CALLE 36 | | | SAN JUAN | PR | 00921 | |
| TANIA GONZALEZ ROMAN | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| TANIA GUADALUPE RAMIREZ | URB LAGOS DE PLATA | V8 CALLE 19 | | | LEVITOWN | PR | 00949 | |
| TANIA I ADORNO SOLIVAN | PO BOX 3036 | | | | GUAYAMA | PR | 00784 | |
| TANIA I ADORNO SOLIVAN | URB COSTA AZUL | K 7 CAALLE 14 | | | GUAYAMA | PR | 00784 | |
| TANIA I GIOVANNETTI RIVERA | [ADDRESS ON FILE] | | | | | | | |
| TANIA I GONZALEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| TANIA I LLABOY VEGA | URB VALLE ALTO | C/4 E-17 | | | PATILLAS | PR | 00723 | |
| TANIA I. GARCIA PEDROZA | [ADDRESS ON FILE] | | | | | | | |
| TANIA I. Mora Pagán | [ADDRESS ON FILE] | | | | | | | |
| TANIA ISELA DIAZ CALLEJAS | PMB 178 | 2934 AVE FAGOT SUITE 2 | | | PONCE | PR | 00716 | |
| TANIA ISELA DIAZ CALLEJAS | [ADDRESS ON FILE] | | | | | | | |
| TANIA J SANCHEZ SANTIAGO | D 83 URB LA MONSERRATE | | | | SALINAS | PR | 00751 | |
| TANIA J. MORALES JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| TANIA L ARRAIZA CABAN | [ADDRESS ON FILE] | | | | | | | |
| TANIA L BENITEZ CARRERAS | [ADDRESS ON FILE] | | | | | | | |
| TANIA L MEDINA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| TANIA L TORRES AGUIRRE | ALTURAS DE SANTA MARIA | 1966 CALLE NOGAL | | | GUAYNABO | PR | 00965 | |
| TANIA L VILLANUEVA LAUSELL | PO BOX 360 | | | | SAN ANTONIO | PR | 00690-0360 | |
| TANIA L VILLANUEVA LAUSELL | URB JARDINES DE GUERRERO | K 1 CALLE 5 | | | AGUADILLA | PR | 00603 | |
| TANIA LEE HERNANDEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| TANIA LENY | 3D 18 CALLE 10 | MONTE BRISAS | | | FAJARDO | PR | 00738 | |
| TANIA LUGO MARTIN | BO ANCONES | CALLE SIMPSON SOLAR 1 | | | SAN GERMAN | PR | 00683 | |
| TANIA M ACEVEDO RODRIGUEZ | HC 2 BOX 43389 | | | | VEGA BAJA | PR | 00693 | |
| TANIA M BURGOS CASTRO | HC 01 BOX 5857 | | | | CIALES | PR | 00638 | |
| TANIA M MANZANO SALGADO | COND MELIYAN APT 402 | | | | SAN JUAN | PR | 00921 | |
| TANIA M NEGRON FLORES | COND GRANADA | 3 D-109 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| TANIA M ORTIZ HERNANDEZ | HC 3 BOX 20586 | | | | ARECIBO | PR | 00612 | |
| TANIA M SANTOS LUGO | VILLA GRANADA | 971 CALLE ALCAZAR | | | SAN JUAN | PR | 00923-2718 | |
| TANIA MANGUAL MONSON | PO BOX 381 | | | | CAROLINA | PR | 00986-0381 | |
| TANIA MARIE RIVERA GONZALEZ | ESTANCIA DE LA FUENTE | 38 LIRIO | | | TOA ALTA | PR | 00953 | |
| TANIA MARTINEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| TANIA MATIAS RUIZ | URB CORCHADO | 13 CALLE LAUREL | | | ISABELA | PR | 00662 | |
| TANIA MATOS ESCUTE | CALLLE 1 NUM 60 | URB PH HERNANDEZ | | | RIO GRANDE | PR | 00745 | |
| TANIA MEDIAVILLA NEGRON | QUINTAS DE CANOVANAS | 843 ESMERALDA | | | CANOVANAS | PR | 00729 | |
| TANIA MELENDEZ RAMOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| TANIA MICHELLE GINES MELENDEZ | RR 1 BOX 14705 | | | | MANATI | PR | 00674 | |
| TANIA MONCLOVA REYES | MARINA BAHIA | RE 6 LAS BAHIAS | | | CATANO | PR | 00962 | |
| TANIA NARVAEZ MELENDEZ | URB ALTURAS | 12 CALLE VW | | | VEGA BAJA | PR | 00693 | |
| TANIA ORTIZ CRUZ | BOX 224 | | | | HORMIGUEROS | PR | 00660 | |
| TANIA PINA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| TANIA PINA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| TANIA R SALGADO VILA | PANORAMA VILLAGE | 159 VISTA DE LA BAHIA | | | BAYAMON | PR | 00957 | |
| TANIA RALAT RIVERA | [ADDRESS ON FILE] | | | | | | | |
| TANIA RAMIREZ FONSECA | 4030 VILLA RAMIREZ | | | | MAYAGUEZ | PR | 00680 | |
| TANIA RIVERA | P O BOX 800009 | | | | PONCE | PR | 00780-0009 | |
| TANIA RIVERA COLON | 56 CALLE EUGENIO | | | | MAYAGUEZ | PR | 00680 | |
| TANIA RIVERA MARQUEZ | HC 4 BOX 4092 | | | | HUMACAO | PR | 00791 | |
| TANIA RIVERA NAVARRO | URB VALENCIA | 593 CALLE SORIA APT 101 | | | SAN JUAN | PR | 00927 | |
| TANIA ROMAN MANTILLA | [ADDRESS ON FILE] | | | | | | | |
| TANIA S. MERLE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| TANIA SANTIAGO CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| TANIA TIRADO COLON | P O BOX 862 | | | | CANOVANAS | PR | 00729 | |
| TANIA V SANTIAGO BONILLA | HC 43 BOX 11540 | | | | CAYEY | PR | 00736 9201 | |
| TANIA VILLALON RIVERA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| TANIA X LAPORTE REVERON | COND SUCHVILLE PARK | APT L 102 | | | GUAYNABO | PR | 00966-1813 | |
| TANIALEE RODRIGUEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| TANIAMARA QUINTANA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| TANIAS MATIAS GUZMAN | BOX 763 | | | | BARRANQUITAS | PR | 00794 | |
| TANIEL RAMOS BAEZ | HC02 BOX 9788 | | | | GUAYNABO | PR | 00971 | |
| TANIS A ROBLES BENITO | BAHIA VISTAMAR | D10 CALLE MARGINAL | | | CAROLINA | PR | 00983 | |
| TANIS MOLINA PEREZ | URB VILLA CAROLINA 31 | 214BLOQ CALLE 501 | | | CAROLINA | PR | 00985 | |
| TANISHA  CORREA MANSO | COUNTRY CLUB | QK 13 CALLE 531 | | | CAROLINA | PR | 00982 | |
| TANITH M VELEZ MARTINEZ | 2 EXT  VILLA CAROLINA | 230 CALLE 609 | | | CAROLINA | PR | 000985 | |
| TANITH M  VELEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| TANJA M. ARAGUNDE KOHL | [ADDRESS ON FILE] | | | | | | | |
| TANNER FEIJOO, SHERRIE L | [ADDRESS ON FILE] | | | | | | | |
| TANNER, GEORGE R | [ADDRESS ON FILE] | | | | | | | |
| TANNY GUZMAN TOSADO | [ADDRESS ON FILE] | | | | | | | |
| TANON DE JESUS, KARINA | [ADDRESS ON FILE] | | | | | | | |
| TANON MOLINA, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| TANON SANTIAGO, JAZER J | [ADDRESS ON FILE] | | | | | | | |
| TANQUE DEL CARIBE | 3038 PASEO CALAMAR | | | | LEVITTOWN | PR | 00949 | |
| TANTAMOUNT INC | PMB 175 405 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4457 | |
| TANTAMOUNT INC. | 405 AVDA. ESMERALDA PMB 175 | | | | GUAYNABO | PR | 00926 | |
| TANVIR U SYED | [ADDRESS ON FILE] | | | | | | | |
| TANYA CARABALLO CRUZ | URB ANAIDA | 46 CALLE 5 | | | PONCE | PR | 00731 | |
| TANYA GARCIA IBARRA | URB LA RIVIERA | 947 CALLE 1 SE | | | SAN JUAN | PR | 00921 | |
| TANYA I DIAZ | 23 ALTO DEL CABRO | | | | MANATI | PR | 00674 | |
| TANYA M PINTO SANCHEZ | P O BOX 142 | | | | MANATI | PR | 00674 | |
| TANYA MARIE LOPEZ SANCHEZ | URB  MONICA I | B 9 CALLE 2 | | | MANATI | PR | 00674 | |
| TANYA MARRERO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| TANYA MARTINEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| TANYA MEDINA LOPEZ | C 8 CALLE MUNOZ RIVERA | URB  MARTORELL | | | DORADO | PR | 00646 | |
| TANYA QUINTANA BOSQUES | HC 4 BOX 14011 | | | | MOCA | PR | 00676 | |
| TANYA RABELO ARROYO | A 25 BDA RIVERA | | | | LAS PIEDRAS | PR | 00771 | |
| TANYA S. SILVA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| TANYA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| TANYA Y DIAZ | 200 E 90TH ST APT 17 E | | | | NEW YORK | NY | 10128-3530 | |
| TANYANETTE ORTIZ CONDE | [ADDRESS ON FILE] | | | | | | | |
| TAONEX PEREZ MEDINA | URB CAGUAS NORTE | S 19 CALLE MONTREAL | | | CAGUAS | PR | 00725 | |
| TAPI UNO CORP | MARIA DEL CARMEN | G 5 CALLE 6 | | | COROZAL | PR | 00783 | |
| TAPIA  RIVERA  DIOMEDES | URB VISTAMAR | 1182 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| TAPIA & NU EZ CONST Y | PO BOX 70340 | | | | SAN JUAN | PR | 00936 | |
| TAPIA CARINO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| TAPIA CLEMENTE, CYNTHIA F | [ADDRESS ON FILE] | | | | | | | |
| TAPIA DIAZ, RENE A. | [ADDRESS ON FILE] | | | | | | | |
| TAPIA ESPADA, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| TAPIA FIGUEROA, YANETTSI | [ADDRESS ON FILE] | | | | | | | |
| TAPIA FONTANEZ, HUMBERTO J | [ADDRESS ON FILE] | | | | | | | |
| TAPIA GERENA, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| TAPIA GONZALEZ, ENID | [ADDRESS ON FILE] | | | | | | | |
| TAPIA GONZALEZ, ENID J. | [ADDRESS ON FILE] | | | | | | | |
| TAPIA IDALIS, MARIAM | [ADDRESS ON FILE] | | | | | | | |
| TAPIA MAISONET, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| TAPIA MALDONADO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TAPIA MARQUEZ, SHERLEY | [ADDRESS ON FILE] | | | | | | | |
| TAPIA MARQUEZ, SHERLEY J | [ADDRESS ON FILE] | | | | | | | |
| TAPIA MATEO, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| TAPIA MAYSONET, EMILIA | [ADDRESS ON FILE] | | | | | | | |
| TAPIA PIZARRO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TAPIA RAMOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TAPIA RAMOS, MELWIN | [ADDRESS ON FILE] | | | | | | | |
| TAPIA RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TAPIA RIVERA, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| TAPIA RIVERA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| TAPIA RIVERA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| TAPIA SANTIAGO, ARLENE R | [ADDRESS ON FILE] | | | | | | | |
| TAPIA SOTO, ODALYS | [ADDRESS ON FILE] | | | | | | | |
| TAPICERIA  PARIS HAROLD AGUADA | URB SANTIAGO IGLESIAS | 1408 AVE GRANELA | | | SAN JUAN | PR | 00929 | |
| TAPICERIA BORINQUEN | 4 CALLE DR LOPEZ | | | | FAJARDO | PR | 00738 | |
| TAPICERIA BUENA VISTA | HC 2 BOX 31572 | | | | CAGUAS | PR | 00725 | |
| TAPICERIA BURGOS | URB  MARIA DEL CARMEN | 6 CALLE G-5 | | | COROZAL | PR | 00783 | |
| TAPICERIA CAMINO NUEVO | BO CAMINO NUEVO | HC 1 | | | YABUCOA | PR | 00767 | |
| TAPICERIA CARLOS MANUEL | RIO VERDE | T 17 CALLE 26 | | | CAGUAS | PR | 00725 | |
| TAPICERIA COLON | BO COTTO | CARR 347 KM 2 1 | | | SAN GERMAN | PR | 00683 | |
| TAPICERIA CONTINENTAL | URB LOS CAOBOS | 743 CALLE AUSUBO | | | PONCE | PR | 00731 | |
| TAPICERIA COTTO | CAPARRA TERRACE | 1420 CALLE 2-S O | | | SAN JUAN | PR | 00921 | |
| TAPICERIA DURAN | URB SAN AGUSTIN | 422 CALLE S LIBRAN | | | SAN JUAN | PR | 00923 | |
| TAPICERIA E.R.A. | CAMPANILLA | 1004 CALLE TRINITARI RES CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| TAPICERIA EL BARBARO | PO BOX 315 | | | | GURABO | PR | 00778 | |
| TAPICERIA ELIAS | 4TA SECC LEVITTOWN | T 28 OESTE CALLE LEILA | | | TOA BAJA | PR | 00949 | |
| TAPICERIA FERDINAND | 1404 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| TAPICERIA FIGUEROA | 13 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| TAPICERIA GERALDO RODRIGUEZ | MARGINAL #4 SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00923 | |
| TAPICERIA GONZALEZ | RR 3 BOX 3381 | | | | SAN JUAN | PR | 00926 | |
| TAPICERIA HERI FONSECA | RR BOX 9455 | | | | SAN JUAN | PR | 00926-9503 | |
| TAPICERIA HERMANOS MERCADO | BOX 603 | | | | MOCA | PR | 00676 | |
| TAPICERIA JAIME | HC 02 BOX 8100 | | | | AGUADILLA | PR | 00603 | |
| TAPICERIA JOSE SANTIAGO | 15 CALLE CEMENTERIO CIVIL | | | | PONCE | PR | 00731 | |
| TAPICERIA LA POPULAR | C/O WILLMAN DIAZ | 57 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| TAPICERIA LAS FLORES | 163 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| TAPICERIA LOS CHAVOS | SANTA JUANITA | G A 1 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| TAPICERIA ORANIC | BO LA QUINTA | 81 CALLE LAS MARIAS | | | MAYAGUEZ | PR | 00680 | |
| TAPICERIA PARIS | SANTIAGO IGLESIAS | 1408 AVE PAZ GRANELA | | | SAN JUAN | PR | 00929 | |
| TAPICERIA PARIS | URB FLORAL PARK | 109 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| TAPICERIA RADAMES | PLAYA DE PONCE | 17 AVE LOS MÉROS | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TAPICERIA REAL | AVE PRINCIPAL AK-7 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| TAPICERIA RIGOS / CARLOS VAZQUEZ | VILLA PALMERAS | 347 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| TAPICERIA RODRIGUEZ | SABANA GARDENS | 13-18 CALLE 28 | | | CAROLINA | PR | 00983 | |
| TAPICERIA RODRIGUEZ INC | SABANA GARDENS | 13-18 CALLE 28 | | | CAROLINA | PR | 00983 | |
| TAPICERIA RODRIGUEZ MATOS | PO BOX 7092 | | | | SAN JUAN | PR | 00916 | |
| TAPICERIA RUBIO | URB COUNTRY CLUB | 759 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| TAPICERIA SANTOS | COUNTRY CLUB 3RA EXT | HC 8 CALLE 217 ESQ 260 | | | CAROLINA | PR | 00982 | |
| TAPICERIA VEGA HERNANDEZ | HC 59 BOX 6112 | | | | AGUADA | PR | 00602 | |
| TAPICERIA WALTER | PO BOX 1083 | | | | CABO ROJO | PR | 00623 | |
| TAPICERIA WONDERVILLE | URB WONDERVILLE | 4 CALLE URANO | | | TRUJILLO ALTO | PR | 00976 | |
| TAPICERIA Y TALABARTERIA  BAEZ | VILLA PALMERA | 303 CALLE PALACIOS | | | SAN JUAN | PR | 00915 | |
| TAPICERIA Y TALABARTERIA SANTOS | EXT COUNTRY CLUB | HC8 CALLE 217 ESQ 260 | COUNTRY CLUB | | CAROLINA | PR | 00984 | |
| TAPICES DE CAROLINA INC, | AVE. ROBERTO CLEMENTE 27-4 VILLA | CAROLINA | | | CAROLINA | PR | 00984 | |
| TAPIZADOS PAQUITOS | HC 03 BOX 35951 | | | | AGUADA | PR | 00602 | |
| TARA A HABECK DANIELS | 405 CALLE SAN FRANCISCO | APT 6 B | | | SAN JUAN | PR | 00901 | |
| TARA E RUIZ OSORIO | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| TARA E RUIZ OSORIO | PO BOX 9314 | | | | CAGUAS | PR | 00726 | |
| TARA PRODUCTION | BOX 231 | | | | CABRIOLA | BC | VORIXO | Canada |
| TARA S MIRANDA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| TARAC AUTO SERVICE INC | BO PAJAROS | RR 1 12441 CALLE 14 | | | TOA ALTA | PR | 00954 | |
| TARAFA ORTIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TARAFA ORTIZ, MARCOS | [ADDRESS ON FILE] | | | | | | | |
| TARAMITA INC | PO BOX 1262 | | | | FAJARDO | PR | 00738 | |
| TARANEH  FERDMAN | [ADDRESS ON FILE] | | | | | | | |
| TARCILA BALLESTER KUILAN | PO BOX 2274 | | | | TOA BAJA | PR | 00951-2274 | |
| TARDI ORTIZ, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| TARGET ENGINEERING S E | P O BOX 367 | | | | SAINT JUST | PR | 00978 | |
| TARIMAS HARRY | P O BOX 1875 | | | | BAYAMON | PR | 00960 | |
| TARRATS FARRELLY, DELIA R | [ADDRESS ON FILE] | | | | | | | |
| TARRATS FARRELLY, PAMELA | [ADDRESS ON FILE] | | | | | | | |
| TARRAZA ADORNO, INGRID | [ADDRESS ON FILE] | | | | | | | |
| TARSILO MEJIAS CALDERON | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| TARTAK IMPORTS INC | P O BOX 810180 | | | | CAROLINA | PR | 00981-0180 | |
| TASCO INC | 2895 W OXFORD AVE 7 | | | | ENGLEWOOD | CO | 80110 | |
| TASHA L ENDARA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| TASKWARE | 18 ALLEE DES LILAS | | | | SURESNES | | 92150-0000 | |
| TATIANA ALICEA TORREGROSA | VILLA CAPARRA | APT 4 E EXT CALE MILAN | | | GUAYNABO | PR | 00966 | |
| TATIANA ARES / IVETTE ALVAREZ | RES VISTA HERMOSA | EDIF 6 APT 72 | | | SAN JUAN | PR | 00921 | |
| TATIANA BONANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| TATIANA CABAN MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| TATIANA E ORTEGA SOTO | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 | |
| TATIANA F ROSARIO RIVERA | PUERTO NUEVO | 1215 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| TATIANA J RODRIGUEZ | P O BOX 1690 | | | | DORADO | PR | 00646 | |
| TATIANA M MORENO ZAMBRANA | [ADDRESS ON FILE] | | | | | | | |
| TATIANA MARTINEZ | I 8 URB VILLA FLORES | | | | PONCE | PR | 00731 | |
| TATIANA MONTALVO OTERO | PARQUE TERRALINDA | APT E 1 | | | TRUJILLO ALTO | PR | 00976 | |
| TATIANA NAVARRO VALEDON | [ADDRESS ON FILE] | | | | | | | |
| TATIANA PAGAN | FLORAL PARK | 3 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 | |
| TATIANA PAGAN | VILLAS REALES | 349 VIA  SANTA CATALINA | | | GUAYNABO | PR | 00969 | |
| TATIANA REYNA CASTRO | COUNTRY CLUB | CALLE 232 HH 9 | | | CAROLINA | PR | 00983 | |
| TATIANA RIVERA GERENA | [ADDRESS ON FILE] | | | | | | | |
| TATIANA TORRES RAMOS | HC 03  BOX  8005 | | | | BARRANQUITAS | PR | 00794 | |
| TATIANA VALENTIN | 74 VUELTA DE DOS | | | | MANATI | PR | 00674 | |
| TATIANA VANESSA GONZALEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| TATIANA VELEZ VAZQUEZ | LOS ALMENDROS | E A- 13 CALLE TILO | | | BAYAMON | PR | 00961 | |
| TATIANNI MARIE GAGNER | 7650 PASEO BREVE | | | | HIGHLAND | CA | 92346 | |
| TATITN AUTO COOL AND REFRIGERATION | P O BOX 1114 | | | | MOCA | PR | 00676 | |
| TATITO TRANSPORT SERVICE INC | VILLA CAROLINA | BLQ 5 1 CALLE 32 | | | CAROLINA | PR | 00985 | |
| TATO APONTE CONSTRUCTION | P.O. BOX 360635 | | | | SAN JUAN | PR | 00936-0635 | |
| TATO AUTO ELECTRIC | BDA LAS MONJAS | 21 CALLE MAESTRO CORDERO | | | SAN JUAN | PR | 00917 | |
| TATO L AUTO DESING | RINCON MORILLO | HC 72 BOX 5768 | | | CAYEY | PR | 00736 | |
| TATO S AUTO SUPPLIES | HC 59 BOX 5108 | | | | AGUADA | PR | 00602 | |
| TATO TRUCK SALES | BO ROMERO | HC 1 BOX 4998 | | | VILLALBA | PR | 00766 | |
| TATO TRUCK SALES INC | COTO LAUREL | PO BOX 11747615 | | | PONCE | PR | 00780 | |
| TATO TRUCK SALES INC | HC 01 BOX 4998 | | | | VILLALBA | PR | 00766 | |
| TATYANA MONTALVO OTERO | PARQUE TERRALINDA | BOX 501 | | | TRUJILLO ALTO | PR | 00976 | |
| TAU ELECTRIC INC | PO BOX 19117 | | | | SAN JUAN | PR | 00910-9117 | |
| TAUNY S CANO GUERRERO | [ADDRESS ON FILE] | | | | | | | |
| TAVARES ABREU, IRENE C | [ADDRESS ON FILE] | | | | | | | |
| TAVARES DE DIAZ, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| TAVAREZ RODRIGUEZ, FANNY | [ADDRESS ON FILE] | | | | | | | |
| TAVAREZ CORDERO, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| TAVAREZ CRUZ, CAROL | [ADDRESS ON FILE] | | | | | | | |
| TAVAREZ CRUZ, LIZVETTE | [ADDRESS ON FILE] | | | | | | | |
| TAVAREZ DUMENG, LYNETTE | [ADDRESS ON FILE] | | | | | | | |
| TAVAREZ GULF SERV STA INC | P O BOX 1635 | | | | CAROLINA | PR | 00984-1635 | |
| TAVAREZ GULF SERV STA INC | PO BOX 810- 378 | | | | CAROLINA | PR | 00981 | |
| TAVAREZ GULF SERVICE STA INC | PO BOX 1635 | | | | CAROLINA | PR | 00984 | |
| TAVAREZ GULF SERVICE STATION | PO BOX 1635 | | | | CAROLINA | PR | 00984 | |
| TAVAREZ LUGO, REYNALDO | [ADDRESS ON FILE] | | | | | | | |
| TAVAREZ MEDICAL SUPPLY | PO BOX 956 | | | | ISABELA | PR | 00662 | |
| TAVAREZ PEREZ, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| TAVAREZ RODRIGUEZ, MICHELLE M | [ADDRESS ON FILE] | | | | | | | |
| TAVERAS ENCARNACION, MELODY | [ADDRESS ON FILE] | | | | | | | |
| TAVERAS GONZALEZ, CARLOS D | [ADDRESS ON FILE] | | | | | | | |
| TAVERAS JIMENEZ, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| TAVERAS SANTOS, MILEDY | CALLE AL ELI # 58 | VILLA BLANCA | | | TRUJILLO ALTO | PR | 00976-0000 | |
| TAWFIG T ABDEELFATAH ABUOSBA | VILLA PALMERAS | 1928 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00912 | |
| TAX ACCOUNTING RG | 117 EAST STEVENS AVENUE | | | | VALHALLA | NY | 10595-1264 | |
| TAX ACCOUNTING RG | PO BOX 6159 | | | | CAROL STREAM | IL | 60197-6159 | |
| TAX ACCOUNTING RG | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| TAY DOCER | PO BOX 9855 | | | | CAGUAS | PR | 00726 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR & FRANCIS | 135 S LA SALLE DEPT 1768 | | | | CHICAGO | IL | 60674-1768 | |
| Taylor & Francis/CRC Press | PO Box 409267 | | | | Atlanta | GA | 30384 | |
| TAYLOR PHARMACEUTICAL | 75 REMITTANCE DRIVE SUITE 1412 | | | | CHICAGO | IL | 60675-1412 | |
| TAYLOR PHARMACEUTICAL | 942 CALLE NEGOCIO | SUITE 150 SAN CLEMENTE | | | CALIFORNIA | CA | 92673 | |
| TAYRA FIGUEROA REYES | HC 01 BOX 26030 | | | | VEGA BAJA | PR | 00693 | |
| TAYZIR SALEH MORALES | [ADDRESS ON FILE] | | | | | | | |
| TBLP PROPERTIES LLC | PO BOX 3229 | | | | RANCHO SANTA FE | CA | 92067-3229 | |
| TC CONSTRUCTION INC. | PO BOX 272 | | | | BAYAMON | PR | 00960 | |
| TC CONSTRUCTION INC. | PO BOX 277 | | | | BAYAMON | PR | 00960 | |
| TCG THE CORNERSTONE GROUP INC | P B BOX 3913 | | | | AGUADILLA | PR | 00605 | |
| TCM ENERGY CORPORATION | PMB # 43  400 KALAF  ST. | | | | SAN JUAN | PR | 00918-0000 | |
| TCM INVESTMENT CORP. | PMB 27 HC-01 P O. BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| TCS TRAINING AND CONSULTING SERV INC | 100 BULEVAR PASEOS SUITE 112-254 | | | | SAN JUAN | PR | 00926 | |
| TDATA CORPORATION | 60 GRACE DRIVE | | | | POWELL | OH | 43065 | |
| TDATA DE PUERTO RICO | P O BOX 71369-8429 | | | | SAN JUAN | PR | 00936-8489 | |
| TEACHER LA AMERICAS ANESTHE | PO BOX 364547 | | | | SAN JUAN | PR | 00936 | |
| TEACHERS AUTO PAINT STORE | PO BOX 255 | | | | SAN LORENZO | PR | 00754 | |
| TEACHERS COLLEGE PRESS | 525 W 120 TH STREET BOX 303 | | | | NEW YORK | PR | 10027-6694 | |
| TEAM ASSOCIATES INC | PO BOX 15237 | | | | ALEXANDRIA | VA | 22309 | |
| Team Fabrication Inc. | 1055 Davis Road | | | | West Falls | NY | 14170 | |
| TEAM MANAGEMENT BRIEFINGS | PO BOX 25755 | | | | ALEXANDRIA | VA | 2213 9724 | |
| TEAM MATE | P O BOX 1578 | | | | SAN JUAN | PR | 00970 | |
| TEATREANDO INC | COND LOS NARDOS | APT 4 D EDIF B CALLE LAS FLORES | | | SAN JUAN | PR | 00907 | |
| TEATRO CAMAGUA | P O BOX 572 | | | | TOA ALTA | PR | 00954 | |
| TEATRO CAMAGUA,INC | PO. BOX 572 | | | | TOA ALTA | PR | 00954-0000 | |
| TEATRO DE JOVENES SORDOS PUERTORRIQUENOS | 400 CALAF SUITE 55 | | | | SAN JUAN | PR | 00918 | |
| TEATRO DE LA OPERA INC | 33 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| TEATRO DEL MILENIO INC | MSC 615 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| TEATRO DEL SESENTA | PO BOX 194477 | | | | SAN JUAN | PR | 00919 | |
| TEATRO EL ANGEL | COND COBIANS PLAZA | APTO 1005 | | | SAN JUAN | PR | 00909 | |
| TEATRO IRE INC | PO BOX 9022386 | | | | SAN JUAN | PR | 00902-2386 | |
| TEATRO LA MASCARA | P O BOX 1636 | | | | SAN JUAN | PR | 00910 | |
| TEATRO NACIONAL DE SOMBRAS | PO BOX 1553 | | | | CAGUAS | PR | 00726 | |
| TEATRO SAN FRANCISCO DE ASIS | PARROQUIA SAN JOSE OBRERO | PO BOX 173 | | | SABANA SECA | PR | 00952 | |
| TEATRO SOL Y LUNA INC | PO BOX 194842 | | | | SAN JUAN | PR | 00919-4842 | |
| TEATRO TALLER LA CAMANDULA INC | DOS PINOS | 763 VESTA | | | SAN JUAN | PR | 00923 | |
| TEATRO YERBABRUJA | C/O JORGE RODRIGUEZ JUARBE | PO BOX 9024184 | | | SAN JUAN | PR | 00902-4184 | |
| TEATRO YERBABRUJA | EXT PARQUE ECUESTRE | H 19 CALLE 40 | | | CAROLINA | PR | 00987 | |
| TEATROCENTRO 3 | 975 AVE HOSTO APT 300 | | | | MAYAGUEZ | PR | 00680-1261 | |
| TEATROCENTRO 3 | SAN PATRICIO PLAZA | | | | GUAYNABO | PR | 00968 | |
| TEATROLANDIA | 1051 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00925 | |
| TEC CHEM INDUSTRIAL PRODUCTS | PO BOX 8817 | | | | PONCE | PR | 00732-8817 | |
| TEC COLOR LABORATORY | CALLE GUAYAMA NUM. 7 | | | | SAN JUAN | PR | 00917 | |
| TEC COLOR LABORATORY | URB FLORAL PARK | 9 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| TEC STUDIO INC | 1618 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| TEC STUDIO INC | PO BOX 11495 | | | | SAN JUAN | PR | 00910 | |
| Tecan US | 9401 Globe Center Dr. Suite 140 | | | | Morrisville | NC | 27560 | |
| TECELINA PEREZ SILVESTRE | REC LOS LIRIOS | EDIF 7 APT 119 | | | SAN JUAN | PR | 00907 | |
| TECH AEROFOAM PRODUCT INTENATIONAL | PO BOX 364787 | | | | SAN JUAN | PR | 00936-4787 | |
| TECH CHEM INDUSTRIES PRODUCTS | P O BOX 8817 | | | | PONCE | PR | 00732 | |
| TECH GROUP | PO BOX 372587 | | | | CAYEY | PR | 00737 | |
| TECH GROUP PUERTO RICO | PO BOX 372587 | | | | CAYEY | PR | 00737-2587 | |
| TECH MEDICAL GROUP | PO BOX 195137 | | | | SAN JUAN | PR | 00919-5-137 | |
| TECH TIRE REPAIR INC. | PO BOX 8007 | | | | BAYAMON | PR | 00960 | |
| TECHNICAL ASSISTANCE COLLABORATIVE, INC | 535 BOYLSTON STREET SUITE 1301 | | | | BOSTON | MA | 02116-0000 | |
| TECHNICAL BOILERS CORPORATION | HACIENDA BORINQUEN | 1305 CALLE BUCANE | | | CAGUAS | PR | 00725 | |
| TECHNICAL COMPUTER SYSTEM INC | P O BOX 11069 | | | | SAN JUAN | PR | 00910-2169 | |
| TECHNICAL CONSULTING GROUP | PO BOX 1303 | | HATO REY | | SAN JUAN | PR | 00919 | |
| TECHNICAL DISTRIBUTORS | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| TECHNICAL DISTRIBUTORS , INC. | P. O. BOX 3826 | | | | GUAYNABO | PR | 00970-0000 | |
| TECHNICAL FIRE SERVICES INC | PO BOX 2318 | | | | GUAYNABO | PR | 00970 | |
| TECHNICAL INDUSTRIAL SALES | HC 01 BOX 23223 | | | | CAGUAS | PR | 00725-8918 | |
| TECHNICAL INDUSTRIAL SALES INC. | HC-01  BOX 23223 | | | | CAGUAS | PR | 00725-0000 | |
| TECHNICAL MAINTENANCE & SERVICE CORP | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| TECHNICAL MAITENANCE & SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| TECHNICAL POWER SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| TECHNICAL REFRIGERATION SERVICE | PO BOX 6634 | | | | BAYAMON | PR | 00960-0000 | |
| TECHNICAL REFRIGERATION SERVICE INC. | PO BOX 6634 | | | | BAYAMON | PR | 00960 | |
| TECHNICAL REPRESENTATION, INC. | PO BOX 7222 | | | | PONCE | PR | 00732 | |
| TECHNICAL SUPPORT | PO BOX 3567 | | | | CAROLINA | PR | 00984-3567 | |
| TECHNICAL SYSTEM EXTERMINATING INC | P O BOX 1661 | | | | JUANA DIAZ | PR | 00795 | |
| TECHNICAL SYSTEMS | PO BOX 1661 | | | | JUANA DIAZ | PR | 00795 | |
| TECHNICAL SYSTEMS EXTERMINATING INC | PO BOX 1661 | | | | JUANA DIAZ | PR | 00795 | |
| TECHNICAL SYSTEMS SPECIALTIES CORP | 1007 MUNOZ RIVERA AVE | SUITE 700 DARLINGTON BLDG | | | SAN JUAN | PR | 00925 | |
| TECHNICAL SYSTEMS SPECIALTIES CORP | DARLINGTON BUILDING BOX 1210 | | | | SAN JUAN | PR | 00925 | |
| TECHNICAL TRANSMISSION/J. RIVERA SERRANO | EMBALSE SAN JOSE | 425 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| TECHNICAL WELDING SERVICES | PO BOX 50 | | | | JUNCOS | PR | 00777 | |
| TECHNICAR CORP. | RR #37 BOX 3035 | | | | SAN JUAN | PR | 00926 | |
| TECHNIQUE RECYCLING INC | 1620 CYPRESS GARDENS RD | | | | MONCKS CORNER | SC | 29461 | |
| TECHISONIC ELECTRONIC | 149 CALLE VILLA | | | | PONCE | PR | 00731 | |
| TECHNO CONTRACTORS , CORP. | URB. REXVILLE  CALLE 41 BL 19 | | | | BAYAMON | PR | 00957-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TECHNO CONTRACTORS CORP | URB REXVILLE | BL 19 CALLE 41 | | | BAYAMON | PR | 00957 | |
| TECHNO CONTRACTORS CORP | CALLE 41 BL 19 URB. REXVILLE | | | | BAYAMON | PR | 00957 | |
| TECHNO MUNDO BACK UP | CALLE TRINITARIA RA-17 | | | | LEVITTOWN | PR | 00950 | |
| TECHNO MUNDO BACK UP INC | URB LA ROSALEDA | RA 17 CALLE TRINITARIA | | | TOA BAJA | PR | 00950 | |
| TECHNO MUNDO BACKUPS | Urb. La Rosaleda, Calle Trinitaria RA-17 | | | | Levittown | PR | 00949 | |
| TECHNO SHOCK | 111 DUFRESNE | | | | HUMACAO | PR | 00791 | |
| TECHNOANGELS DE PUERTO RICO | 530 PONCE DE LEON AVE SUITE 530 | | | | SAN JUAN | PR | 00901 | |
| TECHNOLIFT CORPORATION | PO BOX 6598 | | | | SAN JUAN | PR | 00914 | |
| TECHNOLOGY & CONSERVATION | 76 HIGHLAND AVENUE | | | | SOMERVILLE | MA | 02143 | |
| TECHNOLOGY @ YOURSITE CORPORATION | PO BOX 20970 | | | | SAN JUAN | PR | 0091020970 | |
| TECHNOLOGY ALLIANCE GROUP INC | BO. HATO ARRIBA HC 2 19676 | | | | SAN SEBASTIAN | PR | 00685 | |
| TECHNOLOGY ALLIANCE GROUP INC | PO BOX 1080 | | | | MAYAGUEZ | PR | 00681-1080 | |
| TECHNOLOGY AND RADIOLOGY SERV INC | PBM 213 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| TECHNOLOGY COPY CENTER | BO GUAVATE BOX 22613 | | | | CAYEY | PR | 00736 | |
| TECHNOLOGY ENTREPRENEURS OF PR | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| TECHNOLOGY INFORMATION CONSULTING GROUP | EDIF JOAQUIN MONTESINO SUITE110 | | | | BAYAMON | PR | 00961 | |
| Technology Life | Carr. No. 1 Km.58.8 | Ave Jesus T. Piñero 305 | | | Rio Piedras | PR | 00927 | |
| TECHNOLOGY PARTNERS INC | PBM 378, 1353 CARRETERA 19 | | | | GUAYNABO | PR | 00920 | |
| Technology Partners/Banco de Desarrollo | PMB 378,1353 ROAD 19 | | | | GUAYNABO | PR | 00966 | |
| TECHNOLOGY REVIEW | P O BOX 489 | | | | MOUNT MORRIS | IL | 61054 | |
| TECHNOLOGY SHOP | MONTEHIEDRA TOWN CENTER | 9410 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| TECHNOLOGY TRANSMISSION | 121 CALLE 5 | | | | DORADO | PR | 00646 | |
| TECHNOLOGY TRANSMISSION | CALLE 5 BUZON 121 HIGUILLAR | | | | DORADO | PR | 00646 | |
| TECHNOLOGY TRANSMISSION | MONTE CARLO | 1246 CALLE 2 | | | BAYAMON | PR | 00924 | |
| TECHNOMEDICS CORPORATION | PMB 80 400 KALAF STREET | | | | SAN JUAN | PR | 00918 | |
| TECHNOMIC PUBLISHING CO.INC. | 815 NEW HOLLAND | PO BOX 3535 | | | LANCASTER | PA | 17604 | |
| TECHNOMIC PUBLISHING CO.INC. | P O BOX 3535 | | | | LANCASTER | PA | 17604 | |
| TECHNOMUNDO | URB LA ROSALEDA | RA 17 CALLE TRINITARIA ESQ BLVD. | | | TOA BAJA | PR | 00950 | |
| TECHO GRAPHICS | PO BOX 142738 | | | | ARECIBO | PR | 00614 | |
| TECHOS CARIBE | HC 02 BOX 10776 | | | | COROZAL | PR | 00785 | |
| TECHOS CARIBE | HC 2 BOX 10776 | | | | COROZAL | PR | 00783 | |
| TECHOS CARIBE INC | CARR  129 KM.9 | BO BAYANEY | | | HATILLO | PR | 00659 | |
| TECHOS CARIBE INC | HC 2 BOX 10776 | | | | COROZAL | PR | 00783 | |
| TECHPRI SERVICE INC | [ADDRESS ON FILE] | | | | | | | |
| TECHPRI SERVICES INC | URB VILLA DEL ENCANTO | S 18 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| TechSmith Corporation | PO Box 26095 | | | | Lansing | MI | 48909 | |
| TECHTRONICS SECURITY SYSTEMS CORP | HC 03 BOX 34438 | | | | GURABO | PR | 00778 | |
| TECLA I ROSAS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| TECNI - WELD LAB | HC 80 BOX 6785 | | | | DORADO | PR | 00646 | |
| TECNI SERVICIOS | P O BOX 1025 | | | | PATILLAS | PR | 00723 | |
| TECNICAFE | PO BOX 814 | | | | JAYUYA | PR | 00664 | |
| TECNICENTRO MUNDIAL INC./GOOD YEARS | PO BOX 29423 | | | | SAN JUAN | PR | 00929 0423 | |
| TECNICENTROS MUNDIAL INC | PO BOX 29423 | | | | SAN JUAN | PR | 00929-0423 | |
| TECNICENTROS MUNDIALES INC | PO BOX 29423 | | | | SAN JUAN | PR | 00923-0423 | |
| TECNIUM PRODUCTS CORPORATION | BALBOA PARQUE INDUSTRIAL | | | | MAYAGUEZ | PR | 00680 | |
| TECNO AUTO CORP | PO BOX 11068 | | | | SAN JUAN | PR | 00910 | |
| TECNO CARIBE | P O BOX 29840 | | | | SAN JUAN | PR | 00929-0840 | |
| TECNO CHEM WORLD ENTERPRISES | PO BOX 360065 | | | | SAN JUAN | PR | 00936 | |
| TECNO CHEM WORLD ENTERPRISES | P O BOX 65 | | | | SAN JUAN | PR | 00936 | |
| TECNO DIESEL SERVICES INC. | PO BOX 2438 | | | | TOA BAJA | PR | 00951 | |
| TECNO LITE DE P R | PO BOX 3977 | | | | CAROLINA | PR | 00984-3977 | |
| TECNO LITE DE PR INC. | P O BOX 3977 | | | | CAROLINA | PR | 00984-3977 | |
| TECNO LITE OF P R INC | PO BOX 3977 | | | | CAROLINA | PR | 00984-3977 | |
| TECNO PLUMBY INTERNATIONAL INC | PO BOX 3930 | | | | CAROLINA | PR | 00984 | |
| TECNO PLUMBY INTERNATIONAL INC | P O BOX 3977 | | | | CAROLINA | PR | 00984 | |
| TECNOL AIR | HC 01 BOX 5248 | | | | GUAYNABO | PR | 00971 | |
| Tecno-Lite of PR, Inc. | P O Box 3977 | | | | Carolina | PR | 00984 | |
| TECNOLOGICAL ENTERPRISES INC | PO BOX 6677 | | | | CAGUAS | PR | 00726 | |
| TED BERRIOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| TED FIGUEROA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| TED M KINARD SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| TED NELLEN | 333 PEARL, ST 23C | | | | NEW YORK | NY | 10038 | |
| Ted Pella, Inc. | 4595 Mountain Lakes Blvd | | | | Redding | CA | 96003 | |
| TEDDY ALARM | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| TEDDY ALARM | 65TH INFANTERIA STATION | PO BOX 30350 | | | SAN JUAN | PR | 00929-0350 | |
| TEDDY DIAZ | PO BOX 10953 | | | | SAN JUAN | PR | 00922 | |
| TEDDY DIAZ INC | PO BOX 10953 | | | | SAN JUAN | PR | 00922 | |
| TEDDY DONES REYES | URB JARDINES DE RIO GRANDE | BT 485 CALLE 70 | | | RIO GRANDE | PR | 00745 | |
| TEDDY M. SANTANA HERNANDEZ | 401 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| TEDDY MERCADO DBA PROFFESSIONAL CATERING | 563 HILLSIDE ST SUMMIT HILLS | | | | SAN JUAN | PR | 00920 | |
| TEDDY MERCADO GALINDO | [ADDRESS ON FILE] | | | | | | | |
| TEDDY MUFLERS | PO BOX 86 | | | | LAS MARIAS | PR | 00670-0086 | |
| TEDDY R RIVERA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| TEDDY R RIVERA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| TEDDY RODRIGUEZ IRIZARRY | COMUNIDAD LOMAS VERDES | 13 CALLE 11 | | | MAYAGUEZ | PR | 00680-6851 | |
| TEDDY S VAZQUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| TEDDY SALCEDO ORTIZ | HC 67 BOX 13066 | | | | BAYAMON | PR | 00956 | |
| TEDDY ULMO INSTITUTE | 1859 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| TEDDY V HERNANDEZ VELEZ | HC 05 BOX 27622 | | | | CAMUY | PR | 00627 | |
| TEDDYS AIRE& & ELECTRONICS | PO BOX 4958 | | | | AGUADILLA | PR | 00605-4958 | |
| TEDDYS TOWING SERVICE | LAS TIERRAS | HC 01 BOX 5819 | | | AIBONITO | PR | 00705 | |
| TEDDYS TOWING SERVICE | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| Teel Technologies | 16 Knight Street | | | | Norwalk | CT | 06851 | |
| TEEN CHALLENGE | PO BOX 4273 | | | | BAYAMON | PR | 00958-1273 | |
| TEEN CHALLENGE DE P R INC | PO BOX 4273 BAYAMON GDNS STA | | | | BAYAMON | PR | 00958 | |
| TEEN CHALLENGE DE P R INC | PO BOX 4611 | | | | AGUADILLA | PR | 00605 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| TEEN CHALLENGE DE P R INC | SABANA LLANA | 662 AVE DE DIEGO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| TEE'S PLUS | 1425 GOLD STAR HIGHWAY ROUTE 184 | | | | GROTON | CT | 06340-2799 | |
| TEE'S PLUS | PO BOX 18104 | | | | BRIDGEPORT | CT | 06601-2904 | |
| TEISSONNIERE COMAS, JOHANNA D | [ADDRESS ON FILE] | | | | | | | |
| TEISSONNIERE LABOY, PROVI M | [ADDRESS ON FILE] | | | | | | | |
| TEITELBAUM MARTINEZ, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| TEJADA FERMAINT, INEABELLE | [ADDRESS ON FILE] | | | | | | | |
| TEJAS EXTERMINATING | HC 01 BOX 16492 | | | | HUMACAO | PR | 00791 | |
| TEJAS METAL WORK | PO BOX 637 | | | | LAS PIEDRAS | PR | 00771 | |
| TEJEDA AYALA, JESSICA L | [ADDRESS ON FILE] | | | | | | | |
| TEJERO RODRIGUEZ, WISTERIA | [ADDRESS ON FILE] | | | | | | | |
| TEJERO TORRES, MARIAM | [ADDRESS ON FILE] | | | | | | | |
| TEK NET SOLUTIONS INC | PO BOX 361164 | | | | SAN JUAN | PR | 00936-1164 | |
| TEK SOLUTIONS | PO BOX 52208 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950 | |
| TEKNOAIR SERVICES INC | PO BOX 193018 | | | | SAN JUAN | PR | 00919-3018 | |
| TEKNOS CONSULTING INC | PO BOX 10778 | | | | SAN JUAN | PR | 00922-0778 | |
| TELAS LIVELIZ | BOX 93 | | | | MOROVIS | PR | 00687 | |
| TELAS Y ALGO MAS | 41 BETANCES | | | | VEGA BAJA | PR | 00693 | |
| TELCOMM DISTRIBUTING INC | 12032 HIDDEN VALLEY ROAD SANDY | | | | SANDY | UT | 84092 | |
| TELCORDIA TECHNOLOGIES INC | CHURCH STREET STATION | POST OFFICE BOX 06334 | | | NEW YORK | NY | 10249-6334 | |
| TELE COMMUNICATION EQUIPMENT | 670 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| TELE COQUI PRO CASA DEL ARTISTA INC | 602 AVE BALDORIOTY DE CASTRO | COND BOSH APTO 5A | | | SAN JUAN | PR | 00902 | |
| TELE RESERVACIONES INC | PO BOX 16027 | CONDADO CONTRACT | | | SAN JUAN | PR | 00908 | |
| TELEC ENGINEERS  INC | PMB 191 PO BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| TELECHECK | PO BOX 11862 | | | | SAN JUAN | PR | 00922 | |
| TELECOM GROUP INC | PMB 173 | 405 ESMERALDA AVE SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| TELECOM MEDIA GROUP | PMB 256 B5 C/ TABONUCO STE A9 | | | | GUAYNABO | PR | 00968 | |
| TELECOM MEDIA GROUP, CORP. | PMB 256 CALLE TABONUCOSTE A9 | | | | GUAYNABO | PR | 00968 | |
| TELECOM PUBLISHING GROUP | 1101 KING ST STE 110 | | | | ALEXANDRIA | VA | 22314 | |
| TELECOM PUBLISHING GROUP | 1101 KING ST STE 444 | | | | ALEXANDRIA | VA | 22314 | |
| TELECOM PUBLISHING GROUP | PO BOX 1453 | | | | ALEXANDRIA | VA | 22313-2053 | |
| TELECOM PUBLISHING GROUP | PO BOX 1455 | | | | ALEXANDRIA | VA | 22313 | |
| TELECOM RESOURCES INC | URB COLINAS DE MONTECARLO | Z1 4 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| TELECOMMUNICATION PROMOTION SERVICES | 318 AVE PONCE DE LEON SUITE 300 | | | | SAN JUAN | PR | 00901 | |
| TELECOMMUNICATIONS ELEC,ENG &CONST GROUP | HC 01 BOX 24508 | | | | CAGUAS | PR | 00725 | |
| TELECOMUNICATIONS CONSULTING GROUP CORP | 100 GRAN BOULEVARD PASEO | | | | SAN JUAN | PR | 00926-6955 | |
| TELECONTESTE DE P.R.INC. | MARIO JULIA INDUSTRIAL PARK | 536 CALLE A # 2 URB JULIA IND PARK | | | SAN JUAN | PR | 00920 | |
| TELECORP COMMUNICATIONS INC | EDIFICIO IBM | 654 AVE MUÑOZ RIVERA STE 2000 | | | SAN JUAN | PR | 00918-4142 | |
| TELEDYNE INSTRUMENTS INC | 12497 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| TELEGLOBE PUERTO RICO INC | SQUARE BUILDING | METRO OFFICE PARK SUITE 102 | | | GUAYNABO | PR | 00926 | |
| TELEHEALTH SERVICE INC | 1653 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| TELE-MANAGEMENT SERVICES | 670 AVE PONCE DE LEON 670 | COND CARIBBEAN TOWER SUITE 512 | | | SAN JUAN | PR | 00907 | |
| TELEMARK PRODUCTION | PO BOX 13955 | | | | SAN JUAN | PR | 00908 | |
| TELEMARK PRODUCTION | PO BOX 3779 | | | | SAN JUAN | PR | 00919-3779 | |
| TELEMARKETING SOLUTIONS CORP. | 1606 PONCE DE LEON | AVE. SUITE 800 | | | SAN JUAN | PR | 00909 | |
| TELEMUNDO DE P R | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| TELEMUNDO DE PUERTO RICO | PO BOX 366222 | | | | SAN JUAN | PR | 00936-0000 | |
| TELENETWORKS, INC. | PO BOX 363847 | | | | SAN JUAN | PR | 00936-3847 | |
| TELENETWORKS, INC. | PO BOX 36384 | | | | SAN JUAN | PR | 00913 | |
| TELEOLIMPIADAS AeFr 99  DIA FAM  PRENSA | COND DEL MAR APT 817 | 1479 AVE ASFORD | | | SAN JUAN | PR | 00918 | |
| TELEONCE | PO BOX 10000 | | | | SAN JUAN | PR | 00907 | |
| TELEONCE | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| TELEPHONE ELECTRIC LINES INC | HC-02 BOX 19649 | | | | SAN SEBASTIAN | PR | 00681 | |
| TELEPHONE ELECTRIC LINES INC | PO BOX 3667 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00687 | |
| TELEPHONE TELECOMUNICATION SYS | LEVITTOWN STA. | PO BOX 50095 | | | TOA BAJA | PR | 00950 | |
| TELEPHONICS CORP | 815 BROAD HOLLOW ROAD | | | | FARMINGDALE | NY | 11735 | |
| TELEPRO CARIBE INC. | REPARTO AMERICA | CALLE VARCARCEL 521 | | | SAN JUAN | PR | 00923 | |
| TELEPSIA CARRASQUILLO AYALA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| TELEROAD COMMUNICATIONS | REPTO RIVERA | D 5 CALLE DIANA | | | BAYAMON | PR | 00959 | |
| TELESFORO CRUZ PIZARRO | P O BOX 1465 | | | | YABUCOA | PR | 00767 | |
| TELESFORO FERNANDEZ & HNOS INC | PO BOX 9020989 | | | | SAN JUAN | PR | 00902 | |
| TELESFORO QUILES SEPULVEDA | PO BOX 1089 | | | | ADJUNTAS | PR | 00601 | |
| TELETEK SYSTEMS GROUP INC | 161 PANORAMA VILLAGE | | | | BAYAMON | PR | 00957 | |
| TELEVICENTRO DE PUERTO RICO | PO BOX 362050 | | | | SAN JUAN | PR | 00936-2050 | |
| TELEVIDEO MALL S E | PO BOX 364612 | | | | SAN JUAN | PR | 00936-4612 | |
| TELLADO CHICLANA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| TELLADO REYES, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| TELLADO SANTIAGO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| TELLES ROSARIO, ROSENDO | [ADDRESS ON FILE] | | | | | | | |
| TELMA VENEGAS | [ADDRESS ON FILE] | | | | | | | |
| TELMONT BAEZ, ZOE M | [ADDRESS ON FILE] | | | | | | | |
| TELTRONICS COMMUNICATIONS | HC 1 BOX 22412 | | | | CAGUAS | PR | 00725 | |
| TEMISTOCLES ORTIZ  APONTE | PO BOX 360905 | | | | SAN JUAN | PR | 00936 | |
| TEMISTOCLES RIVERA TORRES | 126 B COM BELTRAN | | | | FAJARDO | PR | 00738 | |
| TEMMY SAINT HILAIRE | URB COLLEGE PARK | 27 CALLE SALERMO | | | SAN JUAN | PR | 00921 | |
| TEMPERATURE DESIGN SYSTEM INC | PO BOX 147 | | | | BOQUERON | PR | 00622 | |
| TEMPLAR, SAMARA | [ADDRESS ON FILE] | | | | | | | |
| TEMPLO DIOS VIVIENTE | HC 02 BOX 25266 | | | | MAYAGÜEZ | PR | 00680 | |
| TEMSCO INC | PO BOX 1108 | | | | CAROLINA | PR | 00986-1108 | |
| TEMSCO NC INC | PO BOX 1108 | | | | CAROLINA | PR | 00986-1108 | |
| TEN GENERAL CONSTRUCTION | URB ROOSEVELT 251 RODRIGO DE TRINA | | | | SAN JUAN | PR | 00918 | |
| TENDER MILLS INC | PO BOX 508 | | | | MOCA | PR | 00676 | |
| TENERE DE PUERTO RICO INC | P.O. BOX 7630 | | | | PONCE | PR | 00732 | |
| TENERE DE PUERTO RICO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| TENSY M CARDONA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| TEODOCIA FERRERA RODRIGUEZ | RES PROYECTO LAS CAROLINAS | EDIF 4 APT 35 | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TEODORA CORDERO BELLO | [ADDRESS ON FILE] | | | | | | | |
| TEODORA DAVID NIEVES | P O BOX 3000 | SUITE 92 | | | COAMO | PR | 00769 | |
| TEODORO A TORRES SOLIS | HC 05 687 BOX 15517 | | | | FAJARDO | PR | 00738 | |
| TEODORO AMADOR AMADOR | PO BOX 11606 | | | | SAN JUAN | PR | 00922-1606 | |
| TEODORO AROCHO MENDEZ | HC 2 BOX 17965 | | | | SAN SEBASTIAN | PR | 00685 | |
| TEODORO AVILES FLORES | RR 04 BOX 571 | | | | BAYAMON | PR | 00956 | |
| TEODORO BURGOS VIERA | PO BOX 2160 | | | | JUNCOS | PR | 00777 | |
| TEODORO CENTENO OLMO | BO CARRIZALEZ | PO BOX 848 | | | ARECIBO | PR | 00613 | |
| TEODORO COLON FIGUEROA | URB. APRIL GARDENS | H-36 CALLE 12 | | | LAS PIEDRAS | PR | 00771-3414 | |
| TEODORO COLON SANTIAGO | URB LAS  DELICIAS | 955 AVE PONCE DE LEON | | | PONCE | PR | 00728 | |
| TEODORO COLON VAZQUEZ | URB LOMAS VERDES | R14 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| TEODORO CRUZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| TEODORO DAVILA GONZALEZ | P O BOX 1814 | | | | CAYEY | PR | 00736 | |
| TEODORO E. FLAZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| TEODORO EMMANUELLI SANTIAGO | URB CONSTANCIA | 2553 CALLE PLAZUELA | | | PONCE | PR | 00717-2228 | |
| TEODORO F ALFONSO TOLEDO | 220 HACIENDAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| TEODORO F ALFONSO TOLEDO | HC 04 BOX 19512 | | | | CAMUY | PR | 00627 | |
| TEODORO FELICIANO OLIVENCIA | [ADDRESS ON FILE] | | | | | | | |
| TEODORO FUENTES MARQUEZ | COND PLAYA DORADO | TORRE 2 APT 106 | | | CAROLINA | PR | 00979 | |
| TEODORO MALDONADO RAMOS | PO BOX 286 | | | | LAS PIEDRAS | PR | 00771 | |
| TEODORO MAURAS | P O BOX 2444 | | | | GUAYAMA | PR | 00785 | |
| TEODORO MAYO | PO BOX 363462 | | | | SAN JUAN | PR | 00936-3462 | |
| TEODORO MEDINA MONTANO | P M B-487 P O BOX 80000 | | | | CAROLINA | PR | 00662 | |
| TEODORO MERCADO JIMENEZ | PO BOX 5182 | | | | MAYAGUEZ | PR | 00681-5182 | |
| TEODORO ORTIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| TEODORO ORTIZ SANTIAGO | HC  01  BOX  3565  BO LIMON | | | | VILLALBA | PR | 00766 | |
| TEODORO RIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| TEODORO RIVERA OLMEDA | PO BOX 193 | | | | VILLALBA | PR | 00766 | |
| TEODORO RIVERO DIODONET | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| TEODORO RODRIGUEZ GONZALEZ | PO BOX 1387 | | | | COROZAL | PR | 00783 | |
| TEODORO ROSADO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| TEODORO RUIZ BRIGNONI | 84 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| TEODORO RUIZ DBA HOTEL CIELO MAR | AVE. MONTEMAR NO. 84 , URB. VILLA LYDIA | | | | AGUADILLA | PR | 00603 | |
| TEODORO RUIZ ORONA DBA HOTEL CIELO MAR | URB. VILLA LYDIA AVE. MONTE MAR #84 | | | | AGUADILLA | PR | 00603-0000 | |
| TEODORO SOTO SANTOS | URB VILLA ROSALES | A 11 DR TROYER | | | AIBONITO | PR | 00705 | |
| TEODORO TORRES LOPEZ | HC 05 BOX 57924 | | | | HATILLO | PR | 00659 | |
| TEODORO TORRES SOLIS | HC 00867 BOX 15517 | | | | FAJARDO | PR | 00738 | |
| TEODORO VALENTIN DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| TEODORO VAZQUEZ BATIS | [ADDRESS ON FILE] | | | | | | | |
| TEODORO VEGA ORTIZ | HC-43 BOX 11032 | | | | CAYEY | PR | 00736-9623 | |
| TEODOSIA HERNANDEZ PEREZ | PO BOX 587 | | | | VIEQUES | PR | 00765 | |
| TEODOSIO FARGAS RIVERA | BO MARTIN GONZALEZ | HC 2 BOX 14461 | | | CAROLINA | PR | 00987 | |
| TEODOSIO SOTO LOPEZ | COND. EL CENTRO I LOCAL1 | 500 AVE MUNOZ RIVERA # 500 | | | SAN JUAN | PR | 00918 | |
| TEODULA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| TEODULO ARROYO SEGARRA | 706 MU`OZ RIVERA | | | | PE`UELAS | PR | 00624 | |
| TEOFILA DIAZ CAUZ | HC 02 BOX 22915 | | | | RIO GRANDE | PR | 00745 | |
| TEOFILA GIRALD GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| TEOFILA MORALES RIVERA | P O BOX 1314 | | | | PATILLAS | PR | 00723 | |
| TEOFILA RAMOS ALICEA | [ADDRESS ON FILE] | | | | | | | |
| TEOFILA RIOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| TEOFILA RIOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| TEOFILA SANCHEZ OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| TEOFILO  TRINIDAD  PAGAN | URB BRISAS DE TORTUGUERO | BN 58  CALLE RIO BOTIJAS | | | VEGA  BAJA | PR | 00693 | |
| TEOFILO CARDENAL COLON | URB BRISAS DE CARRAIZO | 5000 CARR 845 BOX 25 | | | SAN JUAN | PR | 00926 | |
| TEOFILO COLON | [ADDRESS ON FILE] | | | | | | | |
| TEOFILO CORA FLORES | PO BOX 295 | | | | ARROYO | PR | 00714 | |
| TEOFILO DE ARCE HERRERA | 224 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| TEOFILO DE JESUS NIEVES | COCO BECH | 537 MARINA | | | RIO GRANDE | PR | 00745 | |
| TEOFILO DE JESUS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| TEOFILO GALARZA FLORES | [ADDRESS ON FILE] | | | | | | | |
| TEOFILO GALARZA TORRES | P O BOX 4560825 | | | | GUAYANILLA | PR | 00656 | |
| TEOFILO GONZALEZ LUGARDO | 3RA EXT VILLA CAROLINA | 68-31 CALLE 55 | | | CAROLINA | PR | 00995 | |
| TEOFILO LOPEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| TEOFILO MERCADO REYES | PMB 350 PO BOX 8700 | | | | CAROLINA | PR | 00988-8700 | |
| TEOFILO MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| TEOFILO MORALES SANTIAGO | HC 2 BOX 13032 | | | | AIBONITO | PR | 00705 | |
| TEOFILO NEVAREZ/ASOC RECR PAJARO TOA BAJ | CARR 863 KM 1 0 BO PAJAROS | | | | TOA BAJA | PR | 00949 | |
| TEOFILO OCASIO RIVERO | [ADDRESS ON FILE] | | | | | | | |
| TEOFILO ORTIZ CARABALLO | URB VILLA HUMACAO | CALLE 3 L 58 | | | HUMACAO | PR | 00791 | |
| TEOFILO PERALTA MENDEZ | 123 BARCELONETA INT PDA 17 | | | | SAN JUAN | PR | 00907 | |
| TEOFILO REYES REYES | JARD DE CAPARRA | LL14 CALLE 26 | | | BAYAMON | PR | 00959 | |
| TEOFILO SANTIAGO | BO SABALOS | 110 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| TEOFILO SERRANO PEREZ | HC 01 BOX 4285 | | | | ADJUNTAS | PR | 00691-9712 | |
| TEOFILO SERRANO PEREZ | HC 1 BOX 4285 | | | | ADJUNTAS | PR | 00601-9712 | |
| TEOFILO TORRES GONZALEZ | BOX 568 | | | | SAN LORENZO | PR | 00754 | |
| TEOFILO TORRES SEGARRA | PO BOX 21873 UPR STATION | | | | SAN JUAN | PR | 00931-1873 | |
| TEOFILO VILLEGAS MARCANO | BO NUEVO | RR 5 BOX 5880 | | | BAYAMON | PR | 00956 | |
| TEOTISTA  LOPEZ  RIVERA | HC 1 BOX 16895 | | | | COAMO | PR | 00769 | |
| TEPEU INC | PO BOX 3007 | | | | GUAYNABO | PR | 00970-3307 | |
| TERAPIA FISICA A TU ALCANCE | 302 CALLE HERNANDEZ DEL VALLE | | | | ISABELA | PR | 00662 | |
| TERAPIA FISICA A TU ALCANCE | 302  C/ DR HERNANDEZ DEL VALLE | | | | ISABELA | PR | 00662 | |
| TERAPIA FISICA CON CALIDAD | P O BOX 6334 | | | | MAYAGUEZ | PR | 00681-6334 | |
| TERC ECHEVARRIA, JOAQUIN V | [ADDRESS ON FILE] | | | | | | | |
| TERC ECHEVARRIA, SHEILA Q | [ADDRESS ON FILE] | | | | | | | |
| TERCER FESTIVAL INTERNACIONAL DEL CINE | UPR STATION | P O BOX 22808 | | | SAN JUAN | PR | 00931 | |
| TERCERA IGLESIA BAUTISTA PONCE | 107 URB JARD DEL CARIBE ESTE | | | | PONCE | PR | 00717 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TERCERA IGLESIA PRESBITERIANA | BOX 3901 | | | | AGUADILLA | PR | 00605 | |
| TERCERA ORDEN SAN FRANCISCO DE ASIS | PO BOX 1556 | | | | CAGUAS | PR | 00726 | |
| TERCIUS BELFORT NOELSAINT | PO BOX 193066 | | | | SAN JUAN | PR | 00919-3066 | |
| TERE BRUNO | TORRIMAR | 11-1 CORDOVA | | | GUAYNABO | PR | 00966 | |
| TERE DE LOURDES HERNANDEZ QUINTANA | P O BOX 2356 | | | | JUNCOS | PR | 00777 | |
| TERE DEVELOPMENT GROUP INC | DF 5 EL DORADO | | | | SAN JUAN | PR | 00926 | |
| TERE ORTIZ ALICEA | URB SANTA CLARA | O 10 FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| TEREANN A COLON OCASIO | URB VILLA CAROLINA | 172-4 CALLE 401 | | | CAROLINA | PR | 00985 | |
| TEREK VIGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| TERELYS HERNANDEZ PORRATA | PO BOX 369 | | | | GUAYAMA | PR | 00785 | |
| TEREMAR PUMARADA URRUTIA | 172 CALLE SAN JORGE APT 2 | | | | SAN JUAN | PR | 00911 | |
| TERERSA VAZQUEZ LOPEZ | PO  BOX 916 | | | | NARANJITO | PR | 00719 | |
| TERESA  A. ALONSO | URB COSTA DE ORO | F 123 CALLE D | | | DORADO | PR | 00646-2015 | |
| TERESA  AFANADOR  SANTOS | PO BOX 413 | | | | TOA BAJA | PR | 00951 | |
| TERESA  CASTRO CONCEPCION | HC 83 BOX 6637 | | | | VEGA ALTA | PR | 00692 | |
| TERESA  ORENGO AVILES | [ADDRESS ON FILE] | | | | | | | |
| TERESA  PACHECO  CAMACHO | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE APT 504 | | | GUAYNABO | PR | 00969 | |
| TERESA  PACHECO  CAMACHO | URB DELGADO O 10 | AVE JOSE VILLARES | | | CAGUAS | PR | 00725 | |
| TERESA  RAMOS VELEZ | BOX 751 | | | | SAN GERMAN | PR | 00636 | |
| TERESA  VAZQUEZ ROMERO | RES KENNEDY | EDF 20 APT 177 | | | MAYAGUEZ | PR | 00680 | |
| TERESA A ALVELO LAMBOY | BDA POLVORIN | 10 CALLE 25 | | | CAYEY | PR | 00736 | |
| TERESA A SANCHEZ GUEVARA | ALTAMESA | 1448 SAN JACINTO | | | SAN JUAN | PR | 00921 | |
| TERESA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| TERESA ACEVEDO DIAZ | RES JARDINES DE MONTE HATILLO | EDIF 29 APT367 | | | SAN JUAN | PR | 00924 | |
| TERESA ADAMES MENDEZ | URB VILLA CAROLINA | 110 2 CALLE 80 | | | CAROLINA | PR | 00985 | |
| TERESA ALFONSO PINERO | CENTRO MEDICO MAGYAGUEZ | RES MEDICA  APT 510 | | | MAYAGUEZ | PR | 00680 | |
| TERESA ALICEA SANCHEZ | BOX 1325 | | | | SANTA ISABEL | PR | 00757 | |
| TERESA ALVARADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| TERESA ALVAREZ PEREZ | BO SANTA CLARA | 16 CALLE KENNEDY | | | JAYUYA | PR | 00664 | |
| TERESA APONTE MORALES | 18 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| TERESA ARANA SANTIAGO | URB PERLA DEL SUR | 2663 CALLE LAS CARROZAS | | | PONCE | PR | 00717-0411 | |
| TERESA ARVELO ESTEVES | HC 5 BOX 34919 | | | | SAN SEBASTIAN | PR | 00685 | |
| TERESA AYALA | COND VALENCIA PLAZA | APT 603 | | | SAN JUAN | PR | 00923 | |
| TERESA BARBERAN | [ADDRESS ON FILE] | | | | | | | |
| TERESA BARRIOS PADILLA | [ADDRESS ON FILE] | | | | | | | |
| TERESA BERRIOS BURGOS | URB TOA ALTA HEIGHTS | AD 17 CALLE 26 | | | TOA ALTA | PR | 00949 | |
| TERESA BERRIOS SILVA | HC 01 BOX 4967 | | | | YABUCOA | PR | 00767 | |
| TERESA BIRRIEL RAMOS | HC 4 BOX 17938 | | | | CAMUY | PR | 00627 | |
| TERESA BLANCO D'ARCY | PO BOX 364666 | | | | SAN JUAN | PR | 00936-4660 | |
| TERESA BRUFAU QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| TERESA CAMPOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| TERESA CANINO RIVERA | PARQUE MONTEBELLO | E 8 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| TERESA CARRASQUILLO CORREA | [ADDRESS ON FILE] | | | | | | | |
| TERESA CASAS/ASOC RECR VILLA SAN ANTON | VILLA SAN ANTON | M 8 TOMAS ORTIZ | | | CAROLINA | PR | 00987 | |
| TERESA CASTILLO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| TERESA CENTENO RODRIGUEZ | PO BOX 6625 | | | | CIDRA | PR | 00739 | |
| TERESA CENTENO VAZQUEZ | HC 01 BOX 11406 | | | | TOA BAJA | PR | 00949 | |
| TERESA CINTRON RIVERA | RR 1 BOX 10437 | | | | TOA ALTA | PR | 00953 | |
| TERESA CLAUDIO RIVERA | LOS TAMARINDOS | G 10 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| TERESA CLAUDIO RIVERA | PO BOX 1281 | | | | SAN LORENZO | PR | 00754 | |
| TERESA CLAUDIO ROSA | PO BOX 1126 | | | | SAN LORENZO | PR | 00754 | |
| TERESA COLLAZO RIVERA | P O BOX 128 | | | | COAMO | PR | 00769 | |
| TERESA COLON MALDONADO | BDA BORINQUEN | 123 CALLE B 3 | | | PONCE | PR | 00731 | |
| TERESA COLON MARTINEZ | RES VICTOR BERRIOS | EDIF 7  APT 52 | | | YABUCOA | PR | 00767 | |
| TERESA COLON NIEVES | [ADDRESS ON FILE] | | | | | | | |
| TERESA COLON ROLON | URB JARDINES DE TOA ALTA | 205 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| TERESA COLON SERRANO | HC 1 BOX 2189 | | | | JAYUYA | PR | 00664 | |
| TERESA CORTA BARRIA KUAN | ALTURAS DE SAN BENITO | 38 CALLE SANTA MARIA | | | HUMACAO | PR | 00791 | |
| TERESA COTTO MELENDEZ | HC 71 BOX 6128 | | | | CAYEY | PR | 00736 | |
| TERESA CRESPO MULERO | [ADDRESS ON FILE] | | | | | | | |
| TERESA CRUZ CRUZ | CIUDAD UNIVERSITARIA | DI9 AVENIDA PERIFRAL | | | TRUJILLO ALTO | PR | 00976 | |
| TERESA CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| TERESA CUBERO GONZALEZ | URB SIERRA BAYAMON | 72-24 CALLE 45 | | | BAYAMON | PR | 00956 | |
| TERESA D ALMODOVAR GARCIA | PARCELAS SABANETA | 82 CALLE PROGRESO | | | MERCEDITA | PR | 00715 | |
| TERESA DAVID ESPADA | [ADDRESS ON FILE] | | | | | | | |
| TERESA DAVILA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| TERESA DE J RIVERA | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| TERESA DE J. RAMOS MERCADO | [ADDRESS ON FILE] | | | | | | | |
| TERESA DE JESUS CONDE | JARD DE DORADO | E 4 CALLE 2 | | | DORADO | PR | 00646 | |
| TERESA DE LOS A MEDINA DE CESTERO | BOX 404 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| TERESA DEL C HERNANDEZ OYOLA | HC 80 BOX 6610 | | | | DORADO | PR | 000646 | |
| TERESA DEL CARMEN MARQUEZ | P O BOX 336454 | | | | PONCE | PR | 00733-6454 | |
| TERESA DEL P DIAZ MONTES | COND EL BOSQUE APT 712 | | | | GUAYNABO | PR | 00971 | |
| TERESA DELGADO DIAZ | COND LOS PATRICIOS | APTO 1203 | | | GUAYNABO | PR | 00968 | |
| TERESA DELGADO MORALES | [ADDRESS ON FILE] | | | | | | | |
| TERESA DELGADO MORALES | [ADDRESS ON FILE] | | | | | | | |
| TERESA DIAZ | URB DELGADO | C 6 CALLE 9 | | | CAGUAS | PR | 00725 | |
| TERESA DIAZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| TERESA DILAN Y ROSALIA PADUA | URB VIVE | CALLE D 166 | | | GUAYAMA | PR | 00784 | |
| TERESA DOMINGUEZ GONZALEZ | PO BOX 1513 | | | | JUANA DIAZ | PR | 00795 | |
| TERESA E GRACIA AGENJO | 402 COND CRYSTAL HOUSE | | | | SAN JUAN | PR | 00923 | |
| TERESA E GRACIA ROSARIO | COND CRISTAL HOUSE | 368 AVE DE DIEGO APT 402 RP | | | SAN JUAN | PR | 00923 | |
| TERESA E RAMIREZ SANCHEZ | PO BOX 919 | | | | AGUAS BUENAS | PR | 00703 | |
| TERESA ECHEVARRIA MIRANDA | HC 01 BOX 8236 | | | | LOIZA | PR | 00772 | |
| TERESA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| TERESA FELICIANO MARTINEZ | HC 1 BOX 10198 | | | | SAN SEBASTIAN | PR | 00685 | |
| TERESA FERMIN RODRIGUEZ | 51 CALLE LOS ROBLES APT. 8 | | | | SAN JUAN | PR | 00925 | |
| TERESA FIGUEROA REYES | TRES TALLERES | 933 CALLE SOLA | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TERESA FLORES CASIANO | REPARTO UNIVERSIDAD | D 6 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| TERESA FLORES VERAS | 11 EXT SAN LORENZO | | | | ARECIBO | PR | 00612 | |
| TERESA FONSECA SUSTACHE | PO BOX 764 | | | | YABUCOA | PR | 00767 | |
| TERESA FONTANEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| TERESA FUENTES VAZQUEZ | HC 04 BOX 16245 | | | | MOCA | PR | 00676 | |
| TERESA GARCIA DAVILA | URB ALTOS APOLO | 2118 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969-4930 | |
| TERESA GONZALES PEREZ | VILLA SULTANITA | 603 J APONTE DE SILVA | | | MAYAGUEZ | PR | 00680 | |
| TERESA GONZALEZ | 44 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| TERESA GONZALEZ | PO BOX 183597 | | | | SAN JUAN | PR | 00919-3597 | |
| TERESA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| TERESA GONZALEZ BACO | CONDOMINIO LA ARBOLADA, APT. 2506 | | | | GUAYNABO | PR | 00965 | |
| TERESA GONZALEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| TERESA GONZALEZ TRAVERSO | [ADDRESS ON FILE] | | | | | | | |
| TERESA GONZALEZ VELEZ | URB TREASURE VALLEY | 46 CALLE 4 | | | CIDRA | PR | 00739 | |
| TERESA GUTIERRES DE JESUS | HC 43 BOX 12146 | BO HONDURAS | | | CIDRA | PR | 00633 | |
| TERESA HERNANDEZ ACEVEDO | FACTOR I CALLE F 5 | | | | ARECIBO | PR | 00612 | |
| TERESA HERNANDEZ FEBRES | 16 B CALLE MELITON PERELES | | | | BARRANQUITAS | PR | 00794 | |
| TERESA HERNANDEZ SERRANO | PO BOX 578 | | | | NARANJITO | PR | 00719 | |
| TERESA HERNANDEZ VALES | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| TERESA DE JESUS FRANCIS | [ADDRESS ON FILE] | | | | | | | |
| TERESA I GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| TERESA I GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| TERESA I VILLALBA | [ADDRESS ON FILE] | | | | | | | |
| TERESA IRIZARRY QUILES | PO BOX 287 | | | | ISABELA | PR | 00662 | |
| TERESA J BERMUDEZ COCHRAN | [ADDRESS ON FILE] | | | | | | | |
| TERESA J MACEO Y/O LUIS M DE LA TORRE | MSC 518 138 WINSTON CHEUCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| TERESA JIMENEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| TERESA JOGLAR | HILL MANSIONS | | | | SAN JUAN | PR | 00926 | |
| TERESA JOGLAR | HILL MANSIONS | BF 13 C/ 69 | | | SAN JUAN | PR | 00926 | |
| TERESA JURADO BRACERO | 703 PDA. 15 C/ ERNESTO CERRA | | | | SAN JUAN | PR | 00907 | |
| TERESA JURADO BRACERO | [ADDRESS ON FILE] | | | | | | | |
| TERESA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| TERESA LOPEZ CARRASQUILLO | LA DOLORES | 59 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 | |
| TERESA LOPEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| TERESA LOPEZ MELENDEZ | URB JARDINES DE CAYEY | 2C 19 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| TERESA LOSADA NIEVES | URB STG IGLESIA | 1759 CALLE JULIO AYBAR | | | SAN JUAN | PR | 00921 | |
| TERESA M BRUFAU QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| TERESA M CRUZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| TERESA M ROBLES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| TERESA M ROSA ROMERO | URB METROPOLI | D 19 CALLE 9 | | | CAROLINA | PR | 00979 | |
| TERESA M ROSADO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| TERESA M. FERNANDEZ RODRIGUEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| TERESA MALDONADO FIGUEROA | EXT PARQ ECUESTRE | J6 CALLE 38 | | | CAROLINA | PR | 00987 | |
| TERESA MALDONADO ORTIZ | HV PUENTE ALTURAS | | | | CIALES | PR | 00638 | |
| TERESA MANSO SANJURJO | JARD DE LOIZA | B32 CALLE 3 BOX 427 | | | LOIZA | PR | 00772 | |
| TERESA MANSO SANJURJO | JARD DE LOIZA | B32 CALLE 3 | | | LOIZA | PR | 00772 | |
| TERESA MARTINEZ RIVERA | COND LAGO VISTA 11 200 | BLVD MONROIG BZN 275 | | | TOA BAJA | PR | 00949 | |
| TERESA MEDINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| TERESA MELENDEZ VIERA | [ADDRESS ON FILE] | | | | | | | |
| TERESA MESTRE GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| TERESA MOLINA MONTALVO | HC 6 BOX 98801 | | | | ARECIBO | PR | 00612 | |
| TERESA MONTAEZ APONTE | THOMMAS VILLE PARK | APT 2206 CALLE NEPONUCENO | | | CAROLINA | PR | 00987 | |
| TERESA MONTESINOS | PO BOX 2891 | | | | MAYAGUEZ | PR | 00681 | |
| TERESA MONTESINOS ROIG | PO BOX 2891 | | | | MAYAGUEZ | PR | 00681 | |
| TERESA MORALES | [ADDRESS ON FILE] | | | | | | | |
| TERESA MORALES ALEMAN | URB METROPOLIS | U 18 CALLE 30 | | | CAROLINA | PR | 00987 | |
| TERESA MORALES DE JESUS | URB LOS CAOBOS | 1665 CALLE GUAYACAN | | | PONCE | PR | 00731 | |
| TERESA MORALES PIZARRO | 56 MAGUEYES CARR 10 | | | | PONCE | PR | 00731 | |
| TERESA MORALES PIZARRO | MAGUEYES CARR 123-56 | | | | PONCE | PR | 00728 | |
| TERESA MORALES RIVERA | PO BOX 1434 | | | | SAN SEBASTIAN | PR | 00685 | |
| TERESA MORALES ROSADO | URB. ROJALEDA -I ED-67 C/ ROSA TE | | | | TOA BAJA | PR | 00950 | |
| TERESA MORALES VELEZ | URB JARDINES DE TOA ALTA | 323 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| TERESA NAZARIO | 497 EMILIANO POL 550 | | | | SAN JUAN | PR | 00926 | |
| TERESA NAZARIO DELGADO | PO BOX 193438 | | | | SAN JUAN | PR | 00919-3438 | |
| TERESA NIEVES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| TERESA NIEVES NIEVES | TERRANOVA PARC NUEVAS | CALLE 1 BOX 81 | | | QUEBRADILLAS | PR | 00678 | |
| TERESA OCASIO MELENDEZ | URB COUNTRY CLUB | 0U 5 CALLE 509 | | | CAROLINA | PR | 00982 | |
| TERESA OLAVARRIA GONZALEZ | HC 1 BOX 3167 | | | | LARES | PR | 00669 | |
| TERESA OLIVO MERCADO | RR 02 BOX 6279 | | | | MANATI | PR | 00674 | |
| TERESA OMS CAMACHO | URB LEVITTOWN | 1295 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| TERESA ORELLANA | HC 02 BOX 14516 | | | | CAROLINA | PR | 00985 | |
| TERESA ORENGO | 2656 AVE LAS AMERICAS | | | | PONCE | PR | 00717-2107 | |
| TERESA ORTA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| TERESA ORTIZ | 135 CALLE SOL | | | | PONCE | PR | 00730 | |
| TERESA ORTIZ FUENTES | SUNVILLE | R 16 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| TERESA ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| TERESA ORTIZ RIVERA | BO CUYON | PARC 479 | | | COAMO | PR | 00769 | |
| TERESA P LABOY PEREZ | [ADDRESS ON FILE] | | | | | | | |
| TERESA PAGAN RIVERA | SECTOR VIERA IRIARTE | 278 RIO LAJAS | | | DORADO | PR | 00646 | |
| TERESA PEREZ CANDELARIA | COMUNIDAD IMPEN | CALLE 14 BOX 18 | | | BARCELONETA | PR | 00617 | |
| TERESA PIMENTEL BARRETO | RRTO SABBANAETA | CALLE 1A 4 MERCEDITA | | | PONCE | PR | 00915 | |
| TERESA PREVIDI ARIAS | MEXICO D 2 APT 6 | | | | SAN JUAN | PR | 00917-2601 | |
| TERESA QUESTELL CRUZ | [ADDRESS ON FILE] | | | | | | | |
| TERESA RAMIREZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| TERESA RAMIREZ SANTIAGO | URB LAS COLINAS | 127 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| TERESA RAMOS BAEZ | BO STA CATALINA | SECTOR CILANTRO | | | COAMO | PR | 00769 | |
| TERESA REYES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| TERESA RIOS | BO HIGUILLAR | SECTOR ARENAL 484 CALLE PRINCIPAL | | | DORADO | PR | 00646 | |
| TERESA RIVERA MONTERO | [ADDRESS ON FILE] | | | | | | | |
| TERESA RIVERA ORTIZ | 10 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| TERESA RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TERESA RIVERA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| TERESA RIVERA VEGA | HC 01 BOX 4232 | | | | YABUCOA | PR | 00767 | |
| TERESA ROCHE MARTINEZ | ALT DE RIO GRANDE | Q 868 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| TERESA RODRIGUEZ GARCIA | HC 3 BOX 9375 | | | | COMERIO | PR | 00782 | |
| TERESA RODRIGUEZ GONZALEZ | HC 40 BOX 43321 | | | | SAN LORENZO | PR | 00754-9883 | |
| TERESA RODRIGUEZ SOTO | 338 CALLE TINTILLO | | | | VIEQUES | PR | 00765 | |
| TERESA RODRIGUEZ VAZQUEZ | P O BOX 3429 | | | | JUNCOS | PR | 00777 | |
| TERESA ROLON | PARC AMADEO | 1 10 CALLE A | | | VEGA BAJA | PR | 00694 | |
| TERESA ROMAN SANTIAGO | URB SANTA TERESITA | A B 18 CALLE 6 | | | PONCE | PR | 00731 | |
| TERESA ROSA RIVERA | P O BOX 1142 | | | | LUQUILLO | PR | 00773 | |
| TERESA ROSARIO | 499 CALLE CEREZO | | | | FAJARDO | PR | 00738 | |
| TERESA ROSARIO CANALES | [ADDRESS ON FILE] | | | | | | | |
| TERESA ROSARIO CANALES | [ADDRESS ON FILE] | | | | | | | |
| TERESA ROSARIO TORRES | P O BOX 247 | | | | JUANA DIAZ | PR | 00667 | |
| TERESA RUIZ CRUZ | HC 5 BOX 50158 | | | | MAYAGUEZ | PR | 00681 | |
| TERESA RUIZ HERNANDEZ | HC 3 BOX 10740 | | | | YABUCOA | PR | 00767 | |
| TERESA RUIZ TORRES | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| TERESA'S CATERING | HC 3 BOX 7815 | | | | LAS PIEDRAS | PR | 00771 | |
| TERESA SANCHEZ CEPEDA | 59 INT. OESTE CALLE ANDRES CRUZ | BARRIO TEJAS | | | CAROLINA | PR | 00985 | |
| TERESA SANCHEZ PEREZ | 757 VICTOR FIGUEROA | PDA 18 | | | SAN JUAN | PR | 00907 | |
| TERESA SANCHEZ RIVERA | HC 1 BOX 2478 | | | | MAUNABO | PR | 00707 | |
| TERESA SANTA ESCRIBANO | BO OBRERO 516 | CALLE WILLIAMS | | | SAN JUAN | PR | 00915 | |
| TERESA SANTIAGO ALBALADEJO | [ADDRESS ON FILE] | | | | | | | |
| TERESA SANTIAGO FELICIANO | HC 80 BOX 6570 | | | | DORADO | PR | 00646 | |
| TERESA SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| TERESA SERRANO MACHUCA | P O BOX 9582 | | | | CAGUAS | PR | 00726 | |
| TERESA SIERRA | [ADDRESS ON FILE] | | | | | | | |
| TERESA SOTO | [ADDRESS ON FILE] | | | | | | | |
| TERESA SOTO MARRERO | HC 2 BOX 7717 | | | | CIALES | PR | 00638 | |
| TERESA STERLING | VILLAS DEL PILAR | C 20 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| TERESA SUAREZ CASTRO | P O BOX 362319 | | | | SAN JUAN | PR | 00936-2319 | |
| TERESA SUAREZ HERRERA | EXT ZENO GANDIA | 9 APT A 5 | | | ARECIBO | PR | 00612 | |
| TERESA SUAREZ TORRES | MOUNTAIN VIEW | 16 CALLE 8 | | | CAROLINA | PR | 00987 | |
| TERESA T CARRERO GIRALD | [ADDRESS ON FILE] | | | | | | | |
| TERESA TABALES VELAZQUEZ | P.O. BOX 322 | | | | JUNCOS | PR | 00777 | |
| TERESA TOLEDO VELEZ | MSC 79 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| TERESA TOLEDO VELEZ | PO BOX 1116 | | | | ARECIBO | PR | 00612 | |
| TERESA TORO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| TERESA TORRES | URB LA PROVIDENCIA | 1A-16 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| TERESA TORRES COLON | [ADDRESS ON FILE] | | | | | | | |
| TERESA TORRES GARCIA | BO CARITE | CARR 119 KM 11 9 | | | GUAYAMA | PR | 00784 | |
| TERESA TORRES GARCIA | URB VALLES DE GUAYAMA | B9 CALLE I | | | GUAYAMA | PR | 00784 | |
| TERESA TORRES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| TERESA TORRES MORALES | 497 AVE LAS CUMBRES | CALLE EMILIANO POL SUITE 22 | | | SAN JUAN | PR | 00926-5636 | |
| TERESA TORRES MORALES | AVE LAS CUMBRES | 497 CALLE EMILIANO POL SUITE 22 | | | SAN JUAN | PR | 00926-5636 | |
| TERESA TRINIDAD | D 49 URB EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| TERESA TRINIDAD IGLESIAS | VILLA DE LOMAS VERDES | EDIF L APT 103 | | | SAN JUAN | PR | 00976 | |
| TERESA TROCHE RIVERA | URBVILLA COFRESI | 88 CALLE ALMEYDA | | | CABO ROJO | PR | 00623 | |
| TERESA VALENTIN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| TERESA VARGAS LARA | URB VILLA DE CASTRO | 9 CALE 2AI | | | CAGUAS | PR | 00725 | |
| TERESA VAZQUEZ ACOSTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| TERESA VAZQUEZ PEREZ | PO BOX 9090 | | | | BAYAMON | PR | 00960 | |
| TERESA VAZQUEZ RIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| TERESA VEGA ARENAS | [ADDRESS ON FILE] | | | | | | | |
| TERESA VEGA ORTIZ | PO BOX 50 | | | | ARROYO | PR | 00714-0329 | |
| TERESA VELEZ MERCADO | 520 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| TERESA VELEZ RAMOS | APARTADO 277 | | | | ANGELES | PR | 00611 | |
| TERESA VILLALOBO COLON | HC 02 BOX 7323 | | | | CIALES | PR | 00638 | |
| TERESLA SOSA OLIVENCIA | HC 02 BOX 6899 | | | | LARES | PR | 00669 | |
| TERESINA OMS TORO | SECTOR BALBOA | 262 CALLE FELIX CASTILLO | | | MAYAGUEZ | PR | 00680 | |
| TERESITA AVILES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| TERESITA BAGUE Y ASSOC. | PO BOX 10095 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| TERESITA CAMACHO RODRIGUEZ | URB JARDINES DE BORINQUEN | 11 CALLE A | | | YAUCO | PR | 00698 | |
| TERESITA CARRASQUILLO LASANTA | [ADDRESS ON FILE] | | | | | | | |
| TERESITA COLLAZO ORTOLAZA | HC 01 BOX 3178 | | | | VILLALBA | PR | 00766-9701 | |
| TERESITA CONCEPCION ACOSTA | HC 1 BOX 3124 | | | | MAUNABO | PR | 00707 | |
| TERESITA COTTE | SAN SOUCI | O 6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| TERESITA CRESPO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| TERESITA CRESPO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| TERESITA CRESPO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| TERESITA DAUBAR  TRINCHET | [ADDRESS ON FILE] | | | | | | | |
| TERESITA DAUBAR TRINCHET | PO BOX 10110 CAPARRA STA | | | | SAN JUAN | PR | 00922 | |
| TERESITA DE JESUS JUSINO | LOS PRADOS SUR | 117 PERIDOT | | | DORADO | PR | 00646 | |
| TERESITA DROZ DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| TERESITA E BOLIVAR | URB SANTA PAULA | A  13 CALLE 4 | | | GUAYNABO | PR | 00969 | |
| TERESITA E JORGE RODRIGUEZ | BB 15 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| TERESITA FIGUEROA OTERO | VILLA CAROLINA | 439 CALLE BLQ 173 1 | | | CAROLINA | PR | 00985 | |
| TERESITA FIGUEROA OTERO | [ADDRESS ON FILE] | | | | | | | |
| TERESITA FUENTES MARIMON | [ADDRESS ON FILE] | | | | | | | |
| TERESITA GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| TERESITA GARCIA ZAYAS | HC 20 BOX 25730 | | | | SAN LORENZO | PR | 00754 | |
| TERESITA GONZALEZ GOMEZ | P O BOX 363723 | | | | SAN JUAN | PR | 00936-3723 | |
| TERESITA GONZALEZ RODRIGUEZ | F 12 URB LOS PINOS | | | | HUMACAO | PR | 00791 | |
| TERESITA GONZALEZ VELEZ | ALTURAS DE MAYAGUEZ | G 8 CALLE YAUREL | | | MAYAGUEZ | PR | 00682-6237 | |
| TERESITA GONZALEZ Y/O LONGINA CRESPO | HC BOX 8842 | | | | AGUADA | PR | 00602-9702 | |
| TERESITA HERNANDEZ ROSADO | PO BOX 714 | | | | LAS PIEDRAS | PR | 00771 | |
| TERESITA IBARRA | PMB 428 P O BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| TERESITA LOPEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| TERESITA MEDINA VEGA | 30 CALLE ASHFORD | | | | UTUADO | PR | 00641 | |
| TERESITA MUNIZ BATISTA | [ADDRESS ON FILE] | | | | | | | |
| TERESITA NEVARES HERNANDEZ | 364 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TERESITA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| TERESITA RIVERA CRUZ | HC 40 BOX 42070 | | | | SAN JUAN | PR | 00754-9859 | |
| TERESITA RIVERA VEGA | HC 2 BOX 6925 | | | | AGUADILLA | PR | 00603 | |
| TERESITA RODRIGUEZ | PO BOX 362323 | | | | SAN JUAN | PR | 00936-2323 | |
| TERESITA RODRIGUEZ FERRER | URB CAMBRIDGE PARK | AVE CHESTNUT HILL E 1 | | | SAN JUAN | PR | 00926 | |
| TERESITA ROMAN GRAU | URB MENDOZA | 3 CALLE A | | | MAYAGUEZ | PR | 00680 | |
| TERESITA ROSARIO APONTE | 411 A HILLS BROTHERS | | | | SAN JUAN | PR | 00924 | |
| TERESITA S CABAN SANCHEZ | P O BOX 1425 | | | | AGUADA | PR | 00602 | |
| TERESITA SANCHEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| TERESITA SANTA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| TERESITA SANTIAGO | 256 CHATHAM ST 2ND FL | | | | NEW HAVEN | CT | 06513 | |
| TERESITA SANTINI RAMIREZ | KINGS COURT | 76 APT 501 | | | SAN JUAN | PR | 00911 | |
| TERESITA SANTONI GORDON | COND BOUBEVARD DEL RIO 1 | 300 AVE LOS FILTROS BZN 4207 | | | GUAYNABO | PR | 00971 | |
| TERESITA SILVESTRE | [ADDRESS ON FILE] | | | | | | | |
| TERESITA SKERRET RAMERY | P.O. BOX 11667 | | | | SAN JUAN | PR | 00910 | |
| TERESITA SOSA RUIZ | COND SANTA JUANA | APT 913 | | | CAGUAS | PR | 00725 | |
| TERESITA SOTO RUIZ | HC 03 BOX 37200 | | | | AGUADA | PR | 00662 | |
| TERESITA TAVARES SERRA | [ADDRESS ON FILE] | | | | | | | |
| TERESITA TIRADO | SABANA ENEAS | 523 CALLE B | | | SAN GERMAN | PR | 00683 | |
| TERESITA TORRES BERNARD | PO BOX 291 | | | | GUAYNABO | PR | 00970-0291 | |
| TERESITA VARGAS BEZARES | [ADDRESS ON FILE] | | | | | | | |
| TERESITA VAZQUEZ NATAL | [ADDRESS ON FILE] | | | | | | | |
| TERESITA VEGA PABELLONES | URB PABELLONES | 234 PABELLON DE PORTUGAL | | | GUAYNABO | PR | 00971 | |
| TERESITA VEGA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| TERESITA ZAYAS QUINTANA | PO BOX 402 | | | | JUNCOS | PR | 00777 | |
| TERESTELLA GONZALEZ DENTON | 76 CALLE OJEDA | | | | SAN JUAN | PR | 00907 | |
| TERMINIX COMMERCIAL | PO BOX 51057 | | | | TOA BAJA | PR | 00950-1057 | |
| TERRA DEVELOPMENT INC | P O BOX 192215 | | | | SAN JUAN | PR | 00919-2215 | |
| TERRA GROUP DEVELOPERS CORP | PO BOX 302296 | | | | SAN JUAN | PR | 00929-1295 | |
| TERRA NUEVA FLOOR FINISHING | BDA ISRAEL | 204 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| TERRA NUEVA FLOOR FINISHING | DBA JONNY OLIVO | 516 CALLE FRANCIA URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| TERRA NUEVA FLOOR FINISHING | URB FLORAL PARK | 516 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| TERRA NUEVA FLOOR FINISHING | VILLA FONTANA | ASA CALLE VIA 61 | | | CAROLINA | PR | 00984 | |
| TERRADELLAS CONTRACTORS | PLAZA INMACULADA II | SUITE 506 | | | SAN JUAN | PR | 00909 | |
| TERRALINA ENVIROMENTAL SERVICE C/O | TRAILER BRIDGE INC | 10405 NEW BERLIN RD E | | | JACKSON VILLE | FL | 32226 | |
| TERRAPLEN Y/O JOSE REYES GARCIA | HC 1 BOX 8154 | | | | LOIZA | PR | 00772 | |
| TERRASA CONCRETE PRODUCTS | URB SANTA ROSA | 35-17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| TERRASSA AUTO SERVICE CORP | URB SANTA ROSA | 35-17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| TERRAZA TROPICAL | BDA RODRIGUEZ | 7A SECTOR LA PLAYITA | | | ADJUNTAS | PR | 00601 | |
| TERRAZO P.R. INC | BOX 865 | | | | MAYAGUEZ | PR | 00681 | |
| TERRAZOS PICO INC | PO BOX 49 | | | | COTO LAUREL | PR | 00780049 | |
| TERRAZOS R Y A INC. | PO BOX 200 | | | | SAN GERMAN | PR | 00683 | |
| TERRESSA SAND & GRAVEL INC | URB SANTA ROSA | 35 17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| TERRON CABRERA, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| TERRON CANDELARIA, BRYAN F | [ADDRESS ON FILE] | | | | | | | |
| TERRON HERNANDEZ, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| TERRON TORRES, AMARILIZ | [ADDRESS ON FILE] | | | | | | | |
| TERRY DIODONET AVILES | PO BOX 716 | | | | CIDRA | PR | 00739 | |
| TERRY M GONZALEZ ALMEIDA | 433 CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00917 | |
| TERRY W HENSLE | 3959 BROADWAY 219 W | | | | NEW YORK | NY | 10032 | |
| TERSON CARTAGENA, NEYCHA L | [ADDRESS ON FILE] | | | | | | | |
| TERTULIANO B RODRIGUEZ OLIVERA | BOQUERON | CARR 303 KM 8 | | | CABO ROJO | PR | 00622 | |
| TERY A TORRES MATOS | HC 2 BOX 5431 | | | | COMERIO | PR | 00182 | |
| TESCO SAN JUAN | OFI 306 COBIAN | 1603 AVE PONCE DE LEON URB CARIBE | | | SAN JUAN | PR | 00926 | |
| TESCO SAN JUAN | OFI 306 COBIAN PLAZA | 1603 AVE PONCE DE LEON URB CARIBE | | | SAN JUAN | PR | 00926 | |
| TESCO SAN JUAN , INC. | COBIANS PLAZA , SUITE 3131607 PONCE DE LEON AVE. | | | | SAN JUAN | PR | 00909-0000 | |
| TESCO STEEL | PO BOX 7263 | | | | PONCE | PR | 00732-7263 | |
| TESORERO MUNCIPAL DE CULEBRA | PO BOX 189 | | | | CULEBRA | PR | 00775 | |
| TESORO EN MADERA II, INC. | HC 3 BOX 12291 | | | | CAROLINA | PR | 00981-9602 | |
| TESORO EN MADERAS 11 , INC. | HC 645 BOX 6265 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| TESSIE SUAREZ SEGUI | BOX 6582 | | | | MOCA | PR | 00676 | |
| TESSIE SUAREZ SEGUI | [ADDRESS ON FILE] | | | | | | | |
| TESSY M HAWAYEK | cOND GALAXXY | 3205 AVE ISLA VERDE SPH 1  1501 | | | CAROLINA | PR | 00979 | |
| TEST ENVIRONMENTAL CONSULTING | P O BOX 9300021 | | | | SAN JUAN | PR | 00930 | |
| TEST INNOVATIONS INC. | AVE PONCE DE LEON 623 | SUITE 12 A | | | SAN JUAN | PR | 00917 | |
| TEST INNOVATIONS, INC. | 623 AVE. PONCE DE LEON PISO 12 | | | | SAN JUAN | PR | 00917-0000 | |
| TESTA HURWITZ & THIBEAULT LLP | HIGH STREET TOWER | 125 HIGH ST | | | BOSTON | MA | 02110 | |
| TESTRON INTERNATIONAL PR | PO BOX 3389 | | | | CAROLINA | PR | 00984-4757 | |
| TESTRON INTERNATIONAL PR | PO BOX 3677 | | | | CAROLINA | PR | 00984 | |
| TESTRON INTERNATIONAL PR | PO BOX 4757 | | | | CAROLINA | PR | 00984 | |
| TESTWELL LABORATORIES INC | 47 HUDSON STREET | | | | OSSINING | NY | 10562 | |
| TETELO VARGAS SEPULVEDA | HC 1 BOX 7395 | | | | LAJAS | PR | 00667 | |
| TETRA TECH CARIBE INC | EDIF ILA AVE MARG KENNEDY STE 307 | | | | SAN JUAN | PR | 00920 | |
| TETRA TECH INC | PO BOX 79192 | | | | CAROLINA | PR | 00984 | |
| TEVENAL RIVERA, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| TEW & BEASLEY L.L.P. | MIAMI CENTER 26TH FL | 201 S BISCAYNE BLVD | | | MIAMI | FL | 33131 | |
| TEXACO | 183 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| TEXACO  EXPRESO | P O BOX  665 | | | | LARES | PR | 00669 | |
| TEXACO 65 INF INC | 3071 AVE ALEJANDRINO | PMB 159 | | | GUAYNABO | PR | 00969-7035 | |
| TEXACO ALTAMESA SERV STA INC | SANTIAGO IGLESIAS | 1321 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| TEXACO ALTAMESA SERV STA INC | URB ALTAMESA | 1323 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| TEXACO APOLO SERVICENTRO | PO BOX 1548 | | | | GUAYNABO | PR | 00970 1548 | |
| TEXACO AVENIDA LAS AMERICAS | P.O. BOX 33812 | | | | PONCE | | 00733-0812 | |
| TEXACO CIALES | P.O BOX 1793 | | | | CIALES | PR | 00638 | |
| TEXACO CUPEY GARDENS | CUPEY GARDENS | 11 CAMINO LOS PIZARRO | | | SAN JUAN | PR | 00926 | |
| TEXACO EL MONTE | P O BOX 1425 | | | | JUANA DIAZ | PR | 00795 | |
| TEXACO GAS AND AUTO SERVICE CORP | PO BOX 4173 | | | | CAROLINA | PR | 00984 | |
| TEXACO GAS AND SERVICE | 1250 AVE DE DIEGO | ESQ DE DIEGO | | | SAN JUAN | PR | 00920 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TEXACO GAS AND SERVICE | AVE. ROOSEVELT # 1256 PUERTO NUEVO | | | | SAN JUAN | | 00921 | |
| TEXACO GREN SERV STATION | PO BOX 983 | | | | ARECIBO | PR | 00612 | |
| TEXACO HATO REY/P.RODRIGUEZ GARRIDO | AVE PONCE DE LEON #73 | | | | HATO REY | PR | 00917-1115 | |
| TEXACO JARDINES DE CAROLINA | P.O. BOX 4952 SUITE 378 | | | | CAGUAS | | 00726-4952 | |
| TEXACO LA PARGUERA SERV ICE STATION | PO BOX 364166 | | | | SAN JUAN | PR | 00936 4166 | |
| TEXACO LAS PALMAS SHELL | SABANA SECA | BOX 1066 | | | TOA BAJA | PR | 00957 | |
| TEXACO LECHUGA SERVICE STATION | P O BOX 1047 | | | | HATILLO | PR | 00659 | |
| TEXACO LOMAS JAGUAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| TEXACO LOS TORRES | URB ALTOS DE LA FUENTES | D18 CALLE 1 | | | CAGUAS | PR | 00725 | |
| TEXACO MAHAMED EL BERKANI SERVICE STATIO | PO BOX 2076 | | | | ARECIBO | PR | 00613-2076 | |
| TEXACO MAHAMED EL BERKANI SERVICE STATIO | PO BOX 317 | | | | FLORIDA | PR | 00650 | |
| TEXACO MOHAMED ELBERKANT | PO BOX 2076 | | | | ARECIBO | PR | 00613 | |
| TEXACO MOHAMED ELBERKANT | PO BOX 317 | | | | FLORIDA | PR | 00650 | |
| TEXACO MONTANO | 2 AVE MUNOZ RIVERA | | | | CAYEY | PR | 00736 | |
| TEXACO MONTE GRANDE | URB BORINQUEN | J5 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| TEXACO NAGUABO | PO BOX 685 | | | | NAGUABO | PR | 00718 | |
| TEXACO PARGUERA SERVICE STATION | P.O-BOX 1330 | | | | LAJAS | PR | 00667 | |
| Texaco Pastillo | P.O.Box 421 | | | | Juana Diaz | PR | 00795 | |
| TEXACO PUEBLO NUEVO SERV | ALTURAS DE VEGA BAJA | Z 30 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| TEXACO PUERTO RICO INC. | P.O.BOX 71315 | | | | SAN JUAN | PR | 00968 | |
| TEXACO PUNTO ORO | PO BOX 7785 | | | | PONCE | PR | 00732-7785 | |
| TEXACO QUE BONITO | 183 MARGINAL ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| TEXACO QUISQUELLA/PEDRO RODRIGUEZ | P.O. BOX 190852 | | | | SAN JUAN | PR | 00919-0852 | |
| TEXACO QUISQUEYA INC | PO BOX 1703 | | | | JUNCOS | PR | 00777 | |
| TEXACO SANTA MARIA | P.O. BOX 270113 | | | | SAN JUAN | PR | 00927-0113 | |
| TEXACO SANTA MARIA | URB SANTA MARIA 1913 | CALLE TRINITARIA | | | SAN JUAN | PR | 00927 | |
| TEXACO SERVICE STATION | 93 CALLE MORSE | BOX 495 | | | ARROYO | PR | 00714 | |
| TEXACO SERVICE STATION | PO BOX 220 | | | | SAN LORENZO | PR | 00754 | |
| TEXACO SERVICE STATION | PO BOX 479 | | | | BAYAMON | PR | 00960 | |
| TEXACO SERVICE STATION LA CERAMICA | COLINAS DE FAIRVIEW | 4 C 1 CALLE 201 | | | TRUJILLO ALTO | PR | 00976 | |
| TEXACO SERVICE STATION/LOS MILLONES | 492 C/ COMERIO | | | | BAYAMON | PR | 00959 | |
| TEXACO SERVICE STATION/LOS MILLONES | 498 STA.15 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| TEXACO SERVICES STATION | P.O. BOX 368 | | | | ANGELES | PR | 00611-0368 | |
| TEXACO SIERRA BAYAMON I | BOX  9688 | | | | CAGUAS | PR | 00726 | |
| TEXACO SIERRA BAYAMON I | PO BOX 3055 | | | | BAYAMON | PR | 00960 | |
| TEXACO ST JUST SERVICE STATION | PMB 106 PO BOX 70171 | | | | SAN JUAN | PR | 00936 | |
| TEXACO STATION CRUZ | URB SANTA CRUZ | | | | BAYAMON | PR | 00959 | |
| TEXACO SUPER SERVICE | PO BOX 16117 | | | | SAN JUAN | PR | 00908 | |
| TEXACO VELEZ | HC 1 BOX 1656 | | | | BOQUERON | PR | 00622 | |
| TEXACO VILLA BLANCA INC | PO BOX 4177 | | | | VEGA BAJA | PR | 00694 | |
| TEXACO VILLA FONTANA STATION | PO BOX 4173 | | | | CAROLINA | PR | 00984 | |
| TEXACO VILLA PRADES SRVS STATION | PO BOX 190452 | | | | SAN JUAN | PR | 00919-0452 | |
| TEXACO/ RIVERA SERVICE STA | VILLA MATILDE | F-23 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| TEXAN GUEST HOUSE | 63 SABANETAS MERCEDITA | | | | PONCE | PR | 00715 | |
| TEXAS CHILDRENS HOSP | PO BOX 4494 | | | | HOUSTON | TX | 77210-4494 | |
| TEXAS CHILDRENS HOSP | PO BOX 840982 | | | | DALLAS | TX | 75284-0982 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12019 | | | | AUSTIN | TX | 78711 | |
| Texas Department of State Health Service | Mail Code 2033 | PO BOX 149347 | | | Austin | TX | 78714-9347 | |
| TEXAS DIAGNOSTIC IMAGING | PO BOX 970336 | | | | DALLAS | TX | 75397-0336 | |
| TEXAS ENGINEERING EXTENSION SERVICE | 1595 NUCLEAR SCIENCE ROAD | COLLEGE STATION | | | TEXAS | TX | 77843-8000 | |
| TEXAS NERVE & PARALYSIS INSTITUTE | PO BOX 270750 | | | | HOUSTON | TX | 77277-0750 | |
| TEXEIRA MELENDEZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| TEXEIRA MELENDEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| TEXEIRA RODRIGUEZ, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| TEXEL CORP | PO BOX 3025 | | | | MAYAGUEZ | PR | 00681 | |
| TEXIDOR ERAZO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| TEXIDOR FELICIANO, AIDA I | [ADDRESS ON FILE] | | | | | | | |
| TEXIDOR ORTIZ, EULALIA | [ADDRESS ON FILE] | | | | | | | |
| TEXIDOR PAPER PRODUCTS INC. | PO BOX 1027 | | | | RIO GRANDE | PR | 00745 | |
| TEXIS J RODRIGUEZ RAMOS | HC 02 BOX 9005 | | | | JUANA DIAZ | PR | 00795 | |
| TEXOIL CORP | HC 1 BOX 4555 | | | | QUEBRADILLAS | PR | 00678 9517 | |
| TF PURIFINER INC. | 3020 HIGH RIDGE RD STE 100 | | | | BOYNTON BEACH | FL | 33426 | |
| TG ROOFERS, INC | PO BOX 8703 | | | | BAYAMON | PR | 00960 | |
| THAILI ROQUE ORTIZ | URB GOLDEN HILLS | D 5 CALLE JUPITER | | | DORADO | PR | 00646 | |
| THAIMI PIERNETTE ALENO TORRES | [ADDRESS ON FILE] | | | | | | | |
| THAIS CRESPO AMADOR | PO BOX 1495 | | | | ISABELA | PR | 00662 | |
| THAIS L VAZQUEZ CRESPO | P O BOX 318 | | | | MOROVIS | PR | 00687 | |
| THAIS OCANDO BRAVO | PLAZA DEL CONDADO | 64 AVE CONDADO APT 1201 | | | SAN JUAN | PR | 00907 | |
| THAISA D CORREA RODRIGUEZ | VILLAS DEL SOL | CALLE 1 PRINCIPAL APTO 162 | | | TRUJILLO ALTO | PR | 00976 | |
| THAISA SOTOMAYOR SAGARDIA | [ADDRESS ON FILE] | | | | | | | |
| THALIA M REYES SANTOS | QTAS DE COUNTRY CLUB B 17 | CALLE 1 | | | CAROLINA | PR | 00982 | |
| THALIA M REYES SANTOS | URB CIUDAD JARDIN | 2004 CALLE MAZANILLO | | | CANOVANAS | PR | 00729 | |
| THALIA M REYES SANTOS | URB SAN JOSE | 457 CALLE BELMONTE | | | SAN JUAN | PR | 00930 | |
| THALIANY CAMACHO RAMOS | URB MANS DE CAROLINA | FF 22 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |
| THAMAR CORDERO ROSADO | PO BOX 1811 | | | | YAUCO | PR | 00698-1811 | |
| THAMAR FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| THAMAR FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| THAMAR LY CONSTRUCTION & RENTAL CORP | URB QUINTAS DEL ROCIO | 1  CALLE PRADERA | | | YAUCO | PR | 00698 | |
| THAMARA GONZALEZ DEL RIO | SALIDA BARRANQUITAS | APARTADO 244 | | | OROCOVIS | PR | 00720 | |
| THAMARA PAGAN ORTEGA | PO BOX 605 | | | | TOA BAJA | PR | 00951 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| THAMARA SANTIGO IRIZARRY | URB COLLEGE PARK | 242 CALLE VIENA | | | SAN JUAN | PR | | |
| THAMES WATER PUERTO RICO INC | P O BOX 373 | | | | SABANA HOYOS | PR | 00688 0373 | |
| THANIA I GONZALEZ GONZALEZ | 4TA EXT COUNTRY CLUB | OS 18 CALLE 515 | | | CAROLINA | PR | 00982 | |
| THANIA LAGUNA NEVAREZ | URB VILLA COOPERATIVA | A 39 CALLE 1 | | | CAROLINA | PR | 00985 | |
| THANIS M MEDERO CORREA | HC 1 14303 | | | | RIO GRANDE | PR | 00745 | |
| THANIS M MEDERO CORREA | PO BOX 14303 | | | | RIO GRANDE | PR | 00745 | |
| THANMY ANDUJAR TERRERO | COND VILLA EL DIAMANTINO | APT C 18 | | | CAROLINA | PR | 00987 | |
| THAYLIN VELEZ RUIZ | PO BOX 214 | | | | LAJAS | PR | 00667 | |
| THAYLIN VELEZ RUIZ | URB EL VALLE | 164 CALLE SAUCE | | | LAJAS | PR | 00667 | |
| THAYLLIN VELEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| THAYMI ORTIZ RUIZ | BO OBRERO | 1002 CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| THAYRIN SILVETTE PEREZ MALDONADO | BELLA VISTA | A 12 CALLE B | | | PONCE | PR | 00716 | |
| THE  MORTGAGE  HOUSE | PO BOX 6017 | PMB 443 | | | CAROLINA | PR | 00924-6017 | |
| THE ABALON CORPORATION | PO BOX 11247 | | | | SAN JUAN | PR | 00910-2347 | |
| THE ABILITY SHOP | 1450 AVE GALICIA VISTAMAR | | | | CAROLINA | PR | 00979 | |
| THE ABILITY SHOP | P O  BOX 810476 | | | | CAROLINA | PR | 00981 | |
| THE ACHIEVEMENT CENTER | PO BOX 23 | | | | WORTHINGTON | MN | 56187 | |
| THE ADVANCE CRYOSCOPE | 100 HIGHLAND AVE NEEDHAN HEITHTS | | | | MASSACHUSETS | MA | 02194 | |
| THE ADVISORY COUNCIL ONHIST PRESERVATION | 1100 PENSYLVANIA AVENUE | NW SUIT 809 | | | WASHINGTON | DC | 20004 | |
| THE AMERICAN  DIETETIC ASSOCIATION | P O BOX 97215 | | | | CHICAGO | IL | 60678-7215 | |
| THE AMERICAN CORRECTIONAL ASOC. | 4380 FORBES BLVD | | | | LANHAM | MD | 20706-4315 | |
| THE AMERICAN INSTITUTE OF ARCHITECTS AIA | 1735 NEW YORK AVENUE NW | | | | WASHINGTON | PR | 20006-5292 | |
| THE AMERICAN INSURANCE CO | 777 SAN MARIN DRIVE | | | | NOVATO | CA | 94998 | |
| THE AMERICAN LEGION | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| THE AMERICAN LEGION | P O BOX 9603 | | | | CAROLINA | PR | 00903 | |
| THE AMERICAN LEGION  JAIME CRUZ CLASS | PO  BOX 10514 | | | | SAN JUA | PR | 00922 | |
| THE AMERICAN SCHOLL BOARD | 1680 DUKE ST | | | | ALEXANDRIA | VA | 22314 | |
| THE AMERICAN TRAVELERS MOTOR CLUB INC | PO BOX 1299 | | | | SARASOTA | FL | 34230-1299 | |
| THE ART INSTITUTE | DDS PMB 411 P O BOX 144035 | | | | ARECIBO | PR | 00614 | |
| THE ART OF INSTITUTE OF FORT LAUDERDALE | 1799 S E 17 STREET | | | | FORT LAUDERDALE | FL | 33316 3013 | |
| THE ASOCIATION OF STATE AND TERRITORIAL | PO BOX 2843 | | | | WASHINGTON | DC | 20013 | |
| THE ASSOC GEN CONTRACTORS OF AMERICA | SUITE 211 ALTAMIRA | 501 PERSEO STREET | | | SAN JUAN | PR | 00920 | |
| THE ASSOCIATED PRESS | METRO OFFICE | LOT 8 NO 1 ST SUITE 108 | | | GUAYNABO | PR | 00968 1721 | |
| THE ASSOCIATED PRESS | METRO OFFICE PARK | 8 NO 1 STREET SUITE 108 | | | GUAYNABO | PR | 00968 | |
| THE ASSOCIATED PRESS | METRO OFFICE PARK | 8 CALLE 1 SUITE 108 | | | GUAYNABO | PR | 00968 | |
| THE ASSOCIATION OF ENERGY ENGINEERS | 4025 PLEASANTDALE ROAD SUITE 420 | | | | ATLANTA | GA | 30340 | |
| The Association Of Records Managers | And Administrators, Inc | 4200 Somerset Drive, Suite 215 | | | Prairie Village | KS | 66208 | |
| THE ATLANTIC PAPER CO | PO BOX 1282 | | | | GURABO | PR | 00778 | |
| THE ATMOSPHERICL ASSES | PO BOX 219 | | | | MERCEDITA | PR | 00715-0219 | |
| THE AVIS RENT A CAR P R INC | P O BOX  3746 | | | | CAROLINA | PR | 00984 | |
| THE AVIS RENT A CAR PR INC UNI PROFSHAR | PO BOX 3746 | | | | CAROLINA | PR | 00984 | |
| THE BABY'S HOUSE | URB VILLA LISSETTE | B 3 MARGINAL MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| THE BADGE COMPANY OF NEW JERSEY | P O  BOX 5787 | | | | PARSIPPANY | NJ | 07054 | |
| THE BANK AND TRUST OF PUERTO RICO | BT FINANCE INC | PO BOX 195510 | | | SAN JUAN | PR | 00919-5510 | |
| THE BANK OF NEW YORK | 101 BARCLAY STREET 21 WW FLOOR | | | | NEW YORK | NY | 10286 | |
| The Bank of New York Mellon Corporate Trust Public Finance | Change, Alex | 7 Barclay St | | | New York | NY | 10286 | |
| The Bank of New York Mellon Corporate Trust Public Finance | Ortiz, Henry | 7 Barclay St | | | New York | NY | 10286 | |
| The Bank of New York Mellon Corporate Trust Public Finance | Torres, Diana | 7 Barclay St | | | New York | NY | 10286 | |
| THE BANKER`S CLUB OF P.R. | PO BOX 362678 | | | | SAN JUAN | PR | 00936 | |
| THE BANNANA TREE | 715 NORTHAMPTON ST | | | | EASTON | PA | 18042 | |
| THE BARED COMPANY OF PR INC | P O BOX 193840 | | | | SAN JUAN | PR | 00919 3840 | |
| THE BATTERY ALLIANCE | PO BOX 2102 | | | | CAROLINA | PR | 00984 | |
| THE BEST AUTO AIR | VILLA DEL MONTE | 123 CALLE MONTECLARO | | | TOA BAJA | PR | 00953 | |
| THE BEST AUTO COLLISION EXPERT CORP | 1007 ELISA CERRA | | | | SAN JUAN | PR | 00908 | |
| THE BEST CD PROJECT IN SINGS | 611 JULIO GONZALEZ | LAS DELICIAS | | | SAN JUAN | PR | 00924 | |
| THE BEST CO. | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| THE BEST HOME | CARR. 763 KM 7.7 BO BORINGUEN | | | | CAGUAS | PR | 00725-0000 | |
| THE BEST SECURITY SYSTEMS | PO BOX 3473 | | | | CAROLINA | PR | 00984-3473 | |
| THE BEZEL GROUP CONCRETERA | 365 BROMELIAS | | | | VIEQUES | PR | 00765 | |
| THE BIELER PRESS | 4216 1/4  GLENCOE AVENUE | | | | MARINA DEL REY | CA | 90292 | |
| THE BIG APPLE DELI | 1407 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| THE BIG APPLE DELI | PMC 168 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3004 | |
| THE BIG IMAGE | PO BOX 2620 | | | | GUAYNABO | PR | 00970 | |
| THE BIKE STOP INC | PUERTO NUEVO | 513 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| THE BILINGUAL PUBLICATION, CO. | 270 LAFAYETTE STREET | | | | NEW YORK | NY | 10012 | |
| THE BLOOD HORSE | PO BOX 4710 | | | | LEXINGTON | KY | 40544-4710 | |
| THE BODE TECHNOLOGY GROUP | 7364 STEEL MILL DRIVE | | | | SPRINGFIELD | VA | 22150 | |
| THE BOOK SHOP INC | C 7 MAYAGUEZ MALL | CARR 2 | | | MAYAGUEZ | PR | 00680 | |
| THE BRADBURY COMPANY OF PR | PO BOX 1495 | | | | BAYAMON | PR | 00963-1495 | |
| THE BROCKING BOOKSTORE | 1775 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20036 | |
| THE BROTHER'S | P O BOX 79123 | | | | CAROLINA | PR | 00984-9123 | |
| THE BROWN SCHOOLS OF P.R. | P O BOX 4008 | | | | AUSTIN | TX | 78765 | |
| THE CADMUS GROUP INC | 57 WATER STREET | | | | WATERTOWN | MA | 02472 | |
| THE CALE CAR SHOW | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| THE CALETA PROPERTY MANAGMENT | P O BOX 9021747 | | | | SAN JUAN | PR | 00902-1747 | |
| THE CARPET DOCTOR | PO BOX 360322 | | | | SAN JUAN | PR | 00936-0322 | |
| THE CBS GROUP, INC. | 131 TOWER PARK DR, SUITE 100  P O-BOX 2040 | | | | WATERLOO | LA | 50701 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 162 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| THE CENTER FOR EFFECTIVE PERFORMANCE INC | PO BOX 102462 | | | | ATLANTA | GA | 30368-2462 | |
| THE CENTER FOR INCLUSION | PONY MAIL STATION | | | | AGUADA | PR | 22153 | |
| THE CENTER FOR INSTRUCTION | 8416 GOLDEN ASPEN CT | | | | SPRINGFIELD | VA | 22153 | |
| THE CHALLENGER ELECTRIC | PO BOX 1669 | | | | CANOVANAS | PR | 00729 | |
| THE CHAMELEON GROUP INC | INTL HEADQUATERS | 21000 OSBORNE ST 2ND FLOOR | | | CANOGA PARK | CA | 91304 | |
| THE CHART HOUSE | CONDADO | 1214 AVE ASHFORD | | | SAN JUAN | PR | 02907 | |
| THE CHASE MANHATTAN BANK | GLOBAL SERVICES ACBS BUILDING | PO BOX 5561 | | | NEW YORK | NY | 10037-5561 | |
| THE CHICKN HOUSE | 84 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| THE CHILD AND ADULT CARE FOOD PROGRAM | 2850 MT PLENSANT SUITE 108 | | | | BURLINGTON | IA | 52601 | |
| THE CHRONICLE OF PHILANTHROPY | P O BOX 1955 | | | | MARIO | OH | 43306 | |
| THE CHRONICLE OF PHILANTHROPY | PO BOX 1989 | | | | MARION | OH | 43305 | |
| THE CINCINNATI INSURANCE COMPANY | 6200 SOUTH GILMORE ROAD | | | | FAIRFIELD | OH | 45014 | |
| THE CLARA ABBOTT FOUNDATION | 1505 WHITE OAK DRIVE | | | | WAUKEGON | IL | 60085 | |
| THE CLARA ABBOTT FOUNDATION | 200 ABBOTT PARK RD | | | | ABBOTT PARK | IL | 60064-6234 | |
| THE CLINICAL ADVANTAGE | PO BOX 659508 | | | | SAN ANTONIO | PR | 78265 | |
| THE CLOROX COMPANY | PO BOX 2133 | | | | SAN JUAN | PR | 00922-2133 | |
| THE COLLEGE ADM AND THE COURTS | PO BOX 8492 | | | | ASHEVILLE | NC | 28814 | |
| THE COLLEGE BOARD | 45 COLUMBUS AVE | | | | NEW YORK | NY | 10023 | |
| THE COLLEGE BOARD | PO BOX 71101 | | | | SAN JUAN | PR | 00936 | |
| THE COLLEGE OF INSURANCE | 101 MURRAY STREET | | | | NEW YORK | NY | 10007-2165 | |
| THE COLOR SHOP COMPANY INC | PO BOX 51969 | | | | TOA BAJA | PR | 00949 | |
| THE COLOURS | ESQ  GONZALEZ | 327 CALLE ELENR RSVLT URB ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| THE COMPUTER INSTITUTE | 11J VILLAS DEL MAR TORRE OESTE | | | | CAROLINA | PR | 00979 | |
| THE COMPUTER INSTITUTE | 3 CALLE ALHAMBRA | SEGUNDO PISO | | | SAN JUAN | PR | 00917 | |
| THE COMPUTER LANGUAGE CO INC | PO BOX 265 | | | | POINT PLEASANT | PA | 18950 | |
| THE COMPUTER LEARNING CENTER | P O BOX 195318 | | | | SAN JUAN | PR | 00919-5318 | |
| THE CONFERENCE DEPT. | PO BOX 189 | | | | WINCHESTER | MA | 01890 | |
| THE CONTACT PEOPLE | SAN RICARDO 133  SAN JUAN GARDENS | | | | SAN JUAN | PR | 00926 | |
| THE CORETEK GROUP | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| THE COUNCIL OF STATES GOVERMENTS | 444 N CAPITOL ST NW SUITE 200 | | | | WASHINGTON DC | DC | 20001 | |
| THE COUNCIL OF STATES GOVERMENTS | 5 WORLD TRADE CENTER STE 9241 | | | | NEW YORK | NY | 10048 | |
| THE COUNCIL OF STATES GOVERMENTS | 641 E BUTTERFIELD RD STE 401 | | | | LOMBARD | IL | 60148 | |
| THE COUNCIL OF STATES GOVERMENTS | PO BOX 11910 | | | | LEXINGTON | KY | 40578-1910 | |
| THE COUNCIL OF STATES GOVERMENTS | P O BOX 11910 | | | | LEXINGTON | KY | 40578-1910 | |
| THE COUNCIL OF STATES GOVERMENTS | PO BOX 2167 | | | | LEXINGTON | KY | 40595 | |
| THE COUNCIL OF STATES GOVERMENTS | P O BOX 70167 | | | | SAN JUAN | PR | 00936 | |
| THE COUNCIL OF STATES GOVERMENTS | P O BOX 864 | | | | DUNKIRK | MD | 20754 | |
| THE CREDIBILLITY GROUP INC. | SUITE A ALTO VIEJO SAN JUAN | 101 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| THE CROWS NEST | PO BOX 1521 | | | | VIEQUES | PR | 00765 | |
| THE CROWS NEST | PO BOX 1524 | | | | VIEQUES | PR | 00765-1524 | |
| THE CROWS NET | P O BOX 1521 | | | | VIEQUES | PR | 00765 | |
| THE CUBE P S C INC | ATRIUM OFFICE CENTER | 530 CONSTITUTION AVE | | | SAN JUAN | PR | 00901 | |
| The Day Group | Two Greenwich Plaza Suite 100 | | | | Greenwich | CT | 06830 | |
| THE DJS GILBERTO LUCIANO FIGUEROA | COLINAS DE GUAYNABO | D 9 CALLE POMAROSAS | | | GUAYNABO | PR | 00969 | |
| THE DRS IMAGING GROUP OF PR , INC. | 470 AVE PONCE DE LEON PISO 1 | | | | SAN JUAN | PR | 00918 | |
| THE DRS IMAGING GROUP OF PUERTO RICO INC | 470 AVENIDA PONCE DE LEON PISO 1 | | | | SAN JUAN | PR | 00918 | |
| THE EARTH GROUP INC | P O BOX 363443 | | | | SAN JUAN | PR | 00936-3443 | |
| THE ECONOMICS PRESS INC | 12 DANIEL RD | | | | FAIRFIELD | NJ | 07004 | |
| THE ECONOMIST | PO BOX 8045 | | | | BOULDER | CO | 80306-8045 | |
| THE EDUCATION DIGEST | PO BOX 8623 | | | | ANN ARBOR | MI | 48107 | |
| THE EDUCATIONAL DIGEST | PO BOX 8623 | | | | ANN ARBOR | MI | 48107-8623 | |
| THE EDWIN MELLEN PRESS | PO BOX 450 DEPT | 68  ANNEZ | | | LEWISTON | NY | 14092 0450 | |
| THE EMORY CLINIC INC | PO BOX  102398 | | | | ATLANTA | GA | 30368-2398 | |
| THE ENIAC CORP | PO BOX 195511 | | | | SAN JUAN | PR | 00919-5511 | |
| THE ENVIROMENTAL COUNCIL | 444 NORTH STREET N W SUITE 305 | | | | WASHINGTON | DC | 20001 | |
| THE ENVIROMENTAL COUNCIL | 444 NORTH STREET | SUITE 305 | | | WASHINGTON | DC | 20001 | |
| THE ENVIROMENTAL COUNCIL | 50 F ST NW, SUITE 350 | | | | WASHINGTON | DC | 20001 | |
| THE EQUITABLE LIFE ASSURANCE SOCIETY US | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | |
| THE EXECUTIVE SPEAKER | PO BOX 292437 | | | | DAYTON | OH | 45429 | |
| THE EXHIBIT SHOP INC | PO BOX 1631 | | | | CAROLINA | PR | 00984 | |
| The Fairbank Corp. | PO BOX 191265 | | | | San Juan | PR | 00919 | |
| THE FAR GROUP | 1414 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00919 | |
| THE FARNER S KITCHEN | 609 AVE TITO CASTRO | SUITE 102 PMD 109 | | | PONCE | PR | 00716 | |
| THE FAXON COMPANY INC. | P O BOX 35004 | | | | NEWARK | NJ | 07193-5004 | |
| THE FAXON COMPANY INC. | PO BOX 3782 | | | | BOSTON | MA | 02241 | |
| THE FAXON COMPANY INC. | PO BOX 96865 | | | | CHICAGO | IL | 60693 | |
| FIRST NATIONAL BANK OF BOSTON | PO BOX 70101 | | | | SAN JUAN | PR | 00936801 | |
| THE FLASH LIGHTS CO INC. | PO BOX 5091 | | | | SAN JUAN | PR | 00906 | |
| THE FLORIDA BAR | 651 E JEFFERSON STREET | | | | TALLAHASSEE | FL | 32399-2300 | |
| THE FLOWER EXPRESS WHOLE SALES | 251 OESTE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| THE FLOWER OUTLET | URB VISTAMAR | 580 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| THE FORD HOUSE INC. | PMB 423 | 2135 CARR # 2 SUITE 15 | | | BAYAMON | PR | 00959-5947 | |
| THE FORMS & SUPPLIES | 170 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| THE FORTUNE GROUP TRANSPORT INC | PO BOX 37187  AIRPORT STATION | | | | SAN JUAN | PR | 00937 | |
| THE FOUNDATION CENTER | 79 5TH AVE | | | | NEW YORK | NY | 10003-3076 | |
| THE FOUNDATION ON ECONOMIC TRENDS | 1660 L ST NW SUITE 216 | | | | WASHINGTON | DC | 20036 | |
| THE FOXBORO COMPANY | PO BOX 364726 | | | | SAN JUAN | PR | 00936-4726 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| THE FRAME FACTORY & ART GALLERY | LOS FRAILES GARDENS | APT D 302 SUITE 406 | | | GUAYNABO | PR | 00966 | |
| The Fuller Brush Co. of P.R. Inc. | P.O. Box 362617 | | | | San Juan | PR | 00936 | |
| THE GAIRMET EMPARIUM GROUP INC/THE SKY | 349 AVE HOSTOS SUITE 401 | | | | MAYAGUEZ | PR | 00680-1522 | |
| THE GALLERY COLLECTION | PO BOX 360 | | | | RIDGEFIELD PARK | NJ | 07660-0360 | |
| THE GATORADE DE PR COMPANY | PO BOX 517 | | | | CAGUAS | PR | 00726-0517 | |
| THE GEORGE WASH | DEPARTMENT 0005 | | | | WASHINGTON | DC | 20073 | |
| THE GLASS MECHANIX | 455 NW 103 ERD AVE | | | | FORT LAUDERDALE | FL | 33351 | |
| THE GLIDDEN COMPANY | PO BOX 1858 | | | | MANATI | PR | 00674 | |
| THE GLIDDEN COMPANY | PO BOX 366273 | | | | SAN JUAN | PR | 00936-6273 | |
| THE GLIDDEN CORP | PO BOX 366273 | | | | SAN JUAN | PR | 00936-6273 | |
| THE GOLDEN TOUCH | 107 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| THE GRANTMANSHIP CENTER | P.O. BOX 17220 | | | | LOS ANGELES | PR | 90017 | |
| THE GRAPHICS GROUP | P.O BOX 51411 | | | | TOA BAJA | PR | 00950-1411 | |
| THE GRAPHICS GROUP INC | HS-21 AVE GREGORIO LEDESMA | | | | TOA BAJA | PR | 00949 | |
| THE GRAPHICS GROUP INC | P.O. BOX 51411 | | | | TOA BAJA | PR | 00950-1411 | |
| THE GREEN TEAM | PO BOX 361883 | | | | SAN JUAN | PR | 00936 | |
| THE H W WILSON COMPANY | 13242 SOUTA WEST | 144 TERR | | | MIAMI | FL | 33186 | |
| THE HARWORTH PRESS INC. | 10 ALICE STREET | | | | BINGHAMTON | NY | 13904-1580 | |
| THE HIGH SMITH CO INC. | PO BOX 800 | | | | FORT ATKINSON | WI | 53538 | |
| THE HIGH SMITH CO INC. | PO BOX 800 | W5527 HISHWAY 106 | | | FORT ATKINSON | WI | 53538-0800 | |
| THE HILLVIEW CONDOMINIUM CORP | P O BOX 2555 | | | | GUAYNABO | PR | 00970-2255 | |
| THE HOLLYWOOD REPORTER | PO BOX 480800 | | | | LOS ANGELES | CA | 90099 | |
| THE HOLLYWOOD REPORTER | PO BOX 894250 | | | | LOS ANGELES | CA | 90189-4250 | |
| The Home Depot | State Road 190 Km 7, Suite102 | CPA Torres Group Building | | | Carolina | PR | 00983 | |
| THE HOMELESS DOG CAFE | P. O. BOX 317 | | | | CULEBRA | PR | 00775-0000 | |
| THE HR BOX DBA JOSE ACOSTA VIENTOS | ALTO APOLO ESTATES | A 2 JOSE ACOSTA | | | GUAYNABO | PR | 00969 | |
| THE HR CONSORTIUM INC | CITI BANK 19 TH FLOOR | 252 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| THE HUMANE SOCIETY OF PUERTO RICO, INC | PO BOX 2387 | | | | GUAYNABO | PR | 00971 | |
| THE IMAGE GROUP INC. | OFICINA 3 | 754 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| THE INCREDIBLE YEARS, INC | 1411 8TH AVENUE W | | | | SEATTLE | WA | 98119 | |
| THE INST FOR REH & RESEARCH | 1333 MOURSLUND | | | | HOUSTON | TX | 77030-3405 | |
| THE INSTITUTE OF INTERNAL | PO BOX 140099 | | | | ORLANDO | FL | 32889 | |
| THE INSTITUTE OF INTERNAL AUDITORS | 247 MAITLAND AVENUE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| THE INSTITUTE OF INTERNAL AUDITORS | 249 MAITLAND AVENUES | | | | ALTAMONTE SPRINGS | FL | 32701-4201 | |
| THE INSTITUTE OF INTERNAL AUDITORS | PO BOX 140099 | | | | ORLANDO | FL | 32889 | |
| THE INSTITUTE OF INTERNAL AUDITORS | PO BOX 281196 | | | | ATLANTA | GA | 30384-1196 | |
| THE INTERNATIONAL ASOCIATION | PO BOX 140 | | | | DONAHUE | IA | 52746 | |
| THE JAMES STANFIELD PUBLISHING CO | P O BOX 41058 | | | | SANTA BARBARA | CA | 93140 | |
| THE JOURNAL OF CORP LAW | U OF IOWA COLLEGE OF LAW | ROOM 188 BOYD LAW BLNG | | | IOWA CITY | IA | 52242-1113 | |
| THE KING CARPERT CLEANER | AVE LOMAS VERDES | IC 14B PMB 111 | | | BAYAMON | PR | 00956 | |
| THE KING CARPERT CLEANER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| THE KJN/DC | 519 E CAPITOL ST SE | | | | WASHINGTON | DC | 20003 | |
| THE KRASINSKI CORPORATION | URB EL VIGIA | 4 CALLE SANTA BEDA | | | SAN JUAN | PR | 00926 | |
| THE LEGACY GROUP | 1713 BIRCH ROAD MCLEAN | | | | VIRGINIA | VA | 22101 | |
| THE LAMINATED WOOD SHOP | URB JARDINES DE ARECIBO | N-13 CALLE M | | | ARECIBO | PR | 00612 | |
| THE LATINO INSTITUTE INC | 346 MOUNT PROSPECT AVE | 3RD FLOOR | | | NEWARK | NJ | 07104 | |
| THE LAWMAN GUN SHOP | PO BOX 2057 | | | | BAYAMON | PR | 00960-2057 | |
| THE LAWYERS COOPERATIVE PUB. | AQUEDUCT BUILDING | | | | ROCHESTER | NY | 14694 | |
| THE LEARNING CLUB INC | URB PEREZ MORRIS | 37 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| THE LEGEND OF DORADO BEACH | 120 CARR 693 | | | | DORADO | PR | 00646 | |
| THE LIGHTS HOUSE ENTERPRISES | 111 EAST 59 STREET | 12TH FLOOR | | | NEW YORK | NY | 10022 | |
| THE LIGHTS HOUSE ENTERPRISES | 3202 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 | |
| THE LIGHTSPON INC | PO BOX 363565 | | | | SAN JUAN | PR | 00936-3565 | |
| THE LINEN HOUSE CORP | OLF SAN JUAN | 250 CALLE FORTALEZA | | | SAN JUAN | PR | 00902 | |
| THE LINEN HOUSE/BENJAMIN RODRIGUEZ | 250 FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| THE LOSS PREVENTION CO. , INC. | P. O. BOX 250 | | | | BAYAMON | PR | 00959-0000 | |
| THE LOYALTY MANAGEMENT GROUP INC | 252 PONCE DE LEON AVE | CITIBANK TOWER SUITE 501 | | | SAN JUAN | PR | 00919 | |
| THE MAIL OFFICE CENTER | B0 MAGUEYES 86A | CARRETERA 10KM 9 5 | | | PONCE | PR | 00731 | |
| THE MAIL OFFICE CENTER | PO BOX 7226 | | | | PONCE | PR | 00732 | |
| THE MAMMATECH CORPORATION | 930 N W 8TH  AVENUE | | | | GAINESVILLE | FL | 32601 | |
| THE MANHATTAN LIFE INSURANCE | PMB 414 BOX194000 | | | | SAN JUAN | PR | 00919-4000 | |
| THE MARKETING CENTER | VILLAS DE SAN FRANCISCO | PMB 605 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-0320 | |
| THE MECHANIC | CALLE 4 | 90 BELGICA | | | PONCE | PR | 00731 | |
| THE MEPHERSON GROUP LLP | 925 15TH ST NW SUITE 500 | | | | WASHINGTON | DC | 20005 | |
| THE MERIT GROUP | 1156 W 103 RD ST | | | | KANSAS CITY | MO | 64114 | |
| THE MICHIE COMPANY | PO BOX 7587 | | | | CHARLOTTESVILLE | VA | 22906 | |
| THE MIRTA VIDAL INTERPRET AND TRANS INST | P O BOX 79303 | | | | CAROLINA | PR | 00984 9303 | |
| THE MONEY HOUSE | PO BOX 1118 | | | | CAYEY | PR | 00737 | |
| THE MOTOR CHALLENGE | 11785 BELTSVILLE DRIVE SUITE 300 | | | | CALVERTON | MD | 20705 | |
| THE MULTIPRODUCTS SUPPLY INC. | FERNANDEZ JUNCOS STA | PO BOX 19510 | | | SAN JUAN | PR | 00910 | |
| THE MUSIC & AUTO STORE/KUPEY AUTO | URB LA RIVIERA | 134 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| THE MUSIC & PHOTO SHOP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| THE MUSIC STORE | URB RIVIERA | 134 AVE DIEGO | | | SAN JUAN | PR | 00921 | |
| THE NAT BOARD OF BOILER & PRESSUR VESSEL | 1055 CRUPPER AVE | | | | COLUMBUS | OH | 43229-1183 | |
| The National Association of Medical Examiners | 31479 Arrow Lane | | | | Marceline | MO | 64658 | |
| THE NATIONAL DEVELOPMENT | COUNCIL 51 EAST 42 ND STREET | STE 300 | | | NEW YORK | NY | 10017 | |
| THE NATIONAL INFORMATION DATA | PO BOX 96618 | | | | WASHINGTON | DC | 20090 | |
| THE NATIONAL LAW JOURNAL | PO BOX 50316 | | | | BOULDER | CO | 80321 | |
| THE NATIONAL REAL ESTATE DEV CENTER | NRDC 6900 WISCONSIN AVENUE | 602 CHEVY CHASE | | | MARYLAND | MD | 20815 | |
| THE NETSERV COMPANY INC | URB CASTELLANA GARDENS | CALLE 13 K3 | | | CAROLINA | PR | 00983 | |
| THE NETWORK INC | ANDOVER | 300 BRICKSTONE SQ STE 900 | | | ANDOVER | MA | 01810 | |
| THE NEW EXTERMINATING JF INC | URB LEVITTOWN LAKES | KJ 6 CALLE MONSERRATE DELIZ | | | TOA BAJA | PR | 00949 | |
| THE NEW MILLENIUM III | PO BOX 193185 | | | | SAN JUAN | PR | 00919-3185 | |
| THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | | | PONCE | PR | 00733 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THE NEW SAN JUAN HELTH CENTRE | 150 AVE DE DIEGO | | | | SAN JUAN | PR | 00907 | |
| THE NORTHERN TRUST CO | PO BOX 75599 | | | | CHICAGO | PR | 00675-5599 | |
| THE NORTHWEST TERRITORIAL MINT | PO BOX 2148 | | | | AUBURN | WA | 98071-2148 | |
| THE OB/GYN PROFESSIONALS GROUP, PSC | 400 AVE FD ROOSEVELT STE 304 | | | | SAN JUAN | PR | 00969 | |
| The Office  Shop | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| THE OFFICE CORNER | PO BOX 360372 | | | | SAN JUAN | PR | 00936 | |
| THE OFFICE OF MARVEL & MARCHAND ARQ LLP | 161 CALLE SAN JORGE OFICINA 200 | | | | SAN JUAN | PR | 00911 | |
| THE OFFICE OF ROBERT S PRANN | P O BOX 2165 | | | | SAN JUAN | PR | 00922 | |
| THE OFFICE PLACE | MSC 346 SUITE 112 | 100 GRAND BLV PASEOS | | | SAN JUAN | PR | 00926-2265 | |
| THE OFFICE PROFESSIONAL | PO BOX 77880 | | | | PHOENIX | AZ | 85011-9866 | |
| THE OHIO STATE UNIVERSITY BOOKSTORE | 2009 MILLIKIN ROAD | | | | COLUMBUS | OH | 43210 | |
| THE OLSON GROUP LIMITED INC | 801 NORTH FAIRFAX STREET | SUITE 400 ALEXANDRIA | | | VIRGINIA | VA | 22314 | |
| THE ORCHID SHOP | PO BOX 11554 | | | | SAN JUAN | PR | 00910 | |
| THE OREGON DAIRY COUNCIL/NUTRITION EDUC | 10505 S.W. BARBUR BLVD | | | | PORLAND | OR | 097219 | |
| THE OUTDOOR FOOTWEAR CO. | PO BOX 869 | | | | ISABELA | PR | 00662 | |
| THE P R SECTION INC OF ASAE | PO BOX 5984 | | | | MAYAGUEZ | PR | 00681-5984 | |
| THE PAUL RESERVE LIFE INSURANCE CO | 18 CHESTNUT STREET | | | | WORCHESTER | MA | 01608-1528 | |
| THE PAVING STONE COMPANY | PO BOX 1052 | | | | SABANA SECA | PR | 00952-1052 | |
| THE PEACE POLE MAKERS USA | 3534 W LANHAM ROAD | | | | MAPLE CITY | MI | 49664 | |
| THE PENINSULA INS CO | PO BOX 108 | | | | SALISBURY | MD | 21803-0108 | |
| THE PEOPLE GROUP CORP | 8333 VIA VERONA | | | | FLORIDA | FL | 32836 | |
| THE PHOENIX COMPANY, INC | AVE PONCE DE LEON # 1254 | SUITE 602 | | | SAN JUAN | PR | 00907 | |
| The Phoenix Company, Inc. | PMB 112 PO Box 194000 | | | | San Juan | PR | 00919-4000 | |
| THE PHOENIX FILMS INC. | 2349 CHAFFE DRIVE | | | | ST. LOUIS | MO | 63146 | |
| THE PHOENIX FILMS INC. | 2349 CHAFFE DR | | | | SAINT LOUIS | MO | 63146 | |
| THE PHOTO SHOP | 2 CALLE BARCELO ESQ ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953 | |
| THE PINES RESIDENTIAL TREATMENT CENTER | 825 CRAWFORD PARKWAY | | | | PORTSMOUTH | VA | 23704 | |
| THE PIPELINES OF PUERTO RICO | PO BOX 366697 | | | | SAN JUAN | PR | 00936 | |
| THE PLANNING GROUPS CORP | 1967 CALLE SALVIA | SAN RAMON | | | GUAYNABO | PR | 00969 | |
| THE POWER ELECTRICITY | PO BOX 391 LETTERS 94 | | | | TOA ALTA | PR | 00954 | |
| THE PRESBYTERIAN HOSP | 622 W 168 ST | | | | NEW YORK | NY | 10032 | |
| THE PRESCRIPTION SHOP | 534 CENTRAL AVE | | | | ST PETERSBURG | FL | 33701 | |
| THE PRINTER LION | PO BOX 366127 | | | | SAN JUAN | PR | 00936-6127 | |
| THE PROCTER & GAMBLE | PO BOX 7000 | | | | CAYEY | PR | 00737 | |
| THE PROFESIONAL GROUP INC | 1860 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| THE PRUDENTIAL INSURANCE CO | PO BOX 130 | | | | MONLYONEXVILLE | PA | 18936-0130 | |
| THE PSYCHOLOGICAL CORP | P O BOX 839954 | | | | SAN ANTONIO | TX | 78283 3954 | |
| THE PUBLIC STRATEGIES GROUP, INC | 275 E 4TH ST SUITE 710 ST PAUL | | | | MINESOTA | MN | 55101 | |
| THE PUERTO RICO DIV UNA USA | URB EL VALPARAISO | CALLE RODANO  1515 | | | WASHINGTON | PR | 00936 | |
| THE PUERTO RICO REPORT | PO BOX 21001 | | | | WASHINGTON | WA | 20009 | |
| THE PUERTO RICO TOWER INC | PUERTA DE TIERRA | 364 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00901 | |
| THE PURE WATER CLEAN AIR | 642 LOCUS ST SUITE 5C MT VERNON | | | | NEW YORK | NY | 10552 | |
| THE PUTNAM ADVISORY COMPANY | PO BOX 3676 | | | | BOSTON | MA | 02241 | |
| THE QUEST  GROUP | 750 PASQUINELLI DRIVE SUITE 228 | | | | WESTMONT | IL | 60559 | |
| THE RADIOLOGY INSTITUTE | CLINICA LAS AMERICAS SUITE 101/102 | 400 FD ROOSVELT | | | HATO REY | PR | 00918 | |
| THE RADIOLOGY INSTITUTE | CLINICA LAS AMERICAS | 400 CALLE ROOSEVELT URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| THE RADIOLOGY INSTITUTE | CLINICA LAS AMERICAS | 400 CALLE ROSVLT #101 URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| THE RAEVIS GROUP LLC | PO BOX 9219 | | | | SAN JUAN | PR | 00908-0219 | |
| THE REGENCY HOTEL | 1005 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| THE REGIONAL LAB FOR EDUC.IMP. | 1705 CALLE LOIZA STE 202 | | | | SAN JUAN | PR | 00911 | |
| THE REGIS GROUP | 717 CONCORDIA ST | | | | SAN JUAN | PR | 00907 | |
| THE REGIS GROUP | C/O  LILLIANE D. LOPEZ | P.O. BOX 82 | LA FORTALEZA | | SAN JUAN | PR | 00901 | |
| THE REGIS GROUP ARCHITECTS & CONST | [ADDRESS ON FILE] | | | | | | | |
| THE RENFREW CENTER OF  FI | 475 SPRING LANE | | | | PHILADELPHIA | PA | 19128 | |
| THE RETIRED ENLISTED ASS OF  ARMED FORC | PO BOX 8714 | | | | BAYAMON | PR | 00960 | |
| THE RIB HOUSE INC | PO BOX 4666 | | | | SAN JUAN | PR | 00925 | |
| THE RISK INSURANCE & MANAGEMENT SOC INC | PO BOX 19456 | | | | NEWARK | NJ | 07195-0456 | |
| THE RISK INSURANCE & MANAGEMENT SOC INC | PO BOX 95000-2345 | | | | PHILADELPHIA | PA | 19195-2345 | |
| THE RITZ CALLTON S J HOTEL SPA & CAS | 6961 AVE LOS GOBERNADORES | ISLA VERDE | | | SAN JUAN | PR | 00979 | |
| THE RITZ CARLTON SAN JUAN HOTEL & CASINO | 6961 STATE ROAD 187 | | | | CAROLINA | PR | 00979 | |
| THE RITZ CARLTON SAN JUAN HOTEL SPA | ISLA VERDE | 6961 AVE OF THE GOVERNORS | | | CAROLINA | PR | 00979 | |
| THE ROCK CITY OF REFUGEE INC | PO BOX 712 | | | | LAS PIEDRAS | PR | 00771 | |
| THE ROMAN COMPANY | ALT DE RIO GRANDE | Y 1307 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| THE ROSE FLOWER SHOP | 26 CALLE FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| THE S P S GROUP INC | PMB SUITE 485 | 90 AVE RIO HONDO PLAZA | | | BAYAMON | PR | 00961-3113 | |
| THE S P S GROUP INC | PMB SUITE 485 | | | | BAYAMON | PR | 00961-3113 | |
| THE SAFER SOCIETY PRESS | P O BOX 340 | | | | BRANDON | VT | 00000 | |
| THE SAILING CATAMARAN SPRED EA | HC-01  BOX-13036 | | | | RIO GRANDE | PR | 00745 | |
| THE SALVATION ARMY | CARRETERA #1 KM 39.6 | BO. GURABO | | | CAGUAS | PR | 00725 | |
| THE SAN JUAN STAR | P O BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| THE SAN JUAN START | P O BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| THE SECOND GROUP | VODKA VODKA BAR & REST | 1449 SECOND AVE | | | SANTA MONICA | CA | 90401 | |
| THE SECURITY GROUP CORP | HC 6 BOX 72499 | | | | CAGUAS | PR | 00725-0000 | |
| THE SECURITY GROUP CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| THE SECURITY GROUP CORP | URB VILLA BLANCA | 38 AQUAMARINA | | | CAGUAS | PR | 00725 1907 | |
| THE SECURITY GROUP CORP | URB. VILLA BLANCA #42 AGUAMARINA | | | | CAGUAS | PR | 00725-1907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| THE SENTENCING PROJECT | 918 F ST NW STE 501 | | | | WASHINGTON | DC | 20004 | |
| THE SHERWIN WILLIAMS INC | 12 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| THE SHERWIN WILLIAMS INC | 642 AVE SAN PATRICIO | CAPARRA HEIGHT | | | SAN JUAN | PR | 00920 | |
| THE SHERWIN WILLIAMS INC | 642 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| THE SHERWIN WILLIAMS INC | PO BOX 140434 | | | | ARECIBO | PR | 00614 | |
| The Shoppe Engineering & Machining | Urb Ferrer Cr Luis Lugo Box 1338 | | | | Cidra | PR | 00739 | |
| THE SIGN MAKER | AVE BOULEVARD | AA 20 C/ CERVANTES | | | LEVITTOWN | PR | 00949 | |
| THE SIGN MAKER | LEVITTOWN | 3205 PASEO CLARO | | | TOA BAJA | PR | 00949 | |
| THE SIGN SHOP | VILLAS DE CARRAIZO | RR 7 BOX 308 | | | SAN JUAN | PR | 00926 | |
| THE SPY SHOP | 311 AVE F D ROOSEVELT | | | | HATO REY | PR | 00918 | |
| The State Chemical Sales, Inc. | Royal Industrial Park | BLDGM-L-1, Carr.869, km.1.5 Bo. Cataño | | | Cataño | PR | 00962 | |
| THE STRATEGIC RESEARCH TEAM | 617 W 115TH ST APT 42 | | | | NEW YORK | NY | 10025 | |
| THE STRATEGIC RESEARCH TEAM | C/O MERDINGER,FRUCHTER, ROSEN & CO | 888 SEVENTH AVENUE SUITE 2900 | | | NEW YORK | NY | 10106 | |
| THE SWISS BAKE SHOP | MUNOZ RIVERA | 49 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| THE SWISS CAKE | 237 AVE F ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| THE SYSTEMA GROUP INC | 7400 SW 50TH STE 300 | | | | MIAMI | FL | 33155 | |
| THE T SHIRT PRINTERS | PO BOX 51342 | | | | TOA BAJA | PR | 00950-1342 | |
| THE TABLE & CHAIR SHOP | 454 COMERCIO | | | | SAN JUAN | PR | 00901 | |
| THE TABLE & CHAIR SHOP | P O BOX 364828 | | | | SAN JUAN | PR | 00936-4828 | |
| THE TECH ZONE ( PERSONAL ENTERPRISE INC) | 1679 AVE PONCE DE LEON SUITE 2 A | | | | SAN JUAN | PR | 00909 | |
| THE TEXAS SOCIETY OF P R INC | URB LOS PASEOS | 12 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| THE TRACK HAUSE | PO BOX 80000 | | | | ISABELA | PR | 00731-9604 | |
| THE TRAVEL OUTLET | CAPARRA TERRACE | 707A AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| THE TRAVEL SPECIALIST INC | AVE CAPARRA TERACE | 1156B AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| THE UNIV OF TOLEDO LAW REVIEW | 2801 W BANCROFT ST LC 2011 | | | | TOLEDO | OH | 436066 | |
| THE UNIVERSAL CHURCH INC | 220 EAST 23rd STREET | SUITE 509 | | | NEW YORK | NY | 10010 | |
| THE UNIVERSAL PRINTING | PO BOX 6483 | | | | BAYAMON | PR | 00960 | |
| THE UNIVERSITY CHICAGO PREES | PO BOX 37005 | | | | CHICAGO | IL | 60637 | |
| THE UNIVERSITY CHICAGO PREES | P O BOX 37005 | JOURNAL DIVISION | | | CHICAGO | IL | 60637 | |
| THE UNIVERSITY OF FLORIDA | PO BOX 117800 | | | | GAINESVILLE | FL | 32611-7800 | |
| THE UNIVERSITY OF GEORGIA RESEARCH FDTH | BUSINESS SERVICE BLDG ROOM B 4 | | | | ATHENS | GA | 30602 4222 | |
| THE UNIVERSITY OF OKLAHOMA | CCE REGISTRATION OFFICE | 1700 ASP ROOM B 1 | | | NORMAN | OK | 73072-6400 | |
| The University of Tennessee-Knoxville | 250 South Stadium Hall | | | | Knoxville | TN | 37996 | |
| THE UNIVERSITY SHOP | PO BOX 71325 STE 132 | | | | SAN JUAN | PR | 00936-7655 | |
| THE UPS STORE | REPARTO METROPOLITANO | 1031 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| THE UPS STORE | 1357 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1420 | |
| THE UPS STORE | 255 AVE PONCE DE LEON SUITE 75 | | | | SAN JUAN | PR | 00917-1919 | |
| THE URBAN INSTITUTE | 2100 STREET NW | | | | WASHINGTON | DC | 20037 | |
| THE URBAN INSTITUTE | C/O JULIA RIOS CASTILLA | P O BOX 90023228 | | | SAN JUAN | PR | 00902-3228 | |
| THE URBAN INSTITUTS PRESS | 2100 M STREET NW | | | | WASHINGTON | DC | 20037 | |
| THE URBAN INSTITUTS PRESS | 2100 M STREET NW | | | | WASHINGTON DC | NY | 20037 | |
| THE VAP FOUNDATION | 23 MEADOW DR | | | | CAMP HILL | PA | 17011 | |
| THE VICTORIA GROUP INCORPORATED | 10340 DEMOCRACY LANE | SUITE 204 | | | FAIRFAX | VA | 22030-2518 | |
| THE VIEW | PO BOX 90608 | | | | WASHINGTON | DC | 20077-7637 | |
| THE WATER GIRL | URB STA MONICA | L 16 CALLE 3 | | | BAYAMON | PR | 00957 | |
| THE WATER LILY | PO BOX 942 | | | | FAJARDO | PR | 00738 | |
| THE WATER POINT | 521 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| THE WELLNESS GROUP INC | P O BOX 194971 | | | | SAN JUAN | PR | 00919-4971 | |
| THE WESTIN RIO MAR BEACH/RIO MAR ASSOC. | 6000 RIO MAR BOULEVAR | | | | RIO GRANDE | PR | 00745-6100 | |
| THE WESTIN RIO MAR BEACH/RIO MAR ASSOC. | 968 CALLE KM 1.4 BO LOS COLES | | | | RIO GRANDE | PR | 00721 | |
| THE WESTIN RIO MAR BEACH/RIO MAR ASSOC. | Call Box 2888 Palmer | | | | Rio Grande | PR | 00721 | |
| THE WINNERS | 52 CALLE DONCHEMARY | | | | MOCA | PR | 00626 | |
| THE WINNERS | P O BOX  698 | | | | MOCA | PR | 00626 | |
| THE WORKERS CORP | PMB 89 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-0000 | |
| THE WORKERS CORP | PMP 89 | PO BOX 29030 | | | CAGUA | PR | 00629-8900 | |
| THE WORKERS CORPORATION | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| THE WORLD OF CARS AND BOATS INC | P.M.B 125 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-9300 | |
| THE YATES COMPANY | P O BOX 13430 | | | | SAN JUAN | PR | 00908 | |
| THE YATES COMPANY | PO BOX 29699 | | | | SAN JUAN | PR | 00929-0699 | |
| THE YATES COMPANY | URB INDUSTRIAL SABANA LLANA | 8 CALLE LAS BRISAS | | | SAN JUAN | PR | 00924 | |
| THE YATES CORP | GPO BOX 1763 | | | | BAYAMON | PR | 00903 | |
| THE YOUNG TALENT OF PR INC | 3.Z 6 URB VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| THE YOUNG TALENT OF PUERTO RICO CORP | 3.Z 6 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| THE YOUNG TALENT OF PUERTO RICO CORP | P O BOX 7421 | | | | SAN JUAN | PR | 00910 | |
| THECNOMIC PUBLISHING CO.INC. | 851 NEW HOLLAND | PO BOX 3535 | | | LANCASTER | PA | 17604 | |
| THELMA  MEJIAS  CARDONA | URB  CUPEY GARDENS | C 2 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| THELMA A PAZ MORALES | COND REEF MORALES | APT 9-D | | | CAROLINA | PR | 00979 | |
| THELMA AGUILERAL NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| THELMA COLLAZO AYALA | RIO GRANDE STATE | 11623 CALLE PRINCIPALBERTO | | | RIO GRANDE | PR | 00745 | |
| THELMA D RAMOS | [ADDRESS ON FILE] | | | | | | | |
| THELMA E RAMIREZ RODRIGUEZ | EXT SAN ROMAN 3 | | | | SAN GERMAN | PR | 00683 | |
| THELMA GUZMAN BURGOS | [ADDRESS ON FILE] | | | | | | | |
| THELMA I FONTANEZ RIVERA | PO BOX 9000-190 | | | | CAYEY | PR | 00736 | |
| THELMA I RIVERA AVILES | CAPARRA TERRACE | 1413 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| THELMA IRIZARRY TORO | [ADDRESS ON FILE] | | | | | | | |
| THELMA M GONZALEZ ROBERTS | BO VIGIA | SECTOR ISLOTE CARR 681 | | | ARECIBO | PR | 00612 | |
| THELMA N RIVERA ROSA | PO BOX 6846 | | | | BAYAMON | PR | 00960 | |
| THELMA O HERNANDEZ JIMENEZ | P O BOX 6654 | | | | SAN JUAN | PR | 00914 | |
| THELMA R CABRERA DELGADO | URB JARDINES DE COUNTRY CLUB | B X 29 CALLE 129 | | | CAROLINA | PR | 00983 | |
| THELMA SANTIAGO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| THELMA SANTIAGO SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| THELMA V MATEO ESTREMERA | P O BOX 176 | | | | SALINAS | PR | 00751 | |
| THEMIS A GARCIA CADIZ | CERRO GORDO | RR 11 BZN 349 | | | BAYAMON | PR | 00956 | |
| THEODORE J BUNCH | 971 ERIE ROAD WEST HEMPSTEAD | | | | NEW YORK | | 11552 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THEODORE LAREMONT | PMB 405 | AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| THEODORE LAWTON VELEZ | PO BOX 1782 | | | | CAROLINA | PR | 00984-1782 | |
| THEODORE ORENGO VELAZQUEZ | HC 1 BOX 12206 | | | | GUAYANILLA | PR | 00656 | |
| THEPIMEN LAB. CO. | 65 TH INFANTERIA STATION | PO BOX 30192 | | | SAN JUAN | PR | 00929 | |
| THERAP SERVICES | 562 WATEKTOWN | SUITE 3 | | | WATERBURY | CT | 06708 | |
| THERAPRO INC | 225 ARLINGTON ST | | | | FRAMINGHAM | MA | 01701 8723 | |
| THERAPY FOR SUCCESS | DBA ROSA MERCADO PADIN | 293 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| THERESA A SINGLETON | [ADDRESS ON FILE] | | | | | | | |
| THERESA ANGELET | URB OCEAN PARK | 1963 CALLE MCLEARY | | | SAN JUAN | PR | 00911 | |
| THERESA I OLIVERAS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| THERESA LEON VAZQUEUZ | [ADDRESS ON FILE] | | | | | | | |
| THERESA MARCANO | [ADDRESS ON FILE] | | | | | | | |
| THERESE FALK | [ADDRESS ON FILE] | | | | | | | |
| THERMAL CERAMICS CARIBBEAN | EL TUQUE IND. PARK | 3509 CARR. 591 | | | PONCE | PR | 00731 | |
| THERMAL ENERGY SYSTEM SPECIALISTS LLC | 2916 MARKETPLACE DRIVE 104 | | | | MADISON | WI | 53719 | |
| THERMAL ENGINEERING | PO BOX 362003 | | | | SAN JUAN | PR | 00936-2003 | |
| THERMO ELECTRON CORP | 27 FORGE PARWAY | | | | FRANKLIN | MA | 02038 | |
| THERMO ELECTRON CORPORATION | 450 FORTUNE BLVD MILFORD | | | | MASSACHUSETTS | MA | 01757 | |
| THERMO ELECTRON CORPORATION | P O BOX 3170 | | | | BOSTON | MA | 02241 | |
| THERMO ELECTRON NORTH AMERICA | 1400 NORTHPOINT | PKWY STE 10 | | | WESTPALM BEACH | FL | 33407 | |
| THERMO ENVIROMENTAL INSTRUMENT | 8 FORGE PKWY | | | | FRANKLIN | MA | 02038 | |
| THERMO ENVIROMENTAL INSTRUMENT | STHONIXTON | 108 SOUTH ST | | | POKINGTON | MA | 01748 | |
| THERMO ENVIRONMENTAL INSTRUMENT | 8 WEST FORCE PARK WAY | | | | FRANKLIN | MA | 02038 | |
| THERMO KING DE ISLAND INC | PO BOX 8334 | | | | SAN JUAN | PR | 00910-0334 | |
| THERMO KING DE PUERTO RICO INC | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| THERMO KING DE PUERTO RICO INC | P O BOX 694 | | | | ARECIBO | PR | 00613 | |
| THERMO LAB SYSTEMS | P O BOX 3635 | | | | BOSTON | MA | 02241 | |
| THIBOU WALTERS, SHAUNETTE | [ADDRESS ON FILE] | | | | | | | |
| THIELE SOLIVAN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| THILLET DATA SYSTEMS INC | PO BOX 1684 | | | | LAJAS | PR | 00667-1684 | |
| THILLET PORRATA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| THIRD DEVELOPMENT INC | P O BOX 9440 | | | | BAYAMON | PR | 00960 | |
| THIRD PARTY AUD GROUP DBA ERNESTO J DIAZ | HC-4 BOX 9156 | | | | CANOVANAS | PR | 00729 | |
| THIRD PARTY AUDITING GROUP | HC-4 BOX 9156 | | | | CANOVANAS | PR | 00729 | |
| THM CONSTRUCTION CORP | PO BOX 3810 | | | | MAYAGUEZ | PR | 00681 | |
| THOM TEX PAPER CORP | PO BOX 1027 | | | | RIO GRANDE | PR | 00745 | |
| THOMAS A ESPINAL DOMINGUEZ | 22402 ESTACION GUAVATE | | | | CAYEY | PR | 00736 | |
| THOMAS A ESPINAL DOMINGUEZ | SERV FORESTAL. RECURSOS NATURALES | BO GUAVATE. PO BOX 22403 | | | CAYEY | PR | 00736 | |
| THOMAS A HOLDER | Roosevelt Roads Naval Base | CBQ Boulevard 1709 Apt 171 | | | Ceiba | PR | 00735 | |
| THOMAS APONTE FELICIANO/MARIBEL MARRERO | HC 01 BOX 31257 | | | | JUANA DIAZ | PR | 00795 | |
| THOMAS ARGUINZONI SUAREZ | URB EL VALLE | A 47 ROSALES | | | LAJAS | PR | 00667 | |
| THOMAS AYALA VAZQUEZ | BO SANDIN VEGA | 54 CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| THOMAS BUEDEL | PO BOX 12104 | RESEARCHARK | | | NORTH CAROLINA | NC | 27709 | |
| THOMAS BUEDEL | PO BOX 12104 | | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| THOMAS BUILD CORP | P O BOX 4131 | | | | CAROLINA | PR | 00984 | |
| THOMAS C YEAGER RUPPERT | PO BOX 34565 | | | | FORT BUCHANAN | PR | 00934 | |
| THOMAS CABRERA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| THOMAS CRUZ RAMOS | COND CORAL BEACH | TOWER II APT 1503 | | | CAROLINA | PR | 00979 | |
| THOMAS D SCHIANO | 1 GUSTAVE LEVY P1/BOP 3000 | | | | NEW YORK | NY | 10029 | |
| THOMAS DIAZ CANALES | HC-1 BOX 8792 | | | | CANOVANAS | PR | 00729 | |
| THOMAS DIAZ INC | PO BOX 1031 | | | | SABANA SECA | PR | 00949 | |
| THOMAS DORAN GELABERT | QUINTAS REALES | Q 6 CALLE PRINCIPE CARLOS | | | GUAYNABO | PR | 00969 | |
| THOMAS E MCKEE HOLYAKE | 486 BOONE STATION ROAD | | | | HOHNSON CITY | TN | 37615 | |
| THOMAS EPPLER | 57 AVE DE DIEGO APT 1 | | | | SAN JUAN | PR | 00911 | |
| THOMAS F STINSON | 3200 BENT TREE HILLS DR | | | | NEW BRIGHTON | MN | 55112 | |
| THOMAS GARDNER | 241 CENTRAL PARK WEST | | | | NEW YORK | NY | 10024 | |
| THOMAS GEORGE | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| THOMAS GRANIELA, OWANNY | [ADDRESS ON FILE] | | | | | | | |
| THOMAS H. KAVELIN | 150 EDIF FEDERAL ROOM | 150 CHARDON AVE | | | SAN JUAN | PR | 00918-1767 | |
| THOMAS H. KAVELIN | PO BOX 143 | | | | SAN JUAN | PR | 00902 | |
| THOMAS J ARCHAMBAULT | 944 COUNTRY CLUB BLVD | SUITE 106 B | | | CAPE CORAL | FL | 33900 | |
| THOMAS J CODE OSORIO | URB RIO CRISTAL RH 14 VIA AMAZONA | | | | TRUJILLO ALTO | PR | 00976 | |
| THOMAS J ROSARIO MARTINEZ | PO BOX 4647 | | | | VEGA BAJA | PR | 00654-4647 | |
| THOMAS J. COCHRAN | 1357 AVE ASHFORD STE 160 | | | | SAN JUAN | PR | 00907 | |
| THOMAS JEFFERSON HOSPITAL | P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 9895 | |
| THOMAS JEFFERSON UNIVERSITY | PO BOX 85009895 | | | | PHILA | PA | 19178-0001 | |
| THOMAS LANGONE | 50 YALE ST | | | | WILLISTON PARK | NY | 11596 | |
| THOMAS MARQUEZ RIVERA | HC 01 BOX 7265 | | | | AGUAS BUENAS | PR | 00703-9717 | |
| THOMAS MENDOZA ARZATE | BOX 752 | | | | JAYUYA | PR | 00664 | |
| THOMAS MOSCHETTI SMITH | 15 CALLE TAFT APT. PH-2 | | | | SAN JUAN | PR | 00911 | |
| THOMAS P. DOSTER MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| THOMAS RIVERA AYALA | 363 PARC GALATEO | | | | TOA ALTA | PR | 00953 | |
| THOMAS RIVERA SCHATZ | PO BOX 746 | | | | TRUJILLO ALTO | PR | 00977 | |
| THOMAS RUSELL MC DONALD | URB SAGRADO CORAZON | 1624 CALLE SANTA BIBIANA | | | SAN JUAN | PR | 00926-4113 | |
| THOMAS RUSSELL MC DONALD | URB SAGRADO CORAZON | 1624 CALLE SANTA BIBIANA | | | SAN JUAN | PR | 00926 4113 | |
| THOMAS SANTIAGO RUIZ | LOMAS DE CAROLINA | 2H 10 CALLE 53A | | | CAROLINA | PR | 00985-0000 | |
| THOMAS STUART CARRION | PARQUE DE JARDINES | A 16 CALLE 27 | | | ARECIBO | PR | 00614 | |
| THOMAS T. PUBLISHER | P O BOX 659 | | | | HAMPTON FALLS | NH | 03844-0659 | |
| THOMAS TORO MUNIZ | HC 1 BOX 1548 | | | | BOQUERON | PR | 00622-9703 | |
| THOMAS TORRES BORRERO | HC 01 BOX 6366 | | | | MOCA | PR | 00676 | |
| THOMAS WHALEY POULSON | PO BOX 484 MERCEDITA | | | | PONCE | PR | 00715 | |
| THOMAS WHITE INTERNATIONAL LTD | 615 EAST MICHIGAN STREET | | | | MILWAUKEE | WI | 53202 | |
| THOMPSON PUBLISHING GROUP | 7711 ANDERSON RD | | | | TAMPA | FL | 33634 | |
| THOMPSON PUBLISHING GROUP | P O BOX 1991 | STATION B | | | TORONTO | ON | M5T 3G1 | Canada |
| THOMPSON PUBLISHING GROUP | PO BOX 26185 | | | | TAMPA | FL | 33633-6185 | |
| THOMPSON PUBLISHING GROUP | SUITE B SUBS SERV CENTER | 5132 TAMPA WEST BLVD | | | TAMPA | FL | 33634 | |
| THOMSON FINANCIAL | 205 PASTOR SPRINGS SUITE 1200 | | | | AUSTIN | TX | 78704 | |
| THOMSON FINANCIAL PUBLISHING | 4709 WEST GOLF ROAD 6TH FLOOR | | | | SKOKIE | IL | 60076 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 167 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| THOMSON REUTERS WEST | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| THOMSON REUTERS WESTLAW | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| THOMSON TAX & ACCOUNTING | 3221 COLLINSWORTH | PAYMENT CENTER | | | FORT WORTH | TX | 76107 | |
| THOMSON TAX & ACCOUNTING | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| THONSON RIA | PO BOX 6159 | | | | CAROL STREAM | IL | 60197-6159 | |
| THOROUGHBRED RACING PROTECTIVE | 420 FAIR HILL DRIVE SUITE 2 | | | | ELKTON | MD | 21921 | |
| THOROUGHBRED RESEARCH GROUP INC | 1941 BISHOP LN STE 1017 | | | | LOUISVILLE | KY | 40218 | |
| THOROUGHBRED TIMES | PO BOX 55522 | | | | BOULDER | CO | 80323-5522 | |
| THREE MEDICAL SERVICES | PO BOX 1728 | | | | CAROLINA | PR | 00984-1728 | |
| THREE O CONSTRUCTION S E | HC 71 BOX 1040 | | | | NARANJITO | PR | 00719 | |
| THRIFTY CAR RENT | PO BOX 380777 | | | | SAN JUAN | PR | 00937 | |
| THRIFTY CAR RENTAL | PO BOX 38077 | AIPORT STATION | | | SAN JUAN | PR | 00937-1077 | |
| THYSSENKRUPP ELEVATOR / DOVER ELEVATOR | CAMINO LOS NAVARROS | RR 10 BOX 36 | | | SAN JUAN | PR | 00726-0000 | |
| TIA INC | PO BOX 250447 | | | | AGUADILLA | PR | 00604 | |
| TIA M GUZMAN WARD | P O BOX 10000 SUITE 83 | | | | CAYEY | PR | 00737 | |
| TIANA M PACHECO Y/O EILEEN CORDERO | VILLA GUADALUPE | FF 7 CALLE 18 | | | CAGUAS | PR | 00725 | |
| TIBCO | [ADDRESS ON FILE] | | | | | | | |
| TIBEN SANTIAGO, ELBA | [ADDRESS ON FILE] | | | | | | | |
| TIBEN SANTIAGO, YARISIS | [ADDRESS ON FILE] | | | | | | | |
| TIBOR BECSKE | [ADDRESS ON FILE] | | | | | | | |
| TIBURCIO CAMACHO, DARLENE M | [ADDRESS ON FILE] | | | | | | | |
| TIBURCIO CANDELARIA, NICOLE E | [ADDRESS ON FILE] | | | | | | | |
| TIBURCIO RAMOS, ANA | [ADDRESS ON FILE] | | | | | | | |
| TIBURCIO ZAYAS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| TIBURCIO ZAYAS VEGUILLAS | HC 02 BOX 9525 | | | | AIBONITO | PR | 00705 | |
| TICS CONSTRUCTION INC | P O BOX 727 | SAINT JUST STA | | | TRUJILLO ALTO | PR | 00978 0727 | |
| TIDCO | BOSQUE DEL LAGO | PLAZA 18 B I 4 | | | TRUJILLO ALTO | PR | 00976 | |
| TIENDA A S A | CARR 103 KM 7.3 BUZON 747 | | | | CABO ROJO | PR | 00623 | |
| TIENDA AGRICOLA | SABANA BRANCH | PO BOX 8804 | | | VEGA BAJA | PR | 00693 | |
| TIENDA ALLENS Y KENNETH | NUM 12 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680-4079 | |
| TIENDA ANIYAN HERIBERTO TORRES | HC 1 BOX 5574 | | | | OROCOVIS | PR | 00720-9702 | |
| TIENDA BENVENUTTI | 14 CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| TIENDA CAPRI-CAYEY | CAYEY SHOPPING CENTER | CARR 1 KM 59.2 | | | CAYEY | PR | 00736 | |
| TIENDA CARDOL | 90 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| TIENDA DEL CRISTAL INC | PO BOX 8370 | | | | SAN JUAN | PR | 00910 | |
| TIENDA DIFERENTE | PTA TIERRA ST | PO BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| TIENDA EL ARMY | 86 CALLE ESTRELLA | | | | PONCE | PR | 00731 | |
| TIENDA FELICIANO | 17 CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |
| TIENDA FELIPE GARCIA INC. | PO BOX 1057 | | | | MAYAGUEZ | PR | 00681 | |
| TIENDA FERCO | [ADDRESS ON FILE] | | | | | | | |
| TIENDA JUMAR | PO BOX 1555 | | | | COAMO | PR | 00769 | |
| TIENDA KIMS MODAS INC | 103 JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| TIENDA KIMS MODAS INC | 2 CALLE DERKES | | | | GUAYAMA | PR | 00784 | |
| TIENDA LA IDEAL / ANGEL L TERRON | 54 CALLE MARIANO VIDAL | | | | ARECIBO | PR | 00612 | |
| TIENDA LA INDIA /HARD CLOTHING INC | 28 B CALLE LEON | | | | PONCE | PR | 00731-3714 | |
| TIENDA LA ISLA INC | 8 CALLE CELIS AGUILERA | | | | STA ISABEL | PR | 00757 | |
| TIENDA LA MODA | 89 CALLE ROMON TORRES | | | | FLORIDA | PR | 00650 | |
| TIENDA LA SANTA | [ADDRESS ON FILE] | | | | | | | |
| TIENDA LYDIA | PO BOX 752 | | | | VIEQUES | PR | 00765 | |
| TIENDA MARYTELAS | 16 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| TIENDA NEW MOTION SURF SHOP | PLAZA JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| TIENDA PACO SAEL INC | 25 A CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| TIENDA PLAZA | BOX 612 | | | | SAN ANTONIO | PR | 00690 | |
| TIENDA YANI | 25 CALLE SAN JOAQUIN | | | | ADJUNTAS | PR | 00601 | |
| TIENDA ZAYAS INC | PO BOX 361 | | | | CAYEY | PR | 00737 | |
| TIENDAS BARONS INC | 7 MCKINLEY ESTE Y DR BASORA | | | | MAYAGUEZ | PR | 00680 | |
| TIENDAS CARDOL | 108 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| TIENDAS DIAZ | HC 02 BOX 16882 | | | | SAN SEBASTIAN | PR | 00685 | |
| TIENDAS DONATO | PO BOX 13346 | | | | SAN JUAN | PR | 00908-3346 | |
| TIENDAS LA GLORIA INC. | 6 OESTE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680-0000 | |
| TIENDAS LA GLORIA INC. | PO BOX 160 | | | | MAYAGUEZ | PR | 00681-0160 | |
| TIENDAS LA UNICA COROZAL | 20 CALLE GANDARA | | | | COROZAL | PR | 00783 | |
| TIENDAS LA UNICA MANATI | 51 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| TIENDAS LAS MUCHACHAS INC | PO BOX 276 | | | | COMERIO | PR | 00782 | |
| TIENDAS MILITARES | PO BOX 3429 | | | | CAROLINA | PR | 00984 | |
| TIENDITA LA SEYBA / MILDRED VERA | PO BOX 86 | | | | CEIBA | PR | 00735 | |
| TIENDITA PICU & CARNE RICHIE | PO BOX 561140 | | | | GUAYANILLA | PR | 00656 | |
| TIERRA LINDA CONSULTORES AMBIENTALES INC | PO BOX 190572 | | | | SAN JUAN | PR | 00918 | |
| TIERRA SANTA PHOTO / COMPUTER SUPPLIES | P O BOX 4620 | | | | VILLALBA | PR | 00766 | |
| TIERRA SANTA SUPERETTE | BO TIERRA SANTA | 2 CALLE LUCHETTI | | | VILLALBA | PR | 00766 | |
| TIESTOS Y FIGURAS DEL SUR INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| TIFFANY L. SMITH | DEMAJAGUA TERRAZAS I | LL 196 CALLE DIAMANTE | | | FAJARDO | PR | 00738 | |
| TIGER CAMP | URB SANTA ROSA | 31 #37 AVE. MAIN BLOQUE | | | BAYAMON | PR | 00959 | |
| TIGER DIRECT | 7795 WEST FLAGLER  STREET | | | | MIAMI | FL | 33174 | |
| TIGLET RENE CRUZ VELEZ | ALTA VISTA | M 8 CALLE 10 | | | PONCE | PR | 00716 | |
| TIGRES ORG LIGA INFANTIL Y JUVENIL DE | BASEBALL DE VILLAS DE LOIZA | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| TILAHIA ECHEVARRIA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| TILE INTERNATIONAL | MC 02 BOX 11270 | | | | HUMACAO | PR | 00791 | |
| TILE KITCHEN BATH CORP | PO BOX 9022562 | | | | SAN JUAN | PR | 00902 | |
| TILSA RIVERA SANCHEZ | SUMMIT HILLS | 610 CALLE BERWIND | | | SAN JUAN | PR | 00920 | |
| TILZA VAZQUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| TILZAN A VARGAS BRISTOL | LOMAS ALTA II | H 39 CALLE 7 | | | CAROLINA | PR | 00987 | |
| TIM D SMITH | 83 STRAT FORD AVE | | | | MILLSTON PARK | NY | 11596 | |
| TIM WALSH | MARIN COUNTRY FIRE DEPARTMENT | HEADQUARTERS 33 CASTER ROCK | | | WOODACRC | CA | 94973 | |
| TIMBERLAND RENTAIL INC | PO BOX 869 | ROAD 112 KM 2.1 | | | ISABELA | PR | 00662 | |
| TIMBERLAND RETAIL INC | PO BOX 869 | ROAD 112 KM 2 1 | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| TIME | P O BOX 60001 | | | | TAMPA | FL | 33660-0001 | |
| TIME DATA CORPORATION | PO BOX 9066332 | | | | SAN JUAN | PR | 00906-6332 | |
| TIME FOR KIDS | 1271 AVE OF THE AMERICAS | ROOM 2551 D | | | NEW YORK | NY | 10020 | |
| TIME FOR KIDS | PO BOX 60001 | | | | TAMPA | FL | 33660 | |
| TIME FOR KIDS | PO BOX 61420 | | | | TAMPA | FL | 33661 | |
| TIME INC | PO BOX 61120 | | | | TAMPA | FL | 33661-1120 | |
| TIME SQUARE SUPPLIES | URB PUERTO NUEVO | 415 B AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| TIMIS PLAZA LAS AMERICAS | INDUSTRIAL MINILLAS PARK | 430 CALLE E  SUITE 8 | | | BAYAMON | PR | 00959-1901 | |
| TIMOTEO DE JESUS ANTUNA | PROYECTO LAS FLORES | APT A 2 | | | AIBONITO | PR | 00705 | |
| TIMOTEO JIMENEZ ADROVER | HC 02 BOX 8232 | | | | CAMUY | PR | 00627 | |
| TIMOTHY  H  COTTON | USCG HOUSING P8 | 500 CARR 177 APT 89 | | | BAYAMON | PR | 00959-0935 | |
| TIMOTHY  J  WASHINGTON | PO BOX 34467 | | | | FORT BUCHANAN | PR | 00934 | |
| TIMOTHY CUBANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| TIMOTHY DAVID CLARK | 2840 HATCH LAKE ROAD | | | | EATON | NY | 13334 | |
| TIMOTHY FOURNIER WALDROP | URB VISTA BELLA | F 11 CALLE 6 | | | BAYAMON | PR | 00956 | |
| TIMOTHY FOURNIER WALDROP | [ADDRESS ON FILE] | | | | | | | |
| TIMOTHY FOURNIER WALDROP | [ADDRESS ON FILE] | | | | | | | |
| TIMOTHY M WINTERS | PO BOX 445 | | | | TOA ALTA | PR | 00954 | |
| TIMOTHY MORALES COLLAZO | URB LAS PRADERAS | 1280 CALLE ESMERALDA | | | BARCELONETA | PR | 00617-2967 | |
| TIMOTHY PIZARRO DIAZ | OFICINA SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00782 | |
| TINA GRONLUND | 12360 RICHMOND AVE 1218 | | | | HOUSTON | TX | 77082 | |
| TINA LEON | 81 KINGS CT 4B | | | | SAN JUAN | PR | 00911 | |
| TINA M PEREZ LABOY | [ADDRESS ON FILE] | | | | | | | |
| TINEO MORENO, JANET | [ADDRESS ON FILE] | | | | | | | |
| TINT CONTROL | URB COBADONGA | 1M3A CALLE 26A | | | TOA BAJA | PR | 00949 | |
| TINT MASTER OF CAROLINA | 516 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| TINT MASTERS OF PR | URB FLORAL PARK | 516 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| TINT MASTERS OF PUERTO RICO | CALLE FRANCIA #516 | | | | SAN JUAN | PR | 00917 | |
| TIO FRIED CHICKEN II | 55 CALLE SANTOS P AMADEO | | | | SALINAS | PR | 00751 | |
| TIO GAS INC Y/O NUEVO MUNDO GAS | BO MINILLAS | HC 67 BOX 15282 | | | BAYAMON | PR | 00956 | |
| TIO GAS INC Y/O NUEVO MUNDO GAS | VILLA ESPANA | A14 CALLE VIZCAYA | | | BAYAMON | PR | 00961 | |
| TIO ISAAC, INC. | HC 02 BOX 22511 | | | | SAN SEBASTIAN | PR | 00685 | |
| TIO PEPE RESTAURANT | URB JERUSALEN | 88 SAN LUIS | | | AIBONITO | PR | 00705 | |
| TIRADO ALVAREZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| TIRADO APONTE, KARINA | [ADDRESS ON FILE] | | | | | | | |
| TIRADO ARROYO, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| TIRADO AVILES, HEATHER | [ADDRESS ON FILE] | | | | | | | |
| TIRADO AYALA, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| TIRADO AYALA, JINNETTE | [ADDRESS ON FILE] | | | | | | | |
| TIRADO AYALA, PAULA | [ADDRESS ON FILE] | | | | | | | |
| TIRADO BENITEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| TIRADO BERMUDEZ, MICHAEL, J | [ADDRESS ON FILE] | | | | | | | |
| TIRADO CAMBRELLEN, JOEL J | [ADDRESS ON FILE] | | | | | | | |
| TIRADO CARABALLO, CAROLYN | [ADDRESS ON FILE] | | | | | | | |
| TIRADO CARRADERO, YEMILEEN | [ADDRESS ON FILE] | | | | | | | |
| TIRADO CARTAGENA, KELLY | [ADDRESS ON FILE] | | | | | | | |
| TIRADO CHEVERE, AVILDA | [ADDRESS ON FILE] | | | | | | | |
| TIRADO CINTRON, JACMIR | [ADDRESS ON FILE] | | | | | | | |
| TIRADO COLON, RITA | [ADDRESS ON FILE] | | | | | | | |
| TIRADO CRUZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| TIRADO CRUZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| TIRADO CRUZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| TIRADO CRUZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TIRADO CRUZ, MAYRA M | [ADDRESS ON FILE] | | | | | | | |
| TIRADO CRUZ, MAYRA M | [ADDRESS ON FILE] | | | | | | | |
| TIRADO CRUZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| TIRADO DE JESUS, JULIA | [ADDRESS ON FILE] | | | | | | | |
| TIRADO DE LEON, DARIANYM | [ADDRESS ON FILE] | | | | | | | |
| TIRADO DELGADO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| TIRADO DELGADO, LEONEL | [ADDRESS ON FILE] | | | | | | | |
| TIRADO DELGADO, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| TIRADO DIAZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| TIRADO FELICIANO, ARLENE O | [ADDRESS ON FILE] | | | | | | | |
| TIRADO GARCIA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| TIRADO GARCIA, MERARI | [ADDRESS ON FILE] | | | | | | | |
| TIRADO GARCIA, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| TIRADO GARCIA, XAYMARA | [ADDRESS ON FILE] | | | | | | | |
| TIRADO GARRIGA, HILDA L | [ADDRESS ON FILE] | | | | | | | |
| TIRADO GONZALEZ, LEYMARIE X | [ADDRESS ON FILE] | | | | | | | |
| TIRADO GONZALEZ, LONCA Y | [ADDRESS ON FILE] | | | | | | | |
| TIRADO GONZALEZ, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| TIRADO GUEVARA, RADAMES | [ADDRESS ON FILE] | | | | | | | |
| TIRADO HERNANDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TIRADO HERNANDEZ, EDGARDO E | [ADDRESS ON FILE] | | | | | | | |
| TIRADO HERNANDEZ, ENRIQUE J | [ADDRESS ON FILE] | | | | | | | |
| TIRADO HERNANDEZ, KAREM | [ADDRESS ON FILE] | | | | | | | |
| TIRADO HERNANDEZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| TIRADO HUERTAS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| TIRADO IMPORTS INC | 2 AVE GUARICO | | | | VEGA BAJA | PR | 00693 | |
| TIRADO JIMENEZ, YAHSAI M | [ADDRESS ON FILE] | | | | | | | |
| TIRADO MARTINEZ, WILLIAM J | [ADDRESS ON FILE] | | | | | | | |
| TIRADO MATEO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TIRADO MATEO, ADA L | [ADDRESS ON FILE] | | | | | | | |
| TIRADO MEDINA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| TIRADO MERCED, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| TIRADO MOLINARI, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| TIRADO MONTANEZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| TIRADO MORALES, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| TIRADO MUNIZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| TIRADO MUNIZ, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| TIRADO ORTEGA, CARMEN L. | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 169 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TIRADO ORTIZ, LUIS | DEMANDANTE: LCDA. ANNETTE OLLER LÓPEZ | DEMANDANTE: CARRETERA 167 MARGINAL B4FOREST HILLS | | | Bayamón | PR | 959 | |
| TIRADO ORTIZ, NORMARY | [ADDRESS ON FILE] | | | | | | | |
| TIRADO PACHECO, CRISTOBAL | [ADDRESS ON FILE] | | | | | | | |
| TIRADO PADILLA, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| TIRADO PEREZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TIRADO PEREZ, SOMA O | [ADDRESS ON FILE] | | | | | | | |
| TIRADO RAMOS, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| TIRADO RAMOS, LUZ | [ADDRESS ON FILE] | | | | | | | |
| TIRADO REYES, XAVIER | [ADDRESS ON FILE] | | | | | | | |
| TIRADO RIVERA, EFRAIN A | [ADDRESS ON FILE] | | | | | | | |
| TIRADO RIVERA, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| TIRADO RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TIRADO RODRIGUEZ, CHRISTOPHER L | [ADDRESS ON FILE] | | | | | | | |
| TIRADO RODRIGUEZ, OMARIS | [ADDRESS ON FILE] | | | | | | | |
| TIRADO RODRIGUEZ, YARELIE | [ADDRESS ON FILE] | | | | | | | |
| TIRADO ROSA, ENEIDA L | [ADDRESS ON FILE] | | | | | | | |
| TIRADO ROSA, MARIA G | [ADDRESS ON FILE] | | | | | | | |
| TIRADO ROSADO, KEILA S | [ADDRESS ON FILE] | | | | | | | |
| TIRADO ROUCO, LIZMARIEL | [ADDRESS ON FILE] | | | | | | | |
| TIRADO RUBERTE, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TIRADO RUIZ, LIMARIS | [ADDRESS ON FILE] | | | | | | | |
| TIRADO SANTIAGO, ALBA | [ADDRESS ON FILE] | | | | | | | |
| TIRADO SANTIAGO, MARIA J. | [ADDRESS ON FILE] | | | | | | | |
| TIRADO SANTIAGO, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| TIRADO SANTOS, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| TIRADO SANTOS, ESPERANZA | [ADDRESS ON FILE] | | | | | | | |
| TIRADO SIERRA, DARRELL D | [ADDRESS ON FILE] | | | | | | | |
| TIRADO SOTO, HIRAM | [ADDRESS ON FILE] | | | | | | | |
| TIRADO SOTO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| TIRADO TOLEDO, ANICETO | [ADDRESS ON FILE] | | | | | | | |
| TIRADO VAZQUEZ, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| TIRADO VAZQUEZ, MERLYN I | [ADDRESS ON FILE] | | | | | | | |
| TIRADO VAZQUEZ, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| TIRADO VEGA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TIRADO VEGA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| TIRADO VEGA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| TIRARI FOOD CORP | 140 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| TIRE PLAZA INC | AVE 65TH INFANTERIA KM 6.9 | | | | CARLONA | PR | 00958 | |
| Tire Plaza Inc | P O Box25903 | | | | San Juan | PR | 00936 | |
| TIRE REPAIR SERVICES | 435 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| TIRES FOR ALL | URB. VILLA RICA N-27 CALLE 17 | | | | BAYAMON | PR | 00959 | |
| TIRSA M FERRER MARRERO | [ADDRESS ON FILE] | | | | | | | |
| TIRSA M GONZALEZ ANDALUZ | [ADDRESS ON FILE] | | | | | | | |
| TIRSA MIGNUCCI | LA RAMBLA | 512 CALLE H URB LA RAMBLA | | | PONCE | PR | 00731 | |
| TIRSA SOSA SANTIAGO | RR 2 BOX 4069 | HACIENDFA DE DORADO | | | TOA ALTA | PR | 00953 | |
| TIRSA SOSA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| TIRSO A MALAVE | URB SAN SOUCI | O 6 CALLE 1 | | | BAYAMON | PR | 00959 | |
| TIRSO E. GONZALEZ QUINONEZ | [ADDRESS ON FILE] | | | | | | | |
| TIRSO H RODRIGUEZ MARTINEZ | P O BOX 334 | | | | ENSENADA | PR | 00647 | |
| TIRU ALVAREZ, AUREA J | [ADDRESS ON FILE] | | | | | | | |
| TIRU AMBULANCE | [ADDRESS ON FILE] | | | | | | | |
| TIRU ARROYO, CARMEN M. | [ADDRESS ON FILE] | | | | | | | |
| TIRU RUIZ, ZOILA | [ADDRESS ON FILE] | | | | | | | |
| TIRU SEGARRA, JUAN M | [ADDRESS ON FILE] | | | | | | | |
| TIRU VELAZQUEZ, OMAR | [ADDRESS ON FILE] | | | | | | | |
| TIRZAN CUEVAS CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| TIRZAN M CUEVAS CARRASQUILLO | PMB 184 | 220 WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| TISCHER CO INC | PO BOX 524 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| TISCHER CO INC | PO BOX 9020524 | | | | SAN JUAN | PR | 00902-0524 | |
| Tischer, Co , Inc. | P.O. Box 9020524 | Old San Juan Station | | | San Juan | PR | 00902 | |
| TISHA S HASSAM CABRAL | [ADDRESS ON FILE] | | | | | | | |
| TISHA S. HASSAU CABRAL | [ADDRESS ON FILE] | | | | | | | |
| TITA GONZALEZ SIERRA | URV SUN VILLE | CALLE 20 V 1 | | | TRUJILLO ALTO | PR | 00976 | |
| TITAN CARIBBEAN CONTRACTORS INC | PLAZA CAROLINA | P O BOX 10094 | | | CAROLINA | PR | 00985 | |
| TITAN CARIBBEAN CONTRACTORS INC | PO BOX 1009 | | | | CAROLINA | PR | 00985 | |
| TITANES BASEBALL INC. | HM 0 CALLE VICTORIANO JUAREZ | | | | TOA BAJA | PR | 00949 | |
| TITANIC MOTOR | # K-9 Cl 3 BERWIND STATE | | | | CAROLINA | PR | 00924 | |
| TITE AUTO PARTS | 263 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| TITES IRON WORK | PO BOX 7883 | | | | CAROLINA | PR | 00785 | |
| TITI MILLIE DAY CARE INC | BO ESPERANZA | 52 CALLE 2 | | | GUANICA | PR | 00653 | |
| TITI MILLIE DAY CARE INC | PO BOX 1347 | | | | GUANICA | PR | 00653 | |
| TITI PONCE | URB LAS PALMAS | 274 CALLE PALMITO | | | MOCA | PR | 00676 | |
| TITIANA ORTIZ ORTIZ | PO BOX 1635 | | | | CAGUAS | PR | 00726-1635 | |
| TITO AUTO PARTS | 312 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| Tito Auto Parts | Barbosa 312 | | | | San Juan | PR | 00917 | |
| TITO AUTO REPAIR | P O BOX 698 | | | | CEIBA | PR | 00735 | |
| TITO AUTO SALES INC. | PO BOX 1117 | | | | CIDRA | PR | 00739 | |
| TITO CORTES RODRIGUEZ | HC 59 BOX 5774 | | | | AGUADA | PR | 00602 | |
| TITO E GARCIA BRUNO | [ADDRESS ON FILE] | | | | | | | |
| TITO E GARCIA BRUNO | [ADDRESS ON FILE] | | | | | | | |
| TITO E MOLINA RAMOS | ROLLING HILLS | U 422 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | |
| TITO EQUIPMENT RENTAL | P O BOX 3802 | | | | GUAYNABO | PR | 00970 | |
| TITO FUENTES OTERO | URB APONTE D 18 | CALLE 3 | | | CAYEY | PR | 00736 | |
| TITO GONZALEZ CEDANO | D-53 COND LOS NARANJALES APT 261 | | | | CAROLINA | PR | 00985 | |
| TITO HERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| TITO JACOBS GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| TITO LABRADOR | TERRAZAS DEL TOA | 3H 27 CALLE 25 | | | TOA ALTA | PR | 00953 | |
| TITO LUGO VELEZ | P O BOX 2167 | | | | VEGA BAJA | PR | 00694-2167 | |
| TITO MATOS ADVERTISING | P O BOX 11800 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| TITO NIEVES OLMEDA | HC 03 BOX 6683 | | | | HUMACAO | PR | 00791 | |
| TITO OLIVENCIA OLIVENCIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TITO ORTIZ CABOT | URB LA MILAGROSA | B 15 CALLE AZABECHE | | | SABANA GRANDE | PR | 00637 | |
| TITO PEREZ CONSTRUCTION INC | PO BOX 18 LA PLATA | | | | AIBONITO | PR | 00705 | |
| TITO PEREZ LEBRON | P O BOX 366574 | | | | SAN JUAN | PR | 00936 | |
| TITO RAMIREZ BUS SERVICE INC | BO FACTOR I | 7 CALLE A | | | ARECIBO | PR | 00612 | |
| TITO RAMIREZ BUS SERVICE INC | BO. FACTOR # 1 CALLE A # 7 | | | | ARECIBO | PR | 00612-0000 | |
| TITO 'S DIGGER | HC 01 BOX 3523 | | | | LARES | PR | 00669 | |
| TITO SANCHEZ MORALES | HC1 BOX 12566 | | | | CAROLINA | PR | 00987-9805 | |
| TITO SOTO AGOSTO | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| TITO SOTO MERCADO | PMB 182 URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| TITO SPORT | 1787 AVE PAZ GRANELA | URB SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| TITO'S CATERING | PO BOX 7345 | | | | MAYAGUEZ | PR | 00680-7345 | |
| TITO'S GUEST HOUSE | CORREO GENERAL | 129 CALLE ACACIA | | | VIEQUES | PR | 00765 | |
| TITTLEY MELENDEZ, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| TIWI | 1328 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| TIWI | P O BOX 2275 | SAN JUAN | | | SAN JUAN | PR | 00936-2275 | |
| TIWRI FASHIONS | 610 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| TIXARELLY RODRIGUEZ / GILBERTO FERRER | HC 1 BOX 7300 | | | | CABO ROJO | PR | 00623 | |
| TIZOL RODRIGUEZ, LIDI AG. | [ADDRESS ON FILE] | | | | | | | |
| TIZOL VIVAS, VALERIA N. | [ADDRESS ON FILE] | | | | | | | |
| TLD DE PUERTO RICO | PO BOX 70287 | | | | SAN JUAN | PR | 00936 | |
| TLD DE PUERTO RICO | PO BOX 70325 | | | | SAN JUAN | PR | 00936 | |
| TLD DE PUERTO RICO | PO BOX 71314 | | | | SAN JUAN | PR | 00936-8414 | |
| TLG MANAGEMENT CORP | PO BOX 9333 | | | | SAN JUAN | PR | 00908 | |
| TMG CARIBBRAN INC | 10400 YELLOW CIRCLE | | | | MINNETONKA | MN | 55343 | |
| TMJ IMPLANTS | 17301 UBST COLFOX AVE | SUITE 135 GOLDEN | | | COLORADO | CO | 80401 | |
| TO RICO INC | PO BOX 1509 | | | | AIBONITO | PR | 00705 | |
| TOA ALTA ALUMINUM PRODUCTS | PO BOX 1335 | | | | TOA ALTA | PR | 00954-1335 | |
| TOA ALTA DRY CLEANERS | PALACIO DE MARBELLA #960 CALLE GRAN CAPITAN | | | | TOA ALTA | PR | 00953-5203 | |
| TOA ALTA SOFTBALL CLUB/ENRIQUE RIVERA | RR 4 BOX 27745 | | | | TOA ALTA | PR | 00953 | |
| TOA ALTA STATE L P | 600 TERRAZAS DEL CIELO APARTMENTS | CARR 861 KM 4 7 SUITE 70 | | | TOA ALTA | PR | 00953 | |
| TOA ALTA X RAY & ULTRASOUNDX | 27 CALLE ANTONIO R BARCELO | | | | TOA ALTA | PR | 00953 | |
| TOA BAJA ELDERLY HOUSING LP | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| TOBAR GARCIA, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| TOBITO'S MANGA SHOP | P.O. BOX 1603 | | | | GUAYAMA | PR | 00785-1603 | |
| TOCADILLO SERVICE STATION | P O BOX 1785 | | | | JUANA DIAZ | PR | 00795 | |
| TOCARS | PO BOX 4144 | | | | BAYAMON | PR | 00956 | |
| TOCARS INC | PO BOX 4144 | | | | BAYAMON | PR | 00958-1144 | |
| TODAY PLUMBING SERVICE CORP | PO BOX 71421 | | | | SAN JUAN | PR | 00936-8521 | |
| TODAY'S OFFICE SUPPLY | 83 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| TODD B KERSH BROWN | 5828 BISCAYNE DRIVE | | | | ALEXANDRIA | VA | 22303 | |
| TODD E IMMEL | 22 A AMERICA CIRCLE | | | | CEIBA | PR | 00735 | |
| TODD EDWARD MAJESKI DAVIS | [ADDRESS ON FILE] | | | | | | | |
| TODD K NELSON | PO BOX 1050 | | | | VIEQUES | PR | 00765 | |
| TODD L ENDERS | 24 FDR DRIVE | | | | CEIBA | PR | 00735 | |
| TODD PLAZA SE | CAPITAL CENTER BLGD SUITE 604 | 239 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| TODD PLAZA SE | PO BOX 11504 | | | | SAN JUAN | PR | 00910 | |
| TODO A PESO STORES INC | LOCKBOX ACCOUNT 3003645478 | P O BOX 195579 | | | SAN JUAN | PR | 00919-0579 | |
| TODO CAROLINA | PO BOX 3558 | | CAROLINA | | CAROLINA | PR | 00984 | |
| TODO CAROLINA | [ADDRESS ON FILE] | | | | | | | |
| TODO ES POSIBLE INC | HC 33 P O BOX 5774 | | | | DORADO | PR | 00646 | |
| TODO NORTE | P O BOX 1846 | | | | BAYAMON | PR | 00960 | |
| TODO NORTE | PO BOX 460 | | | | MANATI | PR | 00674 | |
| TODO NORTE DE BAYAMON | PO BOX 1846 | | BAYAMON | | BAYAMON | PR | 00960 | |
| TODO RENTAL EQUIP | ROYAL PALM | 23 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| TODO RENTAL EQUIPMENT | ROYAL PALM | IL 22 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| TOEDORO SANTOS CASTRODAD | P O BOX 68 | | | | CIDRA | PR | 00739 | |
| TOILETS PORTATILES DEL NORTE | 576 AVE BALTAZAR JIMENEZ | | | | CAMUY | PR | 00627 | |
| TOL AIR SERVICES INC | PO BOX 37670 | | | | SAN JUAN | PR | 00937 0670 | |
| TOLEDO ELECTRICAL CONSTRACTOR CORP | PO BOX 785 | | | | LARES | PR | 00669 | |
| TOLEDO & TOLEDO LAW OFFICES | EXECUTIVE BLDG SUITE 1101 A | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 4811 | |
| TOLEDO ABRAMCZYK, EVA | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO BELTRAN, JACLYN | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO BONETA DAIRY DAIRY INC | BOX 1412168 | | | | ARECIBO | PR | 00614 | |
| TOLEDO BONILLA, JESSICA M | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO BRAVO, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO CAGIGAS, ELSA | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO CATERING SERVICE | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO DE JESUS SONIA | EXT PUNTO ORO 4662 CALLE LA NINA | | | | PONCE | PR | 00728-0000 | |
| TOLEDO DEL VALLE &CO | PO BOX 9023900 | | | | SAN JUAN | PR | 00902-3900 | |
| TOLEDO DEL VALLE, CAROLYN M | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO ENGINEERING | PMB 849 138 WINSTON CHURCHILL AVE. | | | | SAN JUAN | PR | 00926-6023 | |
| TOLEDO ENGINEERING CORP | PMB 148 | RR 07 BOX 7370 | | | SAN JUAN | PR | 00926-9100 | |
| TOLEDO ENGINEERING CORP. | PMB 849 - 138 WINSTON CHURCHILL AVE. | | | | SAN JUAN | PR | 00926-6023 | |
| TOLEDO GONZALEZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO GONZALEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO LOPEZ, LUIS V | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO LOPEZ, TANIA M | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO MARRERO, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO MARRERO, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO MARRERO, SOL N. | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO MELENDEZ, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO MERCADO, KARLA | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO MOYA, ZULEYKA J | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO PAGAN, MARIE | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO PITRE, MARY | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO RAMOS, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO RIVERA, MELISSA I | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| TOLEDO RODRIGUEZ, VIVIAN E | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO ROJAS, CRISTIAN M | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO ROMAN, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO ROMAN, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO ROSADO, IRIS G | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO ROSARIO, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO S AUTO BODY | PO BOX 906 | | | | SAINT JUST | PR | 00978 | |
| TOLEDO SANCHEZ, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO SEPULVEDA, SANDRA L | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO SOTO, JANET | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO TOLEDO & CARAZO QUETGLA | ROYAL BANK CENTER SUITE 508 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| TOLEDO TOLEDO, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO TORRES, JULYSBETTE | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO TORRES, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO UGARTE, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO VAZQUEZ, ANGIE | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO VELEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO VELEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| TOLEDO VELEZ, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| TOLENTINO ACOSTA, MONIQUE | [ADDRESS ON FILE] | | | | | | | |
| TOLENTINO COLON, MERARIS | [ADDRESS ON FILE] | | | | | | | |
| TOLENTINO DIAZ, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| TOLENTINO FEBO, ARLENE R | [ADDRESS ON FILE] | | | | | | | |
| TOLENTINO LUYANDO, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| TOLENTINO ORTIZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| TOLENTINO PINTO, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| TOLENTINO RIVERA, DAVID | [ADDRESS ON FILE] | | | | | | | |
| TOLENTINO RIVERA, ELIANI | [ADDRESS ON FILE] | | | | | | | |
| TOLENTINO RIVERA, REYNALDO | [ADDRESS ON FILE] | | | | | | | |
| TOLENTINO TIRADO, LILIBETH | [ADDRESS ON FILE] | | | | | | | |
| TOLENTINO TOLENTINO, VICTORIA | [ADDRESS ON FILE] | | | | | | | |
| TOLENTINO TORRES, JORGE | [ADDRESS ON FILE] | | | | | | | |
| TOLENTINO VALDEZ, ALTAGRACIA | [ADDRESS ON FILE] | | | | | | | |
| TOLLENS BAEZ, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| TOLLENS ORTIZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| TOLLENTS ORTIZ, LAURA M | [ADDRESS ON FILE] | | | | | | | |
| TOLLINCHE MIRANDA, SOFIA | [ADDRESS ON FILE] | | | | | | | |
| TOLLINCHI BEAUCHAMP, LUZ N | [ADDRESS ON FILE] | | | | | | | |
| TOLLINCHI RUIZ, JICELA | [ADDRESS ON FILE] | | | | | | | |
| TOLLINCHI TORRES, ILIAN | [ADDRESS ON FILE] | | | | | | | |
| TOLLINCHI VELAZQUEZ, CAMIR | [ADDRESS ON FILE] | | | | | | | |
| TOLY'S AUTO PAINT | HC 01 BOX 3268 | | | | FLORIDA | PR | 00650 | |
| TOM OGEN HIGH SIERRA ELECTRONI | 12539 LOMA RICA DR | | | | GRASS VALLEY | CA | 95945 | |
| TOM OTTERNESS | 202 PLYMOUTH STREET | | | | BROOKLYN | NY | 11201 | |
| TOMARES I CHEVEREZ TIRADO | HC BOX 5494 | | | | MOROVIS | PR | 00682 | |
| TOMAS  AVILES SIERRA | 56 BRISAS  DEL  NORTE | | | | MANATI | PR | 00674 | |
| TOMAS  FIGUEROA  FLORES | P O  BOX  3542 | | | | VEGA  ALTA | PR | 00692 | |
| TOMAS  A  ACEVEDO GUEVARA | COND ROMAN MANSIONES | APT 7 NORTE | | | SAN JUAN | PR | 00907 | |
| TOMAS  CARRASQUILLO GARCED | PO BOX 276 | | | | CIDRA | PR | 00739 | |
| TOMAS  FELIX  CENTENO | URB COUNTRY CLUB | M F 5 CALLE 482 | | | CAROLINA | PR | 00982 | |
| TOMAS  GONZALEZ NEGRON | HC 1 BOX 3881 | | | | UTUADO | PR | 00641 | |
| TOMAS  GONZALEZ PEREZ | URB VILLA SERENA | O 8 CALLE LIRIO | | | ARECIBO | PR | 00612 | |
| TOMAS  MALDONADO  RODRIGUEZ | URB VILLA MADRID | G 1 CALLE 7 | | | COAMO | PR | 00769 | |
| TOMAS  RIVERA  VALENTIN | URB VISTA ALEGRE | 54 CALLE DELICIA | | | BAYAMON | PR | 00959 | |
| TOMAS  RODRIGUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| TOMAS A CANCEL SEDA | 2 CALLE ZUZUARREGUI | | | | MARICAO | PR | 00606 | |
| TOMAS A MONTES Y DARMIZ MANGUAL | [ADDRESS ON FILE] | | | | | | | |
| TOMAS A ORAMA PEREZ | P O BOX 794 | | | | UTUADO | PR | 00641 | |
| TOMAS A SOBERAL DELGADO | [ADDRESS ON FILE] | | | | | | | |
| TOMAS A STOUTH MACKAY | BO OBRERO 615 | CALLE BUENOS AIRES | | | SAN JUAN | PR | 00915 | |
| TOMAS A. ROMAN SANTOS | [ADDRESS ON FILE] | | | | | | | |
| TOMAS ADORNO ROMAN DBA TRANSPORTE ESCOLA | PO BOX 1863 | | | | HATILLO | PR | 00659 | |
| TOMAS ALBERTY QUILES | 28 CALLE DE FLAMBOYAN | H 14 CALLE 9 | | | BAYAMON | PR | 00959 | |
| TOMAS ALEMAN CARDONA | HC 3 BOX 28821 | | | | SAN SEBASTIAN | PR | 00685 | |
| TOMAS ALFREDO PEREZ GUIROLA | COND LOS ARCOS DE SUCHVILLE TN 501 | | | | GUAYNABO | PR | 00966 | |
| TOMAS ALICEA ALVAREZ | URB RIO GRANDE STATE | M 30 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| TOMAS ALICEA RODRIGUEZ | 321 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| TOMAS ALMODOVAR CORREA | URB LAS MERCEDES | 29 CALLE 12 | | | SALINAS | PR | 00751 | |
| TOMAS ALVARADO DE JESUS | PO BOX 361 | | | | PUERTO REAL | PR | 00740 | |
| TOMAS ALVAREZ MALDONADO | BO EMBALSE | 33 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 | |
| TOMAS APONTE CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| TOMAS APONTE GUERRA | 1025 MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| TOMAS ARISTUD SANCHEZ | VILLAS DE LOIZA TTC-9 CALLE 28 A | | | | CANOVANAS | PR | 00730 | |
| TOMAS AYENDE MENENDEZ | 259 BO ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| TOMAS BABILONIA MORALES | HC 01 BOX 6281 | | | | MOCA | PR | 00676 | |
| TOMAS BABILONIA MORALES | [ADDRESS ON FILE] | | | | | | | |
| TOMAS BAEZ RIVERA | BO RIO HONDO | 516 CARR RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| TOMAS BATISTA ENCARNACION | P O BOX 2297 | | | | RIO GRANDE | PR | 00745 | |
| TOMAS BAYRON ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| TOMAS BELTRAN DIAZ | URB SANTA JUANITA | B 9 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| TOMAS BENITEZ GONZALEZ | URB GONZALEZ SEIJO | 608 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| TOMAS BERRIOS ORTIZ | URB PANORAMA ESTATES | C 10 CALLE 3 | | | BAYAMON | PR | 00957 | |
| TOMAS BONILLA FELICIANO | HC 1 BOX 4725 | | | | RINCON | PR | 00677 | |
| TOMAS C.  NAVARRO DELGADO | URB DOS RIOS | C 20 CALLE 5 | | | LEVITTOWN | PR | 00949 | |
| TOMAS C SIFONTES | PO BOX 19083 | | | | SAN JUAN | PR | 00910 | |
| TOMAS CALDERON DELGADO | CONDOMINIO VISTA VERDE | 1200 CARR 849 EDF H APT 217 | | | SAN JUAN | PR | 00924 | |
| TOMAS CARDONA | [ADDRESS ON FILE] | | | | | | | |
| TOMAS CARDONA JIMENEZ | P O BOX 1025 | | | | CAMUY | PR | 00627 | |
| TOMAS CARDONA MARRERO | JARDINES DE CONCORDIA | EDF 13 APT 171 | | | MAYAGUEZ | PR | 00680 | |
| TOMAS CARO RAMOS | HC 2 BOX 6467 | | | | RINCON | PR | 00677 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| TOMAS CARRASQUILLO NIEVES | JCC BS 17 | CALLE 123 | | | CAROLINA | PR | 00983-2117 | |
| TOMAS CARTAGENA MATEO | URB LA ARBOLEDA | 171 CALLE 17 | | | SALINAS | PR | 00751 | |
| TOMAS CASADO CASTRO | URB ALTURAS DE RIO GRANDE | W 1227 CALLE 23 | | | RIO GRANDE | PR | 00674 | |
| TOMAS CASILLAS | P.O BOX 1748 | | | | MANATI | PR | 00674 | |
| TOMAS CENTENO MARTINEZ | PO BOX 8888 | | | | VEGA BAJA | PR | 00693 | |
| TOMAS CESPEDES | PO BOX 365032 | | | | SAN JUAN | PR | 00936-5032 | |
| TOMAS CINTRON RIVERA | HC 2 BOX 12607 | | | | SAN GERMAN | PR | 00683 | |
| TOMAS CLAUDIO SANCHEZ | HC 02 BOX 28898 | | | | CAGUAS | PR | 00725 | |
| TOMAS COLLAZO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| TOMAS COLON COLON | VILLA FONTANA | VIA 20 22R 39 APT 2 | | | CAROLINA | PR | 00983 | |
| TOMAS COLON GONZALEZ | URB PARQUE ECUESTRE | F 14 CALLE COLABORADOR | | | CAROLINA | PR | 00987 | |
| TOMAS COLON SOTO | HC 01 BOX 5124 | | | | SANTA ISABEL | PR | 00757 | |
| TOMAS COLON VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| TOMAS CORE FUIGUEROA | RR 02 BUZN 6756 | BO QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| TOMAS COREANO GUTIERREZ | RESIDENCIAL SULTANA | 78 CALLE TOLOSA # C URB SULTANA | | | MAYAGUEZ | PR | 00680 | |
| TOMAS CORIANO | 78 CALLE TOLOSARES SULTANA | | | | MAYAGUEZ | PR | 00690 | |
| TOMAS COTTO MIRANDA | URB TREASURE VALLEY | M 9 CALLE 5 | | | CIDRA | PR | 00739 | |
| TOMAS COTTO RIVERA | BO REDONDO | BOX 680 | | | COMERIO | PR | 00782 | |
| TOMAS CRISOSTOMOS | 284 PQUE CAPETILLO | | | | SAN JUAN | PR | 00923 | |
| TOMAS CRUZ DIAZ | P O BOX 1733 | | | | ISABELA | PR | 00662 | |
| TOMAS CRUZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| TOMAS CUERDA INC. | PO BOX 363307 | | | | SAN JUAN | PR | 00936 | |
| TOMAS D CARRERA JIMENEZ | URB SANTA ROSA 50-34 C/25 | | | | BAYAMON | PR | 00959 | |
| TOMAS D MARTINEZ ROSADO | VILLAS DE MAYAGUEZ | C 103 APT TENERIFE 1000 | | | MAYAGUEZ | PR | 00682 | |
| TOMAS D MORALES MEDINA | 64 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| TOMAS DAVID MATOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| TOMAS DE JESUS RIVERA | CAPARRA TERRACE | 1510 C/ 850 | | | SAN JUAN | PR | 00921 | |
| TOMAS DE JESUS ROMAN | PO BOX 7406 | | | | PONCE | PR | 00732 | |
| TOMAS DE LEON | [ADDRESS ON FILE] | | | | | | | |
| TOMAS DE LEON RIVERA | DBA JR MAGIC BLINDS | G31 CALLE 8 URB METROPOLIS | | | CAROLINA | PR | 00987 | |
| TOMAS DIAZ ABREU | 305 CALLE CAPETILLO | | | | SAN JUAN | PR | 00923 | |
| TOMAS DIAZ RODZ Y NYDIA RODRIGUEZ | PO BOX 535 | | | | LAS PIEDRAS | PR | 00771 | |
| TOMAS DIAZ SANCHEZ | RR 2 BOX 6570 | | | | MANATI | PR | 00674 | |
| TOMAS DIAZ VAZQUEZ | HC 02 BOX 12002 | | | | AGUAS BUENAS | PR | 00703 | |
| TOMAS DUENO | GOLDEN HILLS | NUM. 8. CALLE D | | | TRUJILLO ALTO | PR | 00976 | |
| TOMAS E NEGRON VAZQUEZ | 7MA SECC LEVITTOWN | JA 15 C/ ANTONIO EGIPCIACO | | | TOA BAJA | PR | 00949 | |
| TOMAS E TORRES FANTAUZZI | URB LOMAS DE TRUJILLO | H 16 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-4914 | |
| TOMAS E. PAGAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| TOMAS ESPADA ESPADA | URB MANSIONES DE RIO PIEDRAS | 1143 C / HORTENCIA | | | SAN JUAN | PR | 00926 | |
| TOMAS F VELEZ BONILLA | HC 1 BOX 2297 BOQUERON | | | | CABO ROJO | PR | 00622-9707 | |
| TOMAS FALERO CASTRO | P O BOX 2926 | | | | JUNCOS | PR | 00777 | |
| TOMAS FERNANDEZ | EL SE' ORIAL | 169 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| TOMAS FERNANDEZ MONTANES | [ADDRESS ON FILE] | | | | | | | |
| TOMAS FIGUEROA GUZMAN | BO CALZADA | CARR 759 BZN 6070 | | | MAUNABO | PR | 00707 | |
| TOMAS FIGUEROA GUZMAN | OFICINA SUPTE DE ESCUELAS | APARTADO 38 | | | MAUNABO | PR | 00707 | |
| TOMAS FUENTES OSORIO | PO BOX 363 | | | | VIEQUES | PR | 00765 | |
| TOMAS GARRIDO MOTA | COND LARADA  APT 301 | 1020 AVE ASHFOR | | | SAN JUAN | PR | 00907 | |
| TOMAS GERENA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| TOMAS GONZALEZ BELTRAN | 100 RUTA 4 | | | | ISABELA | PR | 00682 | |
| TOMAS GONZALEZ COLON | 11 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| TOMAS GONZALEZ COLON | P O BOX 1293 | | | | COAMO | PR | 00769 | |
| TOMAS GUTIERREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| TOMAS GUZMAN OTERO | HC-1 BOX 3050 | | | | BAJADERO | PR | 00616 | |
| TOMAS H ALICEA FLORES | HC 1 BOX 7831 | | | | SAN GERMAN | PR | 00683 | |
| TOMAS H DIAZ COLLAZO | BO MAMEYAL | 90A CALLE KENNEDY | | | DORADO | PR | 00646 | |
| TOMAS HERNANDEZ ORTIZ | AVE SANTA CRUZ | 73 SUITE 308 | | | BAYAMON | PR | 00961-6919 | |
| TOMAS HERRERA ALAMO | HC 67 BOX 15559 | | | | BAYAMON | PR | 00956 | |
| TOMAS I SANTANA MARTINEZ | PO BOX 13987 | | | | BAYAMON | PR | 00908 | |
| TOMAS J CUEVAS Y DONNA J CUEVAS | 3412 LENNOX AVE | | | | CLEVELAD | OH | 44134 | |
| TOMAS J. CRUZ SOTO | PO BOX 265 | OFIC. SUPTE. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| TOMAS JIMENEZ RIOS | P O BOX 136 | | | | UTUADO | PR | 00641-0136 | |
| TOMAS L GARCIA ESTRADA | LEVITTOWN | 2468 PASEO AZUCENA URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| TOMAS L RIVERA CARABALLO | PO BOX 32 | | | | RIO GRANDE | PR | 00745 | |
| TOMAS L ZENGOTITA RODRIGUEZ | HC1 BOX 1814 | | | | BOQUERON | PR | 00622 | |
| TOMAS LARRIEUX CRUZ | P O BOX 3864 | | | | AGUADILLA | PR | 00605 | |
| TOMAS LINARES Y DORIS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| TOMAS LOPEZ BERRIOS | HC 71 BOX 3485 | | | | NARANJITO | PR | 00719-9716 | |
| TOMAS LOPEZ SERRANO/ABIGAIL LOPEZ CENTEN | HC 02 BOX 14299 | | | | ARECIBO | PR | 00612 | |
| TOMAS LOPEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| TOMAS LOPEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| TOMAS LUNA DAVILA | BOX 192 | | | | CAYEY | PR | 00736 | |
| TOMAS M RODRIGUEZ MARTINEZ | VILLA NEVAREZ | 1084 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| TOMAS MALDONADO FUENTES | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| TOMAS MARCUCCI TRICOCHE | 11 CALLE URAYOAN | | | | PONCE | PR | 00732 | |
| TOMAS MARIN RODRIGUEZ | 2382 CALLE SANTA ELENA | | | | SAN JUAN | PR | 00915 | |
| TOMAS MARRERO GONZALEZ | URB REXVILLE C 12 | | | | BAYAMON | PR | 00957-4009 | |
| TOMAS MARTINEZ SANTIAGO | PARC. SAN ISIDRO | 99A CALLE 8 | | | CANOVANAS | PR | 00729-2633 | |
| TOMAS MATIAS SOTO | BO HATO VIEJO SECTOR LA PICA | CALE LUNA H10 | | | ARECIBO | PR | 00612 | |
| TOMAS MEDINA CORREA | [ADDRESS ON FILE] | | | | | | | |
| TOMAS MELENDEZ BERRIOS | BO SANTA ROSA | KM 2.8 CARR 837 | | | GUAYNABO | PR | 00970 | |
| TOMAS MELENDEZ CALDERON | RES EL PRADO | EDIF 5 APT 27 | | | SAN JUAN | PR | 00924 | |
| TOMAS MELENDEZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| TOMAS MERCADO | 4714 N. HABANA  AVE   APT. 2809 | | | | TAMPA | FL | 33614 | |
| TOMAS MERCADO | COLINAS DE MONTECARLO | 1372 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| TOMAS MERCADO ORTIZ | P O BOX 29693 | | | | SAN JUAN | PR | 00929 | |
| TOMAS MERE CANCEL | [ADDRESS ON FILE] | | | | | | | |
| TOMAS MOLINA GUTIERREZ | 41 CALLE BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| TOMAS MONSERRATE PADILLA | [ADDRESS ON FILE] | | | | | | | |
| TOMAS MORALES COTTO | VILLAS DE RIO VERDE | T 27 CALLE 26 | | | CAGUAS | PR | 00725 | |
| TOMAS MORALES ROSARIO | PO BOX 671 | | | | VIEQUES | PR | 00765 | |
| TOMAS MORALES VARGAS | LOMAS VERDES 4ta Secc | 4C-8 CALLE PASCUA | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| TOMAS MURIEL HERNANDEZ | URB VILLA CAROLINA 137 1 CALLE 403 | | | | CAROLINA | PR | 00985 | |
| TOMAS MURIEL SANTANA | [ADDRESS ON FILE] | | | | | | | |
| TOMAS NADAL RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| TOMAS NAVARRO RODRIGUEZ | PO BOX 1131 | | | | YABUCOA | PR | 00767 | |
| TOMAS NEGRETE RODRIGO | PO BOX 1753 | | | | MOCA | PR | 00676 | |
| TOMAS NEGRON DIAZ | RES RAMOS ANTONINI EDIF 74 APT 757 | | | | SAN JUAN | PR | 00926 | |
| TOMAS NEGRON FIGUEROA | PO BOX 729 | | | | TOA ALTA | PR | 00953 | |
| TOMAS NEGRON HERNANDEZ | PO BOX 484 | | | | MOCA | PR | 00818 | |
| TOMAS NIEVES MORENO | [ADDRESS ON FILE] | | | | | | | |
| TOMAS NIEVES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| TOMAS OQUENDO SOTO | URB EL TUQUE | L 57 CALLE LORENCITA FERRER | | | PONCE | PR | 00731 | |
| TOMAS OROZCO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| TOMAS ORTIZ CARABALLO | CIUDAD UNIVERSITARIA | Z 1-10 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 | |
| TOMAS ORTIZ CRUZ | URB COUNTRY CLUB | 909 CALLE DEMETRIO O DALY | | | SAN JUAN | PR | 00924 | |
| TOMAS ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| TOMAS ORTIZ RAMOS | PO BOX 671 | | | | JUNCOS | PR | 00777 | |
| TOMAS ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| TOMAS ORTIZ TORRES | RES ROSALY | EDF 8 APT 70 | | | PONCE | PR | 00717 | |
| TOMAS OTERO RIVERA | URB LEVITTOWN | 3155 PASEO CONCORDIA | | | TOA BAJA | PR | 00949 | |
| TOMAS PADILLA ORTEGA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| TOMAS PASTRANA NIEVES | RR 10 BOX 10186 | | | | SAN JUAN | PR | 00926 | |
| TOMAS PASTRANA PASTRANA | PMB 217 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| TOMAS PEREZ | COND MANSIONES DE GARDEN HILLS | APT 14H SUR | | | GUAYNABO | PR | 00966 | |
| TOMAS PEREZ COLON | URB JARDINES DEL ESTE | 151 CALLE TABONUCO | | | NAGUABO | PR | 00718 | |
| TOMAS PEREZ TRUCKERS PARTS | PO BOX 4131 | | | | CAROLINA | PR | 00984 | |
| TOMAS PICON NERYS | [ADDRESS ON FILE] | | | | | | | |
| TOMAS PLACERES PEREZ | HC 03 BOX 6616 | | | | HUMACAO | PR | 00791 | |
| TOMAS PRUNA | HC 04 BOX 44574 | | | | MAYAGUEZ | PR | 00680 | |
| TOMAS PRUNA VELEZ | HC 04 BOX 44574 | | | | MAYAGUEZ | PR | 00680 | |
| TOMAS R LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| TOMAS R  CESPEDES | [ADDRESS ON FILE] | | | | | | | |
| TOMAS R. CORIANO GUTIERREZ | RES SULTANA | 78 CALLE TOLOSA URB SULTANA | | | MAYAGUEZ | PR | 00680 | |
| TOMAS R. RIVERA E. HIJOS | REPTO METROPOLITANO | 1002 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| TOMAS RAMIREZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| Tomas Ramirez Rodriguez | [ADDRESS ON FILE] | | | | | | | |
| TOMAS RAMOS RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| TOMAS REYES & ASOCIADOS | EXT ROOSEVELT | 409 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| TOMAS REYES CASILLAS | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| TOMAS REYES PENA | 409 CALLE RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 | |
| TOMAS REYES ROSARIO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| TOMAS REYES ROSARIO | VILLA OLIMPICA | 293 CALLE PASEO 10 | | | SAN JUAN | PR | 00924 | |
| TOMAS RIESCO CESTERO | PARQUE DE TORIMAR | B 4 CALLE 9 | | | BAYAMON | PR | 00959 | |
| TOMAS RIVERA SEARY | URB LOS MAESTROS | B 22 | | | RIO GRANDE | PR | 00745 | |
| TOMAS RODRIGUEZ | HC 03  BOX 40609 | | | | CAGUAS | PR | 00725 | |
| TOMAS RODRIGUEZ / JENNIFER RODRIGUEZ | URB LEVITTOWN | HE 52 C/ DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| TOMAS RODRIGUEZ AGUAYO | P O BOX 637 | | | | CANOVANAS | PR | 00729 | |
| TOMAS RODRIGUEZ ATILES | COND JARD DE FRANCIA | 525 CALLE FRANCIA APT 605 | | | SAN JUAN | PR | 00917 | |
| TOMAS RODRIGUEZ AVILES | 182 CALLE JOSE RAFOLS | | | | ISABELA | PR | 00662 | |
| TOMAS RODRIGUEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| TOMAS RODRIGUEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| TOMAS RODRIGUEZ DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| TOMAS RODRIGUEZ ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| TOMAS RODRIGUEZ ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| TOMAS RODRIGUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| TOMAS RODRIGUEZ MARTINEZ | URB VILLA BLANCA | 26 CALLE TURMALINA | | | CAGUAS | PR | 00725 | |
| TOMAS RODRIGUEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| TOMAS RODRIGUEZ OROPEZA | VILLA PALMERA | 276 JULIO VIZCARRONDO | | | SAN JUAN | PR | 0915 | |
| TOMAS RODRIGUEZ REYTES | COND JARD DE FRANCIA APT 907 | | | | SAN JUAN | PR | 00917 | |
| TOMAS RODRIGUEZ RIVERA | HC 05 BOX 4837 | | | | LAS PIEDRAS | PR | 00771 | |
| TOMAS RODRIGUEZ RIVERA | P O BOX 242 | | | | COMERIO | PR | 00782 | |
| TOMAS RODRIGUEZ SALGADO | URB REPARTO TERESITA | E 19 CALLE 10 | | | BAYAMON | PR | 00961 | |
| TOMAS RODRIGUEZ VIALIZ | [ADDRESS ON FILE] | | | | | | | |
| TOMAS ROLDAN DONIS | RR 2 BOX 6371 | | | | BAYAMON | PR | 00739 | |
| TOMAS ROMAN GARCIA | VICTOR ROJAS II | 160 CALLE 1 | | | ARECIBO | PR | 00612 | |
| TOMAS ROMERO | BOX 2009 | | | | TOA BAJA | PR | 00951 | |
| TOMAS ROSA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| TOMAS RUIZ HERNANDEZ | URB ALTURAS DE SAN PEDRO | W 5 CALLE SAN JUAN | | | FAJARDO | PR | 00738 | |
| TOMAS RUIZ MORAN | HC 30 BOX 30734 | | | | SAN LORENZO | PR | 00754 | |
| TOMAS SANCHEZ ALBINO | P O BOX 1702 | | | | ARECIBO | PR | 00613 | |
| TOMAS SANCHEZ LOPEZ | PO BOX 86 | | | | AGUADA | PR | 00602-0088 | |
| TOMAS SANTIAGO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| TOMAS SANTIAGO MARTINEZ | AVE PONCE DE LEON 1606 | SUITE 1000 | | | SAN JUAN | PR | 00909 | |
| TOMAS SANTIAGO MARTINEZ | HC 01 7482 BO PARCELAS VAZQUEZ | | | | SALINAS | PR | 00751 | |
| TOMAS SANTIAGO NEGRON | PLAYITA CORTADA | 617 CALLE 9 | | | SANTA ISABEL | PR | 00757 | |
| TOMAS SANTIAGO RIVERA | URB LA RAMBLA | 1139 CALLE AVILA | | | PONCE | PR | 00730 | |
| TOMAS SARRAMIA | 1663 COLORADO SAN GERARDO | | | | SAN JUAN | PR | 00926 | |
| TOMAS SOTO GARCIA | URB ALTURAS DE SAN PEDRO | A 4 CALLE SAN GERARDO | | | FAJARDO | PR | 00738 | |
| TOMAS STUART MEDINA | HC 1 BOX 4690 | | | | BAJADERO | PR | 00616 | |
| TOMAS SUAREZ TAMARGO Y/O | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| TOMAS TAPIA OTERO | PO BOX  3625 | | | | BAYAMON | PR | 00958 | |
| TOMAS TORO FRANCO | 30 CALLE VARSOVIA | | | | COAMO | PR | 00769 | |
| TOMAS TORRES LEANDRY | RES LUIS LLOREN TORRES | EDIF 38 APT 732 | | | SAN JUAN | PR | 00913 | |
| TOMAS TORRES MARRERO | COND ROYAL | 273 CALLE HONDURAS APT 404 | | | SAN JUAN | PR | 00917 | |
| TOMAS TORRES ORTIZ | PO BOX 1009 | | | | SAN JUAN | PR | 00919 | |
| TOMAS TORRES ORTIZ | PO BOX 237 | | | | PONCE | PR | 00732 | |
| TOMAS TORRES ORTIZ | PO BOX 308 | | | | SAN JUAN | PR | 00936 | |
| TOMAS TORRES RIVERA | HC 1 BOX 65 10 | | | | SALINAS | PR | 00751 | |
| TOMAS TORRES RODRIGUEZ | P O BOX 8448 | | | | PONCE | PR | 00732 | |
| TOMAS TRUCKING INC | PO BOX 8448 | | | | PONCE | PR | 00732 | |
| TOMAS UBIETA SOLIVAN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TOMAS URAYOAN NOEL | 304 CALLE MAUJER APT 2 R | | | | BROOKLYN | NY | 11206 | |
| TOMAS VEGA GARCIA | ALTURAS DE SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| TOMAS VELAZQUEZ MARRERO | PO BOX 401 | | | | GUAYNABO | PR | 00970 | |
| TOMAS VELAZQUEZ SANTIAGO | RR 2 BOX 7976 | BO CEIBA | | | CIDRA | PR | 00739 | |
| TOMAS VELAZQUEZ VELAZQUEZ | P O BOX 214 | BO MONTONES 2 | | | LAS PIEDRAS | PR | 00771 | |
| TOMAS VELEZ LOPEZ | PO BOX 660 | | | | OROCOVIS | PR | 00720 | |
| TOMAS VELEZ LOPEZ | RR 9 BOX 1508 | | | | SAN JUAN | PR | 00926 | |
| TOMAS VELEZ VEGA | BO GALATEO BAJOS | BOX 25-10 | | | ISABELA | PR | 00662 | |
| TOMAS VERA SALAS | [ADDRESS ON FILE] | | | | | | | |
| TOMAS VIDAL LOPEZ | BELLO HORIZONTE APT 1608 | | | | SAN JUAN | PR | 00929 | |
| TOMAS VIDAL MELENDEZ | URB EXT MELENDEZ | 75 CALLE F | | | FAJARDO | PR | 00738 | |
| TOMAS X PADILLA DAVID | [ADDRESS ON FILE] | | | | | | | |
| TOMASA ADAMES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| TOMASA BRACERO ACEVEDO | PARCELAS SAN RUMUALDO | BUZON 157 CALLE K | | | HORMIGUEROS | PR | 00660 | |
| TOMASA BURGOS LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| TOMASA COSME COSME | RR 02  BOX 7647 | | | | TOA ALTA | PR | 00953 | |
| TOMASA DE JESUS GIRAUD | P O BOX 601 SUITE 261 | | | | SALINAS | PR | 00751 | |
| TOMASA DEL C VAZQUEZ | PO BOX 193034 | | | | SAN JUAN | PR | 00919-3034 | |
| TOMASA DELGADO ORELLANA | SAINT JUST | 19 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| TOMASA DIAZ LOZANO | P O BOX 5392 | | | | CAGUAS | PR | 00726 | |
| TOMASA FIGUEROA SOTO | WONDERVILLE | 127 CALLEMARTE | | | TRUJILLO ALTO | PR | 00977 | |
| TOMASA FLORES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| TOMASA GONZALEZ ESTRELLA | BOX 1496 | BO RICON MARINA | | | CAYEY | PR | 00736 | |
| TOMASA JIMENEZ CORREA | EXTENCION VILLA MARINA | BLOQ D-38 CALLE3 | | | GURABO | PR | 00778 | |
| TOMASA JIMENEZ ROJAS | JARD DE TOA ALTA | 221 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| Tomasa Laboy Sánchez | [ADDRESS ON FILE] | | | | | | | |
| TOMASA LOPEZ RUIZ | HC 03 BUZON 17414 | | | | QUEBRADILLAS | PR | 00678 | |
| TOMASA LORENZO GONZALEZ | PARC LOMAS VERDES | 459 CALLE PLATA | | | MOCA | PR | 00676 | |
| TOMASA MALDONADO | URB VALENCIA | 518  ARNEDO | | | RIO PIEDRAS | PR | 00923 | |
| TOMASA MARTÍNEZ RODRÍGUEZ | [ADDRESS ON FILE] | | | | | | | |
| TOMASA ORTIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| TOMASA RIVERA ORTEGA | URB COVADONGA | 3HA CALLE NARRANJO21-A | | | TOA BAJA | PR | 00949 | |
| TOMASA RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| TOMASA RODRIGUEZ HERNANDEZ | RES MONTE HATILLO | EDIF 38 APTO 457 | | | SAN JUAN | PR | 00926 | |
| TOMASA RODRIGUEZ ROJAS | VICTOR ROJAS II | A 22 CALLE 15 | | | ARECIBO | PR | 00612 | |
| TOMASA SALGADO CARMONA | [ADDRESS ON FILE] | | | | | | | |
| TOMASA SANTIAGO OLIVERA | MM-1 ALTURAS DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 | |
| TOMASA SIERRA TORRES | [ADDRESS ON FILE] | | | | | | | |
| TOMASA VAZQUEZ RIVERA | HC 03 BOX 14062 | | | | COROZAL | PR | 00783 | |
| TOMASA VEGA SANTIAGO | LOS ROSALES | EDIF 6  APT  62 | | | TRUJILLO ALTO | PR | 00976 | |
| TOMASE MALDONADO RIVERA | BO MAGUELLES | BOX 45 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| TOMASITA AVELLANET RAMOS | RIO CRISTAL | 215 LUIS CASTELLON | | | MAYAGUEZ | PR | 00680-1902 | |
| TOMASITA CANCEL DE BORGES | P O BOX 10172 | | | | SAN JUAN | PR | 00922-0172 | |
| TOMASITA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| TOMASITA COLON | [ADDRESS ON FILE] | | | | | | | |
| TOMASITA CRUZ DAVILA | P O BOX 414 | | | | JUANA DIAZ | PR | 00795 | |
| TOMASITA CRUZ HERNANDEZ | COOP JARDINES DE SAN IGNACIO | APT 1113 B | | | SAN  JUAN | PR | 00927 | |
| TOMASITA CRUZ QURINDONGO | 1073 DOUGLAS AVE | | | | PROV | RI | 02904 | |
| TOMASITA MARTINEZ COUVERTIER | VILLA CARIDAD | B 49 CALLE ROSARIO | | | CAROLINA | PR | 00985 | |
| TOMASITA NIEVES SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| TOMASITA RIVERA RIVERA | PO BOX 426 | | | | BARRANQUITAS | PR | 00794 | |
| TOMASITA ROSADO MULERO | IDAMARIS GARDENS | R 2 CALLE JUAN M MORALES | | | CAGUAS | PR | 00725 | |
| TOMASITA VARGAS PEREZ | CAPARRA TERRACE | 1317 CALLE DENVER | | | SAN JUAN | PR | 00921 | |
| TOMASITA VAZQUEZ GUERRIDO | PUERTO NUEVO | 1368 CALLE 16 NO | | | SAN JUAN | PR | 00920 | |
| TOMASSINI ACEVEDO, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| TOMASSINI ADAMES, NANCY | [ADDRESS ON FILE] | | | | | | | |
| TOMASSINI CORIANO, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| TOMASSINI CORIANO, KEYLA | [ADDRESS ON FILE] | | | | | | | |
| TOMASSINI RESPETO, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| TOMCAS WORK & SAFETY SHOES | COUNTRY CLUB 227 AJWA 12 5TH EXT | | | | CAROLINA | PR | 00982 | |
| Tomcas Work & Safety Shoes, Corp. | Country Club 227 AJWA | 12.5th | | | Carolina | PR | 00982 | |
| TOMCAS WORK AND SAFETY SHOES | URB COUNTRY CLUB 5TA SECC | JWA 12 CALLE 227A | | | CAROLINA | PR | 00982 | |
| TOMEI RODRIGUEZ, JOANNE M | [ADDRESS ON FILE] | | | | | | | |
| TOMEY VARGAS, KEYSHLA | [ADDRESS ON FILE] | | | | | | | |
| TOMMY ALVAREZ COLON | [ADDRESS ON FILE] | | | | | | | |
| TOMMY ARLEQUIN TORRES | RES EGIPCIANO | EDIF 5 APT 22 | | | AGUADA | PR | 00602 | |
| TOMMY BUS LINE | HC 4 BOX 44574 | | | | MAYAGUEZ | PR | 00680 | |
| TOMMY L CUEVAS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| TOMMY LEE COLON MALDONADO | 500 ROBERTO H TODD | PO BOX 800 | | | SAN JUAN | PR | 00910 | |
| TOMMY LEE COLON MALDONADO | URB COUNTRY CLUB | 906 URANETA | | | SAN JUAN | PR | 00924 | |
| TOMMY MAISONET ACOSTA | PARCELAS AMADEO | 21 AVE JESUS M ARMAIZ | | | VEGA BAJA | PR | 00693 | |
| TOMMY MARRERO JUSINO | PO BOX 885 | | | | AIBONITO | PR | 00705 | |
| TOMMY NAILS | 210 AVE DOMENECH  SUITE 5 | | | | SAN JUAN | PR | 00918 | |
| TOMMY R RUIZ RODRIGUEZ | 31 URB LAS FLORES | | | | FLORIDA | PR | 00650 | |
| TOMMY R RUIZ RODRIGUEZ | URB LAS FLORES II | 31 C/ORQUIDEA | | | FLORIDA | PR | 00650 | |
| TOMMY RAMOS HERNANDEZ | W 20 SANTA CLARA | | | | GUAYNABO | PR | 00969 | |
| TOMMY ROSADO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| TOMMY SERRANO RIOS | CHALET E SANTA BARBARA | 2 CALLE GORRION | | | GURABO | PR | 00778 | |
| TOMMY VICENTE DIAZ ARMINDA FONCECA | [ADDRESS ON FILE] | | | | | | | |
| TONER & INK SOLUTIONS CORP | PLAZA DEL NORTE MALL | PO BOX 79001 | | | HATILLO | PR | 00659 | |
| TONER MAX, INC. | CARR 165 KM 2.4 | BARRIO PUEBLO | | | GUAYNABO | PR | 00965 | |
| TONER PLUS | PO BOX 270230 | | | | BAYAMON | PR | 00927-0230 | |
| TONER PLUS OF PR INC | P O BOX 141 | | | | BAYAMON | PR | 00960 | |
| TONER PLUS OF PUERTO RICO , INC. | P. O. BOX  141 | | | | BAYAMON | PR | 00960-0000 | |
| TONER TECH CORP. | PO BOX 3203 | | | | SAN JUAN | PR | 00936 | |
| TONER TECH SALES & SERVICES | P O BOX 363203 | | | | SAN JUAN | PR | 00936-3203 | |
| TONI HAMBLETON | SUITE 266 | PO BOX 4961 | | | CAGUAS | PR | 00726 | |
| TONIANN DE LUCA COLON | PO BOX 29 | | | | JUNCOS | PR | 00777 | |
| TONITO  AUTO CORP | P O BOX 2500 SUITE 72 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| TONITO AUTO | AVE MINILLAS D A 1 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| TONNYS ESSO SERVICENTER | 205 AVE LUIS LLORENS TORRES | | | | ARECIBO | PR | 00612 | |

Case:17-03283-LTS  Doc#:1817-2  Filed:11/16/17  Entered:11/16/17 16:27:52  Desc:
Exhibit A(ii) Page 1175 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TONY AUTO IMPORT | P.O. BOX 652 | | | | HORMIGUERO | | 00660 | |
| TONY CASTRO CASTRO | BO PAPAYO | HC 9 BOX 4370 | | | SABANA GRANDE | PR | 00637-9618 | |
| TONY CROATTO | PO BOX 363114 | | | | BAYAMON | PR | 00936-3114 | |
| TONY E ANDREU BAEZ | COND INTERAMERICANA GARDENS | APTO 232 EDIF B 24 | | | TRUJILLO ALTO | PR | 00976 | |
| TONY ELECTRICAL SERVICES | HC-03 BOX 80941 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| TONY ESSO SERVICENTER | 205 AVE LUIS LLORENS TORRES | | | | ARECIBO | PR | 00612 | |
| TONY ESSO SERVICENTER | P O BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| TONY GULF | HC 01 BOX 3909  BARRIO CALLEJONES | | | | LARES | PR | 00669 | |
| TONY GULF | P O  BOX 3969 | HC  01  BARRIO CALLE JONES | | | LARES | PR | 00669 | |
| TONY INTERNATIONAL CO | 1683 JERROLD AVE | | | | SAN FRANCISCO | CA | 94124 | |
| TONY LABAT | 828 VALENCIA STREET | | | | SAN FRANCISCO | CA | 94110 | |
| TONY M ROTHENBERGER | TERRAZAS DE MAJAGUAS | 98 AREYTO | | | FAJARDO | PR | 00738 | |
| TONY MENDOZA ROSA | [ADDRESS ON FILE] | | | | | | | |
| TONY MOJENA ENTERTAINMENT | 463 SERGIO CUEVAS BUSTAMENTE | | | | SAN JUAN | PR | 00918 | |
| TONY PLATA MONLLOR | PO BOX 1876 | | | | JUNCOS | PR | 00777 | |
| TONY RAMOS DAVILA | [ADDRESS ON FILE] | | | | | | | |
| TONY S BONT REPAIR | C 28 URB SIERRA LINDA | | | | CABO ROJO | PR | 00623 | |
| TONY SANTIAGO ROSARIO | BARRIADA VIETNAM 105 | CALLE A | | | GUAYNABO | PR | 00965 | |
| TONY TRELLES ADVERTISING INC | PO BOX 6035 | | | | SAN JUAN | PR | 00914 | |
| TONY WHITE INC | BO PAMPANOS EDIF | URB REPARADA EDIF 5 | | | PONCE | PR | 00731 | |
| TONYRMA CORP | 1106 AVE PONCE DE LEON ALTOS | | | | SAN JUAN | PR | 00925 | |
| TONYS AUTO ELECTRIC | 116 VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| TONYS AUTO PAINT | [ADDRESS ON FILE] | | | | | | | |
| TONYS BAKERY | PLAZA DEL ESTE | 501 AVE MAIN APT 97 | | | CANOVANAS | | 00729 | |
| TONYS CARPET MART & FUNITURE | PO BOX 192241 | | | | SAN JUAN | PR | 00919-2241 | |
| TONYS ENGRAVING | VILLA CONTESA | K 7  AVE MILLONES | | | BAYAMON | PR | 00956 | |
| TONYS ENGRAVING | VILLA CONTESSA | K7 AVE LOS MILLONES | | | BAYAMON | PR | 00956 | |
| TONYS GULF | HC 01 BOX 6681 | | | | GUAYNABO | PR | 00971 | |
| TONYS HEAVY WORKS Y/O JOSE A. | BOBARROS SECTOR LIMONES | HC 2 | | | OROCOVIS | PR | 00720 | |
| TONYS MAC SERVICE | 110 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| TONYS MUFFLERS | PASEO DE LAS BRUMAS | 47 CALLE ROCIO | | | CAYEY | PR | 00737 | |
| TONYS RESTAURANT AND HOTEL | HC 1 BOX 18810 | | | | CABO ROJO | PR | 00623 | |
| TONYS SCREENS | BO PITAHAYA | PO BOX 102 | | | ARROYO | PR | 00714 | |
| TONYS TIRE SERVICE | R14 AVE SANTA JUANITA | | | | BAYAMON | PR | 00957 | |
| TOOL & EQUIPMENT | 581 LODI AVE 65TH INFANTERIA | | | | SAN JUAN | PR | 00925 | |
| TOOL & EQUIPMENT CENTER , INC. | CALLE LODI 581 MARGINAL 65 INF.  VILLA CAPRI | | | | SAN JUAN | PR | 00924-3819 | |
| TOOL MARKERS INC | P O BOX 3318 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| TOOL MARKERS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| TOOL RENTAL AND SUPPLIES INC | BAYAMON GARDEN STATION | PO BOX 3458 | | | BAYAMON | PR | 00958 | |
| TOOLING AND STAMPING INC | P O BOX 2294 | | | | TOA BAJA | PR | 00951 | |
| TOP ADVERTISING PROMOTION , INC. | CALLE 5  1 - 4 TINTILLO GARDENS | | | | GUAYNABO | PR | 00966-0000 | |
| TOP AUTO INC | PO BOX 361212 | | | | SAN JUAN | PR | 00936-1212 | |
| TOP AUTO SALES | PO BOX 361212 | | | | SAN JUAN | PR | 00936-1212 | |
| TOP BLINDS Y/O CARMEN CORTES | VILLA CAROLINA | 113-2 CALLE 77 | | | CAROLINA | PR | 00985 | |
| TOP CONSULTANTS INC | URB ALTO APOLO | 22 CALLE HOMERO | | | GUAYNABO | PR | 00969 | |
| TOP DEAL ENTERPRISES INC | P O BOX 6201 | | | | CAGUAS | PR | 00725 | |
| TOP FOUR DJS INC | COUNTRY CLUB 825 MOLUCAS | | | | SAN JUAN | PR | 00924-1710 | |
| TOP FURNITURE AND | PO BOX 191821 | | | | HATO REY | PR | 00919 | |
| TOP GROUP CONTRACTORS | P O BOX 8703 | | | | BAYAMON | PR | 00960-8036 | |
| TOP LEARNING, INC | URB PERLA DEL SUR 2618 LAS CARROZAS | | | | PONCE | PR | 00717 | |
| TOP LINE | VILLA PRADES | 724 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| TOP NOTCH SAN JUAN INC. | PO BOX 195010 | | | | SAN JUAN | PR | 00919 | |
| TOP QUALITY CLEANERS | APARTADO 30037, 65TH INF STATION | | | | RIO PIEDRAS | PR | 00929 | |
| TOP QUALITY MEDIA | 1900 CITYBANK TOWER | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| TOP QUALITY RUG CLEANERS | PO BOX 8090 | | | | BAYAMON | PR | 00960 | |
| TOP QUICK LUBE | 334 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00927-4721 | |
| TOP ROOFING CONTRACTOR INC | PO BOX 8703 | | | | BAYAMON | PR | 00960-8038 | |
| TOP ROOFING CONTRACTORS INC | PO  BOX 8703 | | | | BAYAMON | PR | 00960-8036 | |
| TOP SPEED | 150 EAST SAMPLE RD | | | | PAMPANO BEACH | FL | 33064 9890 | |
| TOP TEN CONSTRUCTION | PO BOX 1346 | | | | GURABO | PR | 00778 | |
| TOP TIRE | PO  BOX 2139 | | | | ARECIBO | PR | 00613 | |
| TOP TRANSPORT INC | PO BOX 810462 | | | | CAROLINA | PR | 00981-0462 | |
| TOPES ANGEL 2000 | URB JOSE MERCADO | V 75 C CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| TOPES FLORES-AURELIO FLORES | URB EL COMANDANTE | 965 JOSE DE JOSSIEU | | | SAN JUAN | PR | 00924 | |
| TOPHEALTH | PO BOX 35280 | | | | BOSTON | MA | 02135 | |
| TOPPER CORPORATION | P O BOX 12330 | | | | SAN JUAN | PR | 00914-2330 | |
| TOPP'S CAR CARE CENTER CORP | PO BOX 1289 | | | | GUAYAMA | PR | 00785-1289 | |
| TOPP'S CAR CARE CENTER CORP | P O BOX  425 | | | | MERCEDITA | PR | 00715-0425 | |
| Torcos Chemical & Janitorial | PO Box 29708 | | | | San Juan | PR | 00722 | |
| TORCOS CHEMICAL & JANITORIAL SUPPLIES , | P.O. BOX 29708 | | | | SAN JUAN | PR | 00929-0000 | |
| TORCOS CHERMICAL INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| TOREES CARRERAS, CAROLINE | [ADDRESS ON FILE] | | | | | | | |
| TORES SANTANA, NELSON R. | [ADDRESS ON FILE] | | | | | | | |
| TORGUIS OFFICE PRODUCTIONS & SUPPLY | PO BOX 2472 | | | | BAYAMON | PR | 00960-2472 | |
| TORIBIO NIEVES ERAZO | P O BOX 2240 | | | | BAYAMON | PR | 00960 | |
| TORITOS VAZQUEZ | BOX 333 | | | | YABUCOA | PR | 00767 | |
| TORMENTERAS COUNTRY CLUB | 19 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| TORNEO DE GOLF GUARDIA NACIONAL DE P R | 200 CARRETERA 165 | | | | TOA BAJA | PR | 00949-3247 | |
| TORNEO INTERNACIONAL DE AJEDREZ INC | HC 02 BOX 5840-2 | | | | COAMO | PR | 00769 | |
| TORNICENTRO DE SUR | PO BOX 7449 | | | | PONCE | PR | 00732-7449 | |
| TORNILLERIA HNOS MATOS | PO BOX 140 | | | | AGUADA | PR | 00602 | |
| TORNILLERIA HNOS MATTOS | P O BOX 524 | | | | AGUADA | PR | 00662 | |
| TORO ADORNO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| TORO APONTE, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| TORO ARQUITECTOS CSP | 2004 CALLE MCLEARY | | | | SAN JUAN | | 00911-1441 | |
| TORO AYALA, OTNIEL | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TORO AYALA, OTNIEL | [ADDRESS ON FILE] | | | | | | | |
| TORO CARABALLO, MARIELY Z | [ADDRESS ON FILE] | | | | | | | |
| TORO CARLO, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| TORO CASIANO, MARY | [ADDRESS ON FILE] | | | | | | | |
| TORO COLON MULLET/ RIVERA & SIFRE PSC | 416 AVE PONCE DE LEON | UNION PLAZA SUITE 311 | | | SAN JUAN | PR | 00918 | |
| TORO COLON MULLET/ RIVERA & SIFRE PSC | P O BOX 195383 | | | | SAN JUAN | PR | 00919-5383 | |
| TORO COLON, MILDRED I | [ADDRESS ON FILE] | | | | | | | |
| TORO COLON, SANTOS L | [ADDRESS ON FILE] | | | | | | | |
| TORO CRUZ, HECTOR F | [ADDRESS ON FILE] | | | | | | | |
| TORO CRUZ, JOAN M | [ADDRESS ON FILE] | | | | | | | |
| TORO CRUZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| TORO CYCLE CORP. | P.O. BOX 450 | | | | CABO ROJO | PR | 00623 | |
| TORO DELGADO, BETSY L | [ADDRESS ON FILE] | | | | | | | |
| TORO ESPIET, KEISY | [ADDRESS ON FILE] | | | | | | | |
| TORO ESSO SERVICE | 102 CALLE IGNACIO ARSUAGA | | | | CAROLINA | PR | 00985 | |
| TORO FARMER INC | PO BOX 765 | | | | CABO ROJO | PR | 00623 | |
| TORO GARCIA, JANICE | [ADDRESS ON FILE] | | | | | | | |
| TORO GONZALEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| TORO GUZMAN, LESTER | [ADDRESS ON FILE] | | | | | | | |
| TORO GUZMAN, MARIA DEL CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TORO HEREDIA, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| TORO HERNANDEZ, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| TORO IGLESIAS, LILIANA M | [ADDRESS ON FILE] | | | | | | | |
| TORO IRIZARRY, LUIS | [ADDRESS ON FILE] | | | | | | | |
| TORO LOZADA, CHAREDYS | [ADDRESS ON FILE] | | | | | | | |
| TORO MARRERO, DARWIN N | [ADDRESS ON FILE] | | | | | | | |
| TORO MEDINA, ZULMARY | [ADDRESS ON FILE] | | | | | | | |
| TORO MELENDEZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| TORO MONTES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| TORO MONTES, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| TORO MORALES, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| TORO MORALES, YOAMY | [ADDRESS ON FILE] | | | | | | | |
| TORO MUNIZ, THOMAS | [ADDRESS ON FILE] | | | | | | | |
| TORO ORTIZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| TORO PAGAN, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| TORO PAGAN, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| TORO PALACIO, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| TORO PEREZ, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| TORO QUILES, YOMARIS | [ADDRESS ON FILE] | | | | | | | |
| TORO RIVERA, GERALDINE | [ADDRESS ON FILE] | | | | | | | |
| TORO RIVERA, GERALDINE J. | [ADDRESS ON FILE] | | | | | | | |
| TORO RODRIGUEZ, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| TORO RODRIGUEZ, JAILYN | [ADDRESS ON FILE] | | | | | | | |
| TORO RODRIGUEZ, JAILYN E | [ADDRESS ON FILE] | | | | | | | |
| TORO RODRIGUEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| TORO RODRIGUEZ, RADAMES | [ADDRESS ON FILE] | | | | | | | |
| TORO RODRIGUEZ, VINCE G | [ADDRESS ON FILE] | | | | | | | |
| TORO RODRIGUEZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| TORO ROSARIO, ILIANA | [ADDRESS ON FILE] | | | | | | | |
| TORO SANTIAGO, EVY | [ADDRESS ON FILE] | | | | | | | |
| TORO SANTIAGO, JOELY | [ADDRESS ON FILE] | | | | | | | |
| TORO SANTIAGO, JOELY | [ADDRESS ON FILE] | | | | | | | |
| TORO TORO, BRIAN | [ADDRESS ON FILE] | | | | | | | |
| TORO TORO, JESSIKA | [ADDRESS ON FILE] | | | | | | | |
| TORO TORRES, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| TORO TORRES, FERNANDO L | [ADDRESS ON FILE] | | | | | | | |
| TORO TORRES, ISELL | [ADDRESS ON FILE] | | | | | | | |
| TORO TORRES, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| TORO TORRES, RITA V | [ADDRESS ON FILE] | | | | | | | |
| TORO VALLE, IDA | [ADDRESS ON FILE] | | | | | | | |
| TORO VELEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| TORO ZAPATA, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| TOROS CYCLE | PO BOX 2436 | | | | ISABELA | PR | 00662 | |
| TOROS CYCLE | P O BOX  450 | | | | CABO ROJO | PR | 00623 | |
| TOR-QUI ELECTRONICS | BOX 1819 | | | | CAYEY | PR | 00737 | |
| TORRACA SANTIAGO, MAIRAM A | [ADDRESS ON FILE] | | | | | | | |
| TORRADO GAS STATION | PO BOX 6 | | | | ARECIBO | PR | 00613 | |
| TORRADO GONZALEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| TORRADO MENDEZ, CINTYA M | [ADDRESS ON FILE] | | | | | | | |
| TORRADO MENDEZ, MABEL | [ADDRESS ON FILE] | | | | | | | |
| TORRADO PEREZ, CAROLE | [ADDRESS ON FILE] | | | | | | | |
| TORRADO ROSADO, DIANICE M | [ADDRESS ON FILE] | | | | | | | |
| TORRADO SANTIAGO, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| TORRALES DAVILA, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| TORRALES ROLON, ROSA | [ADDRESS ON FILE] | | | | | | | |
| TORRE ANEXA INC | PO BOX 9506 | | | | SAN JUAN | PR | 00908-9506 | |
| TORRE CRUZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| TORRECH ORTIZ, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| TORRECH PRIETO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| TORREFACION CAFE EL COQUI INC | BOX 127 | | | | SAN SEBASTIAN | PR | 00685 | |
| TORREFACION CAFE EL COQUI INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| TORREGROSA SPORT CENTER | 1017 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00925 | |
| TORRELLAS PEREZ, AGNES | [ADDRESS ON FILE] | | | | | | | |
| TORREMILANO INC | 442 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| TORRENS CRUZ, VANESSA M | [ADDRESS ON FILE] | | | | | | | |
| TORRENS JUSINO, DEBBIEMAR | [ADDRESS ON FILE] | | | | | | | |
| TORRENS LOPEEZ, KEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| TORRENS MERCADO, JANICE | [ADDRESS ON FILE] | | | | | | | |
| TORRENS QUINONES, YAMIRIS | [ADDRESS ON FILE] | | | | | | | |
| TORRENS QUINONEZ, YAMIRIS | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 177 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| TORRENS ROBLES, EDNA B | [ADDRESS ON FILE] | | | | | | | |
| TORRENS VELEZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| TORRES ACABEO, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| TORRES ACEVEDO, ANTHONY J | [ADDRESS ON FILE] | | | | | | | |
| TORRES ACEVEDO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ACEVEDO, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| TORRES ACEVEDO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES ACEVEDO, LENNYS M | [ADDRESS ON FILE] | | | | | | | |
| TORRES ACOSTA, TERESA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ACOSTA, TERESA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ACOSTA, WILEMIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ADAMES, ADLIN | [ADDRESS ON FILE] | | | | | | | |
| TORRES ADORNO, DINORA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ADORNO, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| TORRES AGOSTINI, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| TORRES AGOSTO, JANET R | [ADDRESS ON FILE] | | | | | | | |
| TORRES AGOSTO, LILEANID | [ADDRESS ON FILE] | | | | | | | |
| TORRES AGUILU, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| TORRES AIR CONDITIONING | URB HERMANAS DAVILA | O-43 CALLE 9 | | | BAYAMON | PR | 00956 | |
| TORRES AIR CONDITIONING P S C | RR 3 BOX 10263 | | | | TOA ALTA | PR | 00953 | |
| TORRES AIR CONDITIONING P S C | URB AL TAMESA | 1716 CALLE STA CATALINA | | | SAN JUAN | PR | 00970 | |
| TORRES ALAGO, WILNELYS | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALAMO, ROLANDO O | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALAMO, SHEYLA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALEJANDRO, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALEMAN, DELMA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALEQUIN, KEILA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALFONSO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALGARIN, DIANA R | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALGARIN, LEYCHAMARIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALICEA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALICEA, NICHOLE | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALICEA, PIER A. | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALMODOVAR, CARMEN D. | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALMODOVAR, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALMODOVAR, JUAN R. | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALMODOVAR, NICKOLE M | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALVARADO, CLARISOL | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALVARADO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALVARADO, KIMBERLEY | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALVARADO, LEE A. | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALVARADO, LUZ H | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALVARADO, MAREL J | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALVARADO, MARIA I. | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALVARADO, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALVARADO, SANDRA L | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALVARADO, SONIA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALVARADO, WILLEYSHKA T. | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALVAREZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALVAREZ, LARITZA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALVAREZ, LYMARIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALVAREZ, SHAILA E. | [ADDRESS ON FILE] | | | | | | | |
| TORRES ALVAREZ, YIMARA | [ADDRESS ON FILE] | | | | | | | |
| TORRES AMARO, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES AMIGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES APONTE, ANNA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES APONTE, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| TORRES APONTE, ENID | [ADDRESS ON FILE] | | | | | | | |
| TORRES APONTE, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| TORRES APONTE, HILDA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES APONTE, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES APONTE, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| TORRES APONTE, JUAN | [ADDRESS ON FILE] | | | | | | | |
| TORRES APONTE, JULIO | [ADDRESS ON FILE] | | | | | | | |
| TORRES APONTE, LUISA | [ADDRESS ON FILE] | | | | | | | |
| TORRES APONTE, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES APONTE, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| TORRES AQUINO, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| TORRES AQUINO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| TORRES AQUINO, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES AQUINO, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ARROYO, CARLA A | [ADDRESS ON FILE] | | | | | | | |
| TORRES ARZOLA, HOMAR | [ADDRESS ON FILE] | | | | | | | |
| TORRES ASTACIO, DOMINICK J | [ADDRESS ON FILE] | | | | | | | |
| TORRES AUTO AIR | MIRAFLORES | 27-44 CALLE 53 | | | BAYAMON | PR | 00957 | |
| TORRES AVELLANET, GRACE | [ADDRESS ON FILE] | | | | | | | |
| TORRES AVILES, DEBRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES AVILES, MIRSA | [ADDRESS ON FILE] | | | | | | | |
| TORRES AVILES, RAUL A | [ADDRESS ON FILE] | | | | | | | |
| TORRES AVILES, SANDRINET | [ADDRESS ON FILE] | | | | | | | |
| TORRES AYALA, CARLOS D | [ADDRESS ON FILE] | | | | | | | |
| TORRES AYALA, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| TORRES AYALA, GLORIBED | [ADDRESS ON FILE] | | | | | | | |
| TORRES AYALA, GLORIBED | [ADDRESS ON FILE] | | | | | | | |
| TORRES AYALA, ZAIRY A | [ADDRESS ON FILE] | | | | | | | |
| TORRES AYES, ALIMARIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES AZIZ, ROSALYN | [ADDRESS ON FILE] | | | | | | | |
| TORRES BACHIER, FIORELA | [ADDRESS ON FILE] | | | | | | | |
| TORRES BAEZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| TORRES BAEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES BAEZ, DIYANA | [ADDRESS ON FILE] | | | | | | | |
| TORRES BAEZ, GLORIA E | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| TORRES BAEZ, JEANMARIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES BAEZ, JONELYS M | [ADDRESS ON FILE] | | | | | | | |
| TORRES BAEZ, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| TORRES BAEZ, LOREN M | [ADDRESS ON FILE] | | | | | | | |
| TORRES BAEZ, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES BAEZ, MARTHA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES BAEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES BAGUE, CHRISTIAN A | [ADDRESS ON FILE] | | | | | | | |
| TORRES BALTRUSIS, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| TORRES BARBOSA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| TORRES BARBOSA, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES BARBOSA, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| TORRES BARRETO, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| TORRES BARRETO, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES BARROSO, KATHIA L | [ADDRESS ON FILE] | | | | | | | |
| TORRES BATISTA, JANET | [ADDRESS ON FILE] | | | | | | | |
| TORRES BERNARD, JANET | [ADDRESS ON FILE] | | | | | | | |
| TORRES BERRIOS, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES BERRIOS, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| TORRES BERRIOS, JESUS | [ADDRESS ON FILE] | | | | | | | |
| TORRES BERRIOS, MARIA DE LOS A. | [ADDRESS ON FILE] | | | | | | | |
| TORRES BONILLA, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| TORRES BONILLA, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| TORRES BONILLA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| TORRES BONILLA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| TORRES BONILLA, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| TORRES BONILLA, NORMA R | [ADDRESS ON FILE] | | | | | | | |
| TORRES BORGES VICTOR | PO BOX 32 | | | | LAS PIEDRAS | PR | 00771 | |
| TORRES BORGES, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES BRACERO, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| TORRES BROTHER ADVERTISING SPECIALTIES | P O BOX 1167 | | | | SALINAS | PR | 00757 | |
| TORRES BRUCELES, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| TORRES BRUNO, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES BURGOS, ANGELA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES BURGOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TORRES BURGOS, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| TORRES BURGOS, EDNA | [ADDRESS ON FILE] | | | | | | | |
| TORRES BURGOS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| TORRES BURGOS, LISETTE M | [ADDRESS ON FILE] | | | | | | | |
| TORRES BURGOS, ODALIZ | [ADDRESS ON FILE] | | | | | | | |
| TORRES BURGOS, TAMMY T | [ADDRESS ON FILE] | | | | | | | |
| TORRES BURGOS, YAHAIRA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES BURGOS, YASHIRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES BUS LINE | PO BOX 1221 | | | | CANOVANAS | PR | 00729 | |
| TORRES BUTLER, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES CABRERA, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| TORRES CABRERA, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| TORRES CAEZ, MYRNA L | [ADDRESS ON FILE] | | | | | | | |
| TORRES CAMACHO, MARISELA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CAMACHO, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CAMPUSANO, ESPERANZA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CAMPUSANO, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CANDELARIA, ANA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CANDELARIA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CAPIELLO, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CAPIELLO, RENE | [ADDRESS ON FILE] | | | | | | | |
| TORRES CARABALLO, AXEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES CARABALLO, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CARABALLO, JOSE D | [ADDRESS ON FILE] | | | | | | | |
| TORRES CARABALLO, MERIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CARABALLO, NELLY | [ADDRESS ON FILE] | | | | | | | |
| TORRES CARDENALES, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES CARDONA, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES CARLE, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES CARRASQUILLO, DIOSELINA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CARRASQUILLO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| TORRES CARRASQUILLO, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CARRAU, MARINA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CARRER, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| TORRES CARRERO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| TORRES CARRION, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CARTAGENA, ANA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES CARTAGENA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| TORRES CARUCINI, ANTOINETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES CASABLANCA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CASIANO, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| TORRES CASIANO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CASTELLANO, LOURDES M | [ADDRESS ON FILE] | | | | | | | |
| TORRES CASTILLO, ADELINA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CASTILLO, BEZLYN | [ADDRESS ON FILE] | | | | | | | |
| TORRES CASTILLO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| TORRES CASTILLO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| TORRES CASTILLO, OLGUIMARI | [ADDRESS ON FILE] | | | | | | | |
| TORRES CASTILLO, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| TORRES CASTRO, JASON | [ADDRESS ON FILE] | | | | | | | |
| TORRES CASTRO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CASUL, JENISSA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CATERING | PO BOX 617 | | | | OROCOVIS | PR | 00720 | |
| TORRES CHARDON, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| TORRES CHERVONI, RAFAEL A | [ADDRESS ON FILE] | | | | | | | |
| TORRES CHERVONI, VIVIAN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES CHERVONI, VIVIAN I. | [ADDRESS ON FILE] | | | | | | | |
| TORRES CIARALLI, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES CIARALLI, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES CINTRON, ANAMARIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES CINTRON, EVELIN | [ADDRESS ON FILE] | | | | | | | |
| TORRES CINTRON, EVETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES CINTRON, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES CINTRON, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES CLAUDIO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLLADO, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLLAZO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLLAZO, PAULINA | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, BERTHA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, CARLOS G | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, EMILIA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, GILSENIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, JAIME | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, JINAYRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, KAREN | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, KEISSY Y | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, KRYSTAL S | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, LUIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, NARCISO | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, NARCISO | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, OLGA | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, OMAR | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, REINA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, SAMIL | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, YARIELIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, YESENIA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, ZILKA | [ADDRESS ON FILE] | | | | | | | |
| TORRES COLON, ZILKA D | [ADDRESS ON FILE] | | | | | | | |
| TORRES CORA, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| TORRES CORDERO, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| TORRES CORDERO, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES CORDOVAS, ELBA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CORONADO, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES CORREA, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES CORTES, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| TORRES CORTES, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| TORRES COSME, JARILUZ | [ADDRESS ON FILE] | | | | | | | |
| TORRES COSTA, JULIANA | [ADDRESS ON FILE] | | | | | | | |
| TORRES COTTO, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES COTTO, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRESPO, MAXIMINA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, ANA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, BONIFACIO | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, EMMA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, GISSETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, GISSETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, HILDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, JACKELYN A | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, JACQUELINES | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, JESUS E | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, JINMARIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, MARIA DEL ROS | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, MARIANGELY | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, MIGUEL C | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, NAHOMY | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, ROSALYNN | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, WANDA L | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CRUZ, ZORALIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES CUBERO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES CUEVAS, ANNIE I | [ADDRESS ON FILE] | | | | | | | |
| TORRES CUEVAS, LUIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES CUEVAS, ZOELYS | [ADDRESS ON FILE] | | | | | | | |
| TORRES DAVILA, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| TORRES DAVILA, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| TORRES DAVILA, DANIEL | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TORRES DAVILA, DIANA | [ADDRESS ON FILE] | | | | | | | |
| TORRES DAVILA, JESSICA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES DAVILA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| TORRES DAVILA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| TORRES DAVILA, NAYLA | [ADDRESS ON FILE] | | | | | | | |
| TORRES DE JESUS, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES DE JESUS, ELIZANDRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES DE JESUS, FELIPE | [ADDRESS ON FILE] | | | | | | | |
| TORRES DE JESUS, GLADYNELL | [ADDRESS ON FILE] | | | | | | | |
| TORRES DE JESUS, GLADYNELL | [ADDRESS ON FILE] | | | | | | | |
| TORRES DE JESUS, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| TORRES DE JESUS, JASHLYMAR | [ADDRESS ON FILE] | | | | | | | |
| TORRES DE JESUS, JULIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES DE JESUS, MARITZA I. | [ADDRESS ON FILE] | | | | | | | |
| TORRES DE JESUS, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES DE JESUS, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| TORRES DE LA CRUZ, NESHVIE D | [ADDRESS ON FILE] | | | | | | | |
| TORRES DE LA VILLA, MIRELSA | [ADDRESS ON FILE] | | | | | | | |
| TORRES DE LEON, AIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES DE VEGUILLA, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| TORRES DEL ESCORIAL INC | PO BOX 363908 | | | | SAN JUAN | PR | 00936-3908 | |
| TORRES DELGADO, CHELINDA L | [ADDRESS ON FILE] | | | | | | | |
| TORRES DELGADO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| TORRES DELGADO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| TORRES DELGADO, JOAN | [ADDRESS ON FILE] | | | | | | | |
| TORRES DELGADO, JOSE F | [ADDRESS ON FILE] | | | | | | | |
| TORRES DELGADO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES DELGADO, RAPHAEL A | [ADDRESS ON FILE] | | | | | | | |
| TORRES DELGADO, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES DELGADO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES DEYNES, RICHEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES DIAZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| TORRES DIAZ, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES DIAZ, DEBBIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES DIAZ, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| TORRES DIAZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| TORRES DIAZ, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| TORRES DIAZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| TORRES DIAZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| TORRES DIAZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| TORRES DIAZ, KALEBJOSE | [ADDRESS ON FILE] | | | | | | | |
| TORRES DIAZ, LUIS D | [ADDRESS ON FILE] | | | | | | | |
| TORRES DIAZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| TORRES DIAZ, PABLO I | [ADDRESS ON FILE] | | | | | | | |
| TORRES DIAZ, RAYMOND | [ADDRESS ON FILE] | | | | | | | |
| TORRES DIAZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| TORRES DIAZ, VIVIANEL M | [ADDRESS ON FILE] | | | | | | | |
| TORRES DIESEL REPAIR | VALLAS TORRES SOLAR | | | | MERCEDITA | PR | 00715 | |
| TORRES DISTRIBUTORS | 1142 AVE  AMERICO MIRANDA | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| TORRES DRY CLEANERS | HC 73 | | | | NARANJITO | PR | 00719 | |
| TORRES DURAN, NORMA | [ADDRESS ON FILE] | | | | | | | |
| TORRES DURAN, NORMA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ECHEVARRIA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| TORRES ECHEVARRIA, JAMIERA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ELEUTICE, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| TORRES ESCOBAR, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| TORRES ESCOBAR, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ESPADA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| TORRES ESPINET, MARTA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ESQUILIN, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ESTELA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES ESTRADA, ANELIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES ESTRADA, LOURDES J | [ADDRESS ON FILE] | | | | | | | |
| TORRES FELIBERTY, JOSUE I | [ADDRESS ON FILE] | | | | | | | |
| TORRES FELICIANO, DARYNESS | [ADDRESS ON FILE] | | | | | | | |
| TORRES FELICIANO, GLORIA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES FELICIANO, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES FELICIANO, IRMA | [ADDRESS ON FILE] | | | | | | | |
| TORRES FELICIANO, JOSE M. | [ADDRESS ON FILE] | | | | | | | |
| TORRES FELICIANO, JOSELYN | [ADDRESS ON FILE] | | | | | | | |
| TORRES FELICIANO, JOSELYN M | [ADDRESS ON FILE] | | | | | | | |
| TORRES FELICIANO, KATHIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES FELICIANO, LILLIAN I | [ADDRESS ON FILE] | | | | | | | |
| TORRES FELICIANO, LILLY | [ADDRESS ON FILE] | | | | | | | |
| TORRES FELICIANO, LINNETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES FELICIANO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES FELICIANO, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES FELICIANO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES FELICIANO, WILBERTO | [ADDRESS ON FILE] | | | | | | | |
| TORRES FELICIANO, WILBERTO | [ADDRESS ON FILE] | | | | | | | |
| TORRES FELIX, LEIMARIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES FELIX, LEIMARIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES FELIX, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| TORRES FERNANDEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES FERNANDEZ, EDBLIN | [ADDRESS ON FILE] | | | | | | | |
| TORRES FERNANDEZ, JOSEFA | [ADDRESS ON FILE] | | | | | | | |
| TORRES FERNANDEZ, KATIA Z | [ADDRESS ON FILE] | | | | | | | |
| TORRES FERNANDEZ, LIZAURIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES FERNANDEZ, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES FERNANDEZ, WILLNELIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES FIGUEROA, ADA | [ADDRESS ON FILE] | | | | | | | |
| TORRES FIGUEROA, ANGEL J | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 181 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TORRES FIGUEROA, DIANA | [ADDRESS ON FILE] | | | | | | | |
| TORRES FIGUEROA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| TORRES FIGUEROA, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| TORRES FIGUEROA, MARIELYS | [ADDRESS ON FILE] | | | | | | | |
| TORRES FIGUEROA, MATILDE | [ADDRESS ON FILE] | | | | | | | |
| TORRES FIGUEROA, MELAINE | [ADDRESS ON FILE] | | | | | | | |
| TORRES FIGUEROA, MAGDALIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES FLORES, DIANE | [ADDRESS ON FILE] | | | | | | | |
| TORRES FLORES, FRANK R. | [ADDRESS ON FILE] | | | | | | | |
| TORRES FLORES, IRIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES FLORES, NILKA | [ADDRESS ON FILE] | | | | | | | |
| TORRES FLORES, TERESA | [ADDRESS ON FILE] | | | | | | | |
| TORRES FONSECA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| TORRES FONSECA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES FONSECA, SOILAINE | [ADDRESS ON FILE] | | | | | | | |
| TORRES FORTY, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| TORRES FRANCO, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| TORRES FRATICELLI, RAUL | [ADDRESS ON FILE] | | | | | | | |
| TORRES FUENTES, ADRIANA | [ADDRESS ON FILE] | | | | | | | |
| TORRES GALARZA, ANA T | [ADDRESS ON FILE] | | | | | | | |
| TORRES GARAU GLADYS YAMINA | 5 CALLE RETIRO E | | | | GUAYAMA | PR | 00784 | |
| TORRES GARAU, GLADYSSA | [ADDRESS ON FILE] | | | | | | | |
| TORRES GARCIA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES GARCIA, BASILIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES GARCIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TORRES GARCIA, DENNISE E | [ADDRESS ON FILE] | | | | | | | |
| TORRES GARCIA, GLORIA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES GARCIA, HARRISON | [ADDRESS ON FILE] | | | | | | | |
| TORRES GARCIA, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| TORRES GARCIA, JAIME E | [ADDRESS ON FILE] | | | | | | | |
| TORRES GARCIA, JOANNIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES GARCIA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| TORRES GARCIA, LIZMARIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES GARCIA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES GARCIA, NILSA Y | [ADDRESS ON FILE] | | | | | | | |
| TORRES GARCIA, RAHEL O. | [ADDRESS ON FILE] | | | | | | | |
| TORRES GARCIA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| TORRES GARCIA, YESSENIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES GASCOT, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES GIERBOLINI, NICOLE | [ADDRESS ON FILE] | | | | | | | |
| TORRES GOMEZ & COLON OUSLANN CPA PSC | CONDOMINIO EL CENTRO II SUITE 236 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| TORRES GOMEZ, MARIELLA | [ADDRESS ON FILE] | | | | | | | |
| TORRES GOMEZ, R AFSHEICA | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, ANGELICA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, AURORA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, AURORA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, BRAULIO | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, DYLIMAR | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, EDITH | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, ELSA R. | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, ELVIN | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, ELVING | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, ELVING | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, JUAN L. | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, KARINA | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, KEVIN J | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, LESLIE MARY M | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, LIADAMING | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, LIYSARI D | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, LUIS A. | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, LUIS G. | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, LYMARI | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, MARTA J. | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, MONICA | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, NANCY M | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, NITZA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, NIURKA J | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, RITA | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, VIVIAN V | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, YADIRA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, YITZA | [ADDRESS ON FILE] | | | | | | | |
| TORRES GONZALEZ, YITZA M | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1182 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TORRES GONZALEZ, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| TORRES GOTAY, GISENIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES GOYCOCHEA, ODALYS | [ADDRESS ON FILE] | | | | | | | |
| TORRES GREGORY, DAMARYS | [ADDRESS ON FILE] | | | | | | | |
| TORRES GUADALUPE, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| TORRES GUADALUPE, SONIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES GUZMAN, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| TORRES GUZMAN, MORAIMA | [ADDRESS ON FILE] | | | | | | | |
| TORRES HADDOCK, ROLANDO | [ADDRESS ON FILE] | | | | | | | |
| TORRES HADOCK, ROLANDO | [ADDRESS ON FILE] | | | | | | | |
| TORRES HEREDIA, DAIRELSA | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERMIDA, EDDALY | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERMIDA, EDDALY | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, ALEX D | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, CARLOS M | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, DALITZA | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, DARIANA | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, DIANA E | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, ERIC M | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, GLENDALI | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, HECTOR D | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, ISAMAR | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, JAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, MARIANETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, NANICHI | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, NEYSHA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERNANDEZ, YAITZA E | [ADDRESS ON FILE] | | | | | | | |
| TORRES HERRERA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES IBANEZ, VERONICA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES IBARRONDO, ANGEL G | [ADDRESS ON FILE] | | | | | | | |
| TORRES ILITERA, JOANNA | [ADDRESS ON FILE] | | | | | | | |
| TORRES IRIZARRY, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TORRES IRIZARRY, JIZLEIN | [ADDRESS ON FILE] | | | | | | | |
| TORRES IRIZARRY, JOSE | [ADDRESS ON FILE] | | | | | | | |
| TORRES IRIZARRY, LUZ | [ADDRESS ON FILE] | | | | | | | |
| TORRES IRIZARRY, NAKIRALEE N | [ADDRESS ON FILE] | | | | | | | |
| TORRES IRIZARRY, WILMARY | [ADDRESS ON FILE] | | | | | | | |
| TORRES IRIZARRY, ZOE | [ADDRESS ON FILE] | | | | | | | |
| TORRES IRIZARRY, ZULIAN M | [ADDRESS ON FILE] | | | | | | | |
| TORRES ITHIER, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES JAIME, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| TORRES JIMENEZ, CHRISTOPHER | [ADDRESS ON FILE] | | | | | | | |
| TORRES JIMENEZ, JANNICE | [ADDRESS ON FILE] | | | | | | | |
| TORRES JIMENEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES JIMENEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| TORRES JUSINO, EILEEN D | [ADDRESS ON FILE] | | | | | | | |
| TORRES LARA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES LARA, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES LATORRE, BRIZEIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES LEANDRY, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES LEBRON, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| TORRES LEBRON, MICHAEL J | [ADDRESS ON FILE] | | | | | | | |
| TORRES LEBRON, MICHAEL J | [ADDRESS ON FILE] | | | | | | | |
| TORRES LEDEE, WANDALYS | [ADDRESS ON FILE] | | | | | | | |
| TORRES LINARES, NERMARIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES LIZARDI, XILMARIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES LLANOS, XENIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES LLORENS, SYLMA | [ADDRESS ON FILE] | | | | | | | |
| TORRES LOPERENA, YANELIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES LOPEZ, ALMA | [ADDRESS ON FILE] | | | | | | | |
| TORRES LOPEZ, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| TORRES LOPEZ, BLANCA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES LOPEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TORRES LOPEZ, DIVELIZ | [ADDRESS ON FILE] | | | | | | | |
| TORRES LOPEZ, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES LOPEZ, ISABELO | [ADDRESS ON FILE] | | | | | | | |
| TORRES LOPEZ, JENNIFFER | [ADDRESS ON FILE] | | | | | | | |
| TORRES LOPEZ, JESSENIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES LOPEZ, KEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES LOPEZ, LIZANGELIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES LOPEZ, LUIS F | [ADDRESS ON FILE] | | | | | | | |
| TORRES LOPEZ, LUMARI R | [ADDRESS ON FILE] | | | | | | | |
| TORRES LOPEZ, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| TORRES LOPEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES LOPEZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| TORRES LOPEZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| TORRES LOPEZ, THAIS M | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 183 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TORRES LOPEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES LOPEZ, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| TORRES LOPEZ, YESSENIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES LOZADA, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| TORRES LUCIANO, JOEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES LUGO, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| TORRES LUGO, JULIANNA | [ADDRESS ON FILE] | | | | | | | |
| TORRES LUGO, WIGBERTO | [ADDRESS ON FILE] | | | | | | | |
| TORRES LUINA, REICHLIANNE | [ADDRESS ON FILE] | | | | | | | |
| TORRES LUIS, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| TORRES LUNA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| TORRES LUZNARIS, EMMA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MABEL, VÁZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| TORRES MACHINE SHOP | HC 01 BOX 7789 | | | | LUQUILLO | PR | 00773 | |
| TORRES MADERA, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MADERA, EDSON A | [ADDRESS ON FILE] | | | | | | | |
| TORRES MALAVE, JOSELIN | [ADDRESS ON FILE] | | | | | | | |
| TORRES MALAVE, MIGUEL ANGEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES MALDONADO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES MALDONADO, BRYAN T | [ADDRESS ON FILE] | | | | | | | |
| TORRES MALDONADO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MALDONADO, JANELLE | [ADDRESS ON FILE] | | | | | | | |
| TORRES MALDONADO, JANELLE | [ADDRESS ON FILE] | | | | | | | |
| TORRES MALDONADO, JERRY | [ADDRESS ON FILE] | | | | | | | |
| TORRES MALDONADO, KARIE D | [ADDRESS ON FILE] | | | | | | | |
| TORRES MALDONADO, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES MALDONADO, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MALDONADO, RUBERTO | [ADDRESS ON FILE] | | | | | | | |
| TORRES MALDONADO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MALDONADO, VANESSA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES MALDONADO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MALDONADO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MANDRY, AUREA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARCANO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARCANO, NILSA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARIN, FRANKIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARIN, FRANKIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARISCAL, MARCOS | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARQUEZ, MAYBELLINE | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARRERO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARRERO, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARRERO, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARRERO, JOHANNIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARRERO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARSELLA DEVELOPMENT, INC | PO BOX 210 | | | | MAYAGUEZ | PR | 00681-0210 | |
| TORRES MARTI, NANCY | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARTINEZ, AURIMAR | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARTINEZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARTINEZ, JOSEA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARTINEZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARTINEZ, KRIZIA Y | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARTINEZ, LIZANDRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARTINEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARTINEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARTINEZ, MARIVI | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARTINEZ, MARYLINE | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARTINEZ, SOFIA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARTINEZ, SUGEILY | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARTINEZ, SULMARIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARTINEZ, TERESA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARTINEZ, ULISES | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARTINEZ, ULISES A | [ADDRESS ON FILE] | | | | | | | |
| TORRES MARTINEZ, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MATTEI, ROSA H | [ADDRESS ON FILE] | | | | | | | |
| TORRES MEDINA, ISAMARIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES MEDINA, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| TORRES MEDINA, NAIOMYLEE | [ADDRESS ON FILE] | | | | | | | |
| TORRES MEDINA, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES MEJIAS, DAISY | [ADDRESS ON FILE] | | | | | | | |
| TORRES MELENDEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MELENDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TORRES MELÉNDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TORRES MELÉNDEZ, CARMEN | COND. HATO REY PLAZA | APTO. 19-K | | | SAN JUAN | PR | 00918 | |
| TORRES MELÉNDEZ, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| TORRES MELÉNDEZ, HELEN | [ADDRESS ON FILE] | | | | | | | |
| TORRES MELÉNDEZ, IDALIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES MELÉNDEZ, JAKE B | [ADDRESS ON FILE] | | | | | | | |
| TORRES MELÉNDEZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| TORRES MELÉNDEZ, LUZ S | [ADDRESS ON FILE] | | | | | | | |
| TORRES MELÉNDEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MENCHACA, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES MENDEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MENDEZ, ANEUDI | [ADDRESS ON FILE] | | | | | | | |
| TORRES MENDEZ, ANEUDI | [ADDRESS ON FILE] | | | | | | | |
| TORRES MENDEZ, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| TORRES MENDEZ, ESTEBAN | [ADDRESS ON FILE] | | | | | | | |
| TORRES MENDEZ, LITMARI | [ADDRESS ON FILE] | | | | | | | |
| TORRES MENDEZ, NELSON | [ADDRESS ON FILE] | | | | | | | |
| TORRES MENDEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MENDEZ, YERIELD | [ADDRESS ON FILE] | | | | | | | |
| TORRES MENDOZA, ANGELDEDIOS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES MENDOZA, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MERCADO, AGNES | [ADDRESS ON FILE] | | | | | | | |
| TORRES MERCADO, AGNES | [ADDRESS ON FILE] | | | | | | | |
| TORRES MERCADO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| TORRES MERCADO, DACHIRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MERCADO, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| TORRES MERCADO, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| TORRES MERCADO, LIMARYS | [ADDRESS ON FILE] | | | | | | | |
| TORRES MERCADO, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MERCADO, NORA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MERCADO MARIA DE LOS A. | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| TORRES MILET, RICKY | [ADDRESS ON FILE] | | | | | | | |
| TORRES MILLAN, MIREIA DEL M. | [ADDRESS ON FILE] | | | | | | | |
| TORRES MILLAN, MIRELA DEL M. | [ADDRESS ON FILE] | | | | | | | |
| TORRES MIRANDA, JOANNA L | [ADDRESS ON FILE] | | | | | | | |
| TORRES MOJICA, MIGNALIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES MOLINA, JAVIER A | [ADDRESS ON FILE] | | | | | | | |
| TORRES MOLINA, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES MONTALVO, DARIANA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MONTALVO, HIRAM A | [ADDRESS ON FILE] | | | | | | | |
| TORRES MONTALVO, LIZAIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MONTALVO, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MONTANEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| TORRES MONTANEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES MONTANEZ, IRIS J | [ADDRESS ON FILE] | | | | | | | |
| TORRES MONTES, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES MONTES, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES MONTES, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MONTESINO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| TORRES MONTESINOS, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MONTESINOS, ANGELA H | [ADDRESS ON FILE] | | | | | | | |
| TORRES MORALES, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| TORRES MORALES, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| TORRES MORALES, ANGEL L. | [ADDRESS ON FILE] | | | | | | | |
| TORRES MORALES, ASHLEY M | [ADDRESS ON FILE] | | | | | | | |
| TORRES MORALES, ENEIDA C | [ADDRESS ON FILE] | | | | | | | |
| TORRES MORALES, HARRY | [ADDRESS ON FILE] | | | | | | | |
| TORRES MORALES, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES MORALES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES MORALES, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| TORRES MORALES, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MORALES, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MORELL, ANA L | [ADDRESS ON FILE] | | | | | | | |
| TORRES MORENO, EDMARY | [ADDRESS ON FILE] | | | | | | | |
| TORRES MORENO, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| TORRES MORO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| Torres Mortuary Services | Hc-01 Box 5214 | | | | Camuy | PR | 00627 | |
| TORRES MULER, ELISA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MUNIZ, AIRITZA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES MUNIZ, IRENE I | [ADDRESS ON FILE] | | | | | | | |
| TORRES MUNIZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| TORRES MUNIZ, SHARON | [ADDRESS ON FILE] | | | | | | | |
| TORRES MUNOZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| TORRES MUNOZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES MUSICAL PRODUCTION | URB VILLA CAROLINA | 56 B CALLE 50 | | | CAROLINA | PR | 00985 | |
| TORRES NARCAEZ, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| TORRES NAVARRO, GARIMAR | [ADDRESS ON FILE] | | | | | | | |
| TORRES NAVARRO, GARIMAR | [ADDRESS ON FILE] | | | | | | | |
| TORRES NAVARRO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| TORRES NAZARIO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TORRES NAZARIO, CELYMAR | [ADDRESS ON FILE] | | | | | | | |
| TORRES NAZARIO, JLOYMAR | [ADDRESS ON FILE] | | | | | | | |
| TORRES NEGRON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TORRES NEGRON, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES NEGRON, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES NEGRON, JESLIANN K. | [ADDRESS ON FILE] | | | | | | | |
| TORRES NEGRON, MARIELA M. | [ADDRESS ON FILE] | | | | | | | |
| TORRES NEGRON, NORIVELL | [ADDRESS ON FILE] | | | | | | | |
| TORRES NIEVES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| TORRES NIEVES, ELYNN M. | [ADDRESS ON FILE] | | | | | | | |
| TORRES NIEVES, LYVIET | [ADDRESS ON FILE] | | | | | | | |
| TORRES NIEVES, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES NIEVES, NATIVIDAD | [ADDRESS ON FILE] | | | | | | | |
| TORRES NIEVES, RAMON | [ADDRESS ON FILE] | | | | | | | |
| TORRES NO TENGO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES NOLASCO, CHRISTIAN O | [ADDRESS ON FILE] | | | | | | | |
| TORRES NOVALES, ZAMAIRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES NUNEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES OCASIO, ABIMAEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES OCASIO, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| TORRES OCASIO, VIRTUDES | [ADDRESS ON FILE] | | | | | | | |
| TORRES OJEDA, CINTHIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES OJEDA, SHELY M | [ADDRESS ON FILE] | | | | | | | |
| TORRES OLAN, ADALIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES OLIVENCIA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES OLIVERA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| TORRES OLIVO, JENNY | [ADDRESS ON FILE] | | | | | | | |
| TORRES OLMO, JOSE F | [ADDRESS ON FILE] | | | | | | | |
| TORRES OQUENDO, NERI | [ADDRESS ON FILE] | | | | | | | |
| TORRES OQUENDO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORENGO, KAREM A. | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORENGO, ROGELIO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1185 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES ORENGO, WENDY | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTEGA, OMARELYS | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, BRENDA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, CARMELO | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, CLARIRIZ | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, DEBBIE A | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, DORKA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, EDMARIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, FABIOLA N | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, FRANCESCA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, HEIDI | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, ILEANA L | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, ISRAFEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, JARRIEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, JORGE | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, LOURDES C | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, MARIDALY | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, MAXIMINO | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ORTIZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES OSAQA, SHANA Y. | [ADDRESS ON FILE] | | | | | | | |
| TORRES OTERO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| TORRES OTERO, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| TORRES PABON, JECKSAN J | [ADDRESS ON FILE] | | | | | | | |
| TORRES PACHECO, FRANCELIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES PACHECO, JORGE | [ADDRESS ON FILE] | | | | | | | |
| TORRES PACHECO, WILBUR D. | [ADDRESS ON FILE] | | | | | | | |
| TORRES PADILLA, ADA | [ADDRESS ON FILE] | | | | | | | |
| TORRES PADILLA, HECTOR J | [ADDRESS ON FILE] | | | | | | | |
| TORRES PAGAN, AMNERIS L | [ADDRESS ON FILE] | | | | | | | |
| TORRES PAGAN, DORIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES PAGAN, GILARY | [ADDRESS ON FILE] | | | | | | | |
| TORRES PAGAN, GLORIA E | [ADDRESS ON FILE] | | | | | | | |
| TORRES PAGAN, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| TORRES PAGAN, LINDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES PAGAN, MAGDA Y | [ADDRESS ON FILE] | | | | | | | |
| TORRES PAGAN, MARIAN | [ADDRESS ON FILE] | | | | | | | |
| TORRES PAGAN, NILDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES PARDO, AIDAMARIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEDRO J | HC1 BOX 4110 | | | | MAUNABO | PR | 00707 | |
| TORRES PEDROZA, ELENA | [ADDRESS ON FILE] | | | | | | | |
| TORRES PENA, DAMIAN | [ADDRESS ON FILE] | | | | | | | |
| TORRES PENALOZA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES PENALOZA, CARLOS M | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, ADALIA C | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, ANDREA N | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, BRYAN J | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, DORCALIZ | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, EDWIN E | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, FIARA | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, FRANCIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, GABRIEL J | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, HILDA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, INGRID | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, JAVIER A | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, KRIZIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, LUIS F | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, OMAR | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES PEREZ, PEDRO O. | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, SAMARY L | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, SHERLYN | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, SHIRLEY J | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, YETZEBEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES PEREZ, ZYLKIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES PICART, MIRIAM S | [ADDRESS ON FILE] | | | | | | | |
| TORRES PINEIRO, KATHIE A | [ADDRESS ON FILE] | | | | | | | |
| TORRES PIZARRO, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| TORRES PLUMBING & EXTERMINATING SERVICES | CALLE 113 BN-21 JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| TORRES PLUMBING SERVICES | C#113 BN-21 JARDINES DE | COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| TORRES PORTALATIN, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| TORRES PRATTS, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES PRATTS, LAUXELINDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES PRINTING | 611 CALLE ARDENAS | | | | SAN JUAN | PR | 00920 | |
| TORRES PUJOLS, ARTAJERJES | [ADDRESS ON FILE] | | | | | | | |
| TORRES PUJOLS, GRABIEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES QUESTELL, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| TORRES QUILES, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES QUINONES, CRISTIAN O | [ADDRESS ON FILE] | | | | | | | |
| TORRES QUINONES, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| TORRES QUINONES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES QUINONES, WANDA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES QUIRINDONGO, MIVIAN | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMIREZ, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMIREZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMIREZ, DIXON | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMIREZ, DIXON | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMIREZ, DORIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMIREZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMIREZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMIREZ, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMIREZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMIREZ, VILMA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMIREZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMIS DE AYREFLOR, DORIS M | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, ADABEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, ALISON | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, ANGEL C | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, CARMEN B | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, ENEIDA T | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, IRIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, JANEUDY M | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, LAURA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, LIZMARIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, MAYRA | Abogada: Lcda. Genoveva Valentin Soto | PMB 133 1353 Ave. | Luis Vigoreaux | | GUAYAMA | PR | 00966-2700 | |
| TORRES RAMOS, MAYRA | Demandante: Urb. Ciudad Señorial | Calle Noble #73 | | | San Juan | PR | 00926 | |
| TORRES RAMOS, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, RAMON | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, RAMON | [ADDRESS ON FILE] | | | | | | | |
| TORRES RAMOS, SOL | [ADDRESS ON FILE] | | | | | | | |
| TORRES RANGEL PEDRO | JARD DE PONCE | B5 CALLE A | | | PONCE | PR | 00731 | |
| TORRES RANGEL, YADIANGEL M | [ADDRESS ON FILE] | | | | | | | |
| TORRES RECIO, NIVEA E | [ADDRESS ON FILE] | | | | | | | |
| TORRES RENTA, IVAN | [ADDRESS ON FILE] | | | | | | | |
| Torres Rental Equipment | P.O.Box 411 | | | | Lajas | | 00667 | |
| TORRES RENTAL SERVICES | P.O BOX 13844 | | | | SAN JUAN | PR | 00908 | |
| TORRES RENTAS, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RENTAS, LOURDES J | [ADDRESS ON FILE] | | | | | | | |
| TORRES RENTAS, NELSON | [ADDRESS ON FILE] | | | | | | | |
| TORRES REXACH, IVETTE V. | [ADDRESS ON FILE] | | | | | | | |
| TORRES REYES, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| TORRES REYES, EMELINDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES REYES, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| TORRES REYES, MARIA A. | [ADDRESS ON FILE] | | | | | | | |
| TORRES REYES, NIULKA A | [ADDRESS ON FILE] | | | | | | | |
| TORRES REYES, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES REYES, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| TORRES REYES, VANETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIOS, CARMEN S. | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIOS, JESMARIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIOS, JESSMARIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIOS, JUAN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TORRES RIOS, MARIANO | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVAS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVAS, NOEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, ADIANETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, AIDA N | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, ALBA R | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, AMANDA S | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, ANDRES X | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, BARBARA M. | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, CAROL M | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, CHARLIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, CHENIEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, CLARISABEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, DASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, EDITH | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, EZEQUIEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, FLOR | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, GABRIEL J | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, GISELE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, GISSELLE M | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, GUILLERMO | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, HECTOR X | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, ISTVEN L | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, JALYANETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, JOEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, LILIANA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, LILIANA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, LISVETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, LIZANDRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, LOURDES M | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, MARIA D. | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, MARIE L | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, MARTA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, MIGYARIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, NEFTALI | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, RAMON | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, REBECA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, REBECA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, ROBERTO A | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, RUTH M | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, SARA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, SOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, SUJEY | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, TEODORO | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, VICTOR J | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, VON M | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, WANDA J | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, WENDOLYN | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, YAMILKALEE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, YAMILKALEE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, YARA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, YOLIVETTE C | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROBLES, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROBLES, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROBLES, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROCA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROCHE, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, ADELIXA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, AMARALIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, ARMANDO A | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, CARMEN S. | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TORRES RODRIGUEZ, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, CIARA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, CLEMENTE A | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, DAYLIZ J | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, DELENISE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, DELENISE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, DOMINGO | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, DORAYMA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, EDDA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, EDWIN D | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, EMILY | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, FRANCES M | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, GERTRUDIS M | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, HEIDY | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, HERMINIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, HEROLIDA L | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, IDALIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, JANELL | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, JANELLE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, JIMARY | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, JOCELYNE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, KEILA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, LESLIEANN | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, LILY | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, LINNETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, LUIS O | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, LUZ N | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, MAGLIS E | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, MARIA DE LOS ANGELES | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, MARICELLY | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, MAYLINE G | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, MILAGROS Y | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, NATACHE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, NELSON | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, NILDA E | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, ONIX F | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, ORLANDO I | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, RICARDO J | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, ROSA A | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, SUEHEIL | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, TAHIRA N | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, TANIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, VALERY | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, VILMA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, VLADIMIR | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, WILMA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIGUEZ, ZIMARIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RODRIQUEZ, GABRIELA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROJAS, ERIC J | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROLDAN, EUNICE M. | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROLDAN, ISAAC | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROLDAN, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROLDAN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROMAN, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROMAN, HECTOR A | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROMAN, NEABELLE | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROMAN, NICOLE | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROMAN, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROMAN, YARIZA V | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROMERO, KEISHA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROMERO, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSA, FRANCES E | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 189 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TORRES ROSA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSA, MARIO | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSA, MIGUELINA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSA, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSADO, CATHERINE D | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSADO, DEVIN | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSADO, DEVIN | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSADO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSADO, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSADO, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSADO, TERESA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSADO, VANESSA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSADO, VIVIAM E | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSALY, CREIGHTON | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSARIO, ANDY | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSARIO, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSARIO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSARIO, SULIMAR | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSARIO, SULIMAR | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSARIO, SUSANA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSARIO, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSAS, CORALY | [ADDRESS ON FILE] | | | | | | | |
| TORRES ROSAS, JOHN W | [ADDRESS ON FILE] | | | | | | | |
| TORRES RUIZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES RUIZ, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES RUIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TORRES RUIZ, DAMELY | [ADDRESS ON FILE] | | | | | | | |
| TORRES RUIZ, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| TORRES RUIZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| TORRES RUIZ, IRIS B. | [ADDRESS ON FILE] | | | | | | | |
| TORRES RUIZ, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES RUIZ, JORGE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RUIZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RUIZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES RUIZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| TORRES RUIZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES RUIZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| TORRES RUIZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RUIZ, PABLO A. | [ADDRESS ON FILE] | | | | | | | |
| TORRES RULLAN, MAGDIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RUPERTO, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| TORRES SALGADO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANABRIA, DALCY D | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANABRIA, LYNETTE Y | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANCHEZ, ALMA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANCHEZ, CHRISTINE E | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANCHEZ, DANALISE | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANCHEZ, DENISE C | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANCHEZ, ELMER M | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANCHEZ, GLENDALY | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANCHEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANCHEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANCHEZ, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANCHEZ, RUBEN A | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANCHEZ, SHAKIRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANCHEZ, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANCHEZ, SHENYSE S | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANCHEZ, SOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANCHEZ, SOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANCHEZ, VILMARIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANCHEZ, YOLANDE | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTA, VILMARIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTANA, CORAL | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTANA, JAYSON | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTANA, JOVANY | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, ANGELICA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, ANGELICA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, DAISY | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, DORCA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, EDUARD A | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, EDWARD | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, ELYWILDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, ENID | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, JESENIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, JOSE G | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, JULIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, LANNY E | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, MABEL M | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, MARILIZ | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, MARIO | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, MONICA B | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, NEFTALI | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TORRES SANTIAGO, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, ROSA E. | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, SONIA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, YAMID | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, YARIANNE | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTIAGO, ZUGEILY | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTO DOMINGO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTO DOMINGO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTOS, ADA E | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTOS, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTOS, ELBA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTOS, ELBA I. | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTOS, JULIANNA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTOS, KEYLA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTOS, MARTA V | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTOS, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SANTOS, JAINEL M | [ADDRESS ON FILE] | | | | | | | |
| TORRES SAYAN, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| TORRES SCINSKI, JORGE G | [ADDRESS ON FILE] | | | | | | | |
| TORRES SECURITY POLICE INC | P O BOX 205 | | | | HATILLO | PR | 00659 | |
| TORRES SEDA, YARELIS M | [ADDRESS ON FILE] | | | | | | | |
| TORRES SEGARRA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| TORRES SEGUINOT, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| TORRES SEIN, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| TORRES SEPULVEDA, ELENA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SERRANO, ANGEL D | [ADDRESS ON FILE] | | | | | | | |
| TORRES SERRANO, ASTRID | [ADDRESS ON FILE] | | | | | | | |
| TORRES SERRANO, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SERRANO, ELVYN | [ADDRESS ON FILE] | | | | | | | |
| TORRES SERRANO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| TORRES SERRANO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES SERRANO, JOSE D | [ADDRESS ON FILE] | | | | | | | |
| TORRES SERRANO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| TORRES SERRANO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SERRANO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SERRANO, YARA D | [ADDRESS ON FILE] | | | | | | | |
| TORRES SIERRA, NYRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SIERRA, TYRENE | [ADDRESS ON FILE] | | | | | | | |
| TORRES SILVA, CARINA A | [ADDRESS ON FILE] | | | | | | | |
| TORRES SILVA, DIOMAR | [ADDRESS ON FILE] | | | | | | | |
| TORRES SILVA, VALERIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES SILVA, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOBA, HEPZIBA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOBA, HEPZIBA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOLER, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOLIS, ABELARDO | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOLIS, AMNERIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOTO, BRIGZEIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOTO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOTO, DORIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOTO, ENILDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOTO, ENILDA T. | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOTO, ESPANA E | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOTO, HARRY | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOTO, HARRY | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOTO, IRIS N | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOTO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOTO, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOTO, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOTO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOTO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOTO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOTO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOTO, PAULINA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SOTO, STEPHENIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES SUAREZ, ANA E. | [ADDRESS ON FILE] | | | | | | | |
| TORRES SUAREZ, BETSY | [ADDRESS ON FILE] | | | | | | | |
| TORRES SUAREZ, KATHIANET | [ADDRESS ON FILE] | | | | | | | |
| TORRES SUAREZ, LUCECITA | [ADDRESS ON FILE] | | | | | | | |
| TORRES SUAREZ, MARIA DE | [ADDRESS ON FILE] | | | | | | | |
| TORRES SUAREZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| TORRES SUAU, SARAH A | [ADDRESS ON FILE] | | | | | | | |
| TORRES SUAU, SARAH A | [ADDRESS ON FILE] | | | | | | | |
| TORRES SURILLO, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES SURILLO, YOSUE | [ADDRESS ON FILE] | | | | | | | |
| TORRES TANON, MARA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TANON, MARANGELY | [ADDRESS ON FILE] | | | | | | | |
| TORRES TELLADO, FRANCHESKA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES TELLADO, WILFREDO E | [ADDRESS ON FILE] | | | | | | | |
| TORRES TIRADO, JISELYS | [ADDRESS ON FILE] | | | | | | | |
| TORRES TIRADO, JISELYS | [ADDRESS ON FILE] | | | | | | | |
| TORRES TIRADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TIRADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TIRE | BO COCO NUEVO | 151 CALLE F D ROOSEVELT | | | SALINAS | PR | 00751-2528 | |
| TORRES TIRE SERVICE | SIERRA LINDA | CALLE 14 X 4 | | | BAYAMON | PR | 00957 | |
| TORRES TIRU, JUAN L | [ADDRESS ON FILE] | | | | | | | |
| TORRES TOLEDO, ANABEL | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 191 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES TOLEDO, ANGELES | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORO, ELAINE | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORO, LIANET | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORO, SANDRA L | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, ALENIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, ANA R | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, BRIAN | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, CARLOS L | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, DALYMAR | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, DANISHA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, DAVID M | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, DENNIES | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, DENNIS J | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, EDIBURGOS | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, ELIZ M | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, EVELINA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, FABIOLA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, GABRIELA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, GISSELLE | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, HERMENEGILDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, JOSE H | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, LOISNETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, LYANN M | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, MILDRED J | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, SADUEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, SANDRA E | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, SOL I | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, VIRGEN | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, YAKIRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, YOJAIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, YOMAYRA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, ZOBEIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRES, ZOBEIDA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TORRS, KAREN Y | [ADDRESS ON FILE] | | | | | | | |
| TORRES TRAVIESO, ANGELINA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TRAVIESO, ANGELINA | [ADDRESS ON FILE] | | | | | | | |
| TORRES TRUJILLO, SYBIL | [ADDRESS ON FILE] | | | | | | | |
| TORRES TURELL, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| TORRES VALDES, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| TORRES VALENTIN, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| TORRES VALLS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| TORRES VARGAS, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES VARGAS, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| TORRES VARGAS, JESSENETT | [ADDRESS ON FILE] | | | | | | | |
| TORRES VARGAS, LUZ | [ADDRESS ON FILE] | | | | | | | |
| TORRES VARGAS, LUZ | [ADDRESS ON FILE] | | | | | | | |
| TORRES VARGAS, RAMON L | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, ELSA | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, FELIX | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, GAUDY | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, JEAN M | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, KEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, KELLIAN | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, LORI ANA | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, MANUEL J | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, MARICELY | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TORRES VAZQUEZ, NARDY | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, PERLA C | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, VILMARY | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, VILMARY | [ADDRESS ON FILE] | | | | | | | |
| TORRES VAZQUEZ, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| TORRES VEGA, ADA R | [ADDRESS ON FILE] | | | | | | | |
| TORRES VEGA, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| TORRES VEGA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| TORRES VEGA, JESUS D | [ADDRESS ON FILE] | | | | | | | |
| TORRES VEGA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| TORRES VEGA, KEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES VEGA, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| TORRES VEGA, YANCY | [ADDRESS ON FILE] | | | | | | | |
| TORRES VELAZQUE, ELDER G | [ADDRESS ON FILE] | | | | | | | |
| TORRES VELAZQUEZ, ALEXANDRO | [ADDRESS ON FILE] | | | | | | | |
| TORRES VELAZQUEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| TORRES VELAZQUEZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| TORRES VELAZQUEZ, DENNIS E | [ADDRESS ON FILE] | | | | | | | |
| TORRES VELAZQUEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| TORRES VELAZQUEZ, LEISMARY | [ADDRESS ON FILE] | | | | | | | |
| TORRES VELAZQUEZ, MARELINE | [ADDRESS ON FILE] | | | | | | | |
| TORRES VELEZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| TORRES VELEZ, EVA | [ADDRESS ON FILE] | | | | | | | |
| TORRES VELEZ, FRANK G | [ADDRESS ON FILE] | | | | | | | |
| TORRES VELEZ, MARILU | [ADDRESS ON FILE] | | | | | | | |
| TORRES VERA, MIGUEL O | [ADDRESS ON FILE] | | | | | | | |
| TORRES VICENTE, CAMILLE | [ADDRESS ON FILE] | | | | | | | |
| TORRES VICENTE, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| TORRES VIERA, LETTY | [ADDRESS ON FILE] | | | | | | | |
| TORRES VIGO, SHARON | [ADDRESS ON FILE] | | | | | | | |
| TORRES VILLALOBOS, ROXANA I | [ADDRESS ON FILE] | | | | | | | |
| TORRES VILLANUEVA, BRYAN L | [ADDRESS ON FILE] | | | | | | | |
| TORRES VILLANUEVA, JUAN M | [ADDRESS ON FILE] | | | | | | | |
| TORRES VILLEGAS RAFAEL | 159 CALLE DIEZ DE ANDINO | | | | SANTURCE | PR | 00911 | |
| TORRES VIRELLA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| TORRES WILSON, MILDRED M | [ADDRESS ON FILE] | | | | | | | |
| TORRES YAMBO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| TORRES YORDAN, LUZ | [ADDRESS ON FILE] | | | | | | | |
| TORRES ZAYALA, SIXTO | [ADDRESS ON FILE] | | | | | | | |
| TORRES ZAYAS, FILOMENA | [ADDRESS ON FILE] | | | | | | | |
| TORRES ZAYAS, LUIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES, ALEX | [ADDRESS ON FILE] | | | | | | | |
| TORRES, AYESHA M | [ADDRESS ON FILE] | | | | | | | |
| TORRES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| TORRES, GLENDALY | [ADDRESS ON FILE] | | | | | | | |
| TORRES, IDALIS | [ADDRESS ON FILE] | | | | | | | |
| TORRES, JARELYS Z | [ADDRESS ON FILE] | | | | | | | |
| TORRES, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| TORRES, MIDNALYS | [ADDRESS ON FILE] | | | | | | | |
| TORRES, QUETCY | [ADDRESS ON FILE] | | | | | | | |
| TORRES, RALPHIE | [ADDRESS ON FILE] | | | | | | | |
| TORRES, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| TORRESIAN PARTY RENTAL | PO BOX 195154 | | | | SAN JUAN | PR | 00919-5154 | |
| TORRESOLA MERCED, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| TORREZ MAIZONET, STEPHANIE P | [ADDRESS ON FILE] | | | | | | | |
| TORRIMAR GULF SERVICE | P.O. BOX 10270 CAPARRA HEIGHTS STA. | | | | SAN JUAN | | 00922-0270 | |
| TORRIMAR GULF SERVICE | P O BOX 10278 | | | | SAN JUAN | PR | 00922 | |
| TORRIMAR NURSERY INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| TORRRES ACOSTA, ADA | [ADDRESS ON FILE] | | | | | | | |
| TORRES RIVERA, LILIAM | [ADDRESS ON FILE] | | | | | | | |
| TORRUELLA ARENAS, ANA | [ADDRESS ON FILE] | | | | | | | |
| TORRUELLA COLON, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| TORRUELLA DELGADO, LIZA | [ADDRESS ON FILE] | | | | | | | |
| TORRUELLA RIVERA, IRENE | [ADDRESS ON FILE] | | | | | | | |
| TORRUELLA VELAZQUEZ, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| TORT NEGRON, JOSE | [ADDRESS ON FILE] | | | | | | | |
| TORT SOLA MEDICAL PROUCTS INC | 352 SAN CLAUDIO AVE BOX 219 | | | | SAN JUAN | PR | 00926 | |
| TOSADO AVILA, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| TOSADO BONILLA, RUTH M | [ADDRESS ON FILE] | | | | | | | |
| TOSADO CASTRO, ADA | [ADDRESS ON FILE] | | | | | | | |
| TOSADO CASTRO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| TOSADO CASTRO, VIVIEN | [ADDRESS ON FILE] | | | | | | | |
| TOSADO LOPEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| TOSADO MARTINEZ, ADRIAN | [ADDRESS ON FILE] | | | | | | | |
| TOSADO MORELL, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| TOSADO RIVERA, LUZ S. | [ADDRESS ON FILE] | | | | | | | |
| TOSADO RODRIGUEZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| TOSADO RODRIGUEZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| TOSADO VAZQUEZ, KEYLA | [ADDRESS ON FILE] | | | | | | | |
| TOSCA CASIANO, PAULA | [ADDRESS ON FILE] | | | | | | | |
| TOSQUERO LA CADENA GERMAN RUIZ FENEQUE | HC 1 BOX 6601 | | | | MOCA | PR | 00676 | |
| TOSSAS COLON, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| TOTAL ACCESS GROUP , INC | 1671 EAST SAINT ANDREW PLACE | | | | SANTA ANA | CA | 92705 | |
| TOTAL ALARM SUPPLY CO INC | 1022 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00920-2904 | |
| TOTAL ALARM SUPPLY CO INC | URB PUERTO NUEVO | 1022 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920-2904 | |
| TOTAL CAR CARE SPECIALIST | P.O. BOX 30240 | | | | PONCE | PR | 00732-0299 | |
| TOTAL FUNDS BY HASLER | PO BOX 31021 | | | | TAMPA | FL | 33631-3021 | |
| TOTAL HOME DECO | BOX 4315 | BAYAMON GARDENS STA | | | BAYAMON | PR | 00958 | |
| TOTAL NETWORKS SOLUTION | PMB 495 1353 RD19 | | | | GUAYNABO | PR | 00966-2700 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| TOTAL PETROLEUM P R CORP | PO BOX 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| TOTAL PETROLEUM PR CORP | G.P.O. 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| TOTAL PRETROLEUM PUERTO RICO CORP | PO BOX 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| TOTAL SAFETY INC/HAZCO SERVICE | 6501 CERTERVILLE BUSINESS | | | | PARKWAY | OH | 45459 | |
| TOTAL SAFETY INC/HAZCO SERVICE | PO BOX 297517 | | | | HOUSTON | TX | 77297-0517 | |
| TOTTI & RODRIGUEZ DIAZ | PO BOX 191732 | | | | SAN JUAN | PR | 00919-1732 | |
| TOTYS AIR CONDITIONING | [ADDRESS ON FILE] | | | | | | | |
| TOUCET BOSA, EDGAR L. | [ADDRESS ON FILE] | | | | | | | |
| TOUCET BOSA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| TOUCET SANTOS, NILDA | [ADDRESS ON FILE] | | | | | | | |
| TOUCH OF HOPE GESTORES | PO BOX 1717 | | | | MOROVIS | PR | 00687 | |
| TOUGHLITE CONCRETE PRODUCTS INC | P O BOX 364 | | | | TRUJILLO ALTO | PR | 00760 | |
| TOUR CO OP OF PR | PO BOX 9066580 | | | | SAN JUAN | PR | 00906 | |
| TOUR COOP | P.O. BOX .5096 | | | | SAN JUAN | PR | 00906 | |
| TOUR COOP | P.O. BOX 9066580 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00906 | |
| TOUR COOP OF PR | PO BOX 9066580 | PUERTA DE TIERRA STATION | | | SAN JUAN | PR | 00906-6580 | |
| TOURISM EVENTS UNLIMITED INC | EDIF AMERICA AIRLINES SUITE 701 | 1509 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00911 | |
| TOVITA ALVARADO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| TOWER | HC 03 BOX 6285 | | | | HUMACAO | PR | 00791 | |
| TOWER & TOWER CONTRATOR INC | P O BOX 8810 | | | | PONCE | PR | 00732 | |
| TOWER EXTERMINATING | PO BOX 1045 | | | | BAYAMON | PR | 00960-1045 | |
| TOWER FEDERAL CREDIT | 7901 SANDY SPRING ROAD | | | | LAURIE | | 20707 | |
| TOWIE RODRIGUEZ CALVO | URB PEREZ MORRIS | 103 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| TOWN RESTAURANT | 61 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| TOY BIZ/SPECTRA STAR | CHASE MANHATTAN BANK | 4 NEW YORK PLZ | | | NEW YORK | NY | 10004 | |
| TOYENS QUINTANA, ENID | [ADDRESS ON FILE] | | | | | | | |
| TOYO HOUSE | VILLA CAROLINA | BLQ 123 22 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| TOYOTA CREDIT DE P.R., ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE BUILDING | SUITE 1200 | | SAN JUAN | PR | 911 | |
| TOYOTA DE PR CORP. | P.O. BOX 195467 | | | | SA JUAN | PR | 00919-5467 | |
| TOYOTA DE PR CORP. | P.O BOX 195467 | | | | SAN JUAN | PR | 00919-5467 | |
| TOYOTA PERFORMANCE AUTO SERVICE | ESTANCIAS DE CERRO GORDO | 2-CALLE 1106 | | | BAYAMCON | PR | 00957 | |
| TOYS R US | PO BOX 362768 | | | | SAN JUAN | PR | 00936-2768 | |
| TPI COMMUNICATION INT. | PO BOX 70190 | | | | SAN JUAN | PR | 00936 | |
| TPI TRANSMISSION SERV. INC. | PO BOX 2409 | | | | SAN JUAN | PR | 00919 | |
| TPX UNIFORMS INC | HC 04 BOX 44374 PMB 1357 | | | | CAGUAS | PR | 00727-9606 | |
| TRABAJANDO HACIA EL LOGRO META ANHELADA | PO BOX 2901 | | | | RIO GRANDE | PR | 00745 | |
| TRABAL ESTRELLA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| TRABAL RODRIGUEZ, PEDRO V. | [ADDRESS ON FILE] | | | | | | | |
| TRACK SERVICES INC | PO BOX 7480 | | | | PONCE | PR | 00732 | |
| TRACTOR & TRUCK PARTS | 243 CALLE PARIS SUITE 1841 | | | | HATO REY | PR | 00917 | |
| TRACTOR & TRUCK PARTS | 243 CALLE PARIS STE 1841 | | | | SAN JUAN | PR | 00917 | |
| TRACY A BARELLA | 14 D NIMITZ DRIVE | NAVAL STATION | | | ROOSEVELT ROAD | PR | 00742 | |
| TRACY CARRILLO ALMODOVAR | 18 ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| TRACY X. KARNER | 1324 RHODE ISLAND ST | | | | LAWRENCE | KS | 66044 | |
| TRADE N C S U INC | 3660 NW 54TH STREET | | | | MIAMI | FL | 33142 | |
| TRADERS & CO | PARC MEDICAL BLDG | 1511 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| TRADEWIND  FOODS | PO BOX 1467 | | | | BAYAMON | PR | 00960 | |
| TRADEWIND FOODS INC | BOX 60-1467 | | | | BAYAMON | PR | 00960-6067 | |
| TRADEWINDS AIRLINE INC. | P O BOX 250436 | | | | AGUADILLA | PR | 00604 | |
| TRADEWINDS AIRLINE INC. | POST OFFICE BOX 447 | | | | RAMEY | PR | 00509 | |
| TRADEWINDS PLASTICS CORP | PO BOX 2165 | | | | BAYAMON | PR | 00960-2165 | |
| TRADITIONAL BANKERS MORTGAGE | P O BOX 7383 | | | | PONCE | PR | 00732 7383 | |
| TRAFFIC ADVERTISING, INC. | PMB 263100 | GRAND PASEOS BLVD | SUITE 112 | | SAN JUAN | PR | 00926 | |
| TRAFFIC PRODUCTS | PMB 2128 | PO BOX 4359 | | | CAGUAS | PR | 00726 | |
| TRAFIGURA  A G | PO BOX 501 | | | | MERCEDITA | PR | 00715 | |
| TRAFON GROUP , INC. | GARDENS HILLS PLAZA PMB.342  1353 CARR. 19 | | | | GUAYNABO | PR | 00966-2700 | |
| TRAILER BRIDGE INC. | METRO OFFICE PARK | METRO OFFICE 7 OFICINA 302 | | | GUAYNAYBO | PR | 00968 | |
| TRAILER FABRICATION CORP | P O BOX 338 | | | | MOCA | PR | 00676 | |
| TRAILER PARTS CENTER INC | P O BOX 13222 | | | | SAN JUAN | PR | 00907 | |
| TRAILER REPAIR CENTER INC | PO BOX 10416 | | | | SAN JUAN | PR | 00922 | |
| TRAILER REPAIR CENTER INC | PO BOX 2155 | | | | SAN JUAN | PR | 00922-2155 | |
| TRAILER TRUCK REPAIR CENTER | PO BOX 2155 | | | | SAN JUAN | PR | 00922-2155 | |
| TRAILER VAN CORP. | PO BOX 981 | | | | BAYAMON | PR | 00960 | |
| TRAILERS-VAN CORP. | PO BOX 981 | | | | BAYAMON | PR | 00960 | |
| TRAINING COORDINATOR | ONE GLOBAL VIEW | | | | TROY | NY | 12180-8399 | |
| TRAINING RESOURCE ASSOC RUITOR TRANSF | 804 AVE PONCE DE LEON SUITE 300 | | | | SAN JUAN | PR | 00907 | |
| TRAINING RESOURCES | TRANCARIBBEAN BLDG | 804 PONCE DE LEON SUITE 300 | | | SAN JUAN | PR | 00907-0000 | |
| TRAINING RESOURCES & ASSOCIATES | 804 AVE PONCE DE LEON SUITE 300 | | | | SAN JUAN | PR | 00907 | |
| TRAINING RESOURCES CORPORATION | PMB 244 GARDEN HILLS PLAZA | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| TRAINING RESOURE NETWORK | PO BOX 439 | | | | ST AUGUSTINE | FL | 32085 | |
| TRAJES GOBERNADOR | PO BOX 5 | | | | CABO ROJO | PR | 00623 | |
| TRAMITES Y SERV PROFESIONALES | URB ALTUBAS DE FLAMBOYAN | B 21 CALLE 2 | | | BAYAMON | PR | 00959 | |
| TRANE DE PR  INC | PO BOX 9000 | | | | SAN JUAN | PR | 00908-9000 | |
| Trane De Puerto Rico Inc. | P.O. Box 9000 | | | | Santurce | PR | 00908 | |
| TRANE PUERTO RICO , INC. | P. O. BOX 9000 | | | | SAN JUAN | PR | 00958-0000 | |
| TRANPORTE EL TUCO | PO BOX 1021 | | | | SAINT JUST | PR | 00918 | |
| TRANPORTE RAMOS | BOX 368 | | | | CIDRA | PR | 00739 | |
| TRANQUILINO LAGOS MONDRAGON | 105 AVE SANTIAGO BOX 10 | | | | ARECIBO | PR | 00618 | |
| TRANS 4U LOGISTICS SERVICES CORPORATION | PMB 060 LOIZA STATION | | | | SAN JUAN | PR | 00911 | |
| TRANS AD PUERTO RICO INC | PO BOX 37130 | | | | SAN JUAN | PR | 00937-0130 | |
| TRANS MOVILE PARTS INC | URB CONTRY CLUB | GK 26 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| TRANS OCEANIC LIFE | GPO BOX 3467 | | | | SAN JUAN | PR | 00936 | |
| TRANS OCEANIC LIFE INSURANCE COMPANY | PO BOX 363467 | | | | SAN JUAN | PR | 00936-3467 | |
| TRANS UNION DE PR  INC | 804 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| TRANS UNION DE PR  INC | PO BOX 50010 | | | | SAN JUAN | PR | 00902 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1194 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| TRANS WORLD TRAVEL ACADEMY | 11495 NATURAL BRIDGE ROAD | | | | ST LOUIS | MO | 63044 | |
| TRANSAMERICA ASSURANCE COMPANY | 1150 SOUTH OLIVE STREET B-509 | | | | LOS ANGELES | CA | 90015 | |
| TRANSAMERICA LIFE AND ANNVITY INS CO | 4333 EDGEWOOD RD NE | | | | CEDAR RAPIDS | IA | 52499-3210 | |
| TRANSAMERICA WORKSITE MARKETING | 1400 CENTERVIEW DRIVE | | | | LITTLE ROCK | AR | 72211 | |
| TRANSCARDER INC | P O BOX 3988 | | | | CAROLINA | PR | 00984 | |
| TRANSCARIBBEAN MARITIME CORP | PO BOX 9023577 | | | | SAN JUAN | PR | 00902 | |
| TRANSCARIBE FREIGHT CORP | PO BOX 3679 | | | | CAROLINA | PR | 00984 | |
| TRANSCONEX | P O BOX 3413 | | | | CAROLINA | PR | 00984 | |
| TRANSCOR AMERICA INC | PO BOX 802 | | | | YAUCO | PR | 00698-0802 | |
| TRANSCOR AMERICA INC | SANTA MARIA MALL | 471 CALLE FERROCARIL SUITE 207 | | | PONCE | PR | 00717-1101 | |
| TranscriptionGear, Inc. | 7280 Auburn Road | | | | Concord | OH | 44077 | |
| TRANSDATA CORP | 2 CALLE RESOLUCION | AVE ROOSEVELT | | | PUERTO NUEVO | PR | 00920 | |
| TRANSDATA CORP | 54 CALLE RESOLUCION | | | | SAN JUAN | PR | 00920 | |
| TRANSDATA CORP | METRO OFFICE PARK | 18 CALLE 1 STE 401 | | | GUAYNABO | PR | 00968 | |
| TRANSDATA CORP | PMB 135 405 AVE ESMERALDA | SUITE II | | | GUAYNABO | PR | 00969 | |
| TRANSDATA CORP | PMB 135 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| TRANSITION MANAGEMENT SERVICE INC | P O BOX 9360 | | | | CAGUAS | PR | 00726 9360 | |
| TRANSMED OF ST LOUIS INC | 232 KINGSHIGHWAY BLVD SUITE 205 | | | | ST LOUIS | MO | 63108 | |
| TRANSMI  ZONE | P O BOX 607071 PBM 119 | | | | BAYAMON | PR | 00960 7071 | |
| TRANSMISION PARTS INC | P O BOX 1649 | | | | CANOVANAS | PR | 00729 | |
| TRANSMISIONES EXPRESS | BOX 31296 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| TRANSMISSION & HIDRAULIC EQUIPMENT INC | URB IDAMARIS GARDENS | G 18 CALLE RICKY | | | CAGUAS | PR | 00725 | |
| TRANSMISSION J & M WORLD | PO  BOX 386 | | | | MOCA | PR | 00676 | |
| TRANSMISSION MALDONADO | HC 03 BOX 11890 | | | | UTUADO | PR | 00641 | |
| TRANSMISSIONES GALARZA | 119 AG MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| TRANSOCEANIC LIFE INS | [ADDRESS ON FILE] | | | | | | | |
| TRANSPORT AVICART | P O BOX  433 | | | | AIBONITO | PR | 00705 | |
| TRANSPORTACION BATISTA HERNANDEZ INC | APARTADO 1372 | | | | TRUJILLO ALTO | PR | 00977 | |
| TRANSPORTACION MONCHO F INC | URB CAPARRA TER | 774 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| TRANSPORTADORES DE NEUMATICOS | P O BOX 443 | | | | GUAYNABO | PR | 00970 | |
| TRANSPORTATION RESOURCE ASSOCIATES INC | 1608 WALNUT STREET SUITE 1602 | | | | PHILADELPHIA | PA | 19103 | |
| TRANSPORTATION SAFETY INSTITUTE | 6500 S MACTHUR BLVD | | | | OKC | OK | 73125 | |
| TRANSPORTE ALEXANDER, INC | HC 03 BOX 14022 | | | | JUANA DIAZ | PR | 00795 | |
| TRANSPORTE AVICART | PO BOX 433 | | | | AIBONITO | PR | 00705 | |
| TRANSPORTE BAEZ | SAN ROMUALDO | CARR 309 K M 0 | | | HORMIGUERO | PR | 00660 | |
| TRANSPORTE C J | BO BUENA VISTA | RR 08 BOX 2672 | | | BAYAMON | PR | 00956 | |
| TRANSPORTE CALEB CORP | PO BOX 1940 | | | | ANASCO | PR | 00610 | |
| TRANSPORTE COLLAZO RIVERA | PO BOX 2793 | | | | BAYAMON | PR | 00960 | |
| TRANSPORTE DE GOMAS NATHAN INC | PO BOX 1208 | | | | AGUADA | PR | 00602 | |
| TRANSPORTE DEL ESTE | HC-03  BOX 5664 | CARR 924 KM 3 | | | HUMACAO | PR | 00791-9725 | |
| TRANSPORTE DEL OESTE | PO BOX 218 | | | | LAS MARIAS | PR | 00670 | |
| TRANSPORTE ESCOLAR / ANGEL L GONZALEZ | HC 43 BOX 11493 | | | | CAYEY | PR | 00776 | |
| TRANSPORTE ESCOLAR DBA ANGEL L GONZALEZ | HC-43 BOX 11493 | | | | CAYEY | PR | 00776-0000 | |
| TRANSPORTE ESCOLAR MOLINA | HC 3 BOX 5987 | | | | HUMACAO | PR | 00791 | |
| TRANSPORTE ESCOLARES DIAZ | SAINT JUST | 297 B CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| TRANSPORTE HERNANDEZ | VIA REXVILLE | EE 50 | | | BAYAMON | PR | 00956 | |
| TRANSPORTE JOHNNY RIVERA | P.O. BOX 15 | | | | GUAYNABO | PR | 00970-0015 | |
| TRANSPORTE JOHNNY RIVERA/J.RIVERA RIVERA | P O BOX 15 | | | | GUAYNABO | PR | 00970 | |
| TRANSPORTE LOPEZ | P O BOX 364 | | | | BARRANQUITAS | PR | 00794 | |
| TRANSPORTE LUGO | P OBOX 696 | CARR 318 BO MARESUA | | | SAN GERMAN | PR | 00683 | |
| TRANSPORTE MARTINEZ | HC 01 BOX 6295 | | | | COROZAL | PR | 00783 | |
| TRANSPORTE MAXI | P O BOX 9066204 | | | | SAN JUAN | PR | 00906-6204 | |
| TRANSPORTE MEDINA | PO BOX 1810 | | | | MOCA | PR | 00676 | |
| TRANSPORTE MIGUEL GONZALEZ | RR-36 BOX 1167 | | | | SAN JUAN, P.R. 00926 | | 00926 | |
| TRANSPORTE PEREZ | HC3  BOX 9670 | BO PUEBLO | | | LARES | PR | 00669 | |
| TRANSPORTE RAMOS / ANGEL L RAMOS FALCON | RR 4 BOX 3478 | | | | BAYAMON | PR | 00956-9618 | |
| TRANSPORTE RIVERA RUIZ INC. | BOX 9781 COTTO STATION | | | | ARECIBO | PR | 00613-0000 | |
| TRANSPORTE RODRIGUEZ | HACIENDA LAS LOMAS | 117 CALLE LA MONTADA | | | PONCE | PR | 00731 | |
| TRANSPORTE RODRIGUEZ ASFALTO INC | HC 58 BOX 13235 | | | | AGUADA | PR | 00602 | |
| TRANSPORTE ROSARIO | HC-05 BOX 52159 | | | | CAGUAS | PR | 00725-0000 | |
| TRANSPORTE ROSARIO INC | HC 05 BOX 52159 | | | | CAGUAS | PR | 00725 | |
| TRANSPORTE SALGADO / FERNANDO SALGADO | PO BOX 501 | | | | RIO GRANDE | PR | 00745 | |
| TRANSPORTE VICENTE TORRES | VILLA DEL CARMEN | T 22 CALLE 26 | | | PONCE | PR | 00731-7738 | |
| TRANSPORTE WILLIAM / WILLIAM PEREZ | 52 CALLE LOS PINOS | BUENA VISTA | | | CAROLINA | PR | 00985 | |
| TRANSPORTE WILLIAM INC | CALLE ALMENDRO C-26 MIRADOR ECHEVARRIA | | | | CAYEY | PR | 00736 | |
| TRANSPORTE WILLIAM PEREZ | CALLE EUGENIO DUARTE Q -#3 | EXT. MILAGROSA | | | BAYAMON | PR | 00959 | |
| TRANSPORTE WRR | PO BOX 4026  HC 71 | | | | NARANJITO | PR | 00719 | |
| TRANSPORTES SONNELL | CARR 818 KM 0 4 SECTOR CIBUCO | | | | COROZAL | PR | 00783 | |
| TRANSPORTISTA INDEPENDIENTE DEL SUR | PO BOX 7607 | | | | PONCE | PR | 00732 | |
| Transtar | P.O. Box 3055 | | | | Yauco | PR | 00698 | |
| TRANSTAR INDUSTRIES INC | P O BOX 3055 | | | | YAUCO | PR | 00698 | |
| TRANSWORLD INDUSTRIES CORP | PO BOX 346 | | | | SABANA GRANDE | PR | 00637 | |
| TRANXCEND | THE ATRIUM OFFICE CENTER | 530 AVE .DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| TRANXCEND,INC | THE ATRIUM OFFICE CENTER, | 530 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| TRASPORTACION ESCOLAR LUISITO | BOX 249 | | | | ANGELES | PR | 00611 | |
| TRASPORTE LA CEIBA INC | URB CONSTANCIA GDNS | 3270 CALLE LAFAYETTE | | | PONCE | PR | 00717 | |
| TRATAROS CONSTRUCTION INC C/O MUN MANATI | MUNICIPIO DE MANATI | | | | MANATI | PR | 00674 | |
| TRATAROS SE C/O MUNICIPIO MANATI | MUNICIPIO DE MANATI | | | | MANATI | PR | 00674 | |
| TRAVEL COOL | EXT FOREST HILLS | D 38 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| TRAVEL GALERY INC | 1225 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVEL NETWORK | PO BOX 5178 | | | | AGUADILLA | PR | 00605 | |
| TRAVEL PLANNERS | PO BOX 364423 | | | | SAN JUAN | PR | 00936-4423 | |
| TRAVEL PLUS OF PR INC | PO BOX 3261 | | | | PONCE | PR | 00732-2261 | |
| TRAVEL TOURS SOLUTION | PO BOX 188 | | | | CATA'O | PR | 00963 | |
| TRAVELERS AID OF PR | PO BOX 38017 AIRPORT STATION | | | | SAN JUAN | PR | 00937-1017 | |
| TRAVELERS AIDS OF PUERTO RICO | PO BOX 38017 | | | | SAN JUAN | PR | 00937 | |
| TRAVLINK | 1050 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| TRAVERSO CACERES, JORGE | [ADDRESS ON FILE] | | | | | | | |
| TRAVERSO RODRIGUEZ CO | PO BOX 364087 | | | | SAN JUAN | PR | 00918-2847 | |
| TRAVERSO VAZQUEZ, DORIS M | [ADDRESS ON FILE] | | | | | | | |
| TRAVERSO VAZQUEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| TRAVERZO BARRETO, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| TRAVERZO PEREZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| TRAVIESO ANDREU, AXEL G | [ADDRESS ON FILE] | | | | | | | |
| TRAVIESO CAMACHO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| TRAVIESO CRESPO, REY F | [ADDRESS ON FILE] | | | | | | | |
| TRAVIESO GONZALEZ, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| TREBOL GRAPHIC SERVICES INC | PUERTO NUEVO | 1102 AVE JESUS T PI'EIRO | | | SAN JUAN | PR | 00920-5605 | |
| TREBOL MARKETING GROUP | PO BOX 142367 | | | | ARECIBO | PR | 00614 | |
| TREBOL MOTORS DISTRIBUTORS CORP | PO BOX 11204 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-1204 | |
| TRECONS INC | PO BOX 10075 | | | | PONCE | PR | 0073200757 | |
| TREE MEDICAL SERVICES, INC. | PO BOX 1728 | | | | CAROLINA | PR | 00984-1728 | |
| TREMCO INC | 3735 GREEN ROAD | | | | BEACH WOOD | OH | 44122 | |
| TRENCHE BETANCOUR, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| TRENCHE MARTINEZ, SERGIO | [ADDRESS ON FILE] | | | | | | | |
| TRENDS INC | UNIVERSITY GARDENS | 896 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| TRES B CONSTRUCTION | BOX 890 | | | | CABO ROJO | PR | 00623 | |
| TRES BELLES MARIES ESTHETIQUE & SPA | PO BOX 6975 | | | | BAYAMON | PR | 00960 | |
| TRESCO CONSTRUCTION CORP. | URB SANTA RITA | 118 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| TRETO CONSTRUCTION | P.O. BOX 7886-184 | | | | GUAYNABO | PR | 00970-7886 | |
| TRETO TORRES, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| TREVINO NIEVES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| TREVOR H GRANT | VILLA CAROLINA | C-7 ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| TRG ARCHITECTS PSC | P O BOX 9023795 | | | | SAN JUAN | PR | 00923-3795 | |
| TRI ANNIES PRINTING SUPPLY | BOX 689 | | | | VEGA ALTA | PR | 00692 | |
| TRI STAR CARIBBEAN SERVICES, INC. | BOX 1675 | | | | CANOVANAS | PR | 00729 | |
| TRI STAR TRANSMISSION INC | PO BOX 5242 | | | | CAGUAS | PR | 00726 | |
| TRI STELLA DEVELOPMENT GROUP | PO BOX 11918 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922-1918 | |
| TRIANGLE CHRYSLER DE PONCE | 2616 PONCE BY PASS | CARR 2 BO. PAMPANOS | | | PONCE | PR | 00728 | |
| TRIANGLE DEALER DEL OESTE | PO BOX 29468 | | | | SAN JUAN | PR | 00926 | |
| TRIANGLE DEALERS | PO BOX 29477 | | | | SAN JUAN | PR | 00929 | |
| TRIANGLE JOURNELS LTD | PO BOX 65 WALLINGFORD | | | | OXFORSHIRE | | OX 10 OYG | United Kingdom |
| TRICARE OVERSEAS CHAMPUS | PO BOX 7985 | | | | MADISON | PR | 53707 | |
| TRICARICO GARCIA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| TRICIA RIVERA TRODE | URB ALTURAS DE VILLA FONTANA | H 12  CALLE 5 | | | CAROLINA | PR | 00982 | |
| TRICOM USA INC | ONE EXCHANGE PLACE SUITE 400 | | | | MEW JERSEY | NJ | 07302 | |
| TRIGO CAPITAL S E | PO BOX 366382 | | | | SAN JUAN | PR | 00936 | |
| TRIGO CORPORATION | PO BOX 2369 | | | | TOA BAJA | PR | 00951 | |
| TRILITERAL LLC | 100 MAPLE RIDGE DRIVE | | | | CUMBERLAN | RI | 02864-1769 | |
| TRILLA RUIZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| TRILLO RIVERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| TRIMOTOR P R | URB DUHAMEL | 33 CALLE PADRE REXACH | | | ARECIBO | PR | 00612 | |
| TRINA E CALDERON PEREZ | COND LA PUNTILLA APT 90 | 4 CALLE LA PUNTILLA | | | SAN JUAN | PR | 00901 | |
| TRINA FULLANA MONTILLA | URB LAS AMERICAS | 786 CALLE KINGSTON | | | SAN JUAN | PR | 00921 | |
| TRINEXUS , INC. | AVE. AMERICO MIRANDA # 400 , EDIF. ANTIGUO COSVI | | | | SAN JUAN | PR | 00927-0000 | |
| TRINEXUS INC | PO BOX 70171 | PMB 249 | | | SAN JUAN | PR | 00936-8171 | |
| TRINI FERNANDEZ MIRANDA | COND  PORTAL DE LA REINA | 1306 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| TRINI FERNANDEZ MIRANDA | COND  PORTAL DE LA REINA | 1306 AVE MONTE CARL URB MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| TRINI J RIVERA SMITH | [ADDRESS ON FILE] | | | | | | | |
| TRINI JAVIER RIVERA SMITH | VILLA CAROLINA | 232-11 CALLE 610 | | | CAROLINA | PR | 00985 | |
| TRINIDAD ABREU SOTO | LOS NARANJALES | C 62 APT B 22 | | | CAROLINA | PR | 00985 | |
| TRINIDAD ADORNO, LORENZO | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD ALEJANDRO, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD ARTACHE BELTRAN | HC 1 4728 | | | | COMERIO | PR | 00782 | |
| TRINIDAD AYALA, TILSA | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD BURGOS SANTOS | TREASURE VALLEY | J 7 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| TRINIDAD CANALES CANALES | HC 01 BOX 11527 | | | | CAROLINA | PR | 00985 | |
| TRINIDAD CANTRES DE TAPIA | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD CARPET CLEANING | AVE DE DIEGO #705 PTO. NUEVO | | | | SAN JUAN | PR | 00920 | |
| TRINIDAD CARPET CLEANING | CAPARRA TERRACE | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| TRINIDAD CARPET CLEANING COR. | 705 AVE DE DIEGO | CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| TRINIDAD CORDERO, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD CORTES, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD CORTES, MARTHA I | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD CRUZADO, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD DIAZ, VALERIA | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD DONES, LEONIDES | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD GARCIA VARGAS | URB JARDINES DE CAGUAS | CALLE C J 7 | | | CAGUAS | PR | 00725 | |
| TRINIDAD GARCIA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD GONZALEZ, ARIS E. | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD GONZALEZ, EIXA | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD ILARRAZA PIZARRO | PO BOX 776 | | | | VIEQUE | PR | 00765 | |
| TRINIDAD LANZA, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD LASA HERBERT | PARC CARMEN | 46 CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| TRINIDAD LASA HERBERT | PARCELA CARMEN | 46 CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| TRINIDAD LAUREANO RAMOS | PO BOX 149 | | | | RIO GRANDE | PR | 00745 | |
| TRINIDAD LOPEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD MAISONET DIAZ | ALT DE FLORIDA H 11 | CALLE 5 | | | FLORIDA | PR | 00650-2300 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 196 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRINIDAD MATOS, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD MERCED NIEVES | PO BOX 229 | | | | CIDRA | PR | 00739 | |
| TRINIDAD MERCEDES NIEVES | BOX 229 | | | | CIDRA | PR | 00739 | |
| TRINIDAD MORALES, EMMA M | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD MORALES, NEIDALIZ | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD MUNIZ, ELSA | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD NERIS OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD ORTEGA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD ORTIZ, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD ORTIZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD OTERO, CRUZ | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD OTERO, CRUZ | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD OTERO, NIVIA L | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD PABON FIGUEROA | RES LOS MIRTOS | EDIF 12  APT 183 | | | CAROLINA | PR | 00987 | |
| TRINIDAD PADILLA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD PADRO, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD PAGAN, ANGIE | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD PERALTA, NAIDA | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD PERALTA, NAIDA | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD PEREZ, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD PLADL | PMB 27 | PO BOX 5103 | | | CABO ROJO | PR | 00623-5103 | |
| TRINIDAD PORTALATIN | PO BOX 104 | | | | BARCELONETA | PR | 00617 | |
| TRINIDAD RIGAU, ERICK | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD RIVERA TAPIA | URB SABANA GARDENS | 11-23 CALLE 29 | | | CAROLINA | PR | 00983 | |
| TRINIDAD RIVERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD RIVERA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD RIVERA, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD RIVERA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD RODRIGUEZ, LUCIA | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD RODRIGUEZ, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD ROJAS, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD ROSA DIAZ | RR 1 BOX 10245 | | | | TOA ALTA | PR | 00953-9899 | |
| TRINIDAD ROSADO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD SANCHEZ, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD SANTIAGO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD SEPULVEDA, ROBERTO J | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD SIERRA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD TORRES, CAROLYN G | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD TRINIDAD, JENNY L | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD VALENTIN JAIME | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD VAZQUEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD VAZQUEZ, JULIO C | [ADDRESS ON FILE] | | | | | | | |
| TRINIDAD VELEZ, JOEMAR | [ADDRESS ON FILE] | | | | | | | |
| TRINITY CONSULTANTS | 25055 WEST VALLEY PARKWAY STE 101 | | | | OLATHE | KS | 66061 | |
| TRINITY CONSULTANTS | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| TRINITY METAL ROOF AND STEEL STRUCTURE, | BOX 4757 | | | | CAROLINA | PR | 00984-4757 | |
| TRINIUDAD AYALA | RR 02 BOX 8333 | | | | TOA ALTA | PR | 00953 | |
| TRINTA CRUZ, JOMARA | [ADDRESS ON FILE] | | | | | | | |
| TRINTA GONZALEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| TRIO LOS JUVENILES | HC 1 BOX 6322 | | | | CIALES | PR | 00638 | |
| TRIPLE E ENTERPRISES | 1357 AVE ASHFORD # 294 | | | | SAN JUAN | PR | 00907 | |
| TRIPLE E ENTERPRISES | PMB 503 | 1353 CARRETERA 19 | | | GUAYNABO | PR | 00966 | |
| TRIPLE A CAR CARE SOLUTION | CHALETS DE BAYAMON | 931 SUITE | | | BAYAMON | PR | 00959 | |
| TRIPLE A HOLDING | PO BOX 7589 | | | | CAGUAS | PR | 00726-0000 | |
| TRIPLE R ENTERPRISES | 155 CALLE VILLA | | | | PONCE | PR | 00731 | |
| TRIPLE S INC | P O BOX 363628 | | | | SAN JUAN | PR | 00936-3628 | |
| TRIPLE S INC | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| TRIPLE S VIDA | [ADDRESS ON FILE] | | | | | | | |
| TRIPLE S VIDA GREAT AMERICAN LIFE INSURA | AVE. MUNOZ RIVERA 1052 | | | | RIO PIEDRAS | PR | 00936 | |
| TRIPLE S VIDA GREAT AMERICAN LIFE INSURA | P O BOX 363786 | | | | SAN JUAN | PR | 00936 | |
| TRIPLE S, INC | 1441 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00936 | |
| TRIPOLI CONSTRUCTION | 356 CALLE ENSENADA | | | | SAN JUAN | PR | 00920 | |
| TRIPOLI CONSTRUCTION | PMB 135 | 513 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| TRISH MANGUAL ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| TRISTANI RODRIGUEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| Tri-Tech Inc. | P O Box 970 | | | | Bayamón | PR | 00960 | |
| TRITSARE ARROYO, JOHN | [ADDRESS ON FILE] | | | | | | | |
| TRIVECO CONSTRUCTION | HC 02 BOX 9726 | | | | GUAYNABO | PR | 00971 | |
| TRIXIE LARACUENTE | 18 CALLE NENADICH E | | | | MAYAGUEZ | PR | 00680 | |
| TRN TRAINING RESOURSE | P O BOX 439 | | | | ST AUGUSTINE | FL | 32085-0439 | |
| TROADIO ANDINO RODRIGUEZ | BO CANTERA | 2359 CALLE LAS MERCEDES | | | SAN JUAN | PR | 00915 | |
| TROADIO DOMENECH  JIMENEZ | BDA BUENA VISTA | 107 CALLE 4 | | | SAN JUAN | PR | 00917 | |
| TROADIO GONZALEZ VARGAS | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON OFICINA 415 | | | SAN JUAN | PR | 00907 | |
| TROCHE & NEGRON CORP | PO BOX 542 | | | | YAUCO | PR | 00698 | |
| TROCHE ACOSTA, DORA | [ADDRESS ON FILE] | | | | | | | |
| TROCHE ALLENDE, JOSEAN A | [ADDRESS ON FILE] | | | | | | | |
| TROCHE APONTE, ROUSELINE | [ADDRESS ON FILE] | | | | | | | |
| TROCHE CRESPO, BRAYAN | [ADDRESS ON FILE] | | | | | | | |
| TROCHE CRUZ, ONIEL | [ADDRESS ON FILE] | | | | | | | |
| TROCHE ECHEVARRIA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| TROCHE GARCIA, IVELISSE M | [ADDRESS ON FILE] | | | | | | | |
| TROCHE HERNANDEZ, YANISE | [ADDRESS ON FILE] | | | | | | | |
| TROCHE LOPEZ, EMILIANT | [ADDRESS ON FILE] | | | | | | | |
| TROCHE MARTI, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| TROCHE MARTINEZ, LINNETTE | [ADDRESS ON FILE] | | | | | | | |
| TROCHE MAYA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| TROCHE MORALES, SALLY | [ADDRESS ON FILE] | | | | | | | |
| TROCHE MORALES, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| TROCHE MUNOZ, MARILYN I. | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| TROCHE OLAN, CLAUDIA G | [ADDRESS ON FILE] | | | | | | | |
| TROCHE ORTIZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| TROCHE ORTIZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| TROCHE ORTIZ, MEREDITH M. | [ADDRESS ON FILE] | | | | | | | |
| TROCHE ORTIZ, SHERLIE D | [ADDRESS ON FILE] | | | | | | | |
| TROCHE PACHECO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| TROCHE PASTRANA, MELISA M | [ADDRESS ON FILE] | | | | | | | |
| TROCHE RAMIREZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| TROCHE RAMIREZ, JOHNNATTAN | [ADDRESS ON FILE] | | | | | | | |
| TROCHE RIVERA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| TROCHE RUIZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| TROCHE SANTIAGO, LUZ C. | [ADDRESS ON FILE] | | | | | | | |
| TROCHE TORO, ROSA V. | [ADDRESS ON FILE] | | | | | | | |
| TROCHE VAZQUEZ, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| TROCHE VAZQUEZ, TAMARA O | [ADDRESS ON FILE] | | | | | | | |
| TROFEO MUNDO | URB CARIBE | 1574 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| TROFEOS BORINQUEN & SPORT SHOP | 78 CALLE H W SANTAELLA | | | | COAMO | PR | 00769 | |
| TROFEOS DEL CARIBE INC | BO PARIS | 228 CALLE FORESTIER | | | MAYAGUEZ | PR | 00680 | |
| TROFEOS TITO | P O BOX 1506 | | | | ARECIBO | PR | 00613 | |
| TROFILARES | P O BOX 67 | | | | LARES | PR | 00669 | |
| TROFICENTRO DE ARECIBO INC. | 211 AVE LLORENS TORRES | PO BOX 3313 | | | ARECIBO | PR | 00613 | |
| TROFICENTRO INC | PO BOX 1145 | | | | CAGUAS | PR | 00726-1145 | |
| TROFICENTRO YAPRIS | 2-13 FRANCISCO G BRUNO | | | | GUAYAMA | PR | 00784 | |
| TROFICENTRO, INC. | PO BOX 1145 | VILLA BLANCA IND. PARK | | | CAGUAS | PR | 00726 | |
| TROFIMA CORP C/O WALDEMAR GONZALEZ | PO BOX 11433 | | | | SAN JUAN | PR | 00922 | |
| TRONAIR INC | 1740 EBER RD | | | | HOLLAND | OH | 43528 | |
| TRONAIR INC | SOUTH 1740 EBER ROAD | | | | HOLLAND | OH | 43528 | |
| TRONCOSO GANDIA, GRACIELA | [ADDRESS ON FILE] | | | | | | | |
| TROPA 276 BOY SCOUNT OF AMERICA | ANDALUCIA | 93 SULTANA | | | MAYAGUEZ | PR | 00680 | |
| TROPA 276 BOY SCOUNT OF AMERICA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| TROPA 685 PRI GL BAU PR/ALFREDO TOLEDO | PO BOX 3600611 | | | | SAN JUAN | PR | 00936-0611 | |
| TROPA 9 BOY SCOUTS OF AMERICA | LA RIVIERA | WHITE TOWERS APT 1 | | | SAN JUAN | PR | 00921 | |
| TROPIC ARTS SIGNS | PO BOX 276 | | | | GUAYNABO | PR | 00970 | |
| TROPIC VENTURES EDUC RES FOUNDATION | BO REAL | HC 763 BOX 3879 | | | PATILLAS | PR | 00723 | |
| TROPICAIR MFG INC. | PO BOX 363588 | | | | SAN JUAN | PR | 00936 | |
| TROPICAL AIR CONDITIONING SERV INC | URB VILLA UNIVERSITARIA | BA3 MSC 218 CORREO DAVILA CALLE 26 | | | HUMACAO | PR | 00791-4349 | |
| TROPICAL AIR CONDITIONING SERV INC | URB. VILLA UNIVERSITARIA STATION | MSC 218 CORREO VILLA CALLE 26 BA3 | | | HUMACAO | PR | 00791-4349 | |
| TROPICAL AIR CONDITIONING SERVICE INCE | VILLA UNIVERSITARIA STATION | BA3 26ST SUIT 218 | | | HUMACAO | PR | 00791-4349 | |
| TROPICAL AIR FLYING SERVICES INC | PO BOX 5211 | | | | AGUADILLA | PR | 00605-5211 | |
| TROPICAL ASPHALT SOLUTIONS CORP | 98 RR 25 | | | | ISABELA | PR | 00662 | |
| TROPICAL AUTO IMPORT | PO BOX 3867 MARINA STA. | | | | MAYAGUEZ | PR | 00681 | |
| TROPICAL AUTO PAINT | P O BOX 3867 | | | | MAYAGUEZ | PR | 00681 | |
| TROPICAL AUTO PARTS INC | 522 AVE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| TROPICAL AVIATION DISTRIBUTORS | PO BOX 165139 | | | | MIAMI | FL | 033116 | |
| TROPICAL AVIATION DISTRIBUTORS | WACHOVIA BANK N A NO 063000021 | 214 HOGAN ST | | | JACKSONVILLE | FL | 32231 | |
| TROPICAL CAR RENTAL | PO BOX 37189 AIRPORT STATION | | | | SAN JUAN | PR | 00937-0189 | |
| TROPICAL CITY INDUSTRIES INC | PO BOX 7466 | | | | PONCE | PR | 00732 | |
| TROPICAL CITY INDUSTRIES INC | PO BOX 955 | | | | COTTO LAURELL | PR | 00780 | |
| TROPICAL CONCRETS PRODUCTS CORP | PO BOX 1351 | | | | HATILLO | PR | 00659 | |
| TROPICAL FARMS LLC | LCDO. ARTURO DIAZ ANGUEIRA Y LCDO. RAFAEL BARRETO SOLA | LCDO. ARTURO DIAZ ANGUEIRA Y LCDO. RAFAEL | BARRETO SOLA PO BOX 364966 | | SAN JUAN | PR | 00936-4966 | |
| TROPICAL FARMS LLC | LCDO. IVÁN A. COLON MORALES | LCDO. IVÁN A. COLON MORALES URB. ROOSVELT | 478 CALLE CANALS STE 1A | | SAN JUAN | PR | 918 | |
| TROPICAL FARMS LLC | LCDO. JORGE ARROYO GONZÁLEZ | LCDO. JORGE ARROYO GONZÁLEZ #87 AVE. HIRAM D. CABASSA SUITE 103 | | | MAYAGUEZ | PR | 680 | |
| TROPICAL FARMS LLC | LCDO. JOSE A. HERNANDEZ MAYORAL | LCDO. JOSE A. HERNANDEZ MAYORAL EDIF. BANCO | POPULAR 206 CALLE TETUAN STE 702 | | SAN JUAN | PR | 901 | |
| TROPICAL FARMS LLC | LCDO. LUIS EMANUEL MELENDEZ CINTRÓN | LUIS EMANUEL MELENDEZ CINTRÓN MANSIONES DE | LOS CAOBOS APT 7B AVE. SAN PATRICIO J6 | | GUAYNABO | PR | 968 | |
| TROPICAL FERTILIZER CORP | PO BOX 154 | | | | SABANA SECA | PR | 00952 | |
| TROPICAL FERTILIZER CORP | PO BOX 5157 | | | | TOA BAJA | PR | 00906 | |
| TROPICAL FERTILIZER CORP | SABANA SECA | PO BOX 154 | | | TOA BAJA | PR | 00952-0154 | |
| TROPICAL FLAG, MFG. CORP | PO BOX 142384 | | | | ARECIBO | PR | 00614 | |
| TROPICAL FLOWERS | 9 CALLE LUIS MU'OZ RIVERA | | | | CIDRA | PR | 00739 | |
| TROPICAL FRUIT PRODUCTS CO. | PO BOX 343 | | | | SAN GERMAN | PR | 00683 | |
| TROPICAL GOLF CLUB INC | BOX 1539 | | | | GUAYNABO | PR | 00970-1539 | |
| TROPICAL GROWERS CORP | PO BOX 2557 | | | | GUAYNABO | PR | 00951 | |
| TROPICAL HOME INC | PO BOX 810129 | | | | CAROLINA | PR | 00981 0129 | |
| TROPICAL LONCH | HC 01 BOX 6443 | | | | MOCA | PR | 00676 | |
| TROPICAL MERCHANDISE REP INC | PO BOX 1196 | | | | GUAYNABO | PR | 00970 | |
| TROPICAL NATURAL WATER | MSC 87 | PO BOX 7994 | | | MAYAGUEZ | PR | 00681-7994 | |
| TROPICAL PHARMACAL | PO BOX 8573 | | | | PONCE | PR | 00732 | |
| TROPICAL QUALITY | PO BOX 1771 | | | | MANATI | PR | 00674-1771 | |
| TROPICAL QUALITY / D/B/A INC | PO BOX 1771 | | | | MANATI | PR | 00664-1771 | |
| TROPICAL RENTAL & SALES CORP. | APARTADO 1051 | | | | | PR | 00739-0000 | |
| TROPICAL REST | LAS VISTAS SHOPPING VILLAGE | AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| TROPICAL SOLAR FARM | LCDO. IVÁN A. COLON MORALES URB. | LCDO. IVÁN A. COLON MORALES URB. | ROOSVELT 478 CALLE CANALS STE 1A | | SAN JUAN | PR | 918 | |
| TROPICAL SOLAR FARM | LCDO. JORGE ARROYO GONZÁLEZ | LCDO. JORGE ARROYO GONZÁLEZ #87 AVE. HIRAM D. CABASSA SUITE 103 | | | MAYAGUEZ | PR | 680 | |
| TROPICAL SOLAR FARM | LCDO. JOSE A. HERNANDEZ MAYORAL | LCDO. JOSE A. HERNANDEZ MAYORAL EDIF. BANCO | POPULAR 206 CALLE TETUAN STE 702 | | SAN JUAN | PR | 901 | |
| TROPICAL SOLAR FARM | LCDO. LUIS EMANUEL MELENDEZ CINTRÓN | MANSIONES DE LOS CAOBOS APT 7B AVE SAN PATRICIO J6 | | | GUAYNABO | PR | 968 | |
| TROPICAL VENDING INC | PO BOX 7 | | | | CATANO | PR | 00963 | |
| TROPICAL VIDEO & AUTO SHOP | BO CANOVANILLAS | CARR 857 KM 0 1 | | | CAROLINA | PR | 00987 | |
| TROPICAL VIDEO & AUTO SHOP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 198 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TROPICAL VISIONS ENTERTAINMENT GROUP | MIRAMAR PLAZA CENTER | 954 AVE PONCE DE LEON SUITE 208 | | | SAN JUAN | PR | 00907 | |
| TROPICAL WAXING FLOOR | URB COUNTRY CLUB | 968 CALLE NEBLIN | | | SAN JUAN | PR | 00924 | |
| TROPICELL COMMUNICATIONS | VILLA ROSALES A 15 | RC CELULAR | | | AIBONITO | PR | 00705 | |
| TROPICO AIR CONDITIONING PSA | P. O. BOX 19929 | | | | SAN JUAN | PR | 00910-0000 | |
| TROPICO AIR CONDITIONING PSC | PO BOX 19929 | | | | SAN JUAN | PR | 00910-9929 | |
| TROPICOLOR LAB INC | 406 AVE PONCE DE LEON | PUERTA DE TIERRA | | | SAN JUAN | PR | 00906 | |
| TROPICOLOR LAB INC | CARR 2 ESQ LLORENS | TORRES ARECIBO SHOPPING CENTER | | | ARECIBO | PR | 00613 | |
| TROPICOOL AUTO SERVICE CORP | PMB 676 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| TROPIFLORA INC | 400 AVE CALAF | | | | SAN JUAN | PR | 00918 | |
| TROPIGARDENS | PO BOX 1391 | | | | GUAYNABO | PR | 00970-1391 | |
| TROTAMUNDOS ENTERTAINMENT INC. | Casa Bonita Center, 875 Carr 693 Suite 203 | | | | Dorado | PR | 00646-6711 | |
| TROTECH INC | 545 CALLE CAROLINA | | | | SAN JUAN | PR | 00917-4206 | |
| TROUBLESHOOTERS | 1709 PLAZA OLMEDO | | | | SAN JUAN | PR | 00926 | |
| TROUBLESHOOTERS | PARQUE MEDITERRANEO | J 3 CALLE FLORENCIA | | | GUAYNABO | PR | 00966 | |
| TROVER CORPORATION | PO BOX 193600 | | | | SAN JUAN | PR | 00919 | |
| TROY AND HOLDEN CO INC | P O BOX 475 | 45-57 SOUTH MAIN STREET | | | BARRE | VT | 05641-0475 | |
| TROY S GIGER | 9 SAN JACINTO | | | | CEIBA | PR | 00735 | |
| TRS CAR CARE CENTER | P O BOX 1023 | | | | AIBONITO | PR | 00705 | |
| TRS INC | BOX 6634 | | | | BAYAMON | PR | 00960 | |
| TRUCK AIR | PO BOX 6017 PMB 381 | | | | CAROLINA | PR | 00984-6017 | |
| TRUCK ALIGNING SERVICE INC. | PO BOX 29264 | | | | SAN JUAN | PR | 00929 | |
| TRUCK CENTER | BOX 191992 | | | | SAN JUAN | PR | 00919-1992 | |
| Truck Center | P.O Box 191992 | | | | San Juan | PR | 00919 | |
| TRUCK CENTER DBA EDUARDO TREMOLS | PO BOX 191992 | | | | SAN JUAN | PR | 00919-1992 | |
| TRUCK PART CENTER | P O BOX 970 | | | | BAYAMON | PR | 00960-0970 | |
| TRUCK PARTS CENTER INC | PO BOX 970 | | | | BAYAMON | PR | 00960 | |
| Truck Parts Center of Carolina | P.O Box 4999 | | | | Carolina | PR | 00984 | |
| TRUCK PARTS SOLUTIONS INC | PMB 108 3071 ALEJANDRINO AVE | | | | GUAYNABO | PR | 00969 | |
| TRUE NORTH SOLUTION | AVE PONCE DE LEON | PMB 280 SUITE 75  255 | | | SAN JUAN | PR | 00917-1919 | |
| TRUE WAY PRODUCTION INC | PO BOX 8219 | | | | BAYAMON | PR | 00960 | |
| TRUENORTH CORPORATION | PMB 186 1353 RT 19 | | | | BAYAMON | PR | 00960 | |
| TRUESDAIL LABORATORIES INC | 14201 FRANKLIN AVE | | | | TUSTIN | CA | 92780-7008 | |
| TRUJILLO AGOSTO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| TRUJILLO ALTO AUTO CENTER | PMB 68 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977-2510 | |
| TRUJILLO ALTO METAL CORP | PO BOX 695 | | | | TRUJILLO ALTO | PR | 00977 | |
| TRUJILLO ALTO STATES | 345 VISTAS DEL RIO APARTMENT | CARR 8860 BOX 1250 | | | TRUJILLO ALTO | PR | 00976 | |
| TRUJILLO FERNANDEZ, ROSAURA | [ADDRESS ON FILE] | | | | | | | |
| TRUJILLO MARRERAO, DARILIS | [ADDRESS ON FILE] | | | | | | | |
| TRUJILLO PAGAN, FELIPE | [ADDRESS ON FILE] | | | | | | | |
| TRUJILLO PAGAN, FELIPE | [ADDRESS ON FILE] | | | | | | | |
| TRUJILLO TRUCKING & RENTAL INC | PO BOX 1281 | | | | CAROLINA | PR | 00986 | |
| TRULY DIESEL MACHANIC/ PEDRO BARRRIOS | URB ROLLING  HILLS | 238 CALLE PHILADELPHIA | | | CAROLINA | PR | 00987 | |
| TRULY NOLEN PEST CONTROL & PREV | URB STA JUANITA | PMB 229 UUI CALLE 39 | | | BAYAMON | PR | 00956 | |
| TRUNCK AND FIBERGLASS REPAIR | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| TRUNKED SYSTEMS PUERTO RICO INC | P O BOX 50110  LEVITTOWN | | | | TOA BAJA | PR | 00950-0110 | |
| TRUST SECURITY SOLUTION INC. | REPTO MARQUEZ B28 ST.1 | | | | ARECIBO | PR | 00612-0000 | |
| TRUST TITLE CLOSING CORP | PO BOX 366221 | | | | SAN JUAN | PR | 00936-6221 | |
| TRUSTMARK INSURANCE COMPANY | 400 FIELD DRIVE | | | | LAKE FOREST | IL | 60045 | |
| TRUVEN HEALTH ANALYTICS INC. | 39353 TREASURY WAY | | | | CHICAGO | IL | 60694-9300 | |
| TSHIRT EXPRESS | 57 CALLE LOS PINOS | | | | UTUADO | PR | 00641 | |
| TTC ANALYTICAL SERV CORP | P O BOX 1268 | | | | GURABO | PR | 00778-1268 | |
| TTC ANALYTICAL SERV. CORP. | I-29 VILLA CARMEN | AVE. LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| TTC ANALYTICAL SERVICES CORPORATION | AVENIDA LUIS MUNOZ MARIN NUMI-29,VILLA DEL CARMEN | | | | CAGUAS | PR | 00725 | |
| TU CENTRO DE OFICINA | VALLE ARRIBA HEIGHTS | AK 2 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| TU DISCOUNT FORD AUTO PARTS INC | AVE LOMAS VERDES IC-16 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| TU NUTRICENTRO INC | SAINT JUST STATION | PO BOX 908 | | | SAINT JUST | PR | 00978-0908 | |
| TU SUPERMERCADO J S | 8 CALLE RIEFKHOL | | | | PATILLAS | PR | 00723 | |
| TUA GONZALEZ, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| TUA PADILLA, MONICA D | [ADDRESS ON FILE] | | | | | | | |
| TUA REYES, YASIRA V | [ADDRESS ON FILE] | | | | | | | |
| TUAS SPORTS SECTION | 9 CALLE JESUS T PINERO | | | | SAN SEBASTIAN | PR | 8966161 | |
| TUBENS CRESPO, NAYDA L | [ADDRESS ON FILE] | | | | | | | |
| TUCHMAN TRAVEL SERVICES INC. | 353 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| TUCHMAN TRAVEL SERVICES INC. | PO BOX 3087 | | | | SAN JUAN | PR | 00902 | |
| TUCKER ALAN INC | 1201 THIRD AVENUE SUITE 3320 | | | | SEATTLE | WA | 98101 | |
| TUCSON MEDICAL CENTER | PO BOX 31267 TUCSON AZ | | | | ARIZONA | AZ | 5203241310 | |
| TUDO SIERRA, ALMA M | [ADDRESS ON FILE] | | | | | | | |
| TUDO SIERRA, EDITH J | [ADDRESS ON FILE] | | | | | | | |
| TUDO SIERRA, ELIAS | [ADDRESS ON FILE] | | | | | | | |
| TUERO MARRERO, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| TUESTA AUTO SERVICE | CAPARRA HEIGHT | 564 CALLE ESMIRA INT | | | SAN JUAN | PR | 00920 | |
| TULA MORALES PINTO | URB JAIMEC  RODRIGUEZ | K 38  CALLE 6 | | | YABUCOA | PR | 00767 | |
| TULIO D. TORIBIO GARCIA | 28 COND ATRIO REAL | | | | SAN JUAN | PR | 00925 | |
| TULIO LOPEZ COLON | PO BOX 41143 | | | | SAN JUAN | PR | 00940 | |
| TULIOS SEE FOOD | P O BOX 923 | | | | HUMACAO | PR | 00741-0923 | |
| TUNA BARDOS DE LA UNIV DE P R | P O BOX 203 | | | | CIALES | PR | 00638 | |
| TUNA DE CHAVALAS INC. | CALLE COLON FINAL CC-78 VANS COIX | | | | BAYAMON | PR | 00957 | |
| TUNA GITANAS | P O BOX 22397 | | | | SAN JUAN | PR | 00931-2397 | |
| TUNAMERICA | 2005 SAGRADO CORAZON APT 7D | | | | SAN JUAN | PR | 00915 | |
| TUNE MASTERS | P O BOX 295 | | | | SAINT JUST | PR | 00978-0295 | |
| TUNUTRI CENTRO HAPPY PRODUCTS INC | PO BOX 908 | | | | CAROLINA | PR | 00988 | |
| TURABO COMM SERVICE INC | CARIBE GARDENS | A 19 CALLE VIOLETA | | | CAGUAS | PR | 00725 | |
| TURABO GULF SERVICE STATION | P O BOX 1975 | | | | CAGUAS | PR | 00726 | |
| TURABO MEDICAL GROUP | P O  BOX 1715 | | | | JUNCO | PR | 00777 | |
| TURABO MOTORS | PO BOX 4960 SUITE 165 | | | | CAGUAS | PR | 00726 | |
| TURABO RADIO CORPORATION | PO BOX 487 | | | | CAGUAS | PR | 00726 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TURABO SOIL TESTING INC | P O BOX 6705 | | | | CAGUAS | PR | 00726 | |
| TURBO GAS STATION INC | BO BORINQUEN | 2247 PLAYUELA | | | AGUADILLA | PR | 00603 | |
| TURBO GAS TN | BO BAINQUEN PLAYUELA | BOX 2247 | | | AGUADILLA | PR | 00603 | |
| TURCKS PARTS CENTER | P.O. BOX 970 | | | | BAYAMON | | 00970 | |
| TURELL CAPIELO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| TURELL CAPIELO, LERIVIVIAN | [ADDRESS ON FILE] | | | | | | | |
| TURELL RETAMAR, MARYCELI | [ADDRESS ON FILE] | | | | | | | |
| TURELL ROBLES, SHEILLIE A | [ADDRESS ON FILE] | | | | | | | |
| TUREY FILMS INC. | PO BOX 9006 | | BAYAMON | | BAYAMON | PR | 00960 | |
| TUREYMA HERNANDEZ SOLIS | RR 7 BOX 6088 | | | | SAN JUAN | PR | 00926 | |
| TUREYMA HERNANDEZ SOLIS | URB PARK GARDENS | L 16 CALLE 15 | | | SAN JUAN | PR | 00925 | |
| TURKOVICH ALICEA, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| TURNER DESIGNS | 845 W MAUDE AVE | | | | SUNNYVALE | CA | 94086 | |
| TURNKEY EQUIPMENT | P O BOX 363854 | | | | SAN JUAN | PR | 00936 3854 | |
| TURPO PEREZ, ROXANA M | [ADDRESS ON FILE] | | | | | | | |
| TURPO RODRIGUEZ, JUNEILY M | [ADDRESS ON FILE] | | | | | | | |
| TURULECO INC | PHE MANSIONES LOS CAOBOS | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| TUTO FILMS PR INC | COND GIRASOL | PH 4 | | | CAROLINA | PR | 00979 | |
| TV FILMS INC | CAPARRA HEIGHTS | 412 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| TV FILMS INC | P O BOX 194140 | | | | SAN JUAN | PR | 00919-4140 | |
| TV FOR ALL | PO BOX 140614 | | | | ARECIBO | PR | 00614-0614 | |
| TV MAS | EDF R SUITE 310 | 9255 SW 125 AVE | | | MIAMI | FL | 33186 | |
| TVG MANAGEMENT INC | PO BOX 5039 | | | | CAGUAS | PR | 00726 | |
| TW PROMOTORS & ENTERTAINMENT INC | [ADDRESS ON FILE] | | | | | | | |
| TWA AIRLINES LLC | PO BOX 195435 | | | | SAN JUAN | PR | 00919 | |
| TWENTIETH CENTURY FORX | CENTRO INTL DE MERCADEO | TORRE I APT 503 | | | GUAYNABO | PR | 00968 | |
| TWIN AUTO RENTAL CORP | HC 03 BOX 11189 | | | | CAMUY | PR | 00627 | |
| TWIN CITIES ANESTHESIA ASSOC | 606-24 TH AVE S 801 | | | | MINNEAPOLIS | MN | 55454 | |
| TWIN COLLECTION INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| TWIN SOUND SYSTEMS | P O BOX 51867 | | | | TOA BAJA | PR | 00950-1867 | |
| TWINS AIR CONDITIONING SERVICE | REPTO SAN JOSE | 350 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| TWINS CATERING SERVICE | URB LOS LIRIOS | 2 BLOQUE 1 CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| TWIN'S LANDSCAPING CORPORATION | P.O. BOX 598 | | | | BAYAMON | PR | 00960-0598 | |
| TWINS MOTOR SPORTS | PMS STE 153 | BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| TWISTER MARINE | HC 1 BOX 16339 | | | | CABO ROJO | PR | 00623 | |
| TWO AVIATOR | P.O.BOX 774 | | | | ROSARIO | PR | 00636 | |
| TWO J & T CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| TWO RIVERS TECHNOLOGIES | PO BOX 217 | | | | BRADLEY BEACH | NJ | 07720 | |
| TWO WAY T SHIRTS INC | 1596 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-1596 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | |
| TX HEART ANESTHESIOLOGY | PO BOX 4398 | | | | HOUSTON | TX | 77210-4398 | |
| TYCO SAFETY PRODUCTS INC/SENSORMATIC ELE | PO BOX 627 | | | | SAN ANTONIO | PR | 00690-0627 | |
| TYPEWRITER TRADING INC. | AVE.FRANKLIN D.ROOSEVELT | 303 CALLE SLDD LBRN URB SAN AGUSTIN | | | HATO REY | PR | 00923 | |
| TYPEWRITER TRADING INC. | AVE.FRANKLIN D.ROOSEVELT | 303 CALLE SLDD LBRN URB SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| TYPEWRITER TRADING INC. | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| TYPEWRITERS TRADING INC | 279 CALLE CESAR GONZALEZ | | HATO REY | | SAN JUAN | PR | 00918 | |
| TYPEWRITERS TRADING INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919 | |
| TYRONNE L. SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| TYSON GRIFFIN, ILKA N | [ADDRESS ON FILE] | | | | | | | |
| TZEITEL SANTIAGO ROSARIO | COUNTRY STATE | B 25 CALLE 2 | | | BAYAMON | PR | 00956 | |
| U B S PAINE WEBBER TRUST CO OF P R | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| U C S INC | COBIANS PLAZA | SUITE A300 UM FLOOR | | | SAN JUAN | PR | 00909 | |
| U P R CAYEY COLEGIO UNIVERSITARIO | 205 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| U P R MAYAGUEZ CAMPUS | PO BOX 9011 | | | | MAYAGUEZ | PR | 00681-9011 | |
| U P STAGE INC | URB LA PRODENCIA | 2C 12 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| U S A FORKLIFT SERVICE INC | 205 EL MATADERO FINAL | CALLE 15 N O | | | PUERTO NUEVO | PR | 00922 | |
| U S A ILLUMINATION INC | 108 SOUTH WATER STREET | | | | NEWBURGH | NY | 12550 | |
| U S A TRANSMISSION CORP | 200 AVE. RAFAEL CORDERO | 140 SUITE PMB 487 | | | CAGUAS | PR | 00725-3757 | |
| U S ALLIANCE CORP | AVENIDA CAMPO RICO | CENTRO COM. BORINQUEN SUITE 107 | | | CAROLINA | PR | 00982 | |
| U S ARMY CORP OF ENGINEERS | 5720 INTEGRITY DRIVE | | | | MILLINGTON | TN | 38054-5005 | |
| U S ARMY CORP OF ENGINEERS | PO BOX 4970 | | | | JACKSONVILLE | FL | 32232-0019 | |
| U S ARMY CORP OF ENGINEERS | U S TREASURY NAVY | | | | SAN JUAN | PR | 00934-5031 | |
| U S CHAMBER | 1615 H ST NW | | | | WASHINGTON | DC | 20062 | |
| U S DEPARTMENT OF COMMERCE & N O A A | 151 PALTON AVENUE ROOM 120 | | | | ASHEVILLE NC | NC | 28801-5001 | |
| U S DEPARTMENT OF COMMERCE & N O A A | PO BOX 73004 | | | | CHICAGO | IL | 60673 | |
| U S DEPARTMENT OF EDUCATION | GSA CENTER SUITE 400-1 | 651 FEDERAL DRIVE | | | GUAYNABO | PR | 00965 | |
| U S DEPARTMENT OF HOUSING & URBAN DEV | LAND ADM BUILDING | 171 AVE CARLOS CHARDON SUITE 301 | | | SAN JUAN | PR | 00918-0903 | |
| U S DEPARTMENT OF HOUSING & URBAN DEV | PARQUE LAS AMERICAS SUITE 200 | 235 CALLE FEDERICO COSTA | | | SAN JUAN | PR | 00918 | |
| U S DEPARTMENT OF JUSTICE D E A | P O BOX 2167 | | | | SAN JUAN | PR | 00922-2167 | |
| U S DEPARTMENT OF JUSTICE PROGRAM | 810 7TH STREET NORTHWEST | | | | WASHINGTON | DC | 20531 | |
| U S DEPARTMENT OF LABOR | 200 CONSTITUTION AVE | N W ROOM N 4641 | | | WASHINGTON | DC | 20210 | |
| U S DEPARTMENT OF STATE | FMP BP FCR ROOM 1328 | | | | WASHIGTON | DC | 20520-1332 | |
| U S DEPT COMMERCE CENSUS | PO BOX 277943 | | | | ATLANTA | GA | 30384-7943 | |
| U S DEPT OF THE TREASURY | F T BUCANA ELECT WATER | | | | SAN JUAN | PR | 00934-5031 | |
| U S DEPT OF THE TREASURY | PIONEER CREDIT RECOVERY | PO BOX 530290 | | | ATLANTA | GA | 30353-0290 | |
| U S DEPT OF THE TREASURY | PO BOX 740064 | | | | ATLANTA | GA | 30374-0064 | |
| U S DEPT OF THE TREASURY | U S P F O FORT BUCANAN | | | | SAN JUAN | PR | 00934-5031 | |
| U S DEPT OF THE TREASURY | U S TREASURY NAVY | | | | SAN JUAN | PR | 00934-5031 | |
| U S DEPT OF THE TREASURY | U S TREASURY | PO BOX 3687 | | | SAN JUAN | PR | 00934-5031 | |
| U S FISH AND WILD LIFE SERVICE | P O BOX 880901 | | | | DALLAS | TX | 75388-0901 | |
| U S IDENTIFICATION | 1486 ODDSTAD DRIVE | | | | REDWOOD | CA | 94063 | |
| U S MARSHALS SERVICE | 200 FEDERAL BUILDING 150 | AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| U S NUCLEAR REGULATORY | P O BOX 954514 | | | | ST LOUIS | MO | 63195-4514 | |
| U S PHARMACOPEIAL | 12601 TWINBROOK PARKWAY | | | | ROCKVILLE | MD | 20852 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| U S POSTAL OFFICE | PO BOX 545 | | | | ISABELA | PR | 00662 | |
| U.S POSTAL SERVICE | 100 AVE BORIQUEN | | | | TRUJILLO ALTO | PR | 00976 | |
| U.S POSTAL SERVICE | 100 CALLE BELLA VISTA | PO BOX 14126 | | | SAN JUAN | PR | 00915-0998 | |
| U.S POSTAL SERVICE | 153 CALLE LA FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| U.S POSTAL SERVICE | 361 CALLE JUAN CALAF HATO REY STA | | | | SAN JUAN | PR | 00918-9999 | |
| U.S POSTAL SERVICE | 78 MATIAS BRUGMAN ST | | | | LAS MARIAS | PR | 00670 | |
| U.S POSTAL SERVICE | BO PAMPANO ROAD | 5 AUXILIAR GARAGE | | | PONCE | PR | 00732 | |
| U.S POSTAL SERVICE | CMRS RMRS | P O BOX 7247-0166 | | | PHILADELPHIA | PA | 19170 0166 | |
| U.S POSTAL SERVICE | CORREO GENERAL | PO BOX 157 | | | LAS MARIAS | PR | 00670 | |
| U.S POSTAL SERVICE | CORREO GENERAL | PO BOX 442 | | | AGUADILLA | PR | 00605 | |
| U.S POSTAL SERVICE | CORREO GENERAL | PO BOX 488 | | | AGUADILLA | PR | 00605 | |
| U.S POSTAL SERVICE | CORREO JUANA DIAZ | PO BOX 886 | | | JUANA DIAZ | PR | 00795 | |
| U.S POSTAL SERVICE | CORREO POSTAL | | | | AGUADILLA | PR | 00603 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 102 | | | PENUELAS | PR | 00624 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 1055 | | | CAGUAS | PR | 00725-1055 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 1100 | | | YABUCOA | PR | 00767 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 1128 | | | GURABO | PR | 00778 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 1143 | | | SALINAS | PR | 00751 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 1146 | | | OROCOVIS | PR | 00720 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 115 | | | NAGUABO | PR | 00718 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 1161 | | | FLORIDA | PR | 00650 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 1179 | | | LARES | PR | 00669 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 125 | | | TOA ALTA | PR | 00758 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 127 | | | CULEBRA | PR | 00775 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 127 | | | MOCA | PR | 00676 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 1287 | | | SAN LORENZO | PR | 00754 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 12 | | | LAS PIEDRAS | PR | 00771 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 1426 | | | CIALES | PR | 00638 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 145 | | | CANOVANAS | PR | 00729 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 151 | | | SAN GERMAN | PR | 00683 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 1524 | | | VILLALBA | PR | 00766 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 162 | | | ANASCO | PR | 00610 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 1735 | | | JUNCOS | PR | 00777 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 2017 | | | AIBONITO | PR | 00705-2017 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 2065 | | | BARCELONETA | PR | 00617 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 215 | | | CATANO | PR | 00632 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 22 | | | SANTA ISABEL | PR | 00757 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 234 | | | DORADO | PR | 00646 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 265 | | | UTUADO | PR | 00641 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 284 | | | VEGA ALTA | PR | 00765 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 31 | | | GUANICA | PR | 00653 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 332 | | | TOA BAJA | PR | 00951 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 35 | | | AGUAS BUENAS | PR | 00703 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 35 | | | HATILLO | PR | 00659 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 371240 | | | CAYEY | PR | 00737-1240 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 37 | | | BARRANQUITAS | PR | 00794 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 387 | | | MANATI | PR | 00674 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 398 | | | SABANA GRANDE | PR | 00637 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 445 | | | LAJAS | PR | 00667 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 448 | | | SAN SEBASTIAN | PR | 00685 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 456 | | | CEIBA | PR | 00735 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 458 | | | JAYUYA | PR | 00664 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 45 | | | NARANJITO | PR | 00719 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 482 | | | MARICAO | PR | 00606 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 4 | | | YAUCO | PR | 00698 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 505 | | | ISABELA | PR | 00662 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 512 | | | LOIZA | PR | 00772 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 519 | | | COAMO | PR | 00769 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 560310 | | | GUAYANILLA | PR | 00656 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 571 | | | COROZAL | PR | 00783-9998 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 60-100 | | | BAYAMON | PR | 00960-9998 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 6015 | | | AGUADILLA | PR | 00603 | |
| U.S POSTAL SERVICE | CORREO  POSTAL | PO BOX 656 | | | MOROVIS | PR | 00687 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 65 | | | VEGA BAJA | PR | 00693 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 776 | | | GUAYAMA | PR | 00784 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 783 | | | HORMIGUERO | PR | 00660 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 8 | | | ADJUNTAS | PR | 00601 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 904 | | | FAJARDO | PR | 00738 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 908 | | | CABO ROJO | PR | 00623 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 911 | | | QUEBRADILLAS | PR | 00678 | |
| U.S POSTAL SERVICE | CORREO POSTAL | PO BOX 98 | | | MAUNABO | PR | 00707 | |
| U.S POSTAL SERVICE | CORREO POSTAL | POP BOX 577 | | | AGUADA | PR | 00602 | |
| U.S POSTAL SERVICE | OLD SAN JUAN | 100 PASEO DE COLON STE 1 | | | SAN JUAN | PR | 00901 | |
| U.S POSTAL SERVICE | OLD SAN JUAN STATION | 100 PASEO COLON | | | SAN JUAN | PR | 00901 | |
| U.S POSTAL SERVICE | OLD SAN JUAN STATION | 100 PASEO DE COLON | | | SAN JUAN | PR | 00901-9998 | |
| U.S POSTAL SERVICE | PO BOX 1568 | | | | VIEQUES | PR | 00765 | |
| U.S POSTAL SERVICE | PO BOX 250193 | RAMEY STA AGUADILLA | | | AGUADILLA | PR | 00604-9098 | |
| U.S POSTAL SERVICE | PO BOX 512 | | | | LUQUILLO | PR | 00773 | |
| U.S POSTAL SERVICE | PO BOX 83 | | | | RIO GRANDE | PR | 00745 | |
| U.S POSTAL SERVICE | PO BOX 9024250 | | | | SAN JUAN | PR | 00936 | |
| U.S POSTAL SERVICE | PO BOX 93 | | | | RINCON | PR | 00677 | |
| U.S POSTAL SERVICE | P O BOX FEE PAYMENT | | | | SAN JUAN | PA | 00910-9998 | |
| U.S POSTAL SERVICE | SANTURCE STATION | 802 AVE ROBERTO H TODD | | | SAN JUAN | PR | 00907-9998 | |
| U.S.C PUERTO RICO INC | FIRM DELIVERY SABANETAS | IND PARK | | | MARCEDITA | PR | 00715 | |
| U.S TREASURY USPFO FOR PUERTO RICO | PO BOX 34069 | | | | FT BUCHANAN | PR | 00934 4069 | |
| U.S TRUST COMPANY OF NEW YORK | 114 WEST 47 TH ST | 25TH FLOOR | | | NEW YORK | NY | 10036 | |
| U V CONSULTING GRUP INC | PO BOX 71114 | | | | SAN JUAN | PR | 00936-8014 | |
| U. S. POSTMASTER | PO BOX 143971 | | | | ARECIBO | PR | 00614 | |
| U. S. POSTMASTER | P O BOX 8568 | | | | HUMACAO | PR | 00791 | |
| U. S. POSTMASTER | U.S. POSTMASTER | 1498 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-9998 | |
| U. S. POSTMASTER | U.S. POSTMASTER CMRS TMS | P.O. BOX 7247-0217 | | | PHILADELPHIA | PA | 19170-0217 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| U.B.S. ASSET MANAGEMENT INC. | 1211 AVENUE OF THE AMÉRICAS | | | | NEW YORK | NY | 10036 | |
| U.B.S. ASSET MANAGEMENT INC. | 209 SOTH LASALLE STREET SUITE 102 | | | | CHICAGO | IL | 60604-1295 | |
| U.N.E.C.A.D.C. | PO BOX 292 | | | | GURABO | PR | 00778 | |
| U.S. CLERKS,FOR THE DISTRICT OF P.R. | 150 FEDERICO.CHARDON AVE. | | | | HATO REY | PR | 00919-0000 | |
| U.S. DEPARTMENT OF HUD | 801 CHERRY ST. UNIT #45 SUITE 2500 | | | | FORT WORTH | TX | 76185-6882 | |
| U.S. DEPARTMENT OF HUD | PO BOX 901013 | | | | FORT WORTH | TX | 76101-2013 | |
| U.S. DEPT. OF HEALTH AND HUMAN SERVICES | PO BOX 6021 | | | | ROCKVILLE | MD | 20852 | |
| U.S. MAP & BOOK, CO. | 186 N. INDUSTRIAL PARK DRIVE | | | | LAKE HELEN | FL | 32744 | |
| U.S. NUCLEAR REGULATORY | PO BOX 954514 | | | | SAINT LOUIS | MO | 63195 | |
| U.S. POSTMASTER | FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| UAI CARIBBEAN INC | PO BOX 11006 | | | | HUNTSVILLE | AL | 35814 | |
| UAN CARLOS ACOSTA CASTRO | URB VILLA UNIVERSITARIA | P 16 CALLE 20 | | | HUMACAO | PR | 00791 | |
| UAW - Unión de Empleados del DTOP - Local 2341 | Del Valle, Luis; Presidente | Torres Cpa Building 201 | | | Carolina | PR | 00984 | |
| UAW - Unión de Trabajadores de Hacienda - Local 2373 | Cruzado, José L.; Presidente | EDIF. TORRES CPA GROUP BUSINESS CENTER | LA CERAMICA STE 201 | | Carolina | PR | 00907 | |
| UAW UNION DE TRAB DE HACIENDA LOCAL 2373 | PO BOX 9023401 | | | | SAN JUAN | PR | 00902-3401 | |
| UAW UNION DE TRAB DE HACIENDA LOCAL 2373 | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 | |
| UBALDINO JUSTINIANO | PO BOX 557 | | | | SAN GERMAN | PR | 00683 | |
| UBALDINO RAMIREZ DE ARELLANO | P O BOX 386 | | | | LAJAS | PR | 00667 | |
| UBALDINO RAMIREZ DE ARRELANOS LATONI | [ADDRESS ON FILE] | | | | | | | |
| UBALDO BOCANEGRA | 40 CALLE AURORA | | | | PONCE | PR | 00731 | |
| UBALDO CORDOVA ZAYAS | RR8 BOX 9448 | | | | BAYAMON | PR | 00956 | |
| UBALDO HERNANDEZ RODRIGUEZ | BO GUAMANI 1 | HC 02 BOX 5218 | | | GUAYAMA | PR | 00785 | |
| UBALDO HERNANDEZ RODRIGUEZ | HC 02 BOX 5218 | | | | GUAYAMA | PR | 00784 | |
| UBALDO MACHUCA CASTILLO | URB TINTILLO GARDENS | 65 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| UBALDO RIVERA AYALA | P O BOX 2615 | | | | SAN GERMAN | PR | 00683 | |
| UBALDO RIVERA MALDONADO | URB EL MADRIGAL | N 50 CALLE 14 | | | PONCE | PR | 00730-1407 | |
| UBALDO RODRIGUEZ VICENTE | URB VILLAS DE CASTRO | O 6 CALLE 9 | | | CAGUAS | PR | 00725 | |
| UBALDO ROSARIO NIEVES | HC 06 BOX 10314 | | | | HATILLO | PR | 00659 | |
| UBALDO U BARRETO GONZALEZ | PO BOX 1221 | | | | AGUADILLA | PR | 00605 | |
| UBALDO U BARRETO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| UBALDO VAQUER HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| UBARRI GONZALEZ, LOURDES I | [ADDRESS ON FILE] | | | | | | | |
| UBARRI GONZALEZ, ZUBEIDA | [ADDRESS ON FILE] | | | | | | | |
| UBEL ANGLADA GERENA | [ADDRESS ON FILE] | | | | | | | |
| UBELINDA REYES RODRIGUEZ | HC 1 BOX 14130 | | | | COAMO | PR | 00769 | |
| UBIDES RENTAS, YAFNA L | [ADDRESS ON FILE] | | | | | | | |
| UBILES DIAZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| UBINAS RAMOS, ANA I | [ADDRESS ON FILE] | | | | | | | |
| UBINAS RAMOS, ANA I | [ADDRESS ON FILE] | | | | | | | |
| UBINAS TORRES, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| UBINO MENDEZ ACEVEDO | HC 3 BOX 9195 | | | | LARES | PR | 00669 | |
| UBRIEL LOPEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| UCILO MORALES RIVERA | HC 55 BOX 8685 | | | | CEIBA | PR | 00735 | |
| UCLA CENTER FOR PUBLIC HEALTH AND DISAST | 1145 GAYLEY AVENUE | SUITE 304 | | | LOS ANGELES | CA | 90024 | |
| UCME INC | PO BOX 364592 | | | | SAN JUAN | PR | 00936-8207 | |
| U-CO PRODUCTS CORP. | P.O. BOX 3165 | | | | BAYAMON | PR | 00960-3165 | |
| UCSD DEPT MEDICINE | PO BOX  232410 | | | | SAN DIEGO | CA | 92193 | |
| UCSD HYPERBARIC MEDICENE | FILE  54826 | | | | LOS ANGELES | CA | 90074-4826 | |
| UCSF MEDICAL CENTER | P O BOX 39000 | DEPT 3-9157 | | | SAN FRANCISCO | PR | 94139 9157 | |
| UCYCLYD PHARMA | PO  BOX  52561 | | | | PHOENIX  AZ | AZ | 85072-2561 | |
| UFLEF INC ( UNIV OF FLORIDA LEADERSHIP | AND EDUCATION FOUNDATION INC | P O BOX 110750 | | | GAINESVILLE | FL | 32611 | |
| UGALDO NEGRON RODRIGUEZ | RR 01 BOX 12956 | | | | TOA ALTA | PR | 00953 | |
| UGARTE AVILES, IRIS R | [ADDRESS ON FILE] | | | | | | | |
| UGT (Unión General de Trabajadores)-Corp. del Centro Cardiovascular de Pr y del Caribe | Lopez Guzman, Gerson; Presidente | 611 Niza y Verona Villa Capri | | | Rio Piedras | PR | 00925 | |
| UHS OF PR D/B/A | CAMINO LAS LOMAS | CARR 877 KM 1 6 | | | SAN JUAN | PR | 00926 | |
| UHURU CORP | COND NEW SAN JUAN APTO405 | AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| ULANGA SOTO, VANESA I. | [ADDRESS ON FILE] | | | | | | | |
| ULBIA LOPERENA QUIÑONES | [ADDRESS ON FILE] | | | | | | | |
| ULDA GERENA RIVERA | P.O.BOX. 1119 | | | | UTUADO | PR | 00641 | |
| ULDALIZ MARTINEZ GERENA | PO BOX 1119 | | | | UTUADO | PR | 00641 | |
| ULDARICO CHAVEZ PRIETO | PO BOX 954 | | | | QUEBRADILLA | PR | 00678 | |
| ULEAD | GOV / ED SALES MARINER AVE 200 | | | | TORRANCE | CA | 90503 | |
| Uline | 2200 S. Lakeside Drive | | | | Waukegan | IL | 60085 | |
| ULISES  LOPEZ  CUEVAS | HC 2 BOX 6886 | | | | LARES | PR | 00669 | |
| ULISES A GUZMAN JORGE | PO BOX 7152 | | | | PONCE | PR | 00732 | |
| ULISES A GUZMAN JORGE | URB VISTA ALEGRE | 2376 CALLE EUREKA | | | PONCE | PR | 00717-2325 | |
| ULISES ANAZAGASTY RUIZ | PO BOX 250418 | | | | RAMEY | PR | 00604 | |
| ULISES ARROYO ALGORRI | P O  BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| ULISES AUTO TRANSMISSION | MSC 105 | RR9 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| ULISES BATALLA RAMOS | URB JDNES DE CEIBA NORTE | B30 CALLE 3 | | | JUNCOS | PR | 00777 | |
| ULISES DIAZ FARFAN | 2123 CONDOMINIO VISTA | REAL 11 | | | CAGUAS | PR | 00727 | |
| ULISES DIAZ RIVERA | NEMESIO CANALES | EDF 42 APT 795 | | | SAN JUAN | PR | 00918 | |
| ULISES J MENDEZ VEGA | URB SAN JOSE | BOX 60 CALLE 9 | | | SABANA GRANDE | PR | 00637 | |
| ULISES MIRANDA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ULISES NARVAEZ RODRIGUEZ | URB FOREST HILLS | 146  CALLE 14 | | | BAYAMON | PR | 00957 | |
| ULISES NAZARIO MONTALVO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ULISES O. PEREZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ULISES PEREZ | 9351 SW 4 LANE | | | | MIAMI | FL | 33174 | |
| ULISES PEREZ | PO BOX 920192 | | | | SAN JUAN | PR | 00902-0192 | |
| ULISES PEREZ SANCHEZ | FAIR VIEW | N 9 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| ULISES QUILES GONZALEZ | URB SAN PEDRO #4 CALLE F | | | | MAUNABO | PR | 00707 | |
| ULISES RAMOS RAMIREZ | BOX 772 | | | | LARES | PR | 00669 | |
| ULISES RUIZ VARGAS | RR 01 BOX 6267 | | | | MARICAO | PR | 00606 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1202 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ULISES TEJADA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ULISES TIRADO CRUZ | P O BOX 661 | | | | CANOVANAS | PR | 00729 | |
| ULISES VALDES GUERRA | SUITE 87 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| ULMER TRAVEL SERVICES INC | 907 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| ULPIANA BALAGAN | H4 4 BOX 45719 | | | | AGUADILLA | PR | 00603 | |
| ULPIANO ACEVEDO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ULPIANO CANTRES OCASIO | URB SIERRA LINDA | D 17 CALLE 1 | | | BAYAMON | PR | 00957 | |
| ULPIANO CASTILLO VELA | PO BOX 7777 | | | | PONCE | PR | 00732 | |
| ULPIANO F. CRESPO | [ADDRESS ON FILE] | | | | | | | |
| ULPIANO PARRILLA MORALES | RIO GRANDE HILLS | 36 CALLE D | | | RIO GRANDE | PR | 00745-5055 | |
| ULPIANO TORRES GONZALEZ | PO BOX 1474 | | | | SANTA ISABEL | PR | 00757 | |
| ULPIANO TORRES GONZALEZ | TALLER TORRES | P O BOX  1474 | | | SANTA ISABEL | PR | 00757 | |
| ULSON GARCIA DIAZ | JARDINES DE RIO GRANDE | BA 150 CALLE 46 | | | RIO GRANDE | PR | 00745 | |
| ULTIMATE LOCK & SECURITY | PO BOX 2028 | | | | CEIBA | PR | 00735 | |
| ULTIMATE QUALITY PRODUCTS | P O BOX 8401 | | | | PONCE | PR | 00732 | |
| ULTRA CLEAN INC | PO BOX 313 | | | | MERCEDITA | PR | 00715 | |
| ULTRA CLEAN INC | P O BOX MA2275 | | | | SAN JUAN | PR | 00902 | |
| ULTRA.COM | P O BOX 10955 | | | | SAN JUAN | PR | 00922 | |
| ULTRA ELECTRONICS DBA FRANCISCO MELENDEZ | PO BOX 71375 | SUITE 243 | | | SAN JUAN | PR | 00936 | |
| ULTRA GRIP INTERNATIONAL INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ULTRA GRIP INTERNATIONAL INC | PO BOX 915 | | | | HUMACAO | PR | 00792 | |
| ULTRA MINI WHEREHOUSE | URB IND MARIO JULIA | 694 CALLE B | | | SAN JUAN | PR | 00920-2020 | |
| ULTRA SCAN | 880 ASHFORD AVE PN 2 | | | | SAN JUAN | PR | 00907 | |
| ULTRA SPIN CONVERTERS INC | AVE. LOMAS VERDES A-10 | | | | BAYAMON | | 00960 | |
| ULTRA VISION | PO BOX 51460 | | | | TOA BAJA | PR | 00950 | |
| ULTRA X INC | 569 N MOUNTAIN AVE SUITE C | | | | UPLNAD | CA | 91786 | |
| ULTRUDIS HERNANDEZ CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| ULYSSES GRAN DBA CONTINENTAL FRAMES | 215 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| ULYSSES I MARTINEZ TORRES | URB PRADERAS DEL SUR | 822 CALLE ALMACIGO | | | SANTA ISABEL | PR | 00757 | |
| UMA ENGINEERING LTD | 5080 COMMERCE BLVD | | | | MISSISSANGA | ON | L4W4P | Canada |
| UMA ENGINEERING LTD | 5080 COMMERCE BLVD | | | | MISSISSAUGA | ON | L4W 4P2 | Canada |
| UMBRALES DEL ARTE C X A | GAZCUE | 1 CALLE JOSE JOAQUIN PEREZ | | | SANTO DOMINGO | | 0000 | |
| UMC OF PUERTO RICO INC | 258 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| UMDC. ANESTHESIOLOGY | P.O BOX  0258 . R370 | | | | ATLANTA | GA | 33102-5810 | |
| UMDC - DEPT. OF PATHOLOGY | PO BOX 405070 | | | | ATLANTA | GA | 30384-9070 | |
| UMDC DEPT OF OPHTH | PO BOX 025809 | | | | MIAMI | FL | 33102-5809 | |
| UMDC DEPT OF ORTHO REH | P.O BOX 025750 | D 5002 | | | MIAMI | FL | 33102-5750 | |
| UMDC DEPT OF UROLOGY | P O BOX  025750 | | | | MIAMI | FL | 33102-5750 | |
| UMDC DEPT RADIOLOGYTS | P O BOX 025750 | | | | MIAMI | FL | | |
| UMDC DIV CARDIOGRAPHICS | P O BOX 025750 | | | | MIAMI | FL | | |
| UMDC DIV OF NEURO REH | PO BOX 025250 [D SON | | | | MIAMI | FL | 33102-5750 | |
| UMDC DIV OF NEURO REH | PO BOX 025250 D 5011 | | | | MIAMI | FL | 33102-5750 | |
| UMDC DIV OF ORAL SURGERY | PO BOX  025750 (D5006) | | | | MIAMI | FL | 33102 | |
| UMDC DIV OF ORAL SURGERY | PO BOX 025750 | | | | MIAMI | FL | 33102-5750 | |
| UMDC-PEDI HEMA-ONCOLOGY | P O BOX 025750 | | | | MIAMI | FL | 33102-5750 | |
| UMESH JOASEH | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| UMPIERRE VELEZ, WILMARIE I. | [ADDRESS ON FILE] | | | | | | | |
| UMPIRE ESSO CAR CARE | URB EL PARAISO | 1613 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| UNA SEPULVEDA SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| UNA VENTANA AL CIELO | PO BOX 6683 | | | | BAYAMON | PR | 00960-9007 | |
| UNC PHYSICIANS & ASSOC | PO BOX 900018 | | | | RALEIGH | NC | 27675-9018 | |
| UNCTAD TRUST FUND | 35 RUE DES NOIRRETTES BOX 2600 | 1211 GENEVA 2 | | | SUISSE | | | Switzerland |
| UNDC DEPT NEURO SURGERY | PO BOX 025641 | | | | MIAMI | FL | 33102-5641 | |
| UNDER SUSPICION LLC | OCEAN PARK 11 | 1459 SAN MIGUEL | | | SAN JUAN | PR | 00911 | |
| UNDERGROUND CONTRACTORS ASSOC | 3158 RIVER ROAD | SUITE 135 | | | DES PLAINES | PR | 60018 | |
| UNDERWATER ORDNANCE RECOVERY | PO BOX 14003 | | | | NORFOLK | VA | 23518 | |
| UNDERWOODS ARCHITECTS | PO BOX 364403 | | | | SAN JUAN | PR | 00936-4403 | |
| UNESCO | 9 ANDAR 70070-914 | | | | BRASILIA DE CAIXA | | 08563 | |
| UNI PAINT & GASES | 53 AVE INDUTRIAL | | | | CAYEY | PR | 00736 | |
| UNI SEW CORP | PO BOX 607071 | POST NET PMB 121 | | | BAYAMON | PR | 00960 | |
| UNI TECH SERVICE OF P R INC | URB VILLA FONTANA | 3 CN6  VIA 63 | | | CAROLINA | PR | 00983 | |
| UNI TECH SERVICE OF P R INC | URB VILLA FONTANA 3- CN 6 VIA 63 | | | | CAROLINA | PR | 00983-0000 | |
| UNI TECH SERVICE OF PR INC | URB VILLA FONTANA | CN 6-3 VIA 63 | | | CAROLINA | PR | 00983 | |
| UNIBANK | 9795 SOUTH DIXIE HIGHWAY | | | | PINE CREST | FL | 33156 | |
| UNICA CENTRO DE REFINAMIENTO Y MODELAJE | SANTA RITA | 116 CALLE CABRERA Y E GONZALEZ | | | SAN JUAN | PR | 00925 | |
| UNICA CENTRO DE REFINAMIENTO Y MODELAJE | SANTA RITA | | | | SAN JUAN | PR | 00925 | |
| UNICOM GROUP, INC. | P.O. BOX  71350 | | | | SAN JUAN | PR | 00936-0000 | |
| UNICON PROPERTIES MANAGEMENT GROUP CORP. | PO BOX 360521 | | | | SAN JUAN | PR | 00936-0521 | |
| UNICORNIO VIDEO FILM | PUERTO NUEVO | 1366 CALLE 16 | | | SAN JUAN | PR | 00920 | |
| UNICRAFT OF P.R. INC. | PO BOX 788 | | | | BAYAMON | PR | 00960 | |
| UNICRAFT OF P.R. INC. | PO BOX 8939 | | | | PONCE | PR | 00732 | |
| UNICRAFT OF PUERTO RICO | PO BOX 788 | | | | BAYAMON | PR | 00960 | |
| UNIDAD DE RESCATE INC | HC 2 BOX 7725 | | | | CAMUY | PR | 00627-9116 | |
| Unidad Laboral de Enfermeras(os) y Empleados de la Salud (ULEES) | f/k/a Unión de Empleados de Hospitales PR | García Lozada, Luz C.; Presidente | Calle Héctor Salamán 354 | Urb. Ext Roosevelt | Hato Rey | PR | 00918-2111 | |
| UNIDAD LABORAL ENFERMERAS DE LA SALUD | 505 AVE MUÑOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| UNIENDO AL PUEBLO EN ALABANZA | FOREST VIEW | E 152 CALLE CARTAGENA | | | BAYAMON | PR | 00956 | |
| UNIFORM OUTLET | CALLE RUIZ BELVIS | 12 ESQ DR RUFO | | | CAGUAS | PR | 00725 | |
| UNIFORM WORLD | 27 CALLE LUCAS AMADEO | | | | PONCE | PR | 00731 | |
| UNIFORMES AMADO | 53 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| UNIFORMES CARVIC | 601 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| UNIFORMES NATIVOS , INC. | PMB 1807  243  CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| UNIFORMS ETC. | 1357 AVE ASHFORD STE 218 | | | | SAN JUAN | PR | 00907 | |
| UNIFORMS OUTLET INC | 1360 LUCHETTI STREET APT 5 | | | | SAN JUAN | PR | 00907 | |
| UNIFORMS TO YOU | P O BOX 92627 | | | | CHICAGO | IL | 60678 7627 | |
| UNIFOTO | CALLE FORTALEZA 259 | | | | SAN JUAN | PR | 00901 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 1203 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| UNILEVER DE P R INC | P O BOX 599 | | | | BAYAMON | PR | 00960-0599 | |
| UNIMARK PLASTICS | P O BOX 4000 | | | | ARECIBO | PR | 00612 | |
| UNIMED SAFETY EQUIPMENT | PO BOX 3007 | | | | YAUCO | PR | 00698-3007 | |
| UNIMITTEO AUTO | C 13 25 SANNTA MONICA | | | | BAYAMON | PR | 00957 | |
| UNIOFFICE EXPRESS | P O BOX 793 VICTORIA STATION | | | | AGUADILLA | PR | 00605-0793 | |
| UNION 5371 PORTEADORES PUBLICOS | P O BOX 321 | | | | HATILLO | PR | 00659 | |
| UNION AMIGOS GUANABANO / IGNACIO ACEVEDO | HC 3 BOX 39532 | | | | AGUADA | PR | 00602 | |
| UNION BONAFIDE DE EMPLEADOS MUNICIPALES | BO OBRERO | 503 CALLE FELIPE R GOYCO | | | SAN JUAN | PR | 00915 | |
| UNION BONAFIDE DE EMPLEADOS MUNICIPALES | BO OBRERO STA | PO BOX 14187 | | | SAN JUAN | PR | 00916 | |
| UNION BONAFIDE EMP PUBLICOS | C/O JOSE M POMALES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| UNION CAMP | INDUST PARK HATO TEJAS | KM 15 2 ROAD 2 | | | BAYAMON | PR | 00961 | |
| UNION CAMP | ROAD NO.2 CORUJO INDUSTRIAL PARK | HATO TEJAS | | | BAYAMON | PR | 00961 | |
| UNION CAMP. PUERTO RICO | CARR 2  HATO TEJAS | CORUJO IND PARK | | | BAYAMON | PR | 00961 | |
| UNION CAMP. PUERTO RICO | HATO TEJAS | 15.2 CARR 2 INDUSTRIAL CORUJO | | | BAYAMON | PR | 00961 | |
| UNION CARIBE | PO BOX  360957 | | | | SAN JUAN | PR | 00936-0957 | |
| Unión Construcción Concreto Mixto y Equipo Pesado | Martinez, Graciela; Presidente | MSC 129 BOX 7999 | | | MAYAGUEZ | PR | 00681-7999 | |
| UNION DE CUBANOS EN EL EXILIO INC UCE | PO BOX 361074 | | | | SAN JUAN | PR | 00936-1074 | |
| UNION DE EMPLEADOS DE LA JCA LOCAL 2337 | ZONA INDUST/LA CERAMICA/TORRES CPA | GROUP SUITE 201 | | | CAROLINA | PR | 00984 | |
| UNION DE EMPLEADOS DEPTO DE AGRICULTURA | P O BOX 8728 | | | | SAN JUAN | PR | 00910-0728 | |
| UNION DE EMPLEADOS DROGUERIA DEJM BLANCO | URB PUERTO NUEVO | 516 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| UNION DE EMPLS OFIC PROF AUTO EDIF PUB | [ADDRESS ON FILE] | | | | | | | |
| UNION DE MUJERES DE LAS AMERICAS | P O BOX 270254 | | | | SAN JUAN | PR | 00927-0254 | |
| UNION DE TRAB DE HACIENDA LOCAL 2373 UAW | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 | |
| Unión de Trabajadores de la Industria Eléctrica y Riego (UTIER) | Lopez Guzman, Gerson; Presidente | 612 calle Cerra | | | San Juan | PR | 00908 | |
| UNION DEP Y CUL DOMINICO BORICUA INC | 160 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| UNION EMPL JUNTA CAL AMBIENTAL | TORRES CPA GROUP BUSINESS | SUITE 201 ZONA INDUSTRIAL LA CERAMI | CARR ESTATAL 190KM0.7 VISTAMAR | | CAROLINA | PR | 00984 | |
| UNION FEDERACIONES DE DOMINO P R | PARQUE ECUESTRE | F 22 CALLE COLABORADOR | | | CAROLINA | PR | 00987 | |
| UNION FUT AGRIC. Y FUT AMAS DE CASAS INC | P O BOX 211 | | | | ARROYO | PR | 00714 | |
| UNION GASTRONOMICA DE PR | PO BOX 13037 | | | | SAN JUAN | PR | 00908-3037 | |
| UNION GENERAL DE TRABAJADORES | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| UNION GENERAL DE TRABAJADORES | PO BOX 29247 | 65TH INF STA | | | SAN JUAN | PR | 00929 | |
| UNION GENERAL DE TRABAJADORES | PO BOX 29247 | | | | RIO PIEDRAS | PR | 00929 | |
| UNION GENERAL TRABAJADORES | PO BOX 29247 | | | | SAN JUAN | PR | 00929 | |
| UNION HOLDING INC | MERCANTIL PLAZA BUILDING | 27 1/2 AVE PONCE DE LEON STE 1501 | | | SAN JUAN | PR | 00919 | |
| UNION HOLDINGS INC | Mercantil Plaza | Suite 1501 | Ponce de Leon Ave | | San Juan | PR | 00918-1619 | |
| UNION IND DE EMPLEADOS TELEFONICOS PR | URB LAS LOMAS | 753 CALLE 31 | | | SAN JUAN | PR | 00921 | |
| UNION IND. DE EMPLEADOS DE FOM INDUSTRIA | P.O. BOX 193547 | | | | SAN JUAN | PR | 00919-3547 | |
| UNION INDEPENDIENTE DE EMPLEADOS A A A | 49 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| Unión Independiente de Empleados de la Administración de Terrenos | Ortiz Ojeda, Mildred | Puerto Nuevo Calle Cádiz #1214 | (Facilidades de CPT) | | San Juan | PR | 00919-2531 | |
| UNION INDEPENDIENTE DE TRABAJADORES | P O BOX 23140 | ESTA DE LA UPR | | | SAN JUAN | PR | 00931 | |
| Unión Independiente de Trabajadores de Sindicatos | Rivera Benitez, Dr. Héctor; Presidenta | PO Box 10148 | | | San Juan | PR | 00908 | |
| UNION INDEPENDIENTE DE TRONQUISTAS DE PR | 352 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| UNION INTERNACIONAL UAW | TORRES CPA GROUP BUSINESS CENTER | ZONA INDUSTRIAL LA CERAMICA | SUITE 201 | | CAROLINA | PR | 00984 | |
| Unión Médicos de la Corporación del Fondo del Seguro del Estado (UMCFSE) | Onsini, José N.; Presidente | Calle Encina Esq. Estonia 1550 | | | Caparra Heights | PR | 00920 | |
| Unión Médicos de la Corporación del Fondo del Seguro del Estado (UMCFSE) | Rivera Benitez, Dr. Héctor; Presidente | Valle Arriba Heights | G10 Calle Pomarrosa | | Carolina | PR | 00983 | |
| UNION NEGOCIADO LOTERIAS | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| UNION NEGOCIADO LOTERIAS | LOCAL 3003 | | | | SAN JUAN | PR | 00902 | |
| UNION NEGOCIADO LOTERIAS | TORRE CPA BUSINESS CENTER | SUITE 201 SECTOR LA CERAMICA | | | CAROLINA | PR | 00984 | |
| UNION PANAMERICANA DE ASSOC DE INGENIERO | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| UNION PLASTIC INC | P O BOX 7510 | | | | PONCE | PR | 00732-7510 | |
| UNION PLAZA CORP | P O BOX 193899 | | | | SAN JUAN | PR | 00919-3899 | |
| UNION TRAB HACIENDA | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 | |
| UNION TRABAJADORES DE LA PR CEMENT | PO BOX 8728 | | | | SAN JUAN | PR | 00732 | |
| UNIPHOTO COLOR LAB | 1112 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| Uniphoto Digital Color Lab. | PMB 391 Ave. Esmeralda 405 STE. 102 | | | | Guaynabo | PR | 00969 | |
| UNIPHOTO INC | AVE ESMERALDA 405 | PMB 391 STE 102 | | | GUAYNABO | PR | 00969 | |
| UNIPHOTO INC | 1112 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| UNIPIEZAS  INC | PO BOX 1056 | | | | LAS PIEDRAS | PR | 00771 | |
| UNI-PIEZAS GUAYNABO | 134 CALLE CORAZA | | | | GUAYNABO | PR | 00969 | |
| UNIPIEZAS WILLIE DE CAYEY | BOX 1000 SUITE 241 | | | | CAYEY | PR | 00737 | |
| UNI-PLASTIC | PO BOX 14543 | | | | SAN JUAN | PR | 00916 | |
| UNIQUE AIR COND Y/O ALEX A DIAZ FOURNIER | PO BOX 31116 | | | | SAN JUAN | PR | 00929-2116 | |
| UNIQUE FASHIONS & UNIFORMS | 200 AVE CUPEY GARDENS | SUITE 6 E | | | SAN JUAN | PR | 00926 | |
| UNIQUE FASHIONS & UNIFORMS | PLAZA CUPEY GARDENS | 200 AVE CUPEY GARDENS SUITE 6 E | | | SAN JUAN | PR | 00926 | |
| UNIQUE FASHIONS & UNIFORMS | PLAZA CUPEY GARDENS | 200 AVE CUPEY GARDENS SUITE 6 E | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UNIQUE LEATHER & GIFTS | VILLAS DE SAGRADO CORAZON | A 27 MARGINAL | | | PONCE | PR | 00731 | |
| UNIQUE ORIGINALS INC | 3550 N W 58 TH STREET | | | | MIAMI | FL | 33142 | |
| UNIQUE PROMOTIONS | LOS PINOS TOWNHOUSES CALLE 3-I 18 | | | | SAN JUAN | PR | 00923 | |
| UNIQUE TRAVEL | 274 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| UNISPORT R+D | URB LAS AMERICAS | 12 CALLE KK | | | BAYAMON | PR | 00959 | |
| UNISYS DE PUERTO RICO INC | PO BOX 363308 | | | | SAN JUAN | PR | 00936-3308 | |
| UNISYS PUERTO RICO , INC. | P. O. BOX 363308 | | | | SAN JUAN | PR | 00918-0000 | |
| UNITED AD LABELS | PO BOX 2313 | | | | BREA | CA | 92822 | |
| UNITED AIR & ELECTRIC | 1887 AVE. LAS AMERICAS | EXT. SAN ANTONIO | | | PONCE | PR | 00731-4546 | |
| UNITED AIR & ELECTRIC | URB LAS DELICIAS | 3306 CALLE ANTONIA SAEZ | | | PONCE | PR | 00728-3907 | |
| UNITED AIRLINES  INC | PO BOX 70364 | | | | UNISE 6364 | PR | 00936 8364 | |
| UNITED AUTO SALES CORP | MC5 433 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| United Chemical | 2731 Bartram Road | | | | Bristol | PA | 19007 | |
| UNITED CLEANER | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| UNITED CLENERS INC | P O BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| UNITED CONCORDIA LIFE & HEALTH INSURANCE | 4401 DEER PATH ROAD | | | | HARRISBURG | PA | 17110 | |
| UNITED CORPORATION | 754 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909 | |
| UNITED ELECTRICAL SUPPLY INC | AVE 65 INFANTERIA KM 35 | | | | SAN JUAN | PR | 00923 | |
| UNITED ELECTRICAL SUPPLY INC | PO BOX 4187 | AVE. 65 INF. | | | RIO PIEDRAS | PR | 00924 | |
| UNITED ELECTRICAL SUPPLY INC | P O BOX 4187 | | | | CAROLINA | PR | 00984-4187 | |
| UNITED EQUIPMENT CORP | PO BOX 190784 | | | | SAN JUAN | PR | 00919 | |
| UNITED FORM & GRAFICS | P.O. BOX 8701 | | | | BAYAMON | PR | 00960-8701 | |
| United Form & Graphics, Inc | P.O. Box 8701 | | | | Bayamon | PR | 00960-8701 | |
| UNITED FORMS & GRAPHICS INC | PO BOX 8701 | | | | BAYAMON | PR | 00960-8701 | |
| UNITED GENERAL TOOL | BO CANTERA | BOX 314 SUITE 2 | | | SAN JUAN | PR | 00674 | |
| UNITED LEARNING CENTER PR INC | 173 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00915 | |
| UNITED LIFE & ANNUITY INS CO | 5780 POWERS FERRY RD NW | | | | ATLANTA | PR | 30327-4390 | |
| UNITED LIFT TRUCK | PO BOX 219 | | | | BAYAMON | PR | 00960 | |
| UNITED OF OMAHA LIFE INSURANCE COMPANY | MUTUAL OF OMAHA PLAZA | | | | OMAHA | NE | 68175 | |
| UNITED OFFICE EQUIPMENT INC | PO BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| UNITED OFFICE EQUIPMENT INC | URB SIERRA BAYAMON | 1 6 AVE DR GILBERTO CONCEP DE GRACI | | | BAYAMON | PR | 00961-0000 | |
| UNITED OFFICE EQUIPMENT INC | URB SIERRA BAYAMON | 7 3 AVE GILBERTO CONCEPCION | | | BAYAMON | PR | 00961-0000 | |
| UNITED PARCEL SERVICE INC ( UPS ) | PO BOX 2113 | | | | CAROLINA | PR | 00984-2113 | |
| UNITED PARCEL SERVICE INC ( UPS ) | P O BOX 71594 | | | | SAN JUAN | PR | 00936-8694 | |
| UNITED PARCEL SERVICE INC ( UPS ) | PO BOX 7360 | | | | CAROLINA | PR | 00986-7760 | |
| UNITED PRESS INTERNATIONAL | PO BOX 9655 | | | | SAN JUAN | PR | 00908 | |
| UNITED REFRIGERATION SUPPLY | P O BOX 607061 | BMS 148 | | | BAYAMON | PR | 00960-7061 | |
| UNITED REFRIGERATION SUPPLY | PO BOX 9296 | | | | SAN JUAN | PR | 00908 | |
| UNITED REFRIGERATION SUPPLY | PO BOX 9296 | | | | SANTURCE | PR | 00908 | |
| UNITED SALES ELECTRONICS | PO BOX 11209 | | | | SAN JUAN | PR | 00922 | |
| UNITED SEGURITY  AGENCY | PO BOX 4218 | | | | PUERTO REAL | PR | 00740 | |
| UNITED SERVICES AUTOMOBILE ASSOCIATION | 9800 FREDERICKSBURG ROAD | | | | SAN ANTONIO | TX | 78288 | |
| UNITED STATE DEPARTMENT OF TREASURY FMS | P O BOX 530286 | | | | ATLANTA | GA | 30353-0283 | |
| UNITED STATES COAST GUARD AUXILIARY | FLOTILLA 1-2 CANGREJOS | PMB 267 P O BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| UNITED STATES DEPARTMENT OF THE TRESURY | 131 TOWER PARK DR SUITE 100 | | | | WATERLOO | LA | 50701 | |
| UNITED STATES DEPARTMENT OF THE TRESURY | P.O. BOX 2040 | | | | WATERLOO | LA | 50701 | |
| UNITED STATES DEPARTMENT OF TREASURY FMS | PO BOX 530286 | | | | ATLANTA | GA | 30353-0283 | |
| UNITED STATES FIDELITY AND GUARANTY CO | 285 WASHINGTON STREET MC 510 T | | | | ST PAUL | MN | 55102 | |
| UNITED STATES FIRE INSURANCE COMPANY | 305 MADISON AVE | PO BOX 1943 | | | MORRISTWON | NJ | 07601943 | |
| UNITED STATES GEOLOGICAL SURVEY | 651 FEDERAL DRIVE | SUITE 400 | | | GUAYNABO | PR | 00965 | |
| UNITED STATES GEOLOGICAL SURVEY | JOIN FUNDING AGREEMENT | | | | ATLANTA | GA | 30384 | |
| UNITED STATES GEOLOGICAL SURVEY | JOIN FUNDING AGREEMENT | PO BOX 100706 | | | ATLANTA | GA | 30384 | |
| UNITED STATES GEOLOGICAL SURVEY | PO BOX 100706 | | | | ATLANTA | GA | 30384 | |
| UNITED STATES GOVERNMENT PRINTING OFFICE | SUPERINTENDENT OF DOCUMENTS | | | | WASHINTONG | DC | 20402 | |
| UNITED STATES HISPANIC | 1030 15TH ST NW STE 206 | | | | WASHINGTON | DC | 20005 | |
| UNITED STATES MARCHALS SERVICE | DISTRICT OF PUERTO RICO | 150 CARLLOS CHARDON AVENUE | FEDERAL BUILDING ROOM 200 | | SAN JUAN | PR | 00918-1740 | |
| UNITED STATES MEXICO CHAMBER | NW SUITE 704 | 1726 M ST NW | | | WASHINGTON | DC | 20036 | |
| UNITED STATES POSTAL SERVICE | 100 PASEO DE COLON | | | | SAN JUAN | PR | 00901-9998 | |
| UNITED STATES POSTAL SERVICE | 1510 AVE F D ROOSEVELT STE 160 | | | | GUAYNABO | PR | 00968-9600 | |
| UNITED STATES POSTAL SERVICE | 585 AVE F D ROOSEVELT STE 223 | | | | SAN JUAN | PR | 00936-9996 | |
| UNITED STATES POSTAL SERVICE | 6060 PRIMACY PKWY STE 201 | | | | MEMPHIS | TN | 38188-0001 | |
| UNITED STATES POSTAL SERVICE | 90 CALLE MCKINLEY W | | | | MAYAGUEZ | PR | 00680 | |
| UNITED STATES POSTAL SERVICE | ATT BME | 585 AVE FD ROOSVELT STE 125 | | | SAN JUAN | PR | 00936-9651 | |
| UNITED STATES POSTAL SERVICE | BOX 223648 | | | | PITTSBURGH | PA | 15262-0001 | |
| UNITED STATES POSTAL SERVICE | CMRS PB 0166 | C/O CITIBANK LOCKBOX OPERATIONS | 1615 BRETT ROAD | | NEW CASTLE | DE | 19720 | |
| UNITED STATES POSTAL SERVICE | CMRS-PBP | PO BOX 7246-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| UNITED STATES POSTAL SERVICE | CMRS PBP PO BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| UNITED STATES POSTAL SERVICE | CMRS-PBP  P O BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| UNITED STATES POSTAL SERVICE | CMRS TMS P O BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170-0217 | |
| UNITED STATES POSTAL SERVICE | C/O ANGEL L VALLELLANES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| UNITED STATES POSTAL SERVICE | COOP DE SERV MULTIPLES | PO BOX 363846 | | | SAN JUAN | PR | 00926-3846 | |
| UNITED STATES POSTAL SERVICE | FERNANDEZ JUNCOS STA | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| UNITED STATES POSTAL SERVICE | FLANBOYAN GARDENS | 100 AVE RL RODRIGUEZ | | | BAYAMON | PR | 00960-9998 | |
| UNITED STATES POSTAL SERVICE | MANAGEMENT BUSINESS MAIL ENTRY | 585 AVE. F. D. ROOSEVELT SUITE 125 | | | SAN JUAN | PR | 00936-9651 | |
| UNITED STATES POSTAL SERVICE | NORTH STATION 2 | CALLE MUOZ RIVERA | | | CAGUAS | PR | 00726-9993 | |
| UNITED STATES POSTAL SERVICE | OLD SAN JUAN STATION | 153 CALLE FORTALEZA | | | SAN JUAN | PR | 00901-9998 | |
| UNITED STATES POSTAL SERVICE | PERMISO # 1130 | 585 AVE ROOSEVELT STE 116 | | | SAN JUAN | PR | 00936-9711 | |
| UNITED STATES POSTAL SERVICE | PERMISO # 3049 | 585 AVE FD ROOSEVELT STE 116 | | | SAN JUAN | PR | 00936-9711 | |
| UNITED STATES POSTAL SERVICE | PO BOX 360187 | | | | SAN JUAN | PR | 00936 | |
| UNITED STATES POSTAL SERVICE | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1205 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES POSTAL SERVICE | PO BOX 363572 | | | | SAN JUAN | PR | 00936-3572 | |
| UNITED STATES POSTAL SERVICE | PO BOX 856056 | | | | LOUSVILLE | KY | 4002856056 | |
| UNITED STATES POSTAL SERVICE | PUEBLO STATION | | | | CAROLINA | PR | 00936 | |
| UNITED STATES POSTAL SERVICE | TEAM ONE TMS-1615 BRETT RD | CITIBANK LOCKBOX 0217 | | | NEW CASTLE | DE | 19720 | |
| UNITED STATES POSTAL SERVICE | URB IND MARIO JULIA | 728 CALLE C | | | SAN JUAN | PR | 00920-2104 | |
| UNITED STATES POSTAL SERVICE | USPS | MANAGEMENT BUSINESS MAIL ENTRY | 585 AVE F D ROOSEVELT STE 125 | | SAN JUAN | PR | 00936 | |
| UNITED STATES POSTAL SERVICE | USPS | PO BOX 6002 | | | PLAINFIELD | IN | 46168-6002 | |
| UNITED STATES TREASURY | CITY VIEW PLAZA II 48 CARR 165 SUITE 2000 | | | | GUAYNABO | PR | 00968-8000 | |
| UNITED STATES TREASURY | DIVERSIFIED COLLECTION SERVICES,INC PO BOX 70962 | | | | CHARLOTTE | NC | 28272-0962 | |
| UNITED SURETY & INDEMNITY COMPANY | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| UNITED SYSTEMS  CONSULTING | CTRO.COM BORINQUEN | 6000 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| UNITED TELECOM SERVICES INC | PO BOX 51961 | | | | TOA BAJA | PR | 00950-1961 | |
| UNITED TILE | URB PUERTO NUEVO | 959 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| UNITED TOUR GUIDES CORP | PO BOX 9023579 | | | | SAN JUAN | PR | 00903-3579 | |
| UNITED TOURS INTERNATIONAL | 454 NW 22ND AVE STE 207 | | | | MIAMI | FL | 33125 | |
| UNITED WAY OF AMERICA | 701 N FASSFAX ST | | | | ALEXANDRA | VA | 22314 | |
| UNITEHERE f/k/a International Ladies Garment Workers Union | Rivera, John; Presidente | Edificio ILA, Avenida Kennedy KM 2.1, Oficina 601 | | | San Juan | PR | 00908-3037 | |
| UNITY DE PUERTO RICO | PO BOX 13619 | | | | SAN JUAN | PR | 09083619 | |
| UNIV ANA G MENDEZ | P O BOX 21345 | | | | SAN JUAN | PR | 00928-1345 | |
| UNIV AT BUFALO NEUROSURGERY | P O BOX 8000 DEPT 883 | | | | BUFALO | NY | 14267 | |
| UNIV DENTAL HEALTH SUCS | PO BOX 360711 | | | | PITTSBURG | PA | 15251 | |
| UNIV INTERNAL ASSOC | PO BOX 630418 | | | | CINCINNATI | OH | 45263-0418 | |
| UNIV METROPOLITANA / MORAIMA FIGUEROA | PO BOX 1381 | | | | GUAYNABO | PR | 00970-1381 | |
| UNIV OF ILLINOIS LAW REVIEW | 620 E JOHN ST | | | | CHAMPAING | IL | 61820 | |
| UNIV OF ILLINOIS LAW REVIEW | 74 LAW BLUDING 504 EAST | PENNSYLVANIA AVENUE | | | CHAMPAIGN | IL | 61820 | |
| UNIV OF INC HOSPITAL | PO BOX 75430 | | | | CHARLOTTE | NC | 28275-0430 | |
| UNIV OF PENN ANESTHESIA | PO BOX 7777 W9615 | | | | PHILADELPHIA | PA | 19175 | |
| UNIV OF PITTSBURGH PHYSICIANS | P O BOX 7347 | | | | PITTSBURGH | PA | 15213 | |
| UNIV OF SAN FRANCISCO LAW REVIEW | 2130 FULTON ST SAN FRANCISCO | | | | CALIFORNIA | CA | 94117-1080 | |
| UNIV OF TEXAS HEALTH SCIENCE CENTER | 7703 FLOYD CURL DRIVE | OFFICE BUSAR | | | SAN ANTONIO | TX | 78284 7716 | |
| UNIV PUERTO RICO REC MAYAGUEZ | DEPARTAMENTO DE QUIMICA | P.O. BOX 9013 | | | MAYAGUEZ | PR | 00681 | |
| UNIV. OF MIAMI HOSP. | PO BOX 402005 | | | | ATLNTA | GA | 30384-0401 | |
| UNIVERSAL AND EURO PARTS | 830 AVE 65 INF | | | | SAN JUAN | PR | 00924-4615 | |
| UNIVERSAL BUSINESS & OFFICE SUPPLIES INC | URB EL PLANTIO | H 5 CALLE POMAROSA | | | TOA BAJA | PR | 00949 | |
| Universal Care Corporation | P O Box 1051 | | | | Sabana Seca | PR | 00952 | |
| UNIVERSAL CENTRAL | 1175 STATE ST | | | | NEW HAVEN | CT | 06511 | |
| UNIVERSAL CHEROKEE | URB LA CAMPI`A | 15-A CALLE 2 | | | SAN JUAN | PR | 00928 | |
| UNIVERSAL CISTERN CLEANING | 57 CALLE MILLONES | | | | BAYAMON | PR | 00957 | |
| UNIVERSAL COLLECTION BUREAU | PMB 623 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| UNIVERSAL COLOR SLIDES CO | 8450 SOUTH TAMIAMI TRAIL | | | | SARASOTA | FL | 34238 2936 | |
| UNIVERSAL COMMUNICATIONS INC | 216 HODGES STREET | | | | CORNELIA | GA | 30531-1433 | |
| UNIVERSAL COMPUTER CENTER | PO BOX 29842 | | | | SAN JUAN | PR | 00929-0842 | |
| UNIVERSAL CONTAINER CORP | P O BOX 7500 | | | | CAYEY | PR | 00737 | |
| UNIVERSAL CONTENT LIQUIDATIONS | 1175 STATE ST | | | | NEW HAVEN | CT | 06511 | |
| UNIVERSAL DEVELOPMENT CORP | PO BOX 1326 | | | | VEGA BAJA | PR | 00694 | |
| UNIVERSAL DEVELOPMENT CORP | PO BOX 1927 | | | | VEGA ALTA | PR | 00692 | |
| UNIVERSAL DOOR & WINDOW | HC 2 BOX 19000 | | | | SAN SEBASTIAN | PR | 00685 | |
| Universal Equipment Sales Services | P.O. Box 194048 | | | | San Juan | PR | 00919 | |
| UNIVERSAL EQUIPMENT SERV CORP | 1405 FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00907 | |
| UNIVERSAL EQUIPMENT SERV CORP | PO BOX 194048 | | | | SAN JUAN | PR | 00919 4048 | |
| UNIVERSAL FILING SYSTEMS | PO BOX 3923 | | | | GUAYNABO | PR | 00970-3923 | |
| UNIVERSAL FINISHING COMPANY | P.O BOX 10095 | | | | SAN JUAN | PR | 00922 0095 | |
| UNIVERSAL FIRE EQUIPMENT | 406 CALLE SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| UNIVERSAL FIRE EQUIPMENT | 5015 URB MONTE BELLO | | | | HORMIGUEROS | PR | 00660 | |
| UNIVERSAL FIRE SPRINKLER | PO BOX 194726 | | | | SAN JUAN | PR | 00919-4726 | |
| UNIVERSAL FITNESS EQUIPMENT , INC. | CALLE VIOLETA 1- 2 REPARTO VALENCIA | | | | BAYAMON | PR | 00959-0000 | |
| UNIVERSAL FITNESS EQUIPMENT INC. | AVE. JESUS T. PINERO #258-B | | | | SAN JUAN | PR | 00927 | |
| UNIVERSAL GROUP | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| UNIVERSAL HEALTH SERVICES DE P R | 150 PLAZA SAN PABLO SUITE 100 | | | | SAN JUAN | PR | 00959 | |
| UNIVERSAL HEALTH SERVICES DE P R | PO BOX 236 | | | | BAYAMON | PR | 00960 | |
| UNIVERSAL HEALTH SERVICES DE P R | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926 | |
| UNIVERSAL INDUSTRIAL SUPPLIES | PO BOX 7003 | | | | PONCE | PR | 00732 | |
| UNIVERSAL INDUSTRIAL SUPPLIES, INC. | 2409 PASEO PERLA DEL SUR | | | | PONCE | PR | 00717-0607 | |
| UNIVERSAL INS. CO. Y FIRST BANK | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| UNIVERSAL INS. CO. Y POPULAR AUTO | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| UNIVERSAL INSURANCE CO | JOSE J MARRERO MONTIJO | PO BOX 193900 | | | SAN JUAN | PR | 00919-3900 | |
| UNIVERSAL INSURANCE CO | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| UNIVERSAL INSURANCE CO. Y FIRST BANK DE P.R. | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| UNIVERSAL INSURANCE COMPANY | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| UNIVERSAL INSURANCE COMPANY +A14:L14Y BANCO BILBAO VIZCAYA | LCDA. ANNETTE M. PRATTS PALERM | RPP Law PSC American Airlines Building | 1509 López Landrón | 10th Floor | SAN JUAN | PR | 911 | |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDA. ANNETTE M. PRATTS PALERM | RPP Law PSC American Airlines Building | 1509 López Landrón | 10th Floor | SAN JUAN | PR | 911 | |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LIC. FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC. FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL LICENSING SERVICE | 1588 FAIRFIELD ROAD | | | | GETTYSBURG | PA | 17325 | |
| UNIVERSAL LICENSING SERVICE | 232-4401-A CONNETICUT | AVE NW WASHINGTON DC 20008-2322 | | | WASHINGTON | WA | 20008 | |
| UNIVERSAL LICENSING SERVICE | 232 4401 A CONNETICUT AVE | | | | WASHINGTON | DC | 20008-2322 | |
| UNIVERSAL LIFE INS CO | PO BOX 2145 | | | | SAN JUAN | PR | 00922-2145 | |
| UNIVERSAL LIFE INSURANCE | 10 CALLE 1 METRO OFFICE PARK TERCER PISO | | | | SAN JUAN | PR | 00922 | |
| UNIVERSAL LIFE INSURANCE | P O BOX 2145 | | | | SAN JUAN | PR | 00922 | |
| UNIVERSAL LIFE INSURANCE CO | PO BOX 2145 | | | | SAN JUAN | PR | 00922-2145 | |
| UNIVERSAL MEDIA DESINGS | URB CONSTANCIA | 655 CALLE 9 | | | PONCE | PR | 00731 | |
| UNIVERSAL MEDICAL & HOSPITAL SUPPLY INC | P O BOX 1271 | | | | HORMIGUEROS | PR | 00660 | |
| UNIVERSAL MEDICAL OPTION, INC. | URB. EL VEDADO 113 C/RODRIGO DE TRIANA | | | | SAN JUAN | PR | 00918 | |
| Universal Parts & Services, Inc. | P.O. Box 21048 | | | | San Juan | PR | 00928 | |
| Universal Protection & Maintenance | PO Box 192052 | | | | San Juan | PR | 00919 | |
| UNIVERSAL PROTECTION & MAINTENANCE CORP | 100 CALLE AMAZONAS, P1 | ESQUINA CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| UNIVERSAL PROTECTION & MANT CORP | 100 CALLE AMAZONAS ESQ. CALLE PARANA | | | | SAN JUAN | PR | 00926-0000 | |
| UNIVERSAL PROTECTION & MANT CORP | PO BOX 192052 | | | | SAN JUAN | PR | 00919-2052 | |
| UNIVERSAL RECYCLING | P O BOX 458 | | | | ST JUST | PR | 00978 | |
| UNIVERSAL RENTAL, INC. | P.O. BOX 709 | | | | BAYAMON | PR | 00960-0000 | |
| UNIVERSAL SECURITY ADVISORS | 230 CALLE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| UNIVERSAL SECURITY ADVISORS | BOX 195329 | | | | SAN JUAN | PR | 00919-5329 | |
| UNIVERSAL SOLAR PRODUCTS INC. | PO BOX 364027 | | | | SAN JUAN | PR | 00936-0000 | |
| UNIVERSAL STEEL TRADING | PO BOX 195054 | | | | SAN JUAN | PR | 00919-5054 | |
| UNIVERSAL STEEL, INC. | P.O. BOX 195054 | | | | SAN JUAN | PR | 00918-0000 | |
| UNIVERSAL STRAP INC. | PO BOX 40 | | | | JACKSON | WI | 53037 | |
| UNIVERSAL SYSTEM | PO BOX 3923 | | | | GUAYNABO | PR | 00970 | |
| UNIVERSAL SYSTEM LTD | P O BOX 3391  STN B | | | | FREDERICTON | NB | E3A 5H2 | |
| UNIVERSAL TECHNOLOGY COLLEGE OF PR | P O  BOX 1955 | | | | AGUADILLA | PR | 00605 | |
| UNIVERSAL WAREHOUSE | P O BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| UNIVERSAL WIRELESS | P M B 170 | 2135 STE 15 CARR 2 | | | BAYAMON | PR | 00959-5259 | |
| UNIVERSE WELDING CONSTRUCTION | PO BOX 192191 | | | | SAN JUAN | PR | 00919-0946 | |
| UNIVERSIA | 221 PONCE DE LEON SUITE 1400 | | | | SAN JUAN | PR | 00917-1802 | |
| UNIVERSIDAD CARLOS ALBIZU | PO BOX 9023711 | | | | SAN JUAN | PR | 00902-3711 | |
| UNIVERSIDAD CATOLICA DE CHILE CANAL 13 | CALLE INES MATTE | URREJOLA COMUNA | | | PROVIDENCIA | | 0848 | |
| UNIVERSIDAD CENTRAL DEL CARIBE INC | A/C SANTOS APONTE CANCEL | JUNTA DE CALIDAD AMBIENTAL | | | SAN JUAN | PR | 00910-1488 | |
| UNIVERSIDAD CENTRAL DEL CARIBE INC | P O BOX 1786 | | | | BAYAMON | PR | 00960-0000 | |
| UNIVERSIDAD CENTRAL DEL CARIBE INC | PO BOX 60327 | | | | BAYAMON | PR | 00960 | |
| UNIVERSIDAD DE BERNE | PO BOX 1080 | | | | WOLFEBORO FALLS | NH | 03896 | |
| UNIVERSIDAD DE CIENCIAS MEDICAS | PO BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| UNIVERSIDAD DE OKLAHOMA | 4502 E 41ST BLDG 4W | | | | TULSA | OK | 74135 | |
| UNIVERSIDAD DE P R | JARDIN BOTANICO SUR | CALLE CEIBA 1204 | | | SAN JUAN | PR | 00926-1120 | |
| UNIVERSIDAD DE P R | PERIODICO DIALOGO UPR | JDN BOTANICO SUR | 1187 CALLE F:AMBOYAN | | SAN JUAN | PR | 00926 1117 | |
| UNIVERSIDAD DE P R | PRATP | JDN BOTANICO SUR | 1187 CALLE F;AMBOYAN | | SAN JUAN | PR | 00926-1117 | |
| UNIVERSIDAD DE P R RECINTO CIENCIAS MED | P O BOX 29134  MEDICINA NUCLEAR | | | | SAN JUAN | PR | 00929-0134 | |
| UNIVERSIDAD DE PR | CUH STATION | 100 CARR 908 | | | HUMACAO | PR | 00791-4300 | |
| UNIVERSIDAD DE PR / INSTITUTO FILIUS | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| UNIVERSIDAD DE PR EN HUMACAO | DIVISION EDUCACION CONTINUADA | ESTACION POSTAL CULT | 100 CARR 908 | | HUMACAO | PR | 00791-4300 | |
| UNIVERSIDAD DE PR RECINTO AGUADILLA | PO BOX 250160 | | | | AGUADILLA | PR | 00604-0160 | |
| UNIVERSIDAD DE PUERTO RICO | CENTRO DE DESARROLLO PREESCOLAR | PO BOX 21816 | | | SAN JUAN | PR | 00931-1816 | |
| UNIVERSIDAD DE PUERTO RICO | DIVISION DE IMPRESOS | PO BOX 22009 | | | SAN JUAN | PR | 00931-2009 | |
| UNIVERSIDAD DE PUERTO RICO | ESTACION U P R | P O BOX 23312 | | | SAN JUAN | PR | 00931 | |
| UNIVERSIDAD DE PUERTO RICO | PLAN PRACTICA INTRAMURAL UNIV | P O BOX 23301 | | | SAN JUAN | PR | 00931-3301 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 21789 | | | | SAN JUAN | PR | 00931 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 21896 | | | | SAN JUAN | PR | 00931 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 21906 | | | | SAN JUAN | PR | 00931-1906 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 21908 | | | | SAN JUAN | PR | 00931-1908 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 22785 | | | | SAN JUAN | PR | 00931 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 23304 | | | | SAN JUAN | PR | 00931-3304 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 23308 | | | | SAN JUAN | PR | 00931 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 23315 | | | | SAN JUAN | PR | 00931 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 23320 | | | | SAN JUAN | PR | 00931 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 23323 | | | | SAN JUAN | PR | 00931-3323 | |
| UNIVERSIDAD DE PUERTO RICO | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| UNIVERSIDAD DE PUERTO RICO | P O BOX 23344 | | | | SAN JUAN | PR | 00931-3344 | |
| UNIVERSIDAD DE PUERTO RICO | P O BOX 23345 | | | | SAN JUAN | PR | 00931-3345 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 23353 | | | | SAN JUAN | PR | 00931-3353 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 23358 | | | | SAN JUAN | PR | 00931-3358 | |
| UNIVERSIDAD DE PUERTO RICO | SERV. EXTENSION AGRICOLA      1204 CALLE CEIBA | | | | SAN JUAN | PR | 00926-1120 | |
| UNIVERSIDAD DE PUERTO RICO | UPR STATION | PO BOX 23312 | | | SAN JUAN | PR | 00931 | |
| UNIVERSIDAD DE PUERTO RICO EN CAROLINA | PO BOX 4800 | | | | CAROLINA | PR | 00984-4800 | |
| UNIVERSIDAD DEL NINO INC | PO BOX 9023932 | | | | SAN JUAN | PR | 00902-3932 | |
| UNIVERSIDAD DEL NINO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| UNIVERSIDAD DEL TURABO | P O BOX 3030 | | | | GURABO | PR | 00778 | |
| UNIVERSIDAD ELECTRONICS SERVICES | BAYAMON GARDENS STA | PO BOX 3621 | | | BAYAMON | PR | 00958 | |
| UNIVERSIDAD INTERAMERICANA | PO BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| UNIVERSIDAD INTERAMERICANA DE P. R. | 500 JOHN WILL HARRIS AVE. | | | | BAYAMON | PR | 00957-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| UNIVERSIDAD INTERAMERICANA P R | 104 PARQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| UNIVERSIDAD INTERAMERICANA P R | 104 PQUE IND TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| UNIVERSIDAD INTERAMERICANA P R | 104 PQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| UNIVERSIDAD INTERAMERICANA P R | CALL BOX 70003 | | | | FAJARDO | PR | 00738 | |
| UNIVERSIDAD INTERAMERICANA P R | CARR 1 BO SABANETAS | | | | MERCEDITA | PR | 00715 | |
| UNIVERSIDAD INTERAMERICANA P R | CARR PR 1 ESQ SEIN | | | | SAN JUAN | PR | 00926 | |
| UNIVERSIDAD INTERAMERICANA P R | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| UNIVERSIDAD INTERAMERICANA P R | EDUCACIÓN JURIDICA CONTINUA | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| UNIVERSIDAD INTERAMERICANA P R | OFICINA DE PLANIFICACION CARR 830 | | 500 | | BAYAMON | PR | 00957 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 10004 | | | | GUAYAMA | PR | 00785 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 1029 | | | | FAJARDO | PR | 00738 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 15054 | | | | GUAYAMA | PR | 00785 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 190759 | | | | SAN JUAN | PR | 00919 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 191049 | | | | HATO REY | PR | 00919-1049 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 191049 | | | | SAN JUAN | PR | 00919 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 20000 | | | | AGUADILLA | PR | 00605 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 21345 | | | | SAN JUAN | PR | 00928 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 363555 | | | | SAN JUAN | PR | 00936-3255 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 4050 | | | | ARECIBO | PR | 00614-4050 | |
| UNIVERSIDAD INTERAMERICANA P R | P O BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 517 | | | | BARRANQUITAS | PR | 00794 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 70003 | | | | FAJARDO | PR | 00738 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| UNIVERSIDAD INTERAMERICANA P R | UNION PLAZA BLDG | 416 PONCE DE LEON AVE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| UNIVERSIDAD METROPOLITANA | 1600 AVE COMERIO SUITE 10 | | | | BAYAMON | PR | 00961-6376 | |
| UNIVERSIDAD POLITECNICA DE P R | PO BOX 192017 | | | | SAN JUAN | PR | 00919 | |
| UNIVERSIDAD POLITECNICA DE PUERTO RICO | PO BX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| UNIVERSIDAD SAGRADO CORAZON | P O BOX 12383 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| UNIVERSITY BOOKS INC. | PO BOX 366043 | | | | SAN JUAN | PR | 00936 | |
| UNIVERSITY EYE ASSOC PC | BOX 77000 DEPT 77123 | | | | DETROIT | MI | 48277-0123 | |
| UNIVERSITY FASHION CENTER | BRAUMBAUGH ES ROBLES | | | | SAN JUAN | PR | 00925 | |
| UNIVERSITY FASHION CENTER | PO BOX 20199 | | | | SAN JUAN | PR | 00928 | |
| UNIVERSITY GDNS SERV STATION | 215 SALAMANCA UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| UNIVERSITY HEALTH SYSTEM | 4502 MEDICAL DRIVE | | | | SAN ANTONIO | TX | 78229-4493 | |
| UNIVERSITY HOSP CINCINNATI | PO BOX 634856 | | | | CINCINNATI | OH | 45263 | |
| UNIVERSITY MED SVCS ASSOC | PO BOX 30281 | | | | TAMPA | FL | 33630 | |
| UNIVERSITY OF ARIZONA | 888 N. EUCLID AVE. | | | | TUCSON | AZ | 85721 | |
| UNIVERSITY OF ARKANSAS AT PINE BLUFF | 1200 NORTH UNIVERSITY DRIVE | MAIL SLOT 4978 | | | PINE BLUFF | AR | 71601 | |
| UNIVERSITY OF CHICAGO PRESS | P O BOX 37005 | | | | CHICAGO | IL | 60637-0005 | |
| UNIVERSITY OF CINCINNATI | P O BOX 210040 | | | | CINCINATY | OH | 45221-0040 | |
| UNIVERSITY OF CINCINNATI | P O BOX 670567 | | | | CINCINATI | OH | 45267-0567 | |
| UNIVERSITY OF DETROIT/MERCY | PO BOX 19900 | | | | DETROIT | MI | 48219 | |
| UNIVERSITY OF MIAMI | SCHOOL OF MEDICINE | PO BOX 025750 | | | MIAMI | FL | 33102-5750 | |
| UNIVERSITY OF MIAMI EAR INSTITUTE | 4666 NW 10TH AVENUE | SUITE 306 | | | MIAMI | FL | 33136 | |
| UNIVERSITY OF MINNESOTA PHY | SDS 12-1562 PO BOX 86 | | | | MPLS | MN | 55486-1562 | |
| UNIVERSITY OF MISOURI-COLUMBIA | INTRUCTIONAL MATERIAL LABORATORY | 2316 INDUSTRIAL DRIVE | | | COLUMBIA | MO | 65202 | |
| UNIVERSITY OF NEW HAMPSHIRE | HOOD HOUSE | 89 MAIN ST | | | DURHAM | NH | 03824 | |
| UNIVERSITY OF OREGON | 787 AGATE ST | | | | EUGENE | OR | 97403 USA | |
| UNIVERSITY OF PHOENIX | SANTANDER TOWER AT SAN PATRICIO | B 7 CALLE TABONUCO SUITE 700 | | | GUAYNABO | PR | 00968-3028 | |
| UNIVERSITY OF PUERTO RICO | 1193 GUAYACAN STREET BOTANICAL GARDEN SOUTH | | | | SAN JUAN | PR | 00926-1118 | |
| UNIVERSITY OF SARASOTA | 5250 17TH STREET | | | | SARASOTA | FL | 34235 | |
| UNIVERSITY OF WASHINGTON | 2815  EASTLAKE AVENUE EAST . SUITE 200 | | | | SEATTLE | WA | 98102-0000 | |
| UNIVERSITY OF WASHINGTON | PO BOX 355872 | | | | SEATTLE | WA | 98195 | |
| UNIVERSITY OF WISCONSIN MILWAUKEE | PO BOX 500 | | | | MILWAUKEE | WI | 53201 | |
| UNIVERSITY OF WISCONSIN STOUT | 2601 AGRICULTURE DRIVE | | | | MADISON | WI | 53707 | |
| UNIVERSITY OF WISCONSIN STOUT | PO BOX 790 | | | | MENOMONIE | WI | 54751-0790 | |
| UNIVERSITY OF WISCONSIN STOUT | WI STATE LAB HYGIENE PO BOX 78770 | | | | MILWAUKEE | WI | 53278-0770 | |
| UNIVERSITY PATHOLOGIST INC | COND MADRID  SUITE201 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 0222 | |
| UNIVERSITY PHYS MED GRP | P O BOX 850215 | | | | OKLAHOMA CITY | OK | 73185-0215 | |
| UNIVERSITY PLACE ASSOCIATES S E | CONDADO | 35 CAOBA | | | SAN JUAN | PR | 00921-3 | |
| UNIVERSITY PRESS OF FLORIDA | 15 NW 15TH STREET | | | | GANESVILLE | FL | 32611-2079 | |
| UNIVERSITY RADIOLOGIST | PO BOX 371980 | | | | PITSSBURG | PA | 15250-7980 | |
| UNIVERSITY SHOP | PO BOX 71325 SUITE 132 | | | | SAN JUAN | PR | 00936-7655 | |
| UNIVERSITY VASCULAR SURGERY | PO BOX 441433 | | | | INDIANAPOLIS | IN | 46244-1433 | |
| UNIVISION | 9405 NW 41 ST | | | | MIAMI | FL | 33174 | |
| UNLIMITED AIR CONDITIONING SERVICES | URB ALTURAS DE MONTE BRISAS | F 5 CALLE 4 | | | FAJARDO | PR | 00738 | |
| UNLIMITED AUTO | URB SANTA MONICA #H-25 C/ 13 | | | | BAYAMON | PR | 00957 | |
| UNLIMITED CENTURY SYSTEM INC | EL PLANTIO | H 26 CALLE NOGAL | | | TOA BAJA | PR | 00949 | |
| UNLIMITED CONTRACTORS INC Y FIRST BANK | P O BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| UNLIMITED ENGINEERING | PMB 303 PO BOX 7891 | | | | GUAYNABO | PR | 00960 | |
| UNLIMITED ENTERTAINMENTGROUP OF S J INC | PO BOX 270009 | | | | SAN JUAN | PR | 00927-0009 | |
| UNLIMITED ENTERTAINMENTGROUP OF S J INC | URB EL CARIBE | 1556 AVE PONCE DE LEON | | | SAN JUAN | PR | 00927 | |
| UNLIMITED FASHION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| UNLIMITED FORMS ORGANIZATIONS | LOIZA STATION | P O BOX 6352 | | | SAN JUAN | PR | 00914 | |
| UNLIMITED HEALTH CARE | PO BOX 1981 | | | | BAYAMON | PR | 00960 | |
| UNLIMITED MOBILITY | P O BOX 7760 | | | | PONCE | PR | 00732-7760 | |
| UNLIMITED PRINT | CAPARRA TERRACE | 1560 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| UNLIMITED RENTAL  SERV EQUIPMENT | BO RIO | CARR 1 KM 22 | | | GUAYNABO | PR | 00970 | |
| UNLIMITED SECURITY ASSOCIATES INC | 230 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| UNLIMITED SIGNS | VILLA DE SAN AGUSTIN | O 46 CALLE 10 | | | BAYAMON | PR | 00959 | |
| UNLIMITED SPECIALTIES | CALLE MAR CARIBE # 577 | PASEO LOS CORALES | | | DORADO | PR | 00646 | |
| UNLIMITED SPECIALTIES | PASEO LOS CORALES | 577 CALLE CARIBE | | | DORADO | PR | 00646 | |
| UNLIMITED SPECIALTIES | PASEO REAL | 93 CALLE ESMERALDA | | | DORADO | PR | 00646 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1208 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UNLIMITED STRATEGIES INC. | URB. PRADO ALTO | CALLE 7 L 63 | | | GUAYNABO | PR | 00966 | |
| UNLIMITED SYSTEMS CORP INC | 5550 OBERLIN DRIVE | | | | SAN DIEGO | CA | 92121 | |
| UNLIMITED TIRE CORP | 63 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| UNO PLUS INC | PO BOX 9686 | | | | SAN JUAN | PR | 00908 | |
| UNO RADIO GROUP | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| UNIVERSAL CAR RENTAL | 18 CRUCE DAVILA | CARR 2 | | | BARCELONETA | PR | 00617 | |
| UOMO VENETTON | 1271 BROADWAY | | | | NEW YORK | NY | 10001 | |
| UP DATE COMPUTER INC | PO BOX 3102 | | | | SAN JUAN | PR | 00919 | |
| UP DATE COMPUTER INC. | PO BOX 516 | | | | LOIZA | PR | 00772 | |
| UP DATE EDUCATION & CONSULTANT CORP | P O BOX 7886 SUITE 366 | | | | GUAYNABO | PR | 00970 | |
| UPDATE COMP SOLUTION INC/WANDA FIGUERO | PMB 1863 | 243 PARIS | | | SAN JUAN | PR | 00917-3632 | |
| UPFRONT COMMUNICATION, INC. | CAPARRA HEIGTS | 604 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| UPIA DE LOS SANTOS, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| UP.JOHN INTER AMERICAN | PHARMACIA UP JOHN CORP INC | PO BOX 70164 | | | SAN JUAN | PR | 00936 8164 | |
| UPM GROUP | 100 Calle Amazonas, P-1, Esq. calle Parana | | | | San Juan | PR | 00926 | |
| UPMC PRESBYTERIAN | P O BOX 382007 | | | | PITTSBURGH | PA | 15250-8007 | |
| Upp Technology, Inc | ONE TOWER LANE SUITE 1910 | OAKBROOK TERRACE | | | IL | IL | 60181 | |
| UPR CHEMICAL FORENSIC LABS | DEPT DE EDUCACION | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| UPR CHEMICAL FORENSIC LABS | Dept DE SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936 | |
| UPR CHEMICAL FORENSIC LABS | P O BOX 191079 | | | | SAN JUAN | PR | 00919 | |
| UPR CHEMICAL FORENSIC LABS | PO BOX 23334 | | | | SAN JUAN | PR | 00931 3334 | |
| UPR CHEMICAL FORENSIC LABS | PO BOX 29134 | | | | SAN JUAN | PR | 00927-0134 | |
| UPR CHEMICAL FORENSIC LABS | PO BOX 29207 | | | | SAN JUAN | PR | 00929 | |
| UPR CHEMICAL FORENSIC LABS | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| UPR CHEMICAL FORENSIC LABS | PO BOX 365067 | | | | SAN JUAN | PR | 00936-5067 | |
| UPR COLEGIO UNIVERSIDAD DE HUMACAO | ESTACION POSTAL CUH | | | | HUMACAO | PR | 00791-4300 | |
| UPR ESC DERECHO | REV JURIDICA | PO BOX 23349 | | | SAN JUAN | PR | 00931-3349 | |
| UPS SUPPLY CHAIN SOLUTION INC | P O BOX 810321 | AMF | | | CAROLINA | PR | 00981-0321 | |
| UPS(UNITED PARCEL SERVICE) | PO BOX 2113 | | | | CAROLINA | PR | 00984-2113 | |
| UPS(UNITED PARCEL SERVICE) | PO BOX 71594 | | | | SAN JUAN | PR | 00936-8694 | |
| UPS(UNITED PARCEL SERVICE) | PO BOX 7760 | | | | CAROLINA | PR | 00986 | |
| UPSTATE CELLULAR NETWORK | 161 CHESTNUT ST STE 3RD | | | | ROCHESTER | NY | 14604 | |
| URANIA LOPEZ LOPEZ | P O BOX 1113 | | | | CABO ROJO | PR | 00623 | |
| URAYOAN COLOMBANI PEREZ | P O BOX 1299 | | | | RINCON | PR | 00677-1299 | |
| URAYOAN MIRANDA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| URBAN & REGIONAL INFORMATION SYSTEMS ASS | DEPT 77-6100 | | | | CHICAGO | IL | 60678-6100 | |
| URBAN TRANSIT SOLUTIONS INC | PO BOX 51590 | | | | TOA BAJA | PR | 00950-1590 | |
| URBAN VENTURE GROUP | AMELIA IND PARK | 26 A CALLE EMMA | | | GUAYNABO | PR | 00968 | |
| URBAN VENTURE GROUP | AMELIA IND PARK | LOTE 26A EMMA ST | | | GUAYNABO | PR | 00968 | |
| URBANA CORREA BONET | 11 CALLE COMERCIO | | | | AGUADA | PR | 00603 | |
| URBANA CORREA BONET | PO BOX 627 | | | | AGUADA | PR | 00602 | |
| URBANA CORREA BONET | P O BOX 8 | | | | AGUADILLA | PR | 00605 | |
| URBANA CORREA BONET | PO BOX 906 | | | | AGUADA | PR | 00602-0906 | |
| URBANA SANTIAGO RIVERA | HC 3 BOX 36078 | | | | AGUADILLA | PR | 00603 | |
| URBANISTICA LTD | P O BOX 13303 | | | | SAN JUAN | PR | 00908 | |
| URBANISTIKA OF SAN JUAN LLC | 5 MUNOZ RIVERA AVE | NUM 402 | | | SAN JUAN | PR | 00901 | |
| URBANIZADORA PUERTA DEL SOL INC | 161 CALLE SAN JORGE OFIC 100 | | | | SAN JUAN | PR | 00911-2176 | |
| URBANO ALLENDE TORRES | PO BOX 162 | | | | LOIZA | PR | 00772 | |
| URBANO HERNANDEZ | PO BOX 40315 | | | | SAN JUAN | PR | 00940 | |
| URBANO PAGAN MEDINA | PO BOX 9069 | | | | PONCE | PR | 00732 | |
| URBANO PEREZ ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| URBANO RIVERA OCASIO | PO BOX - 3203 | | | | GUAYNABO | PR | 00970 | |
| URBANO ROBLES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| URBELIO ALVAREZ RIVERA | HC 04 BOX 17042 | | | | LARES | PR | 00669 | |
| URBIA ORTIZ ORTIZ | PROYECTO BRISAS DEL MAR CARIBE | SOLAR NUM B 35 | | | GUAYAMA | PR | 00784 | |
| URBINA MONTALVO, JACINTO | [ADDRESS ON FILE] | | | | | | | |
| URBINA PEREZ, GIL | [ADDRESS ON FILE] | | | | | | | |
| URBINA PORTALATIN | P O BOX 620 | | | | VEGA BAJA | PR | 00694 | |
| URBINA RIVERA, JOHANNA M | [ADDRESS ON FILE] | | | | | | | |
| URBINA RIVERO FRANCIS | EXT ROUND HILLS | 250 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| URENA GONZALEZ, DORA E | [ADDRESS ON FILE] | | | | | | | |
| URENA MEDINA, YAHAIRA A | [ADDRESS ON FILE] | | | | | | | |
| URENA RODRIGUEZ, KASANDRA | [ADDRESS ON FILE] | | | | | | | |
| URENA ULLOA, LUCHY | [ADDRESS ON FILE] | | | | | | | |
| URG CORP | 116 S. MERRITT MILL ROAD | | | | CHAPEL HILL | NC | 27516 | |
| URGEL PEREZ JIMENEZ | AVE NOEL ESTRADA BOX 449 B | | | | ISABELA | PR | 00662 | |
| URHERS INC C/O JUANITA ROSADO SIERRA | URB LEVITOWN | 22 CALLE LISA AL | | | TOA BAJA | PR | 00949 | |
| URIAN PEREZ TORO | HC 1 BOX 1679 | | | | BOQUERON | PR | 00622-9704 | |
| URIEL A PONT COLON | HC -02 BOX 7146 | | | | FLORIDA | PR | 00650 | |
| URIEL A PONT COLON | [ADDRESS ON FILE] | | | | | | | |
| URIEL F VAZQUEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| URIEL GONZALEZ BERRIOS | PO BOX 275 | | | | JUANA DIAZ | PR | 00795-0275 | |
| URIEL MILETE ECHEVARRIA | 1106 CALLE TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00936-8344 | |
| URIEL MILLAN RIVERA | URB PUNTO ORO 3607 | CALLE EL CADAMUS | | | PONCE | PR | 00728-2400 | |
| URIEL RODRIGUEZ LABOY | URB LAS VEGA | C 60 | | | VILLALBA | PR | 00766 | |
| URIEL SANCHEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| URIEL TORRES MORALES | [ADDRESS ON FILE] | | | | | | | |
| URIEL TORRES NEGRON | [ADDRESS ON FILE] | | | | | | | |
| URIEL VAZQUEZ CRUZ | HC 2 BOX 7568 | | | | CAMUY | PR | 00627 | |
| UROLOGY CENTER OF ENGLEWOOD , PA | 300 GRAND AVENUE SUITE 202 | | | | ENGLEWOOD | NJ | 07631-4398 | |
| UROTECH INC | BZN 608 LA CUMBRE | 497 AVE E POL | | | SAN JUAN | PR | 00926-5636 | |
| UROZA SUAREZ, ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| UROZA SUAREZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| URRUTIA RAMOS, SHARON | [ADDRESS ON FILE] | | | | | | | |
| URRUTIA SANTIAGO, LISMAR E | [ADDRESS ON FILE] | | | | | | | |
| URRUTIA TORRES, CARMEN J | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| URRUTIA VALLES INC. | P O BOX 9930 | | | | SAN JUAN | PR | 00902 | |
| URS CARIBE LLP | OLD SAN JUAN STATION | PO BOX 50055 | | | SAN JUAN | PR | 00902 | |
| URS CARIBE, L. L. P | CALLE TETUAN SUITE 202 | | | | SAN JUAN | PR | 00901 | |
| URSESINO SOTO NEGRON | PO BOX 67 | | | | LAS MARIAS | PR | 00670 | |
| URSINO AYALA APONTE | PO BOX 660 | | | | RIO GRANDE | PR | 00745-0660 | |
| URSINO SOLIVAN SANTOS | [ADDRESS ON FILE] | | | | | | | |
| URSULA RODRIGUEZ CARRASQUILLO | BOX 31815 | HC 02 | | | CAGUAS | PR | 07259410 | |
| URSULA ALMODOVAR CASTRO | [ADDRESS ON FILE] | | | | | | | |
| URSULA BUONO ANABITART | PO BOX 330927 | | | | PONCE | PR | 00733 | |
| URSULA E ORTA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| URSULA M COLON / SUC FABRICIANO COLON | COND MONTE SUR | 180 AVE HOSTOS APTO 708 | | | SAN JUAN | PR | 00919 | |
| URSULA M TORRES CINTRON | URB BONNEVILLE HEIGHTS | 9 CALLE JUNCOS | | | CAGUAS | PR | 00727-4958 | |
| URSULA MANFREDO PLICET | PO BOX 30528 | | | | SAN JUAN | PR | 00929 | |
| URSULA MARCOS TOVAR | 5 CALLE PADIAL | | | | MANATI | PR | 00674 | |
| URSULA RODRIGUEZ | URB HIGH PARK | 904 CALLE PALMA REAL | | | SAN JUAN | PR | 00927 | |
| URSULA RODRIGUEZ LOPEZ | RR 02 BOX  K 26 A | | | | CIDRA | PR | 00739 | |
| URSULA ROMAN GONZALEZ | HC 02 BOX 6271 | | | | GUAYANILLA | PR | 00656 | |
| URSULA SANTIAGO HERNANDEZ | BANCO SANTANDER DE PR | 60 CALLE BARCELO | | | BARRANQUITAS | PR | 00794 | |
| URSULA SANTIAGO HERNANDEZ | HC 03 BOX 7741 | | | | BARRANQUITAS | PR | 00794 | |
| URSUS BOOKS AND PRINTS LTD | 981 MADISON AVE (between 76th and- | 77th street) | | | NEW YORK | NY | 10021 | |
| US ARMY CORPS OF ENGINEERS | 109 SAINT JOSEPH ST | | | | MOBILE | AL | 36602 | |
| US ARMY CORPS OF ENGINEERS | REALTY SPECIALTIES 400 | AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00901 | |
| US Bank Global Corporate Trust Services | Mena, Michelle | 100 Wall St Suite 1600 | | | New York | NY | 10005 | |
| US Bank Global Corporate Trust Services | Shearer , Justin L | 100 Wall St Suite 1600 | | | New York | NY | 10005 | |
| US BANK LOCK BOX SERVICES | FMS DMS DVR 979112 | 1005 CONVENTION PLAZA | | | ST. LOUIS | MO | 63101 | |
| US BANKRUPCY COURT DISTRICT | US BANKRUPCY | | | | SAN JUAN | PR | 00901 | |
| | | | | | | | | |
| US BRANCH ISLLSS NATIONAL EXECUTIVE BOAR | 4800 RENAISSANCE TOWER | 1201 ELM STREET | | | DALLAS | TX | 75270-2146 | |
| | | | | | | | | |
| US CUSTOMS SERVICE ATTN:DEBORAH I.BROPHY | 1300 PENNSYLVANIA AVE NW  ROOM 8.5C | | | | WASHINGTON | DC | 20229001 | |
| US DEPARTAMENT OF AGRICULTURE | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000-1620 | | | GUAYNABO | PR | 00968-8000 | |
| US DEPARTAMENT OF LABOR | SAN PATRICIO OFFICE CENTER | 7 TABONUCO ST SUITE 402 | | | GUAYNABO | PR | 00968 | |
| US DEPARTMENT OF EDUCATION | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | |
| US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | PO BOX 4169 | | | GREENVILLE | TX | 75403-4169 | |
| | | | | | | | | |
| US DEPARTMENT OF HOUSING AND URBAN DEV | 235 FEDERACO COSTAS STREET | SUITE 200 | | | SAN JUAN | PR | 00918 | |
| US DEPARTMENT OF JUSTICE | 1400 CRIMINAL DIVISION | NEW YORK AVE NW | | | WASHINGTON D C | WA | 20530-0000 | |
| US DEPARTMENT OF JUSTICE | 600 E ST ROOM 8000 | | | | WASHIGTON | DC | 20530-0000 | |
| US DEPARTMENT OF THE TREASURY | LOCKBOX #70949 1525 WEST | WT HARRIS BLVD | | | CHARLOTTE | PR | 28262 | |
| | | | | | | | | |
| US DEPARTMENT OF THE TREASURY-FMS | PO BOX 70957 | | | | CHARLOTTE | NC | 28272-0957 | |
| | | US DEPT OF TREASURY DEBT MANAGEMENT | | | | | | |
| US DEPARTMENT OF TREASURY | SERVICES | PO BOX 979101 | | | ST LOUIS | MO | 63197-2988 | |
| | | | | | | | | |
| US EQUAL EMPLOYMENT OPPORTUNITY COMM | 1801 L STREET NW 2ND FLOOR | | | | WASHINGTON | DC | 20507 | |
| | | | | | | | | |
| US EQUAL EMPLOYMENT OPPORTUNITY COMM | P O BOX 18198 | | | | WASHINGTON | DC | 2003 8198 | |
| US FILTER | PO BOX 4960 SUITE 258 | | | | CAGUAS | PR | 00726-4960 | |
| US FOREST SERVICE | 90 BOX 25000 | | | | SAN JUAN | PR | 00928 5000 | |
| US ICOMOS | 401 F STREET NW ROOM 331 | | | | WASHINGTON | DC | 20001-2728 | |
| US LEGAL PSC | PO BOX 365003 | | | | SAN JUAN | PR | 00936-5003 | |
| US PFO PR | PO BOX 1166 | | | | SALINAS | PR | 00751 | |
| US POSTAL SERVICE | PO BOX 363367 | | | | SAN JUAN | PR | 00936 | |
| USA | N/A | N/A | | | | | | |
| USA Funds C/O GC Services, LP | P.O. Box 32500 | | | | Columbus | OH | 43232-0000 | |
| USA FUNDS SUPPORTOR | PO BOX 32500 | | | | COLUBUS | OH | 43232-0500 | |
| USA PERSONAL COMPUTER | [ADDRESS ON FILE] | | | | | | | |
| USA TODAY | ACCOUNTING DEPARTMENT | 1000 WILSON BOULEVARD | | | ARLINGTON | VA | 22229 | |
| USBY MORALES CARRASQUILLO | BO DOS BOCAS CARR 181 | BUZON 1458 | | | TRUJILLO ALTO | PR | 00976 | |
| USCO DIST. SERVICE P.R. INC. | PO BOX 2000 | | CATA O | | CATANO | PR | 00963 | |
| USDA FOREST SERVICE | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-1658 | |
| USDA RURAL DEVELOPMENT | P.O. BOX 790170 | | | | ST LOUIS | MO | 63179-0170 | |
| USDC MEDICAL CENTER | P O BOX 34338 | | | | SAN DIEGO | CA | 92163 | |
| USED TIRE INTERNATIONAL | P O BOX 6037 | | | | MAYAGUEZ | PR | 00681-6037 | |
| USF WORLDWIDE PUERTO RICO INC | PO BOX 3465 | | | | CAROLINA | PR | 00984-3465 | |
| USF WORLDWIDE PUERTO RICO INC | PO BOX 71441 | | | | CAROLINA | PR | 00936 | |
| USFL NEWCO INC | PO BOX 71441 | | | | SAN JUAN | PR | 00936-8541 | |
| USHERS INC | URB LEVITTOWN | AL 22 CALLE LISA | | | TOA BAJA | PR | 00949 | |
| USIEL RIVERA GONZALEZ | HC 2 BOX 6186 | | | | MOROVIS | PR | 00687 | |
| USM COMPANY OF PR | URB ALEMANY | 29 CALLE SANTA MARIA | | | MAYAGUEZ | PR | 00680 | |
| UT BATTELLE LLC | 1 BETHEL VALLEY ROAD | | | | OAK RIDGE TN | TN | 37831-6196 | |
| UT MEDICAL GROUP, INC | DEPT. 156 - PO BOX 357 | | | | MEMPHIS | TN | 38101-0357 | |
| UTA INS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| UTA INS CO | PO BOX 974033 | | | | DALLAS | TX | 75397-4033 | |
| UTECH, INC. | 352 AVENIDA SAN CLAUDIO | PMB 232 | | | SAN JUAN | PR | 00926-4117 | |
| UTICA MUTUAL INS CO | PO BOX 530 | | | | UTICA | NY | 13503-0530 | |
| | | | | | | | | |
| UTILITY  EQUIPMENT & CONSULTANT CORP | BOX 4952 | SUITE 306 | | | CAGUAS | PR | 00726 | |
| | | | | | | | | |
| UTILITY  EQUIPMENT & CONSULTANT CORP | P O BOX 4952 MCS 306 | | | | CAGUAS | PR | 00726 | |
| | | | | | | | | |
| UTILITY AUTOMATION INTEGRATORS INCORP | PO BOX 11006 | | | | HUNTSVILLE | AL | 35814 | |
| UTILITY SYSTEMS INC. | PO BOX 279 | | | | CHELMSFORD | MA | 01824 | |
| UTOPIA INC | P O BOX 9023330 | | | | SAN JUAN | PR | 00902 | |
| UTRECHT | 6 CORPORATE DRIVE | CRANBURY | | | NEW JERSEY | NJ | 08512 | |
| UTUADO BASEBALL OLD TIMER | 28 CALLE SAN ANTONIO | | | | UTUADO | PR | 00641 | |
| UTUADO BOXING CLUB INC | 128 LOS PINOS | | | | UTUADO | PR | 00641 | |
| UTUADO LUMBER YARD | PO BOX 370 1 | | | | UTUADO | PR | 00641 | |
| UTUADO MEAT PROCESSORS INC | CARR 123 KM 52 5 | | | | UTUADO | PR | 00641 | |
| Utuado Memorial Inc. | Calle Dr. Cueto 55 | | | | Utuado | PR | 00641 | |

Case:17-03283-LTS  Doc#:1817-2  Filed:11/16/17  Entered:11/16/17 16:27:52  Desc:
Exhibit A(ii) Page 1210 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| UTUADO TROPHY CENTER | 48 CALLE BARCELO | | | | UTUADO | PR | 00641 | |
| UTUADO TROPHY CENTER | 93 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| UUNET | PO BOX 85050 | | | | RICHMOND | VA | 23285-4100 | |
| UVA HEALTH SCIENCES CTER | PO BOX 403059 | | | | ATLANTA | GA | 30384-3059 | |
| UVA HEALTH SERVICES FOUND | PO BOX 281183 | | | | ATLANTA | GA | 30384-1183 | |
| UWPhysicians Department of Pathology University of Washington | Rm. D-519, Health Science | Bldg. 1959 NE Pacific Street | | | Seattle | WA | 98195 | |
| UXO PRO | 15 PARK AVENUE | | | | GAITHERSBURG | MD | 20877 | |
| UXO PRO | 811 DUKE ST | | | | ALEXANDRIA | VA | 22314 | |
| UZ ENGINEERED PRODUCTS STATE CHEMICAL | PO BOX 50025 | | | | SAN JUAN | PR | 00903 | |
| UZIEL D TORRES VAZQUEZ | HC 02 BOX 7421 | | | | CAMUY | PR | 00627 | |
| UZIEL DAVID TORRES VAZQUEZ | HC 02 BOX 7421 | | | | CAMUY | PR | 00627 9112 | |
| UZIEL S PACHECO MALDONADO | PO BOX 297 | | | | SABANA SECA | PR | 00952 | |
| UZZIEL LAY RIVERA | URB HOGARES PARAISO | BZN 11 CALLE CAP DEL MAR | | | VEGA ALTA | PR | 00692 | |
| V & D | D1-44 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| V & J BUILDERS INC | PO BOX 29504 | | | | SAN JUAN | PR | 00929 | |
| V & S SPORT SHOP | 59 BALDORIOTY | | | | SALINAS | PR | 00751 | |
| V A WASTE DISPOSAL | COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924 | |
| V A WASTE MANAGEMENT GROUP | COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924-0000 | |
| V A WASTE MANAGEMENT GROUP | PO BOX 51085 | | | | TOA BAJA | PR | 00950-1085 | |
| V ALLENDE-WASTE INC | URB COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924 | |
| V B PUBLISHING & BUILDING | 623 PONCE DE LEON AVE SUITE 302 B | | | | SAN JUAN | PR | 00917 | |
| V C DISTRIBUTORS INC | HC 72 BOX 7207 | | | | CAYEY | PR | 00736 | |
| V C F MANAGEMENT CORP | 10E REINA DEL MAR | 9 CALLE GARDENIA | | | CAROLINA | PR | 00779 | |
| V C HEALTH CARE CORP | PO BOX 195076 | | | | SAN JUAN | PR | 00919-5076 | |
| V C R GROUP | COND SAN PATRICIO II APT 818 | | | | GUAYNABO | PR | 00968 | |
| V E RENTAL & SALES EQUIPMENT INC | 44 SUR CALLE MC ARTHUR | | | | GUAYAMA | PR | 00784 | |
| V H BLAKINTON & CO INC | PO BOX 1300 | | | | ATTLEBORO FALLS | MA | 02730300 | |
| V HARD INC. | PMB 425-220 WESTER AUTO PLAZA SUITE 101 | | | | TRUJILLO ALTO | PR | 00976-3607 | |
| V HARD, INC. | PMB 425-220 SUITE 101 WESTERN AUTO PLAZA | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| V I KIDS | URB SUMMIT HILLS | 637 CALLE HILLSIDE | | | SAN JUAN | PR | 00926 | |
| V I P PRINTING & COPY SERVICE | PO BOX 9020543 | | | | SAN JUAN | PR | 00902054 | |
| V ILLA REAL INVESTMENT INC. | CARR. 2 KM 67.2 BO. SANTANA | | | | ARECIBO | PR | 00613 | |
| V L CONSTRUCTION INC | P O BOX 10007 STE 273 | | | | GUAYAMA | PR | 00785 | |
| V Q S INC REST EL JIBARO | PO BOX 196 | | | | VIEQUES | PR | 00765 | |
| V Q S INC REST EL JIBARO | PO BOX 275 | | | | VIEQUES | PR | 00765 | |
| V R CONTRACTOR | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| V R ENTERTAINMEMT | ADA BUILDING SUITE309 | 1959 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| V V CONSTRUCTION | URB HIPODROMO | 760 CALLE LAFAYETTE | | | SAN JUAN | PR | 00909 | |
| V V CONSTRUCTION CORP/KORP INT DESIGN PR | URB HIPODROMO | 760 CALLE LAFAYETTE | | | SAN JUAN | PR | 00909 | |
| V W R SCIENTIFIC | PO BOX 8 | | | | CATAÑO | PR | 00936-0008 | |
| V W R SCIENTIFIC | PO BOX 8 | | | | CATANO | PR | 00963 | |
| V W R SCIENTIFIC | PO BOX 8 | | | | CATAO | PR | 00936-0008 | |
| V Y C AUTO CORP | AVE 65TH INFANTERIA | KM 3.8 | | | SAN JUAN | PR | 00925 | |
| V. P. COMPANY INC. | PO BOX 362303 | | | | SAN JUAN | PR | 00936 | |
| V.H. BLACKINTON & CO INC. | 221 John Dietsch Blvd. | PO Box 1300 | | | Attleboro Falls | MA | 02763-0300 | |
| V2A, INC. | 100 GRAND PASEO BLVD | SUITE 112 PMB 279 | | | SAN JUAN | PR | 00926-9050 | |
| V3 SCREEN AND DOOR SHOP | PO BOX 621 | | | | BOQUERON | PR | 00622-0821 | |
| VA HAN EGAZARIAN | URB VIA ANGELINA | 125 CALLE 4 | | | LUQUILLO | PR | 00773 | |
| VACATION PLANNERS INC | PO BOX 807 | | | | CULEBRA | PR | 00775 | |
| VACATIONAL RESEARCH INSTITUTE | 1528 WALNUT STREET SUITE 1502 | | | | PHILADELPHIA | PA | 19102 | |
| VACCARAT DEVELOPMENT CORP | 445 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-1136 | |
| VACCO INC | PO BOX 51464 | | | | TOA BAJA | PR | 00950 | |
| VADI ROLDAN, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| VAINAS PRODOKCHIONS | CONDOMINIO GLADYS TOWER | 362 AVE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| VAIRON GUERRA SOLIS | 2819 CARMAN ST | | | | CAMDEM | NJ | 08105 | |
| VAL KEY SHOP | PLAZA CAROLINA STA | PO BOX 9459 | | | CAROLINA | PR | 00988-9459 | |
| VAL MEDICAL INC / BANCO BILBAO VIZCAYA | EDF CAPITAL CENTER TORRE SUR | 239 AVE ALTERIAL SUITE 303 | | | SAN JUAN | PR | 00918-1475 | |
| VAL MEDICAL INC / BANCO BILBAO VIZCAYA | P O BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| VALAZQUEZ TIRE SERVICE | HC-645 BOX6291 | | | | TRUJILLO ALTO | PR | 00976 | |
| VALCARCEL CINTRON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VALCARCEL DIAZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| VALCARCEL GARCIA, NATANAEL | [ADDRESS ON FILE] | | | | | | | |
| VALCARCEL ORTEGA, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| VALCARCEL SANCHEZ, SARA | [ADDRESS ON FILE] | | | | | | | |
| VALCARCEL TROCHE, ADA C | [ADDRESS ON FILE] | | | | | | | |
| VALCARCEL VIERA, ELEICHA | [ADDRESS ON FILE] | | | | | | | |
| VALCARCEL, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| VALCO PHARMACEUTICAL CORP | 96 BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| VALCOR EMERGENCY MEDICAL SERV | CARR 100 INT PLAN BONITO | | | | CABO ROJO | PR | 00623 | |
| VALCOR EMERGENCY MEDICAL SERV | PO BOX 1440 | | | | CABO ROJO | PR | 00623 | |
| VALDECILLA CASA INC | PO BOX 1591 | | | | PONCE | PR | 00733 | |
| VALDERRAMA CINTORN, DENNISE | [ADDRESS ON FILE] | | | | | | | |
| VALDERRAMA CONCEPCION, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VALDERRAMA FIGUEROA, MELITZA | [ADDRESS ON FILE] | | | | | | | |
| VALDERRAMA PADRO, DALIA I | [ADDRESS ON FILE] | | | | | | | |
| VALDERRAMA PINEIRO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| VALDES CRUZ, DIANY P | [ADDRESS ON FILE] | | | | | | | |
| VALDES GARCIA, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| VALDES GARCIA, ERIKA M | [ADDRESS ON FILE] | | | | | | | |
| VALDÉS GONZÁLEZ, JULISSA | PMB 137 | HC-01 BOX 29030 | | | CAGUAS | PR | 00725-8909 | |
| VALDES LOPEZ, ZAYNID L | [ADDRESS ON FILE] | | | | | | | |
| VALDES MORALES, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| VALDES QUINONES, VEREMUNDO | [ADDRESS ON FILE] | | | | | | | |
| VALDES RIVERA, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| VALDES ROSARIO, YARITZA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 211 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALDES VAZQUEZ, YESMARY | [ADDRESS ON FILE] | | | | | | | |
| VALDES VELAZQUEZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| VALDES, FABIAN | [ADDRESS ON FILE] | | | | | | | |
| VALDEZ PEREZ, DENISE M | [ADDRESS ON FILE] | | | | | | | |
| VALDEZ RAMOS, AMY | [ADDRESS ON FILE] | | | | | | | |
| VALDEZ VALDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VALDIVIA ROSADO, YAITZA E | [ADDRESS ON FILE] | | | | | | | |
| VALDIVIESO AWARDS INC | PO BOX 1769 | | | | YABUCOA | PR | 00767 | |
| VALDIVIESO HERNANDEZ, KEYSHALEE | [ADDRESS ON FILE] | | | | | | | |
| VALDIVIESO VAZQUEZ, ELBA I | [ADDRESS ON FILE] | | | | | | | |
| VALDIVIESO VELAZQUEZ, DAYANARA | [ADDRESS ON FILE] | | | | | | | |
| VALE ADORNO, HEIDY S | [ADDRESS ON FILE] | | | | | | | |
| VALE CRUZ, WILDA | [ADDRESS ON FILE] | | | | | | | |
| VALE E HIJOS INC | P O BOX 7000 SUITE 205 | | | | AGUADA | PR | 00602 | |
| VALE MARTINEZ, BETSY | [ADDRESS ON FILE] | | | | | | | |
| VALE MARTINEZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| VALE MEDINA, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| VALE MENDEZ, CHRISTOPHER J | [ADDRESS ON FILE] | | | | | | | |
| VALE PEREZ, ELVI E | [ADDRESS ON FILE] | | | | | | | |
| VALE RODRIGUEZ, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| VALE RODRIGUEZ, JO ANN | [ADDRESS ON FILE] | | | | | | | |
| VALE ROLDAN, ABNER | [ADDRESS ON FILE] | | | | | | | |
| VALE ROLDAN, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| VALE ROMAN, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| VALE SIRAGUSA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| VALE VALENTIN, IRIS | [ADDRESS ON FILE] | | | | | | | |
| VALEANT PUERTO RICO LLC | HC 1 BOX 16625 | | | | HUMACAO | PR | 00791 | |
| VALEDON DOMINGUEZ, DAISY I | [ADDRESS ON FILE] | | | | | | | |
| VALEDON LLORENS, LAURA | [ADDRESS ON FILE] | | | | | | | |
| VALEDON MATIAS, JEAN | [ADDRESS ON FILE] | | | | | | | |
| VALEDON MONTES, HECTOR I | [ADDRESS ON FILE] | | | | | | | |
| VALEDON MONTES, MARISABEL | [ADDRESS ON FILE] | | | | | | | |
| VALEDON MONTES, MARISABEL | [ADDRESS ON FILE] | | | | | | | |
| VALEDON ORTIZ, FELIX | [ADDRESS ON FILE] | | | | | | | |
| VALEDON TORRES, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| VALENCIA COMMUNITY COLLEGE | PO BOX 4913 | | | | ORLANDO | FL | 32802 | |
| VALENCIA DESTAPE & PLUMBING SERVICE | REP VALENCIA | 17 AQ 7 CALLE 17 | | | BAYAMON | PR | 00959 | |
| VALENCIA PEREZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| VALENCIA SHELL/LUIS B CRUZ NEGRON | PO BOX 625 | | | | BAYAMON | PR | 00960 | |
| VALENCIA SHIPPING AGENCIA INC | PO BOX 362409 | | | | SAN JUAN | PR | 00936 | |
| VALENE PINTADO HERNANDEZ | 4TA SECCION AF 7 CALLE MARUJA | | | | LEVITTOWN | PR | 00949 | |
| VALENTE VELEZ, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN VARGAS, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN CARRASQUILLO RAMOS | AVENIDA DEGETAU A 17 | PO BOX 5909 | | | CAGUAS | PR | 00726-5909 | |
| VALENTIN HERMANOS SE | HC -1 BOX 15874 | | | | AGUADILLA | PR | 00603-9346 | |
| VALENTIN & CONTRACTORS | PO BOX 1777 | | | | SAN SEBASTIAN | PR | 00685 | |
| VALENTIN A GONZALEZ | URB VERSALLES | C 12 CALLE 3 | | | BAYAMON | PR | 00959 | |
| VALENTIN ACEVEDO, FELIX | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN ACEVEDO, FELIX | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN ACOSTA, ENRIQUE D | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN AGOSTO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN ALFONSO, MIOSOTIS N | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN ANAYA, CELMARIE C | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN APONTE, MARTA R | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN AQUINO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN AUTO CENTRO | P O BOX 1322 | | | | HORMIGUEROS | PR | 00660-1322 | |
| VALENTIN BAEZ, ASTRID | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN BEAUCHAMP, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN BERMUDEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN BERRIOS, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN BRAVO, NATASHA M | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN CABAN, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN CABAN, EULALIA R | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN CABAN, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN CABRERA, JOANNIE | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN CAMACHO, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN CANDELARIO, ZACHARY H | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN CARDE, KRYSTAL M | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN CARMONA, XIANILIA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN CARRERO, ELISA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN CARRERO, EMELLY | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN CARRERO, EMELLY | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN CARRERO, FABIOLA M | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN CASIANO, EDMIL | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN CHAPARRO, JENNY | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN CINTRON TIRADO | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN COLON | HC 3 BOX 10737 | | | | YABUCOA | PR | 00767 | |
| VALENTIN COLON CABEZA | PO  BOX  16109 | | | | TOA ALTA | PR | 00954 | |
| VALENTIN COLON, EMERCILY | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN COLON, JAIME | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN COLON, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN CORA, FELIX | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN CORCHADO, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN CORDOVA, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN COTTO RIVERA | HC 1 BOX 8714 | | | | AGUAS BUENAS | PR | 00703-9726 | |
| VALENTIN CRESPO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN CRESPO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN DE LA PAZ, ASHLEY N | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN DIAZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN ESQUILIN, ANNETTE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VALENTIN ESQUILIN, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN ESSO SEVICE | CARR 123 MARGINAL | | | | UTUADO | PR | 00641 | |
| VALENTIN FELICIANO, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN FERNANDEZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN FIGUEROA, JUANA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN FONRODONA, SOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN FUENTES, SARAH | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN GARAY ROJAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| VALENTIN GARAY ROJAS | RES ROBERTO CLEMENTE | EDF B 7 APTO 1 BUZN 16042 | | | CAROLINA | PR | 00987 | |
| VALENTIN GARCIA, MICHELLE M | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN GARCIA, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN GINES MARRERO | P O BOX 1752 | | | | AGUADILLA | PR | 00605 | |
| VALENTIN GIOVANETTI, ROCIO DEL MAR | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN GONZALEZ GONZALEZ | RES PUERTA DE TIERRA | EDIF J APT 215 | | | SAN JUAN | PR | 00901 | |
| VALENTIN GONZALEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN GONZALEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN GONZALEZ, PABLO | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN GONZALEZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN GOTAY LLANOS | RR 6 BOX 10700 | | | | SAN JUAN | PR | 00926 | |
| VALENTIN GUZMAN, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN GUZMAN, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN HERMANOS | HC 1 BOX 4608 | | | | AGUADILLA | PR | 00603 | |
| VALENTIN HERNANDEZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN HERNANDEZ, LY M. | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN HERNANDEZ, NELLY | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN HERNANDEZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN JIMENEZ MELENDEZ | 2022 LAFAYETTE AV | | | | BRONX | NY | 10473 | |
| VALENTIN JIMENEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN JIMENEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN JIMENEZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN JIMENEZ, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN JUARBE, JUAN G | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN LEBRON, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN LEBRON, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN LEON, ORLANDO A | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN LINE & CONTRACTORS | PO BOX 1777 | | | | SAN SEBASTIAN | PR | 00685 | |
| VALENTIN LOPEZ LLAMAS | 280 TRIER EXT COLLEGE PARK | | | | SAN JUAN | PR | 00921 | |
| VALENTIN LOPEZ SEGARRA | PO BOX 2308 | | | | CANOVANAS | PR | 00729 | |
| VALENTIN LOPEZ, EDMARY | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN LUGO, YARI N | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MACHADO, LINNETTE | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MALDONADO, NICOLE N | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MALDONADO, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MARTI, MARILANE E | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MATIAS, HERMINIA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MATIAS, ROSA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MAURAS, FELIX | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MAURAS, FELIX | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MEDINA, ERMELINDA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MEDINA, JANICE | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MEDINA, JANICE | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MEJAS, JOMARY | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MELIA, FELIX | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MELIA, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MENDEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MERCADO, ALICE M. | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MIRANDA LOPEZ | PO BOX 748 | | | | HATILLO | PR | 00659 | |
| VALENTIN MONTALVO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MORALES, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MORALES, DAVIDSON | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MORALES, JOSUE E | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MORALES, SILMA E | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MUNIZ, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MUNIZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MUNIZ, SAMARY | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN MUNIZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN NAZARIO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN NAZARIO, OLGA I | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN NEGRON, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN NIEVES TORRES | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN NIEVES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN NUNEZ, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN NUNEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN OCASIO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN OVERMAN ORTIZ | 38 CALLE BALDORIOTY | | | | YABUCOA | PR | 00767 | |
| VALENTIN OYOLA MARCANO | HC-03 BOX 8653 | | | | GUAYNABO | PR | 00971 | |
| VALENTIN PADUA, CESAR | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN PELUYERA, LYDIA E | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN PEREZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN PEREZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN PLAZA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN PONCE, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN PRATTS, DENISE | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN QUINONES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN QUINONES, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RAMOS, AGUEDA J. | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RAMOS, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RAMOS, MONSERRATE | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RAMOS, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN REFRIGERATION SERVICES | 28 SUR CALLE SAN JUAN | | | | MAYAGUEZ | PR | 00680 | |
| VALENTIN RENTAL | PO BOX 691 | | | | HATILLO | PR | 00659 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 213 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VALENTIN REYES, CESAR | CÉSAR VALENTÍN REYES (POR DERECHO PROPIO) | COND CONCORDIA GARDENS 2 APT 71 CALLE NAPOLES 560 | | | SAN JUAN | PR | 00924-4072 | |
| VALENTIN REYES, RUTH E | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RUJO, CALDERON | 12785 NW 10 LM | | | | MIAMI | FL | 33182-6000 | |
| VALENTIN RIOS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RIOS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RIOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RIOS, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RIVERA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RIVERA, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RIVERA, IRITZA S | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RIVERA, NELSON | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RIVERA, NELSON | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RIVERA, PROVIDENCIA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN ROCHE, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN ROCHIN, AURORA T | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RODRIGUEZ MELEDEZ | JONS SAN FRANCISCO | EDIF 2 APT 507 | | | SAN JUAN | PR | 00927 | |
| VALENTIN RODRIGUEZ VELAZQUEZ | BOX 30 | | | | MOCA | PR | 00676 0030 | |
| VALENTIN RODRIGUEZ, CARLA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RODRIGUEZ, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RODRIGUEZ, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RODRIGUEZ, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RODRIGUEZ, GENESIS M | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RODRIGUEZ, JOHANN L | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RODRIGUEZ, KENNY | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RODRIGUEZ, MARSLIN | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RODRIGUEZ, NELSON | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN ROLDAN, CARMELO | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN ROMAN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN ROMAN, MILTON | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN ROSADO, HILDALIZ | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN ROSADO, HILDALIZ | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN ROSARIO ALVAREZ | C/O DIVISION DE NOMINAS DE RECURSOS HUMANOS | | | | | PR | 00901 | |
| VALENTIN ROSARIO ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN ROSARIO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RUIZ, KEYLA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN RUIZ, SAUDIE M | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SANABRIA, DORIS | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SANCHEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SANCHEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SANCHEZ, ADE | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SANCHEZ, JASMIN E | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SANCHEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SANTIAGO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SANTIAGO, JENIFER | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SANTIAGO, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SANTIAGO, MONSERRATE | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SANTIAGO, NOHALIZ | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SANTIAGO, YOELY | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SIERRA, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SILVA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SILVA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SOLARES, IRIS G | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SOTO COLON | URB VILLA ROSA | 3C CALLE 6 | | | GUAYAMA | PR | 00784 | |
| VALENTIN SOTO COLON | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SOTO, AMADIS | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SOTO, AMY | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SOTO, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SOTO, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SOTOMAYOR, ANA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SOTOMAYOR, ANA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SOTOMAYOR, ESTER | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SOTOMAYOR, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SOTOMAYOR, SARA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN SUAREZ, CARMEN S. | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN TALAVERA, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN TOMASSINI, MONICA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN TORRES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN TORRES, IVAN | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN TORRES, JESUS O. | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN TORRES, KAREN | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN TORRES, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN TORRES, WINDALIS | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN TRUCKING SERVICE INC. | P.O.BOX 7258 PUEBLO STATION | | | | CAROLINA | PR | 00986 | |
| VALENTIN VALE, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN VALE, RAYMOND | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN VALENTIN, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN VALLE, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN VALLE, LINDA M. | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN VARGAS, MARIVETTE | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN VAZQUEZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN VAZQUEZ, JOHN A | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN VAZQUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN VAZQUEZ, MICHELLE M | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN VEGA TIRADO | COOP DE VIVIENDA TORRE DE CAROLINA | EDIF A APT 601 | | | CAROLINA | PR | 00979 | |
| VALENTIN VEGA, ANA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN VEGA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN VEGA, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN VEGA, MARITZA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VALENTIN VEGA, YAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN VEGUILLA, ASHLEY P | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN VELAZQUEZ, BYAN | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN VELEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN VICENTY, NORMA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN VILLANUEVA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| VALENTIN, RAMONA G | [ADDRESS ON FILE] | | | | | | | |
| VALENTINA ACEVEDO ACEVEDO | P O BOX 1272 | | | | AGUADA | PR | 00602 | |
| VALENTINA ACOSTA ALMONTE | 82 CALLE POPULAR | | | | SAN JUAN | PR | 00917-1209 | |
| VALENTINA CACERES DIAZ | 32 CALLE SAN MIGUEL | | | | GUANICA | PR | 00653 | |
| VALENTINA ESCALERA CUADRADO | URB JARDINES DE COUNTRY CLUB | CG 12  CALLE 141 | | | CAROLINA | PR | 00983 | |
| VALENTINA MARQUEZ PEREZ | 511 CALLE GABRIEL | | | | MOCA | PR | 00676 | |
| VALENTINA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VALENTINA RODRIGUEZ ARROYO | URB JARD DE CAGUAS | C4 CALLE D | | | CAGUAS | PR | 00725 | |
| VALENTINA RODRIGUEZ AVILA | URB VILLA CAROLINA | 17 CALLE 17 BLOQUE 21 | | | CAROLINA | PR | 00985 | |
| VALENTINE SINGLE, ANNIE | [ADDRESS ON FILE] | | | | | | | |
| VALENZUELA BAEZ, WALTER | [ADDRESS ON FILE] | | | | | | | |
| VALENZUELA DE JESUS, NANCY Y | [ADDRESS ON FILE] | | | | | | | |
| VALERIA DE JESUS COLLAZO | COND LOS ROBLES | APT 910 A | | | SAN JUAN | PR | 00927 | |
| VALERI I RAMOS DELGADO | URB VILLAS DE MAUNABO | C 39 CALLE LIRIOS BZN 28 | | | MAUNABO | PR | 00707 | |
| VALERIA JIMENEZ BATISTA | [ADDRESS ON FILE] | | | | | | | |
| VALERIA RIVERA CARRERO | URB BRISAS DE MONTECASINO | 446 CALLE CEMI | | | TOA ALTA | PR | 00953 | |
| VALERIA RODRIGUEZ RAMOS | P O BOX 44 | | | | LA PLATA | PR | 00786 | |
| VALERIANA ALVAREZ | PO BOX 15003 | | | | TAMPA | FL | 33684-5003 | |
| VALERIANO ALICEA CRUZ | FIRST FEDERAL BLDG | 1519 AVE PONCE DE LEON | OFIC 406 | | SAN JUAN | PR | 00909 | |
| VALERIANO ALICEA CRUZ | PO BOX 51512 | | | | TOA BAJA | PR | 00950-1512 | |
| VALERIANO ALICEA CRUZ | URB LEVITTOWN LAKES | Y25 BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| VALERIANO FLORES CRUZ | VISTAS DEL CONVENTO | D 1 CALLE 2 | | | FAJARDO | PR | 00738 | |
| VALERIANO PEDROZA ALICEA | BO BAYAMON | P O BOX 127 | | | CIDRA | PR | 00739 | |
| VALERIANO ROMAN ROMAN | P O BOX 50020 | | | | TOA BAJA | PR | 00950 | |
| VALERIANY RIVAS ILARRAZA | PO BOX 1404 | | | | TRUJILLO ALTO | PR | 00977 | |
| VALERIE_VERDEJO GONZALEZ | RES LUIS LLORENS TORRES | EDIF 110 APT 2063 | | | SAN JUAN | PR | 00913 | |
| VALERIE A COLON MARRERO | COND SUCHVILLE PARK | APT 104-E | | | GUAYNABO | PR | 00969 | |
| VALERIE ACEVEDO LOPEZ Y/O SON D' AZUCAR | PO BOX 714 | | | | PUERTO REAL | PR | 00740 | |
| VALERIE AGOSTO LOPEZ | RR 11 BOX 3912 | | | | BAYAMON | PR | 00956 | |
| VALERIE AMARO GARCIA | URB SOMBRAS DEL REAL | 704 CALLE NIGUERA | | | COTO LAUREL | PR | 00780 | |
| VALERIE ANN RIVERA CASTELLANO | P O BOX 1266 | | | | AGUAS BUENAS | PR | 00703 | |
| VALERIE BEDARD MARRERO | URB CONSTANCIA | 28-19 CALLE SAN FRANCISCO | | | PONCE | PR | 00730 | |
| VALERIE BEDARD MARRERO | [ADDRESS ON FILE] | | | | | | | |
| VALERIE BURLA RIVERA | HC 2 BOX 5345 | | | | RINCON | PR | 00677 | |
| VALERIE E PACHECO ALONZO | ALTURAS DE RIO GRANDE | Q 852 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| VALERIE FERNANDEZ | EXT CAMPO ALEGRE | G 26 CALLE ALELI | | | BAYAMON | PR | 00956 | |
| VALERIE HERNANDEZ EMMANUELI | URB LAS COLINAS DE TOA BAJA | Q 16 CALLE 16 | | | TOA BAJA | PR | 00949 | |
| VALERIE HERNANDEZ GONZALEZ | PARADISE HILLS | 1644 CALLE PECOS | | | SAN JUAN | PR | 00926 | |
| VALERIE L PAUL PEREZ | URB LAGOS DE PLATA | J 53 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| VALERIE LANGE VATER | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| VALERIE LOPEZ VAZQUEZ | PO BOX 3385 | | | | AGUADILLA | PR | 00605 | |
| VALERIE M RIOS SANCHEZ | SAN IGNACIO | 1814 SAN RODULFO | | | SAN JUAN | PR | 00927 | |
| VALERIE MALDONADO RIVERA | P O BOX 8066 | | | | SAN JUAN | PR | 00910 | |
| VALERIE MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VALERIE MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VALERIE MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| VALERIE MATOS BLANCO | LOS ANGELES | 21 CALLE F B | | | CAROLINA | PR | 00979 | |
| VALERIE MATOS DAVID | [ADDRESS ON FILE] | | | | | | | |
| VALERIE MIRANDA LOPEZ | URB PUERTO NUEVO | 536 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| VALERIE NIEVES ROSADO | [ADDRESS ON FILE] | | | | | | | |
| VALERIE OSORIO ROLDAN | RES LOS ROSALES | EDIF 6  APT 51 | | | TRUJILLO ALTO | PR | 00976 | |
| VALERIE PULLIZA TORRES | URB LOS ALMENDROS | B 24 CALLE 2 | | | JUNCOS | PR | 00777 | |
| VALERIE RAMOS DELGADO | PO BOX 1891 | | | | RINCON | PR | 00677 | |
| VALERIE RIVERA SANTIAGO | P O BOX 1290 | | | | RIO GRANDE | PR | 00745 | |
| VALERIE ROSARIO MARTES | [ADDRESS ON FILE] | | | | | | | |
| VALERIE S VILA SANTIAGO /MAYRA SANTIAGO | 2DA SECCION URB LEVITTOWN | 2022 CALLE AZALEA | | | TOA BAJA | PR | 00949 | |
| VALERIE SAEZ IRIZARRY | PO BOX 34491 | | | | PONCE | PR | 00734-4491 | |
| VALERIE SANCHEZ MARTINEZ | URB ROOSEVELT | 375 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| VALERIE TORRES ROSARIO | PO BOX 4043 | | | | PUERTO REAL | PR | 00740 4043 | |
| VALERIE VELEZ CABRERA | URB REINA DE LOS ANGELES | U 4 CALLE 8 | | | GURABO | PR | 00778 | |
| VALERIO CEPEDA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| VALERO RIVERA MORALES | HC 1 BOX 26027 | | | | SAN GERMAN | PR | 00683-9721 | |
| VALERO RODRIGUEZ, ZAYRA | [ADDRESS ON FILE] | | | | | | | |
| VALERO SCREENS | 361  AVE GENERAL VALERO | | | | FAJARDO | PR | 00738 | |
| VALERY GONZALEZ ALONSO | [ADDRESS ON FILE] | | | | | | | |
| VALERY LOPEZ TORRES | 23 CALLE M 6 ALTURAS DE FLAMBOYAN | | | | BAYAMON | PR | 00959-8108 | |
| VALERY LOPEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| VALERY ORTIZ ROQUE | [ADDRESS ON FILE] | | | | | | | |
| VALERY RODRIGUEZ RIVERA | COUNTRY CLUB | JF 9 CALLE 231 | | | CAROLINA | PR | 00982-2711 | |
| VALERY VILLEGAS COTTO | RR 03 BOX 3321 | | | | SAN JUAN | PR | 00928 | |
| VALES LOPEZ, URIEL J | [ADDRESS ON FILE] | | | | | | | |
| VALES MEDINA, AIDA R | [ADDRESS ON FILE] | | | | | | | |
| VALES TORRES, GERARD | [ADDRESS ON FILE] | | | | | | | |
| VALESKA CRUZ PORTALATIN | BO PUEBLO BOX 835 | | | | HATILLO | PR | 00659 | |
| VALEX CONSTRUCTION INC | HC 04 BOX 16285 | | | | MOCA | PR | 00676 | |
| VALINES INDUSTRIAL INC | PO BOX 14065 | | | | SAN JUAN | PR | 00916 | |
| VALLADARES ARROYO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| VALLADARES CABAN, STHEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| VALLADARES LORENZO, JAIME | [ADDRESS ON FILE] | | | | | | | |
| VALLADARES RAMOS, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| VALLADARES REYES, RUTH J | [ADDRESS ON FILE] | | | | | | | |
| VALLADARES TORRES, SONIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALLE ALMODOVAR, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| VALLE ALTO SUPERETTE | URB VALLE ALTO | D 1 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| VALLE ARRIBA SHELL | AVE FIDALGO DIAZ ESQ LAUREL | | | | CAROLINA | PR | 00983 | |
| VALLE AUTO SALES | HC 58 BOX 14400 | | | | AGUADA | PR | 00602-9725 | |
| VALLE BAEZ, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| VALLE BENIQUEZ, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| VALLE BRENES, JORGE | [ADDRESS ON FILE] | | | | | | | |
| VALLE DEL TURABO HOUSING CORP | P O BOX 8140 | | | | SAN JUAN | PR | 00910 | |
| VALLE FARM INC | PO BOX 3667 | | | | SAN SEBASTIAN | PR | 00685 | |
| VALLE FELIBERTY, JASMIN M | [ADDRESS ON FILE] | | | | | | | |
| VALLE FELIX, OLGA E | [ADDRESS ON FILE] | | | | | | | |
| VALLE GONZALEZ, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| VALLE JAUME, PAULINA A | [ADDRESS ON FILE] | | | | | | | |
| VALLE LOPEZ, KATIE M | [ADDRESS ON FILE] | | | | | | | |
| VALLE LOPEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| VALLE MALAVE, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| VALLE MASS, AIDA | [ADDRESS ON FILE] | | | | | | | |
| VALLE MERCADO, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| VALLE MERCADO, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| VALLE MONTES, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| VALLE MONTES, VIVIAN M | [ADDRESS ON FILE] | | | | | | | |
| VALLE ORTIZ, KRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| VALLE PADILLA, NORMA | [ADDRESS ON FILE] | | | | | | | |
| VALLE PELLOT, JOSSIE V | [ADDRESS ON FILE] | | | | | | | |
| VALLE PEREZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| VALLE PEREZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| VALLE PEREZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| VALLE RIVERA, ASTRIVELISSE | [ADDRESS ON FILE] | | | | | | | |
| VALLE RIVERA, SOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| VALLE RIVERA, SOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| VALLE RIVERA, YAJAIRA I | [ADDRESS ON FILE] | | | | | | | |
| VALLE RODRIGUEZ, SOFIA K | [ADDRESS ON FILE] | | | | | | | |
| VALLE ROSADO, KRYSTAL M | [ADDRESS ON FILE] | | | | | | | |
| VALLE ROSADO, WANDALIS | [ADDRESS ON FILE] | | | | | | | |
| VALLE ROSARIO, CYNTHIA M | [ADDRESS ON FILE] | | | | | | | |
| VALLE SANCHEZ, ZIOMARA | [ADDRESS ON FILE] | | | | | | | |
| VALLE SANTIAGO, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| VALLE VEGA, WENDELL J | [ADDRESS ON FILE] | | | | | | | |
| VALLEJO  & VALLEJO | P O BOX 11922 | | | | SAN JUAN | PR | 00922-1922 | |
| VALLEJO MUNOZ, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| VALLEJO RAMOS, JUAN | [ADDRESS ON FILE] | | | | | | | |
| VALLEJO RODRIGUEZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| VALLEJO RODRIGUEZ, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| VALLEJO SANTOS, ZAYRA | [ADDRESS ON FILE] | | | | | | | |
| VALLEJOS VILCHEZ, ANDY W | [ADDRESS ON FILE] | | | | | | | |
| VALLELLANES COLON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VALLELLANES COLON, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| VALLELLANES LAUREANO, ROSA A | [ADDRESS ON FILE] | | | | | | | |
| Vallerie D. Laboy Caraballo | [ADDRESS ON FILE] | | | | | | | |
| VALLES CARABALLO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| VALLES DE YABUCOA | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| VALLES DE YABUCOA, S.E. | VIEJO SAN JUAN | 155 CALLE LUNA | | | SAN JUAN | PR | 00901 | |
| VALLES MERCED, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| VALLES ORTIZ, LYDELISSE | [ADDRESS ON FILE] | | | | | | | |
| VALLES QUINONES, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| VALLES RAMOS, EMMA | [ADDRESS ON FILE] | | | | | | | |
| VALLESCORBO CLEMENTE, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| VALLESCORBO CUEVAS, ADRIANA | [ADDRESS ON FILE] | | | | | | | |
| VALLEY COMMERCIAL & CAR CARE CENTER | PO BOX 1120 | | | | YABUCOA | PR | 00767-1120 | |
| VALLEY FORGE LIFE INS | 100 CNA DRIVE | | | | NASHVILLE | TN | 37214 | |
| VALLEY FORGE LIFE INS | COMISIONADO DE SEGUROS | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 | |
| VALLEY OFI SERVICES INC | PO BOX 360647 | | | | SAN JUAN | PR | 00936-0647 | |
| VALLY TRAVEL | PO BOX 2021 | | | | LAS PIEDRAS | PR | 00771 | |
| VALMAC INC | S.C. 1353 CARR. 19 SUITE 313 | | | | GUAYNABO | PR | 00966 | |
| VALMAR BUILDING GROUP INC | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| VALMIN MIRANDA | AVE BAIROA | AA 3  CALLE REINA ISABEL | | | CAGUAS | PR | 00725 | |
| VALOR VICTIMS ASSIS LEGAL ORG INC | APARTADO 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| VALORES CAYEYANOS DEL DEPORTES | PO BOX 1752 | | | | CAYEY | PR | 00737 | |
| VALORES CAYEYANOS DEL DEPORTES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| VALPAIS SANTIAGO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| VALPAK DE PR | 35 JUAN C BORBON | STE 67 PMB 159 | | | GUAYNABO | PR | 00969 | |
| VALPAR INTERNATIONAL CORP | PO BOX 5767 | | | | TUCSON | AZ | 85703-5767 | |
| VALUE ADDED ACCOUNTING SERVICES INC. | P O BOX 70171-PMB 238 | | | | SAN JUAN | PR | 00936-8171 | |
| VALVERDI SURIS, LYNNETTE | [ADDRESS ON FILE] | | | | | | | |
| VAMA FURNITURE INC | HC 1 BOX 3760 | | | | COROZAL | PR | 00783-9606 | |
| VAN HORN CONSTRUCTION | P O BOX  9020034 | | | | SAN JUAN | PR | 00902-0034 | |
| VAN ZANDT GONZALEZ, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| VANDESSPPOOLL ROMAN, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| VANELISE MALDONADO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| VANELISE MALDONADO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| VANELSI GARCIA ORTIZ | 1ER SECCION TURABO GARDENS | CALLE 7-16 | | | CAGUAS | PR | 00725 | |
| VANELSI GARCIA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| VANERMI MERCED ZAVALA | HC 06 BOX 73192 | | | | CAGUAS | PR | 00725-9512 | |
| VANESA CARABALLO ARROYO | LAS AMERICAS COND. | APARTAMENTO 204 TORRE 1 | | | PUERTO NUEVO | PR | 00921 | |
| VANESA CASTRO DAVILA | 663 COMUNIDAD VILLA ROCA | DEL BO RIACHUELO | | | MOROVIS | PR | 00687 | |
| VANESA CRUZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| VANESA CRUZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| VANESA FIGUEROA COLON | [ADDRESS ON FILE] | | | | | | | |
| VANESA FRANCO FERNANDEZ | OFIC. DEL SECRETARIO | AYUDANTE DEL SECRETARIO | | | SAN JUAN | PR | 00902 | |
| VANESA FRANCO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1216 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| VANESA GARAYALDE RIVERA | HC 43 BOX 9578 | | | | CAYEY | PR | 00736 | |
| VANESA GOMEZ OCASIO | PMB 64  HC  01 | 29030 | | | CAGUAS | PR | 00725 | |
| VANESA HERNANDEZ RODRIGUEZ | HC 07 BOX 24093 | | | | PONCE | PR | 00731-9604 | |
| VANESA I GUZMAN ESCALANTE | H 24 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| VANESA M LOZADA | BOX 2369 | | | | CIDRA | PR | 00739 | |
| VANESA M PEREZ MALAVE | [ADDRESS ON FILE] | BO RABANAL | | | | | | |
| VANESA MEGIAS HERNANDEZ | HC 2 BOX 29984 | | | | CAGUAS | PR | 00727 | |
| VANESA OLIVENCIA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| VANESA RIVERA AQUINO | 129 AVE DE DIEGO | | | | SAN JUAN | PR | 00911-1927 | |
| VANESA RIVERA AQUINO | ARBOLES DE MONTE HIEDRA | BUZON 428 | | | SAN JUAN | PR | 00927 | |
| VANESA RIVERA SANCHEZ | LA ALAMEDA | 805 CALLE ESMERALDA | | | SAN JUAN | PR | 00926 | |
| VANESA RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| VANESA RODRIGUEZ NEGRON | VALLE ARRIBA HEIGTS | CR 2 ALMENDRO | | | CAROLINA | PR | 00983 | |
| VANESA SARRAGA DE TORO | URB LADERAS DE PALMA REAL | W7-29 CALLE GRACIAN | | | SAN JUAN | PR | 00926 | |
| VANESA VALDES DE LA TORRE | 501 BARBE | | | | SAN JUAN | PR | 00912-3913 | |
| VANESA VAZQUEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| VANESA VICENS SANCHEZ | TORRE DEL MAR | 1477 AVE ASHFORD APT 808 | | | SAN JUAN | PR | 00907 | |
| VANESSA  ARNAL MALDONADO | URB SABANA GARDENS | BLOQ 8  1 CALLE 12 | | | CAROLINA | PR | 00983 | |
| VANESSA  C   ORTIZ | USCG HOUSING 500 CARR | 177 STE 69 | | | BAYAMON | PR | 00959 | |
| VANESSA  HERNANDEZ  FELICIANO | 161 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| VANESSA  MALDONADO  O  NEILL | JARDINES  DE  CAPARRA | B 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| VANESSA  RODRIGUEZ MOYA | P O BOX 2203 | | | | ISABELA | PR | 00662 | |
| VANESSA  VARGAS  RODRIGUEZ | URB VILLAS DEL OESTE | 655 CALLE ARIES | | | MAYAGUEZ | PR | 00680 | |
| VANESSA A BLANCO VAZQUEZ | URB ROOSEVELT | 382 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| VANESSA A POU PIñEIRO | URB MABU | D 20 CALLE 3 | | | HUMACAO | PR | 00791 | |
| VANESSA A. TRISTANI DBA T & T ADVERTISIN | P.O. BOX 51520 | | | | TOA BAJA | PR | 00950 | |
| VANESSA ADAMES ORENSE | HC 02 BOX 11183 | | | | QUEBRADILLAS | PR | 00678 | |
| VANESSA ALISA GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA ALMEDINA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA ALMESTICA GARCIA | SANTA JUANITA | L33 AVE LAUREL URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| VANESSA ALVERIO RIVERA | HC 2 BOX 11101 | | | | JUNCOS | PR | 00777 | |
| VANESSA ANAZAGASTY PAGAN | [ADDRESS ON FILE] | | | | | | | |
| VANESSA ARROYO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| VANESSA BARNES RAMOS | BO LA CEIBA | 4 APTO 44 | | | PONCE | PR | 00716 | |
| VANESSA BAYONET TARTAK | URB VILLAMAR | 114 CALLE 5 | | | CAROLINA | PR | 00979 | |
| VANESSA BELVIS JIMENEZ | HC 04 BOX 30533 | | | | HATILLO | PR | 00659 | |
| VANESSA BERDECIA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| VANESSA BETANCOURT RODRIGUEZ | PO BOX 1366 | | | | TRUJILLO ALTO | PR | 00977 | |
| VANESSA BONILLA COSTAS | [ADDRESS ON FILE] | | | | | | | |
| VANESSA BOSCH JIMENEZ | EVERGLADES L 8 PARK GARDENS | | | | SAN JUAN | PR | 00926 | |
| VANESSA BURGOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA C. COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VANESSA C. COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VANESSA C. GIRALDI MENA | [ADDRESS ON FILE] | | | | | | | |
| VANESSA C. GONZALEZ BERRIOS | PO BOX 1601 | | | | MAYAGUEZ | PR | 00681 | |
| VANESSA CAMILO REYES | P.O BOX 7063 | BARRIO OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| VANESSA CANDELARIA MOYA | [ADDRESS ON FILE] | | | | | | | |
| VANESSA CARBALLO | EL ESCORIAL | S 6-26 CALLE CATARATA | | | SAN JUAN | PR | 00926 | |
| VANESSA CARDONA RIOS | 101 URB MONTE MAR | | | | AGUADA | PR | 00602 | |
| VANESSA CARL CUEBAS | URB VALLE HERMOSO | 14 CALLE AMAPOLA | | | HORMIGUEROS | PR | 00660 | |
| VANESSA CENTENO MARCANO | PO BOX 475 | | | | RIO  GRANDE | PR | 00745 | |
| VANESSA COLON CUEVAS | URB BUENA VISTA | C/3  C-15 | | | LARES | PR | 00669 | |
| VANESSA COLON GARCIA | PO BOX 893 | | | | SABANA SECA | PR | 00952 | |
| VANESSA COLON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| VANESSA COLON GREEN | [ADDRESS ON FILE] | | | | | | | |
| VANESSA COLON MARTINEZ/BALLET JUVENIL | BO LLANOS SECTOR PIMIENTOS | | | | GUAYANILLA | PR | 00656 | |
| VANESSA COLON MARTINEZ/BALLET JUVENIL | HC 1 BOX 7182 | | | | GUAYANILLA | PR | 00656 | |
| VANESSA COLON RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| VANESSA CORREA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| VANESSA CRUZ ANDINO | RES MONTE HATILLO | EDIF 9 APTO 116 | | | SAN JUAN | PR | 00924 | |
| VANESSA CRUZ BATISTA | JARDINES DE BAYAMONTE | 116. CALLE LIRA | | | BAYAMON | PR | 00956 | |
| VANESSA CRUZ INOA | CAPETILLO | 1023 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| VANESSA CRUZ MERCADO | P O BOX 314 | | | | SABANA GRANDE | PR | 00637 | |
| VANESSA CRUZ RAMOS | RR 3 BOX 4363 | CAIMITO BAJO | | | SAN JUAN | PR | 00926 | |
| VANESSA CRUZ SANTOS | COND BORINQUEN TOWERS | TORRE III APT 305 | | | SAN JUAN | PR | 00920 | |
| VANESSA CRUZ VELAZQUEZ | HC 03  BOX  32112 | | | | MAYAGUEZ | PR | 00680 | |
| VANESSA DE JESUS | EST DE TORTUQUERO | 319 CALLE TIVOLI | | | VEGA BAJA | PR | 00693 | |
| VANESSA DE JESUS CALZADA | [ADDRESS ON FILE] | | | | | | | |
| VANESSA DE JESUS CRUZ | PO BOX 977 | | | | TRUJILLO ALTO | PR | 00977 | |
| VANESSA DE JESUS CRUZ | URB MONTERREY | 51 CALLE EVEREST ALT 101 | | | SAN JUAN | PR | 00926 | |
| VANESSA DE JESUS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA DEL C DAVILA SALGADO | SANTA JUANA 2 | C 24 CALLE 5 | | | CAGUAS | PR | 00725 | |
| VANESSA DEL MORAL | BO CANDELERO ABAJO | SECTOR PARAISO 44A PARC MARTINEZ | | | HUMACAO | PR | 00791 | |
| VANESSA DEL MORAL ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| VANESSA DEL MORAL ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| VANESSA DEL TORO SANCHEZ | URB EXT VISTAS DE LUGUILLO | F 14 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| VANESSA DEL VALLE ROSARIO | URB DIPLO 3RA EXT | E 24 CALLE GIRASOL | | | NAGUABO | PR | 00718 | |
| VANESSA DEL. C. BORGES ARROYO | [ADDRESS ON FILE] | | | | | | | |
| VANESSA DEL. C. BORGES ARROYO | [ADDRESS ON FILE] | | | | | | | |
| VANESSA DIAZ FONSECA | [ADDRESS ON FILE] | | | | | | | |
| VANESSA DIAZ MATTEI | [ADDRESS ON FILE] | | | | | | | |
| VANESSA DIAZ MATTEI | [ADDRESS ON FILE] | | | | | | | |
| VANESSA DIAZ MATTEI | [ADDRESS ON FILE] | | | | | | | |
| VANESSA DROZ MARTINEZ | VIEJO SAN JUAN | 270 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901 | |
| VANESSA E CARBONELL ORTIZ | PMB 2118 | PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| VANESSA E. NEGRON UBINAS | [ADDRESS ON FILE] | | | | | | | |
| VANESSA E. RAICES | [ADDRESS ON FILE] | | | | | | | |
| VANESSA ESTHER MERCADO PICON | URB SANTA JUANITA | VH3  C/QUINTANA | | | BAYAMON | PR | 00956 | |
| VANESSA FERNANDEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| VANESSA FIGUEROA LEBRON | PO BOX 362503 | | | | SAN JUAN | PR | 00936 | |
| VANESSA FLECHA BURGOS | [ADDRESS ON FILE] | | | | | | | |
| VANESSA FLORES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA FOY | VILLA NEVARES | 1062 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| VANESSA GALIANO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA GARCIA | PO BOX 93 | | | | SAN GERMAN | PR | 00683 | |
| VANESSA GARCIA ALICEA | PALACIOS DE MARBELLA | I 16 CALLE CRISTOBAL COLON | | | TOA ALTA | PR | 00953 | |
| VANESSA GARCIA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| VANESSA GARCIA PORRATA | [ADDRESS ON FILE] | | | | | | | |
| VANESSA GASCOT MORENO | HC 74 BOX 5214 | | | | NARANJITO | PR | 00719 | |
| VANESSA GOMEZ CRESPO | RES VISTA ATENAS | A 19 CALLE OLIMPO | | | MANATI | PR | 00674 | |
| VANESSA GOMEZ RAMIREZ | VILLAS DE PARQUE ESCORIAL | APT 1701 | | | CAROLINA | PR | 00987 | |
| VANESSA GONZALEZ CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| VANESSA GONZALEZ DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA GONZALEZ DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA GONZALEZ PASARELL | URB. TOWN PARK  F-21 CALLE SANTIAN | | | | SAN JUAN | PR | 00924 | |
| VANESSA GONZALEZ RIVERA | ALMIRANTE SUR | CARR 160 KM 8.2 INT | | | VEGA BAJA | PR | 00693 | |
| VANESSA GONZALEZ RIVERA | HC 2 BOX 44678 | | | | VEGA BAJA | PR | 00693 | |
| VANESSA GONZALEZ SOLANO | HC 1 | | | | AGUADILLA | PR | 00603 | |
| VANESSA GUZMAN CORTES | HC 1 BOX 3060 | | | | BAJADERO | PR | 00616 | |
| VANESSA GUZMAN FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA HERNAIZ RIVERA | URB VILLA FONTANA | CR 10 VIA 17 | | | CAROLINA | PR | 00983 | |
| VANESSA HERNANDEZ LASSALLE | PO BOX 285 | | | | MOCA | PR | 00676 | |
| VANESSA HERNANDEZ TORRES | MSC 105 RR9 BOX 1390 | | | | SAN JUAN | PR | 00926 | |
| VANESSA HERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| VANESSA HERRERIAS DIAZ | PO BOX 9020920 | | | | SAN JUAN | PR | 00902 | |
| VANESSA I AVILA VELAZQUEZ | VILLA CLARITA | J3 CALLE 3 | | | FAJARDO | PR | 00738 | |
| VANESSA I DONES SANTOS | RR07 BOX 7145 | | | | SAN JUAN | PR | 00926 | |
| VANESSA I MALDONADO DIAZ | BASE RAMEY | 105 CALLE L | | | AGUADILLA | PR | 00604 | |
| VANESSA I MARRERO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| VANESSA I MILLAN AYALA | URB ROUND HLS | 920 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 | |
| VANESSA I VALENTIN RIVERA | 5 ARIZONA | CALLE 21 | | | ARROYO | PR | 00714 | |
| VANESSA I. BALLESTER PINON | [ADDRESS ON FILE] | | | | | | | |
| VANESSA IRINA CRUZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| VANESSA J LANE RODRIGUEZ | PMB 766 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| VANESSA J REYES CRUZ | 209 CALLE LA FE | | | | ISABELA | PR | 00662-6615 | |
| VANESSA JIMENEZ BANUCH | [ADDRESS ON FILE] | | | | | | | |
| VANESSA JIMENEZ GONZALEZ | HC 1 BOX 3519 | | | | CAMUY | PR | 00627 | |
| VANESSA L MERCADO RUIZ | URB CATALUNA | C 16 CALLE 5 | | | BARCELONETA | PR | 00617 | |
| VANESSA LAMBERTY RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VANESSA LAZZU LA ROSA | CHARLETS DE SAN FERNANDO | APT 1905 | | | CAROLINA | PR | 00987 | |
| VANESSA LAZZU LA ROSA | HC 04 BOX 15502 | | | | CAROLINA | PR | 00987 | |
| VANESSA LOPEZ | COND CHARBILL PARK | APT C 301 | | | SAN JUAN | PR | 00924 | |
| VANESSA LÓPEZ CRUZ | EXT COQUI  J 153 | | | | AGUIRRE | PR | 00704 | |
| VANESSA LOPEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA LOPEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA LORIA ROSELLO | 1955 CACIQUE | | | | SAN JUAN | PR | 00911 | |
| VANESSA LOZADA DAVILA | PO BOX 278 | | | | LAS PIEDRAS | PR | 00771 | |
| VANESSA LOZANO LOPEZ | COND SANTA JUANA APT 1402 | | | | CAGUAS | PR | 00725 | |
| VANESSA LUGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA M AQUINO BLAY | STA SECC LEVITTOWN | BD 1 CALLE DR FORMICEDO | | | LEVITTWON | PR | 00949 | |
| VANESSA M GARCIA VEGA | ALTURAS DE VEGA BAJA | Q 1A CALLE L | | | VEGA BAJA | PR | 00693 | |
| VANESSA M MONROY GONZAGUE | MONTE ATENAS | APT 905 | | | SAN JUAN | PR | 00926 | |
| VANESSA M MULLET SANCHEZ | URB MANSIONES DE GUAYNABO | E 3 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| VANESSA M RIVERA MEDERO | [ADDRESS ON FILE] | | | | | | | |
| VANESSA M RIVERA MEDERO | [ADDRESS ON FILE] | | | | | | | |
| VANESSA M SOLIS ORTIZ | VILLA ALEGRE 19 | | | | MAUNABO | PR | 00707 | |
| VANESSA M. AQUINO BLAY | [ADDRESS ON FILE] | | | | | | | |
| VANESSA MACIAS PIETRI | URB RAMIREZ DE ARELLANO | 38 CALLE JOSE A CAMPECHE | | | MAYAGUEZ | PR | 00680 | |
| VANESSA MALDONADO PEREZ | PO BOX 1561 | | | | MOROVIS | PR | 00687 | |
| VANESSA MANGUAL MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA MARCIAL ROSA | MONTE VERDE 11 | CARR 838 BUZON 53 | | | GUAYNABO | PR | 00969 | |
| VANESSA MENDOZA RIVERA | QUINTAS DEL SUR | O 8 CALLE 11 | | | PONCE | PR | 00731 | |
| VANESSA MERCADO ORTIZ | 11 CALLE BORINQUEN | | | | SAN GERMAN | PR | 00683 | |
| VANESSA MILLAN RIVERA | P O BOX 21 | | | | LOIZA | PR | 00772 | |
| VANESSA MOLINA ESPADA | [ADDRESS ON FILE] | | | | | | | |
| VANESSA MONTALVO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| VANESSA MONTALVO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| VANESSA MORALES CALDERON | PMB 633 | | | | CANOVANAS | PR | 00729 | |
| VANESSA MORALES HERNANDEZ | 2663 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682-6326 | |
| VANESSA MORALES RIVERA | COND SAN MIGUEL APTO 601 | | | | MAYAGUEZ | PR | 00680 | |
| VANESSA MORALES ROSA | URB LEVITTOWN | CG 45 CALLE FRANCISCO VASALLO | | | TOA BAJA | PR | 00949 | |
| VANESSA MORALES SAEZ | URB. LAS CUMBRES | CALLE LOS ROBLES 307 | | | SAN JUAN | PR | 00926 | |
| VANESSA MORENO SANTINI | [ADDRESS ON FILE] | | | | | | | |
| VANESSA N COLLAZO | RES NARCISO VARONA | EDIF MAPT 171 | | | JUNCOS | PR | 00777 | |
| VANESSA ORTIZ CALO | VILLA FONTANA PARK | CALLE PARQUE NAPOLEON 5CC | | | CAROLINA | PR | 00983 | |
| VANESSA ORTIZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| VANESSA ORTIZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA OYOLA BERMUDEZ | TOA VILLE | 4 - 10 CALLE LUNA BOX 637 | | | TOA BAJA | PR | 00951 | |
| VANESSA PADILLA MARTINEZ | BO QUEBRADILLA MONTE GRANDE | CARR 102R310K 1 H 6 BUZON 11222 | | | CAO ROJO | PR | 00623 | |
| VANESSA PAGAN DE LEON | HC 02 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| VANESSA PAGAN NIEVES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| VANESSA PAGAN ROBLES | URB REPARTO UNIVERSITARIO | 351 CALLE CITADEL APT 2 | | | SAN JUAN | PR | 00921 | |
| VANESSA PAGAN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| VANESSA PAGAN VEGA | URB COUNTRY CLUB | HD 86 CALLE 224 | | | CAROLINA | PR | 00982 | |
| VANESSA PARILLA HERNANDEZ | COL FAIR VIEW | 4G 48 CALLE 216 | | | TRUJILLO ALTO | PR | 00976 | |
| VANESSA PASCUAL MORAN | ROUN HILL | 1421 ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| VANESSA PASCUAL MORAN | [ADDRESS ON FILE] | | | | | | | |
| VANESSA PELLOT TIRADO | [ADDRESS ON FILE] | | | | | | | |
| VANESSA PEREZ | COND SAN MATEO | APT 3 A SAN MATEO 1625 | | | SAN JUAN | PR | 00912 | |
| VANESSA PEREZ ALVARADO | HC 01 BOX 5357 | | | | BARRANQUITAS | PR | 00794 | |
| VANESSA PEREZ MARCIAL | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VANESSA PEREZ SANTIAGO | RES MARQUEZ ARBONA | EDIF 15 APT 145 | | | ARECIBO | PR | 00612 | |
| VANESSA PINTADO | [ADDRESS ON FILE] | | | | | | | |
| VANESSA POMALES CRUZADO | [ADDRESS ON FILE] | | | | | | | |
| VANESSA PROTELA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| VANESSA RAMIREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA RAMIREZ RIVERA | EXT LEVITTOWN | J 5-21 CALLE CARMEN SANABRIA | | | TOA BAJA | PR | 00949 | |
| VANESSA RAMIS GONZALEZ | COND TORRES DE CERVANTES | TORRE B APTO 602 | | | RIO PIEDRAS | PR | 00924 | |
| VANESSA RAMOS RIOS | HC 05 BOX 52654 | | | | MAYAGUEZ | PR | 00680 | |
| VANESSA RAMOS SIERRA | URB VISTA AZUL | P 21 CALLE 21 | | | ARECIBO | PR | 00612 | |
| VANESSA REYES MERCADO | VILLAS DE LOMAS VERDES | EDIF I APT 203 | | | SAN JUAN | PR | 00924 | |
| VANESSA REYES NERIS | CALLE LAURA MARTELL R-6 | VALLE TOLIMA | | | CAGUAS | PR | 00725 | |
| VANESSA REYES VELEZ | RES RAUL CASTELLON | EDIF 8 APT 92 | | | CAGUAS | PR | 00725 | |
| VANESSA RIOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA RIOS RAMIREZ | HC 8 BOX 80530 | | | | SAN SEBASTIAN | PR | 00685-6530 | |
| VANESSA RIVERA | 84 COND VILLA PANAMERICANA APT 809 | | | | SAN JUAN | PR | 00924 | |
| VANESSA RIVERA AVILES | URB SANTA RITA | 983 CALLE MADRID APT 4 | | | SAN JUAN | PR | 00925-2651 | |
| VANESSA RIVERA CHEVERE | URB VERSALLES | M7 CALLE 11 | | | BAYAMON | PR | 00959 | |
| VANESSA RIVERA CRUZ | COND LA PUNTILLA | EDIF F 1 APT 128 | | | SAN JUAN | PR | 00901 | |
| VANESSA RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA RIVERA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| VANESSA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VANESSA RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA RIVERA VEGA | SAN SOUCI | C 4 CALLE 13 | | | BAYAMON | PR | 00957 | |
| VANESSA ROBLES | HC 01 BOX 4114 | HATO VIEJO CUMBRE | | | CIALES | PR | 00638 | |
| VANESSA RODRIGUEZ | URB SAN RAMON APT 146 | | | | GUAYNABO | PR | 00969 | |
| VANESSA RODRIGUEZ CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| VANESSA RODRIGUEZ CINTRON | HC 2 BOX 6486 | | | | BARRANQUITAS | PR | 00794 | |
| VANESSA RODRIGUEZ FERNANDEZ | P O BOX 8072 | | | | PONCE | PR | 00732 | |
| VANESSA RODRIGUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| VANESSA RODRIGUEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| VANESSA RODRIGUEZ MIER | [ADDRESS ON FILE] | | | | | | | |
| VANESSA RODRIGUEZ PEREZ | P O BOX 1125 | | | | LUQUILLO | PR | 00773 | |
| VANESSA RODRIGUEZ ROSADO | HC 1 BOX 16024 | | | | AGUADILLA | PR | 00603 | |
| VANESSA RODRIGUEZ ROSARIO | PARCELAS PANAINI | ED SANCHES APT 2 | | | VEGA BAJA | PR | 00693 | |
| VANESSA ROMAN ROMAS | COND PONTALES DE ALHELI | CARR 8177 # 304 | | | GUAYNABO | PR | 00969 | |
| VANESSA ROMAN ROMAS | URB BELLO MONTE D-37 CALLE 16 | | | | GUAYNABO | PR | 00969 | |
| VANESSA ROMERO LOPEZ | VILLA SAN ANTON | J 11 CALLE TIBURCIO BERTY | | | CAROLINA | PR | 00987 | |
| VANESSA ROSADO TORRES | URB VILLA REALES | VIAS VERSALLES 366 | | | GUAYNABO | PR | 00969 | |
| VANESSA ROSARIO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| VANESSA ROSARIO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| VANESSA ROSARIO URDAZ | PO BOX 937 | | | | TRUJILLO ALTO | PR | 00978 | |
| VANESSA RUPERTO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA RUSSO | PH 257 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| VANESSA S CAMACHO TORRES | [ADDRESS ON FILE] | | | | | | | |
| VANESSA SALGADO PEREZ | HC02 BOX 6092 | | | | MOROVIS | PR | 00687 | |
| VANESSA SANCHEZ COTTO | 9 D COOP LA HACIENDA | | | | BAYAMON | PR | 00956 | |
| VANESSA SANCHEZ PINTO | HC 1 BOX 4307 | | | | YABUCOA | PR | 00767 | |
| VANESSA SANTALIZ DESALDEN | [ADDRESS ON FILE] | | | | | | | |
| VANESSA SANTANA ALLENDE | PUERTO NUEVO | 1370 CALLE 20 NO | | | SAN JUAN | PR | 00920 | |
| VANESSA SANTIAGO MARRERO | PO BOX 449 | | | | CANOVANAS | PR | 00729 | |
| VANESSA SANTIAGO PARDO | [ADDRESS ON FILE] | | | | | | | |
| VANESSA SANTOS COLON | PO BOX 768 | | | | OROCOVIS | PR | 00720 | |
| VANESSA SARRAGA OYOLA | [ADDRESS ON FILE] | | | | | | | |
| VANESSA SAVORY TOYLLENS | ROUND HILL COURTS | 767 CALLE AMAPOL URB ROUND HILLS CT | | | TRUJILLO ALTO | PR | 00976 | |
| VANESSA SEIGLIE QUINONES | [ADDRESS ON FILE] | | | | | | | |
| VANESSA SERRANO ORTIZ | PO BOX 1354 | | | | AIBONITO | PR | 00705 | |
| VANESSA SERRANO RIVERA | PO BOX 6087 | | | | MAYAUEZ | PR | 00681 | |
| VANESSA SILVERIO PIMENTEL | [ADDRESS ON FILE] | | | | | | | |
| VANESSA SOLA | BONNEVILLE GARDENS | L 32 CALLE 6 | | | CAGUAS | PR | 00725 | |
| VANESSA SOTO SOTO | [ADDRESS ON FILE] | | | | | | | |
| VANESSA SPAGERS MATOS | BO INGENIO | 216 B CALLE FLAMBOYAN | | | TOA BAJA | PR | 00951 | |
| VANESSA SUAREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA TOLEDO BARDEGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA TORRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| VANESSA TORRES MERCADO | PO BOX 360792 | | | | SAN JUAN | PR | 00936-0792 | |
| VANESSA TUA GONZALEZ | BUENAVENTURA | 2001 CALLE IRIS | | | MAYAGUEZ | PR | 00682 | |
| VANESSA V VALIENTE VILELLA | 201 CALLE LUNA APT 2 | | | | SAN JUAN | PR | 00901 | |
| VANESSA V. TORRES ALVAREZ | URB SANTA ELENA | I10 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| VANESSA VALLEJO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VANESSA VAZQUEZ FUENTES | LOIZA VALLEY | H 286 CALLE BELLISIMA | | | CANOVANAS | PR | 00729 | |
| VANESSA VAZQUEZ GERENA | URB COVADONGA | 21-5 CALLE PRINCIPADO | | | TOA BAJA | PR | 00949 | |
| VANESSA VAZQUEZ ROLON | [ADDRESS ON FILE] | | | | | | | |
| VANESSA VAZQUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| VANESSA VEGA RIVERA | P O BOX 1286 | | | | AIBONITO | PR | 000705 | |
| VANESSA VELEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA VELEZ MOTTA | URB LA PROVIDENCIA | 2B 15 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| VANESSA VELEZ REYES | RR 01 BOX 6485 | | | | GUAYAMA | PR | 00784 | |
| VANESSA VELEZ VALLE | BO SABANA ENEAS | 448 CALLE 17 | | | SAN GERMAN | PR | 00683 | |
| VANESSA VELLOSO PICARDI | LEVITTOWN | ED 22 LOLA RODRIGUEZ DE TIO | | | TOA BAJA | PR | 00949 | |
| VANESSA VILLAFANE CRUZ | [ADDRESS ON FILE] | | | | | | | |
| VANESSA VILLANUEVA MATOS | URB ALTURAS DEL TURABO | MM 9 CALLE 800 | | | CAGUAS | PR | 00725 | |
| VANESSA VILLFANE CURZ | PO BOX 394 | | | | UTUADO | PR | 00641 | |
| VANESSA Y ARVELO CORDERO | PO BOX 9022402 | | | | SAN JUAN | PR | 00902-2402 | |
| VANESSA Y CRESPO RIOS | QUINTA SECCION LEVITOWN | BX 46 AVE DR CHANCA | | | TOA BAJA | PR | 00949 | |
| VANESSA YAMBO RUIZ | BUENA VISTA | 214 CALLE F | | | SAN JUAN | PR | 00924 | |
| VANESSA ZAMORA RUIZ | URB SAN LUIS | 203 CALLE SAN PABLO | | | MANATI | PR | 00674 | |
| VANESSA ZAMORA RUIZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1219 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| VANESSA ZAYAS LEON | [ADDRESS ON FILE] | | | | | | | |
| VANEZA CARRASQUILLO GARCIA | URB LOIZA VALLEY | Z 967 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| VANIA CARRASQUILLO GARCIA | URB RIO GRANDE ESTATES V | IA 14 CALLE 5 B | | | RIO GRANDE | PR | 00745 | |
| VANGELO TIRE CENTER | P O BOX 1693 | | | | MANATI | PR | 00701 | |
| VANGIE RODRIGUEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| VANGUARD ADVISERS INC | PO BOX 2600 | | | | VALLEY FORGE | PA | 19842-2600 | |
| VANGUARD CONTRACTORS INC | 960 H C MATHIS DRIVE | | | | PADUCAH | KY | 42001 | |
| VANGUARD CONTRACTORS INC | PO BOX 2850 | | | | PADUCAH | KY | 42002-2850 | |
| VANGUARD INTEGRITY PROFESSIONALS | 180 SOUTH ANITA DRIVE | SUITE 201 | | | ORANGE | CA | 92868 | |
| VANGUARD INTEGRITY PROFESSIONALS | 6625 S EASTERN AVE | SUITE 100 | | | LAS VEGAS | NV | 89119 | |
| VANGUARD INTEGRITY PROFESSIONLS INC | 6625 S EASTERN AVE 100 | | | | LAS VEGAS | NV | 89119 | |
| VANGUARD SECURITY SERVICE INC. | P O BOX 29418 | | | | SAN JUAN | PR | 00929 | |
| VANGUARD SELECTEC VALUE | LEGAL DEPARTMENT | P O BOX 2600 V 26 | | | VALLEY FORGE PR | PA | 19482 | |
| VANIA Z CURBELO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| VANNESA AMARO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| VANNESA ARBELO CINTRON | RR 1 BOX 11603 | | | | MANATI | PR | 00674 | |
| VANNESA DEL RIO ROSA | PUERTO NUEVO | N 261 CALLE 13 | | | SAN JUAN | PR | 00920 | |
| VANNESA JIMENEZ RESTO | [ADDRESS ON FILE] | | | | | | | |
| VANNESA KERCADO RIOS | THE TOWER AT PLAZA SANTA | CALLE LA ROSA 10 APT 405 | | | BAYAMON | PR | 00961 | |
| VANNESA MALDONADO MALDONADO | HC 1 BOX 4051 | | | | VILLALBA | PR | 00766 | |
| VANNESSA LOPEZ DE VICTORIA | URB EL PRADO | 402 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| VANNESSA MENDEZ CORTEZ | HC 3 BOX 27060 | | | | SAN SEBASTIAN | PR | 00685 | |
| VANNESSA RAMIREZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| VANNESSA RODRIGUEZ | BOX 635 | | | | ISABELA | PR | 00662 | |
| VANNETTE FIGUEROA DIAZ | HC 645 BOX 8186 | | | | TRUJILLO ALTO | PR | 00976 | |
| VANTAGE PRODUCTIONS | 11 VOSBURGH ROAD | | | | AVERILL PARK | NY | 12018 | |
| VANTASTICO | HC 2 BOX 10029 | | | | GUAYNABO | PR | 00971 | |
| VANY MEDINA BERRIOS / VANESA BERRIOS | REP VALENCIA | AJ 51 CALLE 11 | | | BAYAMON | PR | 00959 | |
| VANYA FEBLES GORDIAN | 76 CALLE KINGS CT APT 601 | | | | SAN JUAN | PR | 00911 | |
| VAQUER RODIGUEZ, JUANA | [ADDRESS ON FILE] | | | | | | | |
| VAQUER RODRIGUEZ, JUANA | [ADDRESS ON FILE] | | | | | | | |
| VAQUERIA ALMEYDA INC | HC 5 BOX 91635 | | | | ARECIBO | PR | 00612 | |
| VAQUERIA BRISAS DEL ATLANTICO | PO BOX 119 | | | | HATILLO | PR | 00659 | |
| VAQUERIA CACO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| VAQUERIA DELGADO INC | PO BOX 141 | | | | SAN SEBASTIAN | PR | 00685-0141 | |
| VAQUERIA EL GRAVERO | BO TANAMA | CARR 10 KM 5.0 | | | ARECIBO | PR | 00612 | |
| VAQUERIA EL GRAVERO | HC 5 BOX 93263 | | | | ARECIBO | PR | 00612 | |
| VAQUERIA EL PIRATA INC | HC 01 BOX 10426 | | | | HATILLO | PR | 00659 | |
| VAQUERIA EL PIRATA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| VAQUERIA GARCIA | HC 07 BOX 31790 | | | | HATILLO | PR | 00659 | |
| VAQUERIA GARROCHALES INC | PO BOX 153 | | | | BARCELONETA | PR | 00617-0153 | |
| VAQUERIA HERMANAS MENDEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| VAQUERIA LA COMPAIA | HC 6 BOX 12974 | | | | SAN SEBASTIAN | PR | 00685 | |
| VAQUERIA LOPEZ | BO GARROCHALES | P O BOX 429 | | | ARECIBO | PR | 00652 | |
| VAQUERIA MONTIJO | P O. BOX 502 | | | | UTUADO | PR | 00641 | |
| VAQUERIA NIEVES DIAZ | P O BOX 214 | | | | COROZAL | PR | 00783 | |
| VAQUERIA RALL INC | HC-02 BOX 10279 | | | | JUNCOS | PR | 00777 | |
| VAQUERIA SAAVEDRA | HC 01 BOX 3017 | | | | QUEBRADILLA | PR | 00678 | |
| VAQUERIA TEODORO ALFONSO TOLEDO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| VAQUERIA TRES MONJITAS INC | PO BOX 366757 | | | | SAN JUAN | PR | 00936 6757 | |
| VAQUEROS EXTERMINATING INC. | BOX 7822 | | | | BAYAMON | PR | 00960 | |
| VAQUEZ SERRANO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| VARADERO PTO. VIEJO | HC 1 BOX 5545 | | | | LAJAS | PR | 00667 | |
| VARAS GARCIA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VARAS SANTOS, ILEANA T | [ADDRESS ON FILE] | | | | | | | |
| VARCARCEL CONSTRUCTION | RR-2 PO BOX 1716 | | | | SAN JUAN | PR | 00928 | |
| VARELA CARRERO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| VARELA ELECTRIC SERVICES, INC. | P O BOX 1016 | | | | AGUADA | PR | 00602-0000 | |
| VARELA ESSO | CALLE VILLA #224 | | | | PONCE | PR | 00731 | |
| VARELA ESSO SERVICE STA. | 224 CALLE VILLA | | | | PONCE | PR | 00731 | |
| VARELA ESSO SERVICE STATION | 224 CALLE VILLA | | | | PONCE | PR | 00731 | |
| VARELA GARCIA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| VARELA GUZMAN, GISELA | [ADDRESS ON FILE] | | | | | | | |
| VARELA LASTRA, DAVID D | [ADDRESS ON FILE] | | | | | | | |
| VARELA MECHANICAL CONTRACTOR INC | EDIFICIO ILA | AVE KENNEDY MARGINAL SUITE 706 | | | SAN JUAN | PR | 00921 | |
| VARELA MORALES, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| VARELA MORALES, SASHAYMA V | [ADDRESS ON FILE] | | | | | | | |
| VARELA RIVERA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| VARELA RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VARELA RUIZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| VARELA SOTO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VARELA SOTO, LEYLA J | [ADDRESS ON FILE] | | | | | | | |
| VARELA SOTO, PROVIDENCIA | [ADDRESS ON FILE] | | | | | | | |
| VARELA TRUCK SUPPLIES | EDIF 6 SECCION 1 | | | | PONCE | PR | 00731 | |
| VARELA TRUCK SUPPLIES | PARQUE ISIDORO GARCIA | 179 AVE WILLIAM DUSCOMBE | | | MAYAGUEZ | PR | 00680 | |
| VARELA VELEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VARELA VELEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VARELA VILLA, FABIOLA N | [ADDRESS ON FILE] | | | | | | | |
| VARESIE TORRES NEGRON | PO BOX 482 | | | | SAN SEBASTIAN | PR | 00685 | |
| VARGA CARO, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| VARGAS  SERVICE  STATION | HC 1 BOX 30853 | | | | CABO ROJO | PR | 00623 | |
| VARGAS ACEVEDO, NETZIE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ACEVEDO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS AIR CONDITIONING | PO BOX 6017 SUITE 219 | | | | CAROLINA | PR | 00984 | |
| VARGAS ALICEA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ALTIERI, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ALTIERY, ANA M | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ALTIERY, DOMINGA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VARGAS ALTIERY, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ALVAREZ, JENYEIRA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ALVAREZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ALVAREZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ANDUJAR, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ANTONSANTI, ANGELA L | [ADDRESS ON FILE] | | | | | | | |
| VARGAS APONTE, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ASMEQUITA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| VARGAS AVINO, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS AYALA, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| VARGAS AYALA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VARGAS BATISTA, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS BATISTA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| VARGAS BONILLA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VARGAS BRACERO, YANIRES | [ADDRESS ON FILE] | | | | | | | |
| VARGAS CABAN, IVELISS | [ADDRESS ON FILE] | | | | | | | |
| VARGAS CACERES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| VARGAS CAJIGAS, DAYANIRA V | [ADDRESS ON FILE] | | | | | | | |
| VARGAS CANALES, NESTOR L | [ADDRESS ON FILE] | | | | | | | |
| VARGAS CANIZARES, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| VARGAS CARDONA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| VARGAS CARO, INGRID L | [ADDRESS ON FILE] | | | | | | | |
| VARGAS CARO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS CASIANO, JUAN C. | [ADDRESS ON FILE] | | | | | | | |
| VARGAS CASIANO, NOEL | [ADDRESS ON FILE] | | | | | | | |
| VARGAS CASIANO, YARLEEN A | [ADDRESS ON FILE] | | | | | | | |
| VARGAS CASTILLO, NANCY I | [ADDRESS ON FILE] | | | | | | | |
| VARGAS CASTILLO, NORBERTO | [ADDRESS ON FILE] | | | | | | | |
| VARGAS CERVANTES, LISNETTE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS CINTRON, MARIA DE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS COLON, ANA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS COLON, VIVIAN E | [ADDRESS ON FILE] | | | | | | | |
| VARGAS CORREA, FELIX | [ADDRESS ON FILE] | | | | | | | |
| VARGAS CRESPO, NELLY | [ADDRESS ON FILE] | | | | | | | |
| VARGAS CRUZ, ANGEL A | [ADDRESS ON FILE] | | | | | | | |
| VARGAS CRUZ, MARY N | [ADDRESS ON FILE] | | | | | | | |
| VARGAS CRUZ, YANILKA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS CUEVAS, KEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| VARGAS DAVILA, XIOMARA M | [ADDRESS ON FILE] | | | | | | | |
| VARGAS DAVILA, YAZMARY | [ADDRESS ON FILE] | | | | | | | |
| VARGAS DE JESUS, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS DE JESUS, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| VARGAS DOMINGUEZ, SONIA V | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ECHEVARRIA, ELSON J | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ESCOBAR, EBELIN | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ESTRADA, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ESTRADA, VLAMIR | [ADDRESS ON FILE] | | | | | | | |
| VARGAS FALCON, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| VARGAS FALCON, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| VARGAS FELICIANO, AIXA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS FELICIANO, ZUHAY | [ADDRESS ON FILE] | | | | | | | |
| VARGAS FERNANDEZ, CLAUDIO E | [ADDRESS ON FILE] | | | | | | | |
| VARGAS FERNANDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS FIGUEROA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS FIGUEROA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| VARGAS FIGUEROA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| VARGAS FIGUEROA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS FUENTES, NICOLE A | [ADDRESS ON FILE] | | | | | | | |
| VARGAS FUMERO, KARLA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS FUMERO, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| VARGAS GARCIA, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| VARGAS GARCIA, OLGA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS GARCIA, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| VARGAS GARCIA, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| VARGAS GARCIA, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| VARGAS GERENA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| VARGAS GERENA, NATVIDAD | [ADDRESS ON FILE] | | | | | | | |
| VARGAS GERENA, PROVIDENCIA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS GOICOECHEA, AINA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS GOMEZ, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| VARGAS GONZALEZ, AMBAR | [ADDRESS ON FILE] | | | | | | | |
| VARGAS GONZALEZ, AUREA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS GONZALEZ, FAUSTINO | [ADDRESS ON FILE] | | | | | | | |
| VARGAS GONZALEZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS GONZALEZ, MANASHKA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS GONZALEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| VARGAS GONZALEZ, SOL B | [ADDRESS ON FILE] | | | | | | | |
| VARGAS GRAJALES, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS GUADALUPE, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| VARGAS GULF | BOX 177 | | | | COAMO | PR | 00769 | |
| VARGAS HERNANDEZ, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS HERNANDEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS HORTA, ZULIMAR | [ADDRESS ON FILE] | | | | | | | |
| VARGAS IRIZARRY, AMALIA I. | [ADDRESS ON FILE] | | | | | | | |
| VARGAS IRIZARRY, ERIC | [ADDRESS ON FILE] | | | | | | | |
| VARGAS IRIZARRY, JANIRA N | [ADDRESS ON FILE] | | | | | | | |
| VARGAS JIMENEZ, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| VARGAS JIMENEZ, ANIBAL D. | [ADDRESS ON FILE] | | | | | | | |
| VARGAS JIMENEZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| VARGAS JIMENEZ, HAZEL | [ADDRESS ON FILE] | | | | | | | |
| VARGAS JIMENEZ, MICHAEL Y | [ADDRESS ON FILE] | | | | | | | |
| VARGAS JIMENEZ, YESCENIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VARGAS JIMENEZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS JUARBE, ADA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS JUSINO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS JUSTINIANO, JOAN M. | [ADDRESS ON FILE] | | | | | | | |
| VARGAS LANDIN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS LANDRO, IVAN | [ADDRESS ON FILE] | | | | | | | |
| VARGAS LANDRO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS LAUREANO, SWINNY E | [ADDRESS ON FILE] | | | | | | | |
| VARGAS LEON, KARVING | [ADDRESS ON FILE] | | | | | | | |
| VARGAS LEYRO, JOHANNY | [ADDRESS ON FILE] | | | | | | | |
| VARGAS LISBOA, MARCELINA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS LOPEZ, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| VARGAS LOPEZ, HECDALIS | [ADDRESS ON FILE] | | | | | | | |
| VARGAS LOPEZ, LINDA J | [ADDRESS ON FILE] | | | | | | | |
| VARGAS LOPEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VARGAS LORENZO, KATIA Y | [ADDRESS ON FILE] | | | | | | | |
| VARGAS LOZADA, CLARABEL | [ADDRESS ON FILE] | | | | | | | |
| VARGAS LUCIANO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| VARGAS LUGO, SAHILY M | [ADDRESS ON FILE] | | | | | | | |
| VARGAS MALDONADO, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| VARGAS MALDONADO, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS MARTINEZ, REYNALDO | [ADDRESS ON FILE] | | | | | | | |
| VARGAS MEDIAVILLA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| VARGAS MEDINA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| VARGAS MEDINA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS MELENDEZ, ARTURO | [ADDRESS ON FILE] | | | | | | | |
| VARGAS MELENDEZ, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| VARGAS MENDEZ, CHRISTIAN X | [ADDRESS ON FILE] | | | | | | | |
| VARGAS MERCADO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| VARGAS MERCADO, ISAAC | [ADDRESS ON FILE] | | | | | | | |
| VARGAS MERCADO, LINDA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS MERCADO, LINDA I | [ADDRESS ON FILE] | | | | | | | |
| VARGAS MONTALVO, NAYDAMAR | [ADDRESS ON FILE] | | | | | | | |
| VARGAS MONTALVO, NAYDAMAR N | [ADDRESS ON FILE] | | | | | | | |
| VARGAS MORALES, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| VARGAS MORALES, LYNELLY E | [ADDRESS ON FILE] | | | | | | | |
| VARGAS MORENO, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| VARGAS MOYA, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| VARGAS MOYA, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| VARGAS MUNIZ, MONICA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS MUNIZ, SHEILY A | [ADDRESS ON FILE] | | | | | | | |
| VARGAS NAZARIO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VARGAS NEGRON, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| VARGAS NEGRON, NILKA R | [ADDRESS ON FILE] | | | | | | | |
| VARGAS NELSON, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| VARGAS NELSON, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| VARGAS NIEVES, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| VARGAS OLIVERAS, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| VARGAS OLIVERAS, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| VARGAS OLMO, HECTOR A | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ORTIZ, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ORTIZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ORTIZ, NEMESIS | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ORTIZ, URICHA M | [ADDRESS ON FILE] | | | | | | | |
| VARGAS OTERO, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS PACHECO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS PADILLA, RUTH M | [ADDRESS ON FILE] | | | | | | | |
| VARGAS PAGAN, GETINA M | [ADDRESS ON FILE] | | | | | | | |
| VARGAS PAZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS PEREZ, ANA J | [ADDRESS ON FILE] | | | | | | | |
| VARGAS PEREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VARGAS PEREZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS POU, SARA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS PURE WATER INC | PO BOX 1813 | | | | RINCON | PR | 00677 | |
| VARGAS QUINONES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RAMOS, GLORYMAR | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RAMOS, HERMINDA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RAMOS, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RAMOS, MELINDA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RAMOS, YANITZA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RAMOS, YIMARI A | [ADDRESS ON FILE] | | | | | | | |
| VARGAS REYES, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| VARGAS REYES, YASHIRA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RIOS, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RIVERA, ANGIE I | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RIVERA, ISAI | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RIVERA, MARINELY | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RIVERA, NELSON | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RIVERA, SAUL | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RODRIGUEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RODRIGUEZ, EMMA R | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RODRIGUEZ, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RODRIGUEZ, JASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RODRIGUEZ, MARCOS | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RODRIGUEZ, NAYSHMETT | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RODRIGUEZ, REINALDO O | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RODRIGUEZ, WILMER | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RODRIGUEZ, YERITZA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ROHENA, MARITZA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1222 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VARGAS ROLDAN, MILDRED J | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ROMAN, TERESITA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ROSADO, AIDA M | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ROSADO, JULIA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ROSARIO, NESLIMAR | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ROSARIO, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RUIZ, LORNA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RUIZ, MYRNA I | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RUIZ, ROLANDO | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RUIZ, ROLANDO G | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RUIZ, ROLANDO G | [ADDRESS ON FILE] | | | | | | | |
| VARGAS RUPERTO, HECTOR D | [ADDRESS ON FILE] | | | | | | | |
| VARGAS SANCHEZ, JASSELY | [ADDRESS ON FILE] | | | | | | | |
| VARGAS SANTANA, MILLIE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS SANTIAGO, BESS | [ADDRESS ON FILE] | | | | | | | |
| VARGAS SANTIAGO, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| VARGAS SANTIAGO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| VARGAS SANTIAGO, KARINA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS SANTIAGO, SALLY E | [ADDRESS ON FILE] | | | | | | | |
| VARGAS SANTOS, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| VARGAS SEDA, JEDELY | [ADDRESS ON FILE] | | | | | | | |
| VARGAS SEGUI, CARLOS M | [ADDRESS ON FILE] | | | | | | | |
| VARGAS SERRANO, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| VARGAS SIERRA, SONIALIZ | [ADDRESS ON FILE] | | | | | | | |
| VARGAS SOSA, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS SOTO, KEILA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS SOTO, WILNELIA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS SUAREZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS SUPERMARKET & VARGS CONDS DISTRIB | HC 3 BOX 12880 | | | | CAMUY | PR | 00627 | |
| VARGAS TORES, MILADY A | [ADDRESS ON FILE] | | | | | | | |
| VARGAS TORRES, DALLYMAR | [ADDRESS ON FILE] | | | | | | | |
| VARGAS TORRES, KHARELY R | [ADDRESS ON FILE] | | | | | | | |
| VARGAS TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS TORRES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| VARGAS TORRES, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| VARGAS TOWING & LIFTING SERV. | PO BOX 1519 | | | | CAROLINA | PR | 00984 | |
| VARGAS TROCHE, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS VALDES, LEIDA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS VALENTIN, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS VARGAS, GREGORIO | [ADDRESS ON FILE] | | | | | | | |
| VARGAS VARGAS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS VARGAS, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| VARGAS VAZQUEZ, ALIDA L | [ADDRESS ON FILE] | | | | | | | |
| VARGAS VAZQUEZ, CELIA I | [ADDRESS ON FILE] | | | | | | | |
| VARGAS VAZQUEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS VAZQUEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| VARGAS VEGA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| VARGAS VEGA, MACHALY M | [ADDRESS ON FILE] | | | | | | | |
| VARGAS VEGA, WILLYS A | [ADDRESS ON FILE] | | | | | | | |
| VARGAS VELAZQUEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS VELAZQUEZ, WENDOLINE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS VELEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VARGAS VELEZ, MARIANGELICE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS VELEZ, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS VELEZ, WANDA B | [ADDRESS ON FILE] | | | | | | | |
| VARGAS VELEZ, YAMILETTE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS VIERA, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| VARGAS VILLALOBOS, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| VARGAS ZAPATA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| VARGAS, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| VARGAS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VARGAS, LUIS | [ADDRESS ON FILE] | | | | | | | |
| Varian Analytical Instruments | P O Box 93752 | | | | Chicago | IL | 00673 | |
| VARIAN INC | 2700 MITCHELL DRIVE | | | | WALNUT CREEK | CA | 94598 | |
| VARIANT CORP | 605 AVE CONDADO SUITE 712 | | | | SAN JUAN | PR | 00907-3826 | |
| VARIETY FILM GUIDE INT | 246 WEST MINSTER BRIDGE ROAD | | | | LONDON | | | |
| VARIETY FILM GUIDE INT | P O BOX 16507 | | | | NORTH HOLLYWOOD | CA | 91615 | |
| VARIETY MAGAZINE | PO BOX 16507 | | | | NORTH HOLLYWOOD | CA | 91615 | |
| VARIETY MAGAZINE | PO BOX 6400 | | | | TORRANCE | CA | 90504-9866 | |
| VARINA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| VARONA BLANCO, HUGO L | [ADDRESS ON FILE] | | | | | | | |
| VARONA COLLAZO, JUANJESUS N | [ADDRESS ON FILE] | | | | | | | |
| VARONA COLLAZO, MARIELACRISTINA | [ADDRESS ON FILE] | | | | | | | |
| VARONA ESCRIBANO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VARONA PHOTO STUDIO | 3 CALLE PALMER | | CAYEY | | CAYEY | PR | 00736 | |
| VARONA VAZQUEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| VARSITY CHEERLEADING RUM | PO BOX 561136 | | | | GUAYANILLA | PR | 00656 | |
| VASSALLO BORRERO, ISALY | [ADDRESS ON FILE] | | | | | | | |
| VASSALLO PAINT CO. | PO BOX 7394 | | | | PONCE | PR | 00732 | |
| VASSALLO PAINTS & COATINGS | EL SE ORIAL 323 | 138 AVE WINSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| VASCRO ECLIPSE SOFWARE | P O BOX 743 | | | | ISABELA | PR | 00662 | |
| VASCULAR ASSOCIATES | 801 BROADWAY | SUITE 522 | | | SEATTLE | WA | 98122 | |
| VASQUEZ SERRANO, SILVIA M | [ADDRESS ON FILE] | | | | | | | |
| VASQUEZ PICA, CAROLINE | [ADDRESS ON FILE] | | | | | | | |
| VASQUEZ SANTIAGO, KEVIN A | [ADDRESS ON FILE] | | | | | | | |
| VASSALLO BLOW MOLDING CORP | PO BOX 473 | | | | COTTO LAUREL | PR | 00780 | |
| VASSALLO OLMO, GIANINA | [ADDRESS ON FILE] | | | | | | | |
| VASSALLO RODRIGUEZ, LYMARI V | [ADDRESS ON FILE] | | | | | | | |
| VASSUP VALENTIN, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| VASTHI N VEGA MORALES | BOX 762 | | | | HATILLO | PR | 00659 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VASTHY LOZADA POGGY | GG 3 URB LOS ANGELES | | | | YABUCOA | PR | 00767 | |
| VASTHY SANCHEZ GUADALUPE | ALT DE FAIR VIEW | F 7 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| VASTI CRUZ DROZ | HC 2 BOX 8481 | | | | JUANA DIAZ | PR | 00795 | |
| VASTY M CRUZ_CEPEDA | JARD DE LOIZA | C 12 CALLE 3 | | | LOIZA | PR | 00772 | |
| VASTY RIVERA FEBUS | P O BOX 1044 | | | | ARECIBO | PR | 00612 | |
| VAZ CONTRACTOR , INC. | PO BOX 175 MERCEDITA | | | | PONCE | PR | 00715-0000 | |
| Vaz Contractor, Inc. | PO Box 175 | | | | Mercedita | PR | 00715 | |
| VAZ CORTES, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| VAZCAL PROFECIONAL CONSULTANTS | URB RIO HONDO III | CF 8 CEIBAS | | | BAYAMON | PR | 00961 | |
| VAZGUEZ GONZALEZ, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| VAZMAR ELECTROMECHANICAL | B 12 CALLE TABONUCO SUITE 418 | | | | GUAYNABO | PR | 00936-8166 | |
| VAZQUEZ ABREU, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ACEVEDO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ACEVEDO, TERESA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ADORNO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ AGOSTO, AIDIL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ AGOSTO, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ALBALADEJO, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ALBALADEJO, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ALBALADEJO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ALBINO, HAYDEE L | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ALEQUIN, FEDERICO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ALICEA, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ALVARADO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ALVARADO, VILMA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ALVAREZ, IDALI | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ALVAREZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ALVAREZ, ROBERTO Y | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ANAYA, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ANDINO, WESLEY | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ APONTE, JELENNE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ APONTE, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ APONTE, MARTA E | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ APONTE, WALIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ARROYO, NAMYR | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ARROYO, SACHA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ARROYO, YANILISS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ AVILES, ELENA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ AVILES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ AYALA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ AYALA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BAEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BARRETO, TERESA M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BELEN, MARILYN I | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BENITEZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BENITEZ, NERLIN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BERLY, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BERLY, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BERMUDEZ, ENID M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BERMUDEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BERRIOS, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BETANCOURT, AGNES | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BETANCOURT, NANCY | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BIRRIEL, TAHIS M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BONILLA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BORRERO, ISABEL Z | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BORRERO, LYNNETTE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BOU, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BOU, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BREA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BRIOSO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BRITO, IRMA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BRYAN, CHRISTOPHER J | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BURGOS, CRUZ | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BURGOS, CRUZ | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ BURGOS, ZAIDA I | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CABRERA, TERESA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CABRERA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CALLEJA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CAMACHO, GLADYS E | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CAMARGO, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CANDELARIA, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CARDENAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CARDONA, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CARRASQUILLO, JENNY | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CARTAGENA, CARLOS G | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CARTAGENA, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CASILLAS, JOSE G | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CASTELLANO, OLPHA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CASTILLO, OLGA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CASTRO, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CASTRO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CASTRO, NYRMA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CASTRO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CENTENO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CINTRON, CARMEN N | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CINTRON, DAYNESS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CINTRON, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CINTRON, JESSENIA B | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CINTRON, JESSICA E | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CINTRON, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CINTRON, MARIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VAZQUEZ COLLAZO, ADNERYS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ COLLAZO, ELBA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ COLON, BETHELIZA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ COLON, GRENDALIE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ COLON, GRENDALIE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ COLON, GRISELL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ COLON, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ COLON, KORALIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ COLON, ROSARIO M. | PO BOX 106 | | | | CAGUAS | PR | 00726 | |
| VAZQUEZ COLON, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ COLON, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CORDOVA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CORREA, JONATHAN A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CORTES, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CORTES, MARIO A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CORTES, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ COSME, DIARY L | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ COSME, FRANCIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ COTTO, APDIEL O | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ COTTO, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ COTTO, ROSA T | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ COTTO, YINELIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CRESPO, RIELA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CRUZ, ARIS D. | PO BOX 2795 | | | | ARECIBO | PR | 00613-2795 | |
| VAZQUEZ CRUZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CRUZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CRUZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CRUZ, DELIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ CRUZADO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DAVILA, CRISTAL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DAVILA, KETSY I | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DAVILA, KRYSTAL F | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DAVILA, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DAVILA, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DAVIS, ZAYDA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DE JESUS, CARMELO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DE JESUS, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DE JESUS, FELIX | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DE JESUS, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DE LEON, WANDA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DE SANTIAGO, RODERICK D | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DEGRO, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DEJESUS, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DEL VALLE, KARLA I | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DELGADO, ANA B | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DELGADO, GLORY L | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DELGADO, MIRALBA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DELGADO, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DELGADO, YEISSETTE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DIAZ, DANIELA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DIAZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DIAZ, HIRAM | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DIAZ, INES | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DIAZ, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DIAZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DIAZ, MELITZA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DIAZ, NAYDIMAR | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DIAZ, NITZA L | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DIAZ, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DIAZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DIAZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DIAZ, ROSITA I | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DIAZ, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DIAZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DIAZ, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DOMINGUEZ, ENID | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DONES, CATALINA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DUPREY, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DURAN, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ DURAN, ROSYMAR | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ECHEVARRIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ENCHAUTEGUI, CRUZ M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ EQUIPMENT RENTAL | PO BOX 2021 | | | | GUAYAMA | PR | 00785 | |
| VAZQUEZ ESTRADA, HECTOR D | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ EUIZ, DALIANY | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ FERNANDEZ, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ FERRER, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ FERRER, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ FERRER, CATHERINE D | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ FIGUEROA, ANGELLY M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ FIGUEROA, ERICK | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ FIGUEROA, ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ FIGUEROA, GRACE L | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ FIGUEROA, KATHYMARIE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ FIGUEROA, MARILU | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ FIGUEROA, OMAR L | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ FIGUEROA, ROSALY Y | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ FIOL, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ FIOL, WANDA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ FLORES, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ FONTANEZ, EBIDI | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ FONTANEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1225 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ FONTANEZ, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ FRESSE, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ FUENTES, AUREA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GALARZA, ADA I | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GALARZA, ELSA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GALARZA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GALI, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GALINDER, KENEIDY M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GALINDEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GARAY, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GARCIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GARCIA, GRICEL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GARCIA, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GARCIA, LINDEMAR | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GARCIA, LINDEMAR | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GARCIA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GARCIA, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GARCIA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GARCIA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GARCIA, ROLANDO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GARCIA, XIOMARA L | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GARCIA, YAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GOMEZ, YAMILETTE D | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GONZALEZ, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GONZALEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GONZALEZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GONZALEZ, ENID M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GONZALEZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GONZALEZ, JAMIRELIZ | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GONZALEZ, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GONZALEZ, LIZ M. | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GONZALEZ, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GONZALEZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GONZALEZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GONZALEZ, REYNALDY E | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GONZALEZ, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GRACIA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GUADALUPE, JULIE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GUTIERREZ, ADOLFO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ GUTIERREZ, LUZ D. | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ HERNANDEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ HERNANDEZ, AUREA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ HERNANDEZ, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ HERNANDEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ HERNANDEZ, SHIRLEY A. | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ HERNANDEZ, YASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ HERNANDEZ, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ JIMENEZ, GLORIVEE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ JIMENEZ, LINDA I | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ JIMENEZ, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ JULIA, ANA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ JUSTINIANO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ KARMA, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LATIMER, ENZO R | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LEBRON, ALONDRA N | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LEON, ELISELOTTE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LEVANTE, EDWARD R | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LLANOS, CHRIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LLANTIN, IRIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LOPEZ, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LOPEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LOPEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LOPEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LOPEZ, GABRIEL A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LOPEZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LOPEZ, JULIO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LOPEZ, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LOPEZ, LUZ N | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LOPEZ, MELIXA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LOPEZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LOPEZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LOPEZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LOPEZ, STEFANY A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LOPEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LOPEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LOZADA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LOZANO, RALPH | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LUGO, ADA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LUGO, FELIX L | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LUGO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LUGO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LUGO, KARIELLY | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LUGO, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ LUGO, SAYOHNARA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MACHADO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MADERA FRANK R. | PARQ DEL MONTE 2 | EE8 AVE LOS PARQUES # C | | | CAGUAS | PR | 00725 | |
| VAZQUEZ MAESTRE, IRIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MAESTRE, IRIS N | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MALAVE, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MALDONADO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MALDONADO, JOSETTE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MALDONADO, JOSETTE A | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VAZQUEZ MALDONADO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MALDONADO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MALDONADO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MARIN, BRENDALIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MARRERO, FEDERICO J | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MARRERO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MARRERO, SUSANA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MARTIN, NOEL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MARTINEZ, ELBA I | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MARTINEZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MARTINEZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MARTINEZ, JENNY | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MARTINEZ, JENNY | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MARTINEZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MARTINEZ, LAURA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MARTINEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MARTINEZ, LUIS F | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MARTINEZ, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MARTINEZ, ROXANNE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MARTINEZ, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MARTINEZ, VICTOR M. | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MARTINEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MASSA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MATEO, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MATOS, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MATOS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MATOS, IVELISSE C | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MATOS, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MCLEAR, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MEJIAS, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MELENDEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MELENDEZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MELENDEZ, INGRID M. | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MELENDEZ, LILLIANA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MELENDEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MELENDEZ, NITZA E | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MELENDEZ, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MELENDEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MELENDEZ, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MENDEZ, LESLIE A. | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MERCADO, ANDREA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MERCADO, KEILA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MERCADO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MIRANDA, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MIRANDA, TAHIZ | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MOJICA, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MOJICA, ZAMARIE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MOLINA, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MONTALVO, AIMEE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MONTALVO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MONTANEZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MONTANEZ, INGRID | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MONTANEZ, INGRID | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MONTANEZ, JULISSA M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MONTANEZ, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MONTANEZ, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MONTANO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MORALES, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MORALES, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MORALES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MORALES, ELBA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MORALES, ELEACIN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MORALES, ISABEL V | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MORALES, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MORALES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MORALES, KELVIN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MORALES, KELVIN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MORALES, LEONARDO E | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MORALES, LYXIAMARY | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MORALES, MILEYELY | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MORALES, NILSA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MORALES, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MORALES, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MORENO, JESUS A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MUNIZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MUNIZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MUNOZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MURIEL, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ MURILLO, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ NATAL, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ NEGRON, FRANCELYS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ NEGRON, MARIA M. | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ NEGRON, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ NEGRON, YAMIRCA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ NEGRON,WANDA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| VAZQUEZ NIEVES, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ NIEVES, JANET | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ NUNEZ, GINAROSA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ O FERRAL, ANA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ OCASIO, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ OFFICE EQUIPMENT | PO BOX 6332 | | | | MAYAGUEZ | PR | 00681 | |
| VAZQUEZ OJEDA, YADIRA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VAZQUEZ OLIVERAS, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ OLIVO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ OLMEDA, JEMIL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ OLMEDA, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ OQUENDO, SILDALY | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ OQUENDO, YAZAIRA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORENCH, DIANA L | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTEGA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTEGA, DIANA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTEGA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTEGA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTIZ, ALMICELIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTIZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTIZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTIZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTIZ, DENIDSA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTIZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTIZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTIZ, IDRIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTIZ, IRMARIE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTIZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTIZ, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTIZ, JAXEL E | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTIZ, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTIZ, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTIZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTIZ, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTIZ, TANIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTIZ, WHITNEY | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTIZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ORTIZ, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ OSORIO, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ OTERO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PABON, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PABON, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PACHECO, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PADILLA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PADILLA, JOSE I | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PADILLA, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PADIN, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PAGAN, DAMARIS A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PAGAN, ILUMINADA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PAGAN, JOHANNA I | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PAGAN, JUAN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PANIAGUA, ISABEL L. | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PARDO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PENA, LETTY | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PEREIRA, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PEREZ, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PEREZ, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PEREZ, JATISHA Y | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PEREZ, JIBRIL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PEREZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PEREZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PEREZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PEREZ, NITZA E | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PEREZ, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PEREZ, RAUL G. | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PEREZ, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PEREZ, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PEREZ, YASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PEREZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PLA, XAYMARA Y | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PLAZA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ PLAZA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ POMALES, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ QUILES, ANESKA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ QUILES, IRIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ QUILES, LUIS A. | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ QUINONES, DARLENA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ QUINONES, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ QUINONES, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ QUINTANA, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ QUINTANA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ QUINTANA, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ QUIROS, VILMARIE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RAMIREZ, ANGELA M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RAMOS, CESAR | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RAMOS, KEILA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RAMOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RAMOS, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RAMOS, RENE D | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RAMOS, TAINA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RAMOS, TAINA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RAMOS, TAINA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RAMOS, WALBERTO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RAMOS, YANELYS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ REPOLLET, KAYLEE A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RESTO, ANDREA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RESTO, DENISSE | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1228 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VAZQUEZ REYES, ANA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ REYES, CAMILLE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ REYES, JOSE I | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ REYES, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ REYES, LILLIANA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ REYES, LILYBELLE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ REYES, MARIA S | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ REYES, MARIFELI | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIBERA, PAULA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIOS, JANICE V | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIOS, JOSEFA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIOS, NOLASHKA M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVAS, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVAS, RUTH | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, ANA H | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, CARMEN B | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, EDDIE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, ELISA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, GRACE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, GREGORIE E | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, JAIME | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, JAIME J | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, JOEL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, JOSMARIE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, KAYSI L | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, KEILA M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, LEYRA L | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, LUIS Y | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, MARIA DEL SOCORRO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, OTONIEL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, TANYAT | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, VILMA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RIVERA, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ROBLES, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ROBLES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ROBLES, GLADIZA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ROBLES, GLADIZA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ROBLES, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ROBLES, YADIZA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ROCHE, JENNIFFER | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ROCHE, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RODRIGUEZ, BETXAVER M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RODRIGUEZ, CESAR | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RODRIGUEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RODRIGUEZ, DORIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RODRIGUEZ, DORIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RODRIGUEZ, EDWIN AGTE. NIE | Urb. Metrópolis #2 M 81 | Calle 56 | | | Carolina | PR | 00987 | |
| VAZQUEZ RODRIGUEZ, EMMA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RODRIGUEZ, KARLAMARIE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RODRIGUEZ, KORALIZ D | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RODRIGUEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RODRIGUEZ, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RODRIGUEZ, NORIMAR | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RODRIGUEZ, RAMON A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RODRIGUEZ, REYNALDO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RODRIGUEZ, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RODRIGUEZ, VIANCA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RODRIGUEZ, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RODRIGUEZ, YARISELL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ROMAN, CAMILO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ROMAN, HECTOR D | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ROMERO, MELVIN O. | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ROSADO, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ROSADO, CELIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ROSADO, CELIDES | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ROSADO, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ROSADO, KEILA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ROSADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ROSADO, MYRNA I | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ROSADO, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ROSADO, VIANELA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ROSARIO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ ROSARIO, MARIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ ROSARIO, MAYDA G | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RUIZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RUIZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RUIZ, NIKOLE A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ RUIZ, YOLIVETTE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SAEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SAEZ, KAREN X | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SAEZ, NORMA I. | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SALDANA, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANCHEZ, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANCHEZ, CORALYS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANCHEZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANCHEZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANCHEZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANTIAGO, ALEXANDER J | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANTIAGO, ALIDA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANTIAGO, BEBERLANE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANTIAGO, BRAULIO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANTIAGO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANTIAGO, ERNESTO I | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANTIAGO, JEAN C | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANTIAGO, JORGE O | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANTIAGO, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANTIAGO, MARIA DE L. | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANTIAGO, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANTIAGO, NERIALIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANTIAGO, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANTOS, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANTOS, AXEL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANTOS, IRMA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANTOS, LIZA M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANTOS, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANTOS, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SANTOS, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SEGARRA, HERNAN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SERRANO, ADA L | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SERRANO, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SERRANO, VILMARILY | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SERRRANO, CARMEN B | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SIERRA, YOMAYRA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SILVA, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SIMONS, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SOLER, BETSY M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SOTO, ABNER | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SOTO, ALONSO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SOTO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SOTO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SOTO, JOHAN A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SOTO, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SOTO, LISVETTE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SOTO, MONSERRATE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SOTO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SUAREZ, ANAYS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SUAREZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ SUREN, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ TOLEDO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ TOLEDO, REBECA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ TORRENT, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ TORRES, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ TORRES, EFRAIN J | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ TORRES, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ TORRES, FELIX A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ TORRES, GODOFREDO | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ TORRES, JANICE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ TORRES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ TORRES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ TORRES, MICHELLE L | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ TORRES, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ TORRES, NOEL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ TORRES, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ TORRES, SUGEILY | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ TORRES, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ TORRES, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ URBINA, MERCY | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VALENTIN, ANGEL R | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VARELA, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VARGAS, MELBA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, CARLOS G | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, CARMEN J. | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, ERICK | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, FIDEL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, IXIA G | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, JINNY | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, KATHERINE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ VAZQUEZ, LENICE | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, LIBIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, LILLIAM I | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, LILLIAM S | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, MANUEL A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, MARIA S. | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, SHARNHA L. | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, YNGRIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VAZQUEZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VEGA, DORIS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VEGA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VEGA, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VEGA, SANTOS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VEGA, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VELAZQUEZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VELAZQUEZ, JOSE I | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VELAZQUEZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VELEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VELEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VELEZ, KEYSHLA M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VELEZ, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VELEZ, YEILA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VENTURA, YAHAIRA E | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VICENS, LUZ Y | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ VICENTE, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ Y PAGAN BUS LINE | P O BOX 214 | | | | BARRANQUITAS | PR | 00794 | |
| VAZQUEZ, IVAN | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ, IVAN R | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ, JAN M | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ, LEOCADIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| VAZQUEZ, NICOLAS S | [ADDRESS ON FILE] | | | | | | | |
| VB INVESTMENT INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936 | |
| VC PROMOTION INC | MIRAMAR PLAZA SUITE 706 B | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| VC REGENTS | THE ANDERSON SCHOOL AT UCLA | | | | LOS ANGELES | CA | 90095 | |
| VCF MANAGEMENT CORP | PO BOX 6754 | | | | SAN JUAN | PR | 00914-6754 | |
| VCI INC | FERNADEZ JUNCOS STA | P O BOX 8526 | | | SAN JUAN | PR | 00910-0567 | |
| VCI INC | PO BOX 8526 | | | | SAN JUAN | PR | 00910-8526 | |
| VCI, INC. h/n/c FIS-VC1 | FERNADEZ JUNCOS STA | P O BOX 8526 | | | SAN JUAN | PR | 00910-0567 | |
| VCR CONSULTING GROUP INC | P O BOX 191862 | | | | SAN JUAN | PR | 00919-1862 | |
| VDC SOFTWARE INNOVATIONS | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| VDJ LIMITED PARTNERSHIP SE | EXCELENCE MANAGEMENT &REALTY CORP | PO BOX 1402 | | | BARCELONETA | PR | 00617 | |
| VE RENTAL AND SALES EQUIPMENT | 44 CALLE MCARTHUR | | | | GUAYAMA | PR | 00784 | |
| VECINOS UNIDAD DE C P INC | PO BOX 270150 | | | | SAN JUAN | PR | 00921-4340 | |
| VECINOS UNIDOS CALJCHOZA INC. | HC 04 BOX 14285 | | | | ARECIBO | PR | 00612 | |
| VECTRON PUERTO RICO INC | PO BOX 8700 | | | | MAYAGUEZ | PR | 00681-8700 | |
| VEG FRUITS PRODUCE EXCHANGE | PO BOX 11909 | | | | SAN JUAN | PR | 00922 | |
| VEGA ACEVEDO, ANAIS M | [ADDRESS ON FILE] | | | | | | | |
| VEGA ACEVEDO, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| VEGA ACEVEDO, SAIMARIE M | [ADDRESS ON FILE] | | | | | | | |
| VEGA ACOSTA, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| VEGA ALAMO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| VEGA ALICEA, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| VEGA ALICEA, JANET C | [ADDRESS ON FILE] | | | | | | | |
| VEGA ALTA BUS LINE | URB SANTA RITA | E 2 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| VEGA ALTA COMMUNITY HEALTH INC | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| VEGA ALTA GLASS | PMP 121 BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| VEGA ALTA HOME CENTER | PO BOX 381 | | | | VEGA ALTA | PR | 00692 | |
| VEGA ALTA MEDICAL HOSPITAL | BOX 356 | | | | VEGA ALTA | PR | 00652 | |
| VEGA ALTA TRANSMISSION CENTER | LA PODEROSA | 276 CALLE 8J | | | VEGA ALTA | PR | 00642 | |
| VEGA ALUMINIUM RECYCLING INC | PO BOX 466 | | | | CAMUY | PR | 00627 | |
| VEGA ALVAREZ, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| VEGA ALVAREZ, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| VEGA ALVAREZ, FRANCES M | [ADDRESS ON FILE] | | | | | | | |
| VEGA ALVEO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| VEGA ALVERIO, CHARIMAR | [ADDRESS ON FILE] | | | | | | | |
| VEGA ALVERIO, CRISTALY | [ADDRESS ON FILE] | | | | | | | |
| VEGA ARROYO, YAMILKA M | [ADDRESS ON FILE] | | | | | | | |
| VEGA AYALA, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| VEGA AYALA, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| VEGA AYALA, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| VEGA BADILLO, ALBERTO G | [ADDRESS ON FILE] | | | | | | | |
| VEGA BADILLO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| VEGA BADILLO, RENE | [ADDRESS ON FILE] | | | | | | | |
| VEGA BADILLO, VALERY E | [ADDRESS ON FILE] | | | | | | | |
| VEGA BAEZ, IVANNELIZ T | [ADDRESS ON FILE] | | | | | | | |
| VEGA BAEZ, NEMESIS | [ADDRESS ON FILE] | | | | | | | |
| VEGA BAEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| VEGA BAJA AUTO GLASS | URB EL ROSARIO 2 | F 52 CALLE F | | | VEGA BAJA | PR | 00693 | |
| VEGA BAJA COLICEBA INC | PO BOX 3631 | | | | VEGA BAJA | PR | 00692 | |
| VEGA BAJA COMMUNITY HEALTH INC | PO BOX 419 | | | | VEGA BAJA | PR | 00692 | |
| VEGA BAJA IRON WORKS | P O BOX 1415 | | | | VEGA BAJA | PR | 00694-1415 | |
| VEGA BAJA LUMBER YARD | PO BOX 1398 | | | | VEGA BAJA | PR | 00692 | |
| VEGA BAJA MEDICAL SERVICE INC | PO BOX 1327 | | | | VEGA BAJA | PR | 00694 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA BAJA MORTUARY SERVICE& FUNERAL HOME | P O BOX 4057 | | | | VEGA BAJA | PR | 00694 | |
| VEGA BELTRAN, ALEX J | [ADDRESS ON FILE] | | | | | | | |
| VEGA BELTRAN, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| VEGA BERGOLLO, LORI B | [ADDRESS ON FILE] | | | | | | | |
| VEGA BERMUDEZ, EDWIN E | [ADDRESS ON FILE] | | | | | | | |
| VEGA BERNARD, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| VEGA BERNARD, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| VEGA BONILLA, YAMAIRA | [ADDRESS ON FILE] | | | | | | | |
| VEGA BORRERO, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| VEGA BRUNO, MYRNA L | [ADDRESS ON FILE] | | | | | | | |
| VEGA BURGOS, FRANKIE | [ADDRESS ON FILE] | | | | | | | |
| VEGA CABAN, ASHLEY M | [ADDRESS ON FILE] | | | | | | | |
| VEGA CABRERA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| VEGA CARDONA, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| VEGA CARTAGENA, KEISHLA P | [ADDRESS ON FILE] | | | | | | | |
| VEGA CASTILLO, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| VEGA CHACON, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| VEGA CHIMELIS, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| VEGA CINTRON, JOSE H. | [ADDRESS ON FILE] | | | | | | | |
| VEGA COLLAZO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| VEGA COLLAZO, WILMA | [ADDRESS ON FILE] | | | | | | | |
| VEGA COLLET, KALISHA I | [ADDRESS ON FILE] | | | | | | | |
| VEGA COLON, ANA | [ADDRESS ON FILE] | | | | | | | |
| VEGA COLON, ANDREA | [ADDRESS ON FILE] | | | | | | | |
| VEGA COLON, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VEGA COLON, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VEGA COLON, DAMILMA A | [ADDRESS ON FILE] | | | | | | | |
| VEGA COLON, IRIS | [ADDRESS ON FILE] | | | | | | | |
| VEGA COLON, JUAN | [ADDRESS ON FILE] | | | | | | | |
| VEGA COLON, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| VEGA COLON, NICOLE | [ADDRESS ON FILE] | | | | | | | |
| VEGA COLON, ROSELYN | [ADDRESS ON FILE] | | | | | | | |
| VEGA COLON, ROXANA | [ADDRESS ON FILE] | | | | | | | |
| VEGA COLON, VANIA | [ADDRESS ON FILE] | | | | | | | |
| VEGA CONTRERAS, ANA | [ADDRESS ON FILE] | | | | | | | |
| VEGA CORA, ADA R | [ADDRESS ON FILE] | | | | | | | |
| VEGA CORA, AIDA L | [ADDRESS ON FILE] | | | | | | | |
| VEGA CORDERO, MIRNA | [ADDRESS ON FILE] | | | | | | | |
| VEGA CORREA, KATHIA I | [ADDRESS ON FILE] | | | | | | | |
| VEGA CORTES, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| VEGA CORTES, ELVIRA | [ADDRESS ON FILE] | | | | | | | |
| VEGA CORTES, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| VEGA CORTIJO, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| VEGA COSME, JULIO | [ADDRESS ON FILE] | | | | | | | |
| VEGA COTTO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VEGA COTTO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VEGA COTTO, JOEL | [ADDRESS ON FILE] | | | | | | | |
| VEGA COTTO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| VEGA CRESPI, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| VEGA CRUZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| VEGA CRUZ, ARLEEN | [ADDRESS ON FILE] | | | | | | | |
| VEGA CRUZ, EDNALIZ | [ADDRESS ON FILE] | | | | | | | |
| VEGA CRUZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| VEGA CRUZ, KATIA Y | [ADDRESS ON FILE] | | | | | | | |
| VEGA CRUZ, MELISA I | [ADDRESS ON FILE] | | | | | | | |
| VEGA CRUZ, RADAMES | [ADDRESS ON FILE] | | | | | | | |
| VEGA CRUZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| VEGA CRUZ, TITO | [ADDRESS ON FILE] | | | | | | | |
| VEGA DARVAI, KARLA N | [ADDRESS ON FILE] | | | | | | | |
| VEGA DAVILA, CARMEN N | [ADDRESS ON FILE] | | | | | | | |
| VEGA DAVILA, PAOLA | [ADDRESS ON FILE] | | | | | | | |
| VEGA DAVILA, SAILLY A | [ADDRESS ON FILE] | | | | | | | |
| VEGA DE JESUS, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| VEGA DE JESUS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VEGA DE JESUS, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| VEGA DELGADO, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| VEGA DELGADO, ESTRELLITA | [ADDRESS ON FILE] | | | | | | | |
| VEGA DIAZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| VEGA DOMINGUEZ, DALIZZA | [ADDRESS ON FILE] | | | | | | | |
| VEGA DOMINGUEZ, INES M | [ADDRESS ON FILE] | | | | | | | |
| VEGA DOMINGUEZ, MARIA A. | [ADDRESS ON FILE] | | | | | | | |
| VEGA DUCHESNE, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| VEGA ECHEVARRIA, MELEDY | [ADDRESS ON FILE] | | | | | | | |
| VEGA ECHEVARRIA, NILSA | [ADDRESS ON FILE] | | | | | | | |
| VEGA FELICIANO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VEGA FELICIANO, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| VEGA FELICIANO, MARICELY | [ADDRESS ON FILE] | | | | | | | |
| VEGA FELICIANO, YANTAMIE | [ADDRESS ON FILE] | | | | | | | |
| VEGA FERNANDEZ LUIS F. | PO BOX 2268 | | | | VEGA BAJA | PR | 00694 | |
| VEGA FERNANDEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| VEGA FIGUEROA, GERALDINE | [ADDRESS ON FILE] | | | | | | | |
| VEGA FIGUEROA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| VEGA FLORES, DAFNE | [ADDRESS ON FILE] | | | | | | | |
| VEGA FLORES, DAFNE O | [ADDRESS ON FILE] | | | | | | | |
| VEGA FLORES, STEPHANIE M | [ADDRESS ON FILE] | | | | | | | |
| VEGA FLORES, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| VEGA FONTANEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VEGA FRANCO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| VEGA FRANCO, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| VEGA FUENTES, MARANGELI | [ADDRESS ON FILE] | | | | | | | |
| VEGA GALARZA, WANDA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| VEGA GALIANO, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| VEGA GARCIA, ABDIEL J | [ADDRESS ON FILE] | | | | | | | |
| VEGA GARCIA, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| VEGA GARCIA, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| VEGA GARCIA, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| VEGA GARCIA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VEGA GARCIA, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| VEGA GARCIA, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| VEGA GELICA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VEGA GOMEZ, JOANLY | [ADDRESS ON FILE] | | | | | | | |
| VEGA GOMEZ, JOSSIE | [ADDRESS ON FILE] | | | | | | | |
| VEGA GONZALEZ, ALICE | [ADDRESS ON FILE] | | | | | | | |
| VEGA GONZALEZ, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| VEGA GONZALEZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| VEGA GONZALEZ, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| VEGA GONZALEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| VEGA GONZALEZ, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| VEGA GONZALEZ, IRIS Y | [ADDRESS ON FILE] | | | | | | | |
| VEGA GONZALEZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| VEGA GONZALEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| VEGA GONZALEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| VEGA GONZALEZ, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| VEGA GOTAY, OMARIS M | [ADDRESS ON FILE] | | | | | | | |
| VEGA GRANADO, CHEMAR | [ADDRESS ON FILE] | | | | | | | |
| VEGA GUZMAN, GABRIEL I | [ADDRESS ON FILE] | | | | | | | |
| VEGA GUZMAN, VICTORIA | [ADDRESS ON FILE] | | | | | | | |
| VEGA HENCHYS, REBECA | [ADDRESS ON FILE] | | | | | | | |
| VEGA HERNANDEZ, EDELMIRO | [ADDRESS ON FILE] | | | | | | | |
| VEGA HERNANDEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| VEGA HERNANDEZ, IRMALISSE | [ADDRESS ON FILE] | | | | | | | |
| VEGA HERNANDEZ, RUTH M | [ADDRESS ON FILE] | | | | | | | |
| VEGA HERNANDEZ, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| VEGA HERNANDEZ, ZAIDA G. | [ADDRESS ON FILE] | | | | | | | |
| VEGA HIRALDO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| VEGA IRIZARRY, JOSELINE | [ADDRESS ON FILE] | | | | | | | |
| VEGA LAGUER, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| VEGA LAUREANO, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| VEGA LAVERGNE, CORAL J | [ADDRESS ON FILE] | | | | | | | |
| VEGA LEBRON, BERENICE | [ADDRESS ON FILE] | | | | | | | |
| VEGA LEBRON, PAOLA E | [ADDRESS ON FILE] | | | | | | | |
| VEGA LEON, LEIDA E. | [ADDRESS ON FILE] | | | | | | | |
| VEGA LOPEZ, DIMARY | [ADDRESS ON FILE] | | | | | | | |
| VEGA LOPEZ, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| VEGA LOPEZ, EDWIN M | [ADDRESS ON FILE] | | | | | | | |
| VEGA LOPEZ, LIMARY | [ADDRESS ON FILE] | | | | | | | |
| VEGA LOPEZ, LUMIELYS | [ADDRESS ON FILE] | | | | | | | |
| VEGA LOPEZ, MAGDALIZ | [ADDRESS ON FILE] | | | | | | | |
| VEGA LOZADA, LUIS H | [ADDRESS ON FILE] | | | | | | | |
| VEGA LUCENA, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| VEGA LUGO, NYDIA E. | [ADDRESS ON FILE] | | | | | | | |
| VEGA MACHAL, LUZ I | [ADDRESS ON FILE] | | | | | | | |
| VEGA MADERA, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| VEGA MALDONADO, BAUDILLIO | [ADDRESS ON FILE] | | | | | | | |
| VEGA MARIN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VEGA MARIN, XAIMARA | [ADDRESS ON FILE] | | | | | | | |
| VEGA MARITNEZ, JOHANNYS | [ADDRESS ON FILE] | | | | | | | |
| VEGA MARRERO, FRANCHESKA M | [ADDRESS ON FILE] | | | | | | | |
| VEGA MARRERO, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| VEGA MARTINEZ, ANABELLE | [ADDRESS ON FILE] | | | | | | | |
| VEGA MARTINEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VEGA MARTINEZ, DORCAS | [ADDRESS ON FILE] | | | | | | | |
| VEGA MARTINEZ, JACQLIX | [ADDRESS ON FILE] | | | | | | | |
| VEGA MARTINEZ, JAREMY | [ADDRESS ON FILE] | | | | | | | |
| VEGA MARTINEZ, LUIS ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| VEGA MEDINA, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| VEGA MEDINA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| VEGA MEDINA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| VEGA MENA, ADA | [ADDRESS ON FILE] | | | | | | | |
| VEGA MENA, MIRIAM J | [ADDRESS ON FILE] | | | | | | | |
| VEGA MENDEZ, LYDIA M | [ADDRESS ON FILE] | | | | | | | |
| VEGA MENDEZ, YAITZA | [ADDRESS ON FILE] | | | | | | | |
| VEGA MENDOZA, DORAYMA | [ADDRESS ON FILE] | | | | | | | |
| VEGA MERCADO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| VEGA MERCADO, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| VEGA MERCADO, NADIA | [ADDRESS ON FILE] | | | | | | | |
| VEGA MERCADO, NADIA | [ADDRESS ON FILE] | | | | | | | |
| VEGA MERCADO, YACHIRA M | [ADDRESS ON FILE] | | | | | | | |
| VEGA MERCADO, YAIRA M | [ADDRESS ON FILE] | | | | | | | |
| VEGA MILLAN, ALEXIS F | [ADDRESS ON FILE] | | | | | | | |
| VEGA MIRANDA, ANALI A | [ADDRESS ON FILE] | | | | | | | |
| VEGA MOLINA, LUCIA | [ADDRESS ON FILE] | | | | | | | |
| VEGA MONTALVO, MILTON | [ADDRESS ON FILE] | | | | | | | |
| VEGA MORALES, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VEGA MORALES, JACQUELINE | HC-05 BOX 30215 | | | | CAMUY | PR | 00627 | |
| VEGA MORALES, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| VEGA MORALES, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| VEGA MORALES, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| VEGA MORALES, STEPHANIE Y | [ADDRESS ON FILE] | | | | | | | |
| VEGA MORALES, WANDA L | [ADDRESS ON FILE] | | | | | | | |
| VEGA MUNIZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| VEGA NAVARRO, HERNAN | [ADDRESS ON FILE] | | | | | | | |
| VEGA NAVARRO, LILLIANA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VEGA NAZARIO, ANGEL S | [ADDRESS ON FILE] | | | | | | | |
| VEGA NAZARIO, ANGEL S | [ADDRESS ON FILE] | | | | | | | |
| VEGA NAZARIO, LILIBETH | [ADDRESS ON FILE] | | | | | | | |
| VEGA NAZARIO, LUIS A. | [ADDRESS ON FILE] | | | | | | | |
| VEGA NEGRON, AMERICA | [ADDRESS ON FILE] | | | | | | | |
| VEGA NEGRON, GILMARY | [ADDRESS ON FILE] | | | | | | | |
| VEGA NEGRON, GILMARY | [ADDRESS ON FILE] | | | | | | | |
| VEGA NEGRON, JANICE | [ADDRESS ON FILE] | | | | | | | |
| VEGA NEGRON, JUAN | [ADDRESS ON FILE] | | | | | | | |
| VEGA NIEVES, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| VEGA NIEVES, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| VEGA NIEVES, CAROLINE D | [ADDRESS ON FILE] | | | | | | | |
| VEGA NIEVES, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| VEGA NIEVES, EVELYN D | [ADDRESS ON FILE] | | | | | | | |
| VEGA NIEVES, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| VEGA NOGUE, IRIS D | [ADDRESS ON FILE] | | | | | | | |
| VEGA OLIVERA, SHALIM | [ADDRESS ON FILE] | | | | | | | |
| VEGA OLMEDA, JACKIRA | [ADDRESS ON FILE] | | | | | | | |
| VEGA OLMO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| VEGA ORTA, CHRISTIAN G | [ADDRESS ON FILE] | | | | | | | |
| VEGA ORTA, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| VEGA ORTIZ, ADNELIS | [ADDRESS ON FILE] | | | | | | | |
| VEGA ORTIZ, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| VEGA ORTIZ, EMILY | [ADDRESS ON FILE] | | | | | | | |
| VEGA ORTIZ, ENID | [ADDRESS ON FILE] | | | | | | | |
| VEGA ORTIZ, ENID | [ADDRESS ON FILE] | | | | | | | |
| VEGA ORTIZ, JOSEAN | [ADDRESS ON FILE] | | | | | | | |
| VEGA ORTIZ, JULIO C | [ADDRESS ON FILE] | | | | | | | |
| VEGA ORTIZ, KARLA | [ADDRESS ON FILE] | | | | | | | |
| VEGA ORTIZ, RADAMES | [ADDRESS ON FILE] | | | | | | | |
| VEGA ORTIZ, RAYZA | [ADDRESS ON FILE] | | | | | | | |
| VEGA ORTIZ, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| VEGA ORTIZ, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| VEGA OTERO, AMELIA | [ADDRESS ON FILE] | | | | | | | |
| VEGA OTERO, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| VEGA PABON LAN OFFICE, P.S.C. | CAPITAL CENTER BUILDING SUITE 1005 | | | | HATO REY | PR | 00918 | |
| VEGA PABON, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| VEGA PADILLA, MARLEEN | [ADDRESS ON FILE] | | | | | | | |
| VEGA PADRO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| VEGA PAGAN, MAGDALYS | [ADDRESS ON FILE] | | | | | | | |
| VEGA PARRILLA, LUCELNNETTE | [ADDRESS ON FILE] | | | | | | | |
| VEGA PEDROZA, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| VEGA PENA, YAREISY | [ADDRESS ON FILE] | | | | | | | |
| VEGA PEREZ, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| VEGA PEREZ, GABRIEL J | [ADDRESS ON FILE] | | | | | | | |
| VEGA PEREZ, HELLEN | [ADDRESS ON FILE] | | | | | | | |
| VEGA PEREZ, JUNOT | [ADDRESS ON FILE] | | | | | | | |
| VEGA PEREZ, KELVIN A | [ADDRESS ON FILE] | | | | | | | |
| VEGA PEREZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VEGA PEREZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| VEGA PEREZ, REINALDO A | [ADDRESS ON FILE] | | | | | | | |
| VEGA PHOTO IMAGE | HC 80 BOX 8720 | | | | DORADO | PR | 00646 | |
| VEGA PINERO, OLGA | [ADDRESS ON FILE] | | | | | | | |
| VEGA PLUGUEZ, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| VEGA QUIJANO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VEGA QUILES, KAROL D. | [ADDRESS ON FILE] | | | | | | | |
| VEGA RAMIREZ, ROSEMERIE | [ADDRESS ON FILE] | | | | | | | |
| VEGA RAMIREZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| VEGA RAMIREZ, TAYNA | [ADDRESS ON FILE] | | | | | | | |
| VEGA RAMOS, ABDIEL | [ADDRESS ON FILE] | | | | | | | |
| VEGA RAMOS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| VEGA RAMOS, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| VEGA RAMOS, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| VEGA RAMOS, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| VEGA RAMOS, MARIVETTE | [ADDRESS ON FILE] | | | | | | | |
| VEGA RAMOS, MARY | [ADDRESS ON FILE] | | | | | | | |
| VEGA RAMOS, ROSA | [ADDRESS ON FILE] | | | | | | | |
| VEGA RAPACZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| VEGA RENTAL EQUIPMENT | P O BOX2020 SUITE 121 | | | | BARCELONETA | PR | 00617 | |
| VEGA RESTO, ELBA | [ADDRESS ON FILE] | | | | | | | |
| VEGA REYES, DESIREE M | [ADDRESS ON FILE] | | | | | | | |
| VEGA REYES, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| VEGA REYES, YANELIS | [ADDRESS ON FILE] | | | | | | | |
| VEGA RIOLLANO HECTOR | HC 1 BOX 3042 | | | | CAMUY | PR | 00627 | |
| VEGA RIOS, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| VEGA RIVAS, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| VEGA RIVERA, AGNES | [ADDRESS ON FILE] | | | | | | | |
| VEGA RIVERA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| VEGA RIVERA, ANGEL G | [ADDRESS ON FILE] | | | | | | | |
| VEGA RIVERA, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| VEGA RIVERA, BETTY | [ADDRESS ON FILE] | | | | | | | |
| VEGA RIVERA, DIANI | [ADDRESS ON FILE] | | | | | | | |
| VEGA RIVERA, ERMELINDA | [ADDRESS ON FILE] | | | | | | | |
| VEGA RIVERA, EVA | [ADDRESS ON FILE] | | | | | | | |
| VEGA RIVERA, EVA | [ADDRESS ON FILE] | | | | | | | |
| VEGA RIVERA, GUILLERMINA | [ADDRESS ON FILE] | | | | | | | |
| VEGA RIVERA, HEISEL | [ADDRESS ON FILE] | | | | | | | |
| VEGA RIVERA, IRMA | [ADDRESS ON FILE] | | | | | | | |
| VEGA RIVERA, KATISCHA L | [ADDRESS ON FILE] | | | | | | | |
| VEGA RIVERA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| VEGA RIVERA, LYMARI | [ADDRESS ON FILE] | | | | | | | |
| VEGA RIVERA, MILDRED | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA RIVERA, PALMIRA | [ADDRESS ON FILE] | | | | | | | |
| VEGA RIVERA, STIPHANY | [ADDRESS ON FILE] | | | | | | | |
| VEGA RIVERA, YALEXIS L | [ADDRESS ON FILE] | | | | | | | |
| VEGA RIVERA, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| VEGA RIVERA, YEISHKA D | [ADDRESS ON FILE] | | | | | | | |
| VEGA RODIGUEZ, ESTHER E | [ADDRESS ON FILE] | | | | | | | |
| VEGA RODRIGUEZ, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| VEGA RODRIGUEZ, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| VEGA RODRIGUEZ, DENNIS | [ADDRESS ON FILE] | | | | | | | |
| VEGA RODRIGUEZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| VEGA RODRIGUEZ, EDGARDO L | [ADDRESS ON FILE] | | | | | | | |
| VEGA RODRIGUEZ, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| VEGA RODRIGUEZ, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| VEGA RODRIGUEZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| VEGA RODRIGUEZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| VEGA RODRIGUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VEGA RODRIGUEZ, MANUELLY | [ADDRESS ON FILE] | | | | | | | |
| VEGA RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VEGA RODRIGUEZ, MISAEL | [ADDRESS ON FILE] | | | | | | | |
| VEGA RODRIGUEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| VEGA RODRIGUEZ, PILAR | [ADDRESS ON FILE] | | | | | | | |
| VEGA RODRIGUEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| VEGA RODRIGUEZ, VICTOR S | [ADDRESS ON FILE] | | | | | | | |
| VEGA RODRIGUEZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| VEGA ROHENA, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| VEGA ROLON, EDITH | [ADDRESS ON FILE] | | | | | | | |
| VEGA ROLON, EDITH | [ADDRESS ON FILE] | | | | | | | |
| VEGA ROSADO, CAMELISA | [ADDRESS ON FILE] | | | | | | | |
| VEGA ROSADO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| VEGA ROSADO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| VEGA ROSADO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| VEGA ROSADO, VENECA | [ADDRESS ON FILE] | | | | | | | |
| VEGA ROSARIO, KYMARIEL | [ADDRESS ON FILE] | | | | | | | |
| VEGA ROSARIO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VEGA ROSARIO, NORA | [ADDRESS ON FILE] | | | | | | | |
| VEGA ROZAS, SUZETTE T | [ADDRESS ON FILE] | | | | | | | |
| VEGA RUIZ, AURELIA | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANABRIA, GERTRUDIS | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANCHEZ, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANCHEZ, KENNED | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANCHEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANCHEZ, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANCHEZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANCHEZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANCHEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANTANA, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANTANA, GERTRUDIS | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANTANA, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANTIAGO, ANA D | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANTIAGO, CARMEN S | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANTIAGO, ELBA I | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANTIAGO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANTIAGO, ELSIE M | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANTIAGO, FRANCIS M | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANTIAGO, HECTOR I | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANTIAGO, INES | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANTIAGO, LILY | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANTIAGO, LYANN I | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANTIAGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANTIAGO, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANTIAGO, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANTIAGO, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANTINI, ILAINE C | [ADDRESS ON FILE] | | | | | | | |
| VEGA SANTOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VEGA SEDA, JANET | [ADDRESS ON FILE] | | | | | | | |
| VEGA SEDA, JANET M. | [ADDRESS ON FILE] | | | | | | | |
| VEGA SEGUI, GILINES | [ADDRESS ON FILE] | | | | | | | |
| VEGA SENQUIZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| VEGA SERBIA, DADSA | [ADDRESS ON FILE] | | | | | | | |
| VEGA SERRANO, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| VEGA SMITH, SAYEED M | [ADDRESS ON FILE] | | | | | | | |
| VEGA SOBRIANO, RIGOBERTO | [ADDRESS ON FILE] | | | | | | | |
| VEGA SOLER, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| VEGA SOLIVAN, NAHOMY K | [ADDRESS ON FILE] | | | | | | | |
| VEGA SORIANO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VEGA SOTO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| VEGA SOTO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| VEGA SOTO, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| VEGA SUAREZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| VEGA SUSTACHE, ENDY | [ADDRESS ON FILE] | | | | | | | |
| VEGA TAPIA, ITZA | [ADDRESS ON FILE] | | | | | | | |
| VEGA TELLADO, ADA | [ADDRESS ON FILE] | | | | | | | |
| VEGA TORO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| VEGA TORO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| VEGA TORRES, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VEGA TORRES, ELSA | [ADDRESS ON FILE] | | | | | | | |
| VEGA TORRES, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| VEGA TORRES, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| VEGA TORRES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VEGA TORRES, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| VEGA TORRES, NANCY | [ADDRESS ON FILE] | | | | | | | |
| VEGA TORRES, RUTH | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VEGA TORRES, TIFFANY A | [ADDRESS ON FILE] | | | | | | | |
| VEGA TRINIDAD, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| VEGA TROCHE, JAMARYS | [ADDRESS ON FILE] | | | | | | | |
| VEGA VALENTIN, ANLUISHGIE E | [ADDRESS ON FILE] | | | | | | | |
| VEGA VALENTIN, LUZ | [ADDRESS ON FILE] | | | | | | | |
| VEGA VALLE, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| VEGA VARGAS, JOHN | [ADDRESS ON FILE] | | | | | | | |
| VEGA VARGAS, JOHN L | [ADDRESS ON FILE] | | | | | | | |
| VEGA VARGAS, KRISTALIZE | [ADDRESS ON FILE] | | | | | | | |
| VEGA VARGAS, MILTON D | [ADDRESS ON FILE] | | | | | | | |
| VEGA VARGAS, SAIMALYS | [ADDRESS ON FILE] | | | | | | | |
| VEGA VAZQUEZ, JOSSIE M | [ADDRESS ON FILE] | | | | | | | |
| VEGA VEGA, ADALI | [ADDRESS ON FILE] | | | | | | | |
| VEGA VEGA, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| VEGA VEGA, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| VEGA VEGA, FELIX | [ADDRESS ON FILE] | | | | | | | |
| VEGA VEGA, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| VEGA VEGA, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| VEGA VEGA, ISAAC O | [ADDRESS ON FILE] | | | | | | | |
| VEGA VEGA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| VEGA VEGA, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| VEGA VEGA, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| VEGA VEGA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| VEGA VEGA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| VEGA VEGA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| VEGA VEGA, YINELIS M | [ADDRESS ON FILE] | | | | | | | |
| VEGA VEGA, ZUHEY M | [ADDRESS ON FILE] | | | | | | | |
| VEGA VELAZQUEZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| VEGA VELEZ, MARIA DE L | [ADDRESS ON FILE] | | | | | | | |
| VEGA VELEZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| VEGA VEVE, ANNE M | [ADDRESS ON FILE] | | | | | | | |
| VEGA VIDAL, MAGDA L | [ADDRESS ON FILE] | | | | | | | |
| VEGA VILARINO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VEGA VILLAVICENCIO, MARY | [ADDRESS ON FILE] | | | | | | | |
| VEGA ZAMORA, YARIHMAR | [ADDRESS ON FILE] | | | | | | | |
| VEGA ZAYAS,FERNANDO | HP-PSIQUATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| VEGAS CATERING | URB BRASILIA | M 9 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| VEGAS MEDICAL | PO BOX 1937 | | | | VEGA BAJA | PR | 00694 | |
| VEGETALES ELITO | URB EL CAFETAL | J-12 CALLE ANTONIO RODRIGUEZ | | | YAUCO | PR | 00968 | |
| VEGUILLA COLON, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| VEGUILLA DE JESUS, MARGYMAR | [ADDRESS ON FILE] | | | | | | | |
| VEGUILLA FIGUEROA, ILIANA | [ADDRESS ON FILE] | | | | | | | |
| VEGUILLA FIGUEROA, LUISA M | [ADDRESS ON FILE] | | | | | | | |
| VEGUILLA PEREIRA, GUSTAVO E | [ADDRESS ON FILE] | | | | | | | |
| VEGUILLA RIVERA, JOCELINE | [ADDRESS ON FILE] | | | | | | | |
| VEGUILLA TORRES, CINDY | [ADDRESS ON FILE] | | | | | | | |
| VEGUILLA, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| VEIMA L ANDRADES CORREA | [ADDRESS ON FILE] | | | | | | | |
| VELASCO MARTIR, SUSANA | [ADDRESS ON FILE] | | | | | | | |
| VELASCO MARTIR, SUSANA | [ADDRESS ON FILE] | | | | | | | |
| VELAZCO VARGAS, DAMARIS S. | [ADDRESS ON FILE] | | | | | | | |
| VELAZCO ZAVALA, ARGENIS A | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SOTO, ANA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ ALEJANDRINO, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ ALVARADO, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ ALVARES, ILIANY | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ ALVAREZ, ELIAS O | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ ALVAREZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ ANDROVER, FRANCISCO R | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ APONTE, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ APONTE, OLGA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ APONTE, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ AQUINO, JERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ ARROYO, ANGELA L | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ AUTO | BOX 300 CARR 2 | | | | ISABELA | PR | 00662 | |
| VELAZQUEZ AUTO & BODY PART | P O BOX 900 | | | | ISABELA | PR | 00662 | |
| VELAZQUEZ AUTO SERVICE | 1552 CARR 108 | | | | MAYAGUEZ | PR | 00682 | |
| VELAZQUEZ AYALA, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ AYALA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ BARRETO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ BATISTA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ BELLO, DAMARIS A | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ BERMUDEZ, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ BORRERO, ELLIOT | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ BORRERO, ELLIOTT | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ BORRERO, JANICE | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ BOSCH, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ BURGOS, ANDREA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ BURGOS, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CABAN, MILIAM | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CABRERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CAEZ, CHARLOTTE | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CAEZ, CHARLOTTE | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CAEZ, ELIS | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CALDERON, RAQUEL I | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CALERO, IDALIZZ | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CARMONA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CARRASQUILLO, EDDY | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CARRASQUILLO, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CARRASQUILLO, MONICA B | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CASTILLO, OMAR | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| VELAZQUEZ CIRINO, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ COLLAZO, YARISMAR | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ COLLAZO, YARISMAR | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ COLON, ASHLEY J | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ COLON, JUAN M | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CORCHADO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CORTES, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ COUVERTIER, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ COUVERTIER, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CRESPO, LUZ C | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CRUZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CRUZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CRUZ, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CRUZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CRUZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CRUZ, ONEIDA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CRUZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ CUADRADO, IRENE | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ DAVILA, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ DE JESUS, JUAN | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ DE LEON, JOSMARIE | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ DE RAMOS, JULIA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ DELGADO, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ DELGADO, VERONICA M | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ DIAZ, ITCHELLE | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ DIAZ, JUANA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ DIAZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ DIAZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ DOMINGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ ECHEVARRIA, DIGNA I | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ ESTRELLA, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ FELICIANO, GIOVANNA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ FELICIANO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ FELICIANO, SILMARY | 152 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| VELAZQUEZ FELIX, AIDA L | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ FELIX, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ FERNANDEZ, EDIL | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ FIGUEROA, JEFREY | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ FIGUEROA, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ FIGUEROA, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ FIGUEROA, SORANYELIS | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ FIGUEROA, VIRGEN | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ FLORES, ARIANA M | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ FONSECA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ FONSECA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ FONTANEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ FORTIS, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ FUENTES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ GALARZA, LUIS F | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ GARCIA, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ GARCIA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ GARCIA, LUIS D | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ GARCIA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ GERMAIN, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ GIROT, MARELY | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ GONZALEZ, ANA I | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ GONZALEZ, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ GONZALEZ, HECTOR J | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ GONZALEZ, JUAN F | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ GONZALEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ GONZALEZ, MAIDA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ GONZALEZ, MARIA DE LOS A. | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ GONZALEZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ GONZALEZ, YOMARA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ HERNANDEZ, YARILLE M | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ HERNANDEZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ HERNANDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ HERNANDEZ, CHRISTIA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ HERNANDEZ, DANIEL A. | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ HERNANDEZ, ELIA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ HERNANDEZ, JORGE | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ HERNANDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ HERNANDEZ, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ HYDRAULIC SERVICE | P O BOX 29475 | | | | SAN JUAN | PR | 00929 | |
| Velazquez Hydraulic Service, Inc | PO BOX 29475 | | | | San Juan | PR | 00929 | |
| VELAZQUEZ HYDRAULIC SERVICE, INC | URB IND. LAS BRISA | CALLE BRISA FINAL LOTE 7 SABANA LLANA | | | RIO PIEDRAS | PR | 00924 | |
| VELAZQUEZ JOBBERS SERVICE | P O BOX 191538 | | | | SAN JUAN | PR | 00919-1538 | |
| VELAZQUEZ LABOY, SANTA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ LASSALLE, JULIO C | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ LEBRON, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ LEBRON, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ LEBRON, RAMON L | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ LEON, XAYMARA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ LOPEZ, ARAMELIS | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ LOPEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ LOPEZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ LOPEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ LOPEZ, JOSE F | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ LOPEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VELAZQUEZ LOPEZ, MARTHA M | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ LOPEZ, YAHIZA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ LUGO, CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ LUYANDA, LEONOR | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MALDONADO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MALDONADO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MALDONADO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MANZANO, RAFAEL E | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MARCANO, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MARCANO, IVAN A | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MARTINEZ, ANAIS M | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MARTINEZ, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MARTINEZ, MARILU | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MARTINEZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MARTINEZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MATTEI, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MATTOS, SARA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MEDERO, JOSELYN | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MEDINA, EMILIA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MELENDEZ, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MELENDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MELENDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MERCADO, BELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MERCADO, JULIMAR | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MILETE, WIDNY M | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MOLINA, ANGIEBELL | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MONTALVO, ELISA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MONTALVO, NOANGEL | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MONTALVO, NOANGEL | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MONTANEZ, JULIO C | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MORA, ASHLEY M | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MORALES, ALEIDA M | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MORALES, DAYANARA M | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MORALES, MORAIMA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MORALES, NANCY | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MORALES, NELSON J | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MORALES, ORLANDO I | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MORALES, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ MUNOZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ NEGRON, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ NIEVES, JENNIFER M | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ NIEVES, JENNIFFER | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ NIEVES, JENNIFFER M | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ NIEVES, MELIZA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ NIEVES, MISAEL | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ NIEVES, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ ORTIZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ ORTIZ, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ ORTIZ, YAMELIS | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ ORTIZ, YARELYS | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ PACHECO, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ PADILLA, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ PAGAN, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ PAGAN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ PAGAN, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ PALERMO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ PIERANTONI, RAMON A | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ PIZARRO, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ POLACO, YAMIL E | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ QUICK PRINTING | PO BOX 553 | | | | SAN GERMAN | PR | 00683 | |
| VELAZQUEZ RAMIREZ, FELIPE | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RAMOS, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RAMOS, LOYDA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RAMOS, MAGDALYS | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RAMOS, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ REYES, EMMANUEL O | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ REYES, GLENDALYZ | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ REYES, ROBERTO J | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, AMY | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, DAISY J | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, IDALYS | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, LAYLA N | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, MAIRIM D | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, NAOMY | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, NEELKA M | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, ROSA E | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, YANIRIS | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RIVERA, YANIRIS | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RODRIGUEZ, BEVERLY | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| VELAZQUEZ RODRIGUEZ, FLORIBEL | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RODRIGUEZ, HAROLD L | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RODRIGUEZ, IVETTE L | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RODRIGUEZ, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RODRIGUEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RODRIGUEZ, MARIAN | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RODRIGUEZ, SUGEILY | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RODRIGUEZ, VALERIE E | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ ROMAN, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ ROMAN, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ ROQUE, YARELI | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ ROSA, OMAR | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ ROSADO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ ROSARIO, SHAMIR | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ RUIZ, ADAM | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SALAZAR, JESSICA M | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SAN JUAN, LIZVETTE | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SANABRIA, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SANABRIA, WILLIE O | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SANCHEZ, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SANCHEZ, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SANTANA, WINDALIZ | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SANTIAGO, ALONDRA M | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SANTIAGO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SANTIAGO, IRMA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SANTIAGO, JEAN | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SANTIAGO, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SANTIAGO, KARICHA N | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SANTIAGO, MALEN | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SANTIAGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SANTIAGO, MARTA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SANTIAGO, MAXIMINA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SANTIAGO, OLMARIELI | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SANTIAGO, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SANTIAGO, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SANTIAGO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SANTIAGO, WANDA E | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SANTOS, YULIRIS | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SEDA, VON M | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SERRANO, MODESTA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SERV. STATION | P.O. BOX 33 | | | | RINCON | PR | 00677 | |
| VELAZQUEZ SERVICE | P O BOX 33 | | | | RINCON | PR | 00677 | |
| VELAZQUEZ SERVICE STATION | HC 02 BOX 18652 | | | | SAN SEBASTIAN | PR | 00865 | |
| VELAZQUEZ SOLER, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SOTO, DELMARY | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SOTO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SOTO, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ SOTO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ TORRES, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ TORRES, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ TORRES, EDNANDRA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ TORRES, GIOVANNA M | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ TORRES, LIBERTAD | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ TORRES, LILLIANA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ TORRES, MAGALLY | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ TORRES, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ TORRES, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ TRINIDAD, MARA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ VAZQUEZ, BRAULIO | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ VAZQUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ VAZQUEZ, JAYLINE | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ VEGA, EASLIA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ VEGA, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ VEGA, JUNIANNIE | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ VEGA, ZULEIKA J | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ VEGA,DEBBIE | HP-P/SIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| VELAZQUEZ VELAZQUEZ, CLARITZA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ VELAZQUEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ VELAZQUEZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ VELAZQUEZ, LIZ | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ VELAZQUEZ, LIZVEL | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ VELAZQUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ VELAZQUEZ, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ VELAZQUEZ, RAUL I | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ VELAZQUEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ VELLON, JADIAN | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ VERA, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ VERA, SANTIA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ VICENTE, LIMARIS | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ VINCHIRA, DIANA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ VIOTER DISTRIBUTORS | URB EDO J SALDA A | M 12 LAS MARIAS | | | CAROLINA | PR | 00983 | |
| VELAZQUEZ ZARATE, EDIL G | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ ZAYAS, ANA V | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ, JAIME | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUEZ, SUGEILY | [ADDRESS ON FILE] | | | | | | | |
| VELAZQUUEZ MELENDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VELDA J GONZALEZ MERCADO | VALLE ARRIBA | BJ 5 YAGRUMO | | | CAROLINA | PR | 00983 | |
| VELDA M SERRANO TAPIA | ALT DE RIO GRANDE | F 264 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| Velda M. Arroyo Suárez | [ADDRESS ON FILE] | | | | | | | |
| VELDA PERALES COLON | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VELES COLON, VIVIAN L | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ACEVEDO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ACEVEDO, HOGLAS E | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ACEVEDO, KEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ACEVEDO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ADAMES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ADORNO, LUISA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ AFANADOR, DAVIS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ AGUILAR, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| VELEZ AGUILAR, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| VELEZ AGUILAR, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ALBINO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ALICEA, ORVIL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ALVAREZ, JORGE E. | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ALVAREZ, SULIBETH | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ANTUNA, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ APONTE, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ APONTE, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ APONTE, MARANGELLY | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ARCE, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ARES, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ARIAS, VILMA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ AROCHO, CYNTHIA M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ AROCHO, NATALY | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ARROYO, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ AUTO EXTRA | HC-52 BOX 2442 | | | | GARROCHALES | PR | 00652 | |
| VELEZ AUTO IMPORT | PMB 224 BOX 8000 | | | | ISABELA | PR | 00662 | |
| VELEZ AVILA, EMMA L | [ADDRESS ON FILE] | | | | | | | |
| VELEZ AVILES, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ AYALA, EMILIE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ AYALA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ AYALA, NORMAN N | [ADDRESS ON FILE] | | | | | | | |
| VELEZ BADILLO, CARLOS D | [ADDRESS ON FILE] | | | | | | | |
| VELEZ BADILLO, FRANCISCO H | [ADDRESS ON FILE] | | | | | | | |
| VELEZ BAERGA, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| VELEZ BAEZ, EDDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ BAEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ BALLESTER, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| VELEZ BELVIS, JUAN F | [ADDRESS ON FILE] | | | | | | | |
| VELEZ BERRIOS, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ BERRIOS, EILEEN M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ BOBE, SHIRLEY | [ADDRESS ON FILE] | | | | | | | |
| VELEZ BONANO, JESSENIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ BONILLA, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ BRACERO, GERA A | [ADDRESS ON FILE] | | | | | | | |
| VELEZ BURGOS, MARYANN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ BURGOS, TATIANA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ BUS LINE | 68 CALLE LA TROCHA FINAL | | | | YAUCO | PR | 00698 | |
| VELEZ CAMACHO, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CAMACHO, NICK | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CAMACHO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CAMACHO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CANCEL, GEOVANY R | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CANCEL, MARIOLA A | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CANDELARIO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CAQUIAS, YVONEE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CARABALLO, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CARABALLO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CARABALLO, OTONIEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CARABALLO, ROSEMARY | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CARRASQUILLO, CARLOS D | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CASTILLO, JOAN M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CASTRO, CRISTIAN O | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CASTRO, DAYANARALIZ | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CASTRO, EUGENIO J | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CASTRO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CASTRO, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CASTRO, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CASTRO, ZAHIRA L | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CHACON, KRISTINA G | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CINTRON, BERNICE E | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CINTRON, EDNA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CLEMENTE, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ COLLAZO, KATIRIA L | [ADDRESS ON FILE] | | | | | | | |
| VELEZ COLLAZO, SIGMARIE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ COLLAZO, WALDO S | [ADDRESS ON FILE] | | | | | | | |
| VELEZ COLLAZO, YALICSI | [ADDRESS ON FILE] | | | | | | | |
| VELEZ COLLAZO, ZULEYMA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ COLON, GRACE M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ COLON, JENIFFER M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ COLON, JESSICA C | [ADDRESS ON FILE] | | | | | | | |
| VELEZ COLON, JESUS A | [ADDRESS ON FILE] | | | | | | | |
| VELEZ COLON, MARIO R | [ADDRESS ON FILE] | | | | | | | |
| VELEZ COLON, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ COMMERCIAL | PO BOX 463 | | | | MAYAGUEZ | PR | 00681 | |
| VELEZ COMPUTER SYSTEMS | 1353 CALLE ESTRELLA | | | | SAN JUAN | PR | 00907 | |
| VELEZ COMPUTER SYSTEMS | PO BOX 191734 | | | | SAN JUAN | PR | 00919 | |
| VELEZ CONCEPCION, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CONCEPCION, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CORDERO, MARICELY | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CORIANO, JANET | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CORREA, ROSA E | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1240 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VELEZ CORTES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CRESPO, ELSA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CRESPO, RAUL E | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CRUZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CRUZ, ARYSMICHELLE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CRUZ, DAMIAN E | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CRUZ, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CRUZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CRUZ, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CRUZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CRUZ, TANIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CRUZ, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CUEVAS, NANCY | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CUSTODIO, MILADYS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ CUSTODIO, SHAROL N | [ADDRESS ON FILE] | | | | | | | |
| VELEZ DAVILA, MILKA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ DAVILA, ROGEL R. | [ADDRESS ON FILE] | | | | | | | |
| VELEZ DE GRACIA, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| VELEZ DE JESUS, JAQUELINE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ DE JESUS, MARIANGELY | [ADDRESS ON FILE] | | | | | | | |
| VELEZ DE JESUS, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ DE JESUS, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ DEJESUS, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ DEL RIO, LUIS O | [ADDRESS ON FILE] | | | | | | | |
| VELEZ DELGADO, JANISSE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ DELGADO, JENNETTE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ DELGADO, PAULINE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ DIAZ, ANGEL X | [ADDRESS ON FILE] | | | | | | | |
| VELEZ DIAZ, CRISTIAN J | [ADDRESS ON FILE] | | | | | | | |
| VELEZ DIAZ, MABELISE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ DIAZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ DIAZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ DIAZ, ZULMARIE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ DUQUE, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ECHEVARRIA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ESCOBALES, MARIA DE LOUR | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ESPINOSA, HILDA M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ESSO SERVICE STATION INC | P O BOX 85 | | | | YAUCO | PR | 00698-0085 | |
| VELEZ ESTRADA, YARITZA M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ FELICIANO SIGFREDO | PO BOX 3715 | | | | SAN SEBASTIAN | PR | 00685 | |
| VELEZ FELICIANO, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ FELICIANO, HECTOR O | [ADDRESS ON FILE] | | | | | | | |
| VELEZ FIGUEROA, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ FIGUEROA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ FIGUEROA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ FIGUEROA, SAMAYRI | [ADDRESS ON FILE] | | | | | | | |
| VELEZ FIGUEROA, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ FLORES, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ FLORES, WANDA L | [ADDRESS ON FILE] | | | | | | | |
| VELEZ FRANCESCHI, NIXIDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ FRANCO, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ FUENTES, CARLOS G | [ADDRESS ON FILE] | | | | | | | |
| VELEZ FUMERO, NATALIA P | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GALARZA, CARIDAD N | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GALARZA, ZULMA Y | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GARCIA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GARCIA, ELSRG M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GARCIA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GARCIA, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GASTON, ROCHELLY | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GASTON, ROSEVIN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GERENA, FREDESWINDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GIL, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GILBES, BRENDA M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GOMEZ, ANNA G | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GOMEZ, MISAEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GONZALEZ, ANNELISSE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GONZALEZ, ARIEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GONZALEZ, EUNICE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GONZALEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GONZALEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GONZALEZ, LYZZETTE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GONZALEZ, MALQUISUASOHAM | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GONZALEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ GONZALEZ, YAIMELISSE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ HERNANDEZ, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| VELEZ HERNANDEZ, LESLIE J | [ADDRESS ON FILE] | | | | | | | |
| VELEZ HERNANDEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ HERNANDEZ, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ HERNANDEZ, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ HERNANDEZ, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| VELEZ HERNANDEZ, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ HOMS, NILSA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ HOMS, NILSA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ IGLESIAS, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ IRIZARRY, GRETCHEN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ IRIZARRY, LAURA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ IRIZARRY, YUBETZIE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ IRIZARRY, ZENERIS E | [ADDRESS ON FILE] | | | | | | | |
| VELEZ IRON WORKS | URB DEL CARMEN | B 12 CALLE 3 | | | CAMUY | PR | 00627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ JIMENEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| VELEZ JIMENEZ, MAGDIEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ JUSINO, ADA M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ JUSINO, JOHN J | [ADDRESS ON FILE] | | | | | | | |
| VELEZ LAFONTAINE, DIXIE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ LASTRA, YARA A. | [ADDRESS ON FILE] | | | | | | | |
| VELEZ LAZARINI, IRIS Z. | [ADDRESS ON FILE] | | | | | | | |
| VELEZ LEIBRON, ELDA E | [ADDRESS ON FILE] | | | | | | | |
| VELEZ LICIAGA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ LIZARDI, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ LLAUGER, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ LOPEZ, CARIS M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ LOPEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ LOPEZ, HAZEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ LOPEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ LOPEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ LOPEZ, MOISES | [ADDRESS ON FILE] | | | | | | | |
| VELEZ LOPEZ, MOISES | [ADDRESS ON FILE] | | | | | | | |
| VELEZ LOPEZ, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ LOPEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ LUCIANO, HEVEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ LUGO, ERIKA M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ LUGO, JOANNY | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MAIZ, CORPORATION | PO BOX 472 | | | | HORMIGUEROS | PR | 00660 | |
| VELEZ MALDONADO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MALDONADO, KIDEAN J. | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MALDONADO, MARYANNE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MALDONADO, WANDA I. | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MANGUAL, VIOMAR | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MARGRIZ, YALITZA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MARRERO, MARLIN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MARRERO, MARLIN Y | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MARTELL, MICHAEL L | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MARTINEZ, ELBA I | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MARTINEZ, GYANNA M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MARTINEZ, JENICE L. | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MARTINEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MARTINEZ, WILSON | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MASSOL, JUAN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MATEO, JOSEPHINE M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MATOS, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MATOS, WILSON E | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MEDINA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MEDINA, MELANIE A | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MEDINA, NANNETTE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MEDINA, NERMARIS E | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MELENDEZ, WILMA Y | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MENDEZ, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MENDEZ, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MENDEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MERCADO, AIDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MERCADO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MIRANDA, AURORA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MOLINA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MOLINA, JANELEEN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MONELL, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MONTALVO, GRICEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MONTALVO, JAMMY | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MONTALVO, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MORALES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MORALES, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ MORALES, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ NEGRON, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ NEGRON, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ NIEVES, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ NIEVES, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ NIEVES, HIDDENIL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ NIEVES, NAHIR I | [ADDRESS ON FILE] | | | | | | | |
| VELEZ NIEVES, SHEILA Y | [ADDRESS ON FILE] | | | | | | | |
| VELEZ NUNCCI, MARISELLE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ NUNEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ OCASIO, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| VELEZ OCASIO, RUTH | [ADDRESS ON FILE] | | | | | | | |
| VELEZ OJEDA, ASTRID | [ADDRESS ON FILE] | | | | | | | |
| VELEZ OLAN, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ OLMEDA, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ORENGO, NATANAEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ORTIZ, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ORTIZ, LORIANNIE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ORTIZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ORTIZ, SILKIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ PACHECO, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ PACHECO, HOGLAS T | [ADDRESS ON FILE] | | | | | | | |
| VELEZ PAGAN, BELITZA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ PAGAN, KEILA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ PEDRO, ILEANA I | [ADDRESS ON FILE] | | | | | | | |
| VELEZ PEREIRA, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ PEREZ, GELSON L | [ADDRESS ON FILE] | | | | | | | |
| VELEZ PEREZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ PEREZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ PEREZ, JESSICA L | [ADDRESS ON FILE] | | | | | | | |
| VELEZ PEREZ, KAREN | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1242 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ PEREZ, NANNETTE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ PIZARRO, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| Velez Poggi, Inc. | PMB 226 | 200 Ave. Rafael Cordero Suite 140 | | | Caguas | PR | 00725-3757 | |
| VELEZ PRATTS, MYLEE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ QUILES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ QUINONES, ALEIDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ QUINONES, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ QUINONES, RIGOBERTO | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RAMIREZ, FREDESWINDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RAMIREZ, JEISEMIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RAMIREZ, ROSA DE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RAMOS, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RAMOS, DANIEL E | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RAMOS, EPIFANIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RAMOS, LENNYS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RAMOS, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RAMOS, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RAMOS, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RAMOS, REINA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RAMOS, REINA M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RAMOS, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RAMOS, WALNER | [ADDRESS ON FILE] | | | | | | | |
| VELEZ REFRIGERATION | 325 CALLE TEXIDOR | | | | SAN JUAN | PR | 00917 | |
| VELEZ REYES, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ REYES, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ REYES, JANICE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ REYES, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ REYES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ REYES, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RIOS, JEANETTE I | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RIOS, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RIOS, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RIOS, ROSA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RIOS, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RIVERA LINO | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| VELEZ RIVERA, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RIVERA, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RIVERA, GRISELL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RIVERA, JISENIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RIVERA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RIVERA, KAREN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RIVERA, MARYAN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RIVERA, OLGA I | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RIVERA, RAYMOND | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RIVERA, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RIVERA, TANIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RIVERA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ROBLES, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RODNIE, OLMO | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RODRIGUEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RODRIGUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RODRIGUEZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RODRIGUEZ, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RODRIGUEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RODRIGUEZ, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RODRIGUEZ, LYSENIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RODRIGUEZ, MYRIAM E. | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RODRIGUEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RODRIGUEZ, ROSELINE M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RODRIGUEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RODRIGUEZ, SOCORRO | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RODRIGUEZ, VALERIE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RODRIGUEZ, YASHAIRA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ROJAS, YAINIS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ROLDAN, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ROMAN, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ROMAN, DORCAS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ROMAN, JOANNIE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RONDA, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ROSA, ANGEL R | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ROSA, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ROSA, MAGALLY | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ROSA, MARIBELLE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ROSA, RAMON | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ROSA, RAMON | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ROSA, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ROSADO, JESSICA M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ROSADO, YAMIRA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ROSARIO, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ROSARIO, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RUBIO, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RUIZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RUIZ, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RUIZ, HECTOR M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RUIZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RUIZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RUIZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| VELEZ RUIZ, MARIMAR | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SALAS, SHALEYDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SALCEDO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SALDANA, ANGELA M | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VELEZ SANCHEZ, ENID M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SANCHEZ, IDALIS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SANCHEZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SANCHEZ, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SANJURJO, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SANTANA, GABRIEL E. | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SANTIAGO, ADA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SANTIAGO, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SANTIAGO, ARCELIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SANTIAGO, ELIUD | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SANTIAGO, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SANTIAGO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SANTIAGO, JUAN E | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SANTIAGO, KEISHA E | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SANTIAGO, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SANTIAGO, NELSA I | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SANTIAGO, PAMELA M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SANTOS, GEORGINA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SANTOS, LUIS A. | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SERRANO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SERRANO, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SERRANO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SHELL SERVICE STATION | URB VILLA CAROLINA | 435 AVE MONSERRATE FINAL | | | CAROLINA | PR | 00983 | |
| VELEZ SHELL SERVICES | AVE MONSERATE FINAL ESQ.435 4TA EXT | URB.VILLA CAROLINA | | | CAROLINA | PR | 00983 | |
| VELEZ SIERRA, MARJORIE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SOLIVAN, ANA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SOTO, ARLEEN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SOTO, CRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SOTO, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SOTO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SOTO, TERESA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SOTO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ SUAREZ, YAIRA M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TAVAREZ, INGRID | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TIRADO, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TIRADO, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TIRE | CARR 103 BUZON 426 | BO LA LINEA | | | CABO ROJO | PR | 00623 | |
| VELEZ TOLLINCHI, MARELY M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TORO, SOFIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TORRE, JONNATTAN M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TORRES, ADRIANA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TORRES, AILEEN J | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TORRES, ALVIN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TORRES, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TORRES, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TORRES, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TORRES, EDUARDO L | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TORRES, ELEIMIR | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TORRES, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TORRES, INES B. | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TORRES, IRIS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TORRES, JEFFREY | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TORRES, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TORRES, MARLIN A | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TORRES, NYDIA A | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TORRES, VILMALIZ | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TORRES, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TOSADO, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TRINIDAD, LIZBETH J | [ADDRESS ON FILE] | | | | | | | |
| VELEZ TRUCKING | BOX 414 | | | | AÑASCO | PR | 00610 | |
| VELEZ TUA, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| VELEZ VALEDON, ROSA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ VALEDON, ROSA L | [ADDRESS ON FILE] | | | | | | | |
| VELEZ VALENTIN, DAVID | [ADDRESS ON FILE] | | | | | | | |
| VELEZ VALENTIN, SILVIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ VARGAS, DAVID | [ADDRESS ON FILE] | | | | | | | |
| VELEZ VARGAS, LUIS A. | [ADDRESS ON FILE] | | | | | | | |
| VELEZ VAZQUEZ, FRANCES M | [ADDRESS ON FILE] | | | | | | | |
| VELEZ VAZQUEZ, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ VAZQUEZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| VELEZ VAZQUEZ, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ VEGA, DELMA J | [ADDRESS ON FILE] | | | | | | | |
| VELEZ VELEZ & ASSOCIATES, INC. | PO BOX 10352 | | | | PONCE | PR | 00732-0352 | |
| VELEZ VELEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| VELEZ VELEZ, GERIBETH | [ADDRESS ON FILE] | | | | | | | |
| VELEZ VELEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ VELEZ, JANICE | [ADDRESS ON FILE] | | | | | | | |
| VELEZ VELEZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| VELEZ VELEZ, NELLY | [ADDRESS ON FILE] | | | | | | | |
| VELEZ VENTURA, MELINDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ VILA, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ VILLALOBOS, BEXSAIDA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ VILLARAN, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| VELEZ VISION, KRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| VELEZ YAMBO, INET | [ADDRESS ON FILE] | | | | | | | |
| VELEZ ZENO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VELEZ, RAFAEL A | [ADDRESS ON FILE] | | | | | | | |
| VELEZ, SULLIENID C | [ADDRESS ON FILE] | | | | | | | |
| VELEZITHIER MEDINA, XAHYMARA | [ADDRESS ON FILE] | | | | | | | |
| VELIA ORTIZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELIA PRINCIPE BURGOS | [ADDRESS ON FILE] | | | | | | | |
| VELIA S RAMIREZ GUILLOTY | [ADDRESS ON FILE] | | | | | | | |
| VELIA V CARDONA PANTOJAS | [ADDRESS ON FILE] | | | | | | | |
| VELILLA COTTO, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| VELILLA GARCIA, ANA G | [ADDRESS ON FILE] | | | | | | | |
| VELILLA LOPEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| VELILLA ROSADO, NORA H. | [ADDRESS ON FILE] | | | | | | | |
| VELIZ SOTO, INDIRA | [ADDRESS ON FILE] | | | | | | | |
| VELKIS RODRIGUEZ PANTOJAS | [ADDRESS ON FILE] | | | | | | | |
| VELL VELAZQUEZ RODRIGUEZ | URB SIERRA LINDA | 20 CALLE 4 K | | | BAYAMON | PR | 00957 | |
| VELLON AUTO TRUCK | H C 01 BOX 15977 | | | | HUMACAO | PR | 00791 | |
| VELLON COLON, MIRELISS | [ADDRESS ON FILE] | | | | | | | |
| VELLON CUADRADO, JESSENIA | [ADDRESS ON FILE] | | | | | | | |
| VELLON DE LEON, SARA | [ADDRESS ON FILE] | | | | | | | |
| VELLON FERNANDEZ, JINNESSA | [ADDRESS ON FILE] | | | | | | | |
| VELLON GAS | PO BOX 179 | | | | HUMACAO | PR | 00792 | |
| VELLON SANTANA, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| VELLON SOTO, DINORAH | [ADDRESS ON FILE] | | | | | | | |
| VELLON VILLANUEVA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| VELMA A RODRIGUEZ MENDEZ | P O BOX 11285 | | | | SAN JUAN | PR | 00910-2385 | |
| VELMA ARCE VALENTIN | VILLAS DE OESTE | G 11 A CALLE ACUARIO | | | MAYAGUEZ | PR | 00680 | |
| VELMA E DIAZ | PO BOX 361508 | | | | SAN JUAN | PR | 00936-1508 | |
| VELMA I GONZALEZ RIVERA | URB COLINAS METROPOLITANA | Q15 CALLE LAS MESAS | | | GUAYNABO | PR | 00969 | |
| VELMA L. MONTES MALAVE | [ADDRESS ON FILE] | | | | | | | |
| VELMARY MARTINEZ YACE | BELLA VISTA | A G 58 CALLE 11 | | | BAYAMON | PR | 00957 | |
| VELMARY MARTINEZ YACE | [ADDRESS ON FILE] | | | | | | | |
| VELMOR AUTO PAINT DIST. | 307 CALLE AVILA | URB VALENCIA | | | HATO REY | PR | 00923 | |
| VELMOR AUTO PAINT DIST. | PO BOX 31311 | | | | SAN JUAN | PR | 00929 | |
| VELOZ IRIZARRY, NIKOLE | [ADDRESS ON FILE] | | | | | | | |
| VEN FURNITURE CORP. | AVE. CAIMITO A2 URB. HILLSIDE | | | | SAN JUAN | PR | 00926-5201 | |
| VENACIO VARGAS OLIVERA | P O BOX 1065 | | | | HORMIGUEROS | PR | 00660 | |
| VENALIZ SOTO MARTINEZ | PO BOX 426 | | | | NARANJITO | PR | 00719 | |
| VENANCIA FLORES RIVERA | URB MARY OLGA | C 9 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 | |
| VENANCIA GARCIA Y/O CARMEN I GARCIA | HC 2 BOX 10332 | | | | JUNCOS | PR | 00777-9605 | |
| VENANCIO MARTINEZ FABRE | RES BARINAS | F 34 CALLE 4 | | | YAUCO | PR | 00698 | |
| VENANCIO RIVERA | URB SANTA TERESITA | AD 20 CALLE 1 | | | PONCE | PR | 00731 | |
| VENANCIO ROMAN VALE | BO CAIMITAL BAJO | HC BOX 24762 | | | AGUADILLA | PR | 00603 | |
| VENANCIO VELAZQUEZ ESPINOSA | RES BAIROA | A U 8 CALLE 27 | | | CAGUAS | PR | 00725 | |
| VENDEDORES ASOCIADOS DE CAYEY INC | PO BOX 891 | | | | CAYEY | PR | 00737 | |
| VENDOR INCORRECTO | PMB 261  220 WESTERN AUTO PLAZA | | | | TRUJILLO ALTO | PR | 00976-3607 | |
| Vendor Test for Retainage | PO BOX 367056 | | | | SAN JUAN | PR | 00936-0000 | |
| VENDRELL MAISONAVE, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| VENDRELL PINO, SARA | [ADDRESS ON FILE] | | | | | | | |
| VENEGAS CONST. CORP. | LA RAMBLA | EDF MARVERSA | | | PONCE | PR | 00731 | |
| VENEGAS CONSTRUCTION , CORP | EDIF. MARVESA  SUITE 201472 AVE. TITO CASTRO | | | | PONCE | PR | 00716-4702 | |
| VENEGAS VILARO / NEGRON RIVERA | 1452 AVE ASHFORD OFICINA 407 | | | | SAN JUAN | PR | 00907 | |
| VENERADO GUZMAN APONTE | BO SAN ANTONIO | HC 5 BOX 54875 | | | CAGUAS | PR | 00725 | |
| VENERO ALICEA AQUINO | BO PUEBLO SECTOR SEBURUQUILLO | CARR 111 KM 33 7 INT | | | LARES | PR | 00669 | |
| VENESSA VALENTIN FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| VENEZUELA RODRIGUEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| VENT ALARM CORP | PO BOX 1319 | | | | GURABO | PR | 00778 | |
| VENTA DE PRODUCTOS AGRICOLAS | HC 03 BOX 9178 | | | | LARES | PR | 00669 | |
| VENTA DE PRODUCTOS AGRICOLAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| VENTANAS CARIBE INC | P O BOX 416 | | | | CAGUAS | PR | 00726-0416 | |
| VENTANAS Y PUERTAS CASH& CARRY | HC 1 BOX 6853 | | | | GURABO | PR | 00778 | |
| VENTO DISTRIBUTORS CORP | PO BOX 363051 | | | | SAN JUAN | PR | 00965 | |
| VENTO MAYAGUEZ INC. | MARINA STATION | PO BOX 3358 | | | MAYAGUEZ | PR | 00681 | |
| VENTO PONCE | P O BOX 7823 | | | | PONCE | PR | 00732 2823 | |
| VENTOR CORP | PO BOX 2727 | | | | CAROLINA | PR | 00984-2727 | |
| VENTOR CORPORATION | P. O. BOX 2727 | | | | CAROLINA | PR | 00984-0000 | |
| VENTOR CORPORATION | PO BOX 2727 | CAROLINA | | | CAROLINA | PR | 00984 | |
| VENTOR PONCE INC | PO BOX 923 | | | | PONCE | PR | 00733 | |
| VENTURA ARROYO, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| VENTURA BAEZ, MIGDALIA V | [ADDRESS ON FILE] | | | | | | | |
| VENTURA BATISTA MENDEZ | PO BOX 1125 | | | | UTUADO | PR | 00641 | |
| VENTURA CASERES, LUIS F | [ADDRESS ON FILE] | | | | | | | |
| VENTURA COLON, EDNALISE | [ADDRESS ON FILE] | | | | | | | |
| VENTURA CORDERO RIVERA | URB VILLA DEL CARMEN | CC 3 CALLE 4 | | | GURABO | PR | 00778 | |
| VENTURA DE CINTRON, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| VENTURA DE JESUS, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| VENTURA DELGADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| VENTURA ECHEVARRIA | URB VILLA EVANGELINA | T258 CALLE 15 | | | MANATI | PR | 00624 | |
| VENTURA GONZALEZ LLANES | PO BOX 1736 | | | | BAYAMON | PR | 00960 | |
| VENTURA MALDONADO PAGAN | URB LAS GARDENIAS 71 | CALLE VIOLETA | | | MANATI | PR | 00674 | |
| VENTURA MARRERO RIVERA | HC 2 BOX 8490 | | | | BAJADERO | PR | 00616 | |
| VENTURA MOLINA | PARCELA HILL BROTHER | 36 CALLE 7 | | | RIO PIEDRAS | PR | 00924 | |
| VENTURA ORAMA PACHOT | URB SIERRA BAYAMON | 63-42 CALLE 52 | | | BAYAMON | PR | 00961 | |
| VENTURA PEREZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| VENTURA PEREZ, SOFIA | [ADDRESS ON FILE] | | | | | | | |
| VENTURA RIVERA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| VENTURA RODRIGUEZ SAEZ | P O BOX 561317 | | | | GUAYANILLA | PR | 00656 | |
| VENTURA ROMAN, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| VENTURA SALGADO MEDINA | URB SABANA GARDENS | 10-2 CALLE 10 | | | CAROLINA | PR | 00983 | |
| VENTURA SOTO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| VENTURA VALENTIN, MARYLEX | [ADDRESS ON FILE] | | | | | | | |
| VENTURA VALENTIN, MARYLEX A. | [ADDRESS ON FILE] | | | | | | | |
| VENTURE CAR RENTAL | P.O BOX 37669 | | | | SAN JUAN | PR | 00937-0669 | |
| VENTURE DIST / INTERSTATES BATTERIES | P O BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VENTURE DISTRIBUTORS CORP. DBA INTERSTA | PO BOX 363051 | | | | SAN JUAN | PR | 00968-0000 | |
| VENTURE TECHNOLOGIES | PO BOX 8205 | | | | SAN JUAN | PR | 00910-8205 | |
| VENTURE TECHNOLOGIES | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| VENUS KEEKS LEON | PONCE DE LEON | 25 CALLE CAPARRA | | | MAYAGUEZ | PR | 00680 | |
| VENUS L TORRES MELENDEZ | URB EL TORITO | F 41 CALLE 7 | | | CAYEY | PR | 00736 | |
| VENUS LIZBEK HERNANDEZ RAMIREZ | URB VISTA DEL CONVENTO | 2 E 8 CALLE 4 | | | FAJARDO | PR | 00738 | |
| VENUS M ROSSO SUAREZ | URB LAS VIRTUDES | 763 CALLE ALEGRIA | | | SAN JUAN | PR | 00924 | |
| VENUS PERDOMO COLON | BOX 543 | | | | PUNTA SANTIAGO | PR | 00741 | |
| VENUS V RAMIREZ SANCHEZ | URB SANTA ISIDRA II | 16 AVE SUR | | | FAJARDO | PR | 00738 | |
| Veolia Enviromental Services | PMB 501 Rafael Cordero Ave. | Suite 140 | | | Caguas | PR | 00725 | |
| VEOLIA WATER SYSTEMS | PMB 258 PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| VER CABAN, JENELLYS | [ADDRESS ON FILE] | | | | | | | |
| VER MEJOR EL MUNDO INC. | SABANETAS INDUSTRIAL PARK | CALLE D ESILOR INDURTRIES | | | MERCEDITAS | PR | 00715 | |
| VERA ANDRADE, DINORAH | [ADDRESS ON FILE] | | | | | | | |
| VERA ANDRADE, DINORAH E | [ADDRESS ON FILE] | | | | | | | |
| VERA CAMACHO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| VERA CARABALLO, DANIL J | [ADDRESS ON FILE] | | | | | | | |
| VERA COLLAZO, HELION R | [ADDRESS ON FILE] | | | | | | | |
| VERA DIAZ, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| VERA DIAZ, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| VERA FUENTES, MARILU | [ADDRESS ON FILE] | | | | | | | |
| VERA GARCIA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VERA GONZALEZ, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| VERA GONZALEZ, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| VERA GUERRERO, DARANIZA | [ADDRESS ON FILE] | | | | | | | |
| VERA GUERRERO, DARANIZA | [ADDRESS ON FILE] | | | | | | | |
| VERA GUERRERO, NADYA L | [ADDRESS ON FILE] | | | | | | | |
| VERA H. BAUTA ORTIZ | HC-83 BOX 7933 | | | | VEGA ALTA | PR | 00692 | |
| VERA HERNANDEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| VERA JIMENEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VERA JIMENEZ, NATALIA M | [ADDRESS ON FILE] | | | | | | | |
| VERA L ARENA | 667 PONCE DE LEON 262 | | | | SAN JUAN | PR | 00907 | |
| VERA L. ARENA | [ADDRESS ON FILE] | | | | | | | |
| VERA L. SANTANA MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| VERA LAMBOY, SONNELYS | [ADDRESS ON FILE] | | | | | | | |
| VERA MALPICA, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| VERA MARGOLLA, ERICK | [ADDRESS ON FILE] | | | | | | | |
| VERA MARIE ROSADO ODEM | CUPEY GARDENS | M 7 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| VERA MARIE ROSADO ODOM | [ADDRESS ON FILE] | | | | | | | |
| VERA MARSHALL, LINDA M | [ADDRESS ON FILE] | | | | | | | |
| VERA MATIAS, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| VERA MOLINA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VERA MONROIG, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| VERA MORALES, AGNES O. | [ADDRESS ON FILE] | | | | | | | |
| VERA MORALES, MAIRYM | [ADDRESS ON FILE] | | | | | | | |
| VERA NEGRON, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| VERA OLIVER JOSE | HC 01 BOX 6275 BO BAJADERO | | | | ARECIBO | PR | 00916 | |
| VERA ORTIZ, TANIA J. | [ADDRESS ON FILE] | | | | | | | |
| VERA OSORIO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| VERA PACHECO, JEANNE | [ADDRESS ON FILE] | | | | | | | |
| VERA PEREZ, LYDIA E | [ADDRESS ON FILE] | | | | | | | |
| VERA PINO, ESPERANZA | [ADDRESS ON FILE] | | | | | | | |
| VERA RIVERA, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| VERA RIVERA, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| VERA RIVERA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| VERA ROJAS, BERNICE N | [ADDRESS ON FILE] | | | | | | | |
| VERA ROSADO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| VERA RUIZ FAMILY MEDICINE | 65 CALLE PEDRO SANTOS | | | | MOCA | PR | 00676 | |
| VERA SAAVEDRA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VERA SANCHEZ, GEREMIAS | [ADDRESS ON FILE] | | | | | | | |
| VERA SANTIAGO, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| VERA TORRES, BRYAN H | [ADDRESS ON FILE] | | | | | | | |
| VERA TORRES, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| VERA TORRES, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| VERA VALLE, ANA | [ADDRESS ON FILE] | | | | | | | |
| VERAY DAVILA, AIDIMAR | [ADDRESS ON FILE] | | | | | | | |
| VERDECIA MALDONADO, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| VERDECIA RODRIGUEZ, HEIDY | [ADDRESS ON FILE] | | | | | | | |
| VERDEJO CALDERON, MARCOS X | [ADDRESS ON FILE] | | | | | | | |
| VERDEJO CRUZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| VERDEJO GONZALEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| VERDEJO MONTANEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| VERDEJO RAMOS, AMAURY | [ADDRESS ON FILE] | | | | | | | |
| VERDEJO RIVERA, GLORIA I | [ADDRESS ON FILE] | | | | | | | |
| VERDEJO SOLER, KAREENA | [ADDRESS ON FILE] | | | | | | | |
| VERDEJO VERDEJO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| VERELLAS INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2696 | |
| VERELLAS INC | PO BOX 52121 | | | | TOA BAJA | PR | 00950-2121 | |
| VERGARA AYALA, KENIA M | [ADDRESS ON FILE] | | | | | | | |
| VERGARA COLON, PEDRO J | [ADDRESS ON FILE] | | | | | | | |
| VERGARA GONZALEZ, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| VERGARA HERNANDEZ, YADIRA S | [ADDRESS ON FILE] | | | | | | | |
| VERGARA ORTEGA, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| VERGARA REYES, MAGALIE | [ADDRESS ON FILE] | | | | | | | |
| VERGE ELECTRIC & PLUMBING INC | PO BOX 281 | | | | VIEQUES | PR | 00765 | |
| VERGES HERNANDEZ, ADALBERTO | [ADDRESS ON FILE] | | | | | | | |
| VERGES RODRIGUEZ, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| VERGES SANTIAGO, DENICHE | [ADDRESS ON FILE] | | | | | | | |
| VERGES VAZQUEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| Vericom Computers, Inc. | 14320 James Road Suite 200 -Rogers | | | | Minneapolis | MN | 55374 | |
| VERIDIANA RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VERIDIANA VAZQUEZ ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| VERIDIANO BAEZ MERCADO | 114 CALLE GARRIDO MORALES | | | | FAJARDO | PR | 00738 | |
| VERLIS VIRELLA ROSADO | BO PESAS PARC MARIAS | HC 01 BOX 5462 | | | CIALES | PR | 00638 | |
| VERISIGN_INC | 487 E MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| VERISIGN INC | 75 REMITTANCE DRIVE SUITE 1689 | | | | CHICAGO | IL | 60675-1689 | |
| VERISING INC | 487 E MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| VERISING INC | CP 249 41 ROUTE DES ARSENAUX | | | | FRIBOURG | | 1705 | Switzerland |
| VERITAS SOFTWARE CORPORATION | 515 N WHISMAN RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| VERIZON INFORMATION SERV INC S EN C | P.O BOX 70373 | | | | SAN JUAN | PR | 00936-8373 | |
| VERIZON WIRELESS | PO BOX 70367 | | | | SAN JUAN | PR | 00936-8367 | |
| VERJAS NUEVO MILENEO | URB. SANTA JUANITA | MSC BOX 203 | CALLE 39  UU-1 | | BAYAMON | PR | 00956 | |
| VERJAS Y PORTONES Y ALGO MAS | PO BOX 697 | | | | GUAYAMA | PR | 00784 | |
| VERLEE FINES HERNANDEZ | VALLE VERDE | DA 2 PRADERA | | | BAYAMON | PR | 00961 | |
| VERMARY CRUZ TORRES | FERRY BARRANCAS | 916 CALLE TULIPAN | | | PONCE | PR | 00731 | |
| VERMEER SALES & SERVICE OF PR | 165 STREET KM 14.2 | ESQUINA EXPRESSWAY | BO MEDIA LUNA | | TOA BAJA | PR | 00949 | |
| VERMEER SALES & SERVICE OF PR | P O BOX 2328 | | | | TOA BAJA | PR | 00951-2328 | |
| VERNA SOTO MALDONADO | OFICINA SUPTE PROG EDUC ESP | PO BOX 1116 | | | ARECIBO | PR | 00613 | |
| VERNAZA CONTRERAS, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| VERNICE RENTAS TEISSONNIERE | [ADDRESS ON FILE] | | | | | | | |
| VERNON L ELLIS | PO BOX 6019 | | | | ST CROIX | VI | 00823 | |
| VERNON SALES PROMOTION | PO BOX 600 | | | | NEWTON | IA | 50208-2065 | |
| VERONICA A RIVERA RAMOS | 195 ISLOTE  2 | | | | GUAYAMA | PR | 00612 | |
| VERONICA MORAN  MONTES | 2 CALLE HOSTOS | | | | CABO  ROJO | PR | 00623 | |
| VERONICA ADORNO BONILLA | HC 1 BOX 27149 | | | | VEGA BAJA | PR | 00693 | |
| VERONICA ALEXANDRA DE JESUS TORRES | [ADDRESS ON FILE] | | | | | | | |
| VERONICA ALVAREZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| VERONICA AMADOR COLON | URB SANTA MONICA | U.7 CALLE 3 | | | BAYAMON | PR | 00957 | |
| VERONICA ANADON IRIZARRY | RIO CANAS | 2107 CALLE COLORADO | | | PONCE | PR | 00728-1824 | |
| VERONICA APONTE SEPULVEDA | 48 VALLE VERDE HOUSING | | | | ADJUNTAS | PR | 00601 | |
| VERONICA ARROYO ESTRADA | P O BOX 1574 | | | | BARCELONETA | PR | 00617 | |
| VERONICA BAEZ A/C NORMA CALDERON | JARDINES DE BUENA VISTA | F 18 CALLE G | | | CAROLINA | PR | 00985 | |
| VERONICA BESARES MARTINEZ | HC 01 BOX 16091 | | | | HUMACAO | PR | 00791 | |
| VERONICA BETANCOURT BETANCOURT | PO. BOX  6335  HC  645 | | | | TRUJILLO ALTO | PR | 00976 | |
| VERONICA BETANCOURT ORTIZ | P O BOX 7063 | | | | CAROLINA | PR | 00986 | |
| VERONICA BRUNO TORRES | P O BOX 4321 | | | | VEGA BAJA | PR | 00694 | |
| VERONICA CABRERA MONTAÑEZ | [ADDRESS ON FILE] | | | | | | | |
| VERONICA CABRERA MONTAÑEZ | [ADDRESS ON FILE] | | | | | | | |
| VERONICA CANCEL TORRES | PARCELA 523 | CARR 3 KM 6 0 HI | | | NAGUABO | PR | 00718 | |
| VERONICA CARABALLO COLON | 107 CALLE DERHELS OESTE | | | | GUAYAMA | PR | 00784 | |
| VERONICA CARRERAS BENITEZ | COOP VILLAS DE NAVARRO | EDIF 18 APT C | | | BAYAMON | PR | 00956 | |
| VERONICA CATERING | URB TOA ALTA HIGHTS | A3 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| VERONICA COLLAZO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| VERONICA COLON BARRETO | [ADDRESS ON FILE] | | | | | | | |
| VERONICA COLON SOTO | [ADDRESS ON FILE] | | | | | | | |
| VERONICA CORA | [ADDRESS ON FILE] | | | | | | | |
| VERONICA CORDERO SANTALIZ | [ADDRESS ON FILE] | | | | | | | |
| VERONICA CORTES VAZQUEZ | URB VISTA AZUL | H 28 CALLE 6 | | | ARECIBO | PR | 00612 | |
| VERONICA CRUZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| VERONICA D. FIGUEROA MATOS | [ADDRESS ON FILE] | | | | | | | |
| VERONICA DAVILA | [ADDRESS ON FILE] | | | | | | | |
| VERONICA DE L. SUAREZ CAMPOS | URB BELLA VISTA | 4113 CALLE NUCLEAR | | | PONCE | PR | 00716 | |
| VERONICA DE L. SUAREZ CAMPOS | [ADDRESS ON FILE] | | | | | | | |
| VERONICA DE LEON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| VERONICA DE LOS SANTOS RODRIGUEZ | URB CIUDAD JARDIN | 50 CALLE VIOLETA | | | CAROLINA | PR | 00987 | |
| VERONICA DEL C PAGAN SANTINI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| VERONICA DEL C PAGAN SANTINI | COND VILLAS DE PARKVILLE II APT 258 | | | | GUAYNABO | PR | 00969 | |
| VERONICA DEL VALLE PEREZ | HC 2 BOX 10531 | | | | YAUCO | PR | 00698 | |
| VERONICA DELGADO IRIZARRY | HC 02 BOX 7278 | | | | CAMUY | PR | 00627 | |
| VERONICA DIAZ OTERO | P O BOX 14367 | | | | SAN JUAN | PR | 00916 | |
| VERONICA DIAZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| VERONICA FELICIANO | P O BOX 190602 | | | | SAN JUAN | PR | 00919-0602 | |
| VERONICA FELICIANO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| VERONICA FLORES PAGAN | COND LA MORADA | APT 1114 205 C/ JOSE OLIVER | | | SAN JUAN | PR | 00918-1425 | |
| VERONICA FRANCO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| VERONICA FUENTES REYES | URB SABANA GARDENS | 7 3 CALLE 5 | | | CAROLINA | PR | 00983 | |
| VERONICA GALVAN ALMA | URB ESTEVES | 414 CALLE ALMENDRO | | | AGUADILLA | PR | 00603-7302 | |
| VERONICA GARCIA LOPEZ | PORTAL DE LA REINA APT 295 | 1306 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| VERONICA GONZALEZ COBIAN | [ADDRESS ON FILE] | | | | | | | |
| VERONICA GONZALEZ MELENDEZ | R/MANUEL A. PEREZ | EDIF G-2 APTO 11 | | | SAN JUAN | PR | 00923 | |
| VERONICA HERNANDEZ TORRES | HC 5 BOX 27767 | | | | CAMUY | PR | 00627 | |
| VERONICA I ALCOBA RAMOS | JARD DE COUNTRY CLUB | CF 4 CALLE 139 | | | CAROLINA | PR | 00985 | |
| VERONICA I RIVERA DE JESUS | HC 764 BOX 7791 | | | | PATILLAS | PR | 00723 | |
| VERONICA KICLITER | 2305 LUREL 916 | | | | SAN JUAN | PR | 00913-4603 | |
| VERONICA L ANDINO ORTIZ | ALTURA DE CASTELLANA GARDENS | Z2 CALLE BLOQ | | | CAROLINA | PR | 00983 | |
| VERONICA LAMBOY LAMBOY | P O BOX 133 | | | | AGUIRRE | PR | 00704 | |
| VERONICA LOPEZ MEDINA | URB SULTANA | 47 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| VERONICA LOPEZ REYES | HC 1 BOX 3015 | | | | BAJADERO | PR | 00616 | |
| VERONICA LOPEZ RIVERA | BUEN SAMARITANO | 22 CALLE IGLESI BDA BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| VERONICA LUGO COLON | URB SANTA ELENA | D 5 CALLE 3 | | | SABANA GRANDE | PR | 00637 | |
| VERONICA M LOYOLA MARTINEZ | EXT ALTA VISTA | V V 16 CALLE 27 | | | PONCE | PR | 00731 | |
| VERONICA M MORALES COLON | [ADDRESS ON FILE] | | | | | | | |
| VERONICA M MORALES COLON | [ADDRESS ON FILE] | | | | | | | |
| VERONICA MARIA VELEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| VERONICA MARQUEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| VERONICA MARRERO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| VERONICA MARTINEZ VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| VERONICA MASCASULLO | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| VERONICA MATTA CRUZ | URB HOGARES PARAISO | 16 | | | VEGA ALTA | PR | 00692 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1247 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| VERONICA MAUROZA SEPULVEDA | PO BOX 545 | | | | HORMIGUEROS | PR | 00660 | |
| VERONICA MELENDEZ | 20 BARCELO | | | | CIDRA | PR | 00739 | |
| VERONICA MENDEZ GALLARDO | URB SAN ANTONIO | H 163 CALLE G | | | ARROYO | PR | 00714 | |
| VERONICA MILLAN ORTIZ | RES MONTE HATILLO | EDIF 43 APTO 521 | | | SAN JUAN | PR | 00926 | |
| VERONICA MONROIG RODRIGUEZ | URB SABAN GARDENS 21 | 3 CALL 17 | | | CAROLINA | PR | 00983 | |
| VERONICA MORALES | HC 1 BOX 8225 | | | | YAUCO | PR | 00698 | |
| VERONICA MORALES ALVAREZ | VILLA SERENA | H 27 AMAPOLA | | | ARECIBO | PR | 00612 | |
| VERONICA MORALES COLON | BDA MARIN | 135 B CALLE 10 | | | GUAYAMA | PR | 00784 | |
| VERONICA MORALES MALDONADO | URB BAYMON GARDENS | R 7 CALLE 15 | | | BAYAMON | PR | 00957 | |
| VERONICA NAZARIO TORRES | HC 37 BOX 7828 | | | | GUANICA | PR | 00653 | |
| VERONICA NEGRON CINTRON | CAM LOS AYALA | RR 7 BOX 8454 | | | CUPEY BAJO | PR | 00926 | |
| VERONICA OLIVENCIA SANCHEZ | BOX 3147 | | | | CAROLINA | PR | 00984 | |
| VERONICA OLIVIERI BARRETO | PO BOX 9023632 | | | | SAN JUAN | PR | 00902 | |
| VERONICA ORTIZ MEDINA | HC 09 BOX 16019 | | | | PONCE | PR | 00731-9748 | |
| VERONICA PAGAN GONZALEZ | HC 2 BOX 7686 | | | | JUNCOS | PR | 00777 | |
| VERONICA PAGAN TORRES | P O BOX 1084 | | | | ADJUNTAS | PR | 00601 | |
| VERONICA PEREZ PEREZ | HC 01 BOX 4185 | | | | QUEBRADILLAS | PR | 006778 | |
| VERONICA PEREZ RAMOS | VILLA CONTESA | | | | BAYAMON | PR | 00956 | |
| VERONICA RAMIREZ BEZARES | [ADDRESS ON FILE] | R 4 CALLE VIOLETA | | | | | | |
| VERONICA RAMIREZ BEZARES | [ADDRESS ON FILE] | | | | | | | |
| VERONICA RAMIREZ SILVA | BO MANI BOX 6386 | | | | MAYAGUEZ | PR | 00680 | |
| VERONICA RAMOS CENTENO | COND CRYSTAL HOUSE | 368 AVE DE DIEGO APT 1501 | | | SAN JUAN | PR | 00923 | |
| VERONICA RIVERA RESTO | [ADDRESS ON FILE] | | | | | | | |
| VERONICA RIVERA RESTO | [ADDRESS ON FILE] | | | | | | | |
| VERONICA RIVERA RODRIGUEZ | PO BOX 1119 | | | | SAN GERMAN | PR | 00683 | |
| VERONICA RIVERA RODRIGUEZ | RR 36 BOX 1064 | | | | SAN JUAN | PR | 00926 | |
| VERONICA RIVERA SANTIAGO | HC 4 BOX 22113 | | | | PONCE | PR | 00795 | |
| VERONICA ROCHE FORTUNET | 209 CALLE LUIS VILELLA ESTE APT 1 | | | | MAYAGUEZ | PR | 00680 | |
| VERONICA RODRIGUEZ CHUPANY | EXT LAS MARGARITAS A 37 | | | | SALINAS | PR | 00751 | |
| VERONICA RODRIGUEZ DE LA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| VERONICA RODRIGUEZ GARCIA | URB SAN MARTIN 2 | 15 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| VERONICA RODRIGUEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| VERONICA RODRIGUEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| VERONICA ROLDAN CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| VERONICA ROMAN MANTILLA | COM MANTILLA BOX 181 | | | | ISABELA | PR | 00662 | |
| VERONICA RUIZ BARROSO | PO BOX 1250 | | | | VEGA BAJA | PR | 00694 | |
| VERONICA RUIZ SISCO | [ADDRESS ON FILE] | | | | | | | |
| VERONICA RUIZ SISCO | [ADDRESS ON FILE] | | | | | | | |
| VERONICA SANDOVAL OTERO | K 11 CALLE N | | | | VEGA BAJA | PR | 00693 | |
| VERONICA SANTIAGO MASSOL | 20 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00601 | |
| VERONICA SANTOS RODRIGUEZ | P O BOX 950 | | | | CIDRA | PR | 00739 | |
| VERONICA SOLLA FLORES | URB SAN SOUCI | M 18 CALLE 6 A | | | BAYAMON | PR | 00957 | |
| VERONICA SOSTRE SANTIAGO | ALT DE RIO GRANDE | NL 275 CALLE 146 | | | RIO GRANDE | PR | 00745 | |
| VERONICA SOTO FELICIANO | LA MONSERRATE | 356 CALLE PROVIDENCIA | | | MOCA | PR | 00676 | |
| VERONICA SOTO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| VERONICA SUAREZ FLORES | HC 763 BOX 3793 | | | | PATILLAS | PR | 00723 | |
| VERONICA T TAGHBOSTANI RIVERA | URB BRISAS DE CAMUY | B 1 | | | CAMUY | PR | 00627 | |
| VERONICA TORRES PABON | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| VERONICA TORRES PABON | [ADDRESS ON FILE] | | | | | | | |
| VERONICA VARGAS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| VERONICA VELEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| VERONICA VERDECIA VALLE | URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| VERONICA Y ARTURO DIAZ DIAZ | URB LEVITTOWN LAKER | E13 | | | TOA BAJA | PR | 00949-4615 | |
| VERONICA Y GUEVARA FRANCO | URB DELICIAS | T 14 CALLE LEILA | | | SAN JUAN | PR | 00924 | |
| VERPAS PRODUCTS | PO BOX 29410 65TH INF STA | 605 CALLE FELIPE RODRIGUEZ | | | SAN JUAN | PR | 00929-9410 | |
| VERSALLES GULF / MINILLAS | MINILLAS IND PARK CARR 147 KM 2.0 | | | | BAYAMON | PR | 00960 | |
| VERSALLES GULF / MINILLAS | MINILLAS IND PARK CARR 174 KM 2 0 | | | | BAYAMON | PR | 00959 | |
| VERSALLES GULF / MINILLAS | P.O. BOX 2083 | | | | BAYAMON | PR | 00960 | |
| VERTEK INC | 12835 BELLEVUE | REDMOND ROAD SUITE 212 | | | VELLEVUE | WA | 98005 | |
| VERTEX AEROSPACE | 555 INDUSTRIAL DRIVE SOUTH | | | | MADISON | MS | 39910-9984 | |
| VERTICAL BLINDS | 1217 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| VERTICAL DECOR & DESIGNS | URB MAGNOLIA GDNS | P4 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| VERTICAL RECUE LTD | PO BOX 934 | | | | QUEBRADILLAS | PR | 00678 | |
| VERTICAL TRANSPORTATION | BOX 194319 | | | | SAN JUAN | PR | 00919 | |
| VERTICAL TRANSPORTATION | PO BOX 4319 | | | | SAN JUAN | PR | 00919 | |
| VERTICALES DEL CARIBE | VILLA CONTESSA | F21 CALLE LEON | | | BAYAMON | PR | 00956 | |
| Verticolor | Palmas Industrial Park St C Lot 4 | Bo. Palmas | | | Cataño | PR | 00962 | |
| VERTICOLOR CAROLINA Y/O ROBERTO A SILVA | CAROLINA COM PARK LOCAL B2 | CARR 887 KM 04 | | | CAROLINA | PR | 00987 | |
| VERTICOLOR CAROLINA Y/O ROBERTO A SILVA | EST DEL LAGO | 124 AVE ESTANCIAS DEL LAGO | | | CAGUAS | PR | 00725 | |
| VERTICOLOR MANUFACTURING , CORP. | P. O. BOX 2004 | | | | CATANO | PR | 00963-0000 | |
| VERTICOLOR MFG CORP | PO BOX 2004 | | | | CATANO | PR | 00962 | |
| VERTIGO EL MAHON INC | SAN PATRICIO PLAZA | | | | GUAYNABO | PR | 00968 | |
| VERUSCHKA ESTERRICH RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VERZZON INFORMATION SERVICES P R S EN C | PO BOX 70373 | | | | SAN JUAN | PR | 00936-8373 | |
| VESPERTYS LUZ A LOS DESAMPARADOS | [ADDRESS ON FILE] | | | | | | | |
| VESSCO ELEVATORS CONTRACTORS INC | R P M 421 | 5 ARZUAGA | | | SAN JUAN | PR | 00925-3701 | |
| VESTA GRAPHICS | 12 CALLE UNION W | | | | FAJARDO | PR | 00738 | |
| VESUA DEVELOPMENT CORP | P O BOX 636 | | | | SABANA GRANDE | PR | 00637-0636 | |
| VETELBA INC | PMB DEPT 484 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| VETERAN ADM MEDICAL CENTER | Cementerio Nacional | Bo. Rio Plantation  Hato Tejas | | | Bayamon | PR | 00961 | |
| VETERAN ADM MEDICAL CENTER | DEBT MANAGEMENT SERVICES | P O BOX 105576 | | | ATLANTA | GA | 30348 | |
| VETERAN ADM MEDICAL CENTER | P O BOX 33036 | | | | SAN JUAN | PR | 00933 | |
| VETERANO UNIDOS DE CAYEY INC | HC 43 BOX 10178 | | | | CAYEY | PR | 00736 | |
| VETERANS INFORMATION SERVICE | PO BOX 111 | | | | EAST MOLINE | IL | 61244-0111 | |
| VETLAND EQUINE CLINIC CORP | P O BOX 143773 | | | | ARECIBO | PR | 006114 | |
| VEVE OLIVERAS, IRMA B | [ADDRESS ON FILE] | | | | | | | |
| VEVE OLIVERAS, URSULA X | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEYESSA MACHINE SHOP | VILLA MERCEDES | 11 CALLE ARISTIDES MAISONAVE | | | MOCA | PR | 00676 | |
| VG Construction | PMB 622 | 138 Ave. Winston Churchill | | | San Juan | PR | 00926-6013 | |
| VG ENGINEER CONTRACTOR | MSC 622 138 AVE W CHURCHILL | | | | San Juan | PR | 00926 | |
| VGF PROPERTIES INC | PARCELA FALU | 333 A CALLE 8 | | | SAN JUAN | PR | 00924 | |
| VH BLACKINTON | 221 JOHN L DICTSCH BLVD | | | | ATTLEBORO FALLS | MA | 02763 | |
| VIA LIBRE INC | CHALETS DEL MAR | 8 E CALLE INGA | | | SAN JUAN | PR | 00913 | |
| VIA MAIL | HNAS DAVILA | 202 B AVE BETANCES | | | BAYAMON | PR | 00959 | |
| VIA MONTI, INC | PO BOX 270126 | | | | SAN JUAN | PR | 00927 | |
| VIÃAS & LOPEZ JOINT VENTURE S | PO BOX 12036 | | | | SAN JUAN | PR | 00914 | |
| VIAJES ANTILLA | PO BOX 20935 | | | | SAN JUAN | PR | 00928 | |
| VIAJES BALAGUER INC. | 177 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| VIAJES CALDERON | 408 AVE PONCE DE LEON # 408 | | | | SAN JUAN | PR | 00901 | |
| VIAJES CARIBE | URB ROOSEVELT | 302 CALLE J AGOSTO RIVERA ESQ CANAL | | | SAN JUAN | PR | 00918 | |
| VIAJES COQUI | AVE MUNOZ RIVERA | 418 CALLE AGUEYBANA | | | SAN JUAN | PR | 00918 | |
| VIAJES ECUADOR | PO BOX 2180 | | | | SAN JUAN | PR | 00902 | |
| VIAJES EDUCATIVOS ATTABEIRA | URB SAN AGUSTIN | 1155 MAXIMO ALOMAR | | | SAN JUAN | PR | 00923 | |
| VIAJES IGLESIAS INC | 5 OBISPO SALAMANCA | | | | COAMO | PR | 00769 | |
| VIAJES MAGANI INC | 2058 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| VIAJES PLAZA INC | PO BOX 20390 | | | | SAN JUAN | PR | 00928-0390 | |
| VIAJES RIVERA | PO BOX 131 | | | | AIBONITO | PR | 00705 | |
| VIAJES SOLER INC | 12 OESTE MC KINLEY | | | | MAYAGUEZ | PR | 00680 | |
| VIAJES TROPICO | PO BOX 3893 | | | | GUAYNABO | PR | 00970-3893 | |
| VIALIZ ORTIZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| VIANA AYUSO | VILLA CADIZ | 584 CALLE DURCAL | | | SAN JUAN | PR | 00923 | |
| VIANA SALDANA, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| VIANA SALDANA, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| VIANA VAZQUEZ, CALEB | [ADDRESS ON FILE] | | | | | | | |
| VIANA VAZQUEZ, CALEB L | [ADDRESS ON FILE] | | | | | | | |
| VIANELA RIVERA VILCHES | URB METROPOLIS | K 10 CALLE 13 | | | CAROLINA | PR | 00987 | |
| VIANEY BURGOS SANTIAGO | VILLA PRADE | CALLE DOMINGO CRUZ #639 | | | SAN JUAN | PR | 00924 | |
| VIANI M ROMAN ARROYO | REPARTO VALENCIA | 2 H 18 CALLE TULIPAN | | | BAYAMON | PR | 000959 | |
| VIANI RAMIREZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| VIANKA MARTINEZ NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| VIANZA CO MY FIRST STEPS LEARNING CENTER | PO BOX 9877 | | | | CIDRA | PR | 00739 | |
| VIARTE | 1038 CALLE LEALTAD | | | | SAN JUAN | PR | 00923 | |
| VIARTE | PO BOX 1059 | | | | CIDRA | PR | 00739 | |
| VIARTE | PO BOX 29664 65TH INF | | | | SAN JUAN | PR | 00929-9998 | |
| VIAS CAR RENTAL OF PR | PMC B 2 | SUITE 191 CALLE TABONUCO | | | GUAYNABO | PR | 00968 3004 | |
| VIAS CAR RENTAL OF PR | SUITE 191 PMB 366 | CALLE ENSENADA | | | SAN .JUAN | PR | 00920-3526 | |
| VIASA INC | P O BOX 1903 | | | | MAYAGUEZ | PR | 00681 | |
| VIBRANALYSIS INC | P M B 349 - 220 WESTERM AUTO PLAZA | SUITE 101 | | | TRUJILLO AUTO | PR | 00976-3604 | |
| VIBRANALYSIS INC. | PMB 349 -220 WESTER AUTO PLAZA SUITE 101 | | | | TRUJILLO ALTO | PR | 00976-3604 | |
| VIC INVESTMENT CORP. | PO BOX 4469 | | | | CAROLINA | PR | 00984 | |
| VIC TRANSPORTATION INC | PO BOX 51832 | | | | TOA BAJA | PR | 00950 | |
| VIC TRANSPORTATION INC | APARTADO 51832 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950 | |
| VIC TRANSPORTATION INC | P O BOX 51832 | | | | LEVITTOWN | PR | 00950 | |
| VICAR INDUSTRIES | PO BOX 364262 | | | | SAN JUAN | PR | 00936 | |
| VICARIA DE PASTORAL | PO BOX 1189 | | | | ARECIBO | PR | 00613 | |
| VICENS GONZALEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| VICENS JIMENEZ, OMAR | [ADDRESS ON FILE] | | | | | | | |
| VICENS LOPEZ, CORALYS | [ADDRESS ON FILE] | | | | | | | |
| VICENS VARGAS, NATIVIDAD | [ADDRESS ON FILE] | | | | | | | |
| VICENT APONTE RODRIGUEZ | PO BOX 11924 | | | | SAN JUAN | PR | 00922-1924 | |
| VICENT D CROSBY MORSE | PO BOX 90 | | | | AGUADILLA | PR | 00604 | |
| VICENT D CROSBY MORSE | PO BOX 90 | | | | CAROLINA | PR | 00986 | |
| VICENT HERMANS | COND LAS VIOLETAS APT 902 | 459 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| VICENT ORTIZ OLIVO | [ADDRESS ON FILE] | | | | | | | |
| VICENTA CALERO JUARBE | [ADDRESS ON FILE] | | | | | | | |
| VICENTA GUZMAN FIGUEROA | HC 3 BOX 5477 | | | | YABUCOA | PR | 00767 | |
| VICENTA M SAN MIGUEL GARAU | [ADDRESS ON FILE] | | | | | | | |
| VICENTA MIRANDA VEGA | URB EL VEDADO | 118 C/ PADRE LAS CASAS | | | SAN JUAN | PR | 00919 | |
| VICENTA MOJICA MORALES | BO RIO LAJAS | CARR 677 KM 2 2 | | | TOA ALTA | PR | 00953 | |
| VICENTA MOJICA MORALES | PO BOX 1084 | | | | TOA ALTA | PR | 00954 | |
| VICENTA N FELIBERTY FELIBERTY | [ADDRESS ON FILE] | | | | | | | |
| VICENTA OQUENDO CORDERO | URB JAIME C RODRIGUEZ | I 3 CALLE 1 | | | YABUCOA | PR | 00767 | |
| VICENTA QUIEONEZ CARABALLO | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| VICENTA RIVERA RODRIGUEZ | 59 CALLE MANILA | | | | SAN GERMAN | PR | 00683 | |
| VICENTA ROMAN | BO LAS VEGAS | 25804 CALLE GREGORIO RIOS | | | CAYEY | PR | 00736 | |
| VICENTA TORRES GONZALEZ | BO MARAFLORES | SECTOR ABRA FRIA | HC 01 BOX 7351 | | ARECIBO | PR | 00616 | |
| VICENTA VELAZQUEZ CALIXTO | [ADDRESS ON FILE] | | | | | | | |
| VICENTE CASTRO LOPEZ | PO BOX 1084 | | | | NAGUABO | PR | 00718 | |
| VICENTE PAGAN ORENGO | P O BOX 469 | | | | YAUCO | PR | 00698-0469 | |
| VICENTE PLAUD PEÑA | PO BOX 649 | | | | ARROYO | PR | 00714 | |
| VICENTE POLANCO MARTINEZ | PO BOX 362303 | | | | SAN JUAN | PR | 00936 2303 | |
| VICENTE QUIÑONES NEGRON | URB VALLE ARRIBA HEIGHTS | CC 5 CALLE 130 | | | CAROLINA | PR | 00983 | |
| VICENTE REILLO ORTIZ | JARDINES DE ARECIBO | J 16 CALLE J | | | ARECIBO | PR | 00612 | |
| VICENTE & CUEBAS | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 | |
| VICENTE A LASANTA ARROYO | PO BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| VICENTE A LUGO DEL VALLE | PO BOX 8884 | | | | CAGUAS | PR | 00726-8884 | |
| VICENTE A PORTILLA TORRES | 1857 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| VICENTE A SURIS SANTANA | [ADDRESS ON FILE] | | | | | | | |
| VICENTE A VELEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| VICENTE AGOSTO SANTOS | BDA PASARRELL | 4 CALLE 9 | | | COMERIO | PR | 00782 | |
| VICENTE AGOSTO SANTOS | PO BOX 184 | | | | COMERIO | PR | 00782 | |
| VICENTE AGRAIT | [ADDRESS ON FILE] | | | | | | | |
| VICENTE AGUAYO GOMEZ | URB JARDINES DE GURABO | 111 CALLE 5 | | | GURABO | PR | 00778 | |
| VICENTE AGUIRRE ITURRINO | [ADDRESS ON FILE] | | | | | | | |
| VICENTE ALCARAZ | PO BOX 191168 | | | | SAN JUAN | PR | 00919 | |
| VICENTE ALCARAZ | URB BALDRICH | 572 CALLE TNTE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VICENTE ALEJANDRO. ANGEL | [ADDRESS ON FILE] | | | | | | | |
| VICENTE ATILES ARBELO | BOX 292 | | | | CAMUY | PR | 00627 | |
| VICENTE BARRETO ROSARIO | APARTADO 886 | PUEBLO STATION | | | CAROLINA | PR | 00979 | |
| VICENTE BAUTA | HC 4 BOX 11670 | | | | RIO GRANDE | PR | 00745 | |
| VICENTE BAUTA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| VICENTE BROWN VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICENTE BURGOS FUENTES | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| VICENTE CAMACHO FIGUEROA | HC 01 BOX 6938 | | | | GUAYANILLA | PR | 00656 | |
| VICENTE CAMPOS | RIO HONDO | E-14 RIO CASEY | | | BAYAMON | PR | 00961 | |
| VICENTE CARDONA ROSARIO | 51 BO GUAYANEY | | | | MANATI | PR | 00674-4212 | |
| VICENTE CASTILLO LOPEZ | BOX 742 | | | | QUEBRADILLAS | PR | 00742 | |
| VICENTE CASTILLO LOPEZ | PO BOX 742 | | | | QUEBRADILLA | PR | 00742 | |
| VICENTE CASTILLO RIVERA | 59 DORADO BEACH EAST | | | | DORADO | PR | 00646 | |
| VICENTE COLON MALDONADO | 24002 CALLE COLON DEL VALLE | | | | CAYEY | PR | 00736 | |
| VICENTE CORDERO MENDEZ | 1RA SECC TURABO GARDENS | P 2 CALLE 16 | | | CAGUAS | PR | 00725 | |
| VICENTE CORDERO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| VICENTE COTTO DIAZ | URB VISTAS DE JAGUEYES III | BUZON 316 | | | AGUAS BUENAS | PR | 00703 | |
| VICENTE DAMIANI LOPEZ | SUSUA BAJA | 54 CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| VICENTE DE HOYOS VELEZ | 3 CALLE PADIAL | | | | MANATI | PR | 00674 | |
| VICENTE DIAZ DIAZ | HC 02 BOX 14874 | | | | CAROLINA | PR | 00985 | |
| VICENTE DOMINGUE ROCHE | [ADDRESS ON FILE] | | | | | | | |
| VICENTE FALCON VAZQUEZ | BOX 9383 | | | | CAROLINA | PR | 00988 | |
| VICENTE FALCON VAZQUEZ | URB OPEN LAND | 448 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| VICENTE FLORES DIAZ | P O BOX 3176 | | | | CAYEY | PR | 00736 | |
| VICENTE FONSECA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VICENTE GONZALEZ / ASOC REC CAMPANILLAS | 386 A CALLE FORTALEZA | | | | TOA BAJA | PR | 00949 | |
| VICENTE GONZALEZ / UTUADO FISHING CLUB | ANGELES | P O BOX 201 | | | UTUADO | PR | 00611 | |
| VICENTE GONZALEZ ALONZO | [ADDRESS ON FILE] | | | | | | | |
| VICENTE GONZALEZ ALONZO | [ADDRESS ON FILE] | | | | | | | |
| VICENTE GONZALEZ, VIRGEN | [ADDRESS ON FILE] | | | | | | | |
| VICENTE GRAULAU ROSARIO | JDNS DE COUNTRY CLUB | CM 23 CALLE 151 | | | CAROLINA | PR | 00983 | |
| VICENTE GREGORIO | VISTA MAR MARINA ESTE | G 15 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| VICENTE GUZMAN SIERRA | JASVI SALES  SERVICES | 790 SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| VICENTE ILARRAZA GOMEZ | URB MONTE BRISAS | L 30 CALLE M | | | FAJARDO | PR | 00738 | |
| VICENTE J ANTONETTI | PO BOX 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| VICENTE J ORTIZ REYES | RES VIRGILIO DAVILA | EDIF 40 APT 385 | | | BAYAMON | PR | 00961 | |
| VICENTE JAVIER PEREZ FLORES | LOMAS VERDE | P 3 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| VICENTE L COLON VELEZ | PO BOX 20782 | | | | SAN JUAN | PR | 00928-0782 | |
| VICENTE LOPEZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| VICENTE LOPEZ BORGE | [ADDRESS ON FILE] | | | | | | | |
| VICENTE LOPEZ HIDALGO | EL CENTRO 2 | 500 AVE MUNOZ RIVERA | SUITE 607 | | SAN JUAN | PR | 00918 | |
| VICENTE LOPEZ HIDALGO | OFIC 606 | 11 COND EL CENTRO II | | | SAN JUAN | PR | 00918 | |
| VICENTE LOPEZ ORTIZ | URB MATIENZO CINTRON | 542 CALLE TARRAGONA | | | SAN JUAN | PR | 00923 | |
| VICENTE MARRERO FIGUEROA | PO BOX 2281 | | | | RIO GRANDE | PR | 00745 | |
| VICENTE MAYOL ENAMORADO | BOX 242 | | | | MERCEDITA | PR | 00715-0242 | |
| VICENTE MELENDEZ TORRES | 623 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909-2307 | |
| VICENTE MERCADO RIVERA | BO TIBES SECTOR PASTILLO | CARR 503 KM 11 | | | PONCE | PR | 00731 | |
| VICENTE MIRABAL ZAYAS | HC 01 BOX 3869 | | | | ADJUNTAS | PR | 00601-9708 | |
| VICENTE MOJICA ROSA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| VICENTE MORA DE LA RUBIA | 13-45 CALLE RODRIGUEZ SAN PEDRO | | | | MADRID | | 28015 | |
| VICENTE MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICENTE MORALES, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| VICENTE NAZARIO CANCEL | P O BOX 1067 | | | | SAN GERMAN | PR | 00683 | |
| VICENTE NAZARIO Y ALIDA V DELGADO | [ADDRESS ON FILE] | | | | | | | |
| VICENTE NIEVES VARGAS | [ADDRESS ON FILE] | | | | | | | |
| VICENTE NIEVES, LINOSHKA | [ADDRESS ON FILE] | | | | | | | |
| VICENTE O GARCIA MARTINEZ | PO BOX 373 | | | | ARECIBO | PR | 00613 | |
| VICENTE OLMO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| VICENTE ORTIZ  DIAZ | 50 CARR 664 | | | | BARCELONETA | PR | 00617 | |
| VICENTE ORTIZ BAEZ | URB VILLAS DE STA JUANITA | C 5 TORRECH FINAL | | | BAYAMON | PR | 00956 | |
| VICENTE ORTIZ COLON | CONDOMINIO EL CENTRO II | OFICINA 227 | 500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| VICENTE ORTIZ DONASTORG | [ADDRESS ON FILE] | | | | | | | |
| VICENTE ORTIZ FRANQUI | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| VICENTE ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| VICENTE ORTIZ, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| VICENTE OTERO RODRIGUEZ | HC 2 BOX 21351 | | | | MAYAGUEZ | PR | 00680 | |
| VICENTE OYOLA, DIANNE I | [ADDRESS ON FILE] | | | | | | | |
| VICENTE PAGAN CARDONA | HC 01 BOX 11638 | | | | COAMO | PR | 00769 | |
| VICENTE PAGAN RIVERA | HC 1 BOX 5612 | | | | CIALES | PR | 00638 | |
| VICENTE PEREZ RODRIGUEZ | VALLE ALTO | 2110 CALLE COLINA | | | PONCE | PR | 00730 | |
| VICENTE PEREZ VARGAS | BO LAJAS PARC 3 A CALLE 3 | BOX 473 | | | TOA ALTA | PR | 00953 | |
| VICENTE PEROCIER BALADEJO | BO OBRERO 512 | CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| VICENTE PIETRI OMS | PO BOX 81 | | | | SAN GERMAN | PR | 00683 | |
| VICENTE PLAUD PENA | PO BOX 649 | | | | ARROYO | PR | 00714 | |
| VICENTE R ESCOBAR DELGADO | P O BOX 11298 | | | | SAN JUAN | PR | 00922 | |
| VICENTE RAMIREZ DIAZ | BO HATO ARRIBA | 184 CALLE G | | | ARECIBO | PR | 00612 | |
| VICENTE REYES LOPEZ | 21 RESIDENCIA PLAZA AZUL | | | | LUQUILLO | PR | 00773 | |
| VICENTE REYNAL  LLACER | COND PANORAMA  PLAZA | 1 APT  210 | | | SAN  JUAN | PR | 00926 | |
| VICENTE RIVERA MARCANO | HC 9 BOX 3047 | | | | SABANA GRANDE | PR | 00637 | |
| VICENTE RIVERA MARCHAND | TOA ALTA HEIGHTS | O43 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| VICENTE RIVERA NATAL | RES LLORENS TORRES | EDIF I 140  APT 2583 | | | SAN JUAN | PR | 00913 | |
| VICENTE RIVERA REYES | REPTO SAN JOSE | 338 CALLE UBEDA | | | SAN JUAN | PR | 00923 | |
| VICENTE RIVERA RIVERA | P O BOX 697 | | | | GUAYAMA | PR | 00785 | |
| VICENTE RIVERA RIVERA | URB MARIA DEL CARMEN | I 7 CALLE | | | COROZAL | PR | 00783 | |
| VICENTE RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VICENTE RIVERA, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| VICENTE RIVERA, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| VICENTE RIVERA, NELLY | [ADDRESS ON FILE] | | | | | | | |
| VICENTE RODRIGUEZ | HC 3 BOX 13330 | | | | JUANA  DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICENTE RODRIGUEZ CALIXTO | [ADDRESS ON FILE] | | | | | | | |
| VICENTE RODRIGUEZ FIGUEROA | 7 F COND SAN IGNACIO | | | | SAN JUAN | PR | 00921 | |
| VICENTE RODRIGUEZ HERNANDEZ | PO BOX 361860 | | | | SAN JUAN | PR | 00936 | |
| VICENTE RODRIGUEZ RODRIGUEZ | BONNEVILLE HEIGHTS | 11 CALLE AIBONITO | | | CAGUAS | PR | 00727 | |
| VICENTE RODRIGUEZ SOTO | BUZON 159 | BO PALO SECO | | | MAUNABO | PR | 00707 | |
| VICENTE RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| VICENTE RODRIGUEZ VEGA | PO BOX 417 | OFIC SUPTE VEGA ALTA | | | VEGA ALTA | PR | 00692 | |
| VICENTE RODRIGUEZ, DEBBIE | [ADDRESS ON FILE] | | | | | | | |
| VICENTE ROSA DELGADO | COND SAN ANTON | APT 1410 | | | CAROLINA | PR | 00987 | |
| VICENTE RUIZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| VICENTE RUIZ, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| VICENTE SALGADO OTERO | PO BOX 60075 | | | | BAYAMON | PR | 00960 | |
| VICENTE SANABRIA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| VICENTE SANCHEZ BARBEITO | SANTA ROSA UNIT | PO BOX 6969 | | | BAYAMON | PR | 00959 | |
| VICENTE SANCHEZ GUZMAN | HC 1 BOX 5887 | | | | YABUCOA | PR | 00767 | |
| VICENTE SANCHEZ MELENDEZ | PO BOX 779 | | | | NAGUABO | PR | 00718 | |
| VICENTE SANCHEZ, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| VICENTE SANTIAGO SANCHEZ | JARD TOA ALTA | 176 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| VICENTE SANTOS BARROSO | BDA SANDIN 223 | CALLE SYLVIO SANTOS | | | VEGA BAJA | PR | 00693 | |
| VICENTE SANTOS TANTAO | [ADDRESS ON FILE] | | | | | | | |
| VICENTE SANTOS, LIZMARY | [ADDRESS ON FILE] | | | | | | | |
| VICENTE SEGARRA PLAZA | P O BOX 175 | | | | LAS MARIAS | PR | 00670 | |
| VICENTE SEPULVEDA NAVAROLI | RESIDENCIAL MUJERES SAN JUAN | | | | HATO REY | PR | 009360000 | |
| VICENTE SEPULVEDA NAVAROLI | URB TOA ALTA HEIGHTS | I 40 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| VICENTE SERRANO LESPIER | [ADDRESS ON FILE] | | | | | | | |
| VICENTE SERRANO SERRANCE | URB SIERRA BAYAMON | 66 16 CALLE 45 | | | BAYAMON | PR | 00961 | |
| VICENTE SOTO ALVAREZ | HATO ARRIBA BOX 93760 | | | | ARECIBO | PR | 00612 | |
| VICENTE TORRES | HC-01 BOX 3757 | | | | BARRANQUITAS | PR | 00794 | |
| VICENTE TORRES | URB VALLE HERMOSO SUR | S1-24 CALLE CIPRES | | | HORMIGUEROS | PR | 00660 | |
| VICENTE TORRES DIAZ | URB INTERAMERICANA | Z 30 CALLE 12 | | | TRUJILLA ALTO | PR | 00976 | |
| VICENTE URBISTONDO SOTO | PO BOX 11294 | | | | SAN JUAN | PR | 00910 | |
| VICENTE VALENTIN RIVERA | HC 01 BOX 24548 | | | | VEGA BAJA | PR | 00693 | |
| VICENTE VALENTIN SEDA | PO BOX 10381 | | | | SAN JUAN | PR | 00922 | |
| VICENTE VAZQUEZ VAZQUEZ | BO SUSUA BAJA | 126 CALLE GARDENIA | | | SABANA GRANDE | PR | 00637 | |
| VICENTE VILLEGAS DAVILA | URB COUNTRY CLUB | HJ 7 CALLE 412 | | | CAROLINA | PR | 00982 | |
| VICENTE ZAYAS TORRES | HC 01 BOX 8054 | | | | JUANA DIAZ | PR | 00795 | |
| VICENTE ZAYAS\ MARIA E LLANOS | VILLAS DE RIO CANA | 987 LUIS TORRES NADAL | | | PONCE | PR | 00728-1942 | |
| VICENTE, FELIX J | [ADDRESS ON FILE] | | | | | | | |
| VICENTE, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| VICENTY RAMOS, GLORIA I | [ADDRESS ON FILE] | | | | | | | |
| VICENTY SANTANA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| VICENTY SANTANA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VICKIANA RIVERA MATEO | [ADDRESS ON FILE] | | | | | | | |
| VICKIE ANN BERNAKL MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| VICKIE ANN BERNAKL MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| VICKIE ROSADO MARIN | [ADDRESS ON FILE] | | | | | | | |
| VICKMARY PANET ROSADO | PARC BAYAMONCITO | CARR 156 RAMAL 790 | | | AGUAS BUENAS | PR | 00703 | |
| VICKMARY SEPULVEDA SANTIAGO | P O BOX 96 | | | | YABUCOA | PR | 00791 | |
| VICKY ACOSTA RAMIREZ | APARTADO 414 | | | | BARRANQUITAS | PR | 00794 | |
| VICKY ACOSTA RAMIREZ | PO BOX 839 | | | | MAYAGUEZ | PR | 00681 | |
| VICKY ANN VILA ROSARIO | 1 A CALLE AMADOR | | | | CAMUY | PR | 00627 | |
| VICKY PATTON CRADDOCK | [ADDRESS ON FILE] | | | | | | | |
| VICKY RODRIGUEZ CARRION | VILLA SAN ANTON | L 20 AVE FLORENTINO ROMAN | | | CAROLINA | PR | 00983 | |
| VICMA GARCIA CORREA | URB LAS FLORES | H 12 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| VICMAR RENTAL | VICTOR ROJAS II | 38  CALLE 7 | | | ARECIBO | PR | 00612 | |
| VICMAR RENTAL AND SALES | VICTOR ROJAS II | 138 CALLE 7 | | | ARECIBO | PR | 00612 | |
| VICMARI ARCE | [ADDRESS ON FILE] | | | | | | | |
| VICMARI ARCE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICMARIE LOPEZ DE JESUS | PO BOX 466 | | | | SALINAS | PR | 00751 | |
| VICMERE ORTIZ RIVERA | PO BOX 6218 | | | | MAYAGUEZ | PR | 00681 | |
| VICMER MULTIPLES SERVICES INC | 153 RAMOS ANTONINI ESTE | | | | MAYAGUEZ | PR | 00680 | |
| VICNELYS MARTINEZ ZAYAS | PO BOX 736 | | | | GUAYAMA | PR | 00785 | |
| VICSAN ELECTRIC | HC 01 BOX 4136 | | | | ADJUNTAS | PR | 00601 | |
| VICTIM OFFENDER RECONCILIATION PROGRAM | P O BOX 306 | 20 BATTERY PARK 708 | | | ASHEVILLE | NC | 28802 | |
| VICTOR    FIGUEROA | P.O. BOX 7182 | BO. OBRERO | | | SAN JUAN | PR | 00916 | |
| VICTOR    FIGUEROA | P.O. BOX 7182 | BO. OBRERO | | | SANTURCE | PR | 00916 | |
| VICTOR  RAMOS  LA LUZ | 60 ABRA VENDING | | | | MANATI | PR | 00674 | |
| VICTOR  A. DE LEON  LOPEZ | PO BOX 193542 | | | | SAN  JUAN | PR | 00919-3540 | |
| VICTOR ACEVEDO QUILES | URB LEVITTOWN LAKES | DK7 CALLE LAGO CIDRA | | | TOA BAJA | PR | 00949 | |
| VICTOR BERRIOS  TORRES | HC  02  BOX  6900 | | | | BARRANQUITAS | PR | 00794 | |
| VICTOR GARCIA TORO | URB EL PARAISO | 1560 CALLE PARANA APTO 8 C | | | SAN JUAN | PR | 00926 | |
| VICTOR GONZALEZ MARTINEZ | 13 A CALLE CESAR GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| VICTOR GOVEO  ARROYO | PO BOX 1117 | | | | BAYAMON | PR | 00960-1117 | |
| VICTOR HERNANDEZ | 510 CALLE BOURET SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| VICTOR HERNANDEZ PEREZ | URB PASEO MAYOR | D7 CALLE 1 | | | SAN  JUAN | PR | 00926-4699 | |
| VICTOR  I  TORRES  ORTIZ | URB CIUDAD JARDIN | 94 CALLE AZALEA | | | TOA  ALTA | PR | 00953 | |
| VICTOR J  FLORES  SANTIAGO | PO BOX 692 | BO MOROVIS SUR | | | MOROVIS | PR | 00687 | |
| VICTOR JARAMILLO OCASIO | URB VILLA CAROLINA | 169-1 CALLE 437 | | | CAROLINA | PR | 00985 | |
| VICTOR L ARIZMENDI SERRANO | HC 67 BOX 21019 | | | | FAJARDO | PR | 00738-9725 | |
| VICTOR L SERRANO  GARCIA | HC 03 BOX 27630 | | | | SAN SEBASTIAN | PR | 00685 | |
| VICTOR LARACUENTE  CRUZ | 1575 AVE MUÑOZ RIVERA | STE 278 | | | PONCE | PR | 00717 | |
| VICTOR M  ROMAN  TORRES | URB VILLA LOS PESCADORES | 226 CALLE DORADO | | | VEGA BAJA | PR | 00693 | |
| VICTOR M. BURGOS  DIAZ | 898 AVE MUÑOZ  RIVERA | STE 209 | | | SAN  JUAN | PR | 00927 | |
| VICTOR M GOMEZ | P.O. BOX  2127 | | | | SAN  JUAN | PR | 00922 2127 | |
| VICTOR M HERNANDEZ  PEREZ | URB VICTOR ROJAS II | 424 CALLE 4 | | | ARECIBO | PR | 00612 | |
| VICTOR M REYES OQUENDO | URB VILLA CAROLINA | 121 24 CALLE 64 | | | CAROLINA | PR | 00985 | |
| VICTOR M  SOTO SANTIAGO | URB LEVITTOWN LAKES | 4TA SECCION Y 16 | CALLE LADY ESTE | | TOA BAJA | PR | 00949 | |
| VICTOR M. TORRES  TELLADO | HC 3 BOX 9153 | BO ESPINO | | | LARES | PR | 00669 | |
| VICTOR M.DE  LEON | URB LEVITOWN | 1219 PASEO DONCELLA | | | TOA BAJA | PR | 00949 | |
| VICTOR M ORTIZ LASANTA | PUERTO NUEVO | 1205 CALLE CAIRO | | | SAN JUAN | PR | 00920 | |
| VICTOR  M RIOS VAZQUEZ | PO BOX 78 | | | | DORADO | PR | 00646-0078 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VICTOR  R VAZQUEZ COLON | P O BOX 53 | | | | CAYEY | PR | 00737 | |
| VICTOR  RIVERA  HERNANDEZ | PO BOX 1833 | | | | OROCOVIS | PR | 00720 | |
| VICTOR  RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR  RODRIGUEZ BENITEZ | COND FLORIMAR GARDENS APT A 104 | | | | SAN JUAN | PR | 00926 | |
| VICTOR  RODRIGUEZ BENITEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| VICTOR  SERRANO  TIRADO | URB SANTIAGO IGLESIAS | 1395 CALLE RAFAEL ALONSO | | | SAN JUAN | PR | 00921 | |
| VICTOR A AROCHO VELAZQUEZ | PO BOX 06-0719 | | | | BROOKLYN | NY | 11206 | |
| VICTOR A ARROYO RODRIGUEZ | P O BOX 663 | | | | VEGA ALTA | PR | 00692 | |
| VICTOR A BERRIOS ORTIZ | BOX 211 | | | | BARRANQUITAS | PR | 00794 | |
| VICTOR A BERRIOS ORTIZ CONSTRUCTION | PO BOX 519 | | | | BARRANQUITAS | PR | 00794 | |
| VICTOR A CARMONA OSORIO | HC 01 BOX 5751 | | | | LOIZA | PR | 00772 | |
| VICTOR A COLON SIERRA | JARD DE CAGUAS | 3 CALLE A | | | CAGUAS | PR | 00725 | |
| VICTOR A COLON Y CARMEN I RIVERA | URB HILLSIDE | A 21 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| VICTOR A DIANA SILVA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR A DIANA SILVA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR A DIANA SILVA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR A FERNANDEZ ORTIZ | P O BOX 2951 | | | | GUAYAMA | PR | 00785 | |
| VICTOR A FIGUEROA SOLIS | [ADDRESS ON FILE] | | | | | | | |
| VICTOR A GRAULAU COLON | URB VILLA BORINQUEN | 418  CALLE DUAY | | | SAN JUAN | PR | 00920-3714 | |
| VICTOR A GUILBE ZAYAS | PO BOX 623 | | | | COTTO LAUREL | PR | 00780 | |
| VICTOR A HERNADEZ HERNANDEZ | HC 01 BOX 4878 | BO CIBAO LUGO | | | CAMUY | PR | 00627 | |
| VICTOR A HERNANDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR A LANZA | 617 ESTANCIAS DEL REY | | | | CAGUAS | PR | 00725 | |
| VICTOR A LOPEZ LOPEZ | HC 04 BOX 18459 | | | | CAMUY | PR | 00627 | |
| VICTOR A LUQUIS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR A MARCIAL | PO BOX 360816 | | | | SAN JUAN | PR | 00936-0816 | |
| VICTOR A MAS ASTACIO | URB FOREST HILLS | H 22 CALLE 1 | | | BAYAMON | PR | 00959 | |
| VICTOR A MEDINA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| VICTOR A MERCADO ROMAN | URB LA ALBORADA | 409 CALLE 4 | | | SABANA GRANDE | PR | 00637 | |
| VICTOR A MERCADO SANCHEZ | AVE NOEL ESTRADA | CALLE DR HERNANDEZ | | | ISABELA | PR | 00662 | |
| VICTOR A MOJICA CARRASQUILLO | URB VISTA SAN LORENZO | BZN 33 CALLE JAZMIN | | | SAN  LORENZO | PR | 00754 | |
| VICTOR A MONTALVO DEYNES | BASE RAMEY 320 A CALLE WING | | | | AGUADILLA | PR | 00603 | |
| VICTOR A MORALES MERCADO | P O BOX 731 | | | | DORADO | PR | 00646 | |
| VICTOR A NIEVES VAZQUEZ | VILLAS DE PARQUE ESCORIAL | EDIF D APTO 1001 | | | CAROLINA | PR | 00987 | |
| VICTOR A ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR A ORTIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| VICTOR A ORTIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| VICTOR A RODRIGUEZ DEYNES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR A RODRIGUEZ SEVONE | CARR 664 BOX 49 | | | | BARCELONETA | PR | 00617 | |
| VICTOR A RUIZ GRAFAELS | P O BOX 1066 | | | | ISABELA | PR | 00662-1066 | |
| VICTOR A SANTIAGO SALGADO | HC 03 BOX 5876 | | | | DORADO | PR | 00646 | |
| VICTOR A THOMPSON TORRES | 554 CALLE CUEVILLA APT 5 A | | | | SAN JUAN | PR | 00907 | |
| VICTOR A TORRES ORTIZ | BONNEVILLE GARDENS | L 5 CALLE 5 | | | CAGUAS | PR | 00725 | |
| VICTOR A TORRES ORTIZ | SL 5 BONNEVILLE GARDEN | | | | CAGUAS | PR | 00725 | |
| VICTOR A TORRES RAMOS | PO BOX 6819 | | | | SAN JUAN | PR | 00914 | |
| VICTOR A TRINIDAD HERNANDEZ | 4114 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | |
| VICTOR A VELEZ CARDONA | 3 CALLE ARANA | | | | LARES | PR | 00669 | |
| VICTOR A VILANOVA FLORES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR A. ANDINO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR A. CEPERO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR A. CHIRIBOGA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR A. COLON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR A. MEDINA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| VICTOR A. ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR A. RODRIGUEZ RAPALE | [ADDRESS ON FILE] | | | | | | | |
| VICTOR A. TORANO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR A. TORANO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR ABREU PAEZ | 275 FONTAINEBLEAU BLVD STE 245 | | | | MIAMI | FL | 33172 | |
| VICTOR ACEVEDO | PASEO LA FUENTE | B 18 CALLE TREVI | | | SAN JUAN | PR | 00926 | |
| VICTOR ACEVEDO LOPEZ | BO MARIAS | | | | AGUADA | PR | 00602 | |
| VICTOR ACOSTA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR ADORNO SALGADO | PMB 254 PO BOX 890 | | | | HUMACAO | PR | 00792-0890 | |
| VICTOR ADORNO TAPIA | 61 CALLE SANCHEZ LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| VICTOR AFANADOR ANDUJAR | BO OBRERO | 504 CALLE TAVAREZ | | | SAN JUAN | PR | 00915 | |
| VICTOR ALDAHONDO CARTAGENA | RR 8 BOX 9635 | | | | BAYAMON | PR | 00956 | |
| VICTOR ALEJO DIAZ | VILLA BORINQUEN | 416 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| VICTOR ALEJANDRO MALDONADO | URB BAIROA PARK 2 K 15 | CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| VICTOR ALEMAN VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| VICTOR ALERS CARDONA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR ALERS CARDONA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR ALEXIS ACOSTA TORO | 4032 VILLA RAMIREZ | | | | MAYAGUEZ | PR | 00680 | |
| VICTOR ALICEA COLON | [ADDRESS ON FILE] | | | | | | | |
| VICTOR ALIFONSO APONTE | BOX 459 | | | | GURABO | PR | 00778 | |
| VICTOR ALVAREZ MOJICA | PO BOX 9020082 | | | | SAN JUAN | PR | 00902 | |
| VICTOR ALVAREZ MOJICA | URB REPARTO METROPOLITANO | 1108 CALLE 52 SE | | | SAN JUAN | PR | 00921-2737 | |
| VICTOR ALVAREZ RODRIGUEZ | PO BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| VICTOR ANDINO TAPIA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR ANDINO VALLE | [ADDRESS ON FILE] | | | | | | | |
| VICTOR ANDRES GONZALEZ | URB UNIVERSITY GARDENS | CALLE YALE APT 5 | | | SAN JUAN | PR | 00927 | |
| VICTOR APONTE APONTE | URB TERRAZAS DE CUPEY | A 42 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| VICTOR APONTE JIMENEZ | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| VICTOR ARCE STUART | 138 BO CANTERA STE 1 | | | | MANATI | PR | 00674 | |
| VICTOR ARREDONDO SOTOMAYOR | URB UNIVERSITY GARDENS | 902 CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| VICTOR ARROYO GROUP INSURANCE BROKER | 482 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-2627 | |
| VICTOR ARROYO LAZA | BOX 1300 | | | | VEGA ALTA | PR | 00692 | |
| Victor Arroyo Rodriguez | [ADDRESS ON FILE] | | | | | | | |
| VICTOR ARROYO SANTANA | URB VILLA DEL REY 2 | 2K 18 CALLE ORLEANS | | | CAGUAS | PR | 00727 | |
| VICTOR ARZUAGA RODRIGUEZ | HC 03 BOX 6946 | | | | JUNCOS | PR | 00777 | |
| VICTOR ASTACIO LEON | BO CANOVANILLAS | KM 4 3 CARR 857 | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VICTOR AVILES ACEVEDO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| VICTOR AVILES TOSADO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR AYALA ROSA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR B. PAGAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR BABILONIA GALARZA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR BABILONIA GALARZA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR BAEZ | 33 COLTON | | | | GUAYNABO | PR | 00969 | |
| VICTOR BAEZ FEBUS | HC 01 BOX 1997 | | | | BOQUERON | PR | 00622 | |
| VICTOR BALDES ZAYAS | URB VERDE MAR | 505 CALLE 26 | | | PUNTA SANTIAGO | PR | 00741 | |
| VICTOR BARBOSA RIVERA/FIETAS DE CABALLOS | BO SABALOS | 15 CALLE CARROU | | | MAYAGUEZ | PR | 00680 | |
| VICTOR BARBOT PEREZ | APARTADO 810 | | | | HORMIGUEROS | PR | 00660 | |
| VICTOR BARRETO MEDINA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| VICTOR BARRIS PLANELL | URB ALTURAS DEL MAR | 114 CALLE ESTRELLA DEL MAR | | | CABO ROJO | PR | 00623 | |
| VICTOR BENITEZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| VICTOR BENITEZ COLLAZO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| VICTOR BENITEZ MORALES | BDA SANTA ANA | 156-18 CALLE D | | | GUAYNABO | PR | 00784 | |
| VICTOR BERMUDEZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| VICTOR BERMUDEZ PEREZ | URB VILLA ANDALUCIA | A22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| VICTOR BERNARD ORTIZ | RR 11 BOX 3842 | BO CERRO GORDO | | | BAYAMON | PR | 00959 | |
| VICTOR BERRIOS DELGADO | HC 3 BOX 11950 | | | | YABUCOA | PR | 00767 | |
| VICTOR BERRIOS ROMAN | HC 2 BOX 5097 | | | | GUAYAMA | PR | 00784 | |
| VICTOR BETANCOURT TAPIA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR BIENVENIDO MEJIAS | 160 ARIZMENDI | | | | SAN JUAN | PR | 00926 | |
| VICTOR BIGAY MERCED | REPTO METROPOLITANO 1158 | CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| VICTOR BIRRIEL CARRASQUILLO | URB LOS CACIQUES 235 | CALLE URAYOAN | | | CAROLINA | PR | 00987 | |
| VICTOR BORGES CORDERO | PO BOX 166 | | | | SABANA SECA | PR | 00952 | |
| VICTOR BORGES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR BOZZO NIEVES | URB FAIR VIEW | 693 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| VICTOR C ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR CABRERA ALEJANDRINO | PO BOX 31156 | | | | SANJUAN | PR | 00929 | |
| VICTOR CAMACHO LUGO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR CAMACHO RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| VICTOR CAMACHO ROSARIO | PO BOX 13865 | | | | YAUCO | PR | 00698 | |
| VICTOR CAMPOS LOPEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| VICTOR CANALES | URB PUERTO NUEVO | 1121 CALLE BOGOTA | | | SAN JUAN | PR | 00920-5362 | |
| VICTOR CANDELARIO REYES | EL CONQUISTADOR | C14-Q22 | | | TRUJILLO ALTO | PR | 00976 | |
| VICTOR CAPELES RODRIGUEZ | BOMONTE GRANDE | BOX 78 | | | CABO ROJO | PR | 00623 | |
| VICTOR CARABALLO CORA | 82 E CALLE OLIVAR MAGELLES | | | | GUAYAMA | PR | 00784 | |
| VICTOR CARABALLO FIGUEROA | URB VILLA CAROLINA | 93 10 CALLE 89 | | | CAROLINA | PR | 00985 | |
| VICTOR CARATINI ESPADA | P O BOX 1056 | | | | COAMO | PR | 00769 | |
| VICTOR CARBO DELROSSO | 268 HOME MORTGAGE PLAZA SUITE 1100 | | | | SAN JUAN | PR | 00918 | |
| VICTOR CARBONE | [ADDRESS ON FILE] | | | | | | | |
| VICTOR CARBONELL RAMIREZ | PO BOX 192805 | | | | SAN JUAN | PR | 00919 2805 | |
| VICTOR CARBONELL RAMIREZ | URB EL CONQUISTADOR | R24 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| VICTOR CARDONA LOPEZ | HC 4 BOX 15466 | | | | MOCA | PR | 00676 | |
| VICTOR CARMONA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR CARRASQUILLO MORALES | OLIMPO | 365 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| VICTOR CARRILLO CANCEL | [ADDRESS ON FILE] | | | | | | | |
| VICTOR CARRION ROSA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR CARRION ZAMORA | 1 COND JARD METROPOLITANOS | | | | SAN JUAN | PR | 00927 | |
| VICTOR CASANOVA GARCIA | OFICINA SUPERINTENDENTE ESCUELAS | APARTADO 38 | | | MAUNABO | PR | 00707 | |
| VICTOR CASANOVA GARCIA | PO BOX 794 | | | | MAUNABO | PR | 00707 | |
| VICTOR CASIANO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR CASIANO RENTAS | URB LOS COLOBOS | 2657 CALLE CHINA | | | PONCE | PR | 00716 | |
| VICTOR CASILLAS | REXVILLE | G 1 CALLE 6 | | | BAYAMON | PR | 00957 | |
| VICTOR CENTENO BENERO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR CENTENO NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR CHU ACOSTA | PO BOX 1461 | | | | LAJAS | PR | 00667 | |
| VICTOR CINTRON FELICIANO | COND TORRE DE CAPARRA | APTO A 4 | | | GUAYNABO | PR | 00966 | |
| VICTOR CINTRON OLAVARRIA | PASEO COBRE | 4504 CALLE HERNANDEZ | | | ISABELA | PR | 00662 | |
| VICTOR COLLADO RAMIREZ | HC 2 BOX 15019 | | | | LAJAS | PR | 00667 | |
| VICTOR COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR COLLAZO FRASQUERI | [ADDRESS ON FILE] | | | | | | | |
| VICTOR COLLAZO RIVERA | VILLA PALMERA | D 3 A C/ FAJARDO | | | SAN JUAN | PR | 00915 | |
| VICTOR COLON | BARRIADA MARIANI | 6144 CALLE TORRES STE.5 | | | PONCE | PR | 00717-1246 | |
| VICTOR COLON COTTO | VILLA DEL REY | EDIF 8 APT 60 | | | CAGUAS | PR | 00725 | |
| VICTOR COLON COTTO | BO SONADOR RR | 01 BOX 44111 | | | SAN SEBASTIAN | PR | 00685 | |
| VICTOR COLON DIAZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| VICTOR COLON MARTINEZ | P O BOX 88 | | | | SAN ANTONIO | PR | 00690 | |
| VICTOR COLON ORTIZ/AGET MARIA M COLON | PO  BOX  750 | | | | BROCKTON | MA | 02303 | |
| VICTOR CONCEPCION APONTE | HC 2 BOX 29277 | | | | CAGUAS | PR | 00725 | |
| VICTOR COREANO CINTRON | 207 CALLE GAUTIER BENITEZ APT 5 | | | | SAN JUAN | PR | 00915 | |
| VICTOR CORTES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR COUVERTIER ALVARADO | HC 83 BOX 7860 | | | | VEGA ALTA | PR | 00692 | |
| VICTOR CRUZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| VICTOR CRUZ APONTE | REPTO UNIVERSIDAD | L28 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| VICTOR CUADRADO LANDRAU | [ADDRESS ON FILE] | | | | | | | |
| VICTOR CUEVAS CARDONA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR CUEVAS ROBLES | TORRES DE SABANA | EDIF F APT 918 | | | CAROLINA | PR | 00985 | |
| VICTOR CURET VALENTIN | URB RAMIREZ DE ARELLANO | 6 CALLE LUIS P MATOS | | | MAYAGUEZ | PR | 00680 | |
| VICTOR D CANDERLARIO VEGA | URB LOS MAESTROS DOS PINOS COURT | 6 CALLE RODRIGUEZ ORELLANA | | | SAN JUAN | PR | 00923 | |
| VICTOR D CORREA | URB PARK GARDENS | CALLE YORKCHIRE # X 20 | | | SAN JUAN | PR | 00926 | |
| VICTOR D PEREZ SAMBOLIN | BO LA CEIBA | 20 APTMO 166 | | | PONCE | PR | 00731 | |
| VICTOR D PEREZ VAZQUEZ | HC-01 BOX 7188 | | | | AGUAS BUENAS | PR | 00703 | |
| VICTOR D TIRADO LEBRON | URB  VILLA FONTANA | VIA DONATELLA WR 7 | | | CAROLINA | PR | 00983 | |
| VICTOR DANIEL MOLINA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| VICTOR DAVILA RIVERA | MONTE HATILLO | EDIF 4 APT 60 | | | SAN JUAN | PR | 00924 | |
| VICTOR DE JESUS | COND VALLES DE TORRIMAR | APT 292 | | | GUAYNABO | PR | 00969 | |
| VICTOR DE JESUS | VENUS GARDENS | 1684 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1253 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VICTOR DE JESUS CRUZ | PARC FALU | 293A CALLE 34 | | | SAN JUAN | PR | 00924 | |
| VICTOR DE JESUS FLORES | URB JARDINES DE ARROYO | Z38 CALLE BB | | | ARROYO | PR | 00714 | |
| VICTOR DE JESUS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR DE JESUS RODRIGUEZ | URB JARD DEL MAMEY | B 5 CALLE 3 | | | PATILLAS | PR | 00723 | |
| VICTOR DE JESUS SANTIAGO | PO BOX 908 | | | | GUAYAMA | PR | 00785 | |
| VICTOR DE LEON ALEJANDRO | URB EL CONQUISTADOR | C 2 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| VICTOR DE LEON VELEZ | HC 05 BOX 31479 | | | | HATILLO | PR | 00659 | |
| VICTOR DEL VALLE LOZADA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR DELGADO | HC 2 BOX 6768 | | | | LARES | PR | 00669 | |
| VICTOR DELGADO COTTO | URB MIRADOR DE BAIROA | 2 N 28 CALLE 19 | | | CAGUAS | PR | 00725 | |
| VICTOR DELGADO NOGUERAS | HC 3 BOX 37611 | | | | CAGUAS | PR | 00725-9715 | |
| VICTOR DELGADO POI | HC 02 BOX 6768 | | | | LARES | PR | 00669 | |
| VICTOR DIAZ  ROMERO | BO AMELIA 92 | CALLE HERMANDAD | | | GUAYNABO | PR | 00965-5145 | |
| VICTOR DIAZ APONTE | URB LAS COLINAS | M15 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| VICTOR DIAZ CARRASQUIL | PROYECTO GALATEO | 1 29 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| VICTOR DIAZ MARRERO | SECTOR VISTA HERMOSA | HC 66 BOX 10106 | | | FAJARDO | PR | 00738 | |
| VICTOR DIAZ MIRANDA | URB MANCONES REALES | N1 CALLE CARLOS I | | | GUAYNABO | PR | 00969 | |
| VICTOR DIAZ PAUNETTO | 341 CALLE 25 N E | | | | SAN JUAN | PR | 00920 | |
| VICTOR DIAZ SERRANO | BOX 496 | | | | SAINT JUST | PR | 00978 | |
| VICTOR DONATO RIVERA | URB ALTAMIRA | D25 CALLE 10 | | | FAJARDO | PR | 00738 | |
| VICTOR E CENTENO MONROY | P O BOX 78 | | | | LARES | PR | 00669 | |
| VICTOR E COLLAZO MELENDEZ | HC 72 BOX 6237 | | | | CAYEY | PR | 00736 | |
| VICTOR E DUPREY / NITZA M DUPREY | [ADDRESS ON FILE] | | | | | | | |
| VICTOR E DUPREY / NITZA M DUPREY | [ADDRESS ON FILE] | | | | | | | |
| VICTOR E GASTON DELGADO | URB LAGO ALTO | D52 CALLE CARTAGENA | | | TRUJILLO ALTO | PR | 00976 | |
| VICTOR E GONZALEZ AMADOR | PO BOX 2154 | | | | ISABELA | PR | 00662 | |
| VICTOR E MEDIAVILLA RIVERA | URB ROOSEVELT GARDEN | D 19 | | | CEIBA | PR | 00735 | |
| VICTOR E MORA FELICIANO | PO BOX 141193 | | | | ARECIBO | PR | 00614-1193 | |
| VICTOR E RIVERA & ASSOCIADOS | PO BOX 32198 | | | | PONCE | PR | 00732-2198 | |
| VICTOR E RIVERA ORTIZ | PO BOX 54 | | | | NARANJITO | PR | 00719 | |
| VICTOR E RIVERA ROLDAN | PO BOX 198 | | | | PONCE | PR | 00733 | |
| VICTOR E TORRES TORRES | PMB 1 PO BOX 2300 | | | | AIBONITO | PR | 00705 | |
| VICTOR E TRATEL | PMB 428 5900 AVE ISLA VERDE L 2 | | | | CAROLINA | PR | 00979 | |
| VICTOR E VAZQUEZ LOPEZ | HC 1 BOX 8603 | | | | MARICAO | PR | 00606 | |
| VICTOR E VEGA LABOY | OLAYA | 20 CUATRO CALLES | | | PONCE | PR | 00733 | |
| VICTOR E VILLEGAS CORREA | COND VILLAS DEL CENTRO | APT 44 | | | CAROLINA | PR | 00985 | |
| VICTOR ECHEVARRIA  / LOURDES ECHEVARRIA | HC 4 BOX 44720 | | | | AGUADILLA | PR | 00603 | |
| VICTOR EDUARDO PASCUAL CHAGMAN | [ADDRESS ON FILE] | | | | | | | |
| VICTOR ESQUILIN COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR F MARRERO RIVAS | P O BOX 1521 | | | | MOROVIS | PR | 00687 | |
| VICTOR F ORTIZ GARCIA | COND LA GIRALDA APT D 3 | 119 COLOMER | | | SAN JUAN | PR | 00907 | |
| VICTOR F VARGAS BAIGES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR F VEGA | BO BORINQUEN | CARR 761 KM 2 9 | | | CAGUAS | PR | 00725 | |
| VICTOR F. PAZ | RES. PUERTA DE TIERRA | EDF. M APT 375 | | | SAN JUAN | PR | 00901 | |
| VICTOR FAJARDO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR FAJARDO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR FALCON DAVILA | REINA DE LOS ANGELES | D12 CALLE 9 | | | GURABO | PR | 00778 | |
| VICTOR FALCON NIEVES | BO CAYAGUAS | CARR 181 KM 9 | | | SAN LORENZO | PR | 00754 | |
| VICTOR FELICIANO MARRERO | PO BOX 140 | | | | TOA ALTA | PR | 00954 | |
| VICTOR FELICIANO SANTIAGO | P O BOX 898 | | | | SALINAS | PR | 00751 | |
| VICTOR FELPO FLORES | URB VILLA FONTANA | RL9 VIAL 21 | | | CAROLINA | PR | 00983 | |
| VICTOR FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR FERNANDEZ ARDOIS | [ADDRESS ON FILE] | | | | | | | |
| VICTOR FERNANDEZ CASTRO | CASALINDA DEL SUR | CARR 177 APT 311 | | | BAYAMON | PR | 00959 | |
| VICTOR FERNANDEZ SANTOS | HC 5 BOX 60462 | | | | CAGUAS | PR | 00725-9245 | |
| VICTOR FERNARDINI AGOSTINI | 390G GUC RD 176 BOX 3 | | | | SAN JUAN | PR | 00926-6605 | |
| VICTOR FERRER TORRES | COND MAGDALENA TOWERS | OFIC 203 361 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| VICTOR FIGUEROA | PO BOX 7182 | | | | SAN JUAN | PR | 00916 | |
| VICTOR FIGUEROA C/O RAMON F. LOPEZ | P O BOX 70370 | | | | SAN JUAN | PR | 00936-8370 | |
| VICTOR FIGUEROA CARTAGENA | HC 01 BOX 5131 | | | | BARRANQUITAS | PR | 00794 | |
| VICTOR FIGUEROA FALCON | 22 CALLE KENNEDY | | | | JAYUYA | PR | 00664 | |
| VICTOR FIGUEROA MARTINEZ | BO. ARENAS SECTOR SANTA CLARA | RR-02 BOX 5289 | | | CIDRA | PR | 00739 | |
| VICTOR FIGUEROA PINERO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR FIGUEROA RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| VICTOR FIGUEROA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR FIGUEROA ROSA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR FIGUEROA RUIZ | JARDINES DEL CARIBE | DD 25 CALLE 30 | | | PONCE | PR | 00728 | |
| VICTOR FIGUEROA RUIZ | URB JARDINES DEL CARIBE X 24 C/26 | | | | PONCE | PR | 00731 | |
| VICTOR FIGUEROA SANTIAGO | BO CORAZON | 93-9 CALLE PERPETUO SOCORRO | | | GUAYAMA | PR | 00784 | |
| VICTOR FIGUEROA SANTOS | BO OBRERO | 704 CALLE 7 | | | SAN JUAN | PR | 00915 | |
| VICTOR FLORES COLON | URB LAS AGUILAS | I17 CALLE 8 | | | COAMO | PR | 00769 | |
| VICTOR FLORES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR FLORES NEGRON | VILLA PALMERAS | 1404  CALLE ESTRELLA | | | SAN JUAN | PR | 00909 | |
| VICTOR FONTAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR FONTAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR FONTAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR FONTANEZ DE LEON | BO LA MESA ALTO | | | | CAGUAS | PR | 00725 | |
| VICTOR FRATICELLI TORRES | PO BOX 7236 | | | | PONCE | PR | 00732-7236 | |
| VICTOR FUENTES DE LA CUEVA | PO BOX 4107 | RR2 | | | TOA ALTA | PR | 00953 | |
| VICTOR G CAMACHO MENA | VILLA CAROLINA | 2-10 CALLE 32 | | | CAROLINA | PR | 00985 | |
| VICTOR G GONZALEZ DBA CANO AUTO GLASS | BOX 191742 | | | | SAN JUAN | PR | 00912 | |
| VICTOR G LOMNICKY | 106 BRIARWOOD DRIVE | | | | OAK RIDGE | TN | 37830-4201 | |
| VICTOR G MARTINEZ SANCHES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR G RODRIGUEZ PEREZ | PO BOX 30 | | | | COMERIO | PR | 00782 | |
| VICTOR G VELEZ MENDEZ | HC 07 BOX 32634 | | | | HATILLO | PR | 00659-9610 | |
| VICTOR GARCIA ALVIRA | CARR 857 KM 4 8 | | | | CANOVANILLAS | PR | 00987 | |
| VICTOR GARCIA CABAN | P O BOX 991 | | | | AGUADA | PR | 00602 | |
| VICTOR GARCIA CHRISTIAN | P O BOX 1697 | | | | FAJARDO | PR | 00738 | |
| VICTOR GARCIA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| VICTOR GARCIA FELICIANO | LAS DELICIAS | 3019 CALLE HERMINIA TORMES | | | PONCE | PR | 00728-3912 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| VICTOR GARCIA GALARZA | HC 2 BOX 10696 | | | | YAUCO | PR | 00698 | |
| VICTOR GARCIA GARCIA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| VICTOR GARCIA RIVERA | 727 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| VICTOR GARCIA VALLELLANES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR GIL DE LA MADRID VICTORIA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR GOMEZ LAIZ | HC 02 BOX 12903 | | | | HUMACAO | PR | 00791-9646 | |
| VICTOR GOMEZ RIVERA | PO BOX 6625 | | | | BAYAMON | PR | 00960 | |
| VICTOR GONZALEZ | SAGRADO CORAZON | 1796 SANTA EULALIS | | | SAN JUAN | PR | 00926 | |
| VICTOR GONZALEZ BURGOS | HC 2 BOX 11736 | | | | HUMACAO | PR | 00791 | |
| VICTOR GONZALEZ COLON | HC 43 BOX 10702 | | | | CAYEY | PR | 00736 | |
| VICTOR GONZALEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR GONZALEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR GONZALEZ GONZALEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| Víctor González González | [ADDRESS ON FILE] | | | | | | | |
| VICTOR GONZALEZ MARTINEZ | BDA RODRIGUEZ OLMO | 28 CALLE J | | | ARECIBO | PR | 00612 | |
| VICTOR GONZALEZ MAYSONET | EDIF 18 APTO 244 | RES VILLA ESPERANZA LA CUM | | | SAN JUAN | PR | 00926 | |
| VICTOR GONZALEZ MAYSONET | EXT RIO GRANDE STATE QQ 35 | CALLE 501 | | | RIO GRANDE | PR | 00745 | |
| VICTOR GONZALEZ PIMENTEL | P O BOX 1405 | | | | BAYAMON | PR | 00960 | |
| VICTOR GONZALEZ PIMENTEL | URB RIO HONDO IV | DH11 CALLE LLANURAS | | | BAYAMON | PR | 00960 | |
| VICTOR GONZALEZ ROSA | EGIDA CIAPR APT 605 | CARR 20 KM 3 9 | | | GUAYNABO | PR | 00969 | |
| VICTOR GONZALEZ SAEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR GOTAY PASTRANA | HC 01 BOX 29030 | SUITE 437 | | | CAGUAS | PR | 00725 | |
| VICTOR GREGORI ORTIZ SALABERRY | [ADDRESS ON FILE] | | | | | | | |
| VICTOR GREGORIO MORALES | BDA SABANA LLANA | 1024 CALLE GALLERA | | | SAN JUAN | PR | 00923 | |
| VICTOR GUTIERREZ HERRERA | URB VISTA ALEGRE | 1968 CALLE FORTUNA | | | PONCE | PR | 00717-2300 | |
| VICTOR GUZMAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR GUZMAN QUILES | 173 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| VICTOR GUZMAN VELEZ | BO LA MESA | 164 ESQ 6 CALLE 1 | | | CAGUAS | PR | 00725 | |
| VICTOR H ALVAREZ INFANTE | PO BOX 34 | | | | UTUADO | PR | 00641 | |
| VICTOR H CAMPOS DEALBA | URB MARIANIC | C 40 | | | PATILLAS | PR | 00723 | |
| VICTOR H GONZALEZ RIVERA | URB RIO HONDO 3 | CA2 CALLE JOBOS | | | BAYAMON | PR | 00961 | |
| VICTOR H GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR H VELAQUEZ DIAZ | PO BOX 527 | | | | RIO BLANCO | PR | 00744-0527 | |
| VICTOR H. CARDONA CARLO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR HERNANDEZ ARCE | [ADDRESS ON FILE] | | | | | | | |
| VICTOR HERNANDEZ ARRIETA | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| VICTOR HERNANDEZ COLON Y | [ADDRESS ON FILE] | | | | | | | |
| VICTOR HERNANDEZ DAVILA | URB LAS VEGAS BB 60 | CALLE 27 | | | CATANO | PR | 00962-6431 | |
| VICTOR HERNANDEZ DIAZ | P O BOX 621 | | | | TRUJILLO ALTO | PR | 00977 | |
| VICTOR HERNANDEZ GARCIA | P O BOX 1172 | | | | VEGA BAJA | PR | 00694 | |
| VICTOR HERNANDEZ GARCIA | RES BAIROA | AM 15 CALLE 32 | | | CAGUAS | PR | 00725 | |
| VICTOR HERNANDEZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| VICTOR HERNANDEZ VICENS | URB SAGRADO CORAZON | 420 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 | |
| VICTOR HILARIO REYES | 755  CALLE-SAN JUAN | | | | SAN JUAN | PR | 00907 | |
| VICTOR HUGO RIVERA GARCIA | PO BOX 662 | | | | NAGUABO | PR | 00718 | |
| VICTOR I BALLET | URB PUERTO REAL | 20 A  CALLE 7 | | | CABO ROJO | PR | 00623 | |
| VICTOR I CORDERO CARBOT | URB SANTA MONICA | C 16 CALLE 2 | | | BAYAMON | PR | 00957 | |
| VICTOR I FIGUEROA ALVARADO | PO BOX 69 | | | | OROCOVIS | PR | 00720 | |
| VICTOR I LUNA BAERGA | PARC MAGUEYES | 48 CALLE AQUAMARINA | | | PONCE | PR | 00728 | |
| VICTOR I ORTIZ ESPADA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR I RODRIGUEZ COLON | BO ARUS | CARR 1 KM 117 9 | | | JUANA DIAZ | PR | 00795 | |
| VICTOR I. LLUVERAS | BOX 190301 | | | | SAN JUAN | PR | 00919-0301 | |
| VICTOR IGUINA CANDELARIA | HC 2 BOX 16854 | | | | ARECIBO | PR | 00612 | |
| VICTOR IRAOLA GOMEZ | PO BOX 12 | | | | ARROYO | PR | 00714 | |
| VICTOR IRIZARRY SUAREZ | PO BOX 366912 | | | | SAN JUAN | PR | 00936 | |
| VICTOR J  COLON BETANCOURT | PO BOX 1070 | | | | AGUADILLA | PR | 00605 | |
| VICTOR J  TORT | P O BOX 2500 | SUITE 762 | | | TOA BAJA | PR | 00951 | |
| VICTOR J AMARO RAMOS | 12 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| VICTOR J ANDINO RIVERA HIJO | ROLLING HILLS | D156 CALLE REPUBLICA DOMINICANA | | | CAROLINA | PR | 00987 | |
| VICTOR J APONTE BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| VICTOR J AYALA OSORIO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR J BORGES NEGRON | URB VILLA RETIRO | N 9 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| VICTOR J COLON BETANCOURT | REPARTO SEVILLA  903 PAGANINI ST | | | | SAN JUAN | PR | 00924 | |
| VICTOR J COLON SERRANO | SOLAR 128 SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| VICTOR J CONCEPCION SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR J D ACOSTA MATIAS | 195 AVE ALTERIAL HOSTOS | APT 3016 | | | SAN JUAN | PR | 00918-2944 | |
| VICTOR J ESTRELLA HERNANDEZ | BOX 644 | | | | MOCA | PR | 00676 | |
| VICTOR J GARCIA | P O BOX 1546 | | | | DORADO | PR | 00646 | |
| VICTOR J GONZALEZ | P O BOX 1079 | | | | AGUADA | PR | 00602 | |
| VICTOR J LANDRAU TORRES | URB SANTA TERESITA | AK 12 CALLE 5 | | | PONCE | PR | 00730 | |
| VICTOR J LEBRON QUINONES | HC 5 BOX 4654 | | | | LAS PIEDRAS | PR | 00771 | |
| VICTOR J LLADO DIAZ | EXT ROOSEVELT | 374 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| VICTOR J LOPEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR J MARIANO MERCEDES | 44 CALLE JOSE JULIAN ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| VICTOR J MARIANO MERCEDES | URB MONTE CLARO | MQ 10 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| VICTOR J MARIANO MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR J MATIA DAVILA | BO MEDIANIA ALTA | PO BOX 523 | | | LOIZA | PR | 00772 | |
| VICTOR J MEDINA SANTOS | HC 1 BOX 5452 | | | | OROCOVIS | PR | 00720 | |
| VICTOR J NAVAREZ RAMOS | PO BOX 254 | | | | COROZAL | PR | 00783 | |
| VICTOR J NEGRON CALDERAS | PO BOX 561228 | | | | GUAYANILLA | PR | 00656 | |
| VICTOR J OUSLAN | MIRADERO | 19 JARDINES DE BORINQUEN | | | MAYAGUEZ | PR | 00680 | |
| VICTOR J PAGAN | PO BOX 11921 | | | | SAN JUAN | PR | 0922 | |
| VICTOR J PAGAN PEREZ | URB VILLA NEVAREZ | 322 CALLE 26 | | | SAN JUAN | PR | 00927 | |
| VICTOR J PEREZ SEPULVEDA | PO BOX 10044 | | | | SAN JUAN | PR | 00922-0044 | |
| VICTOR J QUILES PEREZ | P O BOX 130 | | | | MOROVIS | PR | 00687 | |
| VICTOR J RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR J RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR J RODRIGUEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR J ROSA MOJICA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR J RUIZ CRESPO | HC 01 BOX 5107 | | | | CAMUY | PR | 00627 | |
| VICTOR J SANCHEZ  Y ADALIZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR J SANCHEZ DEL VALLE | URB LOS COLOBOS PARK | 204 CALLE CAOBA | | | CAROLINA | PR | 00987-8314 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR J SANTALIZ RODRIGUEZ / BUS SERV. | PMB 457 P O BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| VICTOR J SANTIAGO | 1813 PHELAN PL | | | | BRONX | NY | 10453 | |
| VICTOR J SANTIAGO | HC 02 BOX 6322 | | | | FLORIDA | PR | 00650 | |
| VICTOR J SANTIAGO | HC 2 BOX 6322 | FLORIDA | | | UTUADO | FL | 00650 | |
| VICTOR J SANTIAGO DIAZ | PARCELAS POLVORIN | 54 CALLE LAS FLORES | | | CAYEY | PR | 00736 | |
| VICTOR J SERRANO CRUZ | URB COUNTRY CLUB | HB 2 CALLE 215 | | | CAROLINA | PR | 00982 | |
| VICTOR J SIERRA NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR J TORRES CARRASQUILLO | PO BOX 580 | | | | TOA ALTA | PR | 00954 | |
| VICTOR J URENA SANCHEZ | URB VILLA NAVARRA 952 | CALLE PENA | | | SAN JUAN | PR | 00924 | |
| VICTOR J VAILLANT ORTIZ | Ave. Principal Toa Alta Heights | | | | Toa Alta | | 00758 | |
| VICTOR J VAILLIANT ORTIZ | RR 3 BOX 10132 | | | | TOA ALTA | PR | 00953 | |
| VICTOR J VAZQUEZ ORTEGA | BO CORAZON | 19 26 CALLE LOS SANTOS | | | GUAYAMA | PR | 00784 | |
| VICTOR J VELAZQUEZ RODRIGUEZ | URB SANTA MARIA | N 7 CALLE 26 | | | GUAYANILLA | PR | 00656 | |
| VICTOR J VENEGAS VALLADARES | PO BOX 389 | | | | MOROVIS | PR | 00687 | |
| VICTOR J. ACEVEDO MONGE | [ADDRESS ON FILE] | | | | | | | |
| VICTOR J. CANALES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR J. FIGUEROA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR J. MARIANO MEJIA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR J. MARTINEZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR J. MARTINEZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR J. MATTA DAVILA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR J. MERCADO MENDOZA | P.O. BOX 21251 | | | | SAN JUAN | PR | 00928-1251 | |
| VICTOR JAVIER COLON | PO BOX 250300 | | | | AGUADILLA | PR | 00604 | |
| VICTOR JESUS LOPEZ JIMENEZ | BO AMELIA | 41 AVE PONCE DE LEON | | | GUAYNABO | PR | 00902 | |
| VICTOR JOSE PEREZ CARILLO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR JOSE RODRIGUEZ RIVERA | P O BOX 7337 | BO OBRERO STA | | | SAN JUAN | PR | 00916-7337 | |
| VICTOR JOVICA | PO BOX 8900 | | | | SAN JUAN | PR | 00910 | |
| VICTOR JUSTICIA MARTINEZ | SECTOR MIRAMAR | 713 CALLE ESTADO APT 1 2 | | | SAN JUAN | PR | 00907 | |
| VICTOR L. ANDINO RODRIGUEZ | URB METROPOLIS | G 30 CALLE 12 | | | CAROLINA | PR | 00979 | |
| VICTOR L. MEDINA CRUZ | PLAZA 8 RF 12 | URB.RIO CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| VICTOR L. REYES RENTAS | 10 CALLEJON  LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | |
| VICTOR L AVILA RAMOS | EXT 4 ALT DE MONTE BRISAS | G 1 CALLE 9 | | | FAJARDO | PR | 00738 | |
| VICTOR L CANDELARIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR L CARTAGENA LOPEZ | HC 1 BOX 3552 | | | | VILLALBA | PR | 00766 | |
| VICTOR L COLON MELENDEZ | COOP JARDINES DE SAN IGNACIO | APT 1801 A | | | SAN JUAN | PR | 00927 | |
| VICTOR L CONCEPCION FRANCO | PO BOX 850 | | | | DORADO | PR | 00646 | |
| VICTOR L CORDERO NIEVES | URB CAROLINA ALTA | B 22 CALLE MILAGROS CABEZAS | | | CAROLINA | PR | 00982 | |
| VICTOR L CRUZ ORTIZ | P O BOX 712 | | | | PATILLAS | PR | 00723 | |
| VICTOR L ESTRADA MIRANDA | P O BOX 40275 | | | | SAN JUAN | PR | 00940 | |
| VICTOR L FERNANDEZ / VICMAR CATERING | SANTA JUANA | CALLE D 14 | | | CAGUAS | PR | 00725 | |
| VICTOR L FIGUEROA SERRANO | HC 4 BOX 16732 | | | | SAN SEBASTIAN | PR | 00685 | |
| VICTOR L GUZMAN CORDOVA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| VICTOR L LARACUENTE DIAZ | PASEO AMBAR 2DA SECCION | J 27 CALLE 10 | | | LEVITTOWN | PR | 00949 | |
| VICTOR L LLERAS JR | PO BOX 360839 | | | | SAN JUAN | PR | 00936-0839 | |
| VICTOR L LOPEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR L LOPEZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| VICTOR L LOPEZ VALENTINE | PO BOX 49 | | | | PALMER | PR | 00721 | |
| VICTOR L MARTINEZ PABON | [ADDRESS ON FILE] | | | | | | | |
| VICTOR L MELENDEZ | URB RAMIREZ DE ARELLANO | 18 CALLE JOSE CAMPECHES | | | MAYAGUEZ | PR | 00682 | |
| VICTOR L MORALES PABON | [ADDRESS ON FILE] | | | | | | | |
| VICTOR L NIEVES RIVERA | PO BOX 2667 | | | | RIO GRANDE | PR | 00745 | |
| VICTOR L ORTIZ RAMOS | VILLA HERMOSA | J 2 CALLE 40 | | | CAGUAS | PR | 00725 | |
| VICTOR L OSORIO ROSARIO | PO BOX 497 | | | | CEIBA | PR | 00735 | |
| VICTOR L PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR L PEREZ ORENGO | PO BOX 9091 | | | | ARECIBO | PR | 00613 | |
| VICTOR L RAMIREZ BENITEZ | 41 CALLE JOSE DE DIEGO | | | | CABO ROJO | PR | 00623 | |
| VICTOR L RAMOS RENTAS | VILLA VERDE | A 20  CALLE 7 | | | BAYAMON | PR | 00959 | |
| VICTOR L RAMOS RODRIGUEZ | HC 01 BOX 900-01 | | | | BOQUERON | PR | 00622-9705 | |
| VICTOR L RAMOS VAZQUEZ | PO BOX 364588 | | | | SAN JUAN | PR | 00936 | |
| VICTOR L RIVERA SOLER | SAN JUAN BAUTISTA | B 32 CALLE NUEVA | | | SAN JUAN | PR | 00909 | |
| VICTOR L RODRIGUEZ RIVERA | P O BOX 24 | | | | PATILLAS | PR | 00723 | |
| VICTOR L RODRIGUEZ VALENTIN | URB SABANA GARDENS | 22-12 CALLE 16 | | | CAROLINA | PR | 00983 | |
| VICTOR L ROSA COLON | [ADDRESS ON FILE] | | | | | | | |
| VICTOR L SANCHEZ MARRERO | COND PARQUE CENTRO APT B 6 | 170 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| VICTOR L SANCHEZ MARRERO | TOA ALTA HIGH | D 35 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| VICTOR L SOTO | BO VOLADORAS | BOX 2138 | | | MOCA | PR | 00676 | |
| VICTOR L SOTO SOTO | HC 03 BOX 21709 | | | | ARECIBO | PR | 00612 | |
| VICTOR L VAZQUEZ PACHECO | HC 73 BOX 4715 | | | | NARANJITO | PR | 00719 | |
| VICTOR L VIDAL MUNOZ | URB VILLA LA MARINA | L 14 CALLE 7 | | | CAROLINA | PR | 00979 | |
| VICTOR L VILLAVERDE VIZCARRONDO | 906 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| VICTOR L ZARATE VIEVES | PARC VANSCOY | E 17 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| VICTOR L. CAMACHO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR L. CEPEDA OSORIO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR L. CORIANO TORRES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR L. FELICIANO FUENTES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR L. GARCIA ANDINO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR L. GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR L. ORTIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR LA SANTA AYALA | PO BOX 19175  FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| VICTOR LABIOSA ROSARIO | P O BOX 36812 | | | | SAN JUAN | PR | 00927 | |
| VICTOR LABOY RUIZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR LAFONTAINE SERRANO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR LASSALLE  ACEVEDO | URB SANTA MARTA | 208 CALLE PINO | | | AGUADILLA | PR | 00603 | |
| VICTOR LEBRON | PO BOX 9160 | | | | BAYAMON | PR | 00960 | |
| VICTOR LEBRON CRUZ | URB VILLA VERDE | C 31 CALLE 2 | | | BAYAMON | PR | 00956 | |
| VICTOR LEBRON JIMENEZ | VILLA VERDE | C 31 CALLE 2 | | | BAYAMON | PR | 00959 | |
| VICTOR LEBRON LUCIANO | HC 1 BOX 7202 | | | | LAS PIEDRAS | PR | 00771 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VICTOR LEBRON ROSA | ESTANCIA DEL ROCIO | CALLE EUSTAGUIO R-13  BUZON 539 | | | LAS PIEDRAS | PR | 00771 | |
| VICTOR LIBRAN VARGAS | URB QUINTAS DE CANOVANAS II | 879 CALLE TOPACIO | | | CANOVANAS | PR | 00729 | |
| VICTOR LOPERENA MENDEZ | PO BOX 580 | | | | PUERTO REAL | PR | 00714 | |
| VICTOR LOPEZ | RICE UNIVERSITY | 6100  MAIN STREET | | | HOUSTON | TX | 77005 | |
| VICTOR LOPEZ CORTES | P.O. BOX 4389 | | | | AGUADILLA | PR | 00605 | |
| VICTOR LOPEZ LOPEZ | AVE ISLA VERDE 3001 | COND PLAZA DEL MAR APTO 204 | | | CAROLINA | PR | 00979 | |
| VICTOR LOPEZ LOPEZ | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APT 204 | | | CAROLINA | PR | 00979 | |
| VICTOR LOPEZ MAYSONET Y HILDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR LOPEZ MERCED | [ADDRESS ON FILE] | | | | | | | |
| VICTOR LOPEZ PINTADO | ESQ PESQUERA | 5 COND DEL CARMEN | | | SAN JUAN | PR | 00909 | |
| VICTOR LOPEZ RAMIREZ | P O BOX 7832 | | | | SAN JUAN | PR | 00916-7832 | |
| VICTOR LOPEZ ROBLES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR LOPEZ TOSADO | PO BOX 21868 | | | | SAN JUAN | PR | 00931-1868 | |
| VICTOR LOPEZ VALENTIN | RES KENNEDY | APT 173 EDIF 20 | | | MAYAGUEZ | PR | 00680 | |
| VICTOR LOPEZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| VICTOR LOPEZ/ EQUIPO CAV SOFBALL HATILLO | HC 04 BOX 18759 | | | | CAMUY | PR | 00627 | |
| VICTOR LUGO | PO BOX 1906 | | | | TOA BAJA | PR | 00951 | |
| VICTOR LUGO RAMIREZ | PO BOX 4012 | | | | MAYAGUEZ | PR | 00681 | |
| VICTOR LUIS COLON SALAS | [ADDRESS ON FILE] | | | | | | | |
| VICTOR LUIS MOJICA ORTIZ | HC 043 BOX 2425 | | | | BARRANQUITAS | PR | 00794 | |
| VICTOR LUIS PIRELA FIGUEROA | JARD DE FAYETTE | G 6 CALLE J | | | ARROYO | PR | 00714 | |
| VICTOR LUNA SANTIAGO | PO BOX 9897 | | | | CAROLINA | PR | 00988-9897 | |
| VICTOR M. DIAZ ALICEA | BO QUEBRADA HONDA | HC 30 BOX 30739 | | | SAN LORENZO | PR | 00754 | |
| VICTOR M. DIAZ VIERA | RR7 BOX 7465 | | | | TOA ALTA | PR | 00926 | |
| VICTOR M. VARGAS CRUZ | BOX 380 | | | | LAJAS | PR | 00667 | |
| VICTOR M ACEVEDO MONTALVO | ALT DE MAYAGUEZ | 432 ALMIRANTE | | | MAYAGUEZ | PR | 00682 | |
| VICTOR M ACEVEDO ROSA | FLAMBOYAN GARDEN | 6 CALLE 5 | | | BAYAMON | PR | 00956 | |
| VICTOR M ACOSTA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M ALAMO NIEVES | HC 2 BOX 31096 | | | | CAGUAS | PR | 00725 | |
| VICTOR M ALEDO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M ALICEA SOTO | URB LEVITTOWN | 3381 CALLE CARMEN | | | TOA BAJA | PR | 00949 | |
| VICTOR M ALVAREZ LOPEZ | URB VISTA ALEGRE | 71 CALLE 1 | | | SAN  JUAN | PR | 00926 | |
| VICTOR M ALVAREZ ROMAN | BO OBRERO | 459 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| VICTOR M APONTE HERNANDEZ | URB. LA PROVIDENCIA C 20 CALLE 1 | | | | TOA ALTA | PR | 00953 | |
| VICTOR M AQUINO NIEVES | URB PUERTO NUEVO | 602 CALLE APENINO | | | SAN JUAN | PR | 00920 | |
| VICTOR M AQUINO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M ARCE | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| VICTOR M ASTACIO TORRUELLA | HC-04  BOX 7487 | | | | JUANA DIAZ | PR | 00795-9602 | |
| VICTOR M ASTACIO TORRUELLA | URB CANAS HOUSING | 584 CALLE LOS CEDROS | | | PONCE | PR | 00728 | |
| VICTOR M AVILA ROMAN | BOX 1363 | | | | HATILLO | PR | 00659 | |
| VICTOR M AVILES RIVERA | BOX 433 | | | | AIBONITO | PR | 00705 | |
| VICTOR M AYALA | BDA NUEVA | 41 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| VICTOR M AYALA OTERO | 111 CALLE VICTORIA | | | | FAJARDO | PR | 00738 | |
| VICTOR M AYALA VEGA | PO BOX 1600 STE 230 | | | | CIDRA | PR | 00739 | |
| VICTOR M AYBAR FERMIN | VILLA CAROLINA | 141 15 CALLE 411 | | | CAROLINA | PR | 00985 | |
| VICTOR M BARRETO TORRES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M BARRERA VAZQUEZ | PO BOX 330004 | | | | PONCE | PR | 00733-0004 | |
| VICTOR M BENITES SANTANA | BDA CAMPAMENTO | 18 CALLE C | | | GURABO | PR | 00778 | |
| VICTOR M BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M BENITEZ CALDERON | BO CIDRAL | CARR 111 KM 24 0 | | | SAN SEBASTIAN | PR | 00685 | |
| VICTOR M BENITEZ RODRIGUEZ | PO BOX 6708 | | | | CAGUAS | PR | 00726 | |
| VICTOR M BERDECIA BURGOS | COMUNIDAD EL RETIRO | EDF A APT 1409 | | | SAN JUAN | PR | 00924 | |
| VICTOR M BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M BERNIER VICENTE | URB TURABO GARDENS | T1 1 CALLE MILO BORGES | | | CAGUAS | PR | 00725 | |
| VICTOR M BERRIOS JIMENEZ | 203 URB LAS PALMAS | | | | SABANA GRANDE | PR | 00637 | |
| VICTOR M BERRIOS RIVERA | HILL BROTHERS | 344 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| VICTOR M BETANCOURT ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M BIRRIEL CASILLAS | HC 1 BOX 11887 | | | | CAROLINA | PR | 00986 | |
| VICTOR M BONILLA RIVERA Y | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M BONILLA RODRIGUEZ | P O BOX 1806 | | | | GUAYAMA | PR | 00785 | |
| VICTOR M BURGOS NIEVES | VICTORIA STATION | P O  BOX 1192 | | | AGUADILLA | PR | 00605 | |
| VICTOR M BURGOS PEREZ | HC 02 BOX 5212  BO GUAMANI | | | | GUAYAMA | PR | 00784 | |
| VICTOR M BURGOS REYES Y L LINDA P SANTOS | COM ALTO DEL CABRO | 1058 CALLE EDUARDO ALVAREZ | | | SAN JUAN | PR | 00915 | |
| VICTOR M CABEZUDO CORREA | URB TURABO GARDENS | R 13 34 CALLE 34 | | | CAGUAS | PR | 00725 | |
| VICTOR M CACERES JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M CACERES JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M CALDERON CALDERON | BAIROA  GOLDEN GATE I | C 9 CALLE C | | | CAGUAS | PR | 00727 | |
| VICTOR M CAPUTIS | 8808 BRENDAN CL APT 203 | | | | TAMPA | FL | 33615 | |
| VICTOR M CARDONA QUILES | URB BUENA VENTURA | 5049 CALLE ALELI | | | MAYAGUEZ | PR | 00680 | |
| VICTOR M CARLO CHEVERE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| VICTOR M CARRASQUILLO | PO BOX 246 | | | | LOIZA | PR | 00772 | |
| VICTOR M CARRASQUILLO RODRIGUEZ | HC 2 BOX 31156 | | | | CAGUAS | PR | 00727-9407 | |
| VICTOR M CARRION | PO BOX 3358 | | | | BAYAMON | PR | 00958 | |
| VICTOR M CARTAGENA ROSA | C 12 BO LA PLAYITA | | | | SALINAS | PR | 00751 | |
| VICTOR M CARTAGENA ROSA | C/O MARIA ORTIZ | RECREACION Y DEPORTES | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 | |
| VICTOR M CASTILLO CASTILLO | PO BOX 274 | | | | QUEBRADILLAS | PR | 00678 | |
| VICTOR M CASTILLO MALDONADO | URB LOS ALGARROBOS | H 3 CALLE A | | | GUAYAMA | PR | 00784 | |
| VICTOR M CASTRO GARCIA | HC 2 BOX 10892 | | | | LAS MARIAS | PR | 00670 | |
| VICTOR M CASTRO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M CASTRO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M CENTENO RIVERA | URB VILLA BLANCA | EDIF  F  APT 101 | | | CAGUAS | PR | 00725 | |
| VICTOR M CENTENO RODRIGUEZ | HC 01 BOX 11946 | | | | CAROLINA | PR | 00987 | |
| VICTOR M CENTENO RODRIGUEZ | URB VILLA VENECIA O 54 | CALLE 5 | | | CAROLINA | PR | 00983-1576 | |
| VICTOR M CHAMORRO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M CHAVEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M CHICO LUNA | GOLDEN COURT I APT V3 | 115 AVE ARTERIAL HOSTOS 72 | | | SAN JUAN | PR | 00918 | |
| VICTOR M COLLADO MALTES | 6TA SECC SANTA JUANITA | BP 22 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| VICTOR M COLLAZO RABELO | HC 72 BOX 6237 | | | | CAYEY | PR | 00736 | |
| VICTOR M COLLAZO TORRES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR M COLON FERNANDEZ | GG 12 BORINQUEN GARDENS | | | | SAN JUAN | PR | 00926 | |
| VICTOR M COLON ORTIZ | BOX 356 | | | | CIDRA | PR | 00739 | |
| VICTOR M COLON Y JESSICA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M CONCEPCION LOPEZ | 951 CALLE JADE | | | | HATILLO | PR | 00659 | |
| VICTOR M CORTES | A 32 VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| VICTOR M COSS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M COTTE FUENTES | BOX 197 | | | | COMERIO | PR | 00782 | |
| VICTOR M COTTO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M COTTO NIEVES | HC 06 BOX 69648 | | | | CAGUAS | PR | 00725-9502 | |
| VICTOR M CRESPO GARCIA | CIUDAD CRISTIANA | P 19  12442  AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| VICTOR M CRUZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M CRUZ NIEVES | URB VALLE ARRIBA HEIGHTS | BW 7 CALLE 113 | | | CAROLINA | PR | 00983 | |
| VICTOR M CRUZ NIEVES | VALLE ARRIBA HEIGHTS | BW 7 CALLE 113 | | | CAROLINA | PR | 00983 | |
| VICTOR M CRUZ ORELLANA | PO BOX 8034 | | | | HUMACAO | PR | 00791 | |
| VICTOR M CRUZ ORTIZ | PO BOX 1836 | | | | AIBONITO | PR | 00705 | |
| VICTOR M CRUZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M CUADRADO TOSTE | PO BOX 7425 | | | | CAGUAS | PR | 00726 | |
| VICTOR M DAVILA MARIERA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M DE JESUS MIRANDA | RR 02 BOX 7040 | | | | MANATI | PR | 00674 | |
| VICTOR M DE LA CRUZ GONZALEZ | URB PUERTO NUEVO 428 | CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| VICTOR M DEKONY | URB EXT LA RAMBLA | 1901 CALLE MURCIA | | | PONCE | PR | 0073200728 | |
| VICTOR M DELGADO CALDERON | URB VISTAMAR | 265 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| VICTOR M DIAZ MORALES | EXT RETIRO | 16 CALLE DEL RETIRO | | | CAGUAS | PR | 00725 | |
| VICTOR M DIAZ TORRES | HC 645 BOX 4244 | | | | TRUJILLO ALTO | PR | 00976 | |
| VICTOR M DOMENECH SANCHEZ | 455 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| VICTOR M ECHEVARRIA ARCE | BO CEIBA BAJA CARR 2 | | | | AGUADILLA | PR | 00605 | |
| VICTOR M ESCALERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M ESQUILIN ROSA | URB BELLO MONTE | CARR 15-18 | | | GUAYNABO | PR | 00969 | |
| VICTOR M FALCON MALDONADO | URB BELLA VISTA GARDENS | 29 CALLE Y 308 | | | BAYAMON | PR | 00957 | |
| VICTOR M FEAL RIVERA | HC 7 BOX 31805 | | | | HATILLO | PR | 00659 | |
| VICTOR M FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M FERMIN AGUEDA | PO BOX 137 | | | | MANATI | PR | 00674 | |
| VICTOR M FIGUEROA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M FLORES AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M FLORES GALARZA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M FRAU RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M GAETAN | PO BOX 1511 | | | | VEGA BAJA | PR | 00694 | |
| VICTOR M GARCIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M GARCIA VALLELLANES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M GARCIA ZAPATA | PO BOX 3536 | | | | MAYAGUEZ | PR | 00680 | |
| VICTOR M GERENA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M GIL DE RUBIO | BO VIETNAM 106 | CALLE A | | | GUAYNABO | PR | 00965 | |
| VICTOR M GIUDICELLI RODRIGUEZ | HC 02 BOX 7836 | | | | GUAYANILLA | PR | 00656 | |
| VICTOR M GONZALEZ CABAN | AVE DE DIEGO | 150 SUITE 709 | | | SAN JUAN | PR | 00907 | |
| VICTOR M GONZALEZ CABAN | 549 CALLE GABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| VICTOR M GONZALEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M GONZALEZ NARVAEZ | PO BOX 2091 | | | | RIO GRANDE | PR | 00745 | |
| VICTOR M GONZALEZ QUILES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M GONZALEZ RODRIGUEZ | PO BOX 2778 | | | | ARECIBO | PR | 00613 | |
| VICTOR M GONZALEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M GONZALEZ VALENTIN | HC 01 BOX 13684 | | | | CABO ROJO | PR | 00623 | |
| VICTOR M GUTIERREZ JIMENEZ | HC 43 BOX 1239 | | | | CAYEY | PR | 00736 | |
| VICTOR M GUZMAN MATOS | VILLA UNIVERSITARIA  D-15  CALLE-8 | | | | HUMACAO | PR | 00791-4321 | |
| VICTOR M HERNANDEZ | COND SAN VICENTE | 8169 CONCORDIA STE 102 | | | PONCE | PR | 00717-8940 | |
| VICTOR M HERNANDEZ AYALA | BOX 5548 | BO ARENA | | | CIDRA | PR | 00739 | |
| VICTOR M HERNANDEZ FALCON | ESTANCIAS DE YAUCO | O 4 GARNET | | | YAUCO | PR | 00698 | |
| VICTOR M HERNANDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M HERNANDEZ VELEZQUEZ | 61 URB SAN RAFAEL | | | | ARECIBO | PR | 00612 | |
| VICTOR M HERNANDEZ ZAYAS | PO BOX 3695 | | | | GUAYNABO | PR | 00969 | |
| VICTOR M IGLESIAS AVILA | HC 02  BOX 10009 | | | | QUEBRADILLAS | PR | 00678-9802 | |
| VICTOR M JIMENEZ | APARTADO 574 | | | | OROCOVIS | PR | 00720 | |
| VICTOR M JUARBE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M JUARBE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M JURADO WALKER | COND SANTA ANA  5C | | | | GUAYNABO | PR | 00966 | |
| VICTOR M JUSTINIANO JUSTINIANO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M LA TORRE VEGA | BOX 1016 | | | | CIDRA | PR | 00739 | |
| VICTOR M LANZA RODRIGUEZ | 1903 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| VICTOR M LARREGUI | P O BOX 581 | | | | MANATI | PR | 00674 | |
| VICTOR M LEBRON FIGUEROA | BO CACAO BAJO | P O  BOX 244 | | | PATILLAS | PR | 00723 | |
| VICTOR M LEON / MARIA RODRIGUEZ | HC 3 BOX 1208 | | | | JUANA DIAZ | PR | 00795-9507 | |
| VICTOR M LEON / MARIA RODRIGUEZ | HC 3 BOX 12108 | | | | JUANA DIAZ | PR | 00795 | |
| VICTOR M LOPEZ CEPERO | TIERRA ALTA II | F 11 GAVILANES | | | GUAYNABO | PR | 00969 | |
| VICTOR M LOPEZ DIAZ | P O BOX 9334 | | | | HUMACAO | PR | 00792 | |
| VICTOR M MADERA BAUZA | PO BOX 191917 | | | | SAN JUAN | PR | 00919-1917 | |
| VICTOR M MALDONADO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M MALDONADO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M MALDONADO MALDONADO | URB SANTA  CATALINA | | | | BAYAMON | PR | 00957 | |
| VICTOR M MALDONADO MARTINEZ | URB CASAMIA | 4824 CALLE CIGUENA | | | PONCE | PR | 00728-3415 | |
| VICTOR M MALDONADO MOYETT | URB JARD DEL VALENCIANO | A 8 CALLE JAZMIN | | | JUNCOS | PR | 00777 | |
| VICTOR M MANGOME SENATI | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M MANGOME SENATI | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M MARQUEZ GOMEZ | BOX 681 | | | | RIO GRANDE | PR | 00745 | |
| VICTOR M MARQUEZ MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M MARQUEZ ROSARIO | HILLS BROTHERS | 658 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| VICTOR M MARRERO RIVERA | URB VALLE ARRIBA HEIGHTS | W 8 CALLE JOBO | | | CAROLINA | PR | 00983 | |
| VICTOR M MARTINEZ | URB LAS ANTILLA | E20 CALLE PUERTO RICO | | | SALINAS | PR | 00751 | |
| VICTOR M MARTINEZ CASTRO | PO BOX 1341 | | | | CANOVANAS | PR | 00729 | |
| VICTOR M MARTINEZ FERRER | HC 71 BOX 2866 | | | | NARANJITO | PR | 00719 | |
| VICTOR M MARTINEZ GARCIA | PO BOX 392 | | | | GURABO | PR | 00778 | |
| VICTOR M MARTINEZ MARTINEZ | VILLA PALMERAS | 314 CLLE DEL RIO | | | SAN JUAN | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VICTOR M MARTINEZ MUJICA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M MARTINEZ RODRIGUEZ | CUIDAD UNIVERSITARIA | N 20 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| VICTOR M MARTINEZ RODRIGUEZ | P O BOX 235 | | | | SALINAS | PR | 00938 | |
| VICTOR M MARTINEZ VELEZ | HC 2 BOX 10935 | | | | JUNCOS | PR | 00777 | |
| VICTOR M MATOS DIAZ | LAS GLADIOLAS | EDIF B APT 708 | | | SAN JUAN | PR | 00918 | |
| VICTOR M MATOS PAGAN | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M MELENDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M MELENDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M MELENDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M MELENDEZ MARRERO | HC 2 BOX 43239 | | | | VEGA BAJA | PR | 00693 | |
| VICTOR M MELENDEZ MORELL | P O BOX 775 | | | | SALINAS | PR | 00751 | |
| VICTOR M MERCADO FERRER | P O BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| VICTOR M MERCADO FERRER | RES CUESTA LAS PIEDRAS | 10 APTO 76 | | | MAYAGUEZ | PR | 00680 | |
| VICTOR M MERCADO QUILES | HC 3 BOX 39273 | | | | CAGUAS | PR | 00725 | |
| VICTOR M MERCADO SUAREZ | PO BOX 1189 | | | | HATILLO | PR | 00659 | |
| VICTOR M MIRANDA OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M MIRANDA OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M MONSANTO ALAMO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M MORALES COLON | D 4 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| VICTOR M MORALES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M MORALES ROMAN | BO ESPINOZA SECT LOS ROMANOS | PO BOX 6826 | | | DORADO | PR | 00646-9506 | |
| VICTOR M MUNDO RODRIGUEZ | BDA SANTA ANA | 330 CALLE B | | | GUAYAMA | PR | 00784 | |
| VICTOR M NARVAEZ/EQUIPO MASTER | BO CAMPANILLA | 309 CALLE NUEVA | | | TOA BAJA | PR | 00949 | |
| VICTOR M NAVARRO QUILES | COND CRISTAL HOUSE APT 216 | 368 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| VICTOR M NAZARIO GONZALEZ | URB RIVER PLANTATION | 1 CALLE TANAMA | | | CANOVANAS | PR | 00729 | |
| VICTOR M NEGRON MORALES | HC 71 BOX 4149 | | | | NARANJITO | PR | 00719-9800 | |
| VICTOR M NEGRON PADILLA | MONTE GRANDE | 32 N CALLE MENA FINAL | | | CABO ROJO | PR | 00623 | |
| VICTOR M NEGRON RAMOS | 7MA SECCION | HX10 CALLE PEDRO ARCILAGO | | | LEVITTOWN | PR | 00949 | |
| VICTOR M NEVAREZ MUJICA | URB TOA ALTA HEIGHTS | BLQ I 43 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| VICTOR M NEVAREZ SEFERLIS | P O BOX 426 | | | | TOA ALTA | PR | 00953 | |
| VICTOR M NIEVES NIEVES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M NORAT MEDINA | URB VILLAS DEL REY | 4TA B B6 CALLE 12 | | | CAGUAS | PR | 00725 | |
| VICTOR M NUÑEZ CAMACHO | BO DUQUE BUZON 2161 | | | | NAGUABO | PR | 00718 | |
| VICTOR M ORTIZ AYALA | 69 FLORIDA | | | | VIEQUES | PR | 00765 | |
| VICTOR M ORTIZ LOPEZ | ALTURAS DE MONTELLANO | B APTA 13 | | | CAYEY | PR | 00736 | |
| VICTOR M ORTIZ MEDINA DBAFOGON DE VICTOR | 56 CALLE DUFRESNE ESQ MAS FERRER | | | | HUMACAO | PR | 00791 | |
| VICTOR M ORTIZ MEDINA DBAFOGON DE VICTOR | 5 CALLE MAC FERRER | | | | HUMACAO | PR | 00731 | |
| VICTOR M ORTIZ PADILLA | HC 83 BOX 6253 | | | | VEGA ALTA | PR | 00692 | |
| VICTOR M ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M ORTIZ SANTIAGO | HC 80 BOX 8836 | | | | DORADO | PR | 00646 | |
| VICTOR M ORTIZ TORRES | HC 1 BOX 4241 | | | | VILLALBA | PR | 00766 | |
| VICTOR M PACHECO TORRES | VILLAS DEL CAFETAL | 154 CALLE 7 | | | YAUCO | PR | 00698 | |
| VICTOR M PACHECO VELEZ | P O BOX 1688 | | | | YAUCO | PR | 00698 | |
| VICTOR M PADILLA GIL | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M PADILLA MORAN | PO BOX 1150 | | | | VEGA ALTA | PR | 00692 | |
| VICTOR M PADILLA SANTIAGO | P O BOX 1109 | | | | COMERIO | PR | 00782 | |
| VICTOR M PADRO CORDERO | PO BOX 404 | | | | UTUADO | PR | 00611 | |
| VICTOR M PAGAN / LEONILDA LOPEZ | 146 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| VICTOR M PAGAN CLAUDIO / IVONNE RIVERA | PO BOX 580068 | | | | SAN JUAN | PR | 00950 | |
| VICTOR M PAGAN COLON | JARDINES DE SAN IGNACIO APT 701 B | | | | SAN JUAN | PR | 00927 | |
| VICTOR M PARIS MIRANDA | COND ISLA VERDE ESTATES | APT 313 | | | CAROLINA | PR | 00979 | |
| VICTOR M PEREZ COLON | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M PEREZ JUAN | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M PEREZ RIOS | PO BOX 473 | | | | TOA ALTA | PR | 00646 | |
| VICTOR M PEREZ ROMAN | HC 3 BOX 17973 | | | | QUEBRADILLAS | PR | 00678 | |
| VICTOR M PEREZ ROSARIO | PO BOX 70171 | PMB 004 | | | SAN JUAN | PR | 00936-8171 | |
| VICTOR M PINERO VELEZ | P O BOX 868 | | | | QUEBRADILLAS | PR | 00678 | |
| VICTOR M PINET LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M PRADO JIMENEZ | BDA  SANDIN | 41 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| VICTOR M PRADO JIMENEZ | SANDIN 41 CALLE SATURNO | | | | VEGA BAJA | PR | 00693 | |
| VICTOR M PUCHALES ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M QUINONES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M QUINTERO PEREZ | BDA VENEZUELA | 1253 CALLE BRUMBOUGHT | | | SAN JUAN | PR | 00926 | |
| VICTOR M RAICES FELICIANO | P O BOX 2255 | | | | ARECIBO | PR | 00613 | |
| VICTOR M RAMIREZ | HC 2 BOX 16236 | | | | CABO ROJO | PR | 00623 | |
| VICTOR M RAMIREZ LORENZO | P O BOX 16 | | | | RINCON | PR | 00677 | |
| VICTOR M RAMIREZ MONGE | 243 CALLE PARIS SUITE 1033 | | | | SAN JUAN | PR | 00917 | |
| VICTOR M RAMIREZ VELEZ | HC 02  BOX  16236 | | | | CABO ROJO | PR | 00623 | |
| VICTOR M RAMIREZ ZAMBRANO | PO BOX 371327 | | | | CAYEY | PR | 00737 | |
| VICTOR M RAMOS RIVERA | 4TA EXT COUNTRY CLUB | 882 CALLE GUAN | | | SAN JUAN | PR | 00924 | |
| VICTOR M RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M RAMOS TORRES | URB VILLA SAN ANTON | I 5 CALLE ESCOLASTICO DIAZ | | | CAROLINA | PR | 00987 | |
| VICTOR M REILLO VALLE | HC 2 BOX 8802 | | | | QUEBRADILLAS | PR | 00678 | |
| VICTOR M RESTO ALAMO | HC 02 BOX 6830 | | | | GUAYNABO | PR | 00971 | |
| VICTOR M RESTO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M RESTO RIVERA | URB SIERRA BAYAMON | 39 A 10  CALLE B | | | BAYAMON | PR | 00961 | |
| VICTOR M RESTO ROSA | URB SAN ANTONIO | 23 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| VICTOR M REYES PINOL | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| VICTOR M REYES RESTO | LA HACIENDA | C 13 CALLE B | | | COMERIO | PR | 00782 | |
| VICTOR M REYES VALE | PO BOX 961 | | | | AGUADA | PR | 00602 | |
| VICTOR M RIVERA | HC 1 BOX 4664 | | | | COMERIO | PR | 00702 | |
| VICTOR M RIVERA AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M RIVERA APONTE | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M RIVERA COTTO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M RIVERA DOMINGUEZ | COM LA DOLORES | 338 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| VICTOR M RIVERA GONZALEZ | ALT DE TORRIMAR | Q 2--17 CALLE 2 | | | GUAYNABO | PR | 00965 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VICTOR M RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M RIVERA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M RIVERA LEBRON | URB VILLA BLANCA | 102 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | |
| VICTOR M RIVERA MEDINA | BO PUEBLITO NUEVO | 5  CALLE 4 | | | PONCE | PR | 00731 | |
| VICTOR M RIVERA MENDOZA | REPARTO SAN JOSE | H 10 CALLE PICAFLOR | | | CAGUAS | PR | 00725 | |
| VICTOR M RIVERA MORALES | URB JUAN PONCE DE LEON | 268 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| VICTOR M RIVERA PAGAN | P O BOX 355 | | | | COMERIO | PR | 00782 | |
| VICTOR M RIVERA RIESTRA | BOX 2277 | | | | VEGA BAJA | PR | 00694 | |
| VICTOR M RIVERA RODRIGUEZ | HC 1 BOX 6638 | | | | GUAYNABO | PR | 00971 | |
| VICTOR M RIVERA RODRIGUEZ | PO BOX 228 | | | | AIBONITO | PR | 00705 | |
| VICTOR M RIVERA ROQUE | BO GUAVATE | 23106 SEC ROQUE | | | CAYEY | PR | 00736 | |
| VICTOR M RIVERA ROSA | 91 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| VICTOR M RIVERA ROSADO | 23 CALLE BOU | | | | COROZAL | PR | 00783 | |
| VICTOR M RIVERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M RIVERA TORRES | 1502 FERNANDEZ JUNCOS | ALTOS | | | SANTURCE | PR | 00909 | |
| VICTOR M RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M RIVERA VAZQUEZ | HC 01 BOX 4664 | | | | COMERIO | PR | 00782 | |
| VICTOR M RIVERA VAZQUEZ | PO BOX 140 | | | | NARANJITO | PR | 00719 | |
| VICTOR M RIVERA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M ROBLES | HC 2 BOX 8653 | | | | OROCOVIS | PR | 00720 | |
| VICTOR M ROBLES RAMIREZ | URB LOMAS VERDES X CALLE DRAGON | | | | BAYAMON | PR | 00956 | |
| VICTOR M RODRIGUEZ | URB ALTAMESA 1708 | CALLE SANTA BARBARA | | | SAN JUAN | PR | 00921 | |
| VICTOR M RODRIGUEZ BURGOS | URB VISTA ALEGRE | 508 CALLE ORQUIDIA | | | VILLABA | PR | 00766 | |
| VICTOR M RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M RODRIGUEZ DEL VALLE | COND BAYOLA | EDIF 3A APTO 303 | | | SAN JUAN | PR | 00907 | |
| VICTOR M RODRIGUEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M RODRIGUEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M RODRIGUEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M RODRIGUEZ HERNANDEZ | RES JUAN GARCIA DUCO | EDIF 28 APTO 198 | | | AGUADILLA | PR | 00603 | |
| VICTOR M RODRIGUEZ MELENDEZ | BO SAINT JUST 23 D | CALLE 7 | | | CAROLINA | PR | 00983 | |
| VICTOR M RODRIGUEZ OYOLA | P O BOX 754 | | | | COMERIO | PR | 00782 | |
| VICTOR M RODRIGUEZ RIVERA | VILLA CAROLINA | 39 17 CALLE 37 | | | CAROLINA | PR | 00985 | |
| VICTOR M RODRIGUEZ RODRIGUEZ | PO BOX 7186 | | | | CAGUAS | PR | 00726 | |
| VICTOR M RODRIGUEZ ROQUE | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M RODRIGUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M RODRIGUEZ SERRANO | HC 1 BOX 5852 | | | | JUANA DIAZ | PR | 00795 | |
| VICTOR M ROMAN | 1402 JEFFERIES AVE | | | | KILLEEN | TX | 76543 | |
| VICTOR M ROMAN CONCEPCION | HC 6 BOX 70075 | | | | CAGUAS | PR | 00725 | |
| VICTOR M ROMERO GONZALEZ | REPARTO CONTEMPORANEO | CALLE D A 22 | | | SAN JUAN | PR | 00926 | |
| VICTOR M ROSA MELENDEZ | EMBALSE SAN JOSE | 458 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| VICTOR M ROSA REYES | PO BOX 1229 | | | | JUNCOS | PR | 00777 | |
| VICTOR M ROSA ROMAN | BARRIO PALMAS | P O BOX 140 | | | ARROYO | PR | 00714 | |
| VICTOR M ROSADO CALDERON | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M ROSADO ORTIZ | URB SYLVIA | C14 CALLE 1 | | | COROZAL | PR | 00783 | |
| VICTOR M ROSADO TORRES | H C 01 BOX 4636 | | | | LAJAS | PR | 00667-9704 | |
| VICTOR M RUEMMELLE VELEZ | URB BAIROA PARK | C 4 CALLE PARQUE COLON | | | CAGUAS | PR | 00727 | |
| VICTOR M RUIZ ARIZMENDI | HC 59 BOX 6483 | | | | AGUADA | PR | 00602 | |
| VICTOR M RUIZ LORENZO | URB VILLA FONTANA | 5X9 CALLE PARQUE ASTURIAS | | | CAROLINA | PR | 00983 | |
| VICTOR M SANCHEZ | PO BOX 7000 SUITE 289 | | | | AGUADA | PR | 00602 | |
| VICTOR M SANCHEZ DEL VALLE | PO BOX 22747 U P R STA | | | | SAN JUAN | PR | 00931 | |
| VICTOR M SANCHEZ OCACIO | VILLA DEL REY | 4 G40 CALLE 3A | | | CAGUAS | PR | 00725 | |
| VICTOR M SANCHEZ SOLIVAN | PO BOX 299 | | | | AIBONITO | PR | 00705 | |
| VICTOR M SANCHEZ VAZQUEZ | P O BOX 1013 | | | | FLORIDA | PR | 00650 | |
| VICTOR M SANCHEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M SANJURJO SANTIAGO | CP SUITE 146 | PO BOX 198 | | | LOIZA | PR | 00772 | |
| VICTOR M SANTIAGO ALVAREZ | URB MARIANI 1213 | CALLE BALDORIOTY | | | PONCE | PR | 00717 | |
| VICTOR M SANTIAGO DOMINGUEZ | P O BOX 556 | | | | JUANA DIAZ | PR | 00795 | |
| VICTOR M SANTIAGO FRANCHESCHI | URB T C MADURO | 55 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| VICTOR M SANTIAGO RIVERA | LOS BARROS | CARR 175 KM 13.1 | | | TRUJILLO ALTO | PR | 00976 | |
| VICTOR M SANTIAGO RIVERA | RR 9 BOX 1684 | | | | SAN JUAN | PR | 00926-9740 | |
| VICTOR M SANTIAGO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M SANTOS SOTO | MONTE CARLO | 864 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| VICTOR M SAUL FONSECA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M SERRA MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M SERRANO LOPEZ | URB  PTO NUEVO | 1033 CALLE ALEJANDRINO | | | SAN JUAN | PR | 00920 | |
| VICTOR M SIEBENS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M SOTO MARTINEZ | HC 71 BOX 7394 | | | | CAYEY | PR | 00736 | |
| VICTOR M TIRADO RODRIGUEZ | COND SAN JORGE | 248 CALLE PUMARADA APT 7C | | | SAN JUAN | PR | 00912 | |
| VICTOR M TIRADO VEGA | URB LOS ANGELES | 9 B CALLE A | | | YABUCOA | PR | 00767 | |
| VICTOR M TORREGROSA VICENTE | URB VENUS GARDENS | A 55 CALLE POLAR | | | SAN JUAN | PR | 00926 | |
| VICTOR M TORRES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M TORRES MEDINA | EXT PUNTO ORO | C 33 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| VICTOR M TORRES Y ALICIA CARRASQUILLO | PO BOX 40052 | | | | SAN JUAN | PR | 00940-0052 | |
| VICTOR M TORRES/ GRUPO PITRI INC | PO BOX 1695 | | | | CIDRA | PR | 00739 | |
| VICTOR M VALCARCEL PEREZ | EXT ROOSEVELT | 421 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918-2625 | |
| VICTOR M VALENTIN MOLINA | URB BRAZILIA | C9 CALLE B | | | VEGA BAJA | PR | 00693 | |
| VICTOR M VANDO CABRERA | PO BOX 361329 | | | | SAN JUAN | PR | 00936 | |
| Victor M Vargas Flores | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M VARGAS HERMINAS | HC 03 BOX 12881 | | | | CAMUY | PR | 00627 | |
| VICTOR M VARGAS RIVERA | SAN JOSE | 413 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| VICTOR M VAZQUEZ LAGUNA | URB COUNTRY CLUB | 1199 CALLE MANUEL GUERRA | | | CAROLINA | PR | 00924 | |
| VICTOR M VAZQUEZ MARRERO | PO BOX 842 | | | | COMERIO | PR | 00782 | |
| VICTOR M VAZQUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M VAZQUEZ RODRIGUEZ | URB LA PLATA | APT 4 CALLE 6 | | | COMERIO | PR | 00782 | |
| VICTOR M VAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M VAZQUEZ SANCHEZ | VISTA DEL MORRO | J15 CALLE VENEZUELA | | | CATAÑO | PR | 00962 | |
| VICTOR M VAZQUEZ VAZQUEZ | BDA OLIMPO | 5 CALLE B | | | GUAYAMA | PR | 00785 | |
| VICTOR M VAZQUEZ VAZQUEZ | COND ASSISI 1010 | CARR 19 APT 44 | | | GUAYNABO | PR | 00966 | |
| VICTOR M VAZQUEZ VAZQUEZ | HC 02 BOX 9456 | | | | COROZAL | PR | 00783 | |
| VICTOR M VAZQUEZ VERDEJO | URB VILLA FONTANA | WS 29 VIA 40 | | | CAROLINA | PR | 00979 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VICTOR M VEGA | PO BOX 2451 | | | | BAYAMON | PR | 00960 | |
| VICTOR M VEGA BERMUDEZ | PO BOX 102 | | | | COAMO | PR | 00769 | |
| VICTOR M VELAZQUEZ ALVARADO | PO BOX 6001 STE 238 | | | | SALINA | PR | 00751 | |
| VICTOR M VELAZQUEZ CAUSSADE | URB QUINTAS DE MONTE RIO | 711 TURABO STREET | | | MAYAGUEZ | PR | 00680-5184 | |
| VICTOR M VELAZQUEZ VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M VICENTY RAMIREZ | BO BALBOA | 289 CALLE IGNACIO FLORES | | | MAYAGUEZ | PR | 00680 | |
| VICTOR M VILLEGAS FEBRES | BO MARTIN GONZALEZ | CARR 860 KM 2 4 BOX 711 | | | CAROLINA | PR | 00630 | |
| VICTOR M VILLEGAS MORALES | 1407 CALLE LATIMER | | | | SAN JUAN | PR | 00907 | |
| VICTOR M VIRUET GONZALEZ | P.O BOX 1742 | | | | UTUADO | PR | 00641 | |
| VICTOR M ZAYAS PEDROGO | PO BOX 96 | | | | SANTA ISABEL | PR | 00757 | |
| VICTOR M ZAYAS PEDROGO | RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| VICTOR M ZENO GONZALEZ | P O BOX 1262 | | | | MANATI | PR | 00674 | |
| VICTOR M. ALEDO GARCIA | OFIC SECRETARIO AUXILIAR  R.I. | SUPSECRETARIO AUX R.I. | | | SAN JUAN | PR | 00902 | |
| VICTOR M. ALICEA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. AYBAR FERMIN | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. BATISTA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. CORIANO REYES | TURABO GARDENS | Y16 CALLE 20 URB TURABO GDNS | | | CAGUAS | PR | 00725 | |
| VICTOR M. CRUZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. DELGADO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. HERNANDEZ MELENDEZ | URB VENUS GARDENS | 673 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| VICTOR M. LARREGUI TORRES | P O BOX 1836 | | | | BARCELONETA | PR | 00617-1836 | |
| VICTOR M. LUGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. MISLA MARTINEZ | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| VICTOR M. MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. MORALES CRUZ | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| VICTOR M. MULERO GARCIA | URB VILLA CAROLINA | 572  CALLE 50 | | | CAROLINA | PR | 00979 | |
| VICTOR M. NEGRON PADILLA | APARTADO 7144 | | | | SAN JUAN | PR | 00916-7144 | |
| VICTOR M. ORTIZ GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. ORTIZ GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. RIVERA | HC 2 BOX 9622 | | | | BARRANQUITAS | PR | 00794 | |
| VICTOR M. RIVERA PEREZ | URB SAN ANTONIO | 80 CALLE 1 | | | AGUAS BUENAS | PR | 00703 | |
| VICTOR M. RODRIGUEZ AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. RODRIGUEZ AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. RODRIGUEZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. RODRIGUEZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. RODRIGUEZ VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. SANTIAGO NOA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. SANTIAGO SALICRUP | URB. VISTA AZUL | JJ 28  CALLE 31 | | | ARECIBO | PR | 00612 | |
| VICTOR M. SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. SIMONS INC. | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. TORRES CINTRON | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. TORRES CINTRON | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. VARGAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. VELAZQUEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M. VELAZQUEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR M.LOZADA MARTIR | URB  COUNTRY CLUB OD-8 CALLE 501 | | | | CAROLINA | PR | 00982 | |
| VICTOR MADE SANTOS | URB CASTELLANA GARDENS | C8 CALLE 2 | | | CAROLINA | PR | 00983 | |
| VICTOR MADERA CASTILLO | URB EL MADRIGAL | Q.8 CALLE 15 | | | PONCE | PR | 00731 | |
| VICTOR MALAVE NEGRON | HC 03 BOX 7503 | | | | BARRANQUITAS | PR | 00794 | |
| VICTOR MALDONADO CINTRON | BOX 363 X | | | | NARANJITO | PR | 00719 | |
| VICTOR MALDONADO LOPEZ | HATO TEJAS 64 EL FRUTAL | | | | BAYAMON | PR | 00959 | |
| VICTOR MALDONADO MARTELL | COND RIVERSIDE APT 5-A | | | | BAYAMON | PR | 00959 | |
| VICTOR MALDONADO ORTIZ | HC 2 BOX 17760 | | | | RIO GRANDE | PR | 00745 | |
| VICTOR MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR MALDONADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR MALDONADO SOLER | P O BOX 1297 | | | | GURABO | PR | 00778 | |
| VICTOR MALDONADO VELEZ | HC 645 BOX 8179 | | | | TRUJILLO ALTO | PR | 00976 | |
| VICTOR MANUEL CARRERAS | URB LA VISTA | E 2 VIA LADERAS | | | SAN JUAN | PR | 00924 | |
| VICTOR MANUEL CRUZ EXIA | COND RAMIREZ DE ARELLANO | APART 211 CALLE FEDERICO DEGETAU | | | MAYAGUEZ | PR | 00680 | |
| Victor Manuel Gonzalez Gonzalez | [ADDRESS ON FILE] | | | | | | | |
| VICTOR MANUEL GUZMAN REYES | HC 2 BOX 20532 | | | | ARECIBO | PR | 00612 | |
| VICTOR MANUEL NEGRON COLON | HC 03 BOX 11434 | | | | JUANA DIAZ | PR | 00795-9505 | |
| VICTOR MANUEL ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR MANUEL PIMENTEL MORENO | PO  BOX  2075 | | | | SALINAS | PR | 00751 | |
| VICTOR MANUEL RIVERA | BALDORIOTY CASTRO | 213 CALLE ISMALE RIVERA | | | CAROLINA | PR | 00914 | |
| VICTOR MANUEL SERRANO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR MARCIAL CORTES | VICTORIA STATION | PO BOX 1552 | | | AGUADILLA | PR | 00605 | |
| VICTOR MARIN QUESADA | PO BOX 6344 | | | | MAYAGUEZ | PR | 00681 | |
| VICTOR MARIO PEREZ | 139 AVE CARLOS CARDON | | | | SAN JUAN | PR | 00918-0902 | |
| VICTOR MARRERO PEREZ | PO BOX 21775 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| VICTOR MARRERO BERRIOS | A-3 RES JAGUAS | | | | CIALES | PR | 00638 | |
| VICTOR MARRERO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| VICTOR MARRERO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR MARRERO TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| VICTOR MARRERO TORRES | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| VICTOR MARRERO TORRES | PO BOX 853 | | | | JAYUYA | PR | 00664-0853 | |
| VICTOR MARTES SOTO | URB JARDINES AVILA | 43 CALLE 1 | | | CEIBA | PR | 00735 | |
| VICTOR MARTINEZ ASTACIO | HC 03 BOX 7122 | | | | HUMACAO | PR | 00791-9527 | |
| VICTOR MARTINEZ CLAUDIO | BO ARENAS | P O BOX 766 | | | GUANICA | PR | 00653 | |
| VICTOR MARTINEZ COLON | URB BELLA VISTA | K 12  CALLE 13 | | | BAYAMON | PR | 00957-6020 | |
| VICTOR MARTINEZ CRUZ | RR 1 BOX 650 | | | | MANATI | PR | 00674 | |
| VICTOR MARTINEZ DIAZ | 62 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| VICTOR MARTINEZ FRANCO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR MARTINEZ ORTEGA | EQUIPO DE PELOTA LEGION AMERICANA | 4TA SEC LEVITOWN F 14 CALLE MAGDA | | | TOA BAJA | PR | 00949 | |
| VICTOR MARTINEZ ORTEGA | LEVITTOWN | F 14 MAGDA | | | TOA BAJA | PR | 00949 | |
| VICTOR MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR MARTINEZ Y ROXANA NAZARIO MATOS | [ADDRESS ON FILE] | | | | | | | |
| VICTOR MEDINA CARMONA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR MEDINA OJEDA | HC 80 BOX 8608 | | | | DORADO | PR | 00646 | |
| VICTOR MEDINA ROSARIO | HC-01 BOX 5507 | | | | CAMUY | PR | 00627 | |
| VICTOR MEDINA SANCHEZ | D 7 ALTURAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| VICTOR MEDINA ZAMUDIO | GRAN VISTA 2 | 66 PLAZA 7 | | | GURABO | PR | 00778 | |
| VICTOR MELENDEZ CLASS | CL 18 6288 | | | | CEIBA | PR | 00735 | |
| VICTOR MELENDEZ DE JESUS | PO BOX 508 | | | | GUAYAMA | PR | 00784 | |
| VICTOR MELENDEZ NIEVES | VILLA CAROLINA | B 159-5 CALLE 419 | | | CAROLINA | PR | 00985 | |
| VICTOR MELENDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR MENDEZ LOPEZ | 119 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| VICTOR MENDOZA FERNANDEZ | IDAMARIS GARDENS | C 69 CALLE SALUSTIANA COLON | | | CAGUAS | PR | 00725 | |
| VICTOR MERCADO SANTIAGO | PO BOX 888 | | | | SABANA HOYOS | PR | 00688 | |
| VICTOR MESA COLON | SECTOR LA TORRE BO PALO HINCADO | CARR 770 KM 1 6 INTERIOR | | | BARRANQUITAS | PR | 00794 | |
| VICTOR MILAN ROSA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| VICTOR MIRABAL ALVARADO | TERCERA EXT COUNTRY CLUB | GK 3 CALLE 201 | | | CAROLINA | PR | 00982 | |
| VICTOR MIRANDA MARTINEZ | HC -2 BOX 9705 | | | | COROZAL | PR | 00783 | |
| VICTOR MOJICA MEDINA | P O BOX 2992 | | | | JUNCOS | PR | 00777 | |
| VICTOR MONSANTO | URB SANTIAGO IGLESIAS | 1383 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| VICTOR MONTA EZ VELAZQUEZ | URB LA PLANICIE | D15 CALLE 2 | | | CAYEY | PR | 00736 | |
| VICTOR MORALES CONSTRUCTION  CORP | P O BOX 8817 | | | | CAGUAS | PR | 00726-8817 | |
| VICTOR MORALES DEYNE | URB VILLA CAROLINA | 184-54 CALLE 518 | | | CAROLINA | PR | 00985 | |
| VICTOR MORALES HUERTAS | BARRIADA VISTA ALEGRE | 55 CALLE DELICIAS | | | BAYAMON | PR | 00957 | |
| VICTOR MORALES JUAN | RR 3 BOX 9012 | | | | TOA ALTA | PR | 00953 | |
| VICTOR MORALES RIVERA | COM LA FERMINA SOLAR 6 A | | | | LAS PIEDRAS | PR | 00716 | |
| VICTOR MORALES RIVERA | VILLA ESPANA R 20 CALLE PIRINEOS | | | | BAYAMON | PR | 00961-7324 | |
| VICTOR MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR MORALES SUSTACHE | HC 03 BOX 30573 | | | | AGUADILLA | PR | 00603 | |
| VICTOR MORALES SUSTACHE | P O BOX 140 | | | | AGUADILLA | PR | 00603 | |
| VICTOR MORENO MALDONADO | URB PACIFICA ENCANTADA | P G 69 CALLE VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 | |
| VICTOR MOYA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR MOYETT PEDRAZA | CIUDAD MASSO | A2 12 CALLE 1A | | | SAN LORENZO | PR | 00754 | |
| VICTOR MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR N BONILLA RUIZ | BO LAVADERO | 273 CALLE VICTORIA | | | HORMIGUEROS | PR | 00660 | |
| VICTOR N ORTIZ JUSTINIANO | PMB 646 | 89 DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| VICTOR NEGRON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR NEGRON REYES | VILLA RETIRO | Q 26 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| VICTOR NEVAREZ SEFERLIS | PO BOX 426 | | | | TOA ALTA | PR | 00954-0426 | |
| VICTOR NIEVES BERMUDEZ | BOX 171 | | | | AGUADILLA | PR | 00603 | |
| VICTOR NIEVES BETANCOURT | URB VILLA CAROLINA | 214 26 CALLE 503 | | | CAROLINA | PR | 00985 | |
| VICTOR NIEVES GONZALEZ | HC 83 BOX 6469 | | | | VEGA BAJA | PR | 00692 | |
| VICTOR NIEVES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR NIEVES Y GLADYS ESPINET | [ADDRESS ON FILE] | | | | | | | |
| VICTOR O CANUELAS FUENTES | HC 3 BOX 8026 | | | | BARRANQUITAS | PR | 00794 | |
| VICTOR O CONCEPCION JIMENEZ | PO BOX 888 | | | | CAMUY | PR | 00627-0888 | |
| VICTOR O COTTO TORRES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR O HENSON VERA | EL CULEBRINAS | S 13 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| VICTOR O JIMENEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR O LOUBRIEL ORTIZ | IMBERY | 14 CALLE CEREZAL | | | BARCELONETA | PR | 00617 | |
| VICTOR O ORTIZ APONTE | COND. EL MONTE 180 AVE. HOSTO | | | | APT UGB 7 SAN JUAN | PR | 00918 | |
| VICTOR O. RIVERA HERNANDEZ | URB OASIS GDNS | 16 CALLE ALAMEDA | | | GUAYNABO | PR | 00969 | |
| VICTOR OJEDA SANTANA | EXT LA ALMENDRA E 63 CALLE A | | | | SAN JUAN | PR | 00926 | |
| VICTOR OLIVIERI QUEZADA | RR 1 P O BOX 6669 | PUERTO DE JOBOS | | | GUAYAMA | PR | 00784 | |
| VICTOR OMAR CRUZ FIGUEROA | HC 01 BOX 2719 | | | | LOIZA | PR | 00772 | |
| VICTOR OQUENDO NEGRON | HILLS BROTHERS | 44 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| VICTOR OQUENDO RIVERA | VILLA PALMERA | 265 CALLE BUENAVENTURA | | | SAN JUAN | PR | 00915 | |
| VICTOR ORSINI SAVON | URB ANTONSANTI | 1575 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| VICTOR ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR ORTIZ DECLET | EL ALAMO | F 1 ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| VICTOR ORTIZ FERRER | PO BOX 384 | | | | LOIZA | PR | 00772 | |
| VICTOR ORTIZ LEBRON | PO BOX 216 | | | | HUMACAO | PR | 00792 | |
| VICTOR ORTIZ MORALES | H C I BOX 5052 | | | | LOIZA | PR | 00772 | |
| VICTOR ORTIZ RIVERA | BO COCO NUEVO | 44 CALLE DIOSDADO | | | SALINAS | PR | 00751 | |
| VICTOR OSCAR ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR OSCAR ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR OSCAR VELAZQUEZ | RR 2 BOX 7821 | BO CEIBA | | | CIDRA | PR | 00739 | |
| VICTOR OTERO VICENTE | [ADDRESS ON FILE] | | | | | | | |
| VICTOR P SANTIAGO GONZALEZ | P O BOX 360394 | | | | SAN JUAN | PR | 00936-0394 | |
| VICTOR PACHECO RODRIGUEZ | HC -2 BOX ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| VICTOR PADILLA FIGUEROA | 108 JUAN SANCHEZ | CALLE 3 BOX 1369 | | | BAYAMON | PR | 00959 | |
| VICTOR PADILLA REYNOSO | 2DA EXT URB COUNTRY CLUB | CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| VICTOR PADILLA RIVAS | URB LAS AQUILAS | H 1 CALLE 8 | | | COAMO | PR | 00769 | |
| VICTOR PADIN PADIN | HC 2 BOX 8713 | | | | QUEBRADILLA | PR | 00678 | |
| VICTOR PAGAN AMILL | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| VICTOR PAGAN MATOS | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| VICTOR PAINE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR PELLOT GARGOT | URB COLINAS DE MONTE CARLO | 868 CALLE N | | | SAN JUAN | PR | 00923 | |
| VICTOR PEREZ AYALA | URB LOMAS VERDES 2 J25 | CALLE FRESA | | | BAYAMON | PR | 00956 | |
| VICTOR PEREZ CABRERA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR PEREZ FIGUEROA | PO BOX 631 | | | | NARANJITO | PR | 00719 | |
| VICTOR PEREZ GARCIA | URB PUERTO NUEVO | 1167 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| VICTOR PEREZ MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| VICTOR PEREZ MEDINA | URB STA ELVIRA | R 2 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| VICTOR PEREZ MOLINA | URB SANTA ANA | N8 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| VICTOR PEREZ ORTIZ | URB COSTA BRAVA M-296 | | | | ISABELA | PR | 00662 | |
| VICTOR PEREZ PEREZ | HC  01  BOX  4185 | | | | QUEBRADILLAS | PR | 00678 | |
| VICTOR PEREZ QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR PEREZ RIVERA | ENTREGA GENERAL | | | | ANGELES | PR | 00611 | |
| VICTOR PEREZ SILVESTRY | [ADDRESS ON FILE] | | | | | | | |
| VICTOR PEREZ VARGAS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR PEREZ ZAPATA INC | PO BOX 5257 | | | | AGUADILLA | PR | 00605 | |
| VICTOR PEREZ ZAPATA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 4275 | |
| VICTOR PEST CONTROL | PO BOX 3350 | | | | CAROLINA | PR | 00984 | |
| VICTOR PEYOT SANTOS | P O BOX 1921 | | | | VEGA BAJA | PR | 00694 | |
| VICTOR PIMENTEL RIVERA | BO CAMBALACHE | BOX 611 | | | CANOVANAS | PR | 00729 | |
| VICTOR PINA LOPEZ | HC 55 BOX 8792 | | | | CEIBA | PR | 00735 | |
| VICTOR PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR PIZARRO FIGUEROA | PO BOX 505 | | | | SABANA SECA | PR | 00952 | |
| VICTOR QUIÑONES RUIZ | VÍCTOR QUIÑONES RUÍZ | INSTITUCIÓN MÁXIMA SEGURIDAD B-2 NÚM. | 3016 3793 PNOCE BY PASS | | Ponce | PR | 00728-1504 | |
| VICTOR QUINTANA | VILLA BLANCA | 14 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| VICTOR R BIRRIEL CLAUDIO | HC 01 BOX 11887 | | | | CAROLINA | PR | 00986 | |
| VICTOR R BURGOS BARROSO | CALLE C K 17 REPARTO MONTELLANO | | | | CAYEY | PR | 000736 | |
| VICTOR R BURGOS COTTO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR R CRUZ GONZALEZ | PO BOX 141392 | | | | ARECIBO | PR | 00612 | |
| VICTOR R CRUZ PASTRANA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR R DEKONY VIERA | LAS GAVIOTAS | E 20 CALLE FENIX | | | TOA BAJA | PR | 00945-3465 | |
| VICTOR R DIAZ MIRANDA | URB MANSIONES REALES | H 1 CALLE CARLOS I | | | GUAYNABO | PR | 00969 | |
| VICTOR R FINGERHUNT MANDRY | EDIF MARVESA STE 401 | 472 AVE TITO CASTRO | | | PONCE | PR | 00716 | |
| VICTOR R GARCIA LOPEZ | PO BOX 373423 | | | | CAYEY | PR | 00737-3423 | |
| VICTOR R GARCIA SOTO | LOMAS VERDES | Z 35 CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| VICTOR R GONZALEZ ABREU | URB VISTA VERDE | 15 CALLE PRIMAVERA | | | ISABELA | PR | 00662 | |
| VICTOR R GONZALEZ ALVAREZ | HC3 BOX 19338 | | | | ARECIBO | PR | 00612-9338 | |
| VICTOR R GONZALEZ GONZALEZ | PO BOX 2004 | | | | VEGA BAJA | PR | 00694 | |
| VICTOR R GONZALEZ MIRANDA | VALLE ALTO | 1029 CALLE PICACHOS | | | PONCE | PR | 00730-4128 | |
| VICTOR R JIMENEZ DIAZ | VILLA NUEVA | Z 27 CALLE 4 | | | CAGUAS | PR | 00725 | |
| VICTOR R MONGE PAGAN | JARDINES DE TRUJILLO ALTO | A6 CALLE 1 | | | TRUJILLO ALTO | PR | 00776 | |
| VICTOR R ORTIZ MEDINA | RR 1 BOX 15101 | | | | OROCOVIS | PR | 00720 | |
| VICTOR R ORTIZ ORTIZ | PO BOX 490 | | | | BARRANQUITAS | PR | 00794 | |
| VICTOR R PEREZ MORALES | P O BOX 5257 | | | | AGUADILLA | PR | 00605 | |
| VICTOR R PEREZ PILLOT | [ADDRESS ON FILE] | | | | | | | |
| VICTOR R PEREZ PILLOT | [ADDRESS ON FILE] | | | | | | | |
| VICTOR R RODRIGUEZ LOPEZ | BO SAN TOMAS | 304 CALLE FLOR RODRIGUEZ | | | CAYEY | PR | 00736 | |
| VICTOR R RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR R RODRIGUEZ RIVERA | PO BOX 2226 | | | | AWASCO | PR | 00610 | |
| VICTOR R RODRIGUEZ SANABRIA | PO BOX 129 | | | | YABUCOA | PR | 00767 | |
| VICTOR R ROSADO AGOSTO | HC 30 BOX 33620 | | | | SAN LORENZO | PR | 00610-0152 | |
| VICTOR R SANTANA VEGA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR R SANTIAGO ZAYAS | RR 01 BOX 3171 | | | | CIDRA | PR | 00739 | |
| VICTOR R SILVA TORO | URB LOS CAOBOS | 2621 CALLE CIDRA | | | PONCE | PR | 00731 | |
| VICTOR R VAZQUEZ COLON | 105 CALLE BALTAZAR MENDOZA | | | | CAYEY | PR | 00736 | |
| VICTOR R VEGA SANTIAGO | PO BOX 927 | | | | SABANA GRANDE | PR | 00637-0927 | |
| VICTOR R ZAYAS AYALA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR R ZAYAS PADILLA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| VICTOR.R. GARCIA CEPEDA | URB. LOS ALMENDROS EB-24 CALLE TILO | | | | BAYAMON | PR | 00961 | |
| VICTOR R. LLVERAS SANTANA | P.O. BOX 190301 | | | | SAN JUAN | PR | 00919-0301 | |
| VICTOR R. MARTINEZ VALDEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR R. MEDINA DILONE | [ADDRESS ON FILE] | | | | | | | |
| VICTOR R. PALMER RDRZ. Y MARIA M. LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR R. PEREZ PILLOT | [ADDRESS ON FILE] | | | | | | | |
| VICTOR R. RIVERO MARTINO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR RALAT CRUZ | HACIENDA LA MATILDE | 5641 PASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| VICTOR RAMIREZ BARAONA | PO BOX 1853 | | | | HATILLO | PR | 00659 | |
| VICTOR RAMIREZ MORELL | EXT ROOSEVELT | 508 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| VICTOR RAMIREZ MORELL | PO BOX 361326 | | | | SAN JUAN | PR | 00936-1326 | |
| VICTOR RAMIREZ RAMIREZ | PO BOX 679 | | | | SAINT JUST | PR | 00978 | |
| VICTOR RAMOS | 1109 CALLE VIEQUES | | | | SAN JUAN | PR | 00907 | |
| VICTOR RAMOS GONZALEZ | P O BOX 133 | | | | SAN SEBASTIAN | PR | 00685 | |
| VICTOR RAMOS P E | URB PANORAMA VILLAGE | 170 CALLE VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| VICTOR RAMOS PEREZ | CALLE A F 22 REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| VICTOR RAMOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR RAMOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR RAMOS SOTO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR RAUL RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR REYES SANTIAGO | PO BOX 1167 | | | | CIDRA | PR | 00739 | |
| VICTOR RICARDO RODRIGUEZ FUENTES | COND ARCOS DE CUPEY | APTO 1106 | | | SAN JUAN | PR | 00926 | |
| VICTOR RIEFKOHL RIVERA | PO BOX 721 | | | | RIO GRANDE | PR | 00745 | |
| VICTOR RIOS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR RIOS RIVERA | CALLE TEODOMIRO | BUZON 24 | | | JUNCOS | PR | 00777 | |
| VICTOR RIOS TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR RIOS TORRES | URB ALTAMIRA | 617 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| VICTOR RIVERA | P O BOX 25097 | | | | SAN JUAN | PR | 0928 5097 | |
| VICTOR RIVERA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR RIVERA AGOSTO | BOX 5037 | BO ARENA | | | CIDRA | PR | 00739 | |
| VICTOR RIVERA ARRIAGA | PO BOX 201 | | | | SANTA ISABEL | PR | 00757 | |
| VICTOR RIVERA CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| Victor Rivera Diaz | [ADDRESS ON FILE] | | | | | | | |
| VICTOR RIVERA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR RIVERA IRIZARRY | PO BOX 4032 | | | | MAYAGUEZ | PR | 00681 | |
| VICTOR RIVERA JIMENEZ | 217 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| VICTOR RIVERA MALDONADO | P O BOX 832 | | | | VEGA ALTA | PR | 00692 | |
| VICTOR RIVERA MARZAN | SECTOR MARZAN | APARTADO 5193 | | | TOA ALTA | PR | 00954 | |
| VICTOR RIVERA MENDEZ | BO CAPA | HC 1 BOX 5285 | | | MOCA | PR | 00676 | |
| VICTOR RIVERA MERCED | HC 1 BOX 7573 | | | | AGUAS BUENAS | PR | 00703 | |
| VICTOR RIVERA PAGAN | P O BOX 41151 | | | | SAN JUAN | PR | 00940-1151 | |
| VICTOR RIVERA RIVERA | PO BOX 092 | | | | OROCOVIS | PR | 00720 | |
| VICTOR RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR RIVERA RUIZ | TURABO GARDENS | E 4 CALLE 5 | | | CAGUAS | PR | 00725 | |
| VICTOR RIVERA SANCHEZ | URB LA RAMBLA | 481 CALLE H | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| VICTOR RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR RIVERA TORRES | HC 69 BOX 15560 | | | | BAYAMON | PR | 00956 | |
| VICTOR RODRIGUEZ | HC 02 BOX 18446 | | | | GURABO | PR | 00778 | |
| VICTOR RODRIGUEZ | HC 1 BOX 7304 | | | | LOIZA | PR | 00772 | |
| VICTOR RODRIGUEZ | HC 3 BOX 7150 | | | | HUMACAO | PR | 00971 | |
| VICTOR RODRIGUEZ CESTARES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR RODRIGUEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| VICTOR RODRIGUEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| VICTOR RODRIGUEZ COLON | URB SAN AGUSTIN 408 C/ | SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| VICTOR RODRIGUEZ CORREA | EXT LA MILAGROSA | R 27 CALLE 3 | | | BAYAMON | PR | 00959 | |
| VICTOR RODRIGUEZ DIAZ | PO BOX 584 | | | | QUEBRADILLAS | PR | 00678 | |
| VICTOR RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR RODRIGUEZ GOTAY | CALLE EAST OCEAN DRIVE #54 | BAY VIEW | | | CATA'O | PR | 00962 | |
| VICTOR RODRIGUEZ MOLINA | RES JARDINES DE SELLES | EDIF 6 APT 601 | | | SAN JUAN | PR | 00924 | |
| VICTOR RODRIGUEZ NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR RODRIGUEZ ORTIZ | HC 1 BOX 4511 | | | | NAGUABO | PR | 00718-9721 | |
| VICTOR RODRIGUEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR RODRIGUEZ RIVERA | PO BOX 2226 | | | | AWASCO | PR | 00610 | |
| VICTOR RODRIGUEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| VICTOR RODRIGUEZ RODRIGUEZ | H C 2  BOX 10711 | | | | LAS MARIAS | PR | 00670 | |
| VICTOR RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR RODRIGUEZ ROSADO | URB VILLA FLORES | 2565 CALLE GIRASOL | | | PONCE | PR | 00716 | |
| VICTOR RODRIGUEZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| VICTOR ROFFE / DBA/ GUAYNABO UNIFORMS | URB LOS PASEOS | 200 BLVD LA FUENTE 44 SOL | | | SAN JUAN | PR | 00926 | |
| VICTOR ROMAN ABREU | PO BOX 324 | | | | SAN LORENZO | PR | 00754 | |
| | | | | | | | | |
| VICTOR ROMAN DBAIFAST OFFICE AND COMPUTE | 24 CALLE AGUADILLA | | | | HATO REY | PR | 00917 | |
| VICTOR ROMAN FIGUEROA | RR BOX 4417 | | | | SAN JUAN | PR | 00926 | |
| VICTOR ROMAN MATOS | [ADDRESS ON FILE] | | | | | | | |
| VICTOR ROMAN NIEVES | 130 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| VICTOR ROMAN NIEVES | STA PAULA | 93 COLINAS | | | GUAYNABO | PR | 00969 | |
| VICTOR ROMAN RIVERA | PO BOX 484 | | | | MOROVIS | PR | 00687 | |
| VICTOR ROMAN RODRIGUEZ | 24 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| VICTOR ROMAN ROMAN | [ADDRESS ON FILE] | | | | | | | |
| VICTOR ROMAN ROSARIO | HC-06 BOX 70075 | | | | CAGUAS | PR | 00725 | |
| VICTOR ROMAN SERNA | PMB 122 P.O. BOX 7344 | | | | PONCE | PR | 00732-7344 | |
| VICTOR ROMAN SERNA | URB SAN THOMAS | 13 CALLE 9 | | | PONCE | PR | 00731 | |
| VICTOR ROMAN VELEZ | BO CIBAO | HC 01 BOX 4883 | | | CAMUY | PR | 00627 | |
| VICTOR ROMAN/FAST OFFICE & | COMPUTER SUPPLY | 24 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | |
| VICTOR ROMAN/FAST OFFICE & | COMPUTER SUPPLY SERVICES | 24 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | |
| VICTOR ROMERO | HC 1 BOX 3454 | | | | SALINAS | PR | 00751 | |
| VICTOR ROSA SOLIS | VISTAMAR | 1041 CALLE GUADALAJARA | | | CAROLINA | PR | 00987 | |
| Victor Rosado Delgado | [ADDRESS ON FILE] | | | | | | | |
| VICTOR ROSADO ROMAN | HC 4 BOX 45095 | | | | AGUADILLA | PR | 00603 | |
| VICTOR ROSARIO BELTRAN | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| VICTOR ROSARIO CARTAGENA | SUMMIT HILLS | 629 CALLE YUNQUE | | | SAN JUAN | PR | 00920 | |
| VICTOR ROSARIO FERMAINT | SECTOR LAS PALMAS | 506 CALLE LUTZ S | | | SAN JUAN | PR | 00915 | |
| VICTOR ROSARIO MONTES | HC 03 BOX 13822 | | | | JUANA DIAZ | PR | 00795 | |
| VICTOR ROSARIO ORTIZ | SAN ANTONIO | 103 CALLE 5 | | | DORADO | PR | 00646 | |
| VICTOR ROSARIO SANJURJO | HC 02 BOX 17090 | | | | RIO GRANDE | PR | 00745 | |
| VICTOR ROSARIO SANTANA | SAN JOSE | BOX 90 A | | | MANATI | PR | 00674 | |
| VICTOR RUIZ FUENTES | 142 PORTAL DE LA REINA | | | | SAN JUAN | PR | 00924 | |
| VICTOR RUIZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR RUIZ MELENDEZ | PO BOX 1269 | | | | UTUADO | PR | 00641 | |
| VICTOR RUIZ RODRIGUEZ | HC 9 BOX 3199 | | | | SABANA GRANDE | PR | 00637-9610 | |
| VICTOR RUIZ TORRES | HC 01 BOX 5863 | | | | CAMUY | PR | 00627 | |
| VICTOR S AVILES | AA 624 CALLE TRINIDAD | EXTENSION FOREST HILLS | | | BAYAMON | PR | 00956 | |
| VICTOR S FLORES RAMOS | RIO CANAS | 2843 CALLE AMAZONA | | | PONCE | PR | 00728-1721 | |
| VICTOR S ORTIZ/ MARIA S RODRIGUEZ | P.O BOX 560540 | | | | GUAYANILLA | PR | 00656 | |
| VICTOR S RAMOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR SALAS SANCHEZ | SOLAR 81 CAIN ALTO | | | | SAN GERMAN | PR | 00683 | |
| VICTOR SANABRIA MARTINEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| VICTOR SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR SANCHEZ CARDONA | URB GOLDEN GATE | 186 TURQUESA | | | GUAYNABO | PR | 00968 | |
| VICTOR SANCHEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR SANCHEZ MORALES | URB BELLO HORIZONTE | E18 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| Victor Sánchez Rolón | [ADDRESS ON FILE] | | | | | | | |
| VICTOR Sánchez Ruiz | 58 CALLE ANDRES CRUZ RIVERA | | | | CAROLINA | PR | 00985 | |
| VICTOR SANTACRUZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR SANTACRUZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR SANTANA ALICEA | 6806 W ARMITAGE AVE | | | | CHICAGO | IL | 60707 | |
| VICTOR SANTANA RAMOS | PO BOX 288 | | | | QUEBRADILLAS | PR | 00678 | |
| VICTOR SANTANA SANCHEZ | 904 FORHAM | | | | SAN JUAN | PR | 00927 | |
| VICTOR SANTIAGO MARRERO | 4714 N HABANA AVE APT 305 | | | | TAMPA | FL | 33614-7140 | |
| VICTOR SANTIAGO MATEO | URB EL ROCIO | 43 CALLE LIMONCILLO | | | CAYEY | PR | 00736-4880 | |
| VICTOR SANTIAGO PADILLA | CHALETS DE RIO HONDO | 50 HIGUERILLOS APTO 202 | | | BAYAMON | PR | 00961-3434 | |
| VICTOR SANTIAGO RODRIGUEZ | BO UNIBON | BZN 3148 | | | MOROVIS | PR | 00687 | |
| VICTOR SANTIAGO SANCHEZ | PO BOX 11855 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-3855 | |
| VICTOR SANTIAGO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| VICTOR SANTIAGO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| VICTOR SANTOS ANDREU | [ADDRESS ON FILE] | | | | | | | |
| VICTOR SANTOS ANDREU | [ADDRESS ON FILE] | | | | | | | |
| VICTOR SANTOS ANDREU | [ADDRESS ON FILE] | | | | | | | |
| VICTOR SANTOS CENTENO | HC 3 BOX 8872 | | | | GUAYNABO | PR | 00971 | |
| VICTOR SEDA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR SEMIDEY ACABEO | HC 764 BOX 6857 | | | | PATILLAS | PR | 00704 | |
| VICTOR SERRANO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR SERRANO COLON | HC 06 BOX 7093 | | | | CAGUAS | PR | 00725 | |
| VICTOR SERRANO PEREZ | HC 03 BOX 27630 | | | | SAN SEBASTIAN | PR | 00685 | |
| VICTOR SERRANO TIRADO | COND LAS LOMAS 100 CALLE 31 SW | APT 1103 | | | SAN JUAN | PR | 00921-2457 | |
| VICTOR SIERRA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR SIERRA SANCHEZ | HC 2 BOX 43445 | | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR SILVA ARROYO | P O BOX 1203 | | | | VEGA BAJA | PR | 00693 | |
| VICTOR SOBRADO LOPEZ | PO BOX 201 | | | | SAINT JUST | PR | 00978-0201 | |
| VICTOR SOSTRE PEREZ | VILLA SAN ANTON N-6 | CALLE EDUARDO KERCANO | | | CAROLINA | PR | 00983 | |
| VICTOR SOTO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR SOTO CONCEPCION | HC 2 BOX 10251 | | | | MOCA | PR | 00676 | |
| VICTOR SOTO VELEZ | BO SANTA ROSA | CALLE E BUZON 194 | | | HATILLO | PR | 00659 | |
| VICTOR SUAREZ ZAPATA | VILLAS DE CAPARRA | CALLE B A 13 | | | BAYAMON | PR | 00956 | |
| VICTOR SURENS SANCHEZ | PO BOX 1345 | | | | GUAYAMA | PR | 00785 | |
| VICTOR TAPIA ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| VICTOR TAVAREZ RIVAS | 1018 CALLE SOFIA DIONIS | | | | CEIBA | PR | 00735 | |
| VICTOR TAVERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR TIRADO SALTARES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR TIRE CENTER | P.O. BOX 1433 | | | | HATILLO | PR | 00659 | |
| VICTOR TORRES & ASOC | BCO COOP A. PLAZA | 623 AVE PONCE DE LEON STE 501 | | | SAN JUAN | PR | 00917 | |
| VICTOR TORRES ALMODOVAR | PARABUEYON | 120 CALLE OLIVERAS | | | CABO ROJO | PR | 00623 | |
| VICTOR TORRES COTTO | COND VILLAS DE PLAYAS II | APT O-3 DORADO DEL MAR | | | DORADO | PR | 00646 | |
| VICTOR TORRES COTTO | VILLAS DE REY | M6 LORENA | | | CAGUAS | PR | 00725 | |
| VICTOR TORRES CUPELES | VILLA GERENIA | 315 CALLE RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| VICTOR TORRES DAVILA | [ADDRESS ON FILE] | | | | | | | |
| Victor Torres Dávila | [ADDRESS ON FILE] | | | | | | | |
| VICTOR TORRES ORTIZ | EXT VALLE ALTO | 2316 LOMA | | | PONCE | PR | 00730 | |
| VICTOR TORRES PEREIRA | PO BOX 349 | | | | FAJARDO | PR | 00738 | |
| VICTOR TORRES PEREZ | PO BOX 1226 | | | | TOA BAJA | PR | 00949 | |
| VICTOR TORRES PEREZ | PO BOX 209 | | | | PONCE | PR | 00715 | |
| VICTOR TORRES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR TORRES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| VICTOR TORRES ROLON | RR 1 BOX 3588 | | | | CIDRA | PR | 00739 | |
| VICTOR TORRES SANTIAGO | PO BOX 559 | | | | LAS PIEDRAS | PR | 00771 | |
| VICTOR TORRES Y ALICIA CARRASQUILLO | P O BOX 40052 | | | | SAN JUAN | PR | 00940 | |
| VICTOR TRINIDAD RODRIGUEZ | PO BOX 5638 | | | | CAGUAS | PR | 00725 | |
| VICTOR TRINIDAD FLORES | [ADDRESS ON FILE] | | | | | | | |
| VICTOR V TORRES | CAPARRA HEIGTS | 428 ESMERALDA | | | SAN JUAN | PR | 00920 | |
| VICTOR V. RIVERA DBA WEST FIRE AND SAFET | HC-03 BOX 33707 | | | | AGUADA | PR | 00602-0000 | |
| VICTOR VALCARCEL OSORIO | PMB 480 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| VICTOR VALENTIN BRACERO | URB ROSA MARIA | A2 CALLE FDNZ EGQ PABLO VELA | | | CAROLINA | PR | 00630 | |
| VICTOR VALENTIN GONZALEZ | 365 BO BISBAL | | | | AGUADILLA | PR | 00603 | |
| VICTOR VALENTIN MENDEZ | URB SULTANA | 54 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| VICTOR VARGAS DIAZ | PO BOX 30846 | | | | SAN JUAN | PR | 00928-1846 | |
| VICTOR VARGAS LUGO | 8 CALLE SAN SEBASTIAN INT | | | | SAN GERMAN | PR | 00683 | |
| VICTOR VARGAS MERCADO | URB EL MADRIGAL G 27 A | CALLE MARGINAL | | | PONCE | PR | 00730 | |
| VICTOR VARGAS VALENTIN | COM MONTESORIA | SOLAR 102 | | | SALINAS | PR | 00751 | |
| VICTOR VARGAS VARGAS | PO BOX 12 | | | | LAS MARIAS | PR | 00670 | |
| VICTOR VAZQUEZ | 205 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00902 | |
| VICTOR VAZQUEZ | URB PARQUE ECUESTRE | F 8 CALLE COFRESI | | | CAROLINA | PR | 00987 | |
| VICTOR VAZQUEZ COLON | BDA BORINQUEN | 3 APT 683 | | | VILLALBA | PR | 00766 | |
| VICTOR VAZQUEZ CRUZ | HC 02 BOX 12161 | | | | GURABO | PR | 00778 | |
| VICTOR VAZQUEZ DOMENECH | HC 5 BOX 57546 | | | | AGUADILLA | PR | 00603 | |
| VICTOR VAZQUEZ FIGUEROA | 205 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| VICTOR VAZQUEZ FIGUEROA | S484 BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| VICTOR VAZQUEZ GARCIA | URB VILLA DEL MONTE | 52 CALLE MONTE REAL | | | TOA ALTA | PR | 00957 | |
| VICTOR VAZQUEZ LOPEZ | HC 33 BOX 4494 | | | | DORADO | PR | 00646 | |
| VICTOR VAZQUEZ MARRERO | PO BOX 842 | | | | COMERIO | PR | 00782 | |
| VICTOR VAZQUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR VAZQUEZ RIOS | MONTE LINDO  HIGUILLAR | D 7 CALLE 12 | | | DORADO | PR | 00646 | |
| VICTOR VAZQUEZ RODRIGUEZ | P O BOX 1046 | | | | FAJARDO | PR | 00738 | |
| VICTOR VAZQUEZ SANABRIA | URB RIO CRISTAL | 842 CALLE JULIO BALAIE | | | MAYAGUEZ | PR | 00680 | |
| VICTOR VEGA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR VEGA VAZQUEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| VICTOR VELAZQUEZ CASILLAS | BO MARIANA I | PO BOX 8881 | | | HUMACAO | PR | 00792 | |
| VICTOR VELEZ CARRASQUILLO | PO BOX 397 | | | | CAROLINA | PR | 00986 | |
| VICTOR VELEZ PABON | [ADDRESS ON FILE] | | | | | | | |
| VICTOR VELEZ RIOS | HC 03 BOX 32838 | | | | HATILLO | PR | 00659 | |
| VICTOR VELEZ TORO | [ADDRESS ON FILE] | | | | | | | |
| VICTOR VIDAL AYALA | PO BOX 1708 | | | | BARCELONETA | PR | 00617 | |
| VICTOR VIDAL SANTANA | SANTA ROSA | C/24 BI 36-29 | | | BAYAMON | PR | 00959 | |
| VICTOR VIERA SANCHEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| VICTOR VILLAFANE BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTOR VILLARRUBIA DBA WEST FIRE | HC 03 BOX 33707 | | | | AGUADA | PR | 00602 | |
| VICTOR X CRUZ SANTIAGO | P O BOX 712 | | | | PATILLAS | PR | 00723 | |
| VICTOR Y COLON CORDERO | REPARTO MONTE LLANO  23  CALLE AB | | | | CAYEY | PR | 00736 | |
| VICTOR Y FERNANDO Y CARLOS DAVILA | SANTA CLARA | 8 CALLE GUACIMA | | | GUAYNABO | PR | 00969 | |
| VICTOR ZARATE RUIZ | URB LEVITTOWN LAKES | FE 22 CALLE RAMON MARIN | | | TOA BAJA | PR | 00949 | |
| VICTOR ZAVALA LEBRON | HC 09 BOX 59193 | | | | CAGUAS | PR | 00725 | |
| VICTORIA GUERRA RIVAS | URB BUCARE | 13 CALLE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| VICTORIA  PALACIOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA  PINTO DECLET | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA  PIZARRO ROMERO | HC 01 BOX 7341 | | | | LOIZA | PR | 00772 | |
| VICTORIA ALVAREZ IGLESIAS | 430 CALLE HIQUERILLO | | | | FAJARDO | PR | 00738 | |
| VICTORIA ALVAREZ SURILLO | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA ALVELO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA BELTRAN BELTRAN | HC 01 BOX 17555 | | | | HUMACAO | PR | 00791 | |
| VICTORIA BERMUDEZ DE LEON | 2DA EXT COUNTRY CLUB | 770 CALLE FRAY ANGEL VAZQUEZ | | | SAN JUAN | PR | 00924 | |
| VICTORIA BURGOS CORTES | PO BOX 4194 | | | | CAROLINA | PR | 00984 4194 | |
| VICTORIA CABAN RUIZ | URB FLAMBOYAN GARDENS | U 36 CALLE 14 | | | BAYAMON | PR | 00961 | |
| VICTORIA CASTELLANOS, BLANCA M. | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA COLON VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA COMUNICACIONES INC | PO BOX 902-3696 | | | | SAN JUAN | PR | 00902-3696 | |
| VICTORIA CRUZ RAMOS | URB STA MARIA | E 7 CALLE 1 | | | CEIBA | PR | 00735 | |
| VICTORIA CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA CUBERO RODRIGUEZ | HC 03 BOX 10235 | | | | CAMUY | PR | 00627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTORIA DEL VALLE ORTIZ | VILLA ANDALUCIA | H-42 FRONTERA | | | SAN JUAN | PR | 00926 | |
| VICTORIA DIAZ COLON | VISTA MAR | 1089 CALLE FERIDA | | | CAROLINA | PR | 00983 | |
| VICTORIA E MATTA | URB JARDINES DE CAPARRA | A/1 CALLE 15 | | | BAYAMON | PR | 00959 | |
| VICTORIA E VALLECILLO EMANUELLI | COND TORRIMAR PLAZA | APT 14 B | | | GUAYNABO | PR | 00969 | |
| VICTORIA E. BAEZ NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA FIGUEROA ALVAREZ | ALT DE SAN PEDRO | R-26 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| VICTORIA GALLARDO ORTIZ | URB LEVITTOWN | X 17 CALLE LADI | | | TOA BAJA | PR | 00949 | |
| VICTORIA GARZA CENTENO | P O BOX 2024 | | | | GUAYNABO | PR | 00970 | |
| VICTORIA GARCIA CRUZ | HC 1 BOX 4637 | | | | VILLALBA | PR | 00766 | |
| VICTORIA GEORGI GARCIA | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA GONZALEZ DE DIAZ | H C 1  BOX 7990 | | | | GURABO | PR | 00778 | |
| VICTORIA GONZALEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA GUTIERREZ RODRIGUEZ | 41 LOS DIAMANTES | | | | PEREZ | PR | 00731 | |
| VICTORIA GUZMAN CORA | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA HUGGINS AYALA | BO OBRERO | 702 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| VICTORIA IRIS JIMENEZ AGOSTO | VILLAS DE SAN AGUSTIN | E 18 CALLE 2 | | | BAYAMON | PR | 00959 | |
| VICTORIA JIMENEZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA JUSTINIANO JUSTINIANO | BO CUCHILLAS LOS RAMOS | CARR 351 BZN 3281 | | | MAYAGUEZ | PR | 00680 | |
| VICTORIA L MARQUEZ DE LEON | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA LOPEZ DIAZ | RIO HONDO | AG 4 CALLE RIO HERRERA | | | BAYAMON | PR | 00961 | |
| VICTORIA M BONNIN | COND NILSA 904 | CALLE MARTI APT C 5 | | | SAN JUAN | PR | 00907 | |
| VICTORIA M RIVERA SABATER | URB SANTA TERESITA | BF 4 CALLE 21 | | | PONCE | PR | 00730 | |
| VICTORIA MALDONADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA MARTE DIAZ | 3RA EXT VILLA CAROLINA | 68-12 CALLE 55 | | | CAROLINA | PR | 00983 | |
| VICTORIA MARTINEZ DELGADO | AVE EDUARDO CONDE | 358 CALLEJON DEL CARMEN | | | SAN JUAN | PR | 00912 | |
| VICTORIA MARTINEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA MATOS RODZ | RES MONTE HATILLO | EDIF 34 APTO 401 | | | SAN JUAN | PR | 00926 | |
| VICTORIA MOLINARY FELICIANO | URB MANUEL CORCHADO | 6 CALLE TREBOL | | | ISABELA | PR | 00662 | |
| VICTORIA MONGE RODRIGUEZ | RIO GRANDE ESTATES | F 10 CALLE 6A | | | RIO GRANDE | PR | 00745 | |
| VICTORIA NAVARRO CIRINO | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA ORTIZ MATOS | 2478 CALLE JARDINES | | | | SAN ANTONIO | PR | 00690 | |
| VICTORIA PADILLA RIVERA | URB EL VERDE | B17 CALLE ESTRELLA | | | CAGUAS | PR | 00725-6360 | |
| VICTORIA PEREZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA PEREZ REYES | HC 1 BOX 7490 | | | | CANOVANAS | PR | 00729 | |
| VICTORIA PRIETO | 454 W UTICA ST | | | | BUFFALO | NY | 14213 | |
| VICTORIA QUIRINDONGO MARTINEZ | URB VILLA DEL CARMEN | 3122 CALLE TURPIAL | | | PONCE | PR | 00716-2251 | |
| VICTORIA RAMOS MEDINA | 135-23  126 ST SOUTH OZONE PARK | | | | NEW YORK | NY | 11420 | |
| VICTORIA REYES MARTINEZ | P O BOX 70166 | | | | SAN JUAN | PR | 00936 | |
| VICTORIA REYES MARTINEZ | URB JARDINES DE SANTA ISABEL | L 17 CALLE 9 | | | SANTA ISABEL | PR | 00757 | |
| VICTORIA RIVERA DELGADO | HC 2 BOX 4333 | | | | LAS PIEDRAS | PR | 00771-9614 | |
| VICTORIA RIVERA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA RIVERA OLIVENCIA | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA RIVERA OTERO | PO BOX 269 | | | | CULEBRA | PR | 00775 | |
| VICTORIA RIVERA PEREZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| VICTORIA RIVERA SANTOS | URB SAN  ALFONSO | G 13 CALLE 6 | | | CAGUAS | PR | 00725 | |
| VICTORIA RODRIGUEZ | NEMESIO R CANALES | EDIF 52 APT 958 | | | SAN JUAN | PR | 00918 | |
| VICTORIA ROLDAN OQUENDO | HC 30 BOX 35013 | | | | SAN LORENZO | PR | 00754-9749 | |
| VICTORIA ROMAN COLON | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA ROSARIO DE LOS SANTOS | CONDOMINIO QUINTANA | EDF B APT 308 | | | SAN JUAN | PR | 00917 | |
| VICTORIA SANABRIA COLON | PO BOX 5029 CUC STATION | | | | CAYEY | PR | 00737 | |
| VICTORIA SANABRIA INC | HC 02 BOX 4400 | | | | GUAYAMA | PR | 00784 | |
| VICTORIA SANTIAGO | BOX 839 | | | | JUNCOS | PR | 00777 | |
| VICTORIA SANTOS SOLER | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA SERVICE STATION | C/O: MARIA DE LOS A ALVES RUIZ | OFIC. 400-G | INTERVENCION PRELIMINAR | | SAN JUAN | PR | 00936 | |
| VICTORIA SOLIS DELGADO | VILLA CAROLINA 9 | 119 CALLE 67 | | | CAROLINA | PR | 00985 | |
| Victoria Soto Perez | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA TORRES QUILES | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA VALENTIN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VICTORIA VAZQUEZ CHINEA | BDA VENEZUELA | 88 CALLEJON B | | | SAN JUAN | PR | 00926 | |
| VICTORIA VAZQUEZ FIGUEROA | 1501 STONEHEAVEN DRIVE APTO 3 | | | | BOYTON BEACH | FL | 33436 | |
| VICTORIANA FLOWERS & GIFT SHOP | 315 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| VICTORIANA IZQUIERDO CABEZA | PO BOX 13 | | | | TOA ALTA | PR | 00954 | |
| VICTORIANO LIRIANO MALDONADO | 215 MERHOFF | | | | SAN JUAN | PR | 00915 | |
| VICTORIANO TEJADA RODRIGUEZ | P O BOX 208 | | | | LOIZA | PR | 00772 | |
| VICTORIO SKERRETT CANALES | PO BOX 29593 | | | | SAN JUAN | PR | 00929-0593 | |
| VICTORY DISTRIBUTING CO | P O BOX 364042 | | | | SAN JUAN | PR | 00936-4042 | |
| VICTORY TRANSMISSION | PMB 404 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| Victory Transmission/Dept Hacienda | Pmb 404 1353 Rd 19 | | | | Guaynabo | PR | 00966 | |
| VICTUS | 4918 SOUTHWEST 74TH  COURT | | | | MIAMI | FL | 33155 | |
| VIDA E SANTIAGO SANTANA | URB QUINTAS DE DORADO | M4 CALLE 12 | | | DORADO | PR | 00646 | |
| VIDA HEALTH COMMUNICATIONS INC | 6 BIGELOW STREET | | | | CAMBRIDGE | MA | 02139 | |
| VIDA VERDE INC | HC 33 BOX 5149 | | | | DORADO | PR | 00720 | |
| VIDAL  VAZQUEZ MONTES | URB FAJARDO GARDEN | 602 CALLE HUCARES | | | FAJARDO | PR | 00738 | |
| VIDAL  RIOS ALICEA | HC 03 BOX 32247 | | | | HATILLO | PR | 00659-9324 | |
| VIDAL & RODRIGUEZ, INC | EDIF CAPITAL CENTER 1 | 239 AVE ARTERIAL HOSTOS STE | | | SAN JUAN | PR | 00918 | |
| VIDAL A VELEZ ROSADO | P O BOX 237 | | | | QUEBRADILLAS | PR | 00678 | |
| VIDAL ALVIRA, BIENVENIDA | [ADDRESS ON FILE] | | | | | | | |
| VIDAL BAJANDAS ZAYAS | BO PLAYA | SECT VILLA VERDE 37 | | | SALINAS | PR | 00751 | |
| VIDAL BARROSO ALCANTARA | P O BOX 319 | | | | CABO ROJO | PR | 00623 | |
| VIDAL CALDERON | [ADDRESS ON FILE] | | | | | | | |
| VIDAL CALDERON CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| VIDAL CALDERON FUENTES | [ADDRESS ON FILE] | | | | | | | |
| VIDAL CANCEL ARCE | [ADDRESS ON FILE] | | | | | | | |
| VIDAL CANCEL ARCE | [ADDRESS ON FILE] | | | | | | | |
| VIDAL CARABALLO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| VIDAL CARABALLO VELÁZQUEZ, JOSÉ VARGAS MORALES, | ALBERTO RODRÍGUEZ LÓPEZ Y EDWIN RODRÍGUEZ VÁZQUEZ | Lcdo. Marcos Fco. Soto Méndez | PO Box 3421 | | Aguadilla | PR | 00605-3421 | |
| VIDAL CARABALLO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| VIDAL CARABALLO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| VIDAL CARNON BANUCHI | VILLA FONTANA | 2 HD 717 VIA CARDONA | | | CAROLINA | PR | 00983 | |
| VIDAL CARRASQUILLO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| VIDAL CASILLAS BELTRAN | HC 3 BOX 5921 | | | | HUMACAO | PR | 00791 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc: Exhibit A(ii) Page 1266 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VIDAL CASTILLO COLON | [ADDRESS ON FILE] | | | | | | | |
| VIDAL CASTRO CRUZ | PUNTA SANTIAGO | 673 CALLE 5 URB VERDEMAR | | | PUNTA SANTIAGO | PR | 00741 | |
| VIDAL CASTRO CRUZ | URB VERDEMAR | 673 CALLE 5 | | | PUNTA SANTIAGO | PR | 00741 | |
| VIDAL COLON, ERICK J | [ADDRESS ON FILE] | | | | | | | |
| VIDAL CONCEPCION TORRES | [ADDRESS ON FILE] | | | | | | | |
| VIDAL CORTES SEDA | 32 BDA MIRANDA | | | | MANATI | PR | 00674 | |
| VIDAL CRESPO, ARCENETTE | [ADDRESS ON FILE] | | | | | | | |
| VIDAL DIAZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| VIDAL FEBLES GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| VIDAL GARCIA CUEVAS | HC-30 BOX 30605 | | | | SAN LORENZO | PR | 00754 | |
| VIDAL GUTIERREZ CARABALLO | URB MIFEDO | 411 CALLE 423 | | | YAUCO | PR | 00698 0924 | |
| VIDAL HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| VIDAL INVESTMENTS INC | PO BOX 9687 | | | | SAN JUAN | PR | 00908-9687 | |
| VIDAL IRIZARRY ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| VIDAL LOPEZ, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| VIDAL LUGO SANTOS | ALTURAS DE SAN FELIPE | 10 CALLE A | | | ARECIBO | PR | 00612 | |
| VIDAL MALDONADO MALDONADO | LAS GRANJAS 107 | CALLE ANTONIO R SOSTRE | | | VEGA BAJA | PR | 00693 | |
| VIDAL MARTINEZ JIMENEZ | URB LEVITTOWN | FM 39 C/ MARICAO BRAY | | | TOA BAJA | PR | 00949 | |
| VIDAL MARTINEZ, ANA V | [ADDRESS ON FILE] | | | | | | | |
| VIDAL MERCADO, NILSA E | [ADDRESS ON FILE] | | | | | | | |
| VIDAL MONTALVO, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| VIDAL MORALES SIERRA | [ADDRESS ON FILE] | | | | | | | |
| VIDAL MURPHY ORTIZ | PO BOX 3545 | | | | CAROLINA | PR | 00984 | |
| VIDAL NAVARRO MONTESINO | P O BOX 220 | | | | COROZAL | PR | 00783 | |
| VIDAL NIEVES CARIBE | HC 3 BOX 17725 | | | | QUEBRADILLA | PR | 00678 | |
| VIDAL NIEVES VIERA | RR 7 BUZON 8052 | | | | SAN JUAN | PR | 00926 | |
| VIDAL NIEVES, MARIBETH | [ADDRESS ON FILE] | | | | | | | |
| VIDAL OBREGON, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| VIDAL ORTIZ GARCOA | PO BOX 444 | | | | COROZAL | PR | 00783 | |
| VIDAL PAGAN, NADIA | [ADDRESS ON FILE] | | | | | | | |
| VIDAL PASTRANA LOPEZ | PO BOX 9066174 | | | | SAN JUAN | PR | 00906 | |
| VIDAL PINEIRO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| VIDAL QUINONES, MANUEL D | [ADDRESS ON FILE] | | | | | | | |
| VIDAL QUINTERO, RUTH A | [ADDRESS ON FILE] | | | | | | | |
| VIDAL REYES VELAZQUEZ | URB GONZALEZ | 121 CALLE NUESTRA SRA DE LA PAZ | | | AGUIRRE | PR | 00704 | |
| VIDAL RIOS, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| VIDAL RIVERA COLON | URB FREIRE | 96 CALLE RUBI | | | CIDRA | PR | 00739 | |
| VIDAL RIVERA NOGUE | P O BOX 363 | | | | COMERIO | PR | 00782 | |
| VIDAL RIVERA, CARLOS D | [ADDRESS ON FILE] | | | | | | | |
| VIDAL RIVERA, CARLOS D | [ADDRESS ON FILE] | | | | | | | |
| VIDAL ROSADO, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| VIDAL ROSARIO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VIDAL RUIZ, CORALYS E | [ADDRESS ON FILE] | | | | | | | |
| VIDAL SALCEDO, ADLIN | [ADDRESS ON FILE] | | | | | | | |
| VIDAL SANCHEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| VIDAL SANTIAGO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VIDAL SOTILLO, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| VIDAL TEJERO ROCHE | 99 PARC PLAYA SANTA | | | | SANTA ISABEL | PR | 00757 | |
| VIDAL TIRE CENTER | SANTA JUANITA | NI 9 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| VIDAL TORRES | PO BOX 451 | | | | LAS MARIAS | PR | 00670 | |
| VIDAL TORRES, ILEANETTZY | [ADDRESS ON FILE] | | | | | | | |
| VIDAL TRADING CD | PO BOX 9066189 | | | | SAN JUAN | PR | 00906 | |
| VIDAL VAZQUEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| VIDAL VELAZQUEZ, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| VIDAL VELAZQUEZ, BETTY | [ADDRESS ON FILE] | | | | | | | |
| VIDAL VELEZ DIAZ | PLAZA 28 MM 16 | MONTE CLARO | | | BAYAMON | PR | 00961 | |
| VIDAL VELEZ RODRIGUEZ | PO BOX 2963 | | | | MAYAGUEZ | PR | 00681-2963 | |
| VIDAL VELEZ SERRAS | URB EL SENORIAL | 260 AVE WINSTON CHURCHILL APT 138 | | | SAN JUAN | PR | 00926 | |
| VIDALES GALBAN, AUREA | [ADDRESS ON FILE] | | | | | | | |
| VIDALIA PEREZ RIVERA | URB REGIONAL | C 11 CALLE 4 | | | ARECIBO | PR | 00612 | |
| VIDALINA CARDONA | HC 1 BOX 8910 | | | | SAN GERMAN | PR | 00683-9717 | |
| VIDALINA CORTES RIVERA | COND TORRES DEL PARQUE | NORTE APT 311 | | | BAYAMON | PR | 00956 | |
| VIDALINA DAVID | HC 1 BOX 1869 | | | | COAMO | PR | 00769 | |
| VIDALINA LATALLADI MAURAS | URB RIO PIEDRAS HEIGHTS | 166 WESERRIO | | | SAN JUAN | PR | 00926 | |
| VIDALINA MORALES HUERTAS | HC 65 BOX 9018 | | | | PATILLAS | PR | 00723-9372 | |
| VIDALINA PINTO SUAREZ | HC 01 BOX 8648 | | | | SAN GERMAN | PR | 00683 | |
| VIDALINA RODRIGUEZ | BO. PLAYITA | 29 CALLE A | | | SALINAS | PR | 00751 | |
| VIDALINA SERRANO RIVERA | APARTADO 2779 | | | | ARECIBO | PR | 00613 | |
| VIDALINA SOSA TORRES | 2530 W AUGUSTA BLVD | | | | CHICAGO | IL | 60622 | |
| VIDALINA TORRES VARGAS | 110 AVE LOS FILTROS APT 5207 | | | | BAYAMON | PR | 00959-8874 | |
| VIDALITZA PEREZ FELIX | [ADDRESS ON FILE] | | | | | | | |
| VIDALY S RIVERA LUGO | HC 1 BOX 30855 | | | | CABO ROJO | PR | 00623 | |
| VIDALYS ORTIZ MIRANDA | PO BOX 1205 | | | | CIALES | PR | 00638 | |
| VIDAMAR LOPEZ RODRIGUEZ | P O BOX 361343 | | | | SAN JUAN | PR | 00936 | |
| VIDAMARIN ZAYAS VELAZQUEZ | 81 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| VIDAR SISTEM CORP | 460 SPRING PARK PLACE | | | | HERDON | VA | 20170 | |
| VIDELLA MORALES MATOS | RES SANTA ELENA | EDIF E APT 130 | | | SAN JUAN | PR | 00921 | |
| VIDEMA DE PR | PO BOX 19235 | | | | SAN JUAN | PR | 00910 | |
| VIDEMA DE PR | PO BOX 4822 | | | | CAROLINA | PR | 00984 | |
| VIDEO BOX MUSIC PROMOTION INC | LEVITTOWN STATION | PO BOX 51514 | | | TOA BAJA | PR | 00950-1514 | |
| VIDEO DATA BANK | 112 SOUTH MICHIGAN AVE | | | | CHICAGO | IL | 60603 | |
| VIDEO FOTO | 21 CALLE JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| VIDEO INDUSTRIAL PRODUCT CORP | 1402 AVE JESUS T PINERO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| VIDEO INDUSTRIAL PRODUCT CORP | PO BOX 194449 | | | | SAN JUAN | PR | 00919 | |
| VIDEO INDUSTRIAL PRODUCT CORP | P O BOX 4449 | 1402 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| VIDEO INDUSTRIAL PRODUCT CORP | P O BOX 4449 | | | | SAN JUAN | PR | 00919-4449 | |
| VIDEO LASER INC | PO BOX 4579 SUITE 6 | | | | CAGUAS | PR | 00726-4579 | |
| VIDEO PRODUCTIONS & DJ S | BDA MONTANEZ | 163 CALLE MANOLO FLORES | | | FAJARDO | PR | 00738 | |
| VIDEO SONICS INC | PLAZA LAS AMERICAS | LOCAL 62 PRIMER NIVEL | | | SAN JUAN | PR | 00918 | |
| VIDEO TECHNICAL SERV INC | PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| VIDEO TECHNICAL SERVICE / LUIS MOJICA | PMB 568 P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIDIAN LEBRON SOTO | [ADDRESS ON FILE] | | | | | | | |
| VIDOT BIRRIEL, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| VIDOT BIRRIEL, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| VIDOT BUTTER, RAMON | [ADDRESS ON FILE] | | | | | | | |
| VIDOT HERNANDEZ, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| VIDOT HERNANDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VIDOT HIDALGO, FRANCES P | [ADDRESS ON FILE] | | | | | | | |
| VIDOT RIOS, DELIZ K | [ADDRESS ON FILE] | | | | | | | |
| VIDOT VIDOT, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| VIDRO LOPEZ, CORALIZ M | [ADDRESS ON FILE] | | | | | | | |
| VIDRO VEGA, LINDA | [ADDRESS ON FILE] | | | | | | | |
| VIEJO SAN JUAN AUTO PARTS | HC 1 BOX 6529 | | | | CANOVANAS | PR | 00729 | |
| VIEJO SAN JUAN AUTO PARTS | PEDRO FUSTER BETANCOURT | HC 1 BOX 6452 | | | CANOVANAS | PR | 00729 | |
| VIEJO TELON FILMS INC | PO BOX 298 | | | | DORADO | PR | 00646 | |
| VIELKA T. REYNOSO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| VIENA WHOLE SALE & RENTAL SERV | URB PUERTO NUEVO | 251 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| VIENTOS CRUZ, DALIA | [ADDRESS ON FILE] | | | | | | | |
| VIEQUES AIR LINK | PO BOX 1567 | | | | VIEQUES | PR | 00765 | |
| VIEQUES AIR LINK | PO BOX 487 | | | | VIEQUES | PR | 00765-0000 | |
| VIEQUES ELDERLY APARTMENT | PO BOX 362536 | | | | SAN JUAN | PR | 00936-2536 | |
| VIEQUES F.O.G.INC | CARR 200 KM.0.3 | | | | VIEQUEZ | PR | 00765-0000 | |
| VIEQUES IRON WORK | BO PUENTE | | | | CABUY | PR | 00627 | |
| VIEQUES TROPICAL GUEST HOUSE | E 41 CALLE APOLONIA GUITING | | | | VIEQUES | PR | 00765 | |
| VIERA ALAMO, GISELA | [ADDRESS ON FILE] | | | | | | | |
| VIERA APONTE, ASTRID | [ADDRESS ON FILE] | | | | | | | |
| VIERA BAEZ, SHAYRA | [ADDRESS ON FILE] | | | | | | | |
| VIERA CALDERON, EDGARDO J | [ADDRESS ON FILE] | | | | | | | |
| VIERA CARDONA, AURA | [ADDRESS ON FILE] | | | | | | | |
| VIERA ESTREMERA, DARITZA | [ADDRESS ON FILE] | | | | | | | |
| VIERA FELICIANO, KERWIN | [ADDRESS ON FILE] | | | | | | | |
| VIERA FELICIANO, REYNALDO | [ADDRESS ON FILE] | | | | | | | |
| VIERA FIGUEROA, ELI M | [ADDRESS ON FILE] | | | | | | | |
| VIERA FIGUEROA, NELSON DBA YA VOY LOCK | URB. ALTOMONTE | 2W10 CALLE 19 | | | CAGUAS | PR | 00725 | |
| VIERA FORTIS, ADA L | [ADDRESS ON FILE] | | | | | | | |
| VIERA GARCIA, NILKA I | [ADDRESS ON FILE] | | | | | | | |
| VIERA GOMEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| VIERA IRRIZARRY, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VIERA LLANOS, NORMA | [ADDRESS ON FILE] | | | | | | | |
| VIERA MAISONET, MARISABEL | [ADDRESS ON FILE] | | | | | | | |
| VIERA MALDONADO, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| VIERA MARTINEZ, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| VIERA MATEO, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| VIERA MATOS, THAILENI | [ADDRESS ON FILE] | | | | | | | |
| VIERA MORALES, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| VIERA PAGAN, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| VIERA PEREZ, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| VIERA PEREZ, MARAGRITA | [ADDRESS ON FILE] | | | | | | | |
| VIERA RAMOS, ARELIZ J | [ADDRESS ON FILE] | | | | | | | |
| VIERA RAMOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VIERA RIOS, JORETSSIE | [ADDRESS ON FILE] | | | | | | | |
| VIERA RIVERA, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| VIERA RIVERA, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| VIERA RIVERA, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| VIERA RODRIGUEZ, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| VIERA RODRIGUEZ, SHELEPH | [ADDRESS ON FILE] | | | | | | | |
| VIERA SANCHEZ, JAVISH M | [ADDRESS ON FILE] | | | | | | | |
| VIERA SANTIAGO, GODELENI | [ADDRESS ON FILE] | | | | | | | |
| VIERA SANTIAGO, SHERYL M | [ADDRESS ON FILE] | | | | | | | |
| VIERA SERRANO, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| VIERA SERRANO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| VIERA SUAREZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| VIERA VARGAS, CARLA A | [ADDRESS ON FILE] | | | | | | | |
| VIERKA Y. MARRANZINI SANCHEZ | C/ RAMON MORLA HN - 14 7MA SECC. LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| VIERRA GONZALEZ, JUANA | [ADDRESS ON FILE] | | | | | | | |
| VIESPO & DIEZ CONST. CORP | P O BOX 3607 | | | | MAYAGUEZ | PR | 00681-3607 | |
| VIETNAM VETERANS OF AMER CHAP TER 59 SJ | VETERANS PLAZA STA | P O BOX 33027 | | | SAN JUAN | PR | 00933 | |
| VIETNAM VETERANS OF AMERICA CHARTER 483 | CENTRO COMUNAL BO ARTURO LLUBERAS | | | | YAUCO | PR | 00698 | |
| VIETNAM VETERANS OF AMERICAN INC | PO BOX 363531 | | | | SAN JUAN | PR | 00936 | |
| VIEVU | 130 Western Avenue West | | | | Seattle | WA | 98119 | |
| VIG LEASING SE | EDIFICIO CASO | 1225 AVE PONCE DE LEON SUITE 104 GF | | | SAN JUAN | PR | 00907 | |
| VIGDALIA JIMENEZ ACEVEDO | URB EL GUAYABAL | 9 CALLE 25 DE JULIO | | | SAN SEBASTIAN | PR | 00685 | |
| VIGEMINA SANTIAGO ARROYO | ESTANCIA DEL REY APTO 104 | | | | CAGUAS | PR | 00725 | |
| VIGEMINA MATTEI DE CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| VIGERMINA RIVERA | AVE LOMAS VERDES | CARR RAMAL 838 KM 3 HM 4 | | | SAN JUAN | PR | 00969 | |
| VIGERMINA RIVERA MATEO | PO BOX 968 | | | | COMERIO | PR | 00782 | |
| VIGILANT INS CO | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| VIGO CASTRO, AUDREY Y | [ADDRESS ON FILE] | | | | | | | |
| VIGO GARCIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VIGO GARCIA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VIGO GARCIA, MITZA | [ADDRESS ON FILE] | | | | | | | |
| VIGO PEREZ, MONICA | [ADDRESS ON FILE] | | | | | | | |
| VIGO RIVERA, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| VIGO SANTOS, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| VIGO SANTOS, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| VIGUIE AUDIO VISUALS INC | PO BOX 4069 | | | | SAN JUAN | PR | 00936 | |
| VIIV HEALTHCARE PR Y/O GLAXO SMITHKLINE | PO BOX 824674 | | | | PHILADELPHIA | PA | 19182-4674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VIKING SOFTWARE | 6804 SOUTH CANTON AVE | SUITE 900 | | | TULSA | OK | 74136 3419 | |
| VIKLYA E COLON QUIÑONES | PO BOX 40009 | | | | SAN JUAN | PR | 00940 | |
| VILA FRANQUI, ELISABET | [ADDRESS ON FILE] | | | | | | | |
| VILA MOJICA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| VILA PEREZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| VILA SANTIAGO, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| VILA VAZQUEZ, IRACEMA | [ADDRESS ON FILE] | | | | | | | |
| VILAMRIE CARO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| VILAR REYES, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| VILAR TRUCKING | APARTADO 1202 | | | | CAGUAS | PR | 00726 | |
| VILAR TRUCKING | PO BOX 1202 | | | | CAGUAS | PR | 00726 | |
| VILARO LAW OFFICES | EDIFICIO UNIO PLAZA | OFICINA 1505 | 416 AVE PONCE DE LEON | | HATO REY | PR | 00918 | |
| VILELLA AUTO  COLLISION | HC 2 BOX 12443 | | | | ARECIBO | PR | 00612 | |
| VILELLA NATAL, JULIA | [ADDRESS ON FILE] | | | | | | | |
| VILELLA RIVERA, ONEYDA | [ADDRESS ON FILE] | | | | | | | |
| VILKA RIVERA TORRES | URB SAN ANTONIO | B-35 CALLE DILENIA | | | PONCE | PR | 00728 | |
| VILLA AGRON, OTONIEL | [ADDRESS ON FILE] | | | | | | | |
| VILLA ANANDELLE CORP /MARIA D MELENDEZ | BMS 330 BOX 706061 | | | | BAYAMON | PR | 00960 | |
| VILLA ARMENDARIZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| VILLA BLANCA SUPER SHELL | 86 CALLE AGUAMARINA | | | | CAGUAS | PR | 00725-2134 | |
| VILLA BLANCA TRANSMISSION | PO BOX 5242 | | | | CAGUAS | PR | 00726 | |
| VILLA BOHEME | PO BOX 218 | | | | CULEBRA | PR | 00775 | |
| VILLA CAPARRA BAKERY | PO BOX 192742 | | | | SAN JUAN | PR | 00919-2742 | |
| VILLA CAPARRA BAKERY & DELI | P O BOX 192742 | | | | SAN JUAN | PR | 00919-2742 | |
| VILLA CAPARRA KINDERGARTEN | VILLA CAPARRA | M 209 CARR 2 KM 6 4 | | | GUAYNABO | PR | 00968 | |
| VILLA CASA DE CAMPO | HC 03 BOX 16353 | | | | COROZAL | PR | 00783-9813 | |
| VILLA COOP/ AGUSTIN BURGOS RIVERA | PO BOX 1554 | | | | VILLALBA | PR | 00766 | |
| VILLA DE LA ROSA | APARTADO 1710 | | | | AIBONITO | PR | 00705-0000 | |
| VILLA DE LA ROSA | APARTADO 1710 | | | | AIBONITO | PR | 00705 | |
| VILLA DORADA DALBERTO REST | BOX 4384 | | | | VEGA BAJA | PR | 00693 | |
| VILLA EL ENCANTO DEVELOPMENT S E | 791 AVE DE DIEGO | | | | CAPARRA | PR | 00921 | |
| VILLA ELIAS, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| VILLA ENCANTADA/MARTIN FRANCO | COM ENCANTADA INC 35-022 | | | | CIDRA | PR | 00739 | |
| VILLA FONTANA PARK SHELL | P.O. BOX 1813 | | | | CAROLINA | PR | 00984 | |
| VILLA FONTANA SERV STA / TEXACO | P.O BOX 4173 | | | | CAROLINA | PR | 00984 | |
| VILLA FRANCA DEV CORP | PO BOX 71385 | | | | SAN JUAN | PR | 00936-8485 | |
| VILLA FULLADOZA | PO BOX 162 | | | | CULEBRA | PR | 00775 | |
| VILLA GARCIA, JOSELINE M | [ADDRESS ON FILE] | | | | | | | |
| VILLA GRACIELA SERVICES STA. | PO BOX 1148 | | | | JUNCOS | PR | 00777 | |
| VILLA HEAVY EQUIPMENT | BO. VIVI ABAJO CARR. 111 KM. 3.8 | | | | UTUADO | PR | 00641 | |
| VILLA HEAVY EQUIPMENT | P O BOX 388 | | | | UTUADO | PR | 00641 | |
| VILLA MARINA YATCH | PO BOX 1071 | | | | FAJARDO | PR | 00738 | |
| VILLA MEDINA, LEONOR | [ADDRESS ON FILE] | | | | | | | |
| VILLA MONTAÑA BEACH RESORT | PO BOX 530 | | | | ISABELA | PR | 00662 | |
| VILLA MUSIC CORP. | 1853 PONCE DE LEON AVE. | | | | SAN JUAN | PR | 00912-0000 | |
| VILLA NEVAREZ TEXACO | URB VILLA NEVAREZ | ESQ CARR 21 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| VILLA NUEVA AUTO GLASS | VILLA NUEVA | A 26 CALLE 2 | | | CAGUAS | PR | 00725 | |
| VILLA NUEVA ESSO SERVICENTRO | URB VILLA NUEVA | L  15  CALLE 2 | | | CAGUAS | PR | 00725 | |
| VILLA ORTIS, JOSE SAN MART | [ADDRESS ON FILE] | | | | | | | |
| VILLA ORTIZ, XAVIER A | [ADDRESS ON FILE] | | | | | | | |
| VILLA REAL HOTEL | PO BOX 1241 | | | | BAJADERO | PR | 00616 | |
| VILLA REAL HOTEL | PO BOX 344 | | | | ARECIBO | PR | 00613 | |
| VILLA ROSA TEXACO | PO BOX 998 | | | | GUAYAMA | PR | 00785 | |
| VILLA RUIZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| VILLA SERVICE CENTRO | HC-033 BOX 35635 | | | | AGUADA | PR | 00602 | |
| VILLA SERVICE SERVICE STATION | HC-03 BOX 35635 CARR 417 | | | | AGUADA | PR | 00602-9787 | |
| VILLA TRANSMISSION PARTS INC | 212 CALLE VILLA | | | | PONCE | PR | 00731 | |
| VILLA TROPICAL | PO BOX 844 | | TOA BAJ. | | TOA ALTA | PR | 00954 | |
| VILLA TROPICAL INC | PO BOX 326 | | | | ISABELA | PR | 00662 | |
| VILLA TURABO BUS LINE INC | BOX 84 | | | | CAGUAS | PR | 00726 | |
| VILLA VELEZ, ANGELIZ | [ADDRESS ON FILE] | | | | | | | |
| VILLABOL LOPEZ, FRANKIE | [ADDRESS ON FILE] | | | | | | | |
| VILLABOL RODRIGUEZ, JOAQUIN | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE ACOSTA, ARCADIA | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE AYALA, LISBEL I | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE CLAUDIO, MONICA | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE COLÓN, MARIA DEL M | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE CURBELO, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE GONZALEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE GONZALEZ, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE LOPEZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE MORALES, KARMIN | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE MORALES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE MOREIRA, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE MUNOZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE OROZCO, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE PERDOMO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE RAMOS, WILMAYRA | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE RIERA, GUILLERMO J | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE RIVERA, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE RIVERA, ELSA I | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE RIVERA, IRAN | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE RIVERA, ROSSMERRI | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE RIVERA, YOSEPH M | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE RODRIGUEZ, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE SANDOVAL, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE SANTOS, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE SANTOS, SONIA | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE SASSO, SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE SASTRE, SHEMILL | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE SERRANO CARMEN | 147 CALLE BENITEZ CASTANO | | | | SANTURCE | PR | 00911 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VILLAFANE SERRANO, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| VILLAFANE ZAVALA, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| VILLAHERMOSA RODRIGUEZ, ALEJANDRA | [ADDRESS ON FILE] | | | | | | | |
| VILLALBA ARANA, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| VILLALBA LUMBER YARD | BO TIERRA SANTA | HC 1 BOX O | | | VILLALBA | PR | 00766 | |
| VILLALBA MAINTENANCE | PO BOX 497 | | | | VILLALBA | PR | 00766 | |
| VILLALBA ORTIZ, JAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VILLALBA QUICK LUBE | PO BOX 132 | | | | VILLALBA | PR | 00766 | |
| VILLALBA QUICK LUBE | PO BOX 1537 | | | | VILLALBA | PR | 00765 | |
| VILLALBA RIVERA, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| VILLALBA RIVERA, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| VILLALI COLON, AURIMAR | [ADDRESS ON FILE] | | | | | | | |
| VILLALOBO COLON, TERESA | [ADDRESS ON FILE] | | | | | | | |
| VILLALOBOS AVILES, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| VILLALOBOS CAR CARE | 981 AVE CAMPO RICO | Y CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| VILLALOBOS CRUZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| VILLALOBOS CRUZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| VILLALOBOS CUASCUT, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| VILLALOBOS GONZALEZ, VILMARIE | [ADDRESS ON FILE] | | | | | | | |
| VILLALOBOS HEREDIA, YOMAYRA | [ADDRESS ON FILE] | | | | | | | |
| VILLALOBOS MARRERO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| VILLALOBOS MILAN, JASON F. | [ADDRESS ON FILE] | | | | | | | |
| VILLALOBOS OCASIO, JANET | [ADDRESS ON FILE] | | | | | | | |
| VILLALOBOS OTERO, CATALINA | [ADDRESS ON FILE] | | | | | | | |
| VILLALOBOS RIVERA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| VILLALOBOS RIVERA, MARLENE D | [ADDRESS ON FILE] | | | | | | | |
| VILLALOBOS ROBLES, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| VILLALOBOS RODRIGUEZ, LIZAIDA | [ADDRESS ON FILE] | | | | | | | |
| VILLALOBOS RODRIGUEZ, LIZAIDA | [ADDRESS ON FILE] | | | | | | | |
| VILLALOBOS RUIZ, BRIAN | [ADDRESS ON FILE] | | | | | | | |
| VILLALOBOS SALGADO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| VILLALOBOS SALGADO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| VILLALONA MALDONADO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| VILLALONGO CANALES, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| VILLALONGO LLANOS, ANACELIS | [ADDRESS ON FILE] | | | | | | | |
| VILLALONGO OCASIO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| VILLALONGO RODRIGUEZ, OMAR | [ADDRESS ON FILE] | | | | | | | |
| VILLAMIL CARRION, HECTOR M | [ADDRESS ON FILE] | | | | | | | |
| VILLAMIL HERRANS, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| VILLAMIL PORRATA, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| VILLAMIL PORRATA, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| VILLAMIL PORRATA, MARISABEL | [ADDRESS ON FILE] | | | | | | | |
| VILLAMIZAR FIGUEROA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| VILLANOVA LAW REVIEW | 299 N SPRING MILL ROAD | | | | VILLANOVA | PA | 19085 1682 | |
| VILLANUEVA ACEVEDO, JULIA | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA ALICEA, NERITZA | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA AVILES, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA AVILES, GLOVITTE | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA BERRIOS, IRVIN H | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA BERRIOS, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA BONILLA, TASHA A | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA CABRERA, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA CARCANA, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA CENTENO, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA COBIAN, LUZ D | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA CRUZ, JEAN | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA DIAZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA ESCOBAR, ROSA | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA FERNANDEZ, MARANGELI | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA FERNANDEZ, MARANGELI | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA FIGUEROA, AMY | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA FIGUEROA, LUZ E. | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA GARCIA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA GERENA, LUZ Z. | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA GONZALEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA GONZALEZ, ELSA | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA GONZALEZ, JOLENE | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA GONZALEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA HERNANDEZ, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA HERNANDEZ, ODALYS | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA HERNANDEZ, TANIA M | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA HERNANDEZ, XIORIMAR | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA LLORENS, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA MEDINA, NANNETTE | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA MENDEZ, ABIEL | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA MERCADO, NEMESIS A | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA MORA, TAISHA M | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA MORALES, MADELYN | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA MORALES, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA MORALES, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA MORALES, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA NEGRON, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA NIEVES, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA NIEVES, LAURA M | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA ORTIZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA ORTIZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA PEDRAZA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA PEREZ, SARA I | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA RENTAL EQUIPMENT INC | PO BOX 362012 | | | | SAN JUAN | PR | 00936-2012 | |
| VILLANUEVA REYES, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA REYES, KARMARY | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VILLANUEVA RIVERA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA RODRIGUEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA RODRIGUEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA RODRIGUEZ, MARY | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA SANCHEZ, GREATCHEN | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA SANTANA, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA SERRANO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA TORRES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA TORRES, NYDIA R | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA TORRES, WINELYS | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA TORRES, WINELYS | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA TRINIDAD, SONIA | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA VALENTIN, DAISY | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA VARGAS, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA VARGAS, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| VILLANUEVA VILLANUEVA, FLAVIA | [ADDRESS ON FILE] | | | | | | | |
| VILLAPLANA SANTOS, NORMA | [ADDRESS ON FILE] | | | | | | | |
| VILLAR Y CIA, INC | PO BOX 363363 | | | | SAN JUAN | PR | 00936-3363 | |
| VILLARAN CALCANO, WILNELIA | [ADDRESS ON FILE] | | | | | | | |
| VILLARAN DIAZ, XENIA M | [ADDRESS ON FILE] | | | | | | | |
| VILLARAN OSORIO, DORIS | [ADDRESS ON FILE] | | | | | | | |
| VILLARAN OSORIO, VIVALDO | [ADDRESS ON FILE] | | | | | | | |
| VILLARAN OSORIO, VIVALDO | [ADDRESS ON FILE] | | | | | | | |
| VILLARAN OSORIO, VIVANES | [ADDRESS ON FILE] | | | | | | | |
| VILLARINI BONILLA, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| VILLARINI HERNANDEZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| VILLARINI HERNANDEZ, IVONNE J | [ADDRESS ON FILE] | | | | | | | |
| VILLARINI IRIZARRY, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| VILLARINI SANCHEZ, DENISE | [ADDRESS ON FILE] | | | | | | | |
| VILLARREAL CARDONA, EILEEEN | [ADDRESS ON FILE] | | | | | | | |
| VILLARRUBIA MENDOZA, SHEILYMAR | [ADDRESS ON FILE] | | | | | | | |
| VILLARRUBIA CATERING | PO BOX 51 | | | | ANASCO | PR | 00610 | |
| VILLAS CAFE | 567 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| VILLAS CAFE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| VILLAS DE  SAN MARTIN INC | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| VILLAS DE LUQUILLO INC | P O BOX 191292 | | | | SAN JUAN | PR | 00919-1292 | |
| VILLAS DE SOTOMAYOR RESORT HOTEL | BOX 28 | | | | ADJUNTAS | PR | 00601 | |
| VILLAS DEL ABEY | PO BOX 2323 | | | | SALINAS | PR | 00751 | |
| VILLAS DEL CARIBE | HC 01 BOX 8358 | | SALINAS | | LOIZA | PR | 00772 | |
| VILLAS DEL MANATI SE | 54 CALLE BOLIVIA SUITE 203 | | | | SAN JUAN | PR | 00918 | |
| VILLAS NANIQUI | BOX 606 | | | | CULEBRA | PR | 00775 | |
| VILLAS REALES S E | P O BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| VILLAVICENCIO HUERTAS, FRANCHESKA M | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS ALICEA, ANA | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS BAEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS BAEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS BANREY, MIRNA | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS BERRIOS, JUAN | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS BERRIOS, JUAN | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS CANALES, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS CATALA, LYNNETTE | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS COLON, DARLENE M | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS CORTIJO, AIDA L | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS CORTIJO, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS LEVIS, IRELIS | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS LEVIS, IRELIS | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS LOZADA, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS MELENDEZ, PABLO | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS MENDEZ, GAMALIER | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS MENDEZ, GAMALIER | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS MOJICA, DIANA M | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS MORALES, MARTA | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS MORENO, MARTA | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS NIEVES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS NIEVES, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS NIEVES, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS NIEVES, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS RAMOS, KEVIN J | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS RAMOS, KEVIN J | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS RIVERA, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS ROSARIO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS ROSARIO, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS SERRANO, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS TORRES, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS TORRES, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS TORRES, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS VALCARCEL, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS VALCARCEL, JESSIBEL A | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS VIERA, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS VILLEGAS, FRANCISCA | LUIS E. GERVITZ CARBONELL | EDIF. NATIONAL PLAZA SUITE 1607 431 AVE. | PONCE DE LEON | | HATO REY | PR | 917 | |
| VILLEGAS VILLEGAS, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS VIROLA, LUZ D | [ADDRESS ON FILE] | | | | | | | |
| VILLEGAS Y ASOCIADOS INGENIEROS CSP | 1598  CALLE CAVALIERI | | | | SAN JUAN | PR | 00927 | |
| VILLELA GONZALEZ, ROCIO | [ADDRESS ON FILE] | | | | | | | |
| VILLODAS VELEZ, KRICIA E | [ADDRESS ON FILE] | | | | | | | |
| VILLODAS VELEZ, KRICIA N | [ADDRESS ON FILE] | | | | | | | |
| VILMA A GONZALEZ RIVERA | COND TOWN HOUSE | APT 1503 | | | SAN JUAN | PR | 00923 | |
| VILMA A HERNANDEZ APONTE | BOX 260 | | | | TRUJILLO ALTO | PR | 00977 | |
| VILMA A HERNANDEZ VIAS | EXT LAGOS DE PLATA | T38 CALLE 16 | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VILMA A MENDOZA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| VILMA A VEGA ESPADA | [ADDRESS ON FILE] | | | | | | | |
| VILMA A VEGA SAAVEDRA | APARTADO 1196 | | | | YAUCO | PR | 00698 | |
| VILMA AGUAYO LOPEZ | VILLA DEL REY 2DA SECCION | 2F. 14 CALLE CARLOMAGNO | | | CAGUAS | PR | 00725 | |
| VILMA APARICIO RIVERA | PO BOX 10625 | | | | PONCE | PR | 00732 | |
| VILMA APONTE CRUZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA APONTE RUIZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA APONTE TORRES | PO BOX 1893 | | | | OROCOVIS | PR | 00720 | |
| VILMA ARCE FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| VILMA ARMAIZ PINTO | [ADDRESS ON FILE] | | | | | | | |
| VILMA AROCHO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| VILMA AROCHO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| VILMA ARRIAGA VELA | 400 CALLE CALAF SUITE 358 | | | | SAN JUAN | PR | 00918 | |
| VILMA B PIETRI | [ADDRESS ON FILE] | | | | | | | |
| VILMA BELTRAN VIERA | URB VALENCIA | 418 CALLE SENTINA | | | SAN JUAN | PR | 00923 | |
| VILMA BELTRAN VIERA | [ADDRESS ON FILE] | | | | | | | |
| VILMA BOBE RODRIGUEZ | PO BOX 336 | | | | HORMIGUEROS | PR | 00660 | |
| VILMA BONILLA CALERO | [ADDRESS ON FILE] | | | | | | | |
| VILMA BROWN CALDERON | HC 01 4566 | | | | LOIZA | PR | 00772 | |
| VILMA C REYES MALAVE | URB SAN ANTONIO | F 94 CALLE I | | | ARROYO | PR | 00714 | |
| VILMA CABAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA CAMACHO CUEVAS | BO TORTUGO 19 CARR 873 | APARTADO 84 | | | SAN JUAN | PR | 00926 | |
| VILMA COLON DE LA MATTA | [ADDRESS ON FILE] | | | | | | | |
| VILMA COLON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| VILMA CORTIJO CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| VILMA COSS VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA COSTAS CABRERA | HOSP. PSIQUIATRIA PONCE | | | | HATO REY | PR | 00936 | |
| VILMA CRUZ SANTIAGO | URB CAUBE GARDENS | F 8 CALLE LIRIO | | | CAGUAS | PR | 00725 | |
| VILMA D SILVA GUASP | URB VALLE ARRIBA HEIGHTS | CS 22 CALLE 120 | | | CAROLINA | PR | 00983 | |
| VILMA DE LOS SANTOS GUTIERREZ | RES LUIS LLOREN TORRES | EDIF 99 APT 1881 | | | SAN JUAN | PR | 00913 | |
| VILMA DEL C MEDINA OCASIO | VISTAS DE LUQUILLO | G 7 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| VILMA DUCHESNE COTTO | LEVITTOWN LAKES | BW 19 DR FRANCISCO RENDON | | | TOA BAJA | PR | 00949-3428 | |
| VILMA DURAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA E ADORNO MARRERO | URB LA ESPERANZA | F11 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| VILMA E CANDELARIO ANDINO | PO BOX 19906 | | | | SAN JUAN | PR | 00910 | |
| VILMA E DROS SANTIAGO | POST 102 NORTE ALTOS | | | | MAYAGUEZ | PR | 00680 | |
| VILMA E FERRER RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VILMA E MORALES PACHECO | [ADDRESS ON FILE] | | | | | | | |
| VILMA E MOREU ACOSTA | SECTOR CERRILLOS INT | CARR 100 KM 1 4 | | | CABO ROJO | PR | 00623 | |
| VILMA E NEGRON ARCHILLA | URB EL CORTIJO J 24 | CALLE 12 | | | BAYAMON | PR | 00956 | |
| VILMA E PEDRAZA VAZQUEZ | HC 02 BOX 4059 | | | | GUAYNABO | PR | 00784 | |
| VILMA E PEREZ LOPEZ | VILLAS CUPEY | D 8 ZENOBIA | | | SAN JUAN | PR | 00926 | |
| VILMA E RAMOS | [ADDRESS ON FILE] | | | | | | | |
| VILMA E RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA E SANTIAGO REYES | 59 CALLE SAN JOSE ALTOS | APDO 1751 | | | AIBONITO | PR | 00705 | |
| VILMA E SUAREZ FAJARDO | [ADDRESS ON FILE] | | | | | | | |
| VILMA E TORRES MALDONADO | BOX 755 | | | | MOROVIS | PR | 00687 | |
| VILMA E VILLARAN | PO BOX 1706 | | | | CAGUAS | PR | 00725 | |
| VILMA E. ARCHER BRACERO | URB LEVITTONWN DG8 LAGO GUAJATACA | | | | TOA BAJA | PR | 00949 | |
| VILMA E. ROBLES COLON | CALLE J 19 JARDINES CAROLINA | | | | CAROLINA | PR | 00987 | |
| VILMA ESTHER DE JESUS GAUTIER | [ADDRESS ON FILE] | | | | | | | |
| VILMA FELICIANO | PO BOCA 490 | | | | YABUCOA | PR | 00767 | |
| VILMA FELICIANO SEPULVEDA | PO BOX 490 | | | | YABUCOA | PR | 00767 | |
| VILMA FERNANDEZ | URB EL CONQUISTADOR | G26 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| VILMA FIGUEROA CHAVEZ | PMB 002 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| VILMA FIGUEROA CHAVEZ | PO BOX 488 | | | | CAYEY | PR | 00737 | |
| VILMA FIGUEROA GUZMAN | EXT COUNTRY CLUB | HX 14 CALLE 253 | | | CAROLINA | PR | 00985 | |
| VILMA FLORES SILVA | URB CONSTANCIA | 3273 CALLE LAFAYETTE | | | PONCE | PR | 00717 | |
| VILMA FUENTES GONZALEZ | PO BOX 825 | | | | AGUADILLA | PR | 00602 | |
| VILMA G CALDERON JIMENEZ | GOLDEN GATE 2 | C3  CALLE G | | | CAGUAS | PR | 00725 | |
| VILMA GARCIA CARDONA | [ADDRESS ON FILE] | | | | | | | |
| VILMA GARCIA JACKSON | [ADDRESS ON FILE] | | | | | | | |
| VILMA GARCIA MACHIN | URB VILLA CAROLINA | 210-14 CALLE 507 | | | CAROLINA | PR | 00980-3030 | |
| VILMA GOMEZ CALDERON | 302 NE CALLE 5 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| VILMA GOMEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA GOMEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA GOMEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA GONZALEZ DELIZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA GONZALEZ MARTINEZ | BO JUAN SANCHEZ | CALLE 10 BUZON 1264 | | | BAYAMON | PR | 00959 | |
| VILMA GONZALEZ ROMERO | RES SAN AGUSTIN APT 498 | | | | SAN JUAN | PR | 00901 | |
| VILMA GRACIA GONZALEZ | HC 2 BOX 31818 | | | | CAGUAS | PR | 00725 | |
| VILMA GUZMAN DAVILA | COND LOS NARANJALES  APT 244 | | | | CAROLINA | PR | 00985 | |
| VILMA GUZMAN MEDRANO | REPTO METROPOLITANO | 986 CALLE 19 SE | | | SAN JUAN | PR | 00921 | |
| VILMA H BORRERO | VALLE ARRIBA HEIGHTS | DB 17 CALLE 211 | | | CAROLINA | PR | 00979 | |
| VILMA H GUEVARA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA HERNANDEZ SANCHEZ | URB JARDINES DE NARANJITO | 141 CALLE TRINITARIA | | | NARANJITO | PR | 00719 | |
| VILMA I APONTE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA I CARRERAS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA I CARRERAS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA I COLON GARCIA | RIO GRANDE ESTATE | V. 11 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| VILMA I GONZALES ARCE | P O BOX 3046 | | | | AGUADILLA | PR | 00605 | |
| VILMA I MANSO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| VILMA I MATEO ECHEVARRIA | VISTA MAR | 1084 CALLE LERIDA | | | CAROLINA | PR | 00983 | |
| VILMA I MATEO ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| VILMA I MELENDEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| VILMA I PAGAN CORTES | OASIS GARDENS | B 5 CALLE LIMA | | | GUAYNABO | PR | 00969 | |
| VILMA I PINTO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA I PINTO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA I RODRIGUEZ PEREZ | URB SANTIAGO IGLESIAS | 1769 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| VILMA I SANTIAGO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA I TAPIA ALICEA | URB REXVILLE | E 22 CALLE 7 | | | BAYAMON | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VILMA I. MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA I. PADILLA CANTRES | [ADDRESS ON FILE] | | | | | | | |
| VILMA I. PADILLA CANTRES | [ADDRESS ON FILE] | | | | | | | |
| VILMA I. PADILLA CANTRES | [ADDRESS ON FILE] | | | | | | | |
| VILMA I. PADILLA CANTRES | [ADDRESS ON FILE] | | | | | | | |
| VILMA I. PAGAN CORTES | [ADDRESS ON FILE] | | | | | | | |
| VILMA I. SANTANA GIL | [ADDRESS ON FILE] | | | | | | | |
| VILMA I. VILLANUEVA CARRASQUIL | [ADDRESS ON FILE] | | | | | | | |
| VILMA IRIS RUIZ RAMOS | CARR 842 KM 4.5 CAIMITO ALTO | | | | SAN JUAN | PR | 00926 | |
| VILMA IRIS SUAREZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA J BURGOS ORTIZ | URB PERLA DEL SUR | 4007 CARLOS CARTAGENA | | | PONCE | PR | 00717 | |
| VILMA J RIVERA RIVERA | PO BOX 195646 | | | | SAN JUAN | PR | 00919-5646 | |
| VILMA J. MELENDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA JIMENEZ MENDEZ | BASE RAMEY | 111 CALLE N | | | AGUADILLA | PR | 00603-1405 | |
| VILMA L. DIEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| VILMA L. DIEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| VILMA L BARRETO SOTO | PMB 140 PO BOX 144200 | | | | ARECIBO | PR | 00614-4200 | |
| VILMA L CINTRON VAZQUEZ | CAIMITO PASCUAL RAMOS BO CARRAIZO | CARR 843 K 2 H 3 BOX 17 SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| VILMA L JIMENEZ CARRUCINI | HC 01 BOX 7455 | | | | AGUAS BUENAS | PR | 00703 | |
| VILMA L LOZADA LOPEZ | HC 01 BOX 3160 | | | | BOQUERON | PR | 00622 | |
| VILMA L MOLINA CASANOVA | PMB 152 | P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| VILMA L PEREZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA LILY CARAVANTE TOLERAS | EDIF ISABEL LA CATALINA 4TO NIVEL | ZONA 2.9 AR 0-19 | | | GUATEMALA | | | |
| VILMA LUZ VENTURA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| VILMA M DELGADO RODRIGUEZ | H C 03 BOX 18763 | | | | ARECIBO | PR | 00612-9400 | |
| VILMA M DOMENECH MANSO | [ADDRESS ON FILE] | | | | | | | |
| VILMA M FERRER RIVERA | URB LA ESPERANZA | V17 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| VILMA M MATOS MARTINEZ | P O BOX 5100 | SUITE 19 | | | SAN GERMAN | PR | 00683 | |
| VILMA M ORTIZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| VILMA M ROSADO CEPEDA | URB BUSO | D-8 CALLE S | | | HUMACAO | PR | 00791 | |
| VILMA M VEGA CANCEL | URB LOS CAOBOS 703 | CALLE AUSUBOS | | | PONCE | PR | 00731 | |
| VILMA M. TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA M. TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA MADERA PEREZ | FLAMINGO HILLS | 234 CALLE 8 | | | BAYAMON | PR | 00957 | |
| VILMA MALDONADO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| VILMA MARRERO ORTIZ | PO BOX 1185 | | | | LARES | PR | 00669 | |
| VILMA MATEO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| VILMA N RIVERA VARGAS | URB SABANA GARDENS | 14-4 CALLE 27 | | | CAROLINA | PR | 00983 | |
| VILMA OCASIO RIVERA | PO BOX 289 | | | | TOA ALTA | PR | 00954 | |
| VILMA ORTIZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| VILMA ORTIZ CRUZ | URB VILLA BLANCA | 9 CALLE CORAL | | | CAGUAS | PR | 00725 | |
| VILMA PACHECO FRATICELLI | [ADDRESS ON FILE] | | | | | | | |
| VILMA PADILLA FLORES | 21 CALLE GAMBOA | | | | SAN GERMAN | PR | 00683 | |
| VILMA PADILLA PADILLA | BO BELLA VISTA | R 97 CALLE 20 | | | BAYAMON | PR | 00957 | |
| VILMA PAGAN PALERMO | BP BALLAJA BOX 516 | CARR 313 KM 1 7 | | | CABO ROJO | PR | 00623 | |
| VILMA PEREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| VILMA PIZARRO | SANS SOUCCI COURT | A 11 CALLE 1 | | | BAYAMON | PR | 00957 | |
| VILMA PIZARRO DE JESUS | URB SABANERA 423 | CAMINO DE LA MIRAMELINDAS | | | CIDRA | PR | 00739 | |
| VILMA R MALDONADO MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA R MORALES SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| VILMA R. LUGO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| VILMA RAMIREZ LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| VILMA RAMOS | SANS SOUCIE | CC 7 CALLE 18 | | | BAYAMON | PR | 00957 | |
| VILMA REYES RIOS Y/O FRANCISCO VALDES | PMB 014 P O BOX 30400 | | | | MANATI | PR | 00674 | |
| VILMA RICO RIVERA | COOP JARDINES DE VSAN FRANCISCO | EDIF 2 APT 516 | | | SAN JUAN | PR | 00927 | |
| VILMA RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| VILMA RIVERA KUILAN | [ADDRESS ON FILE] | | | | | | | |
| VILMA RIVERA KUILAN | [ADDRESS ON FILE] | | | | | | | |
| VILMA RIVERA VEGA | URB SUNVILLE | V6 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| VILMA RODRIGUEZ ALBIZU | HC 6 BOX 46B1 | | | | COTO LAUREL | PR | 00780 | |
| VILMA RODRIGUEZ FALCON | [ADDRESS ON FILE] | | | | | | | |
| VILMA RODRIGUEZ FALCON | [ADDRESS ON FILE] | | | | | | | |
| VILMA RODRIGUEZ NAVARRO | VILLA BLANCA | U 23 PERIDOT | | | CAGUAS | PR | 00726 | |
| VILMA ROSADO AMEZQUITA | BO MAMEYAL | BOX 8 C PARC 14 A | | | DORADO | PR | 00646 | |
| VILMA ROSARIO BORRERO | BOX 7084 | | | | CAROLINA | PR | 00986 | |
| VILMA ROSARIO GUTIERREZ | URB ROYAL TOWN  K-13  CALLE 11 | | | | BAYAMON | PR | 00956 | |
| VILMA ROSARIO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| VILMA ROSSY ROSADO | [ADDRESS ON FILE] | | | | | | | |
| VILMA S MARTINEZ TORO | CARR 102 BUZON 1139 | | | | CABO ROJO | PR | 00623 | |
| VILMA SALAS ARANA | [ADDRESS ON FILE] | | | | | | | |
| VILMA SANTIAGO RODRIGUEZ | CONDOMINIO CIUDAD UNIVERSITARIA | EDIF A APTO 1004 | | | TRUJILLO ALTO | PR | 00976 | |
| VILMA SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| VILMA SANTINI ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA SOTO DBA VILMAS CATERING | JARD DE SELLES | EDIF 2 APT 2 A 4 | | | SAN JUAN | PR | 00924 | |
| VILMA SOTO TORRES | COOP VILLA KENNEDY | EDIF 31 APT 480 | | | SAN JUAN | PR | 00915 | |
| VILMA T ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA T TORRES LOPEZ | P O BOX 128 | | | | BARRANQUITAS | PR | 00794 | |
| VILMA T. ROIG ARGUINZONI | [ADDRESS ON FILE] | | | | | | | |
| VILMA TORRES CRUZ | URB BALDORIOTY | 18 CALLE C 5 | | | PONCE | PR | 00731 | |
| VILMA V DIAZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| VILMA V DIAZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| VILMA VALE PEREZ | URB TERRAZAS DE CUPEY | G 18 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| VILMA VANESA DIAZ CASTRO | 328 CALLE PALACIOS | | | | SAN JUAN | PR | 00915 | |
| VILMA VARGAS ROMERO | PO BOX 2600 SUITE 122 | | | | MOCA | PR | 00676 | |
| VILMA VAZQUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| VILMA VEGA VEGA | HC 2 BOX 40918 | BO RIO ABAJO | | | VEGA BAJA | PR | 00693 | |
| VILMA VELAZQUEZ CARRILLO | COND TORRES DEL PARQUE 1000- | 1700 CALLE FEDERICO MONTILLA | | | BAYAMON | PR | 00956 | |
| VILMA VERONICA MORALES VELAZQUEZ | PO BOX 712 | | | | ARROYO | PR | 00714 | |
| VILMA VILLARRUBIA VELEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VILMA W JIMENEZ ALAMEDA | URB LAS LOMAS | A 30 CALLE ALMENDRA | | | BAYAMON | PR | 0956 | |
| VILMA Y HERNANDEZ RAMON | URB KENEDY | 53 CALLE EDUARDO ABRHAMS | | | QUEBRADILLA | PR | 00678 | |
| VILMA Y VAZQUEZ MARTINEZ | HC 4 BOX 43602 | | | | HATILLO | PR | 00659 | |
| VILMA YEJO | PO BOX 21597 | UPR STATION | | | SAN JUAN | PR | 00931-1597 | |
| VILMALRYS RODRIGUEZ RIVERA | COND LAGUNA GARDENS 1 | AVE LAGUNA APT 8 K | | | CAROLINA | PR | 00979-6413 | |
| VILMAR TRINTA NEGRON | URB VALENCIA | 309 CALLE GUIPUZCOA | | | SAN JUAN | PR | 00923 | |
| VILMARI ALAMO FLORES | PO BOX 5365 | | | | CAGUAS | PR | 00726 | |
| VILMARI DIAZ FLORES | P O BOX 343 | | | | GURABO | PR | 00778 | |
| VILMARI SANTANA VEGA | HC 01 BOX 6549 | | | | SABANA GRANDE | PR | 00637 | |
| VILMARIE ALCAZAR ROMAN | 72 PLACID COURT APT 2 | | | | SAN JUAN | PR | 00907 | |
| VILMARIE BURGOS MORALES | HC 04 BOX 4634 | | | | HUMACAO | PR | 00791-9510 | |
| VILMARIE CARO SANCHEZ | HC 01 BOX 4272 | | | | RINCON | PR | 00677 | |
| VILMARIE CASTELLVI CASTILLO | 11304 VISTA SORRENTO PKWY 201 | | | | SAN DIEGO | CA | 92130 | |
| VILMARIE CASTELLVI CASTILLO | VILLAS DE CAPARRA | D 6 CALLE C | | | GUAYNABO | PR | 00966 | |
| VILMARIE CHIROLDES | EXT VILLA CAPARRA | C 3 M CALLE MILAN COURT | | | GUAYNABO | PR | 00966 | |
| VILMARIE COLLAZO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| VILMARIE CRUZ | HC 66 BOX 9689 | | | | FAJARDO | PR | 00738-9638 | |
| VILMARIE CRUZ JURADO | HC 66 BOX 9689 | | | | FAJARDO | PR | 00738-9638 | |
| VILMARIE DELGADO RIVERA | PO BOX 662 | | | | MAUNABO | PR | 00707 | |
| VILMARIE ESQULIN DAVILA | [ADDRESS ON FILE] | | | | | | | |
| VILMARIE FIGUEROA DIAZ | URB STA JUANA II | C 20 CALLE 5 | | | CAGUAS | PR | 00725-2017 | |
| VILMARIE GONZALEZ MEDINA | URB COSTA AZUL | L 10 CALLE 21 | | | GUAYAMA | PR | 00784 | |
| VILMARIE GONZALEZ VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| VILMARIE HADDOCK VAZQUEZ | BDA POLVORIN | 8 CALLE 11 | | | CAYEY | PR | 00736 | |
| VILMARIE HERNANDEZ MORALES | URB VENUS GARDENS OESTE | BC5 CALLE C | | | SAN JUAN | PR | 00926 | |
| VILMARIE LOPEZ COVAS | ALTURAS DE TORRIMAR | 1 - 5  CALLE 1 | | | GUAYNABO | PR | 00969 | |
| VILMARIE LOPEZ PADILLA | BOX 73 | | | | LARES | PR | 00631 | |
| VILMARIE LOPEZ VEGA | URB EL VALLE 37 | CALLE ROSALES | | | LAJAS | PR | 00667 | |
| VILMARIE MALDONADO RIVERA | URB MONTE VERDE | B 9 CALLE PARAGUAY | | | VEGA BAJA | PR | 00693 | |
| VILMARIE MORALES COLON | VILLA CAROLINA | 143 20 CALLE 410 | | | CAROLINA | PR | 00985 | |
| VILMARIE MORALES MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| VILMARIE NIEVES FRED | [ADDRESS ON FILE] | | | | | | | |
| VILMARIE NORIEGA COLON | [ADDRESS ON FILE] | | | | | | | |
| VILMARIE ORTIZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| VILMARIE ORTIZ TARANTO | AVE LOS FILTROS | PLAZAS DE TORRIMAR II BOX 8107 | | | BAYAMON | PR | 00959 | |
| VILMARIE PADILLA ECHEVARIA | [ADDRESS ON FILE] | | | | | | | |
| VILMARIE POMALES TORRES | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| VILMARIE RIVERA FIGUEROA | HACIENDA PRIMAVERA | 144 CALLE ESTACION | | | CIDRA | PR | 00739 | |
| VILMARIE RIVERA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| VILMARIE RODRIGUEZ ORTIZ | RES KENNEDY | EDIF 8 APT 254 | | | MAYAGUEZ | PR | 00682 | |
| VILMARIE RODRIGUEZ TORRES | URB VILLA DEL CARMEN | E 10 CALLE 3 | | | CIDRA | PR | 00739 | |
| VILMARIE ROMAN ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| VILMARIE SANTIAGO RIVERA | 61 CALLE PALESTINA # C BDA SAN LUIS | | | | AIBONITO | PR | 00705 | |
| VILMARIE SANTOS ROBLES | HC 1 BOX 6691 | | | | GUAYANILLA | PR | 00656 | |
| VILMARIE SERRANO BRAVO | 2 DA SECCION DE LEVITTOWN | 2602 CALLE EL PASEO ANON | | | TOA BAJA | PR | 00945 | |
| VILMARIE SERRANO ROSARIO | VILLA FONTANA | QR18 VIA 19 | | | CAROLINA | PR | 00983 | |
| VILMARIE SOTO PEREZ | HC 66 BOX 10035 | | | | FAJARDO | PR | 00738 | |
| VILMARIE SOTO PEREZ | URB PRADERAS DEL SUR | 914 CALLE CEIBA | | | SANTA ISABEL | PR | 00757 | |
| VILMARIE TORO PEREZ | LAS LOMAS 1683 | CALLE 24 SO | | | SAN JUAN | PR | 00921 | |
| VILMARIE TORRES SANTA | COMPONENTE FISCAL ESC JOSE CAMPECHA | CALLE EMILIO BUITRAGO CAMPECHA | | | SAN LORENZO | PR | 00754 | |
| VILMARIE VAZQUEZ QUIROS | [ADDRESS ON FILE] | | | | | | | |
| VILMARILY GONZALEZ  VELEZ | HC 40 BOX 43827 | | | | SAN  LORENZO | PR | 00754 | |
| VILMARILY QUINTERO NEVAEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| VILMARLY QUINTERO NEVAEZ | RR 3 BOX 9019 | | | | TOA ALTA | PR | 00953 | |
| VILMARY CARABALLO CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| VILMARY CEPERO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| VILMARY CORDERO MERCADO | VILLA UNIVERSITARIA | P 14 CALLE 2 | | | HUMACAO | PR | 00791 | |
| VILMARY CRUZ RIVERA | EL CORTIJO | AA 16 CALLE 21 | | | BAYAMON | PR | 00956 | |
| VILMARY DANZOT DIAZ | HC 2 BOX 8885 | | | | YABUCOA | PR | 00767 | |
| VILMARY GUZMAN YEJO | URB COUNTRY CLUB | 218 CALLE H A 59 | | | CAROLINA | PR | 00984 | |
| VILMARY PEREZ BROWN | [ADDRESS ON FILE] | | | | | | | |
| VILMARY RIBOT CORDERO | [ADDRESS ON FILE] | | | | | | | |
| VILMARY RODRIGUEZ CORDERO | HC 02 BOX 18446 | | | | GURABO | PR | 00778 | |
| VILMARY RODRIGUEZ PARDO | [ADDRESS ON FILE] | | | | | | | |
| VILMARY ROMAN CORPS | BONNEVILLE HEIGHT | 38 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| VILMARY SOLER | LOS FRAILES NORTE | J 7 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| VILMARY SOLER | URB QUINTAS REALES | G 15 CALLE REINA ISABEL 1 | | | GUAYNABO | PR | 00969 | |
| VILMARYS CRUZ PAGAN | HC 2 BOX 7038 | | | | FLORIDA | PR | 00650 | |
| VILMARYS HERNANDEZ GOMEZ | URB LOS PASEOS | 110 CALLE DIAMANTE | | | SAN LORENZO | PR | 00754 | |
| VILMARYS PEREZ RUIZ | RIVERAS DE CUPEY | 31 CALLE ALELI | | | SAN JUAN | PR | 00926 | |
| VILMARYS RODRIGUEZ TOSSAS | PO BOX 574 | | | | VILLALBA | PR | 00766 | |
| VILMARYS VAZQUEZ ROSELLO | ALTURAS DE BUCARABONES | 3 W4 CALLE 41 | | | TOA ALTA | PR | 00953 | |
| VILNA I RAMOS RAMOS | PO BOX 170 | | | | TOA ALTA | PR | 00954 | |
| VILNA J CEDANO CALDERON | URB VILLA ANDALUCIA | H 38 CALLE FRONTERA | | | SAN JUAN | PR | 00926 | |
| VILNA L RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VILNA L. CRUZ OSORIO | [ADDRESS ON FILE] | | | | | | | |
| VILSA M TROCHE | OFICINA SUP DE ESCUELA | BOX 868 | | | CABO ROJO | PR | 00623 | |
| VIMAEL BAERGA SANTINI | P O BOX 194447 | | | | SAN JUAN | PR | 00919 4447 | |
| VIMAEL SANTIAGO GONZALEZ | HC 03 BOX 60057 | | | | ARECIBO | PR | 00612 | |
| VIMAR MARTINEZ BORGES | PUNTO ORO | J 4 CALLE 18 | | | PONCE | PR | 00731 | |
| VIMARI VEGA RIOS | COLINAS DE FAIRVIEW | 4R18 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| VIMARIE BURGOS VARGAS | [ADDRESS ON FILE] | | | | | | | |
| VIMARIE CRUZ ANDUJAR | HC 02 BOX 6984 | | | | FLORIDA | PR | 00650 | |
| VIMARIE CRUZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| VIMARIE JOURNET CUEVAS | HC 1 BOX 4196 | | | | LAS MARIAS | PR | 00670 | |
| VIMARIE NEGRON GONZALEZ | P O BOX 218 | | | | MOROVIS | PR | 00687 | |
| VIMARIE REYES DE COLON | 14 CLALE ESCORPIO | | | | VEGA BAJA | PR | 00693 | |
| VIMARIE RODRIGUEZ NAZARIO | DOS PINOS | 836 LINCE | | | SAN JUAN | PR | 00923 | |
| VIMARIE RODRIGUEZ SANTANA | BO MARICAO | BOX 5200 | | | VEGA ALTA | PR | 00692 | |
| VIMARIS NEGRON HERIQUEZ | BO TORTUGO | CARR 19873 APARTADO 97 | | | SAN JUAN | PR | 00926 | |
| VIMARIS NEGRON HERIQUEZ | PO BOX 6300 | | | | CAGUAS | PR | 00726-6300 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIMARIS SABATER TROCHE | HC 02 BOX 6897 | | | | JAYUYA | PR | 00664 | |
| VIMARIS TORRES SANTOS | [ADDRESS ON FILE] | | | | | | | |
| VIMARY AMILL | PO BOX 1022 | | | | GURABO | PR | 00778 | |
| VIMARY COUVERTIER CRUZ | PO BOX 1212 | | | | TRUJILLO | PR | 00977-1212 | |
| VIMARY GARCIA SANTIAGO | VILLA UNIVERSITARIA | F  8 CALLE 12 | | | HUMACAO | PR | 00791 | |
| VIMARY SERRANO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| VIMARYS GONZALES MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| VIMARYS RIVERA TRISTANI | VILLA GUADALUPE | LL 1 CALLE 22 | | | CAGUAS | PR | 00725 | |
| VIMARYS VAZQUEZ GARCIA | HC 05 BOX 54837 | | | | HATILLO | PR | 00659 | |
| VIMAYLA ESTHER GONZALEZ GALARZA | [ADDRESS ON FILE] | | | | | | | |
| VIMAYRA VAZQUEZ LUGO | HC 04 BOX 5226 | | | | HUMACAO | PR | 00791-9520 | |
| VINALES SIERRA, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| VINCA CORPORATION | 1201 NORTH 800 EAST | | | | OREM | UT | 84097 | |
| VINCENT  MORALES  FERRE | URB COUNTRY CLUB | 814 CALLE SAMOA | | | SAN  JUAN | PR | 00924 | |
| VINCENT DIAZ NEGRON | PO BOX 15219 | | | | COROZAL | PR | 00783 | |
| VINCENT DIAZ NEGRON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| VINCENT F LOVETT DURAN | URB GIRASOL | 6 CALLE E | | | CABO ROJO | PR | 00623 | |
| VINCENT GARCIA  GAUD | PO BOX 1167 | | | | BAJADERO | PR | 00616-1167 | |
| VINCENT J M DI MIO | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| VINCENT WALSH | VILLA NEVAREZ | 1030 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| VINCENTY ASPHALT | PO BOX 173 | | | | MARICAO | PR | 00606 | |
| VINCENTY FERNANDEZ, ZORAIDA T | [ADDRESS ON FILE] | | | | | | | |
| VINCENTY FLORES, YAMIL A | [ADDRESS ON FILE] | | | | | | | |
| VINCKEL SANCHEZ PACHECO | PO BOX 8833 | | | | VEGA BAJA | PR | 00694 | |
| VINCULARTE INC | URB COLLEGE PARK | 1782 CALLE COMPOSTELA | | | SAN JUAN | PR | 00921-4329 | |
| VINCYS | 8 VILLA BOQUERON | BOX 109 | | | BOQUERON | PR | 00622-0109 | |
| VINELZA VILLAMIL MORALES | [ADDRESS ON FILE] | | | | | | | |
| VINGERMINA CAJIGAS SALINAS | PO BOX 685 | | | | MOCA | PR | 00676 | |
| VINICIA MORALES SANTIAGO | HC 01 BOX 5915 | | | | GUAYNABO | PR | 00971 | |
| VINICIO ALMONTE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| VINICIO F CARMENATY DECLET | CIUDAD JARDIN III | 363 CALLE CASIA | | | TOA ALTA | PR | 00953 | |
| VINICIO OLIVIER ROMERO | 2086 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00911 | |
| VINNIE FLORES UJAQUE | [ADDRESS ON FILE] | | | | | | | |
| VINO NUEVO INC | MARIA AUX SANTA ROSA | 31 47 SUITE 244 | | | BAYAMON | PR | 00959 | |
| VINO NUEVO INC | URB SANTA ROSA | 31 47 AVE MAIN SUITE 244 | | | BAYAMON | PR | 00959 | |
| VINOS SELECCION INC | PMB 119 35 JC DE BORBON SUITE 67 | | | | GUAYNABO | PR | 00969-5315 | |
| VIODVELIA VAZQUEZ FIGUEROA | BOX 1272 | | | | YABUCOA | PR | 00767 | |
| VIOLA  GONZALEZ SEDA | 1COND CLUB COSTA | MARINA  APT  4 J | | | CAROLINA | PR | 00983 | |
| VIOLA BARBOSA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| VIOLA F WILEY DE ROGOT | COND PQUE DE LAS FUENTES | APT 1507 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| VIOLA GOMEZ ARCE | [ADDRESS ON FILE] | | | | | | | |
| VIOLA L. RODRIGUEZ CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| VIOLA L. RODRIGUEZ CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| VIOLA PEREZ ALICEA | PO BOX 11974 | | | | AGUADILLA | PR | 00605 | |
| VIOLA RAMOS DE WILEY | P O BOX 622 | | | | GUAYNABO | PR | 00970 | |
| VIOLETA  MORALES  DUMONT | URB  COUNTRY  CLUB | MY 428 CALLE 436 | | | CAROLINA | PR | 00982 | |
| VIOLETA AYALA COLON | [ADDRESS ON FILE] | | | | | | | |
| VIOLETA BONILLA HEREDIA | [ADDRESS ON FILE] | | | | | | | |
| VIOLETA CAPDEVILLA LOPEZ | HC 01 BOX 4625 | | | | SABANA HOYOS | PR | 00688 | |
| VIOLETA CARDONA RODRIGUEZ | COND CONCORDIA GARDENS II | APT 9C | | | SAN JUAN | PR | 00924 | |
| VIOLETA CIURO RIVERA | HC 1 BOX 7607 | | | | CANOVANAS | PR | 00729 | |
| VIOLETA CRUZ BURGOS | P O BOX 571 | | | | JUANA DIAZ | PR | 00795 | |
| VIOLETA DISHMEY DISMEY | [ADDRESS ON FILE] | | | | | | | |
| VIOLETA FARIA  NAVARRO | COND COMUNIDAD DEL RETIRO | AVE 65 INFANTERIA APT 1202 B | | | SAN JUAN | PR | 00924 | |
| VIOLETA FIGUEROO ROBLEDO | [ADDRESS ON FILE] | | | | | | | |
| VIOLETA FLORES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| VIOLETA FLORES RAYO | [ADDRESS ON FILE] | | | | | | | |
| VIOLETA GARCIA TORRES | [ADDRESS ON FILE] | | | | | | | |
| VIOLETA GUZMAN MATOS | [ADDRESS ON FILE] | | | | | | | |
| VIOLETA JIMENEZ NEVINS | HC 03 BOX 36760 | | | | AGUADILLA | PR | 00603 | |
| VIOLETA MARTINEZ MALAVE | BO CARRASQUILLO | 201 CALLE REYES | | | CAYEY | PR | 00736 | |
| VIOLETA MOREAU RODRIGUEZ | COND CORAL BEACH | TORRE II APTO 405 | | | CAROLINA | PR | 00979 | |
| VIOLETA MORENO VARGAS | PO BOX 927 | | | | RINCON | PR | 00677 | |
| VIOLETA OLIVENCIA DE RIVERA | P O BOX 131 | | | | AIBONITO | PR | 00705 | |
| VIOLETA OQUENDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VIOLETA RIVERA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| VIOLETA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VIOLETA RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| VIOLETA RODRIGUEZ RAMIREZ | HC 05 BOX 53660 | | | | CAGUAS | PR | 00725 | |
| VIOLETA RODRIGUEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| VIOLETA SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VIOLETA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| VIOLETTA REYES MATEO | PO BOX 10370 | | | | SAN JUAN | PR | 00922-0320 | |
| VIOLINES DE BUENA VISTA CORP | PO BOX 732 | | | | HUMACAO | PR | 00792 | |
| VIOLINISTA DE P R | 205 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| VIOMARA CARPENA LAUREANO | URB LAS VIRTUDES | 749 CALLE CONSOLACION | | | SAN JUAN | PR | 00924 | |
| VIOMARI GADEA DELBREY | LAS MARGARITAS | 216 CALLE RAFAEL HERNANDEZ | | | PONCE | PR | 00728-2502 | |
| VIONETTE ALVAREZ MARTINEZ | 3 BO SANTA ROSA | | | | GUAYNABO | PR | 00969 | |
| VIONETTE CLAUDIO CARTAGENA | 22 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| VIONETTE G. NEGRETTI  LAVERGNE | VIEJO SAN JUAN | CRUZ 54 | | | SAN JUAN | PR | 00901 | |
| VIONETTE PAGAN CORTES | [ADDRESS ON FILE] | | | | | | | |
| VIONETTE Y MONT RIVERA | HC 05 BOX 30195 | | | | CAMUY | PR | 00627 | |
| VIONETTET RIVERA MARCIAL | RES ALEJANDRINO | CARR 177 2015 APT 275 | | | GUAYNABO | PR | 00969 | |
| VIONETTET RIVERA MARCIAL | [ADDRESS ON FILE] | | | | | | | |
| VIONEX M MARTI GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| VIONEX M MARTI GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| VIONNETTE CRUZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VIONNETTE CRUZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VIONNETTE MALDONADO HERNANDEZ | HC 01 BOX 4051 | | | | VILLALBA | PR | 00766 | |
| VIONNETTE ROSA CONCEPCION | P O BOX 3296 | | | | VEGA ALTA | PR | 00692 | |
| VIOTA GALLERY | 793 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| VIOTA GALLERY CORP | 793 AVE. SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| VIP COACH & TOURS INC | P.O. BOX 38095 AIRPORT STATION | | | | SAN JUAN | PR | 00937-1095 | |
| VIP COACH & TOURS INC | URB IND LUCHETTI | 10 CALLE B | | | BAYAMON | PR | 00981 | |
| VIP KIDS DAY CARE CORP | P O BOX 800032 | | | | COTO LAUREL | PR | 00780 | |
| VI-PURE LLC | PO BOX 362301 | | | | SAN JUAN | PR | 00946-2301 | |
| VIRELLA AYALA, TERMARIS | [ADDRESS ON FILE] | | | | | | | |
| VIRELLA GAS SERVICE | PO BOX 442 | | | | CIALES | PR | 00638 | |
| VIRELLA MATIAS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| VIRELLA MORRABAL, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| VIRELLA NIEVES, LAURA N. | [ADDRESS ON FILE] | | | | | | | |
| VIRELLA OROPEZA, TANIA | [ADDRESS ON FILE] | | | | | | | |
| VIRELLA OROPEZA, TANIA | [ADDRESS ON FILE] | | | | | | | |
| VIRELLA ORTIZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| VIRELLA RAMIREZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| VIRELLA RAMOS, DESIRE | [ADDRESS ON FILE] | | | | | | | |
| VIRELLA RIVERA, AIXA | [ADDRESS ON FILE] | | | | | | | |
| VIRELLA RIVERA, AIXA | [ADDRESS ON FILE] | | | | | | | |
| VIRELLA RIVERA, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| VIRELLA RODRIGUEZ, LILLIAM I | [ADDRESS ON FILE] | | | | | | | |
| VIRELE MARCANO, PAOLA M | [ADDRESS ON FILE] | | | | | | | |
| VIRGELIS GONZALEZ ALDARONDO | URB JARDINES DE LA FUENTE | 322 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| VIRGELIZ GONZALEZ ALDARONDO | URB JARDINES DE LA FUENTE 322 | CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| VIRGEMINA AYALA PEREZ | HC 2 BOX 13216 | | | | MOCA | PR | 00676 | |
| VIRGEN A RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| VIRGEN ACOSTA | 3 INT SEGUNDO RUIZ BELVIS | | | | HORMIGUEROS | PR | 00660 | |
| VIRGEN ACOSTA DE OBEN | 1 CALLE MACEO | | | | CABO ROJO | PR | 00623 | |
| VIRGEN ADORNO APONTE | VILLA PALMERA | 2256 CALLE CHECO | | | SAN JUAN | PR | 00915 | |
| VIRGEN APONTE | PO BOX 5332 | | | | MAYAGUEZ | PR | 00681 | |
| VIRGEN ARROYO GRANIELA | BOX 468 | | | | BOQUERON | PR | 00622 | |
| VIRGEN AYALA CRUZ | P O BOX 1634 | | | | SAN GERMAN | PR | 00683 | |
| VIRGEN BERRIOS CRUZ | RR 02 BOX24 | | | | SAN JUAN | PR | 00926 | |
| VIRGEN C BURGO VELAZQUEZ | URB TURABO GDNS I | F 25 AVE CHUMLEY | | | CAGUAS | PR | 00725 | |
| VIRGEN CAMACHO DE APONTE | BORINQUEN | 11 D20 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| VIRGEN CARABALLO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| VIRGEN COLON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGEN COLON REPOLLET | HC-3 BOX 12657 | | | | JUANA DIAZ | PR | 00795-9509 | |
| VIRGEN CORNIER MONTERO | [ADDRESS ON FILE] | | | | | | | |
| VIRGEN COTTO ORTIZ | RR 02 BOX 7679 | | | | CIDRA | PR | 00739 | |
| VIRGEN D MEJIAS RODRIGUEZ | BO COTTO SUR | SECTOR LA ROSA | | | MANATI | PR | 00674 | |
| VIRGEN DEL C  ABREU DE ACEVEDO | PO BOX 406 | | | | SAN SEBASTIAN | PR | 00685 | |
| VIRGEN DEL C ROJAS MOJICA | HC40 BOX 41711 | | | | SAN LORENZO | PR | 00754 | |
| VIRGEN DEL C. RENTAS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| VIRGEN DEL C ROBLES DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| VIRGEN E NAVEDO BORIA | [ADDRESS ON FILE] | | | | | | | |
| VIRGEN E ORTIZ BATIZ | NUEVA VIDA | T 29 CALLE AA | | | PONCE | PR | 00731 | |
| VIRGEN E PACHECO SANTANA | P O BOX 545 | | | | MARICAO | PR | 00606 | |
| VIRGEN FIGUEROA OLIVERA | VILLA DELICIAS | 4516 CALLE NATACION | | | PONCE | PR | 00728 | |
| VIRGEN FONTANEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VIRGEN GARCIA BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| VIRGEN INCLE RIVERA | P O  BOX 657 | | | | BOQUERON | PR | 00622 | |
| VIRGEN J PEREZ ROBLEDO | HC 6 BOX 4087 | | | | COTO LAUREAL | PR | 00780 | |
| VIRGEN L MARTINEZ ROSA | ALT DE VEGA BAJA | FF 39 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| VIRGEN L SANTIAGO ALVAREZ | JOSE M MARRERO  JIMENEZ | PARK COURT | G10 CALLE 1 | | SAN JUAN | PR | 00926 | |
| VIRGEN LABOY RIVERA | HC 3 BOX 13575 | | | | YAUCO | PR | 00698 | |
| VIRGEN M BERROCALES RAMIREZ | HC 01 BOX 6224 | | | | CIALES | PR | 00638 | |
| VIRGEN M CANALES HERNANDEZ | COND BELAIR APTO | 204 AVE SAN PATRICIO | | | GUAYNABO | PR | 00908 | |
| VIRGEN M COLON CASTRO | PO BOX 1673 | | | | BAYAMON | PR | 00960 | |
| VIRGEN M COTTO ROMAN | HC 01 BOX 4889 | | | | LAJAS | PR | 00667 | |
| VIRGEN M FERNANDEZ | BZN 7555 | | | | CIDRA | PR | 00739 | |
| VIRGEN M LOPEZ CUEVAS | 145 LAS BRISAS APTMS | | | | JAYUYA | PR | 00664-1461 | |
| VIRGEN M LUNA TORRES | [ADDRESS ON FILE] | | | | | | | |
| VIRGEN M MALDONADO RIVAS | 50 CALLE PEDRO ARROYO | | | | OROCOVIS | PR | 00720 | |
| VIRGEN M MALDONADO RIVAS | HC 02 BOX 6604 | | | | BARRANQUITAS | PR | 00794 | |
| VIRGEN M MARTINEZ LAUREANO | RIO GRANDE ESTATES | 10802 CALLE PRINCESA DIANA | | | RIO GRANDE | PR | 00745 | |
| VIRGEN M MIRANDA CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| VIRGEN M ORTA RODRIGUEZ | 238 CALLE DEL CARMEN PDA 25 | | | | SAN JUAN | PR | 00912 | |
| VIRGEN M RIVERA | HC 01 PO BOX 5429 | | | | JUANA DIAZ | PR | 00795 | |
| VIRGEN M RIVERA RIVERA | P O BOX 560 | | | | GARROCHALES | PR | 00652 | |
| VIRGEN M RIVERA ROSADO | BO CERCADILLO SEC PALMAR | BOX 144200 PM BOX 227 | | | ARECIBO | PR | 00614 | |
| VIRGEN M RODRIGUEZ MOUX | [ADDRESS ON FILE] | | | | | | | |
| VIRGEN M RODRIGUEZ PEREZ | PO BOX 6168 | | | | CAGUAS | PR | 00726 | |
| VIRGEN M RODRIGUEZ RAMOS | PO BOX 34431 | | | | GUAYNABO | PR | 00934 | |
| VIRGEN M SANTOS | VILLA CAROLINA | 19 BLQ 190 CALLE 522 | | | CAROLINA | PR | 00985 | |
| VIRGEN M TORRES DIAZ | 332 COND GRANADA PARK | | | | GUAYNABO | PR | 00969 | |
| VIRGEN M VEGA RIVERA | LSA DELICIAS | 2-4010 FIDELA MATHEW | | | PONCE | PR | 00728-3711 | |
| VIRGEN M VELEZ BRACERO | [ADDRESS ON FILE] | | | | | | | |
| VIRGEN M. CARABALLO INGLES | HC 01 BOX 4611 | | | | LARES | PR | 00669 | |
| VIRGEN M. FERNANDINI BURGOS | [ADDRESS ON FILE] | | | | | | | |
| VIRGEN MARIA DE JESUS SOTO | [ADDRESS ON FILE] | | | | | | | |
| VIRGEN MARTINEZ DE RIOS | [ADDRESS ON FILE] | | | | | | | |
| VIRGEN MERCADO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| VIRGEN MILAGROS QUINONEZ FERNANDINI | [ADDRESS ON FILE] | | | | | | | |
| VIRGEN MILAGROSA TORO GUERRIDO | EXT COQUI | UM 6 120 SOLAR B 34 | | | SALINAS | PR | 00704 | |
| VIRGEN MILLAN DE JESUS | HC 01 BOX 31243 | | | | JUANA DIAZ | PR | 00795 | |
| VIRGEN N MARRERO CARBALLO | [ADDRESS ON FILE] | | | | | | | |
| VIRGEN N MARRERO CARBALLO | [ADDRESS ON FILE] | | | | | | | |
| VIRGEN OQUENDO PEREZ | HC 33 BOX 5644 | | | | DORADO | PR | 00646 | |
| VIRGEN ORTIZ | HC 3 BOX 13342 | | | | JUANA DIAZ | PR | 00795 | |
| VIRGEN R GONZALEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| VIRGEN RAMOS RODRIGUEZ | PO BOX 707 | | | | TRUJILLO ALTO | PR | 00977 | |
| VIRGEN REYES | 134 RES ROSALY BLQ 2 APT 134 | | | | PONCE | PR | 00731 | |
| VIRGEN REYES SCHMIDT | VILLA DEL CARIBE | EDIF 11 APTO 121 | | | PONCE | PR | 00731 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1276 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGEN RODRIGUEZ ARZOLA | URB LOS ALMENDROS | E A 12 CALLE TILO | | | BAYAMON | PR | 00961 | |
| VIRGEN RODRIGUEZ RODRIGUEZ | PARCELAS SOLEDAD | 714 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| VIRGEN ROSARIO A. (TUTOR) DE- | [ADDRESS ON FILE] | | | | | | | |
| VIRGEN S GUZMAN BAEZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGEN S MEDINA BAUZA | RES SIERRA BERDECIA | APT D 29 | | | CIALES | PR | 00638 | |
| VIRGEN SAAVEDRA ROMAN | VICTOR ROJAS 1 | 25 CALLE ATARI | | | ARECIBO | PR | 00612 | |
| VIRGEN SANTANA | RES JOSE GAUTIER BENITEZ | EDIF 48 APT 447 | | | CAGUAS | PR | 00725 | |
| VIRGEN SANTIAGO RIVERA | PO BOX 765 | | | | VILLALBA | PR | 00766 | |
| VIRGEN SEDA GUTIERREZ | HC 2 BOX 8475 | | | | JUANA DIAZ | PR | 00795 | |
| VIRGEN SERRANO SOTOMAYOR | PO BOX 56 | | | | JUANA DIAZ | PR | 00795-0056 | |
| VIRGEN SIERRA ROMAN | PARC RAMON T COLON | 125 CALLE 1 | | | TRUJILLO ALTO | PR | 00977 | |
| VIRGEN TORRES MENDEZ | URB COLINAS VERDES | BOX 956 H 12 CALLE 9 | | | SAN SEBASTIAN | PR | 00685 | |
| VIRGEN V VARGAS LOPEZ | COND CONDESA DEL MAR | 3103 AVE ISLA VERDE PH 2 | | | CAROLINA | PR | 00979-4945 | |
| VIRGEN VARGAS MARTINEZ | PO BOX 76 | | | | CABO ROJO | PR | 00623-0076 | |
| VIRGEN VEGA RIVERA | HC 44 BOX 12922 | | | | CAYEY | PR | 00736 | |
| VIRGEN VIVES JIMENEZ | RR 1 BOX 6221 | | | | GUAYAMA | PR | 00784 | |
| VIRGEN Y RODRIGUEZ NEGRON | ALTURAS DE VILLALBA | 102 CALLE MANUEL SANTANA | | | VILLALBA | PR | 00766 | |
| VIRGEN Z SEDA VARGAS | PO BOX 1269 | | | | CABO ROJO | PR | 00623 | |
| VIRGENLINA RIVERO BORIA | PASEO DEL PRADO | 143 CALLE VEREDA | | | CAROLINA | PR | 00987 | |
| VIRGENMINA AYALA CENTENO | HC 02 BOX 13107 | | | | GURABO | PR | 00778 | |
| VIRGENMINA BETANCES PACHECO | HC 9 BOX 2662 | | | | SABANA GRANDE | PR | 00637 | |
| VIRGENMINA CALDERON COLON | RES VISTA HERMOSA | EDIF 30 APT 402 | | | SAN JUAN | PR | 00921 | |
| VIRGENMINA FARIA SOSA | HC BOX 2309 | | | | SABANA HOYOS | PR | 00688 | |
| VIRGENMINA FIGUEROA RAMOS | JARDINES DEL CARIBE | 33 BLQ A CALLE 1 | | | PONCE | PR | 00731 | |
| VIRGENMINA LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VIRGENMINA NEGRON RAMOS | HC 3 BOX 1221 | | | | PONCE | PR | 00731-9739 | |
| VIRGENMINA ORTIZ ZAYAS | RES GANDARA | 2 APT 29 | | | PONCE | PR | 00731 | |
| VIRGENMINA PEREZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| VIRGENMINA RIVERA ORTIZ | HC-02  BOX  8819 CIALITO CENTRO | | | | CIALES | PR | 00630 | |
| VIRGENMINA RODRIGUEZ MERCED | [ADDRESS ON FILE] | | | | | | | |
| VIRGENMINA RODRIGUEZ RUIZ | URB LA GUADALUPE | G 1 CALLE PONCIANA | | | PONCE | PR | 00731 | |
| VIRGENMINA RUIZ SOTO | HC 01 BOX 5080 | | | | ADJUNTAS | PR | 00601 | |
| VIRGENMINA SANCHEZ | HC 3 BOX 9783 | | | | LARES | PR | 00669 | |
| VIRGENMINA SANTIAGO ARROYO | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| VIRGENMINA SANTIAGO RODRIGUEZ | PO BOX 443 | | | | OROCOVIS | PR | 00720 | |
| VIRGIE M ALVAREZ TORRES | URB CASITAS DE LA FUENTES | 529 CALLE CLAVEL | | | TOA ALTA | PR | 00953 | |
| VIRGIE POMALES CRUZ | PO BOX 312 | | | | VILLALBA | PR | 00766-0312 | |
| VIRGILIA DE JESUS FLORES | VILLA MARIA | F9 CALLE 2 | | | CAGUAS | PR | 00725 | |
| VIRGILIA FIGUEROA VALLES | GPO BOX 38314 | | | | BALTIMORE | MD | 21231 | |
| VIRGILIO  HERNANDEZ MELENDEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| VIRGILIO  PADILLA  DIAZ | URB LAS ALMENDROS | E A 57 CALLE TILO | | | BAYAMON | PR | 00961 | |
| VIRGILIO ACEVEDO GONZALEZ | MONTECARLO | 1277 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| VIRGILIO AVILES CASILLAS | RR 01  BOX  3586 | | | | CIDRA | PR | 00739 | |
| VIRGILIO CALDERON PEREZ | URB LOMAS DE CAROLINA | B-20 CALLE PICO DEL ESTE | | | CAROLINA | PR | 00987 | |
| VIRGILIO CANTELLOPS VEGA | P O BOX 359 | | | | SABANA GRANDE | PR | 00637 | |
| VIRGILIO CINTRON RIVERA | LETTERS 115 | PO BOX 391 | | | TOA ALTA | PR | 00954 | |
| VIRGILIO COLON ADORNO | HC 01 BOX 5011 1 | | | | CIALES | PR | 00638 | |
| VIRGILIO CORCHADO CORCHADO | 30 CALLE PAQUITAN | | | | ISABEL | PR | 00662 | |
| VIRGILIO CORDERO TISCHER | CALLE CAGUAX | 4 CALLE 3 W URB RIO PLANTATION | | | BAYAMON | PR | 00961 | |
| VIRGILIO CRUZ ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| VIRGILIO CRUZ RIVERA | PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| VIRGILIO CUPRIL SERRANO | 6 CALLE PASARELL SUR | | | | YAUCO | PR | 00698 | |
| VIRGILIO FLORENTINO | [ADDRESS ON FILE] | | | | | | | |
| VIRGILIO FLORES APONTE | BOX 24105 | BO VEGAS | | | CAYEY | PR | 00736 | |
| VIRGILIO GARAY MORALES | URB ALTURAS DE SAN PEDRO | R 6 CALLE SAN MARTIN | | | FAJARDO | PR | 00738 | |
| VIRGILIO GONZALEZ PEREZ | VICTOR ROJAS 2 | 190 CALLE 1 URB VICTOR ROJAS 2 | | | ARECIBO | PR | 00612 | |
| VIRGILIO HERNANDEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGILIO I CAMERON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VIRGILIO MACHADO AVILES | 138 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| VIRGILIO MOLINA TORRES | HC 02 BOX 6714 | | | | BAJADERO | PR | 06169715 | |
| VIRGILIO NIEVES PEREZ | P O BOX 701 | | | | RIO GRANDE | PR | 00745 | |
| VIRGILIO OLIVERA ARELY | HC 01 BOX 10281 | | | | SAN GERMAN | PR | 00683 | |
| VIRGILIO PABON PAGAN | EXT PUNTO DE ORO | EF29 CALLE 6 | | | PONCE | PR | 00731 | |
| VIRGILIO PAGAN NEGRON | PO BOX 748 | | | | MANATI | PR | 00674 | |
| VIRGILIO POLONIO DE LUNA | PO BOX 543 | | | | PENUELAS | PR | 00624 | |
| VIRGILIO REYES ORTIZ | PO BOX  13987 | | | | SAN JUAN | PR | 00908 | |
| VIRGILIO REYES ORTIZ | PO BOX 4508 | | | | SAN JUAN | PR | 00936 | |
| VIRGILIO RIVERA RIVERA | HC 2 | | | | COMERIO | PR | 00782 | |
| VIRGILIO SANCHEZ MARTINEZ | 163 CALLE DE DIEGO APT 3 | | | | SAN JUAN | PR | 00925-3427 | |
| VIRGILIO SANCHEZ RIVERA | PO BOX 872 | | | | PATILLAS | PR | 00723 | |
| VIRGILIO SANCHEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| VIRGILIO TORRES ROMAN | LAS AMERICAS | GG-21 CALLE 8 | | | BAYAMON | PR | 00959 | |
| VIRGILIO TORRES ROMAN | URB SANTA ROSA | 4219 CALLE 25 | | | BAYAMON | PR | 00959 | |
| VIRGILIO VAZQUEZ CENTENO | PO BOX 2006 | | | | VEGA BAJA | PR | 00694-2006 | |
| VIRGILIO VEGA II CPA PSC | PO BOX 364964 | | | | SAN JUAN | PR | 00936-4964 | |
| VIRGILIO VEGA VEGA | VILLA DE SAN ANTON | K 2 CALLE ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| VIRGILIO VEGA VEGA | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA ACEVEDO CORTES | HC 01 BOX 6368 | | | | MOCA | PR | 00676 | |
| VIRGINIA ACOSTA ESCOBAR | PO BOX 1190 | | | | SABANA SECA | PR | 00952 | |
| VIRGINIA ACOSTA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA ADORNO CARRION | HC 01 BOX 16737 | | | | HUMACAO | PR | 00791 | |
| VIRGINIA ADORNO CARRION | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA ALMESTICA MARRERO | HC 3 BOX 8700 | | | | GUAYNABO | PR | 00971 | |
| VIRGINIA ANDINO JURADO | PO BOX 1249 | | | | YABUCOA | PR | 00767 | |
| VIRGINIA ARIAS | URB PEREZ MORRIS | 56 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | |
| VIRGINIA ARROYO LOPEZ | BVA SECC SANTA JUANITA | WC 30 C/ CAMPECHE | | | BAYAMON | PR | 00957 | |
| VIRGINIA BEACH PYSH | 1100 FIRST COLONIAL RD | | | | VIRGINIA BEACH | WV | 23464 | |
| VIRGINIA BERRIOS HUERTAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| VIRGINIA BETANCOURT ORTIZ | PO BOX 3724 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00957 | |
| VIRGINIA BREBAN SALICHS | VILLA DEL CARMEN | 4246 AVE CONSTANCIA | | | PONCE | PR | 00716-2144 | |
| VIRGINIA C  VAZQUEZ  TIRADO | 2937 PEARSALL AVE | | | | BRONX | NY | 10467 | |
| VIRGINIA CABALLERO DURAN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| VIRGINIA CABRERA RODRIGUEZ | CUC STATION | P O BOX 5076 | | | CAYEY | PR | 00736 | |
| VIRGINIA CAMACHO SANTIAGO | URB LOS ROSALES | 4 CALLE 5M | | | HUMACAO | PR | 00791 | |
| VIRGINIA CARABALLO REYES | PO BOX 577 | | | | ADJUNTAS | PR | 00601 | |
| VIRGINIA CARTAGENA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA CASADO GONZALEZ | D 39 CALLE 4 | | | | CAROLINA | PR | 00985 | |
| VIRGINIA CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA CASTELLANO CALDERON | CALLE ARGENTINA 221 COM LOS DOLORES | | | | RIO GRANDE | PR | 00745 | |
| VIRGINIA CATERING | PO BOX 1874 | | | | CAYEY | PR | 00737 | |
| VIRGINIA CHEVERE REYES | HATO TEJAS | 21 CALLE AMONES | | | BAYAMON | PR | 00959 | |
| VIRGINIA CINTRON SERRANO | NOTRE DAME | B 5 SAN PEDRO | | | CAGUAS | PR | 00725 | |
| VIRGINIA COLON CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA CORDERO SANCHEZ | PO BOX 340613 | | | | HARTFORD | CT | 06134-0613 | |
| VIRGINIA CORDERO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA CORREA GONZALEZ | CALLE ATOCHA 143 | | | | PONCE | PR | 00730 | |
| VIRGINIA CORTES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA CORTES TORRES | 72 SECTOR LA GRANJA | | | | UTUADO | PR | 00741 | |
| VIRGINIA COTTO BENITEZ | BOX 167 | A 48 BDA FERRER | | | CIDRA | PR | 00739 | |
| VIRGINIA CRUZ SEDA | PUERTO REAL | 805 CALLE GUAYANEY | | | CABO ROJO | PR | 00623 | |
| VIRGINIA CUBERO RODRIGUEZ | EXT VILLA RICA | W 6 CALLE 15 | | | BAYAMON | PR | 00959 | |
| VIRGINIA DAVILA CARTAAGENA | COND QUINTANA | EDIF B APT 401 | | | PONCE | PR | 00716 | |
| VIRGINIA DAVILA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA DE JESUS ALICEA | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA DEL VALLE | 178 CALLE PEREZ | | | | SAN JUAN | PR | 00911 | |
| VIRGINIA DEL VALLE RIVERA | HC 02 BOX 15210 | | | | CAROLINA | PR | 00987 | |
| VIRGINIA DIAZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA DIAZ RESTO | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA DIAZ VAZQUEZ | 38 CALLE BETANCES SUITE 243 | | | | BAYAMON | PR | 00961 | |
| VIRGINIA FEBRES MARTINEZ | URB EL PILAR | B11 C/ EUSEBIO ITURRINO | | | CANOVANAS | PR | 00729 | |
| VIRGINIA FEBRES MORALES | BO LA CENTRAL TORRECILLA ALTA | PARC 164B CARR 874 | | | CANOVANAS | PR | 00729 | |
| VIRGINIA FELICIANO ORENGO | HC 01 BOX 7291 | | | | YAUCO | PR | 00698 | |
| VIRGINIA FIGUEROA VALCOURT | URB MAGNOLIA GARDENS | R 30 CALLE 17 | | | BAYAMON | PR | 00956 | |
| VIRGINIA FLORES CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA FONTANEZ POUPART | T 30 CALLE 125 | | | | CAROLINA | PR | 00983 | |
| VIRGINIA FRANQUI RIVERA | PMB 322 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| VIRGINIA GAETAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA GALARZA DOMINGUEZ | HC 4 BOX 47171 | | | | CAGUAS | PR | 00725 | |
| VIRGINIA GARCIA LOPEZ | BOX 1633 | | | | CIDRA | PR | 00739 | |
| VIRGINIA GARCIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA GARCIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA GOMEZ SUERO | 165 SHERMAN AVE APT 5Q | | | | NEW YORK | NY | 10034 | |
| VIRGINIA GONZALEZ CARTAGENA | COOP EL ALCAZAR | APTO 10-14 | | | SAN JUAN | PR | 00923 | |
| VIRGINIA GONZALEZ CRUZ | PO BOX 7308 | | | | MAYAGUEZ | PR | 00680 | |
| VIRGINIA GONZALEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA GONZALEZ LOPEZ | COMUNIDAD GONZALES | 1 CALLE J MOLINA | | | SAN SEBASTIAN | PR | 00685 | |
| VIRGINIA GONZALEZ MENDEZ | HC 4 BOX 43750 | | | | LARES | PR | 00669 | |
| VIRGINIA GONZALEZ RAMOS | 369 CALLE MERHOFF | | | | SAN JUAN | PR | 00915 | |
| VIRGINIA GONZALEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA GONZALEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA GONZALEZ SAONE | HC 1 BOX 3238 | | | | FLORIDA | PR | 00650-9506 | |
| VIRGINIA GONZALEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA GONZALEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA GUERRERO BONILLA | LAGUNA GARDENS II | APT 10 H | | | CAROLINA | PR | 00979 | |
| VIRGINIA GUTIERREZ COLON | BOX 86 | | | | CAYEY | PR | 00737 | |
| VIRGINIA GUTIRREZ COLON | JUNTA RET PARA MAESTROS | PO BOX 1981879 | | | SAN JUAN | PR | 00919-1879 | |
| VIRGINIA HERNANDEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| VIRGINIA HERNANDEZ ALFONSO | RR 36 BOX 8007 | | | | SAN JUAN | PR | 00926 | |
| VIRGINIA HERNANDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA IBARRONDO RODRIGUEZ | URB TURNKEY | CALLE 1  NUM 51 | | | YAUCO | PR | 00698 | |
| VIRGINIA INST OF MARINE SCIENCE VIMS | PO BOX 1346 GLOUCESTER POINT | | | | VIRGINIA | VA | 23062 | |
| VIRGINIA JIMENEZ AMARO | BOX 4047 | BO RABANAL | | | CIDRA | PR | 00739 | |
| VIRGINIA JIMENEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA LA SALLE HERNANDEZ | RES JARD DE CAPARRA | EDIF 10 APT 216 | | | BAYAMON | PR | 00956 | |
| VIRGINIA LAPORTE DUPREY | URB HERMANAS DAVILAS | B1 CALLE | | | BAYAMON | PR | 00957 | |
| VIRGINIA LEBRON | COM LA CEIBA | O 1 CALLE AMAPOLA | | | JUNCOS | PR | 00777 | |
| VIRGINIA LENTINI BOTTEY | COUNTRY CLUB | 1193 LORENZO NOA | | | SAN JUAN | PR | 00924 | |
| VIRGINIA LEON LEON | BDA NUEVA | 62 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| VIRGINIA LINARES VELEZ | COM ACUEDUCTO SOLAR 5 | | | | ADJUNTAS | PR | 00953-9420 | |
| VIRGINIA LLANOS SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA LOPEZ LOPEZ | HC 01 BOX 13042 | | | | CAROLINA | PR | 00985 | |
| VIRGINIA MALAVE COSME | BO RABANAL LOMO LOS JIMENEZ | RR 1 BZN 4036 | | | CIDRA | PR | 00739 | |
| VIRGINIA MALDONADO OCASIO | P O BOX 1167 | | | | SABANA SECA | PR | 00952 | |
| VIRGINIA MARRERO RIVERA | RES VISTA HERMOSA | EDIF 65 APT 762 | | | SAN JUAN | PR | 00921 | |
| VIRGINIA MARRERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA MARTINEZ GONZALEZ | HC 02 BOX 8478 | | | | JUANA DIAZ | PR | 00795 | |
| VIRGINIA MARTINEZ LUGO | URB BAIROA PARK | 61 CALLE JOSE REGUERO 2 | | | CAGUAS | PR | 00725 | |
| VIRGINIA MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA MATOS MELENDEZ | BO DAGUAO BOX 630 | | | | NAGUABO | PR | 00718 | |
| VIRGINIA MAYSONET HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA MAYSONET HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA MELENDEZ RODRIGUEZ | BOX 2491 | | | | CIDRA | PR | 00739 | |
| VIRGINIA MELÉNDEZ ROLON | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA MERCED ORTIZ | HC 01 BOX 8112 | | | | GURABO | PR | 00778 | |
| VIRGINIA MILAN GIOL | PARVELLLE PLAZA | APT 602 | | | GUAYNABO | PR | 00969 | |
| VIRGINIA MILLAN MERCADO | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA MIRANDA | COLUMBUS LANDING | EDIF 3 APT 37 | | | MAYAGUEZ | PR | 00680 | |
| VIRGINIA MIRANDA CRUZ | RES COLUMBUS LANDING | EDIF 3 APTO 37 | | | MAYAGUEZ | PR | 00680 | |
| VIRGINIA MONTANEZ CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA MORALES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA MORALES SERRANO | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA MORENO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA MULLER MORALES | HC 2 BOX 14528 | | | | AGUAS BUENAS | PR | 00703 | |
| VIRGINIA NIEVES MILIAN | HC 02 BOX 7841 | | | | AGUADILLA | PR | 00603 | |
| VIRGINIA ORTIZ GARCIA | URB GLENVIEW GARDENS | Y 7 CALLE N 18 | | | PONCE | PR | 00731 | |
| VIRGINIA ORTIZ JUSTINIANO | URB FLOR DEL VALLE | 713 CALLE CLAVEL | | | MAYAGUEZ | PR | 00680 | |
| VIRGINIA ORTIZ RODRIGUEZ | REPTO SAN JOSE | B 10 CALLE 4 | | | GURABO | PR | 00778 | |
| VIRGINIA ORTIZ TIRADO | PO BOX 284 | | | | SAN LORENZO | PR | 00754 | |
| VIRGINIA OSORIO CARRASQUILLO | PO BOX 498 | | | | LOIZA | PR | 00772 | |
| VIRGINIA OSORIO OSORIO | HC 1 BOX 7016 | | | | LOIZA | PR | 00772 | |
| VIRGINIA OSUSA FIGUEROA | PO BOX 16304 | | | | SAN JUAN | PR | 00908 | |
| VIRGINIA OTERO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA PAGAN LOPEZ | HC 3 BOX 17005 | | | | QUEBRADILLAS | PR | 00678-9822 | |
| VIRGINIA PAGAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA PAGAN MIRANDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| VIRGINIA PAGAN MIRANDA | PO BOX 80 | | | | CIALES | PR | 00638 | |
| VIRGINIA PANTOJA CANTRES | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA PENNOCK | URB DOS PINOS | 442 CALLE MIZAR | | | SAN JUAN | PR | 00923 | |
| VIRGINIA PEREZ CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA PEREZ FEBO | PO BOX 30 | | | | MARICAO | PR | 00606 | |
| VIRGINIA PEREZ ORTIZ | URB BUNKER | 191 CALLE BOLIVIA | | | CAGUAS | PR | 00725-5403 | |
| VIRGINIA PEREZ ROMAN | PO BOX 1656 | | | | ARECIBO | PR | 00612 | |
| VIRGINIA PIZARRO COLON | PO BOX 3695 | | | | VEGA ALTA | PR | 00692 | |
| VIRGINIA POVENTUD | URB EL TORRITO 29 | CALLE 6 | | | CAYEY | PR | 00736 | |
| VIRGINIA PRIETO RIVERA | EXT ZENO GANDIA | EDIF A 12 APT 335 | | | ARECIBO | PR | 00612 | |
| VIRGINIA RAMIREZ MORALES | PO BOX 112 | | | | LAS MARIAS | PR | 00670 | |
| VIRGINIA RAMOS BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA RAMOS DIAZ | PARCELAS SANTA CATALINA | 509 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| VIRGINIA RAMOS MELENDEZ | PO BOX 1925 | | | | TOA BAJA | PR | 00951 | |
| VIRGINIA RAPACZ KAZMIERCZAK | URB LAS DELICIAS 1221 | FRANCISCO VASALLO | | | PONCE | PR | 00728 | |
| VIRGINIA REGUERO MONTALVAN | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA REYES COTTO | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA RIJO | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA RIOS | VILLA PALMERAS | 263 CALLE CALMA | | | SAN JUAN | PR | 00912 | |
| VIRGINIA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| VIRGINIA RIVERA CALDERON | P O BOX 10987 | CAPARRA STATION | | | SAN JUAN | PR | 00922 | |
| VIRGINIA RIVERA CHARON | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA RIVERA CHARON | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA RIVERA COLON | HC 72 BOX 4069 | | | | NARANJITO | PR | 00719 | |
| VIRGINIA RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA RIVERA ESPADA | URB BAIROA | SA 26 CALLE GUARICO | | | CAGUAS | PR | 00725 | |
| VIRGINIA RIVERA GONZALEZ | HC 01 BOX 2633 | | | | JAYUYA | PR | 00664 | |
| VIRGINIA RIVERA RIVERA | HC 01 BOX 7202 | | | | TOA BAJA | PR | 00949 | |
| VIRGINIA ROBLES RODRIGUEZ | RR 2 BOX 5737 | | | | CIDRA | PR | 00739 | |
| VIRGINIA RODRIGUEZ AYALA | BO DULCES LABIOS | 20 CALLE PACHIN MARIN | | | MAYAGUEZ | PR | 00681 | |
| VIRGINIA RODRIGUEZ GONZALEZ | HC 01 BOX 8077 | | | | AGUAS BUENAS | PR | 000703 | |
| VIRGINIA RODRIGUEZ LAUREANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| VIRGINIA RODRIGUEZ MEDINA | P O BOX 1525 | | | | CIDRA | PR | 00739 | |
| VIRGINIA RODRIGUEZ ORTIZ | P O BOX 4956 | P B M 1142 | | | CAGUAS | PR | 00726 | |
| VIRGINIA RODRIGUEZ ROSA | PO BOX 1371 | | | | LAS PIEDRAS | PR | 00771 | |
| VIRGINIA RODRIGUEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA ROJAS TORRES | BDA VISTA ALEGRE | 73  CALLE 3 | | | SAN JUAN | PR | 00926 | |
| VIRGINIA ROMERO CRUZ | 49 STA TERESITA | | | | CIDRA | PR | 00739 | |
| VIRGINIA ROQUE CRUZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA ROSA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA ROSADO | LAJAS ARRIBA LAS CUEVAS | CARR 117 INT | | | LAJAS | PR | 00667 | |
| VIRGINIA ROSADO OTERO | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA ROSADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA ROSARIO ROSA | URB VILLA CAROLINA | 223 33 CALLE 604 | | | CAROLINA | PR | 00985 | |
| VIRGINIA RUIZ BORRERO | PO BOX 4711 | | | | SAN SEBASTIAN | PR | 00685 | |
| VIRGINIA S RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA SALAS MATIAS | HC 1 BOX 9216 | | | | TOA BAJA | PR | 00949 | |
| VIRGINIA SALCEDO RODRIGUEZ | URB SANTA MARTA F 1 CALLE C | | | | SAN GERMAN | PR | 00783 | |
| VIRGINIA SAMTOS MARTINEZ | RES ANTIGUA VIA | EDF 18 APT R 4 | | | SAN JUAN | PR | 00926 | |
| VIRGINIA SANDIEGO RIVERA | LA QUINTA | 223 CALLE NAN RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| VIRGINIA SANTIAGO | PO BOX 602 | | | | SABANA HOYOS | PR | 00688 | |
| VIRGINIA SANTIAGO VELEZ | URB JARD DE VEGA BAJA | 482 CALLE JARDIN DE LIRIOS | | | VEGA BAJA | PR | 00693 | |
| VIRGINIA SANTOS MALDONADO | PO BOX 7439 | | | | UTUADO | PR | 00641 | |
| VIRGINIA SHIRLEY | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| VIRGINIA SIERRA RIOS | URB COUTRY CLUB | 924 CALLE ALCON | | | SAN JUAN | PR | 00924 | |
| VIRGINIA SOLIMAN PENA | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA SOTO | BO STA TERESITA | BOX 65 | | | CIDRA | PR | 00739 | |
| VIRGINIA STEELE GRUBB / TREVOR MC NEILL | 51 TAMMANY ROAD | | | | EDDY | PA | 18972-9502 | |
| VIRGINIA TORRES ALICEA | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA TORRES COLON | URB ROSA MARIA | F 17 CALLE 5 | | | CAROLINA | PR | 00985 | |
| VIRGINIA TORRES GARCIA | COND TORRE ALTA | CALLE MEJICO  APT 506 | | | SAN JUAN | PR | 00917 | |
| VIRGINIA TORRES ORTIZ | HACIENDA LAS MATILDE | 5479 CALLE SURCO | | | PONCE | PR | 00728-2443 | |
| VIRGINIA VALCOURT CRUZ | ESTANCIAS LOS ROSALES III | 27 AVE 3 | | | MANATI | PR | 00674 | |
| VIRGINIA VALENTIN CABAN | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA VALENTIN GONZALEZ | RES LAS MARGARITAS | EDIF 18 APT 415 PROY 215 | | | SAN JUAN | PR | 00915 | |
| VIRGINIA VALENTIN LOPEZ | HC 1 BOX 4341 | | | | RINCON | PR | 00677 | |
| VIRGINIA VALENTIN VARGAS | COM MANTILLA | BZN 129 CALLE 4 | | | ISABELA | PR | 00662 | |
| VIRGINIA VAZQUEZ | HC 2 BOX 9717 | | | | COROZAL | PR | 00783 | |
| VIRGINIA VAZQUEZ CONCEPCION | PO BOX 609 | | | | HUMACAO | PR | 00741 | |
| VIRGINIA VAZQUEZ MENDOZA | PO BOX 2617 | | | | CAYEY | PR | 00737 | |
| VIRGINIA VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIA VAZQUEZ TORRES | PARC JAUCA | 152 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| VIRGINIA VEGA BORRERO | HC 01 BOX 4084 | | | | LARES | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VIRGINIA VELEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| VIRGINIO MEDINA COTTO | [ADDRESS ON FILE] | | | | | | | |
| VIRIAM A VAZQUEZ PEREZ | VALLE VERDE | 749 CALLE RIACHUELO | | | PONCE | PR | 00716 | |
| VIRIANA DIEZ GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| VIRIDIANA SALINAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| VIRIDIANA SANCHEZ ROCHE | [ADDRESS ON FILE] | | | | | | | |
| VIRJILIO ALVAREZ VICENTE | URB VALLE ARUBA HEIGTS | BL 2 CALLE14 | | | CAROLINA | PR | 00983 | |
| VIRMA SANTIAGO ACEVEDO | P O BOX 4961 | | | | CAGUAS | PR | 00726 | |
| VIRMARIE CORREA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| VIRMARIE NEGRON ARRIAGA | [ADDRESS ON FILE] | | | | | | | |
| VIRNA E MERCADO FELIX | [ADDRESS ON FILE] | | | | | | | |
| VIRNA L COLON ORTIZ | URB VILLA MADRID | P 4 CALLE 17 | | | COAMO | PR | 00769 | |
| VIRNA L PEREZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| VIRNA RESTO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| VIRNALIZ HUERTAS ROBLES | 508 MARTINO | | | | SAN JUAN | PR | 00915 | |
| VIROLA COLLAZO. ANA | [ADDRESS ON FILE] | | | | | | | |
| VIROLA MELENDEZ. JEFFREY J | [ADDRESS ON FILE] | | | | | | | |
| VIRTUAL RESEARCH GROUP INC | GM GROUP PLAZA BOX 8 104-A | 1590 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| VIRTUAL SISTEMA INC | 554 AVE DE DIEGO | | | | SAN JUAN | PR | 00920-3275 | |
| VIRTUAL SYSTEMA INC | 554 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| VIRTUDES NIEVES | COM LAS CALANDRIAS | BO MAGUAYO PARC 55 | | | DORADO | PR | 00646 | |
| VIRTUDES PLATA BACENET | URB VILLA MARINA | G 1 CALLE 3 | | | CAROLINA | PR | 00979 | |
| VIRTUDES ROSADO ROSADO | RES RAFAEL MARTINEZ NADAL | EDIF H APT 65 | | | GUAYNABO | PR | 00969 | |
| VIRTUOSO RIVERA DE JESUS | 635 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| VIRTUOSO RIVERA DE JESUS | URB SANTA ISIDRA II | A 21 CALLE 1 | | | FAJARDO | PR | 00708 | |
| VIRTUOSO RIVERA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| Virtus Consulting Group Inc | PO BOX 9023521 | | | | San Juan | PR | 00902 | |
| VIRUET CRESPI, NILKA D | [ADDRESS ON FILE] | | | | | | | |
| VIRUET MALDONADO, MAYRA E | [ADDRESS ON FILE] | | | | | | | |
| VIRUET MOLINA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| VIRUET NEGRON, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| VIRUET NEGRON, LUIS | [ADDRESS ON FILE] | | | | | | | |
| VIRUET NIEVES, NAYSHA E | [ADDRESS ON FILE] | | | | | | | |
| VIRUET OQUENDO, YISAIRA | [ADDRESS ON FILE] | | | | | | | |
| VIRUET RIOS, ELSON | [ADDRESS ON FILE] | | | | | | | |
| VIRUET SANTIAGO, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| VISA TRAVEL | 13 A CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745 | |
| VISALDEN ROMERO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| VISALDEN ROMERO, ROSALYN | [ADDRESS ON FILE] | | | | | | | |
| VISION | PO BOX 719 | | MAYAGUEZ | | MAYAGUEZ | PR | 00681 | |
| VISION INDUSTRIES INC | POBOX 27323 | | | | SAN JUAN | PR | 00923 | |
| VISION MAX | 202 AVE LA MOCA LOCAL 2 | | | | MOCA | PR | 00676 | |
| VISION TRAINING PRODUCTS | BERNELL DIVISION | 4016 N HOME STREET | | | MISHAWAKA | IN | 46545 | |
| VISION UNLIMITED | 555 CARR 2 KM 81 6 | | | | HATILLO | PR | 00659 | |
| VISITACION GUZMAN / ADA I GUZMAN | HC 1 BOX 7053 | | | | AGUAS BUENAS | PR | 00703-9715 | |
| VISON GARCIA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| VISSEPO & DIEZ CONTRUCTION CORP | PO BOX 3607 | | | | MAYAGUEZ | PR | 00681 | |
| VISSEPO PRODUCCIONES INC | P O BOX 9023882 | | | | SAN JUAN | PR | 00902-3882 | |
| VISSEPO Y VISSEPO LAW OFFICES | NATIONAL PLAZA BLGG SUITE 1508 | 431 PONCE DE LEON AVE | | | SAN JUAN | PR | 00917 | |
| VISTA AL MAR PIZZERIA & REST | HC 58 BOX 15263 | | | | AGUADA | PR | 00602 | |
| VISTA CARIBE CORP | PO BOX 4547 | | | | SAN SEBASTIAN | PR | 00685 | |
| VISTA COLOR P.R. INC | CARR. 174 # 149 | URB. INDUSTRIAL MINILLAS | | | BAYAMON | PR | 00959-1910 | |
| VISTA COLOR PR INC DBA VISTA GRAPHICS | 149 CARR 174 | URB INDUSTRIAL MINILLAS | | | BAYAMON | PR | 00959-1910 | |
| VISTA DE AGUADILLA | 14 URB MONTEREAL | | | | AGUADILLA | PR | 00603-5659 | |
| VISTA GRAPHICS | URB INDUSTRIAL MINILLAS | CARR 174 KM 3 | | | BAYAMON | PR | 00959 | |
| VISTA REAL DEVELOPMENT CORP INC | PO BOX 12186 | | | | SAN JUAN | PR | 00914 | |
| VISTA SYSTEMS INC | P O BOX 79116 | | | | CAROLINA | PR | 00984-9116 | |
| VISTA VERDE GULF | 262 AVE HOSTOS | | | | MAYAGUEZ | PR | 00680-2452 | |
| VISTAMAR INC Y/O CLAY JACKSON | PO BOX 2004 | | | | CAROLINA | PR | 00984-2004 | |
| VISTAPHARM | 2224 CAHABA VALLEY DRIVE SUITE B-3 | | | | BIRMINGHAM | AL | 35242-0000 | |
| VISTAS DE CANOVANAS INC | PO BOX 9021990 | | | | SAN JUAN | PR | 00902-1990 | |
| VISTAS DE ISABELA INC | PO BOX 9021473 | | | | SAN JUAN | PR | 00902-1473 | |
| VISTAS DE SABANA GRANDE S E INC | P O BOX 9021473 | | | | SAN JUAN | PR | 00902-1473 | |
| VISTEON CARIBBEAN INC | HC 03 BOX 23118 | | | | RIO GRANDE | PR | 00745-9723 | |
| VISTEON CARIBBEAN INC | PO BOX  184 | | | | CANOVANAS | PR | 00729 | |
| VISUAL AULET | 153 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| VISUAL CARE INC | PLAZA SALINAS MALL | | | | SALINAS | PR | 00751 | |
| VISUAL IMPRESSIONS | 1-9 AVE BETANCES | | | | BAYAMON | PR | 00959 | |
| VISUAL IMPRESSIONS | I-9 BETANCES AVE | | | | BAYAMON | PR | 00959 | |
| VISUAL PRINTLEADER MANAGEMENT SOFTWARE | 1255 S W THELMA ST PALMA CITY | | | | FLORIDA | FL | 34990 | |
| VISUAL SERVICES INC | PO BOX 1765 | | | | VEGA ALTA | PR | 00692 | |
| VISUAL VEGGIES SOFTWARE | 203 JEAN STREET | | | | EXTER | PA | 18643 | |
| VISUAL ZONE OPTICAL OUTLET | URB SAN SALVADOR | A 8 MARGINAL SAN SALVADOR | | | MANATI | PR | 00674 | |
| VISVAL GRAPHICS DYNAMICS DBA GLOBAL | GRAPHICS DYNAMICS | 2135 CARR 2 SUITE 15 PMB 436 | | | BAYAMON | PR | 00959 | |
| VITA NOVA | CALLE O NEILL 125 | | | | SAN JUAN | PR | 00918 | |
| VITALI. CANDIDA | [ADDRESS ON FILE] | | | | | | | |
| VITALIA PEREZ CARDONA | HC 06 BOX 9495 | | | | SAN SEBASTIAN | PR | 00685 | |
| VITALIA PEREZ SALAS | [ADDRESS ON FILE] | | | | | | | |
| VITALIA RIVERA ECHEVARRIA | 503 CHESTNUT ST | | | | CAMDEN | NY | 08103 | |
| VITALIFE INC | 1590 CALLE CAVALIERI | | | | SAN JUAN | PR | 00927-6129 | |
| VITAMIN WORLD | COND EMBAJADOR | 1267 AVE HOSTOS SUITE 101 | | | PONCE | PR | 00717-0934 | |
| VITICO CHICO BOMBA | COND VILLA DEL MAR | L 1  ISLA VERDE | | | CAROLINA | PR | 00979 | |
| VITIN BAKERY | 21 CALLE SANTA ANA | | | | ADJUNTAS | PR | 00601 | |
| VITIN CARPET CONTRACTOR INC | CALLE PADIS 243 | SUITE 1738 | | | SAN JUAN | PR | 00917-3632 | |
| VITIN CARPETS | VILLA PRADES | 685 JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| VITIN CARPTES | VILLA PRADES | 685 AVE JULIO ANDINO | | | SAN JUAN | PR | 00926 | |
| VITIN VIDA RENTAL | PO BOX 63 | | | | BARCELONETA | PR | 00617 | |
| VITO ACCONCI | 70WASHINTON ST 501 | | | | BROKLYN | NY | 11201 | |
| VITO G FORTUNA SANTANA | UNIVERSITY GARDENS | A 16 CALLE 2 | | | ARECIBO | PR | 00612 | |

Page 2652 of 2746

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VITO VIKISIUS | 38 ODILE ST | | | | METHUEN | MA | 01844 | |
| VITOL SA INC | 1100 LOUISIANA ST | STE 5500 | | | HOUSTON | TX | 77002 | |
| VITRUVIUS MASTER BUILDERS | PO BOX 21850 U P R STA | | | | SAN JUAN | PR | 00931-1850 | |
| VIVA CARPETS | 168 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| VIVA TRAVEL | O 17 AVE FAGOT | | | | PONCE | PR | 00731 | |
| VIVANATIVA PUBLISHING CORP | ATLANTIC VIEW | 105 CALLE MARTE | | | ISLA VERDE | PR | 00979 | |
| VIVANES VILLARAN OSORIO | LOIZA VALLEY | K 384 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| VIVAS & VIVAS | P O BOX 330951 | | | | PONCE | PR | 00733-4221 | |
| VIVAS & VIVAS CSP | P O BOX 330951 | | | | PONCE | PR | 00733-0951 | |
| VIVAS RODRIGUEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| VIVAS SANCHEZ, WILMA Y. | [ADDRESS ON FILE] | | | | | | | |
| VIVECA MALDONADO&EFRAIN | | | | | | | | |
| VASALLOMALDONADO | P O BOX 364 | MERCEDITA | | | PONCE | PR | 00715-0364 | |
| VIVECA RIVERA VAZQUEZ | HC 73 BOX 5019 | | | | NARANJITO | PR | 00719 | |
| VIVECA VAZQUEZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| VIVECALYN DIAZ OCANA | [ADDRESS ON FILE] | | | | | | | |
| VIVERO EL DORADO | PUEBLO STATION | PO BOX 1288 | | | CAROLINA | PR | 00986 | |
| VIVERO LOS LLANOS | HC 1 BOX 4108 | | | | SANTA ISABEL | PR | 00757-9201 | |
| VIVERO SAN PABLO | PO BOX 1099 | | | | LARES | PR | 00669 | |
| VIVERO SAN PABLO | P O BOX 1099 | | | | LARES PR | PR | 00669 | |
| VIVES CONSTRUCTION | P.O. BOX 898 | | | | GUAYAMA | PR | 00785 | |
| VIVES & BUENO CPA | COND VILLA MAGNA | 1783 CARR 21 SUITE C 4 | | | SAN JUAN | PR | 00921-3306 | |
| VIVES BENITEZ, CARMEN I. | [ADDRESS ON FILE] | | | | | | | |
| VIVES BENITEZ, RAMON L | [ADDRESS ON FILE] | | | | | | | |
| VIVES EQUIPMENT RENTAL | PO BOX 898 | | | | GUAYAMA | PR | 00785 | |
| VIVES GONZALEZ, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| VIVES GONZALEZ, KEISHLA | [ADDRESS ON FILE] | | | | | | | |
| VIVES GUAL, IRMA L | [ADDRESS ON FILE] | | | | | | | |
| VIVES IRIZARRY, CARLOS H | [ADDRESS ON FILE] | | | | | | | |
| VIVES MATOS, SHIRLEY A | [ADDRESS ON FILE] | | | | | | | |
| VIVES MORALES, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| VIVES RIVERA, VANESSA I | [ADDRESS ON FILE] | | | | | | | |
| VIVES RIVERA, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| VIVES RODRIGUEZ, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| VIVES RODRIGUEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| VIVES RODRIGUEZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| VIVEZ GONZALEZ, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| VIVI ABAJO SERVICE STATION | PO BOX 672 | | | | UTUADO | PR | 00641-0672 | |
| VIVIAN GARCIA CEBALLO | [ADDRESS ON FILE] | | | | | | | |
| VIVIAM I CHARRIEZ SERRANO | HC 71 BOX 2476 | | | | NARANJITO | PR | 00719 | |
| VIVIAM M CASIANO VILLEGA | URB MIRAFLORES | B 32 N.24 CALLE 17 | | | BAYAMON | PR | 00957 | |
| VIVIAN DURAN | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN MORALES SANTIAGO | RES CALIMANO | EDIF E 8 APT 2 | | | GUAYAMA | PR | 00784 | |
| VIVIAN A SILVA LOPEZ | COND LAS TORRES | 103-A NAVEL | | | YAUCO | PR | 00698 | |
| VIVIAN A. SOTO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN ACABA DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN ADY CAPO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN ALBELO COSME | PO BOX 28 | | | | COROZAL | PR | 00783 | |
| VIVIAN ALVARADO RODRIGUEZ | RES LAS CASAS | EDIF 17 APT 203 | | | SAN JUAN | PR | 00915 | |
| VIVIAN APONTE FIGUEROA | PMB 270 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| VIVIAN AUFFANT VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN BADILLO ALMA | 4TA SECC LEVITOWN | B 22 CALLE MARISOL | | | TOA BAJA | PR | 00949 | |
| VIVIAN BARROSO AMEZQUITA | URB ROCH DALE | 15 PASEO PEDRO AYALA | | | TOA BAJA | PR | 00949 | |
| VIVIAN BERMUDEZ VELEZ | VILLA SIRENA L 8 | CALLE PASCUA | | | ARECIBO | PR | 00612 | |
| VIVIAN BLAY | DOS RIOS | C 12 N 1 | | | TOA BAJA | PR | 00949 | |
| VIVIAN BLAY CABALLERO | URB DOS RIOS | N1 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| VIVIAN BRUGUERAS RODRIGUEZ | URB TOA ALTA HEIGHTS | A Q 6 CALLE 34Q | | | TOA ALTA | PR | 00953 | |
| VIVIAN C AGRAIT TABOAS | COLLEGE VILLE | 103 CALLE ABERDEEN | | | GUAYNABO | PR | 00969 | |
| VIVIAN CABRERA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN CAMACHO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN CARABALLO ALAMO | PO BOX 1271 | | | | PATILLAS | PR | 00723 | |
| VIVIAN CARRO FIGUEROA | URB SANTA RITA | 805 CALLE CABRERA | | | SAN JUAN | PR | 00923 | |
| VIVIAN COLON DIAZ | TRUJILLO ALTO GARDENS | EDIF D 6 APT 104 | | | TRUJILLO ALTO | PR | 00926 | |
| VIVIAN COTTE RODRIGUEZ | BOX 149 | | | | LAJAS | PR | 00667 | |
| VIVIAN D ARROYO MALDONADO | URB JARDINES DE CASABLANCA | 119 CALLE ROOSEVELT | | | TOA ALTA | PR | 00953 | |
| VIVIAN D GONZALEZ FIGUEROA | HC 01 BOX 16327 | | | | HUMACAO | PR | 00791-9728 | |
| VIVIAN DELGADO ORTIZ | PO BOX 361377 | | | | SAN JUAN | PR | 00936 | |
| VIVIAN E ACABA DEL VALLE | HC 02 BOX 7892 | | | | CAMUY | PR | 00627 | |
| VIVIAN E ECHEVARRIA RODRIGUEZ | COND SAN MARTIN | TORRE 1 APT 13 B | | | GUAYNABO | PR | 00969 | |
| VIVIAN E ORTEGA RODRIGUEZ | URB FLORES | 13 CALLE CASTILLA | | | CAGUAS | PR | 00725 | |
| VIVIAN E PEREZ | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN E PEREZ CAMACHO | URB VILLA DEL REY | 4L 12 CALLE 5 | | | CAGUAS | PR | 00725 | |
| VIVIAN E PEREZ CRUZ | URB REPARTO MARQUES | F 35 CALLE 5 | | | ARECIBO | PR | 00612 | |
| VIVIAN E RODRIGUEZ LOPEZ | URB CIUDAD JARDIN | 10 CALLE CEIBA | | | CANOVANAS | PR | 00729 | |
| VIVIAN E RODRIGUEZ ROSA | 8 CALLE PACO ROSA | | | | MOCA | PR | 00676 | |
| VIVIAN E ROMAN BIRRIEL | HC 1 BOX 4786 B | | | | CAMUY | PR | 00627 | |
| VIVIAN E ROSARIO VARGAS | PO BOX 1077 | | | | HORMIGUEROS | PR | 00660-1077 | |
| VIVIAN E ROSAS SANTIAGO | URB SAN GERARDO | 1702 CALLE SANTA AGUEDA | | | SAN JUAN | PR | 00926 | |
| VIVIAN E SANTIAGO GARCIA | BDA ROOSEVELT | CALLE SAN ISIDRO 175 | | | FAJARDO | PR | 00738 | |
| VIVIAN E VARGAS CARRION | PO BOX 632 | | | | BAJADERO | PR | 00616 | |
| VIVIAN E VELEZ JIMENEZ | HC 01 BOX 4779 | | | | ADJUNTAS | PR | 00601 | |
| VIVIAN E. DIAZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN E. OLIVERA SANTIAGO | TWIN B-7 EXT. VILLA CAPRI | | | | RIO PIEDRAS | PR | 00924 | |
| VIVIAN E. ROSARIO SOTO | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN ENID GONZALEZ | BDA LAUSEL | A 171 CALLE LAGUNA | | | SAN JUAN | PR | 00919 | |
| VIVIAN F GARCIA CASTRO | PO BOX 433 | | | | RIO BLANCO | PR | 00744 | |
| VIVIAN FERNANDEZ CORDERO | VILLA CAPARRA EDIF D APT 6 | | | | GUAYNABO | PR | 00966 | |
| VIVIAN FIGUEROA BERNIER | COND TORRELINDA | COND GALLARDO GARDENS | | | SAN JUAN | PR | 00907 | |
| VIVIAN G CARDONA FLORES | P O BOX 370505 | APT 506 CALLE MAYAGUEZ | | | CAYEY | PR | 00737 | |
| VIVIAN G ROMAN VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN G. CARDONA FLORES | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1281 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VIVIAN GARCIA | HC 4 BOX 48946 | | | | CAGUAS | PR | 00725 | |
| VIVIAN GODINEAUX VILLARONGA | URB ROOSEVELT | 476 CALLE JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| VIVIAN GONZALEZ | 107 CALLE CRUZ APTO 207 | | | | SAN JUAN | PR | 00901 | |
| VIVIAN GONZALEZ RAMOS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| VIVIAN GUZMAN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN H ORTIZ | VALLE VERDE | AR 5 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| VIVIAN HERNANDEZ | HC 1 BOX 13050 | | | | RIO GRANDE | PR | 00745 | |
| VIVIAN HERNANDEZ SCHWETZ | BALDRICH | 207 CALLE LARRINAGA | | | SAN JUAN | PR | 00918 | |
| VIVIAN HERNANDEZ TORRES | HC 3 BOX 10502 | | | | CAMUY | PR | 00627 | |
| VIVIAN I GARCIA CORDOVA | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN I RIVERA COMAS | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN I RODRIGUEZ CORA | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN I SANCHEZ MORAN | URB ONTE VERDE | 204 CALLE MONTE ALVENIA | | | MANATI | PR | 00674 | |
| VIVIAN IRIZARRY COLON | URB EL REAL | 110 CALLE PRINCIPE | | | SAN GERMAN | PR | 00683 | |
| VIVIAN IVELISSE NEGRON RIVERA | URB CROWN HILLS | 156 GUAJATACA | | | SAN JUAN | PR | 00926 | |
| VIVIAN J CINTRON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN J DAVILA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN J DIAZ | URB MENDEZ | B 19 | | | YABUCOA | PR | 00767 | |
| VIVIAN J FIGUEROA URDAZ | C/O MANUEL A CRUZ FRAGOSO | PUERTA DE TIERRA STATION | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | |
| VIVIAN J GARZA SCHMIDT | HC 1 BOX 4798 | | | | JUANA DIAZ | PR | 00795-9708 | |
| VIVIAN J RODRIGUEZ RIVERA | 4 COND PARQUE DE BONAVILLE | APT 3 B | | | CAGUAS | PR | 00727 | |
| VIVIAN J RODRIGUEZ SURIS | URB JARDINES DEL CARIBE | C 32 GG 7 | | | PONCE | PR | 00731 | |
| VIVIAN J. NIEVES COLON | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN J. RIVERA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN JANNETTE PEREZ NIEVES | G 13 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| VIVIAN JANNETTE JOGLAR SANTANA | BDA BELGICA | 3031 CALLE BUENOS AIRES APT I | | | PONCE | PR | 00717-1652 | |
| VIVIAN JANNETTE JOGLAR SANTANA | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN KERCADO PARRILLA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| VIVIAN L DE JESUS ROSA | VILLA CAROLINA | 200-25 CALLE 532 | | | CAROLINA | PR | 00985 | |
| VIVIAN L FELLOM ROMERO | BOLDNIN PARK | B 11 EASTSIDE CT | | | GUAYNABO | PR | 00969 | |
| VIVIAN L GONZALEZ GERENA | HC 2 BOX 6223 | | | | LARES | PR | 00669 | |
| VIVIAN L MONTALVO DE LA PAZ | PARK GARDENS | N 16 EL MORRO | | | SAN JUAN | PR | 00926-2121 | |
| VIVIAN L RODRIGUEZ | PO BOX 9644 | | | | JUANA DIAZ | PR | 00795 | |
| VIVIAN L. RIVERA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN LEBRON RAMOS | HC 01 3703 | | | | ARROYO | PR | 00714 | |
| VIVIAN LOMBAY SUAREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| VIVIAN LOPEZ LOPEZ | PO BOX 538 | | | | LAS PIEDRAS | PR | 00771 | |
| VIVIAN LUA CANALS RIVERA | PASEO DEL PRINCIPE APT 424 | | | | PONCE | PR | 00716 | |
| VIVIAN LYNNETTE LUGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN M MARTINEZ ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN M BORGES BONILLA | PUNTO ORO | J 4 CALLE 18 | | | PONCE | PR | 00731 | |
| VIVIAN M COLON HERNANDEZ | URB PUNTO ORO | 3515 CALLE LA DIANA | | | PONCE | PR | 00728 | |
| VIVIAN M FIGUEROA QUEZADA | COND PAISAJE DEL ESCORIAL | 135 BLVD MEDIA LUNA APT 1203 | | | CAROLINA | PR | 00987 | |
| VIVIAN M LOPEZ | PO BOX 1455 | | | | OROCOVIS | PR | 00720 | |
| VIVIAN M LOPEZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN M LOPEZ MORALES | JOSE P CASTRO APT C 4 | | | | JUNCOS | PR | 00777 | |
| VIVIAN M PEREZ AYALA | URB LA MONSERRATE | 376 CALLE LA PROVIDENCIA | | | MOCA | PR | 00676 | |
| VIVIAN M VERA RIVERA | P O BOX 9646 | | | | CAROLINA | PR | 00988-9646 | |
| VIVIAN M. AVILES QUINTERO | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN MARGARITA MONTALVO CASABLANCA | ALTURAS DEL PARQUE | 331 CALLE FERPIER | | | CAROLINA | PR | 00987 | |
| VIVIAN MARIA AVILES QUINTERO | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN MARRERO DALMAU | URB LA MARINA | J 31 CALLE F | | | CAROLINA | PR | 00979 | |
| VIVIAN MARTINEZ MOLINA | URB MONTE VERDE | BUZON L 5 CALLE 1 | | | COROZAL | PR | 00783 | |
| VIVIAN MARTORAL ANGULO | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN MATOS NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN MC FALINE | STA JUANITA | WF 14 CALLE EMPERATRIZ | | | BAYAMON | PR | 00956 | |
| VIVIAN MENDOZA GONZALEZ | HC 44 BOX 12984 | | | | CAYEY | PR | 00736 | |
| VIVIAN MOLINAR GARCIA | EST REALES | 102 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969-5332 | |
| VIVIAN MONTAÑEZ MARQUEZ | HC 3 BOX 21605 | | | | ARECIBO | PR | 00612 | |
| VIVIAN MORALES MARTINEZ | SECT LOS LLANOS | PO BOX 1856 | | | COROZAL | PR | 00783 | |
| VIVIAN MORERA PARRILLA | URB RIO GRANDE ESTATES | GG 32 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| VIVIAN N. RAMOS REYES | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN N. RAMOS REYES | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN N. RAMOS REYES | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN NEGRON LOPEZ | URB LOS ARBOLES | 405 CALLE VEREDA DEL LAGO | | | CAROLINA | PR | 00986 | |
| VIVIAN NEGRON RODRIGUEZ | AEELA - OFIC ASUNTOS LEGALES | PO BOX 70199 | | | SAN JUAN | PR | 0009368190 | |
| VIVIAN NEGRON SANTOS | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN NEGRON SUAREZ | URB EL TORITO | D 12 CALLE 3 | | | CAYEY | PR | 00736 | |
| VIVIAN NIEVES COTTO | PO BOX 367 | | | | AGUAS BUENAS | PR | 00703 | |
| VIVIAN NOEMI SANTIAGO PACHECO | PO BOX 443 | | | | ARECIBO | PR | 00688 | |
| VIVIAN OCASIO SOTO | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN ORTIZ APONTE | P O BOX 1495 | | | | CIDRA | PR | 00739 | |
| VIVIAN ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN PEDROGO HERNANDEZ | HC 01 BOX 4326 | | | | SANTA ISABEL | PR | 00757 | |
| VIVIAN PENA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN PEREZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN PEREZ FRANCESCHI | LAS BRISAS | A 16 CALLE 5 | | | ARECIBO | PR | 00612 | |
| VIVIAN PEREZ GRACIA | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN REBELLA MALEK | PUERTA DE TIERRA | 104 PASEO COVADONGA | | | SAN JUAN | PR | 00901 | |
| VIVIAN REYES CALDERON | BOX 52889 | | | | CAGUAS | PR | 00725 | |
| VIVIAN RIOS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN RIVERA NIEVES | HC 01 BOX 11623 | | | | HATILLO | PR | 00659 | |
| VIVIAN RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN RODRIGUEZ AVILES | COND CONCORDIA GARDENS I | 8 CALLE LIVORNA APT PH D | | | SAN JUAN | PR | 00924 | |
| VIVIAN RODRIGUEZ DEL TORO | COND PLAYABLANCA | 5247 AVE ISLA VERDE APT 405 | | | CAROLINA | PR | 00979 | |
| VIVIAN RODRIGUEZ MORENO | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN RODRIGUEZ ORTIZ | PO BOX 21 | | | | BARRANQUITAS | PR | 00794 | |
| VIVIAN RODRIGUEZ VARGAS | 23 CURVA TURPO | | | | MERCEDITAS | PR | 00715 | |
| VIVIAN RODRIGUEZ VERA | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN ROMAN SANTIAGO | 11 URB SAN FELIPE | | | | ADJUNTAS | PR | 00601 | |
| VIVIAN ROSSEAU | URB ALTURAS DEL RIO | HH 14 CALLE 2 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIVIAN ROURA GIL DE LA MADRID | WALDORF TOWER | 14123 AVE ISLA VERDE APT 1206 | | | CAROLINA | PR | 00979 | |
| VIVIAN RUIZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN SANTIAGO ACEVEDO | URB JARD DE GURABO | 55 CALLE 3 | | | GURABO | PR | 00778 | |
| VIVIAN SANTIAGO ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN SANTIAGO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN SANTIAGO SOTO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| VIVIAN SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN SANTOS | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN SUAREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN T  LOPEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN T RIVERA | URB BRISAS DE  CAPIEZ | | | | HATILLO | PR | 00659 | |
| VIVIAN TEJEDOR VILELLA | URB CENTRO REAL | 14CALLE M | | | GUAYNABO | PR | 00969 | |
| VIVIAN TORO VELEZ | HC 02 BOX 14273 | | | | LAJAS | PR | 00667 | |
| VIVIAN TORRES COLONDRES | URB LOS MAESTROS | 7596X CALLE JAIME C DIAZ | | | PONCE | PR | 00712 | |
| VIVIAN TORRES MEDINA | URB METROPOLIS | E 6 CALLE 15 | | | CAROLINA | PR | 00987 | |
| VIVIAN TORRES MILLAN | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN URDAZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN V VALDES | ALTURAS DE RIO GRANDE | 12 CALLE 646 | | | RIO GRANDE | PR | 00745 | |
| VIVIAN VARONA RODRIGUEZ | URB PARAISO DE CAROLINA | 410 CALLE BESO DEL MAR | | | CAROLINA | PR | 00987 | |
| VIVIAN VAZQUEZ | PO BOX 786 | | | | AIBONITO | PR | 00705 | |
| VIVIAN VAZQUEZ COLLAZO | HC 4 BOX 6885 | | | | COMERIO | PR | 00782 | |
| VIVIAN VAZQUEZ MEDINA | URB COSTA AZUL  B 11 | | | | LUQUILLO | PR | 00777 | |
| VIVIAN VAZQUEZ PAZ | COND COBIANS PLAZA | 1601 AVE PONCE DE LEON URB CARIBE | | | SAN JUAN | PR | 00926 | |
| VIVIAN VEGA TORRES | BO COCO NUEVO | 350 CALLE SANTIAGO IGLESIAS | | | SALINAS | PR | 00751 | |
| VIVIAN VEGA TORRES | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN VELAZQUEZ | URB REPARTO VALENCIANO | A 9 CALLE 1 | | | JUNCOS | PR | 00777 | |
| VIVIAN VERA MAYA | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN VERA MAYA | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN Y IRIZARRY TORRES | [ADDRESS ON FILE] | | | | | | | |
| VIVIAN Z VARGAS RODRIGUEZ | 526 CALLE MANO SICO | | | | MAYAGUEZ | PR | 00680 | |
| VIVIAN ZALDUONDO GARCIA | P O BOX 615 | | | | PUNTA SANTIAGO | PR | 00741 | |
| VIVIAN ZALDUONDO GARCIA | URB VERDE MAR | 746 CALLE 28 | | | PUNTA SANTIAGO | PR | 00741 | |
| VIVIANA  RUIZ  RIVERA | VILLA EVANGELICA | 542 CALLE  SABANA  SECA | | | MANATI | PR | 00674 | |
| VIVIANA ALVAREZ GARCIA | H C 02 BOX 9286 | | | | GUAYNABO | PR | 00971 | |
| VIVIANA AROCHO TAFFANELLI | PARK GARDENS | A 42 CALLE KRUERGUER | | | RIO PIEDRAS | PR | 000926 | |
| VIVIANA AYENDE NEGRON | SAN FRANCISCO VILLEGE | EDIF 1 APT 110 | | | CABO ROJO | PR | 00623 | |
| VIVIANA BARRON ALEMANY | [ADDRESS ON FILE] | | | | | | | |
| VIVIANA C. GONZALEZ SEDA | [ADDRESS ON FILE] | | | | | | | |
| VIVIANA CABRERA CANCEL | [ADDRESS ON FILE] | | | | | | | |
| VIVIANA DIAZ ALICEA | JUAN SANCHEZ | CALLE 4 BOX 1577 | | | BAYAMON | PR | 00959 | |
| VIVIANA E CATALA DIAZ | VICTOR BRAEGGER | 12 LUHN | | | GUAYNABO | PR | 00966 | |
| VIVIANA E COTT DORTA | GRANADA PARK  APT 242 | MARGINAL 100 | | | GUAYNABO | PR | 00969 | |
| VIVIANA E MARTINEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| VIVIANA E. GONZALEZ FALCO | URB BAIROA GOLDEN GATE II | CALLE N  H2 | | | CAGUAS | PR | 00725 | |
| VIVIANA FERRER MANES | VILLA HUMACAO | B 55 CALLE 11 | | | HUMACAO | PR | 00791 | |
| VIVIANA FREIRE FLORIT | [ADDRESS ON FILE] | | | | | | | |
| VIVIANA G RIVERA SANTIAGO | URB VILLA AUXERRE | 128 CALLE IRMA | | | SAN GERMAN | PR | 00683 | |
| VIVIANA GUAMAN ALVARADO | HC 1 BOX 4006 | | | | VILLALBA | PR | 00766 | |
| VIVIANA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| VIVIANA IGARTUA | [ADDRESS ON FILE] | | | | | | | |
| VIVIANA JIMENEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| VIVIANA M ALICEA RODRIGUEZ | URB SANS SOUCI | R 13 CALLE 2 | | | BAYAMON | PR | 00957 | |
| VIVIANA M BERRIOS GONZALEZ | P O BOX 364148 | | | | SAN JUAN | PR | 00927 | |
| VIVIANA MARTINEZ REYES | PMB 556 | BOX 5000 | | | CAMUY | PR | 00627 | |
| VIVIANA MARTINEZ TORRE | [ADDRESS ON FILE] | | | | | | | |
| VIVIANA MARTIR QUINONES | [ADDRESS ON FILE] | | | | | | | |
| VIVIANA MIRANDA VEGA | BO CONTORNO CARR 165 | PO BOX 462 | | | TOA ALTA | PR | 00954 | |
| VIVIANA NEGRON SEDA | HC 1 BOX 8117 | | | | CABO ROJO | PR | 00623 | |
| VIVIANA NIEVES CINTRON | URB FAJARDO GARDENS | 498 CALLE CEREZO | | | FAJARDO | PR | 00773 | |
| VIVIANA OLMO ROMERO | [ADDRESS ON FILE] | | | | | | | |
| VIVIANA ORTEGA VAZQUEZ | HC 4 BOX 6885 | | | | COMERIO | PR | 00782 | |
| VIVIANA ORTIZ ROIG | PO BOX 1520 | | | | JUANA DIAZ | PR | 00795 | |
| VIVIANA ORTIZ SANTIAGO | HC 01 BOX 7811 | | | | HATILLO | PR | 00659 | |
| VIVIANA PABON LOZADA | OO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| VIVIANA PINEIRO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| VIVIANA PLAZA MEDINA | EXT SIERRA LINDA | 8 CAMINO LOS LAURELES | | | CABO ROJO | PR | 00623 | |
| VIVIANA RIGAU OYOLA | 4TA SECC LEVITOWN | I 24 CALLE MIREYA | | | TOA BAJA | PR | 00949 | |
| VIVIANA RIOS ALICEA | HC 2 BOX 10890 | | | | YAUCO | PR | 00698 | |
| VIVIANA RIVERA MALDONADO | VIETNAM | 3 CALLE P | | | GUAYNABO | PR | 00965 | |
| VIVIANA RODRIGUEZ COLON | BOX 788 | | | | COAMO | PR | 00769 | |
| VIVIANA RODRIGUEZ ORTIZ | 117 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| VIVIANA SANCHEZ ARNIELLA | [ADDRESS ON FILE] | | | | | | | |
| VIVIANA SANTIAGO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| VIVIANA SANTIAGO SANTIAGO | HC 02 BOX 5552 | | | | LARES | PR | 00669 | |
| VIVIANA SANTOS MONTESINO | 6940 MW 179 ST APTO 403 | | | | MIAMI | FL | 33015 | |
| VIVIANA SERRANO LOPEZ | BDA BORINQUEN | 191 A CALLE C 2 | | | PONCE | PR | 00731 | |
| VIVIANA TORRES ANDINO | 238 CALLE VIGUERAUX | | | | SAN JUAN | PR | 00912 | |
| VIVIANA TORRES DAVILA | [ADDRESS ON FILE] | | | | | | | |
| VIVIANA TORRES GUZMAN | P O BOX 193937 | | | | SAN JUAN | PR | 00919 | |
| VIVIANA TORRES HERNANDEZ | HC 02 BOX 7692 | | | | CAMUY | PR | 00627-9116 | |
| VIVIANA TORRES IRIZARRY | HC 33 BOX 5720 | | | | DORADO | PR | 00646 | |
| VIVIANA TORRES RAMOS | VISTAMAR | 1092 CALLE LERIDA V | | | CAROLINA | PR | 00983 | |
| VIVIANA TORRES REYES | GOLDEN GATE II | A 5 CALLE G | | | CAGUAS | PR | 00725 | |
| VIVIANA V. GUZMAN CONCHO | [ADDRESS ON FILE] | | | | | | | |
| VIVIANA VARGAS COLON | EXT PUNTO ORO | 4943 CALLE LA MERCED | | | PONCE | PR | 00728-2105 | |
| VIVIANA ZENGOTITA MEDINA | URB FLAMBOYANES | 1604 CALLE LILA | | | PONCE | PR | 00716 | |
| VIVIANA ACCESSORIES | 162 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| VIVIANE DE JESUS CRUZ | PO BOX 694 | | | | VILLALBA | PR | 00766 | |
| VIVIANETTE LUNA MOULLER | [ADDRESS ON FILE] | | | | | | | |
| VIVIANETTE NIEVES MENDEZ | 154 REPTO MENDEZ | | | | CAMUY | PR | 00627 | |
| VIVIANETTE ORINA ROMAN | P O BOX 610 | | | | SAN SEBASTIAN | PR | 00685 | |
| VIVIANNE ASED PEREZ | 160 PARQUE MONTE REY III APTO 427 | | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| VIVIANNE BURNS JIMENEZ | VILLAS DE SAN FRANCISCO 89 AVE. DE | DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| VIVIANNE M VELEZ BRAVO | [ADDRESS ON FILE] | | | | | | | |
| VIVIANNE RODRIGUEZ ROBERT | COND PARK GARDENS | TOWN HOUSE APTO 405 | | | SAN JUAN | PR | 00920 | |
| VIVIANNETTE SANTOS RIVERA | EXT VISTAS DE CAMUY | 2 BZN 327 | | | CAMUY | PR | 00627 | |
| VIVIANO TORRES ORTIZ | EXT VALLE ALTO | 2316 CALLE LOMA | | | PONCE | PR | 00731 | |
| VIVIENDA V. GEROLIZ VAZQUEZ ZALDO | VIVIENDA | SAURI ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| VIVIENDA V. GERONIMA VILLEGAS CORUJO | VIVIENDA | SAURI ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| VIVIENDA V. SUCN. DOMINGO CALCAÑO | VIVIENDA | SAURI ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| VIVIENNE BIRRIEL PADILLA | PARQUE DE TORRIMAR | H 1 CALLE 5 | | | BAYAMON | PR | 00959 | |
| VIVIER AYALA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| VIVIER IRIZARRY, EDGAR J | [ADDRESS ON FILE] | | | | | | | |
| VIVINA TORRES | 1092 CALLE LERIDA | | | | CAROLINA | PR | 00983 | |
| VIVINA TORRES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| VIVO A LOS 25 INC | P O BOX 50045 | | | | SAN JUAN | PR | 00902 | |
| VIVONI VILLEGAS & ASOCIATES | LA ELECTRONICA B | 1407 CALLE BORI URB ANTONSANTI | | | SAN JUAN | PR | 00927 | |
| VIVONI VILLEGAS & ASOCIATES | LA ELECTRONICA BLDG SUITE 212 | 1407 CALLE BORI URB ANTONSANTI | | | SAN JUAN | PR | 00927 | |
| VIZCARONDO VERGES, ELIZA M | [ADDRESS ON FILE] | | | | | | | |
| VIZCARRONDO AYALA, LEDIA M | [ADDRESS ON FILE] | | | | | | | |
| VIZCARRONDO CASIANO, ROXANNA B | [ADDRESS ON FILE] | | | | | | | |
| VIZCARRONDO SANCHEZ, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| VIZCARRONDO SANCHEZ, LINA I | [ADDRESS ON FILE] | | | | | | | |
| VIZCAYA FOODS INC | PO BOX 50988 | | | | TOA BAJA | PR | 00950-0988 | |
| VIZCAYA RUIZ, CHARLIE | [ADDRESS ON FILE] | | | | | | | |
| VIZCAYA RUIZ, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| VK GROUP CORP | PO BOX 1548 | | | | VEGA BAJA | PR | 00694 | |
| VLADIMIR A GONZALEZ UFRET | PO BOX 988 | | | | SAN GERMAN | PR | 00683 | |
| VLADIMIR ALGARIN ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| VLADIMIR ALGARIN MARCHESE | JARDINES DE QUINTANA | C 33 HATO REY | | | SAN JUAN | PR | 00917 | |
| VLADIMIR AYALA | APT. E-4 COND. PARQUE CENTRO | | | | SAN JUAN | PR | 00918 | |
| VLADIMIR DE JESUS AYALA | HC 1 BOX 6816 EXT 9737 | | | | LOIZA | PR | 00772 | |
| VLADIMIR E. GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| VLADIMIR GUILLOTY RAMOS | [ADDRESS ON FILE] | | | | | | | |
| VLADIMIR HERNANDEZ CIRINO | SANTA ISIDRA I | CARR 197 APRO 213 Y | | | FAJARDO | PR | 00773 | |
| VLADIMIR I LLOPIS CRESPO | URB VENUS GARDENS | BC 3 CALLE C | | | SAN JUAN | PR | 00926 | |
| VLADIMIR OJEDA MORALES | CASTELLANA GARDENS | II 3 CALLE 33 | | | CAROLINA | PR | 00983 | |
| VLADIMIR ORTIZ COLON | VILLA FONTANA | LN 1 VIA 673 | | | CAROLINA | PR | 00983 | |
| VLADIMIR RIOS ROJAS | URB RIO HONDO | D 53 CALLE RIO CASEY | | | BAYAMON | PR | 00960 | |
| VLADIMIR RIVERA REYES | URB LA HACIENDA GUAYAMA | AM 6 CALLE 52 | | | GUAYAMA | PR | 00784 | |
| VLADIMIR ROMAN LOPEZ | URB HIGHLAND PARK | 716 CALLE ANON | | | SAN JUAN | PR | 00924-5140 | |
| VLADIMIR TAMAREZ VAZQUEZ | P O BOX 194136 | | | | SAN JUAN | PR | 00919-4136 | |
| VLADIMIR TAVERAS CAMPUSANO | 261 CALLE PADRE COLON | | | | RIO PIEDRAS | PR | 00925 | |
| VLADIMIR TORRES RODRIGUEZ | COND CIUDAD UNIVERSIDA | AVE PERIFERAL 1107 A | | | TRUJILLO ALTO | PR | 00976 | |
| VLADIMIR TORRES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| VLAMIR PAGAN GREEN | URB PERLA DEL SUR | 3071 CALLE LA FUENTE | | | PONCE | PR | 00717-0413 | |
| VM CONSULTING & ASSOCIATES INC | 4 J 32 VALPARAISO | | | | LEVITTOWN | PR | 00949 | |
| VM PARTS INC | PO BOX 50377 | | | | TOA BAJA | PR | 00950-0377 | |
| VM SOUND Y/O MARIA IZQUIERDO DOMENECH | URB GOLDEN HILLS | 1548 LOS ASTROS | | | DORADO | PR | 0000 | |
| VM WORLD SOLUTIONS INC | COND.GALLARDO GARDENS AVE. LUIS VIGOREAUX APT J1B | | | | GUAYNABO | PR | 00966-2429 | |
| VM WORLD SOLUTIONS, INC. | COND. GALLARDO GARDENS 1020 AVE. LUIS VIGOREX. APT. J1B | | | | GUAYNABO | PR | 00966-2429 | |
| VM WORLD SOLUTIONS, INC. | COND GALLARDO GDNS 1020 AVE. VIGOREAUX APT J1B | | | | GUAYNABO | PR | 00966 | |
| VMR PARKING | PO BOX 9022216 | | | | SAN JUAN | PR | 00722-7919 | |
| VMS GROUP CORPORATION | PO BOX 3040 | | | | GURABO | PR | 00778-0000 | |
| VNU BUSSINESS MEDIA | PO BOX 88915 | | | | CHICAGO | IL | 60695-1915 | |
| VOCACIONAL REPUBLICA DE COSTA RICA | PO BOX 880 | | | | CAGUAS | PR | 00726 | |
| VOCARE INC | 1306 AVE MONTE CARLO APT 334 | | | | SAN JUAN | PR | 00925 | |
| VOCATIONAL EDUCATION WEE | 1410 KING ST | | | | ALEXANDRIA | VA | 22314 | |
| VOCATIONAL RESEARCH INSTITUTE | 1528 WALNUT ST STE 1502 | | | | PHILADELPHIA | PA | 19102 | |
| VOCATIONAL RESEARCH INSTITUTE | 1528 WALNUT STREET | SUITE 1502 | | | PHILADELPHIA | PA | 199102 | |
| VOCES DE FE PARR SAN MARTIN DE PORRES | PO BOX 142142 | | | | ARECIBO | PR | 00614 | |
| VOHNE LICHE KENNELS | 7953 N OLD RT 31 | | | | DENVER | IN | 46926 | |
| VOICELAN GROUP-CUENTAS POR COBRAR | P. O. BOX 194448 | | | | SAN JUAN | PR | 00919-0000 | |
| VOLADORA INC. | PO BOX 3591 | | | | AGUADILLA | PR | 00605 | |
| VOLCAR INC | PO BOX 350 | | | | MAYAGUEZ | PR | 00681 | |
| VOLIGRAMA DEL SUR INC | PO BOX 913 | | | | YAUCO | PR | 00698 | |
| VOLKY PERFORMANCE | ROYAL PALM | IL-31 NOGAL | | | BAYAMON | PR | 00956 | |
| VOLLEYBALL MAYAGUEZ INC | PO BOX 688 | | | | MAYAGUEZ | PR | 00681 | |
| VOLLEYBALL MAYAGUEZ INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| VOLMAZ AUTO CENTRO | Carr. 132 98 B | | | | Ponce | PR | 00731 | |
| VOLMAZ AUTO CENTRO | JARDINES DEL CARIBE | Y 1 CALLE 28 | | | PONCE | PR | 00731 | |
| VOLPE CANCHANI, ELISA | [ADDRESS ON FILE] | | | | | | | |
| VOLUNTARIOS UNIDOS SIRVIENDO CON AMOR | APARTADO 864 | | | | NARANJITO | PR | 00719-0000 | |
| VOLVO MOTORSPORT | HC 01 BOX 1405 | | | | BOQUERON | PR | 00622 | |
| VOLVO RENTS PUERTO RICO , INC. | P. O. BOX 366279 | | | | SAN JUAN | PR | 00936-6279 | |
| VON KUPFERSCHEIN INC | PO BOX 366366 | | | | SAN JUAN | PR | 00936-6366 | |
| VON MARIE GOMEZ ORTA | [ADDRESS ON FILE] | | | | | | | |
| VON MARIE RODRIGUEZ GUZMAN | BOX 424 | | | | CAMUY | PR | 00627-0424 | |
| VONKESSEL LLABRES, JOANNETTE | [ADDRESS ON FILE] | | | | | | | |
| VP COMERCIAL EQUIPMENTS | PMP 447 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| VP COMMERCIAL EQUIPMENT INC | PMB 447 89 | AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927-6346 | |
| VP Wholesaler | PO Box 9805 | | | | Caguas | PR | 00726 | |
| VPG MEDIA CORP | COND METRO PLAZA | 305 CALLE VILLAMIL APT 1510 | | | SAN JUAN | PR | 00907 | |
| VRENLLY VEGA FRANQUI | URB LEVITTOWN | FN 21 CALLE MARIANO BRAU | | | LEVITTOWN | PR | 00949 | |
| VRGINIA CORTES CORTES | JARD DE COUNTRY CLUB | BL-8 CALLE 116 | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VS MEDICAL SERVICE INC | PO BOX 628 | | | | UTUADO | PR | 00641 | |
| VS REALTY CORP | URB SAN FRANCISCO | 1701 CALLE GERANIO | | | SAN JUAN | PR | 00927-6336 | |
| VSZQUEZ FRANQUI, IVANHOE | [ADDRESS ON FILE] | | | | | | | |
| VVK ARQUITECTURA CSP | 1452 AVE ASHFORD 406 | | | | SAN JUAN | PR | 00907 | |
| VWR Advance Instrument | P O Box 29502 | | | | San Juan | PR | 00929 | |
| VWR Advance Instrument | Po. Box 706 | | | | Manati | PR | 00674 | |
| VWR ADVANCED INSTRUMENT LLC | PO BOX 706 | | | | MANATI | PR | 00674-0000 | |
| VWR ADVANCED INSTRUMENTS | P O BOX 536788 | | | | ATLANTA | GA | 30353-6788 | |
| VWR ADVANCED INSTRUMENTS LLC | PO BOX 706 | | | | MANATI | PR | 00674 | |
| VWR ADVANCED INSTRUMENTS, LLC | LOCK BOX , PNC BANK | LOCK BOX 536788 | | | ATLANTA | GA | 30353-6788 | |
| VWR ADVANCED INSTRUMENTS, LLC | SERVICE | PO BOX 29502 | | | SAN JUAN | PR | 00929 | |
| VWR INTL | P O BOX 536788 | | | | ATLANTA | GA | 30353-6788 | |
| VYANKA CRUZ AGUIRRE | [ADDRESS ON FILE] | | | | | | | |
| VYLSA M VARGAS | HC 4 BOX 11008 | | | | QUEBRADILLAS | PR | 00678 | |
| VYMAGDA CHICO NOLIA | PO BOX 893 | | | | ARECIBO | PR | 00613-0893 | |
| VYMAGDA CHICO NOLLA | [ADDRESS ON FILE] | | | | | | | |
| VYNALL AUTO CENTRO | AVE 65TH INF KM 3-1 | | | | SAN JUAN | PR | 00924 | |
| W A CHARNSTROM | 10901 HAMPSHIRE AVE SO | | | | SAN JUAN | PR | 00920 | |
| W A CHARNSTROM | 5391 12TH AVE E | | | | MINNEAPOLIS | MN | 55379-1896 | |
| W A DAVIDSON OF JAX INC | 4549 ST AUGUSTINE ROAD SUITE 1 | | | | JACKSONVILLE | FL | 32207 | |
| W A P A | AVE. DOMENECH 134 HATO REY | | | | SAN JUAN | PR | 00918 | |
| W BEN REX AUTO AIR | BOX 7488 | | | | PONCE | PR | 00732-7488 | |
| W C CARIBBEAN INSTRUMENTS CORP | 547 RAMOS ANTONINI | EL TUQUE | | | PONCE | PR | 00728-4806 | |
| W C CARIBBEAN INSTRUMENTS CORP | PO BOX 4649 | | | | PONCE | PR | 00733 | |
| W CLAY JACKSON | PO BOX 2004 | | | | CAROLINA | PR | 00984 | |
| W CONSTRACTOR / WILFREDO MORALES MORALES | URB VISTA ALEGRE | 3 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| W CONSTRUCTION | CALLE LAS FLORES #3 | VISTA ALEGRE | | | BAYAMON | PR | 00956 | |
| W CONSTRUCTION AND DIESEL REPAIR SERVICE | P O BOX 8246 | | | | BAYAMON | PR | 00960 | |
| W E ELECTRICAL | HC 02 BOX 4682 | | | | COAMO | PR | 00769 | |
| W E PRINTS PRINT SOLUTIONS | CARR 155 KM 658 | | | | VEGA BAJA | PR | 00693 | |
| W ELECTRIC | URB VILLA NEVAREZ 321 CALLE 22 | | | | SAN JUAN | PR | 00927 | |
| W F COMPUTER SERVICE | 54 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| W F COMPUTER SERVICES INC | AVE CAMPO RICO GP-2 | | | | CAROLINA | PR | 00982 | |
| W F CONTRACTORS INC | PO BOX 1444 | | | | OROCOVIS | PR | 00720 | |
| W F M CONSTRUCTION | HC 58 BOX 13136 | | | | AGUADA | PR | 00602 | |
| W I M ASSOCIATES | REPTO UNIVERSITANO | 316 CITADEL ST | | | SAN JUAN | PR | 00926-1817 | |
| W L CONSTRUCTION CORP | PLAZA BUILDING BANCO COOPERATIVO | 623 AVE PONCE DE LEON SUITE 501 A | | | SAN JUAN | PR | 00917 | |
| W L CONSTRUCTION CORP | URB TORRIMAR | 10 CALLE BARCELONA | | | GUAYNABO | PR | 00916 | |
| W R AUTO PARTS | 4152 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| W R V CONSTRUCTION CORP | HC 01 BOX 4104 | | | | BARRANQUITAS | PR | 00794 | |
| W S ASPHALT | C/O DIV CONCILIACION ( 00-0117 ) | | | | SAN JUAN | PR | 00902-4140 | |
| W S ASPHALT | PO BOX 7224 | | | | MAYAGUEZ | PR | 00681 | |
| W SANTIAGO CONSULTORES & ASOCIADOS INC | CAPARA HEIGHT | 421 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| W SERVICE | URB VILLA SERENA | K 8 CALLE ISABEL II | | | ARECIBO | PR | 00612 | |
| W W NORTON AND COMP NATIONAL BOOK COMP | 800 KEYSTONE INDUSTRIAL PARK | | | | SCRANTON | PA | 18512 | |
| W X R F | PO BOX 1540 | | | | GUAYAMA | PR | 00785 | |
| W. COLSTON LEIGH, INC. | 1065 U.S. HIGHWAY 22 -3RD. FLOOR | | | | BRIDGEWATER | NJ | 08807 | |
| W. E. UPJOHN INSTITUTE | 300 S WESTNEDGE AVE | | | | KALAMAZOO | MI | 49007 | |
| W. MED SOLUTIONS, INC. | URB. PARK GARDENS A-45, TRIANA | | | | SAN JUAN | PR | 00926 | |
| W. SANTIAGO CONSULTORES & ASOCIADOS INC. | 421 ESCORIAL URB. CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920 | |
| W.M. AMBIENTA INC. | PO BOX 149 | | | | CAGUAS | PR | 00726-1490 | |
| W.SANTIAGO & ASOCIADOS INC | 421 ESCORIAL CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920 | |
| W.W. SERV. DE EXTINTORES | HC 09 BOX 59213 | | | | CAGUAS | PR | 00725 | |
| W.W. SERVICIO DE EXTINTORES | HC-05 BOX 59213 | | | | CAGUAS | PR | 00725-0000 | |
| WA MAR DECOR Y/O VANESSA COLON | LOMAS VERDES | 3T-13 MIRTO | | | BAYAMON | PR | 00956 | |
| WA SOUTH LANDSCAPING | 44 AVE LOS VETERANOS BOX 1209 | | | | GUAYAMA | PR | 00785 | |
| WACHE AUTO AIR INC. | PO BOX 616 | | | | SAN JUAN | PR | 00919 | |
| WACHOVIA SECURITIES | 255 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917-1917 | |
| WACHOVIA SECURITIES LLC FBO JOHN EBY | 2 LOGAN SQUARE 18 TH | AVE STREER 7TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| WACKENHUT CORPORATION | PO BOX 277469 | | | | ATLANTA | GA | 30384 | |
| WACKENHUT CORPORATION | PO BOX 281560 | | | | ATLANTA | GA | 30384-1560 | |
| WACKENHUT CORRECTIONAL CORP | PO BOX 277469 | | | | ATLANTA | GA | 30384 | |
| WACKENHUT ELECTRONIC SYSTEMS | PO BOX 1805 | | | | SAN JUAN | PR | 00919 | |
| WADDIE RUIZ RIVERA | URB VALLE HERMOSO | CALLE VIOLETA SC-2 | | | HORMIGUEROS | PR | 00660 | |
| WADDY MERCADO MALDONADO | URB SAN FRANCISCO II | 199 CALLE SAN ANTONIO | | | YAUCO | PR | 00698 | |
| WADDY QUIRINDONGO MILANES | HC 03 BOX 33319 | | | | AGUADILLA | PR | 00603 | |
| WADELINE BERMUDEZ ACEVEDO | HC 30 BOX 35319 | | | | SAN LORENZO | PR | 00754 | |
| WADERINE ORTEGA FUENTES | [ADDRESS ON FILE] | | | | | | | |
| WADETTE FIGUERAA SEPULVEDA | COND ALEXIS PARK APT 1304 | 120 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| WADI CAFE | PO BOX 305 | | | | COMERIO | PR | 00782 | |
| WAEL INC | PO BOX 1370 | | | | MAYAGUEZ | PR | 00681 | |
| WAH ORTIZ, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| WAHEED MURAD | [ADDRESS ON FILE] | | | | | | | |
| WAHEED MURAD | [ADDRESS ON FILE] | | | | | | | |
| WAHEED MURAD | [ADDRESS ON FILE] | | | | | | | |
| WAI MING N. G. | JARDINES DEL CARIBE | 315 CALLE 2 | | | PONCE | PR | 00728 | |
| WAILANY E SANTOS RIVERA | P O BOX 2245 | | | | SAN GERMAN | PR | 00683 | |
| WAJAS FRAMES - JAIME MORALES | URB PUERTO NUEVO | 418 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| WAL MART PUERTO RICO INC | PMB 725 | PO BOX 4960 | | | CAGUAS | PR | 00726 | |
| WALBERT E GARCIA ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| WALBERT MARCANO AGUAYO | PO BOX 3589 | | | | JUNCOS | PR | 00777 | |
| WALBERT MARCANO AGUAYO | URB VILLA PALMERA | A 26 CALLE 2 | | | HUMACAO | PR | 00741 | |
| WALBERTO BARRETO MOYA | PO BOX 362164 | | | | SAN JUAN | PR | 00936-2164 | |
| WALBERTO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| WALBERTO GONZALEZ COLBERG | MONTE GRANDE 185 | CALLE CANTERA | | | CABO ROJO | PR | 00623 | |
| WALBERTO HERNANDEZ REYES | HC 02 BOX 5980 | | | | COMERIO | PR | 00782 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WALBERTO L HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WALBERTO ORTIZ RIVERA | PO BOX 1508 | | | | COROZAL | PR | 00783-0000 | |
| WALBERTO RIOS VELEZ | URB VALENCIA | F17 CALLE MARGARITA | | | BAYAMON | PR | 00959 | |
| WALBERTO SOMARRIBA ROSA | [ADDRESS ON FILE] | | | | | | | |
| WALBERTO SOMARRIBA ROSA | [ADDRESS ON FILE] | | | | | | | |
| WALBERTO VAZQUEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| WALBERTO VILLANUEVA AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR  DIAZ BURGOS | TERRAZAS DE GUAYNABO | L 7 CALLE AZAHAR | | | GUAYNABO | PR | 00969-5410 | |
| WALDEMAR  REYES  MERCADO | URB VILLA CAROLINA | 9 12 CALLE 28 | | | CAROLINA | PR | 00985 | |
| WALDEMAR A RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR ACEVEDO HERNANDEZ | P O BOX 646 | | | | SABANA HOYOS | PR | 00688 | |
| WALDEMAR ACEVEDO VELEZ | URB VISTAMAR | B 313 CALLE CATALUNA | | | CAROLINA | PR | 00983 | |
| WALDEMAR ACOSTA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR AGUILAR CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR AGUILAR CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR ALAMEDA ARROYO | URB COUNTRY CLUB | 1037 CALLE FELIX AZARA | | | SAN JUAN | PR | 00924 | |
| WALDEMAR ARBELO TOLEDO /DBA WALDY TOWING | HC 2 BOX 10026 | | | | QUEBRADILLAS | PR | 00678 | |
| WALDEMAR BETANCOURT RAMIREZ | PO BOX 8816 | | | | CAGUAS | PR | 00727 | |
| WALDEMAR BRAVO | PO BOX 58 | | | | MAYAGUEZ | PR | 00681 | |
| WALDEMAR CARLO FONT | 1720 INDIAN CREEK DR | | | | BIRMINGHAM | AL | 35243 | |
| WALDEMAR CARRERA DE LA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR CHARLES RIOS ALVAREZ | 2305 CALLE LAUREL APTO 903 | | | | SAN JUAN | PR | 00913 | |
| WALDEMAR CIMA DE VILLA | URB SIERRA BAYAMON | 92-26-A AVE COMERIO CALLE 78 | | | BAYAMON | PR | 00961 | |
| WALDEMAR COLON CASTILLO | COUNTRY CLUB | HN 4 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| WALDEMAR COMAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR CRUZ DE LEON | AMALIA MARIN | 42 CALLE PEZ GALLO | | | PONCE | PR | 00731 | |
| WALDEMAR DE JESUS AYALA PAGAN | BO SAN ISIDRO | 100 RODRIGUEZ ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| WALDEMAR DEL VALLE ARROYO | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR DIAZ BOILIE | COND INTERSUITES APT 7 B | | | | CAROLINA | PR | 00979 | |
| WALDEMAR FABERY VILLAESPESA | 1 COND SKY TOWER  APT 7B | | | | RIO PIEDRAS | PR | 00926 | |
| WALDEMAR FABERY VILLAESPESA | COND SKY TOWER I APT 7B | | | | SAN JUAN | PR | 00926 | |
| WALDEMAR FELICIANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| WALDEMAR FERNANDEZ ANGLADA | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR FLORES CAMACHO | REPTO APOLO QQ 12 | CALLE GEA | | | GUAYNABO | PR | 00969 | |
| WALDEMAR GARCIA | PO BOX 9022062 | | | | SAN JUAN | PR | 00902-2062 | |
| WALDEMAR GARDANA CORDERO | URB CAMINO REAL | 105 CALLE 9 | | | CAGUAS | PR | 00726 | |
| WALDEMAR GONZALEZ | HC 02 BOX 8713 | BO COCOS | | | QUEBRADILLAS | PR | 00678 | |
| WALDEMAR GONZALEZ | HC 2 BOX 8713 | | | | QUEBRADILLAS | PR | 00678 | |
| WALDEMAR GONZALEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR HERNANDEZ HERNANDEZ | HC 1 BOX 2944 | | | | CABO ROJO | PR | 00622-9708 | |
| WALDEMAR IRIZARRY PONCE | PO  BOX  1 | | | | HORMIGUEROS | PR | 00660 | |
| WALDEMAR L IRIZARRY FELICIANO | 978 CONGRESS COURT | | | | CASELLBERRY | FL | 32707 | |
| WALDEMAR LOPEZ DBA LOPEZ TUCK & BUS PART | P. O. BOX 6745HC 1 BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 | |
| WALDEMAR LOPEZ MATOS DBA | HC 02 BOX 6745 | | | | HORMIGUEROS | PR | 00660 | |
| WALDEMAR LOZADA OLIVERAS | HC 71 BOX 3219 | | | | NARANJITO | PR | 00719 | |
| WALDEMAR LUGO ARVELO | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR M PURCELL GATELL | BORINQUEN GARDENS | DD 10 GARDENIA | | | SAN JUAN | PR | 00926 | |
| WALDMAN MANZANO MOJICA | PO BOX 30612 | | | | SAN JUAN | PR | 00929-1612 | |
| WALDEMAR MARTINEZ RUIZ | B 19 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| WALDEMAR MENDEZ SAAVEDRA | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR MENDEZ SAAVEDRA | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR MENDEZ SAAVEDRA | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR MERCADO PEREZ | PO BOX 1947 | | | | TOA BAJA | PR | 00951 | |
| WALDEMAR MONTES CALERO | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR NATALIO FLORES FLORES | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR ORTIZ ORTEGA | HC 2 BOX 6900 | | | | BARRANQUITAS | PR | 00794 | |
| WALDEMAR PAOLI BREBAN | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR QUILES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR R TORRES NAZARIO | PO BOX 815 | | | | CIDRA | PR | 00739 | |
| WALDEMAR RAMIREZ BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR RAMIREZ BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR RAMIREZ RIOS | P O BOX 130 | | | | HORMIGUEROS | PR | 00660 | |
| WALDEMAR RAMOS OLIVERAS | EXT ALTA VISTA | RR 29 CALLE 28 | | | PONCE | PR | 00716 | |
| WALDEMAR RIOS DE JESUS | RR 02 BUZON 6853 | | | | CIDRA | PR | 00739 | |
| WALDEMAR RIOS GALVAN | HC 3 BOX 32680 | | | | AGUADILLA | PR | 00603 | |
| WALDEMAR RIVERA CUEVAS | HC 03 BOX 20045 | | | | ARECIBO | PR | 00612 | |
| WALDEMAR RIVERA IZQUIERDO | URN QUINTA DEL RIO PLAZA | 14 H 10 RIO HONDO | | | BAYAMON | PR | 00961 | |
| WALDEMAR RIVERA SUPULVEDA | URB  SANTA ISIDRA  1 | CALLE B 213 | | | FAJARDO | PR | 00738 | |
| WALDEMAR ROBLES PEREZ | JARDINES DE LARES | BN2 B 15 | | | LARES | PR | 00669 | |
| WALDEMAR RODRIGUEZ LUGO | URB MONSERRATE | 19 CALLE RAMON OQUENDO | | | JAYUYA | PR | 00664 | |
| WALDEMAR RODRIQUEZ MORALE | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR RONDA Y BLANCA FLORES | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR SANTIAGO RODRIGUEZ | PO BOX 1016 | | | | ARROYO | PR | 00714 | |
| WALDEMAR SANTIAGO TORRES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| WALDEMAR SEDA TORO | URB PARQUE REAL | 44 DIAMANTE | | | LAJAS | PR | 00667 | |
| WALDEMAR SILVA VAZQUEZ | PO BOX 1414 | | | | YABUCOA | PR | 00767 | |
| WALDEMAR TORRES GONZALEZ | 41 CALLE BARCELO | | | | VILLALBA | PR | 00766 | |
| WALDEMAR TORRES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| WALDEMAR VEGA RODRIGUEZ | PO BOX 74 | | | | CIDRA | PR | 00739 | |
| WALDEMAR VILLANUEVA TRINIDAD | 138 AAVE WINSTON CHURCHILL STE | | | | SAN JUAN | PR | 00926 | |
| WALDEMIRO MEDINA SANTOS | SANTA TERESITA | AT 20 CALLE 14 | | | PONCE | PR | 00731 | |
| WALDERRAMA JAIME, JOYCIE | [ADDRESS ON FILE] | | | | | | | |
| WALDERT RIVERA SAEZ | 417 CALLE SOL 5 | | | | SAN JUAN | PR | 00901 | |
| WALDESTRUDIS HERNANDEZ | VILLA ROSA | 2  A-21  CALLE A | | | GUAYAMA | PR | 00784 | |
| WALDO A TORRES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| WALDO BERRIOS BURGOS | [ADDRESS ON FILE] | | | | | | | |
| WALDO COTTO | JARDINES DE GUAMANI | F10 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| WALDO D. SANCHEZ VEGA | PO BOX 6559 | | | | BAYAMON | PR | 00960 | |
| WALDO F RODRIGUEZ ORTIZ | URB LOS FLAMBOYANES | 215 CALLE MARIA | | | GURABO | PR | 00778-2774 | |
| WALDO GONZALEZ | COND VILLA MAGNA PH2 | | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WALDO L TORO RUIZ | URB LOS LLANOS | D 1 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| WALDO L. QUINONES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WALDO LEON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| WALDO NIEVES MEDINA | P O BOX 11649 | | | | SAN JUAN | PR | 00922 | |
| WALDO ORTIZ | PO BOX 452 | | | | LAJAS | PR | 00667 | |
| WALDO PEREZ HNC ROYAL EXTERMINATING | PO BOX 8266 | | | | BAYAMON | PR | 00960 | |
| WALDO QUINONES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WALDO R FERNANDEZ ALMEIDA | URB PASEO PALMA REAL | 71 CALLE CANDELARIA | | | JUNCOS | PR | 00777 | |
| WALDO RAMOS DBA IMPRESOS RAMOS | CAPARRA TERRACE | 1223 AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| WALDO RIVERA ALCAZAR | 4767 B 11 CALLE DE ORO | | | | SABANA SECA | PR | 00952-4647 | |
| WALDO RODRIGUEZ ALONSO | URB PUNTO ORO | 4346 CALLE CANDELARIA | | | PONCE | PR | 00728-2043 | |
| WALDO SAN MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| WALDO SANTIAGO APONTE | HOGAR GRUPAL DE PONCE | | | | Hato Rey | PR | 00936 | |
| WALDO SANTIAGO MONTALVO | PO BOX 633 | | | | CABO ROJO | PR | 00623-0633 | |
| WALDO SOTO | URB FAIR VIEW | 1910 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| WALDO TORRES TORRES | PO BOX 578 | | | | VILLALBA | PR | 00766 | |
| WALDY TOWING SERVICES | HC 02 BOX 10026 | | | | QUEBRADILLA | PR | 00678 | |
| WALDYS RENTAL | PO BOX 470 | | | | COTTO LAUREL | PR | 00780 | |
| WALDY'S RENTAL | CALLE CENTRAL #66 | | | | COTO LAUREL | PR | 00780 | |
| WALECSY CORREA SANTIAGO | SOLAR 184 COM ARCADIO MALDONADO | | | | SALINAS | PR | 00751 | |
| WALESC WASTE LOGISTICS ENVIRONTENTAL | 71 URB. VILLA DE SOTOMAYOR | | | | AGUADA | PR | 00602 | |
| WALESCA E RIVERA ANDINO | [ADDRESS ON FILE] | | | | | | | |
| WALESKA A DUPREY DUPREY | [ADDRESS ON FILE] | | | | | | | |
| WALESKA ALDEBOL MORA | [ADDRESS ON FILE] | | | | | | | |
| WALESKA ALDEBOL MORA | [ADDRESS ON FILE] | | | | | | | |
| WALESKA ALICEA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| WALESKA ALICEA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| WALESKA ALICEA HERNANDEZ | URB BRISAS DE CANOVANAS | 29 CALLE RUISENOR | | | CANOVANAS | PR | 00729 | |
| WALESKA ARROYO FIGUEROA | URB BONEVILLE HGTS | 16 CALLE GUAYNABO | | | CAGUAS | PR | 00725 | |
| WALESKA ARROYO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| WALESKA AYALA ROMERO | [ADDRESS ON FILE] | | | | | | | |
| WALESKA AYALA ROMERO | [ADDRESS ON FILE] | | | | | | | |
| WALESKA BACHILLER ROSARIO | PO BOX 52033 | | | | TOA BAJA | PR | 00950-2033 | |
| WALESKA BAREA ROSA | HC 1 BOX 4615 | | | | HORMIGUEROS | PR | 00660 | |
| WALESKA BENITEZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| WALESKA BENITEZ PIZARRO | URB RIO GRANDE ESTATE | N 67 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| WALESKA CABRERA | PO BOX 699 | | | | COMERIO | PR | 00782 | |
| WALESKA CALDERON LEBRON | SAN JOSE | 371 CALLE CASTELLON | | | SAN JUAN | PR | 00923 | |
| WALESKA CAMACHO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WALESKA CARDIN ARROYO | HC 1 BOX 6467 | | | | AIBONITO | PR | 00705 | |
| WALESKA CARLO PINTO | FLAMBOYANES SITE II | BOX 206 | | | CAGUAS | PR | 00725 | |
| WALESKA CARLO SERRANO | PO BOX 807 | | | | CABO ROJO | PR | 00623-0807 | |
| WALESKA CARTAGENA SANTIAGO | P O BOX 464 | | | | COAMO | PR | 00769 | |
| WALESKA CASIANO MATOS | URB PASEO REAL | 104 CALLE TOPACIO | | | DORADO | PR | 00646 | |
| WALESKA COLLAZO CABRERA | URB CANA | LL 21 CALLE 22 | | | BAYAMON | PR | 00957 | |
| WALESKA COLON NIEVES | HC 2 BOX 18443 | | | | SAN SEBASTIAN | PR | 00685 | |
| WALESKA CORA BURGOS | COND TORRELINDA 85 | APT 1006 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00922 | |
| WALESKA CORDERO MONTALVO | 312 AVE JOSE DE DIEGO APT 3 | | | | ARECIBO | PR | 00612 | |
| WALESKA CRUZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| WALESKA CRUZ DOMENECH | [ADDRESS ON FILE] | | | | | | | |
| WALESKA CRUZ IRIZARRY | PO BOX 2566 | | | | SAN GERMAN | PR | 00683 | |
| WALESKA CRUZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| WALESKA CUADRADO OCASIO | URB CAPARRA TERRACE 1605 CALLE 2 SO | | | | SAN JUAN | PR | 00921 | |
| WALESKA DAVILA VALDERRAMA | [ADDRESS ON FILE] | | | | | | | |
| WALESKA DE JESUS GONZALEZ | URB VISTA AZUL | BB 16 CALLE 33 | | | ARECIBO | PR | 00612 | |
| WALESKA DELGADO | PO BOX 24 | | | | YABUCOA | PR | 00767 | |
| WALESKA DIAZ VILLAFANE | [ADDRESS ON FILE] | | | | | | | |
| WALESKA E SANTIAGO AFANADOR | 139 LA GRANJA | | | | UTUADO | PR | 00641 | |
| WALESKA ESTREMERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WALESKA FARIA RODRIGUEZ | PO BOX 361887 | | | | SAN JUAN | PR | 00936 | |
| WALESKA FEBUS/ EMMANUEL LOPEZ FEBUS | RES LUIS LLORENS TORRES | APT 1516 EDIF 79 | | | SAN JUAN | PR | 00913 | |
| WALESKA FELICIANO VELEZ | COND TOWNHOUSE | APT 1105 | | | SAN JUAN | PR | 00923 | |
| WALESKA FERNANDEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| WALESKA FIGUEROA FRAGOSA | [ADDRESS ON FILE] | | | | | | | |
| WALESKA FIGUEROA FRAGOSA | [ADDRESS ON FILE] | | | | | | | |
| WALESKA FIGUEROA ORTIZ | 2 HUCARES APT G 20 | | | | NAGUABO | PR | 00718 | |
| WALESKA FLORES MORALES | RR 1 BOX 6847 | | | | GUAYAMA | PR | 00784 | |
| WALESKA FUENTES TORRES | HC 3 BOX 8028 | | | | BARRANQUITAS | PR | 00794 | |
| WALESKA FUSTER CRUZ | P O BOX 996 | | | | LARES | PR | 00669 | |
| WALESKA GARCIA MARTINEZ | JARDINES DE LAJAS | 58 CALLE 4 | | | LAJAS | PR | 00667-2411 | |
| WALESKA GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WALESKA HERNANDEZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| WALESKA HUERTAS BERMUDEZ | HC 4 BOX 8106 | | | | COMERIO | PR | 00782 | |
| WALESKA I ALDEBOL MORA | COND LA PUNTILLA | EDIF D 2 APTO 36 CALLE 4 | | | SAN JUAN | PR | 00901-1809 | |
| WALESKA I COLON | HC 01 BOX 10381 | | | | SAN SEBASTIAN | PR | 00685 | |
| WALESKA I MATTEI MATOS | URB SANTA MARIA | D 23 CALLE SANTA TERESA | | | TOA BAJA | PR | 00949 | |
| WALESKA I TORRES VEGA | [ADDRESS ON FILE] | | | | | | | |
| WALESKA LEON | URB COUNTRY CLUB | HB 19 LE 216 | | | CAROLINA | PR | 00982 | |
| WALESKA LOPEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| WALESKA LOPEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| WALESKA LOPEZ MERCADO | HC 2 BOX 6418 | | | | RINCON | PR | 00677 | |
| WALESKA LOPEZ SANTIAGO | HC 3 BOX 9850 | | | | LARES | PR | 00669 | |
| WALESKA M COLON LUCIANO | URB CAMINO DEL SUR | 314 CALLE CANARIO | | | PONCE | PR | 00716-2810 | |
| WALESKA M DIAZ FERNANDEZ | HC-01 BOX 26980 | | | | CAGUAS | PR | 00725 | |
| WALESKA M GONZALEZ GONZALEZ | HC-01 BOX 17416 | | | | AGUADILLA | PR | 00603 | |
| WALESKA M RODRIGUEZ AGUAYO | ALT DEL ALBA | 10717 CALLE LUNA | | | VILLALBA | PR | 00766 | |
| WALESKA MALDONADO CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| WALESKA MALDONADO CRUZ | HC 4 BOX 16303 | | | | LARES | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WALESKA MALLERY COLON | [ADDRESS ON FILE] | | | | | | | |
| WALESKA MARRERO TORRES | RIO HONDO II | AA 13 CALLE RIO DUEY | | | BAYAMON | PR | 00961 | |
| WALESKA MARTINEZ RAIMUNDI | PO BOX 2090 | | | | VEGA BAJA | PR | 00694 | |
| WALESKA MARTINEZ RIVERA | D-8 JARDINES DE ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| WALESKA MERCADO VELEZ | MAGUEYES | CALLE 3 BZN 25 | | | BARCELONETA | PR | 00617 | |
| WALESKA MERCED VILLEGAS | HC 01 BOX 6607 | | | | GUAYNABO | PR | 00971 | |
| WALESKA MIRANDA SOTO | URB COVADONGA | 3 F 3 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| WALESKA N MARRERO PAGAN | PO BOX 656 | | | | COAMO | PR | 00769 | |
| WALESKA NAZARIO ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| Waleska Nazario Morin | [ADDRESS ON FILE] | | | | | | | |
| WALESKA NIEVES ORTIZ | BOX 11874 | | | | CAROLINA | PR | 00985 | |
| WALESKA NIEVES PEREZ | HC 06 BOX 17693 | | | | SAN SEBASTIAN | PR | 00685 | |
| WALESKA NIEVES ZAYAS | URB ALTO APOLO | 2106 CALLE ONFALA | | | GUAYNABO | PR | 00969 | |
| WALESKA OQUENDO TIRADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| WALESKA PAMBLANCO TARDY | [ADDRESS ON FILE] | | | | | | | |
| WALESKA PEREZ JIMENEZ | BO CRUZ | SECTOR ISLETA | | | MOCA | PR | 00676 | |
| WALESKA PEREZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| WALESKA PEREZ NUSSA | COND LOS NARANJALES | EDIF C 20 BOX 61 | | | CAROLINA | PR | 00985 | |
| WALESKA PEREZ TORRES | BO CALLEJONES | CARR 454 KM 5 3 | | | LARES | PR | 00669 | |
| WALESKA PORTALATIN ESTEVES | [ADDRESS ON FILE] | | | | | | | |
| WALESKA RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WALESKA REYES ACEVEDO | BO MAMEYAL | 143 D CALLE 5 | | | DORADO | PR | 00646 | |
| WALESKA REYES VAZQUEZ | P.O. BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| WALESKA RIOS FERRER | 56 CALLE DAVILA ZALDUONDO | | | | LUQUILLO | PR | 00773-0000 | |
| WALESKA RIVERA CRUZ | PO BOX 537 | | | | RIO GRANDE | PR | 00745 | |
| WALESKA RIVERA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| WALESKA RIVERA ROMAN | VISTAMAR | 526 SEGOVIA | | | CAROLINA | PR | 00983 | |
| WALESKA RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| WALESKA RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| WALESKA RODRIGUEZ VALERA | PARC MAGUEYES | 221 CALLE SAFIRO | | | PONCE | PR | 00731 | |
| WALESKA ROMERO ALGARIN | BO OBRERO | 712 CALLE VALPARAISO | | | SAN JUAN | PR | 00915 | |
| WALESKA RONDON GARCIA | HC 1 BOX 6539 | | | | GUAYNABO | PR | 00971 | |
| WALESKA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| WALESKA ROSARIO RODRIGUEZ | URB CIUDAD JARDIN III | 398 GRAN AUSURO | | | BAYAMON | PR | 00953 | |
| WALESKA SANCHEZ RAMOS | PO BOX 4537 | | | | MAYAGUEZ | PR | 00681-4537 | |
| WALESKA SANTIAGO IRIZARRY | URB STAR LIGHT | 4429 CALLE ANTARES | | | PONCE | PR | 00717 | |
| WALESKA SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WALESKA SANTIAGO VELEZ | 664 CALLE WITO MORALES | | | | PONCE | PR | 00731 | |
| WALESKA SOLIZ HERNANDEZ | 94 CALLE ADELINA HERNANDEZ | | | | TRUJILLO ALTO | PR | 00976 | |
| WALESKA SOTO PAGAN | HC 03 BOX 27030 | | | | ARECIBO | PR | 00612 | |
| WALESKA TORRES SANTANA | [ADDRESS ON FILE] | | | | | | | |
| WALESKA VARGAS PEREZ | HC 3 BOX 12881 | | | | CAMUY | PR | 00627-9724 | |
| WALESKA VAZQUEZ RODRIGUEZ | URB LOIZA VALLEY | P 559 CALLE BEGONIA | | | CANOVANAS | PR | 00729 | |
| WALESKA VELEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| WALEX MARRERO | PO BOX 423 | | | | UTUADO | PR | 00641 | |
| WALFRIDO FLORES DELGADO | [ADDRESS ON FILE] | | | | | | | |
| WALGREEN CO. | PMB 209 1570 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1819 | |
| WALGREEN HEALTH INITIATIVES | PO BOX 93741 | | | | CHICAGO | IL | 60673-3741 | |
| WALGREEN OF SAN PATRICIO INC | 90 AVE RIO HONDO STE 202 | | | | BAYAMON | PR | 00961 | |
| WALGREENS INC | P O BOX 3498 | | | | CAROLINA | PR | 00984 | |
| WALGREENS INC | PO BOX 9066597 | | | | SAN JUAN | PR | 00906 6597 | |
| WALIAN A. SANCHEZ CARRASCO | [ADDRESS ON FILE] | | | | | | | |
| WALITZIN ANDUJAR | COND LAGUNA VIEW TOWERS | EDIF 11 APT 1007 | | | SAN JUAN | PR | 00924 | |
| WALKER CLEMENTE, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| WALKER DIAZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| Walker Display Incorporated | PO Box 16955 | | | | Duluth | MN | 55816 | |
| WALKER DRILLING CORP | HC 07 BOX 25872 | | | | PONCE | PR | 00731 | |
| WALKER GONZALEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| WALKER MERINO LAW OFFICE | PO BOX 9023550 | | | | SAN JUAN | PR | 00902-3550 | |
| WALKER PARKING CONSULTANTS | P O BOX 79001 | | | | DETROIT | MI | 48279-1325 | |
| WALKER PEREZ, FRANCESS | [ADDRESS ON FILE] | | | | | | | |
| WALKER ROLON, BERNETTE | [ADDRESS ON FILE] | | | | | | | |
| WALKER VAZQUEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| WALKER VELAZQUEZ, ELIA | [ADDRESS ON FILE] | | | | | | | |
| WALKER VELAZQUEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| WALKER VELAZQUEZ, LOURDES E | [ADDRESS ON FILE] | | | | | | | |
| WALKER VELAZQUEZ, MARITZA I | [ADDRESS ON FILE] | | | | | | | |
| WALKER WELL DRILLING CORP | HC 07 BOX 2538 | | | | PONCE | PR | 00731-9607 | |
| WALKIRIA SERRANO TIRADO | HC 01 BOX 5092 | | | | CAMUY | PR | 00627 | |
| WALKY KERY CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| WALL BUILDING CORP | P O BOX 193605 | | | | SAN JUAN | PR | 00919-3605 | |
| WALL STREET RESTAURANT | 61 CALLE BOLIVIA | | | | HATO REY | PR | 00917 | |
| WALLACE A COLBERG GONZALEZ | P O BOX 691 | | | | CABO ROJO | PR | 00623-0691 | |
| WALLACE BAEZ GONZALEZ | PO BOX 362604 | | | | SAN JUAN | PR | 00936-2604 | |
| WALLACE BENTINE | [ADDRESS ON FILE] | | | | | | | |
| WALLACE BENTINE ROBLEDO | COND PUERTA DEL SOL | 75 CALLE JUNIM APTO 1408 | | | SAN JUAN | PR | 00926 | |
| WALLACE GONZALEZ BOBE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| WALLACE GRANT | URB GOLDEN HILLS | 1568 CALLE VENUS | | | DORADO | PR | 00646 | |
| WALLACE INTERNATIONAL P R INC | PO BOX 1177 | | | | SAN JUAN | PR | 00683 | |
| WALLACE J COLMERAS VELAZQUE | PO BOX 250281 | | | | AGUADILLA | PR | 00604 | |
| WALLACE LOUBRIEL MERCADO | URB VALLE ARRIBA HEIGTHS | CK 2 CALLE 140 | | | CAROLINA | PR | 00985 | |
| WALLACE RODRIGUEZ PARISSI | URB CIUDAD JARDIN | 177 CALLE LIRIO | | | CAROLINA | PR | 00987-0000 | |
| WALLE ROSADO, FRANCINE | [ADDRESS ON FILE] | | | | | | | |
| WALLE ROSADO, FRANCINE M | [ADDRESS ON FILE] | | | | | | | |
| WALLECE ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| WALLENDA LOZADA MORALES | URB VALENCIA | A 8 CALLE ROSA | | | BAYAMON | PR | 00959 | |
| WALLESCA DIAZ LOPEZ | URB CONDADO MODERNO B 22 CALLE 7 | | | | CAGUAS | PR | 00725 | |
| WALLIS E MENDEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| WALLIS J GONZALEZ RODRIGUEZ | RR 4 BOX 3294 | | | | BAYAMON | PR | 00956 | |
| WALLY ANTONIO CABRERA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| WALLY JIMENEZ DIAZ | URB VILLA BLANCA | 35 CALLE ONICE | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WALLY RODRIGUEZ FUENTES | P O BOX 2314 | | | | CAYEY | PR | 00736 | |
| WALLY RODRIGUEZ LOPEZ | LOMAS DEL SOL | PARC 11 CAMINO VIEJO | | | PONCE | PR | 00730 | |
| WALLY TORRES CAMPIS | [ADDRESS ON FILE] | | | | | | | |
| WALLY TORRES CAMPIS | [ADDRESS ON FILE] | | | | | | | |
| WALLYS EMBROIDERY | PO BOX 23371 | | | | MAYAGUEZ | PR | 00680 | |
| WALLYS M OTERO ROLON | [ADDRESS ON FILE] | | | | | | | |
| WALSTER TORRES JUARBE | VILLA SERENA | H 24 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| WALMARIE CAPO | HC 1 BOX 8039 | | | | CAGUAS | PR | 00703 | |
| WALMART PUERTO RICO INC / DBA/ SAMS CLUB | 200 PLAZA CENTRO MALL 11 | AVE RAFAEL CORDERO STE 125 | | | CAGUAS | PR | 00725 | |
| WALMART PUERTO RICO INC / DBA/ SAMS CLUB | 2188 CALLE AUDA E RUBERTE | | | | PONCE | PR | 00731-7323 | |
| WALMART PUERTO RICO INC / DBA/ SAMS CLUB | 702 SW 8TH STREET | PAYROLL TAX 0840 | | | BENTONVILLE | AR | 72716-0840 | |
| WALMART PUERTO RICO INC / DBA/ SAMS CLUB | EDIF BANK TRUST PLAZA | OFIC 803 AVE PONCE DE LEON 255 | | | SAN JUAN | PR | 00917 | |
| WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PLAZA DEL SOL | 725 WEST MARN AVENUE SUITE 100 | | | BAYAMON | PR | 00961 | |
| WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PO BOX 6028 | | | | CAROLINA | PR | 00987628 | |
| WALO RADIO ORIENTAL | PO BOX 1040 | | | | HUMACAO | PR | 00792 | |
| WALO RADIO ORIENTAL | P O BOX 9230 | | | | HUMACAO | PR | 00792-9230 | |
| WALPI REST | 1541 CALLE PONCE DE LEON | | | | PONCE | PR | 00926 | |
| WALQUILLA RAMOS OLIVERAS | CARR 176 KM 8 5 CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| WALQUIRIA RAMIREZ PEREZ | URB ALTAMIRA | A 20 CALLE 2 | | | LARES | PR | 00669 | |
| WAL-SMART | CALLE WILSON 112 | ZONA INDUSTRIAL BO GUANAJIBO | | | MAYAGUEZ | PR | 00680 | |
| WAL-SMART ,INC | 24 URB. VALLE SUR | | | | MAYAGUEZ | PR | 00680-7059 | |
| WALTER  ARROYO  CARRASQUILLO | PO BOX 362793 | | | | SAN JUAN | PR | 00936-2793 | |
| WALTER  MARRERO  CRUZ | PO BOX 213 BO PALMAREJO | PARCELAS  NUEVAS | | | COROZAL | PR | 00783 | |
| WALTER  RODRIGUEZ  GUZMAN | ZENO  GANDIA 257 | CALLE ISRAEL VARGAS | | | ARECIBO | PR | 00612 | |
| WALTER A CARDONA BONET | URB LOMAS VERDES | F 34 BELLISIMA STREET | | | BAYAMON | PR | 00956-3251 | |
| WALTER A. RIVERA LOPEZ | URB SAN RITA | 115 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| Walter Acosta Cartagena | [ADDRESS ON FILE] | | | | | | | |
| WALTER ACOSTA ORTIZ | URB VERDE MAR | 349 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 | |
| WALTER ACOSTA RODRIGUEZ | PRADERAS DEL SUR | 710 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 | |
| WALTER BOBE MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| WALTER C MENDEZ | PO BOX 142 | | | | CAMUY | PR | 00627 | |
| WALTER CARABALLO FLORES | F 1 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| WALTER CLEMENTE ROMAGUERA | URB BALDRICH | 589 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | |
| WALTER COLON LILLEY | [ADDRESS ON FILE] | | | | | | | |
| WALTER CORTES ORTIZ | PO BOX 9341 | | | | CAROLINA | PR | 00988-9341 | |
| WALTER CRESPO RAMIREZ | JARDINES DEL CARIBE | 123 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00682 | |
| WALTER CRUZ LABOY | URB LOS CAOBOS | 1025 CALLE ACEROLA | | | PONCE | PR | 00716-2620 | |
| WALTER DE GRUYTER INC. | 200 SAW MILL RIVER RD | | | | HAWTHORNE | NY | 10532 | |
| WALTER DE JESUS FERRER | URB EL VERDE | C 15 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| WALTER DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WALTER DOBEK BARREIRO | [ADDRESS ON FILE] | | | | | | | |
| WALTER E. NEVAREZ PERALES | 658 CALLE MIRAMAR APT 1701 | | | | SAN JUAN | PR | 00907 | |
| WALTER FELICIANO ZAYAS | URB CASITAS DE LAS FUENTES | 507 CALLE MARGARITA | | | TOA ALTA | PR | 00953 | |
| WALTER FERNANDEZ OCASIO | URB VILLA TABAIDA | CALLE TAIBADA | | | PONCE | PR | 00716-1316 | |
| WALTER FLORES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| WALTER GOMEZ LOPEZ | UNIVERSITY GARDENS | 252 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| WALTER HERNANDEZ OCASIO | URB VILLA TABAIDA | 631 CALLE TAINO | | | PONCE | PR | 00716-1316 | |
| WALTER I RIVERA PASTOR | URB FLORAL PARK | 302 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| WALTER I SANTIAGO FELICIANO | VILLA DEL CARMEN | T 48 CALLE 25 | | | PONCE | PR | 00716 | |
| WALTER IZQUIERDO | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 9728 | |
| WALTER J ALICEA RIVERA | URB HACIENDA LA MATILDE | 5667 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2454 | |
| WALTER J PEREZ MARTINEZ | MSC 165  CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| WALTER J. IBARRONDO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WALTER J. MARTINEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| WALTER J. MARTINEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| WALTER J. MARTINEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| WALTER J. MARTINEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| WALTER JAVIER | PO BOX 50014 LEVITTOWN | | | | TOA BAJA | PR | 00950-0014 | |
| WALTER JAVIER CAMACHO | P O BOX 50014 | | | | LEVITTOWN | PR | 00950-0014 | |
| WALTER K MALDONADO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| WALTER KENDER | 700 EXPERIMENT STATION RD | | | | LAKE ALFRED | FL | 33850 | |
| WALTER LABOY VARGAS | URB VILLA FLORES | C4 CALLE CLAVEL | | | PONCE | PR | 00731 | |
| WALTER LEBRON | URB VILLA FONTANA | 4NS 1 VIA 37 | | | CAROLINA | PR | 00983 | |
| WALTER LOPEZ QUINONEZ | URB DORAVILLE 2 27 CALLE 1 | | | | DORADO | PR | 00646 | |
| WALTER M CUADRADO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WALTER M CUADRADO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WALTER M. RUIZ & ASSOCIATES | PO BOX 3213 | | | | MAYAGUEZ | PR | 00681 | |
| WALTER MANGUAL MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| WALTER MARTIENEZ Y SYLVIA NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| WALTER MARTINEZ DE JESUS | MONTERREY | 116 CALLE ANDRES | | | SAN JUAN | PR | 00926 | |
| WALTER MELENDEZ ROVERA | HC 55 BOX 8658 | | | | CEIBA | PR | 00735 | |
| WALTER MONTALVO IRIZARRY | P O BOX 272 | | | | MARICAO | PR | 00606 | |
| WALTER MORALES ACOSTA | P.O. BOX 282 | | | | LAJAS | PR | 00667-0282 | |
| WALTER NEGRON CAPELES | HC 04 BOX 46982 | | | | CAGUAS | PR | 00727 | |
| WALTER PERALES PEREZ | URB ESTANCIAS SAN FERNANDO | C 27 CALLE 5 | | | CAROLINA | PR | 00985 | |
| WALTER PERALES REYES | PO BOX 3593 | | | | CAROLINA | PR | 00984 | |
| WALTER PEREZ CURET | URB MONTE GRANDE KM 21.4 | CARR 102 BZN 69 | | | CABO ROJO | PR | 00623 | |
| WALTER R BONILLA CARLO | [ADDRESS ON FILE] | | | | | | | |
| WALTER R DOBEK BARREIRO | URB VALLE VERDE | AQ17 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| WALTER R IRIZARRY PADILLA | [ADDRESS ON FILE] | | | | | | | |
| WALTER R SANCHEZ TORRES | VILLA CARMEN | K 5 CALLE NAGUABO | | | CAGUAS | PR | 00725 | |
| WALTER RIGUAL FIGUEROA | RIACHUELO ENCANTADA | RO 65 | | | TRUJILLO ALTO | PR | 00976 | |
| WALTER RIOS CORUJO | HACIENDA BORINQUEN | 1208 CALLE ALMENDRO | | | CAGUAS | PR | 00725 | |
| WALTER RIOS CORUJO | [ADDRESS ON FILE] | | | | | | | |
| WALTER RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| WALTER RIVERA ACOSTA | PO BOX 324 | | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WALTER RIVERA BERRIOS | URB VILLA MADRID | 16 CALLE M 9 | | | COAMO | PR | 00769 | |
| WALTER RIVERA ELIAS | PO BOX 536 | | | | SABANA SECA | PR | 00952-0536 | |
| WALTER RIVERA ORTIZ | URB LAS AMERICAS | MM 14 CALLE 4 | | | BAYAMON | PR | 00959-2025 | |
| WALTER RIVERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| WALTER ROBLES OTERO | [ADDRESS ON FILE] | | | | | | | |
| WALTER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WALTER RODRIGUEZ BEAUCHAMP | MSC 615 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| WALTER RODRIGUEZ BURGOS | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 | |
| WALTER RODRIGUEZ COLLAZO | URB JARDINES DEL CARIBE | YY 27 CALLE 53 | | | PONCE | PR | 00728 | |
| WALTER RODRIGUEZ RODRIGUEZ | URB VILLA DEL SOL B 1 | | | | JUANA DIAZ | PR | 00795 | |
| WALTER ROSICH BACHS | 1570 VALLE ARRIBA HEIGHTS STA | | | | CAROLINA | PR | 00630 | |
| WALTER RUBIN JIMENEZ | URB COUNTRY CLUB | 984  LABRADOR | | | SAN JUAN | PR | 00924 | |
| WALTER SANCHEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| WALTER SANCHEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| WALTER SANCHEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| WALTER SANTANA | AVE FERNANDEZ JUNCOS 155 PDA | 411/2 PUERTA TIERRA | | | SAN JUAN | PR | 00901 | |
| WALTER SANTIAGO CARBONELL | URB LA QUINTA | F 21 CALLE 13 | | | YAUCO | PR | 00698 | |
| WALTER SANTIAGO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WALTER SANTOS CAMACHO | URB EL TUQUE Q 32 CALLE L | | | | PONCE | PR | 00731 | |
| WALTER SMITS VELEZ | COND EL MONTE SUR APT B 936 | | | | SAN JUAN | PR | 00918 | |
| WALTER SNEED RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WALTER SOSA SAMBOLIN | [ADDRESS ON FILE] | | | | | | | |
| WALTER TORRES TORO | [ADDRESS ON FILE] | | | | | | | |
| WALTER TORRES TORO | [ADDRESS ON FILE] | | | | | | | |
| WALTER VEGA MONTALVO | PO BOX 383 | | | | SABANA GRANDE | PR | 00637 | |
| WALTER WELL DRILLING | P O BOX 66 | PLAYA STA | | | PONCE | PR | 00734 | |
| WALTER X MARTINEZ | 1103 EDIF BILBAO | 121 CALLE COSTA RICA | | | SAN JUAN | PR | 00917-2517 | |
| WALTERS RODRIGUEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| WALVI MEDICAL SUPPLY | URB VERSALLE | P 4 CALLE 14 | | | BAYAMON | PR | 00959 | |
| WALY FIGUEROA RIVERA | BO MAMEY APT 9011 | | | | PATILLAS | PR | 00723 | |
| WANCY I RUIZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| WANDA  ORTIZ  TORRES | VILLA DE PATILLAS | 45 CALLE DIAMANTE | | | PATILLAS | PR | 00723 | |
| WANDA  I. VARGAS APONTE | URB VILLA RICA | AC  11  CALLE SOFIA | | | BAYAMON | PR | 00956 | |
| WANDA  I BAEZ  AYALA | F 2 URB COLINAS DE VILLA ROSA | | | | SABANA  GRANDE | PR | 00637 | |
| WANDA  KRAEMER | PO BOX 1179 | | | | BAYAMON | PR | 00960-1179 | |
| WANDA  PULLIZA RUIZ | PO  BOX  5005  PMB  155 | | | | SAN LORENZO | PR | 00754 | |
| WANDA A CAPO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA A CORREA SANJURJO | [ADDRESS ON FILE] | | | | | | | |
| WANDA A LINARES HERNANDEZ | 6 ARECIBO | | | | SAN JUAN | PR | 00971 | |
| WANDA A PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA A RENTAS CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| WANDA A RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| WANDA A SANTIAGO RAMOS | COND PONTEZUELA | EDIF B 1 F 3 | | | CAROLINA | PR | 00983 | |
| WANDA ACEVEDO TORRES | [ADDRESS ON FILE] | | | | | | | |
| WANDA ACOSTA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| WANDA ACOSTA RODRIGUEZ | BO LA LAGUNA | 46 CALLE 13 | | | GUANICA | PR | 00647 | |
| WANDA ACOSTA ROMERO | [ADDRESS ON FILE] | | | | | | | |
| WANDA AGUILAR PEREZ | PO BOX 1271 | | | | SAN LORENZO | PR | 00754 | |
| WANDA ALFONSO CRUZ | URB EST DE BAYAMON | G 5 PLAZA 3 | | | BAYAMON | PR | 00961 | |
| WANDA ALICEA RAMOS | PO BOX 201 | | | | LARES | PR | 00669 | |
| WANDA ALVAREZ DE JESUS | HC 1 BOX 4181 | | | | LAS PIEDRAS | PR | 00771 | |
| WANDA ANDINO SANTOS | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| WANDA ANDINO TORRES | HC 33 BOX 5763 | | | | DORADO | PR | 00646 | |
| WANDA ANDRADES ANDINO | [ADDRESS ON FILE] | | | | | | | |
| WANDA APONTE RIVERA | URB COLINAS DEL MARQUEZ | F 6 CALLE PROVIDENCIA | | | VEGA BAJA | PR | 00693 | |
| WANDA ARBELO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA ARCE CRUZ | VILLA DEL MONTE | 244 MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| WANDA ARCE TORRES | GLENVIEW GARDENS | EE 28 CALLE N 14 | | | PONCE | PR | 00730 | |
| WANDA ARGUELLES | [ADDRESS ON FILE] | | | | | | | |
| WANDA AROCHO FONT | [ADDRESS ON FILE] | | | | | | | |
| WANDA ARROYO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA ARROYO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA ASTACIO FIGUEROA | BDA BUENA VISTA | 155 CALLE 7 | | | SAN JUAN | PR | 00917 | |
| WANDA AVILA OCASIO | [ADDRESS ON FILE] | | | | | | | |
| WANDA AVILES VELAZQUEZ | RES LOS LIRIOS | EDIF 1 APT 40 | | | SAN JUAN | PR | 00907 | |
| WANDA AYALA MALDONADO | 4TA SECCION LEVITOWN | AA 42 C MARGARITA SUR | | | TOA BAJA | PR | 00949 | |
| WANDA AYALA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| WANDA AYALA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| WANDA AYALA SIERRA | URB VILLA CAROLINA | 176 7 CALLE 441 | | | CAROLINA | PR | 00985 | |
| WANDA B DIAZ  BETANCOURT | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| WANDA BADO PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| WANDA BAEZ FLORES | BOX 7779 | | | | SAN JUAN | PR | 00916 | |
| WANDA BAEZ VAZQUEZ | PO BOX 996 | | | | CANOVANAS | PR | 00729 | |
| WANDA BALAGTAS HERNANDEZ | COND TURQUESA | 402 CALLE 535 APT 26 | | | CAROLINA | PR | 00985 | |
| WANDA BATISTA PASTRANA | RES LA ESMERALDA | EDIF 4 APTO 84 | | | CAROLINA | PR | 00985 | |
| WANDA BATISTA PASTRANA | URB VILLA CAROLINA | 96 11 CALLE 95 | | | CAROLINA | PR | 00985 | |
| WANDA BATISTA RESTO | METROPOLIS III | 2 L 6 CALLE 56 | | | CAROLINA | PR | 00987 | |
| WANDA BENITEZ CRUZ | BO COLO K 6 H 7 | | | | CAROLINA | PR | 00982 | |
| WANDA BERMUDEZ ROMERO | P O BOX 327 | | | | VIEQUEZ | PR | 00765 | |
| WANDA BERMUDEZ/BATUTERAS Y SU BANDA | SABANA HOYOS | CARR 639 K 1 H 7 | | | ARECIBO | PR | 00688 | |
| WANDA BERRIOS REYES | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| WANDA BOGDEL FIGUEROA | COND MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 6L | | | SAN JUAN | PR | 00907 | |
| WANDA BURGOS | [ADDRESS ON FILE] | | | | | | | |
| WANDA BURGOS MIRANDA | RES COVADONGA EDIF 16 APT 246 | | | | TRUJILLO ALTO | PR | 00926 | |
| WANDA BURGOS ROSA | 126 RES JARDINES DE CAPARRA | EDIF 6 | | | BAYAMON | PR | 00956 | |
| WANDA C HERNANDEZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| WANDA CABRERA VALENTIN | HC 59 BOX 5161 | | | | AGUADA | PR | 00602 | |
| WANDA CADIZ MELENDEZ | HC 55 BOX 22444 | | | | CEIBA | PR | 00735 | |
| WANDA CAMARENO ROJAS | [ADDRESS ON FILE] | | | | | | | |
| WANDA CANALES SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| WANDA CANINO LOPEZ | P O BOX  9258 | | | | BAYAMON | PR | 00960-9258 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WANDA CANINO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA CARABALLO HERNANDEZ | RES LUIS LLORENS TORRES | EDF 86 APT 1690 | | | SAN JUAN | PR | 00193 | |
| WANDA CARDONA ALVAREZ | HC 01 BOX 4285 | | | | BAJADERO | PR | 00616 | |
| WANDA CASIANO SOSA | [ADDRESS ON FILE] | | | | | | | |
| WANDA CASTILLO BROWN | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| WANDA CASTILLO SANTOS | VISTA DEL MAR | 202 PANORAMA VILLAGE | | | PONCE | PR | 00957 | |
| WANDA CASTRO | PO BOX 673 | | | | AGUADA | PR | 00602 | |
| WANDA CASTRO HERNANDEZ | URB CILINA | F3 CALLE 1 | | | CEIBA | PR | 00735 | |
| WANDA CASTRO PLUMEY | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| WANDA CASTRO SAAVEDRA | [ADDRESS ON FILE] | | | | | | | |
| WANDA CATALA MORALES | URB MANS DE MONTECASINO II | 698 CALLE ZORZAL | | | TOA ALTA | PR | 00953-2266 | |
| WANDA CINTRON VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| WANDA COLLAZO CARDONA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| WANDA COLLAZO CASTILLO | PO BOX 7013 | | | | MAYAGUEZ | PR | 00681-7013 | |
| WANDA COLLAZO PEREZ | P O BOX 429 | | | | JUNCOS | PR | 00777 | |
| WANDA COLLAZO PEREZ | HC 02 BOX 15841 | | | | LAJAS | PR | 00667 | |
| WANDA COLON CONTES | BO VENEZUELA | 1897 CALLE GUARACANAL | | | SAN JUAN | PR | 00926 | |
| WANDA COLON GALARZA | VILLA VICTORIA | K 15 CALLE 6 | | | CAGUAS | PR | 00725 | |
| WANDA COLON MEDINA | COND MIRAMAR | 700 APT 203 | | | SAN JUAN | PR | 00907 | |
| WANDA COLON RIVERA | 45 CALLE BETANCES | | | | COAMO | PR | 00769 | |
| WANDA COLON VEGA | 110 CALLE MAGNOLIA | | | | PONCE | PR | 00730 | |
| WANDA CORDERO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| WANDA CORTES CARDONA | HC 01 BOX 10080 | | | | SAN SEBASTIAN | PR | 00685 | |
| WANDA CORTES SANCHEZ | 7 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-2010 | |
| WANDA CORUJO ROMERO | PARCELSA FALU | 154 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| WANDA CORUJO ROMERO | PARC FALU | 415 C/ 42 | | | SAN JUAN | PR | 00917 | |
| WANDA CRUZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| WANDA CRUZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| WANDA CRUZ SANTIAGO | PO BOX 1421 | | | | LAS PIEDRAS | PR | 00771 | |
| WANDA CRUZ VAZQUEZ | 1 27 JARD DEL NOROESTE | | | | ISABELA | PR | 00662 | |
| WANDA CRUZ VIZCARRONDO | HC 01 BOX 3934 | | | | TOA BAJA | PR | 00949 | |
| WANDA CURET ORTIZ | RES LOS PENAS | EDIF 2 APT 62 | | | SAN JUAN | PR | 00924 | |
| WANDA D FIGUEROA RAMOS | BO RINCON LOMAR | PO BOX 372852 | | | CAYEY | PR | 00737 | |
| WANDA D GREEN RIVERA | HC 02 BOX 9493 | | | | AIBONITO | PR | 00705 | |
| WANDA D NIEVES ORTIZ | 51 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| WANDA D ROLDAN VICENTE | [ADDRESS ON FILE] | | | | | | | |
| WANDA D ROLDAN VICENTE | [ADDRESS ON FILE] | | | | | | | |
| WANDA DAVILA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| WANDA DE JESUS DAVILA | LCDO. FERNANDO SANTIAGO ORTIZ, | LCDO. FERNANDO SANTIAGO ORTIZ URB. MANS | SAN MARTIN SUITE 17 | | SAN JUAN | PR | 00924-0227 | |
| WANDA DE JESUS DAVILA | [ADDRESS ON FILE] | | | | | | | |
| WANDA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| WANDA DEL C. RIVERA GONZALEZ | P O BOX 397 | | | | JAYUYA | PR | 00664 | |
| WANDA DEL C. LLOVET DIAZ | RIO CRISTAL | RJ-12 VIA AMAZONAS | | | TRUJILLO ALTO | PR | 00976 | |
| WANDA DELGADO RODRIGUEZ | HC 03 BOX 12704 | | | | CAMUY | PR | 00627 | |
| WANDA DEYA FERRER | URB STA JUANITA | AK 26 CALLE JARAGUA | | | BAYAMON | PR | 00956 | |
| WANDA DIAZ CUEVAS | PO BOX 1593 | | | | DORADO | PR | 00646 | |
| WANDA DIAZ CUEVAS | PO BOX 483 | | | | DORADO | PR | 00646 | |
| WANDA DIAZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA DIAZ FEBRES | BOX 1243 | | | | CAROLINA | PR | 00986 | |
| WANDA DIAZ MORALES | PO BOX 305 | | | | COMERIO | PR | 00782 | |
| WANDA DIAZ NAVARRO | URB CIUDAD MASSO | CALLE 10  FI 17 | | | SAN LORENZO | PR | 00754 | |
| WANDA DIAZ NAVARRO | URB CIUDAD MASSO | F I 17 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| WANDA E AGOSTO MENDEZ | URB SANTA MARIA | B 7 CALLE 1 | | | CEIBA | PR | 00735 | |
| WANDA E ALGARIN MORALES | [ADDRESS ON FILE] | | | | | | | |
| WANDA E ALVARADO | HC 01 BOX 6028 | | | | BARRANQUITAS | PR | 00794 | |
| WANDA E ARIMONT ROSA | [ADDRESS ON FILE] | | | | | | | |
| WANDA E BERRIOS DE JESUS | COND PLAZA DEL MAR | APT 701 | | | SAN JUAN | PR | 00979 | |
| WANDA E BONILLA GONZALEZ | VILLA PALMERA | 1 G 2 | | | PUNTA SANTIAGO | PR | 00741 | |
| WANDA E FIGUEROA GONZALEZ | RR 03 BOX 9617 | | | | TOA ALTA | PR | 00953 | |
| WANDA E FLECHA DELGADO | COND SKYTOWER III | APT 12 F | | | SAN JUAN | PR | 00926 | |
| WANDA E GAETAN | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| WANDA E GARCIA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA E GARCIA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA E GARCIA OSORIO | HC 3 BOX 6013 | | | | HUMACAO | PR | 00791-9533 | |
| WANDA E GIBOYEAUX GONZALEZ | BOX 1943 | | | | VEGA ALTA | PR | 00692 | |
| WANDA E GONZALEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA E MALDONADO MENDEZ | 36 URB COLINAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| WANDA E MARRERO CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| WANDA E MERCADO AGUILAR | B 37 VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| WANDA E MIRANDA | HC 1 BOX 13956 | | | | COAMO | PR | 00769 | |
| WANDA E MORALES  ORTIZ | BO PUEBLO | SECTOR IDILIO 3 | | | COROZAL | PR | 00783 | |
| WANDA E MORENO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WANDA E PACHECO RAMOS | URB SANTA ISIDRA 111 | D 17 CALLE 3 | | | FAJARDO | PR | 00738 | |
| WANDA E PADRO PEREZ | BO JUAN MARTIN | PO BOX 162 | | | LUQUILLO | PR | 00773 | |
| WANDA E PAGAN LOPEZ | URB UNIVERSITY GARDENS | HC 22 CALLE 4 | | | ARECIBO | PR | 00612 | |
| WANDA E PEREZ LABOY | BO JUAN MARTIN | P O BOX 163 | | | YABUCOA | PR | 00767-0163 | |
| WANDA E PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA E RIVERA ORTIZ | BO BELGICA | PASEO HECTOR LAVOE 3521 | | | PONCE | PR | 00717-1792 | |
| WANDA E RIVERA VELEZ | PO BOX 251 | | | | UTUADO | PR | 00641 | |
| WANDA E RODRIGUEZ | URB BAYAMON GARDENS | DD 28 CALLE C | | | BAYAMON | PR | 00957 | |
| WANDA E RODRIGUEZ CANCEL | HC 01 BOX 5187 | | | | HORMIGUEROS | PR | 00660 | |
| WANDA E RODRIGUEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| WANDA E RODRIGUEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| WANDA E ROSADO RIVERA | URB VILLA DEL CARMEN 00-8 | PASEO SAURI | | | PONCE | PR | 00731 | |
| WANDA E SANTIAGO PEREZ | HC 3 BOX 14003 CAGUANA | | | | UTUADO | PR | 00641 | |
| WANDA E TOLEDO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| WANDA E TORO COTTE | HOSP RAMON E BETANCES | CENTRO MEDICO | | | MAYAGUEZ | PR | 00680 | |
| WANDA E TORO COTTE | P O  BOX 2556 | | | | SAN GERMAN | PR | 00683 | |
| WANDA E VELEZ DIAZ | URB METROPOLIS | B 57 CALLE 10 | | | CAROLINA | PR | 00987 | |
| WANDA E. ALGARIN MORALES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WANDA E. CALDERON SANTOS | [ADDRESS ON FILE] | | | | | | | |
| WANDA E. MONTES SERRANO | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| WANDA E. MONTES SERRANO | [ADDRESS ON FILE] | | | | | | | |
| WANDA ENID COLON | CARIBE GARDENS | J-8 CALLE A 66 | | | CAGUAS | PR | 00725 | |
| WANDA ESCALERA | PUEBLO NUEVO | BUZON 23 CALLE 6 A | | | VEGA BAJA | PR | 00693 | |
| WANDA ESPINELL SANABRIA | 410 COOP CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976-2122 | |
| WANDA ESTRADA CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| WANDA F REXACH | PO BOX 34119 | | | | GUAYNABO | PR | 00934-0119 | |
| WANDA FEBUS ORTIZ | EXT JARD DE COAMO | F 28 CALLE 17 | | | COAMO | PR | 00769 | |
| WANDA FELICIANO PACHECO | 50 CALLE LAUREL | | | | YAUCO | PR | 00698 | |
| WANDA FERNANDEZ ORTIZ | BOX 473 | | | | LOIZA | PR | 00772 | |
| WANDA FERNANDEZ ORTIZ | P O BOX 766 | | | | AGUIRRE | PR | 00704 | |
| WANDA FERRER COLON | [ADDRESS ON FILE] | | | | | | | |
| WANDA FERRER COLON | [ADDRESS ON FILE] | | | | | | | |
| WANDA FIGUEROA | RIO GRANDE ESTATES | 32 CALLE HH-10 | | | RIO GRANDE | PR | 00745 | |
| WANDA FIGUEROA CARRASQUILLO | HILL BROTHERS | 51 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| WANDA FIGUEROA FERNANDEZ | COND PLAZA REAL CAPARRA | CARR 2 APT 503 | | | GUAYNABO | PR | 00966 | |
| WANDA FIGUEROA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA FIGUEROA MOLINA | HC 1 BOX 3310 | | | | SABANA HOYOS | PR | 00688 | |
| WANDA FLORES AYALA | P O BOX 366491 | | | | SAN JUAN | PR | 00936-6491 | |
| WANDA FLORES PEREZ | HC 4 BOX 22141 | | | | LAJAS | PR | 00667 | |
| WANDA FLORIDO ROSA | PO BOX 1765 | | | | MANATI | PR | 00674 | |
| WANDA FONSECA ANAYA | URB ALTURAS DE SAN PEDRO | X 10 CALLE SAN GAVBRIEL | | | FAJARDO | PR | 00738 | |
| WANDA FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA FONTANEZ MORALES | PO BOX 3629 | | | | GUAYNABO | PR | 00970-3629 | |
| WANDA FRAGUADA RIOS | ROUND HILLS | 821 MARGINAL | | | TRUJILLO ALTO | PR | 00976 | |
| WANDA FRANCO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| WANDA G BERMUDEZ ORTIZ | URB VISTA ALEGRE | 72 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| WANDA G MALDONADO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| WANDA G TORRES SANTOS/DOLORES SANTOS | [ADDRESS ON FILE] | | | | | | | |
| WANDA GARCIA | URB SAGRADO CORAZON | 425 CALLE SAN JULIAN | | | SAN JUAN | PR | 00926 | |
| WANDA GARCIA GONZALEZ | LOS MAESTROS | 789 JUAN JOSE OSUNA | | | SAN JUAN | PR | 00923 | |
| WANDA GARCIA MENDEZ | PMB 74 PO BOX 60401 | | | | AGUADILLA | PR | 00604 0410 | |
| WANDA GARCIA NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| WANDA GARCIA PEREZ | PARK GARDENS | A1 7 ROSALEDA | | | SAN JUAN | PR | 00926 | |
| WANDA GOMEZ LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| WANDA GONZALEZ LOPEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| WANDA GONZALEZ MENDEZ | HILL BROTHERS | 445 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| WANDA GONZALEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| WANDA GONZALEZ ORENCH | BASE RAMEY | 116 CALLE N | | | AGUADILLA | PR | 00604 | |
| WANDA GONZALEZ ORTIZ | URB HACIENDA LA MATILDE | 5281 CALLE INGENIO | | | PONCE | PR | 00728 | |
| WANDA GONZALEZ PACHECO | EL TUQUE NUEVA VIDA | CALLE 12 BOX 120 | | | PONCE | PR | 00728 | |
| WANDA GONZALEZ RODRIGUEZ | COND RIVER PARK | APTO K 302 | | | BAYAMON | PR | 00959 | |
| WANDA GONZALEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| WANDA GRISELLE MOLINA | HC 06 | BOX 12869 | | | COROZAL | PR | 00783 | |
| WANDA GUADALUPE RAMOS | COND TORRES DE CAROLINA | CARR 887 APTO 508 | | | CAROLINA | PR | 00987 | |
| WANDA GUEVARA LEON | URB CAPETAL | 0  1  CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| WANDA H REINAT MEDINA | URB VICTORIA | 120 CALLE CAMELIA | | | AGUADILLA | PR | 00603 | |
| WANDA HEREDIA RIVERA | FACTOR 1 | 911 CALLE BANDERAS | | | ARECIBO | PR | 00617 | |
| WANDA HERNANDEZ CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| WANDA HERNANDEZ LUCIANO | URB SIERRA LINDA | T 28 CALLE 13 | | | BAYAMON | PR | 00957 | |
| WANDA HERNANDEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| WANDA HERNANDEZ VIDOT | [ADDRESS ON FILE] | | | | | | | |
| WANDA HERNANDEZ VILLANUEVA | 1406 CALLE SOL | | | | SAN ATONIO | PR | 00690 | |
| WANDA HERNANDEZ VISOT | URB JARD COUNTRY CLUB | AF 10 CALLE 37 | | | CAROLINA | PR | 00983 | |
| WANDA HUERTAS ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I  BERRIOS SANTANA | [ADDRESS ON FILE] | | | | | | | |
| WANDA I  BOU MELENDEZ | URB  ESTANCIAS DE MANATI | II A 7 CALLE DORADO  155 | | | MANATI | PR | 00674 | |
| WANDA I  FUENTES GARCIA | PO BOX 21428 | | | | SAN JUAN | PR | 00928 1428 | |
| WANDA I ABRIL LEBRON | PO BOX 764 | | | | GUAYNABO | PR | 00970 | |
| WANDA I ACEVEDO RONDON | PUERTO NUEVO | NE 1155 CALLE 14 | | | SAN JUAN | PR | 00920 | |
| WANDA I ACOSTA LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I ACOSTA TORRES | HC 1 BOX 8351 | | | | MARICAO | PR | 00606 | |
| WANDA I ADORNO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA I ALEJANDRO MERCED | [ADDRESS ON FILE] | | | | | | | |
| WANDA I ALVARADO | BONNEVILLE HEIGHTS | 18 CALLE CRISTO REY | | | CAGUAS | PR | 00725 | |
| WANDA I ALVARADO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I ALVAREZ FIGUEROA | URB VILLAS DE CAMBALACHE | 54 CALLE BUCARE | | | CANOVANAS | PR | 00729-4305 | |
| WANDA I ALVAREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I AMEZQUITA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I APONTE ANDINO | HC 07 BOX 33652 | | | | CAGUAS | PR | 00727-9416 | |
| WANDA I APONTE ANDINO | URB SAN RAFAEL | G 21 CALLE 3 | | | CAGUAS | PR | 00725 | |
| WANDA I APONTE NOGUERAS | URB LA PROVIDENCIA  IL 16 | CALLE 8 | | | TOA ALTA | PR | 00953 | |
| WANDA I ARBELO OCASIO | HC 2 BOX 8443 | | | | QUEBRADILLAS | PR | 00678 | |
| WANDA I ARVELO MORALES | PO BOX 7999 SUITE 278 | | | | MAYAGUEZ | PR | 00681 | |
| WANDA I AYALA  VAZQUEZ | PO BOX 1489 | | | | BARCELONETA | PR | 00617-1489 | |
| WANDA I AYALA BELARDO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I AYALA DAVILA | RR 3 BOX 10447 | | | | TOA ALTA | PR | 00953 | |
| WANDA I AYALA RIVERA | MONTE CASINA | 46 CALLE NOGAL | | | TOA ALTA | PR | 00953 | |
| WANDA I BAIGGI RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA I BAIGGI RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA I BETANCOURT BETANCOURT | HC 645 BOX 6293 | | | | TRUJILLO ALTO | PR | 00976 | |
| WANDA I BIAGGI RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA I BIRRIEL ALICEA | URB PQUE ECUESTRE | E 13 CALLE BACHILLER | | | CAROLINA | PR | 00987 | |
| WANDA I BURGOS PACHECO | 126 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | |
| WANDA I CABAN LORENZO | BO ESPINAL | 121 CALLE C BUZ | | | AGUADA | PR | 00602 | |
| WANDA I CABALLO RODRIGUEZ | URB MONT BLANC | A 1 CALLE C | | | YAUCO | PR | 00698 | |
| WANDA I CARABALLO TORRES | [ADDRESS ON FILE] | | | | | | | |
| WANDA I CARABALLO TORRES | [ADDRESS ON FILE] | | | | | | | |
| WANDA I CARDONA SOTO | URB EL CORTIJO | R 22 CALLE 17 | | | BAYAMON | PR | 00956 | |
| WANDA I CARRASQUILLO HERNANDEZ | PO BOX 578 | | | | GURABO | PR | 00778 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WANDA I CINTRON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I COLLAZO ARROYO | LA INMACULADA | 514 PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| WANDA I COLLAZO CASTILLO | PO BOX 1291 | | | | ARECIBO | PR | 00613 | |
| WANDA I COLON ALAMO | HACIENDA DE TENA | 126 CALLE ABEY | | | JUNCOS | PR | 00777 | |
| WANDA I COLON BERRIOS | 319 CALLE VIZCARRONDO | | | | SAN JUAN | PR | 00915 | |
| WANDA I COLON FONT | HC 03 BOX 6328 | | | | HUMACAO | PR | 00791 | |
| WANDA I COLON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I COLON MALDONADO | HC 4 BOX 19609 | | | | CAMUY | PR | 00627 | |
| WANDA I COLON ORTIZ | HC 04 BOX 7338 | | | | JUANA DIAZ | PR | 00795 | |
| WANDA I CORA OCASIO | PARQUE LAS HACIENDAS | F 3 CALLE ABACOA | | | CAGUAS | PR | 00725 | |
| WANDA I CORA SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I COSME SANTIAGO | PO BOX 4952 SUITE 506 | | | | CAGUAS | PR | 00726 | |
| WANDA I COTTO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I COTTO TORRES | VILLA DEL CARMEN | I3 CALLE 9 | | | CIDRA | PR | 00739 | |
| WANDA I CRUZ DE LA PAZ | BO VENEZUELA 16 CALLE LOS TANQUES | | | | SAN JUAN | PR | 00926 | |
| WANDA I CRUZ JESUS | P O BOX 559 | | | | PUERTO REAL | PR | 00740 | |
| WANDA I CRUZ LAZU | HC 01 BOX 13321 | | | | HUMACAO | PR | 00791-9657 | |
| WANDA I CRUZ MARTINEZ | COND BAYAMONTE APT 205 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| WANDA I CRUZ MIOLINA | COND MUNDO FELIZ APT 407 | | | | CAROLINA | PR | 00979 | |
| WANDA I CRUZ PACHECO | PO BOX 1316 | | | | SABANA GRANDE | PR | 00637 | |
| WANDA I CRUZ REVERON | [ADDRESS ON FILE] | | | | | | | |
| WANDA I CRUZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I CUEVAS NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I DE JESUS ACOSTA | JARDINES PARQUE REAL | APTO 139 | | | LAJAS | PR | 00667 | |
| WANDA I DE JESUS DIAZ | URB MABU | E 19 CALLE 4 | | | HUMACAO | PR | 00791 | |
| WANDA I DE JESUS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I DE JESUS PEREZ | VILLA FONTANA | 2 H L 436 VIA 13 | | | CAROLINA | PR | 00983 | |
| WANDA I DE JESUS RIVERA | BO HIGUILLAR SECT SAN ANTONIO | 90 CALLE 2 | | | DORADO | PR | 00646 | |
| WANDA I DE JESUS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I DE LA CRUZ / CORAL DEL MAR RAMOS | URB VILLA DEL MONTE | 295 CALLE MONTE VERDE | | | TOA ALTA | PR | 00953 | |
| WANDA I DE LA CRUZ MARTINEZ | URB VISTA AZUL O 15 | CALLE 15 | | | ARECIBO | PR | 00612 | |
| WANDA I DELGADO VILLANUEVA | COM LA DOLORES | PARC 116 CALLE TAINO | | | RIO GRANDE | PR | 00745 | |
| WANDA I DIAZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| WANDA I DIAZ DIAZ | URB EL VIVERO | C 8 CALLE 4 | | | GURABO | PR | 00778 | |
| WANDA I DIAZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| WANDA I DIAZ ORTIZ | UB JOSE SEVERO QUI ONEZ | 1111 CALLE 5 URB JOSE S QUINONES | | | CAROLINA | PR | 00985 | |
| WANDA I DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA I DIAZ SOTO | HC 55 BOX 8357 | | | | CEIBA | PR | 00735 | |
| WANDA I DIEPPA VELEZ | HC 1 BOX 4177 | | | | GURABO | PR | 00778 | |
| WANDA I ESTADES ROMAN | HC 1 BOX 10872 | | | | ARECIBO | PR | 00612 | |
| WANDA I FELICIANO MELENDEZ | P O BOX 20734 | | | | SAN JUAN | PR | 00928-0734 | |
| WANDA I FERRER WESTERBAND | 4TA EXT COUNTRY CLUB | MI 18 CALLE 410 | | | CAROLINA | PR | 00982 | |
| WANDA I FIGUEROA DEL VALLE | PO BOX 192715 | | | | SAN JUAN | PR | 00919-2715 | |
| WANDA I FIGUEROA MARTELL | HC 02 BOX 14304 | | | | LAJAS | PR | 00667 | |
| WANDA I FIGUEROA RAMOS | PO BOX 560783 | | | | GUAYANILLA | PR | 00656 | |
| WANDA I FRANCESCHI RODRIGUEZ | URB LA VEGA | 166 CALLE A | | | VILLALBA | PR | 00766 | |
| WANDA I FUENTES | MEDIANIA BAJA | H C 1 BOX 3102 | | | LOIZA | PR | 00772 | |
| WANDA I GARCIA LOPEZ | PO BOX 456 | | | | TOA ALTA | PR | 00954 | |
| WANDA I GARCIA OROZCO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I GOMEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| WANDA I GONZAGUE CARDONA | P O BOX 141164 | | | | ARECIBO | PR | 00614-1164 | |
| WANDA I GONZALEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| WANDA I GONZALEZ | COND PASEO ABRIL | APT 904 | | | TOA BAJA | PR | 00949 | |
| WANDA I GONZALEZ BURGOS | PMB 53 BOX 1980 | | | | LOIZA | PR | 00772 | |
| WANDA I GONZALEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| WANDA I GONZALEZ GONZALEZ | HC 2 BOX 7368 | | | | UTUADO | PR | 00641 | |
| WANDA I GONZALEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I GONZALEZ LORENZO | URB LAS FLORES | BZN 52 CALLE AMAPOLA | | | AGUADA | PR | 00602 | |
| WANDA I GONZALEZ VILLEGAS | URB METROPOLIS | 2L10 CALLE 58 | | | CAROLINA | PR | 00987 | |
| WANDA I GUZMAN | HC 4 BOX 8201 | | | | COMERIO | PR | 00782 | |
| WANDA I GUZMAN DE JESUS | RES LOS LAURELES LOMAS VERDES | EDIFICIO 4  APT 55 | | | BAYAMON | PR | 00956 | |
| WANDA I HERNANDEZ | TERRAZA DE GUAYNABO | E 20 CALLE JAZMIN | | | GUAYNABO | PR | 00969 | |
| WANDA I HERNANDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I HERNANDEZ MONGE | P O BOX 2149 | | | | CAROLINA | PR | 00984 | |
| WANDA I HERNANDEZ MORALES | HC 03 BOX 7826 | | | | BARRANQUITAS | PR | 00794 | |
| WANDA I HERNANDEZ PEREZ | URB GARDEN HILLS | F 2 CALLE FOREST HILLS | | | GUAYNABO | PR | 00966 | |
| WANDA I HERNANDEZ VIRELLA | COND BOSQUE DEL RIO | BOX 150 | | | TRUJILLO ALTO | PR | 00976-3156 | |
| WANDA I JIMENEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I JIMENEZ RIVERA | LOIZA VALLEY | N 487 CALLE ADONES | | | CANOVANAS | PR | 00721 | |
| WANDA I LACENIL GOMEZ | BOX 978 | | | | SAINT JUST | PR | 00978 | |
| WANDA I LANCARA CASTRO | HC 1 BOX 9109 | | | | AGUAS BUENAS | PR | 00703 | |
| WANDA I LOARTE FONTAN | P O  BOX 1231 | | | | VEGA BAJA | PR | 00694 | |
| WANDA I LOPEZ ALVALLE | PO BOX AGUIRRE | | | | AGUIRRE | PR | 00704 | |
| WANDA I LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I LOPEZ SANTIAGO | HC 02 BOX 7068 | BO PALOMAS | | | COMERIO | PR | 00782 | |
| WANDA I LOZADA GUADALUPE | RES MANUEL J RIVERA | EDF 2 APT 15 | | | COAMO | PR | 00769 | |
| WANDA I LOZADA GUADALUPE | HILL BROTHERS SABANA LLANA | 354 B C/ 1 | | | SAN JUAN | PR | 00924 | |
| WANDA I LUCENA ORTIZ | P O BOX 347 | | | | LAJAS | PR | 00667 | |
| WANDA I LUGO CINTRON | HC 2 BOX 9712 | | | | COROZAL | PR | 00783 | |
| WANDA I LUGO CINTRON | URB SAN JOSE | B 11 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| WANDA I LUGO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| WANDA I MALAVE | BOX 2616 | | | | GUAYAMA | PR | 00785 | |
| WANDA I MALDONADO BATISTA | BOX 958 | | | | MORAVIS | PR | 00687 | |
| WANDA I MALDONADO MELENDEZ | URB  LA ROSALEDA 11 RE-9 CALLE | ELIOTROPO | | | TOA BAJA | PR | 00949 | |
| WANDA I MALDONADO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I MALDONADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I MARIN LUGO | MSC 98  CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| WANDA I MARRERO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I MARTIN RIVERA | BOX 1243 | | | | CATANO | PR | 00963 | |
| WANDA I MARTINEZ LEON | 126 SOLAR VILLODAS | | | | GUAYAMA | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WANDA I MARTINEZ VELEZ | URB LA MONSERRATE | 6 CALLE E7 | | | HORMIGUEROS | PR | 00660 | |
| WANDA I MATOS ARROYO | URB VENUS GARDES | AB28 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| WANDA I MEDINA DE SOLER | CAPARRA HEIGHTS | 525 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| WANDA I MEDINA DE SOLER | COND. ALTA VISTA PENTHOUSE B | TORRE 1 LOS FILTROS | | | GUAYNABO | PR | 00921 | |
| WANDA I MEDINA DE SOLER | P O BOX 363525 | | | | SAN JUAN | PR | 00936-3525 | |
| WANDA I MEDINA VICENTY | PO BOX 598 | | | | SAN ANTONIO | PR | 00690 | |
| WANDA I MEDINA VILLALONGO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I MELENDEZ RODRIGUEZ | PO BOX 21365 | | | | VEGA BAJA | PR | 00694 | |
| WANDA I MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I MENDEZ DEL VALLE | VILLA CAROLINA | 95 25 CALLE 95 | | | CAROLINA | PR | 00985 | |
| WANDA I MENDEZ PEREZ | URB LLANOS DEL SUR | I 4 CALLE JAZMIN BOX 34478 | | | COTTO LAUREL | PR | 00780 | |
| WANDA I MENDOZA TORRES | PO BOX 762 | | | | YABUCOA | PR | 00767-0762 | |
| WANDA I MIRANDA ROMAN | HC 72 BOX 6151 | | | | CAYEY | PR | 00736 | |
| WANDA I MOLINA NIEVES | ALTURAS SAN PEDRO | Q J 37 CALLE 2 A | | | FAJARDO | PR | 00738 | |
| WANDA I MOLINA RIVERA | BO DAGUAO | BUZON 890 | | | NAGUABO | PR | 00718 | |
| WANDA I MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I MORALES ARROYO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I MORENO NEGRON | URB EL ALAMO | 34 EL ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| WANDA I OCASIO MUJICA | [ADDRESS ON FILE] | | | | | | | |
| WANDA I ORTEGA AYALA | URB VISTA DEL LAGO | R16 AVE VISTA DEL LAGO | | | TOA BAJA | PR | 00949 | |
| WANDA I ORTIZ | PO BOX 1037 | | | | AGUAS BUENAS | PR | 00703 | |
| WANDA I ORTIZ BAUZA | [ADDRESS ON FILE] | | | | | | | |
| WANDA I ORTIZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I ORTIZ GONZALEZ | URB BAIROA | AV 9 CALLE 27 | | | CAGUAS | PR | 00725 | |
| WANDA I ORTIZ GORRITS | URB COUNTRY CLUB | 521 4TA EXT QD-4 | | | CAROLINA | PR | 00982 | |
| WANDA I ORTIZ RIVERA | PO BOX 1917 | | | | GUAYAMA | PR | 00784 | |
| WANDA I ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I OTERO CABRERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA I OYOLA LEBRON | RES MANUEL A PEREZ | EDIF G 6 APT 65 | | | SAN JUAN | PR | 00926 | |
| WANDA I PACHECO BOU | [ADDRESS ON FILE] | | | | | | | |
| WANDA I PACHECO SANTANA | P O BOX 418 | | | | SABANA GRANDE | PR | 00637 | |
| WANDA I PADILLA CARLO | 63 CALLE JIMENEZ INT | | | | CABO ROJO | PR | 00623 | |
| WANDA I PAGAN CASTRO | BO UNIBON PATRON | HC 1 BOX 3882 | | | MOROVIS | PR | 00687 | |
| WANDA I PAGAN CASTRO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I PAREDES MEDINA | 1 433 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| WANDA I PERALES PAGAN | COND PONTEZUELA | EDIF B3 APT 2H | | | CAROLINA | PR | 00983 | |
| WANDA I PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I PEREZ COLON | RR 1 BOX 11470 | | | | OROCOVIS | PR | 00720 | |
| WANDA I PEREZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I PEREZ JIMENEZ | HC 2 BOX 6580 | | | | LARES | PR | 00668 | |
| WANDA I PILLOT ALVARADO | RES BELLA VISTA | EDIF 8 APT 56 | | | SALINAS | PR | 00751 | |
| WANDA I POLANCO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I POMALES POMALES | P O BOX 171 | | | | GUAYAMA | PR | 00785 | |
| WANDA I QUINONES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I RAMIREZ BERRIOS | HC 3 BOX 5645 | | | | HUMACAO | PR | 00791 | |
| WANDA I RAMIREZ CABAN | BUENAVENTURA | 1188 MAGNOLIA | | | MAYAGUEZ | PR | 00680 | |
| WANDA I RAMIREZ NUNEZ | HC 01 BOX 7777 | | | | SAN GERMAN | PR | 00683 | |
| WANDA I RAMIREZ ORTIZ | CALLE RAMON PEREZ BOX 62 | | | | FLORIDA | PR | 00650 | |
| WANDA I RAMOS DELGADO | TOMASA DELGADO SAINT JUST | 19 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| WANDA I RENTAS DE ROLON | PO BOX 2916 | | | | GUAYAMA | PR | 00785 | |
| WANDA I RESTO TORRES | PO BOX 11257 | | | | TAKOMA PARK | MD | 20913 | |
| WANDA I REYES SANCHEZ | P O BOX 148 | | | | SANTA ISABEL | PR | 00757 | |
| WANDA I RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| WANDA I RIVERA APONTE | URB REPARTO VALENCIA | M 1 CALLE A | | | BAYAMON | PR | 00959 | |
| WANDA I RIVERA CRUZ | P O BOX 355 | | | | LAS PIEDRAS | PR | 00771 | |
| WANDA I RIVERA MARRERO | CIUDAD JARDIN II | 147 CALLE BEGONIA | | | TOA ALTA | PR | 00953 | |
| WANDA I RIVERA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| WANDA I RIVERA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| WANDA I RIVERA MONTES | [ADDRESS ON FILE] | | | | | | | |
| WANDA I RIVERA ORTIZ | REXVILLE | DB 20 CALLE 29 | | | BAYAMON | PR | 00957 | |
| WANDA I RIVERA ORTIZ | URB SABANA DEL PALMAR | 305 CALLE GUAYACAN | | | COMERIO | PR | 00782 | |
| WANDA I RIVERA PADILLA | URB VILLA VERDE | C 71 C/ 10 | | | BAYAMON | PR | 00959 | |
| WANDA I RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I ROBLES LOZADA | BOX 572 | | | | CIALES | PR | 00638 | |
| WANDA I ROBLES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I RODRIGUEZ ALMENA | P O BOX 528 | | | | TRUJILLO | PR | 00977-0528 | |
| WANDA I RODRIGUEZ BALASQUIDE | URB CARIBE | 1580 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| WANDA I RODRIGUEZ COLON | COMUNIDAD RINCON | PARC 78 | | | CIDRA | PR | 00739 | |
| WANDA I RODRIGUEZ CRUZ | COND PLAZA SUCHVILLE | CARR 2 KM 78 APT 203 | | | BAYAMON | PR | 00959 | |
| WANDA I RODRIGUEZ DELGADO | URB EL ALAMO | EX 9 HERMOSILLO | | | GUAYNABO | PR | 00969 | |
| WANDA I RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I RODRIGUEZ HERNANDEZ | URB MONTE CLARO | MQ 21 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| WANDA I RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I RODRIGUEZ MALAVE | Z 17 CALLE 4 | URB VILLA MADRID | | | COAMO | PR | 00769 | |
| WANDA I RODRIGUEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I RODRIGUEZ RIVERA | BO OLIMPO | 482 CALLE C | | | GUAYAMA | PR | 00784 | |
| WANDA I RODRIGUEZ RIVERA | HC 02 BOX 4120 | | | | GUAYAMA | PR | 00784 | |
| WANDA I RODRIGUEZ SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| WANDA I RODRIGUEZ TORRES | PMB 2510 BOX 49 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| WANDA I RODRIGUEZ VELEZ | PO BOX 50 | | | | CAMUY | PR | 00627 | |
| WANDA I ROJAS ROJAS | SAINT JUST | 16  CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| WANDA I ROMAN GREO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I ROMAN GREO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I ROSADO GUEVAREZ | HC 02 BOX 6158 | | | | MOROVIS | PR | 00687 | |
| WANDA I ROSADO OLIVIERI | HC 1 BOX 3324 | | | | VILLALBA | PR | 00601 | |
| WANDA I ROSARIO ECIPCIACO | RES CUESTA VIEJA | EDIF 2 APT 23 | | | AGUADILLA | PR | 00603 | |
| WANDA I ROSARIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I ROSARIO SANTIAGO | HC 02 BOX 7933 | | | | GUAYANILLA | PR | 000656 | |
| WANDA I RUIZ CHABRIER | 443 MAXIMINO BARBOSA | | | | MAYAGUEZ | PR | 00680-7102 | |
| WANDA I RUIZ LOPEZ | URB DOMENECH | 236 CALLE ARIES | | | ISABELA | PR | 00662 | |
| WANDA I SAEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| WANDA I SALGADO LOPEZ | LEVITTOWN | 1156 PASEO DERRISOL | | | TOA BAJA | PR | 00949 | |
| WANDA I SANCHEZ SURILLO | URB VENUS GARDEN OESTE | BF 18 CALLE F | | | SAN JUAN | PR | 00926 | |
| WANDA I SANCHEZ CARRASQUILLO | PO BOX 766 | | | | RIO BLANCO | PR | 00744-0766 | |
| WANDA I SANTANA SOTO | BO BAJURA | HC 91 BOX 8720 | | | VEGA BAJA | PR | 00693 | |
| WANDA I SANTIAGO GARCIA | PO BOX 135 | | | | CIALES | PR | 00638 | |
| WANDA I SANTIAGO ROSA | SANTA ELENA | F 21 CALLE 9 | | | BAYAMON | PR | 00957 | |
| WANDA I SANTOS CLAUDIO | URB COUNTRY CLUB 896 | CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| WANDA I SANTOS LOPEZ | BOX 333 | | | | VEGA BAJA | PR | 00693 | |
| WANDA I SANTOS MARTINEZ | URB VILLA DEL SOL | B 4 CALLE MANUEL FERNANDEZ JUNCOS | | | JUANA DIAZ | PR | 00795 | |
| WANDA I SANTOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I SEDA CRUZ | H C 1 BOX 10154 | | | | CABO ROJO | PR | 00623 | |
| WANDA I SERRANO ORTIZ | BO ASOMANTE | HC-02 BOX 8389 | | | AIBONITO | PR | 00705 | |
| WANDA I SIERRA ALVARADO | PO BOX 561392 | | | | GUAYANILLA | PR | 00656 | |
| WANDA I SILVA TORO | BUZON 453 | CARR BOQUERON KM 104 | | | CABO ROJO | PR | 00623 | |
| WANDA I SIMONS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| WANDA I SOLIS OCASIO | URB SAN JOSE | 1272 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| WANDA I SOTO OTERO | VILLA FONTANA | 4BN 22 VIA 31 | | | CAROLINA | PR | 00983 | |
| WANDA I SUAZO ROSARIO | URB VILLA CAROLINA | 193-18 CALLE 526 | | | CAROLINA | PR | 00985 | |
| WANDA I TABOAS MARTINEZ | COND MONTECILLO COURT | 10 VIA PEDREGAR APT 3402 | | | TRUJILLO ALTO | PR | 00976-6201 | |
| WANDA I TABORA TIRADO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I TABORA TIRADO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I TAVAREZ GUZMAN | AVE AGUSTIN RAMOS CALERO | BOX 7469 | | | ISABELA | PR | 00662 | |
| WANDA I TIRADO MEDINA | VILLA SAN ANTON | K 3 C/ ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| WANDA I TIRADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I TORRES | PO BOX 1951 | | | | CAGUAS | PR | 00726 | |
| WANDA I TORRES AQUINO | PO BOX 550 | | | | TRUJILLO ALTO | PR | 00977 | |
| WANDA I TORRES ROMERO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I TORRES SANCHEZ | EXT O NEILL | FF 130 CALLE 3 | | | MANATI | PR | 00674 | |
| WANDA I TORRES VALENTIN | PO BOX 783 | | | | PATILLAS | PR | 00723 | |
| WANDA I TOUR | [ADDRESS ON FILE] | | | | | | | |
| WANDA I TROCHE MEJIAS | 70 B CAPITAN CORREA ST | | | | PONCE | PR | 00730 | |
| WANDA I VALENTIN PEREZ | BDA CABAN 6 | CALLE QUINTERO GONZ | | | AGUADILLA | PR | 00603 | |
| WANDA I VAZQUEZ FIOL | 313 CALLE BETANCES | | | | SAN JUAN | PR | 00915 | |
| WANDA I VAZQUEZ MARTINEZ | PO BOX 152 | | | | COTO LAUREL | PR | 00780 | |
| WANDA I VEGA DOMINGUEZ | QUINTAS DEL NORTE | B 20 CALLE 3 | | | BAYAMON | PR | 00959 | |
| WANDA I VEGA GARCIA | HC 44 BOX 12636 | | | | CAYEY | PR | 00736 | |
| WANDA I VEGA OLAN | HC 2 BOX 8618 | | | | JUANA DIAZ | PR | 00795 | |
| WANDA I VEGA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I VELEZ ARCE | HC 01 BOX 3186 | | | | LARES | PR | 00669 | |
| WANDA I VELEZ ARROYO | URB JAIME L OVERO 4  78 | | | | PONCE | PR | 00731 | |
| WANDA I VELEZ SALGADO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I VIERA MORALES | SAINT JUST | 51 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| WANDA I VILLARINI SALCEDO | PO BOX 1336 | | | | NAGUABO | PR | 00718 | |
| WANDA I ZAYAS REYES | HC 2 BOX 8622 | | | | JUANA DIAZ | PR | 00795 | |
| WANDA I. ALEGRE VELEZ | 352 CALLE SALDANA | | | | SAN JUAN | PR | 00912 | |
| WANDA I. ALMODOVAR FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. ALMODOVAR ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. APONTE | PLAYA PONCE | 40 CALLE RAMON R VELEZ SECT PLAYITA | | | PONCE | PR | 00731 | |
| WANDA I. APONTE HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. ARIAS RIOS | COND  TORRE CIELO APTO 14-A | 1481 CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00907 | |
| WANDA I. AYALA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. BORIA OSORIO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. CAMACHO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. CASTRO MUñIZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. CORDERO SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. CORDERO SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. FLORES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. LEBRON SANTIAGO | URB JAIME C RODRIGUEZ | F12 CALLE 2 | | | YABUCOA | PR | 00767 | |
| WANDA I. NEGRON ROSADO | URB EL CORTIJO | AKK2 CALLE 21 | | | BAYAMON | PR | 00956 | |
| WANDA I. NIEVES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. OLIVERAS PABON | VAN SCOY | M19 CALLE 7 PARC VAN SCOY | | | BAYAMON | PR | 00957 | |
| WANDA I. ORTIZ CARTAGENA | BALDORIOTY 34 ALTOS | | | | COAMO | PR | 00769 | |
| WANDA I. ORTIZ MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. ORTIZ OLIVO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. PACHECO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. RAMIREZ ORTIZ | CALLE RAMON PEREZ | BUZON 62 | | | FLORIDA | PR | 00650 | |
| WANDA I. REBOLLO TORRES | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. RIVERA REYES | HC 2  BOX 33623 | | | | CAGUAS | PR | 00725 | |
| WANDA I. RIVERA ROJAS | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. RODRIGUEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. RODRIGUEZ MERCADO | HC-03 BOX 15464 | | | | YAUCO | PR | 00698 | |
| WANDA I. RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. ROMAN ESTEVES | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. ROSADO COLON | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. ROSADO COLON | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. ROSARIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. SANCHEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. SEGARRA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. SILVA CANALES | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. SILVA CANALES | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. TUA TORRES | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. TUA TORRES | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. TUA TORRES | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. TUA TORRES | [ADDRESS ON FILE] | | | | | | | |
| WANDA I. TUA TORRES | [ADDRESS ON FILE] | | | | | | | |
| WANDA I.FERNANDEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| WANDA I.MEDINA TORRES | [ADDRESS ON FILE] | | | | | | | |
| WANDA IRIS FIGUEROA ROJAS | 9NA SEC STA JUANITA | NK 17 CALLE MATRIZ | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WANDA IRIZARRY MARTELL | 30 CALLE CRUZ CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| WANDA IRIZARRY NOGUERA | PO BOX 366027 | | | | SAN JUAN | PR | 00936-6027 | |
| WANDA IVELISSE ALMEYDA RIVERA | HC 4 BOX 42324 | | | | AGUADILLA | PR | 00605 | |
| WANDA IVELISSE BRITO | D 5 CALLE 3 | | | | MANATI | PR | 00674 | |
| WANDA IVELISSE MALAVE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WANDA IVELISSE RIVERA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| WANDA IVELISSE SANTOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA IVELIZE CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA IVETTE CORDERO  PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA IVETTE CRESCIONI CINTRON | 69 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| WANDA IVETTE NEGRON MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA IVETTE RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA IZAMORA AMBERT | PO BOX 1242 | | | | JAYUYA | PR | 00664 | |
| WANDA J FUENTES ALBINO | URB CIBUCO | E57 CALLE 4 | | | COROZAL | PR | 00783 | |
| WANDA J GUZMAN MORALES | 25 CALLE BARCELO | | | | MAUNABO | PR | 00707 | |
| WANDA J PABON FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| WANDA J RODRIGUEZ HNC TOMMYS NAILS | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 | |
| WANDA. J. ALCALA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA. J. BENITEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA J. SAID PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA JIMENEZ DAVILA | PO BOX 587 | | | | LAS PIEDRAS | PR | 00771 | |
| WANDA JIMENEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA L ABREU MERCED | HC 2 BOX 7466 | | | | LAS PIEDRAS | PR | 00771 | |
| WANDA L BERRIOS CERPA | P O BOX 135 | | | | COMERIO | PR | 00782 | |
| WANDA L BONILLA SANTIAGO | ALTURAS DE SANTA ISABEL | 10 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |
| WANDA L CALDERON CRUZ | RR 848 KM 3 5 | CALLE LOS ROMANES | | | CAROLINA | PR | 00978 | |
| WANDA L CASIANO | VILLA NUEVA | A 2 CALLE 6 | | | CAGUAS | PR | 00725 | |
| WANDA L CRUZ ROSARIO | URB VILLAS DEL SOL | E 5 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| WANDA L DROZ RODRIGUEZ | HC 3 BOX 11738 | | | | UTUADO | PR | 00641 | |
| WANDA L FERNANDEZ | P P BOX 79019 | | | | CAROLINA | PR | 00984-9019 | |
| WANDA L FIGUEROA ROJAS | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| WANDA L GALARZA MELENDEZ | URB LAS DELICIAS | 3125 MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| WANDA L GONZALEZ GIRONA | PO BOX 6859 | | | | MAYAGUEZ | PR | 00681 | |
| WANDA L HERNANDEZ COLON | PO BOX 2856 | | | | GUAYAMA | PR | 00785 | |
| WANDA L JIMENEZ RIVERA | N 487 CALLE ADONES | LOIZA VALLEY | | | CANOVANAS | PR | 00721 | |
| WANDA L LOPEZ VEGA | HC 2 BOX 8223 A | | | | CAMUY | PR | 00627 | |
| WANDA L LOPEZ VEGA | SECTOR VEGA | | | | CAMUY | PR | 00627 | |
| WANDA L MERCADO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA L MONTALVO CARRION | HC 02 BOX 16349 | | | | ARECIBO | PR | 00612 | |
| WANDA L NIEVES CALDERON | HC 02 BOX 4508 | | | | LUQUILLO | PR | 00773 | |
| WANDA L OJEDA SANTANA | HC 1 BOX 1563 | | | | BOQUERON | PR | 00622 | |
| WANDA L PEREZ TORRES | BOX 346 | | | | CIDRA | PR | 00739 | |
| WANDA L RAMOS DEGADO | URB MIRAFLORES | 12 BLQ 31 CALLE 38 | | | BAYAMON | PR | 00959 | |
| WANDA L RAMOS VERA | URB ENTRERIOS | 193 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| WANDA L RIVERA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA L RIVERA LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| WANDA L RIVERA PLAZA | [ADDRESS ON FILE] | | | | | | | |
| WANDA L RIVERA PLAZA | [ADDRESS ON FILE] | | | | | | | |
| WANDA L RUIZ MORALES | HC 04 BOX 48903 | | | | HATILLO | PR | 00659 | |
| WANDA L SERRANO MORALES | ISLOTE II | 327 CALLE 10 | | | ARECIBO | PR | 00612 | |
| WANDA L SIERRA SANTIAGO | HC 1 BOX 2268 | | | | FLORIDA | PR | 00650 | |
| WANDA L TORRES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA L VALENTIN | HC 1 BOX 14775 | | | | AGUADILLA | PR | 00603-9340 | |
| WANDA L. GALARZA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA L. MALDONADO SALDANA | [ADDRESS ON FILE] | | | | | | | |
| WANDA L. MANSO CEPEDA | BO. MEDIANIA BAJA | APARTADO 177 | | | LOIZA | PR | 00772 | |
| WANDA L. MARTINEZ ORTIZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| WANDA L. MAYMI REYES | QUIMIOTERAPIA BAYAMON | | | | BAYAMON | PR | 009360000 | |
| WANDA L. OIRTIZ RENTAS | [ADDRESS ON FILE] | | | | | | | |
| WANDA L. PINTADO VEGA | [ADDRESS ON FILE] | | | | | | | |
| WANDA L. PLA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA L. ROSARIO CUMBA | [ADDRESS ON FILE] | | | | | | | |
| WANDA L. SEDA MORALES | [ADDRESS ON FILE] | | | | | | | |
| WANDA LAMBERTY POLANCO | [ADDRESS ON FILE] | | | | | | | |
| WANDA LANDRON SOTO | [ADDRESS ON FILE] | | | | | | | |
| WANDA LAPORTE MALDONADO | 841 CENTRAL MERCEDITA | | | | MERCEDITA | PR | 00715-1303 | |
| WANDA LARREGUI | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| WANDA LEBRON MIRANDA | BO OBRERO | 430 C/MARTINO | | | SAN JUAN | PR | 00915 | |
| WANDA LEE PEREZ COLON | URB MOCA GARDENS | 574 CALLE PASCUAS | | | MOCA | PR | 00676 | |
| WANDA LEON GARCIA | HC3 BOX 15631 | | | | JUANA DIAZ | PR | 00795 | |
| WANDA LEONOR ORTIZ MURIEL | [ADDRESS ON FILE] | | | | | | | |
| WANDA LETICIA ROSADO | PO BOX 692 | | | | COMERIO | PR | 00782 | |
| WANDA LIZ MARTINEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| WANDA LIZ MATOS RIVERA | BO CIBUCO PARC 756 | BRISAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 | |
| WANDA LIZ NEGRON SANTIAGO | PO BOX 57 | | | | JUNCOS | PR | 00777 | |
| WANDA LIZ NIEVES NIEVES | HC 03 BOX 15273 | | | | QUEBRADILLAS | PR | 00678 | |
| WANDA LIZ OTERO CARABALLO | PO BOX 1453 | | | | TOA ALTA | PR | 00951 | |
| WANDA LIZ VEGA VARGAS | HC 2 BOX 11235 | | | | QUEBRADILLAS | PR | 00678 | |
| WANDA LIZARDO DE LEON | [ADDRESS ON FILE] | | | | | | | |
| WANDA LIZETTE SAIS BERMUDEZ | URB VILLA NEVAREZ | 354 CALLE 24 | | | SAN JUAN | PR | 00927-5105 | |
| WANDA LLORENS | [ADDRESS ON FILE] | | | | | | | |
| WANDA LOPEZ CEPEDA | URB EL CORTIJO | II 26 CALLE 9 B | | | BAYAMON | PR | 00957 | |
| WANDA LOPEZ FLORES | P O BOX 399 | | | | HATILLO | PR | 00659 | |
| WANDA LOPEZ PINTADO | BO PINAS 775 CARR | PO BOX 155 | | | COMERIO | PR | 00782 | |
| WANDA LOPEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WANDA LOPEZ VEGA | SANTIAGO VEGA | | | | CAMUY | PR | 00627 | |
| WANDA LORENZANA FUENTES | [ADDRESS ON FILE] | | | | | | | |
| WANDA LORENZO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| WANDA LUCIANO AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| WANDA LUCIANO ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| WANDA M AMARO GARCIA | EXT PARQUE ECUESTRE | D 5 CALLE 37 | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WANDA M BLAS LUGO | 34 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| WANDA M CALDERON | [ADDRESS ON FILE] | | | | | | | |
| WANDA M CALDERON FUENTES | [ADDRESS ON FILE] | | | | | | | |
| WANDA M CANCEL IRIZARRY | B 17 URB LINDA VISTA | | | | LAJAS | PR | 00667 | |
| WANDA M COLON MORALES | [ADDRESS ON FILE] | | | | | | | |
| WANDA M GARCIA ACOSTA | URB CAGUAS NORTE | P 1 CALLE MOSCU | | | CAGUAS | PR | 00725 | |
| WANDA M GUADALUPE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA M LOPEZ VEGA | URB SANTA CLARA | D1 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| WANDA M MIRANDA | 398 ABRA LOS CABALLOS | | | | BARCELONETA | PR | 00617 | |
| WANDA M RAMIREZ SOTO | URB LOS DOMINICOS | P 300 C/ SAN FLO | | | BAYAMON | PR | 00957 | |
| WANDA M ROCHA | [ADDRESS ON FILE] | | | | | | | |
| WANDA M RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA M RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA M RODRIGUEZ ZAYAS | HC 1 BOX 5340 | | | | JUANA DIAZ | PR | 00795-9719 | |
| WANDA M ROSA FERNANDEZ | CIUDAD MASSO | D 6 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| WANDA M SALINAS MEDINA | URB VISTA DEL MAR | 2613 CALLE NACOR | | | PONCE | PR | 00716 | |
| WANDA M TRAVERSO PEREZ | SANTA JUANITA L 32 AVE. LAUREL | | | | BAYAMON | | 00956 | |
| WANDA M. GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| WANDA M. GUADALUPE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA M. VAZQUEZ ESQUILLIN | [ADDRESS ON FILE] | | | | | | | |
| WANDA MALDONADO | ALTURAS DE BORINQUEN | 008 ALTOS CALLE LILY | | | SAN JUAN | PR | 00926 | |
| WANDA MALDONADO | UNIVERSITY GARDENS | 271 FORDHAM | | | SAN JUAN | PR | 00927 | |
| WANDA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| WANDA MALDONADO ALICEA | PMB 119 P O BOX 7105 | | | | PONCE | PR | 00732-7105 | |
| WANDA MALDONADO GONZALEZ | 96 CALLE VENUS | | | | PONCE | PR | 00730-2748 | |
| WANDA MANDRY RIVERA | PO BOX 1012 | | | | COTO LAUREL | PR | 00780 | |
| WANDA MANFREDI SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WANDA MANFREDI SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WANDA MARCANO PEREZ | COND BAYAMONTE | APT 1516 | | | BAYAMON | PR | 00959 | |
| WANDA MARERO VANTELPOOL | URB VISTA MAR | 296 CALLE VALECIA | | | CAROLINA | PR | 00983 | |
| WANDA MARIN BERIOS | [ADDRESS ON FILE] | | | | | | | |
| WANDA MARRERO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| WANDA MARRERO LEFEBRE | BONNEVILLE GARDENS | K 1 CALLE 6 | | | CAGUAS | PR | 00725 | |
| WANDA MARRERO MORALES | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| WANDA MARTINEZ COMELIAS | PO BOX 387 | | | | YAUCO | PR | 00698 | |
| WANDA MARTINEZ LEON | [ADDRESS ON FILE] | | | | | | | |
| WANDA MARTINEZ ROSA | VISTAS DE CAMUY | LL 7 CALLE 7 | | | CAMUY | PR | 00627 | |
| WANDA MARTINEZ VEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| WANDA MARTIR AGUILAR | PO BOX 327 | | | | LAS MARIAS | PR | 00670 | |
| WANDA MATEO FRANCO | 44 CALLE TOMAS CARRION MADURO | | | | COAMO | PR | 00769 | |
| WANDA MATOS RODRIGUEZ | P O BOX 211 | | | | MAROVIS | PR | 00687 | |
| WANDA MELENDEZ ALBALADEJO | [ADDRESS ON FILE] | | | | | | | |
| WANDA MELENDEZ FERNANDEZ | CIUDAD CRISTIANA | B8-462 AVE CANADA | | | HUMACAO | PR | 00791 | |
| WANDA MELENDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA MELENDEZ VAZQUEZ | 74 ALT DE MONTELLANO | | | | CAYEY | PR | 00736 | |
| WANDA MELENDEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA MENDEZ RUIZ | BO NARANJO | | | | YAUCO | PR | 00698 | |
| WANDA MERCADO APONTE | [ADDRESS ON FILE] | | | | | | | |
| WANDA MERLE FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| WANDA MILAGROS LUGO VELEZ | VILLA CAROLINA | 9 CALLE 403 BLQ 137 | | | CAROLINA | PR | 00985 | |
| WANDA MILAGROS LUGO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA MILLAN RUIZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA MIRANDA | URB LAS MERCEDES | 75 CALLE 13 | | | SALINAS | PR | 00751 | |
| WANDA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| WANDA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| WANDA MIRANDA CANDONEDA | [ADDRESS ON FILE] | | | | | | | |
| WANDA MIRANDA RIOS | BO POZOS CIALES | CARR 615 KM 3 2 | | | CIALES | PR | 00638 | |
| WANDA MOJICA MARTINEZ | P O. BOX 7546 | | | | CAGUAS | PR | 00726 | |
| WANDA MOLINA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| WANDA MONROIG NIEVES | [ADDRESS ON FILE] | | | | | | | |
| WANDA MONT TORRES | URB VILLA LOS SANTOS | EE 19 CALLE 21 | | | ARECIBO | PR | 00612 | |
| WANDA MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| WANDA MONTERO GONZALEZ | P O BOX 1009 | | | | UTUADO | PR | 00641 | |
| WANDA MONTES | EMBALSE SAN JOSE | 363 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| WANDA MONTEVERDE ACOSTA | PO BOX 1022 | | | | CABO ROJO | PR | 00625 | |
| WANDA MORALES CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| WANDA MORALES GARCIA | 01 CALLE HECTOR HERNANDEZ SUAREZ | | | | SALINAS | PR | 00751 | |
| WANDA MORALES GONZALEZ | HC 01 BOX 7224 | | | | SALINAS | PR | 00751 | |
| WANDA MORALES HERNANDEZ | MSC 329 138 AVE WINSTON CHURCHIEL | | | | SAN JUAN | PR | 00926-6023 | |
| WANDA MORALES LANDRAU | [ADDRESS ON FILE] | | | | | | | |
| WANDA MORALES ROMAN | URB SAVANAH REAL | 44 PASEO CASTILLA | | | SAN LORENZO | PR | 00754 | |
| WANDA MORENO PERALES | RES LAS MARGARITAS | EDIF 33 APT 305 | | | SAN JUAN | PR | 00915 | |
| WANDA N VELEZ | URB LA CUMBRE | 701 KENNEDY ST | | | SAN JUAN | PR | 00926 | |
| WANDA NARVAEZ ITHIER | RES KENNEDY | EDIF 21 APT 188 | | | MAYAGUEZ | PR | 00680 | |
| WANDA NEGRON BELTRAN | RR 3 BOX 3421 | | | | SAN JUAN | PR | 00926 | |
| WANDA NEGRON CTA GLORIANI ROSARIO | COND RIVER PARK | EDIF 6 APT 208 | | | BAYAMON | PR | 00961 | |
| WANDA NIEVES ALVARADO | PO BOX 16211 | | | | SAN JUAN | PR | 00908-6211 | |
| WANDA NIEVES TELLADO | VILLA VERDE | D 15 CALLE 4 | | | BAYAMON | PR | 00959 | |
| WANDA NIEVES VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| WANDA NIVEA MARTINEZ RODRIGUEZ | PO BOX 6748 | | | | CAGUAS | PR | 00726 | |
| WANDA NIVIA PACHECO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA O ESCALERA ROMERO | PO BOX 1642 | | | | CAROLINA | PR | 00984 | |
| WANDA O ORTEGA HERNANDEZ | PO BOX 1939 | | | | ISABELA | PR | 00662 | |
| WANDA OLIVO | HC 2 BOX 12261 | | | | LAJAS | PR | 00667 | |
| WANDA ONEILL GONZALEZ | HC 1 BOX 5367 | | | | GUAYNABO | PR | 00971 | |
| WANDA OQUENDO ROSA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| WANDA ORELLANA ALEMAN | P O BOX 63 | | | | SANT JUST | PR | 00978 | |
| WANDA ORRIOLS FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA ORTIZ COLON | URB MONTECASINO | 425 CALLE CAOBA | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WANDA ORTIZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| WANDA ORTIZ MALAVE | P O BOX 669 | | | | YAUCO | PR | 00698 | |
| WANDA ORTIZ ORTIZ | URB ANA MARIA | D 26 CALLE 4 | | | CABO ROJO | PR | | |
| WANDA ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA ORTIZ VEGA | VILLAS DE CARRAIZO | 532 CALLE 48 | | | SAN JUAN | PR | 00926 | |
| WANDA OSORIO SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| WANDA OTERO ROSADO | PARC AMADEO | 78 CARR 670 | | | VEGA BAJA | PR | 00693 | |
| WANDA P MORALES LA SANTA | PO BOX 220 | | | | GARROCHALES | PR | 00652 | |
| WANDA PABON BOSQUES | 132 CALLE AGUILA SUITE 1 | | | | MAYAGUEZ | PR | 00680 | |
| WANDA PAGAN DE DAVILA | LEVITTOWN | DJ 12 LA YAHUECA | | | TOA BAJA | PR | 00950 | |
| WANDA PAGAN MORALES | COLINA PROVIDENCIA | APT 579 | | | PATILLAS | PR | 00723 | |
| WANDA PAGAN RODRIGUEZ | PESAS TORTUGUERO | HC 01 BOX 5364 | | | CIALES | PR | 00638 | |
| WANDA PASTRANA NIEVES | HC 2 BOX 17803 | | | | RIO GRANDE | PR | 00745-9717 | |
| WANDA PEÑA MEDINA | LCDO REINALDO MALDONADO VELEZ Y LCDA. CAMILA NANICHI DEL VALLE MARTINEZ | LCDO. REINALDO MALDONADO VÉLEZ Y LCDA. CAMILA | NANICHI DEL V MARTINEZ COSVI OFF COMPLEX STE 201 | AVE. AMÉRICO MIRANDA # 400 | SAN JUAN | PR | 927 | |
| WANDA PEREZ | P O BOX 5606 | | | | GUAYANILLA | PR | 0065660633 | |
| WANDA PEREZ CAMACHO | URB TOA ALTA HGTS | AC 13 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| WANDA PEREZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| WANDA PEREZ ESCALERA | P O BOX 7547 | | | | CAROLINA | PR | 00986 | |
| WANDA PEREZ GONZALEZ | P O BOX 6 | | | | AGUADA | PR | 00602 | |
| WANDA PEREZ JUAN | PO BOX 186 | | | | QUEBRADILLAS | PR | 00678 | |
| WANDA PEREZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| WANDA PEREZ MORALES | PO BOX 3537 | | | | MAYAGUEZ | PR | 00681 | |
| WANDA PEREZ NAZARIO | RESIDENCIAL LA MAQUINA | H 16 CALLE MEXICO | | | SABANA GRANDE | PR | 00637 | |
| WANDA PEREZ RIVERA | RES DR PILA 2DA EXT | BLQ 9 APT 131 | | | PONCE | PR | 00731 | |
| WANDA PEREZ SAMOT | [ADDRESS ON FILE] | | | | | | | |
| WANDA PEREZ SERRANO | HC 4 BOX 17851 | | | | CAMUY | PR | 00627 | |
| WANDA PEREZ TORRES | TRA TALLERES | 1014 CALLE AGUACATE | | | SAN JUAN | PR | 00907 | |
| WANDA PEREZ VAZQUEZ | HC 2 BOX 6491 | | | | MOROVIS | PR | 00687 | |
| WANDA PHILLIPS SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA PIAZZA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| WANDA PONCE RIVERA | PO BOX 674 | | | | FLORIDA | PR | 00650 | |
| WANDA QUIÑONES RODRIGUEZ | URB SANTA ANA | N8 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| WANDA QUIÑONES  CAICOYA | MAYAGUEZ TERRACE | 2029 JORGE LARRAÑAGA | | | MAYAGUEZ | PR | 00682-6634 | |
| WANDA QUILES RIVERA | LAS AMÉRICAS | EE 10 CALLE 8 | | | BAYAMON | PR | 00956 | |
| WANDA QUINONES HERNANDE | HC 2 BOX 10168 | | | | GUAYNABO | PR | 00971 | |
| WANDA QUINTANA OSTALAZA | [ADDRESS ON FILE] | | | | | | | |
| WANDA R CALDAS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA R RIVERA BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| WANDA R. BALDRICH MILLAN | PO BOX 20358 | | | | SAN JUAN | PR | 00928 | |
| WANDA RAICES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| WANDA RAMIREZ TORO | COND TORRE MAYAGUEZ | APT 805 | | | MAYAGUEZ | PR | 00680 | |
| WANDA RAMOS | BOX 1400 | | | | HORMIGUEROS | PR | 00660 | |
| WANDA RAMOS CHINEA | [ADDRESS ON FILE] | | | | | | | |
| WANDA RAMOS CORTES | SUMMIT HILLS | 565 CALLE GREENWOOD URB SUMMIT HLS | | | SAN JUAN | PR | 00920 | |
| WANDA RAMOS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA RAQUEL SANTOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| WANDA REYES DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| WANDA REYES GARCIA | JARD CONDADO MODERNO | EDIF B APT 51 C | | | CAGUAS | PR | 00725 | |
| WANDA RIOS CALZADA | [ADDRESS ON FILE] | | | | | | | |
| WANDA RIOS FLORES | RUB VILLA NUEVA | L 47 CALLE 7 | | | CAGUAS | PR | 00725 | |
| WANDA RIOS TORRES | PO BOX 32 | | | | VEGA BAJA | PR | 00694-0032 | |
| WANDA RIVAS BURGOS | URB PRADERAS DEL SUR | 306 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 | |
| WANDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA RIVERA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| Wanda Rivera Dennis/Raul Garcia/Nuest.Fe | [ADDRESS ON FILE] | | | | | | | |
| WANDA RIVERA GONZALEZ | P O BOX 1332 | | | | MOROVIS | PR | 00687 | |
| WANDA RIVERA GONZALEZ | RES MARQUEZ ARBONA | EDIF 3 APT 31 | | | ARECIBO | PR | 00612 | |
| WANDA RIVERA HERNANDEZ | COND JARD DE CAPARRA | APT 1103 | | | BAYAMON | PR | 00959 | |
| WANDA RIVERA JIMENEZ | PO BOX 272 | | | | GUAYNABO | PR | 00970 | |
| WANDA RIVERA OTERO | BO LAS VEGAS | 25506 CARR 743 | | | CAYEY | PR | 00736-9451 | |
| WANDA RIVERA QUILES | URB MONTE VERDE | B 3 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| WANDA RIVERA RIVERA | ALT DE SAN BENITO | 72 CALLE PUERTA DEL CIELO | | | HUMACAO | PR | 00791 | |
| WANDA RIVERA RODRIGUEZ | ALT DE SANTA ISABEL | A 9 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| WANDA RIVERA RUIZ | PO BOX 3180 | | | | LAJAS | PR | 00667-3180 | |
| WANDA RIVERA RUIZ | URB SAN JOSE | 1253 CALLE CARMELITA DEZCALZOS | | | PONCE | PR | 00728 | |
| WANDA ROBIN | RES LOS LIRIOS | EDIF 7 APT 110 | | | SAN JUAN | PR | 00907 | |
| WANDA ROBLES PABON | SANTA JUANITA | DF 6 CALLE ATENAS | | | BAYAMON | PR | 00956 | |
| WANDA ROBLES TORRES | [ADDRESS ON FILE] | | | | | | | |
| WANDA RODRIGUEZ | BO LA PLENA | K 7 CALLE LOS CEDROS | | | MERCEDITA | PR | 00715 | |
| WANDA RODRIGUEZ | HC 2 BOX 9364 | | | | GUAYNABO | PR | 00971 | |
| WANDA RODRIGUEZ CANCEL | P O BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| WANDA RODRIGUEZ FERRER | [ADDRESS ON FILE] | | | | | | | |
| WANDA RODRIGUEZ GARCIA | BARRIO PALO SECO | BUZON 60 | | | MAUNABO | PR | 00707 | |
| WANDA RODRIGUEZ LAUREANO | C/O ASSMCA | | | | | PR | 00928-0000 | |
| WANDA RODRIGUEZ LOPEZ | 35 CALLE SANTA TERESITA | | | | CIDRA | PR | 00739 | |
| WANDA RODRIGUEZ NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| WANDA RODRIGUEZ TIRADO | RR 6 BOX 9596 | | | | SAN JUAN | PR | 00926 | |
| WANDA RODRIGUEZ TORRENS | COND HATO REY CENTRO APT I 102 | | | | SAN JUAN | PR | 00918 | |
| WANDA RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA RODRIGUEZ VEGA | RES LIRIOS DEL SUR | BLOQUE 15 APTO 173 | | | PONCE | PR | 00731 | |
| WANDA ROLDAN DEL VALLE | PO BOX 10805 | | | | YABUCOA | PR | 00767 | |
| WANDA ROLON MONTIJA | REPARTO METROPOLITANO | 1224 CALLE 38 | | | SAN JUAN | PR | 00921 | |
| WANDA ROMAN COLON | HC 1 BOX 26195 | | | | VEGA BAJA | PR | 00693 | |
| WANDA ROMAN MEJIAS | VICTOR OJAS I | | | | ARECIBO | PR | 00612 | |
| WANDA ROMAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA ROMERO HERNADEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA ROQUE RIVERA | URB SANTA MARIA MAYN | A I CALLE 75 | | | HUMACAO | PR | 00791 | |
| WANDA ROSA | URB VALPARAISO | K 10 CALLE I | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WANDA ROSA PEREZ | P O BOX 767 | | | | RIO BLANCO | PR | 00744 | |
| WANDA ROSADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| WANDA ROSADO TORRES | A 1 URB JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| WANDA ROSARIO GARCIA | PO BOX 456 | | | | CAROLINA | PR | 00986 | |
| WANDA ROSARIO MARCIAL/SAMUEL TAPIA | BO INGENIO | 12 CALLE AMAPOLA | | | TOA BAJA | PR | 00951 | |
| WANDA ROSARIO RIVERA | RES LUIS LLORENS TORRES | EDIF 30 APT 638 | | | SAN JUAN | PR | 00915 | |
| WANDA RUIZ | 128 PARCELAS LOS MACHOS | | | | CEIBA | PR | 00735 | |
| WANDA RUIZ ARIZMENDI | [ADDRESS ON FILE] | | | | | | | |
| WANDA RUIZ ARIZMENDI | [ADDRESS ON FILE] | | | | | | | |
| WANDA RUIZ BONET | [ADDRESS ON FILE] | | | | | | | |
| WANDA RUIZ VALENTIN | PO BOX 8810 | | | | PONCE | PR | 00732 | |
| WANDA RUIZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| WANDA S DIAZ | URB HACIENDA SAN JOSE | 919 VIA PINTADA | | | CAGUAS | PR | 00727-3087 | |
| WANDA S RODRIGUEZ RIVERA | URB SANTA ELENA | 71 CALLE 7 | | | YABUCOA | PR | 00767 | |
| WANDA S. RAMOS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| WANDA S RAMOS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| WANDA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA SANCHEZ ANDINO | URB EL COMANDANTE | 933 CALLE JOSE DE JOSUE | | | SAN JUAN | PR | 00924 | |
| WANDA SANCHEZ ANDINO | [ADDRESS ON FILE] | | | | | | | |
| WANDA SANCHEZ ARROYO | IDAMARIS GARDENS AVE | E 19 RICKY SEDA | | | CAGUAS | PR | 00725 | |
| WANDA SANCHEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA SANCHEZ RODRIGUEZ | RES EL PRADO | EDIF 16 APT 78 | | | SAN JUAN | PR | 00924 | |
| WANDA SANCHEZ VEGA | P O BOX 531 | | | | ISABELA | PR | 00662 | |
| WANDA SANTIAGO | 44 AVE JOSE GARRIDO | | | | CAGUAS | PR | 00725 | |
| WANDA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WANDA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WANDA SANTIAGO CARRASQUILLO | ESTANCIAS DE CERRO GORDO | C 5 CALLE 3 | | | BAYAMON | PR | 00957 | |
| WANDA SANTIAGO CARRERO | [ADDRESS ON FILE] | | | | | | | |
| WANDA SANTIAGO CORNIER | P O BOX 10325 | | | | PONCE | PR | 00732 | |
| WANDA SANTIAGO FUENTES | ALT DEL ALBA LUNA 10715 | | | | VILLALBA | PR | 00766 | |
| WANDA SANTIAGO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| WANDA SANTIAGO RIVERA | PO BOX 758 | | | | LARES | PR | 00669 | |
| WANDA SANTINI VALIENTE | PUERTO NUEVO | 1309 CALLE DELTA | | | SAN JUAN | PR | 00921 | |
| WANDA SANTOS LEANDRY | 190 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| WANDA SERRANO TORRES | HC-01 BOX 5516 | | | | CAMUY | PR | 00627 | |
| WANDA SMITH PEREZ | RR 2 BOX 4119 | | | | TOA ALTA | PR | 00953 | |
| WANDA SNEID SUAREZ | URB COLINAS DE MONTECARLOS B 50 | CALLE 23 | | | SAN JUAN | PR | 00924 | |
| WANDA SOLER | [ADDRESS ON FILE] | | | | | | | |
| WANDA SOLLA REYES | [ADDRESS ON FILE] | | | | | | | |
| WANDA SOTO ORTIZ | HC 4 BOX 45792 | | | | CAGUAS | PR | 00725-9615 | |
| WANDA SOTO OSUNA | URB RIO GRANDE ESTATES | BB 23 CALLE 28 | | | RIO GRANDE | PR | 00745 | |
| WANDA SUAREZ PIZARRO | R 1 BO LAS CUEVAS | 69 CALLE ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976 | |
| WANDA T CRUZ ANDALUZ | HC 67 BOX 35 | | | | BAYAMON | PR | 00956 | |
| WANDA T LUGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA T LUGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA T MEDINA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA TALAVERA MALDONADO | HC 1 BOX 15224 | | | | ARECIBO | PR | 00612 | |
| WANDA TAPIA SOLIS | [ADDRESS ON FILE] | | | | | | | |
| WANDA THILLET | URB SANTA JUANITA | AK 81 CALLE GALISIA | | | BAYAMON | PR | 00956 | |
| WANDA TORRES | [ADDRESS ON FILE] | | | | | | | |
| WANDA TORRES ALVAREZ | VILLA PALMERAS | 311 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| WANDA TORRES DIAZ | P O BOX 310 | | | | TOA ALTA | PR | 000954 | |
| WANDA TORRES FIGUEROA | COMUNIDAD LOS PONCE | 186 CALLE PLAYERA | | | ISABELA | PR | 00662 | |
| WANDA TORRES GONZALEZ | 2 ALMENDARES CONDADO | | | | SAN JUAN | PR | 00907 | |
| WANDA TORRES ORTIZ | PO BOX 30900 SUITE 121C | | | | CANOVANAS | PR | 00729 | |
| WANDA TORRES RODRIGUEZ | RUB VALLE SAN LUIS | 241 CALLE SAN LUCAS | | | MORVOS | PR | 00687 | |
| WANDA TROCHE PACHECO | [ADDRESS ON FILE] | | | | | | | |
| WANDA V HERNANDEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| WANDA V JORDAN RODRIGUEZ | URB RIO PIEDRAS HEIGHTS | 221 CALLE RUBICON | | | SAN JUAN | PR | 00925 | |
| WANDA VALLE AVILES | HC 02 BOX 3710 | | | | LUQUILLO | PR | 00773 | |
| WANDA VARGAS FELICIANO | URB VILLA DEL CARMEN | B 20 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| WANDA VARGAS FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| WANDA VARGAS ROMAN | HC 1 BOX 10480 | | | | LAJAS | PR | 00667-9711 | |
| WANDA VARGAS SANTIAGO | RR 2 BOX 7766 | | | | CIDRA | PR | 00739 | |
| WANDA VAZQUEZ | PUEBLITO NUEVO | 27 CALLE 5 | | | PONCE | PR | 00731 | |
| WANDA VAZQUEZ AVILA | [ADDRESS ON FILE] | | | | | | | |
| WANDA VAZQUEZ CRUZ | HC 4 BOX 47181 | | | | CAGUAS | PR | 00725 | |
| WANDA VAZQUEZ NEGRON | PO BOX 334631 | | | | PONCE | PR | 00733-4631 | |
| WANDA VAZQUEZ NEGRON | PO BOX 7903 | | | | CAROLINA | PR | 00986-7903 | |
| WANDA VEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDA VELAZQUEZ PARISSI | 2442 LAS DELICIAS | | | | PONCE | PR | 00728-3028 | |
| WANDA VELEZ ARCE | HC 01 BOX 3186 | | | | LARES | PR | 00669 | |
| WANDA VELEZ CASIANO | URB LOS CAOBOS | 845 C/ ALMACIGO | | | PONCE | PR | 00716 | |
| WANDA VISION S A | AVE EUROPA | 16 CHALET 1 | | | MADRID POZUEL | | 28224 | |
| WANDA Y COLON COLON | PO BOX 783 | | | | VILLALBA | PR | 00766 | |
| WANDA Y FIGUEROA GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| WANDA Y LOPEZ GONZALEZ | P O BOX 587 | | | | ANGELES | PR | 00611 | |
| WANDA Y OFARRIL REYES | [ADDRESS ON FILE] | | | | | | | |
| WANDA Y SILVA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA Y. RIVERA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA YADIRA RIVERA VELEZ | URB STA TERESITA | AA 25 CALLE 26 | | | BAYAMON | PR | 00961 | |
| WANDA Z. RUIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDA Z. RUIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDALEE MONTERO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| WANDALIS CUPERES VELEZ | 28335 SW 136 AVE HOMESTEAD | | | | FLORIDA | FL | 33033 | |
| WANDALISSE LOPEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| WANDALIZ CORDERO RASARIO | P O BOX 335189 | | | | PONCE | PR | 00733-5189 | |
| WANDALIZ DELGADO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| WANDALIZ HERNANDEZ DE JESUS | HC 01 BOX 3207 | BO CIABEY EL SALTO | | | JAYUYA | PR | 00664 | |
| WANDALIZ IRIZARRY CABAN | HC 2 BOX 6555 | | | | ADJUNTAS | PR | 00601 | |
| WANDALIZ MALDONADO TORRES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| WANDALIZ MARTINEZ | COND SKY TOWER II | 2 CALLE HORTENSIA APT 7-A | | | SAN JUAN | PR | 00926 | |
| WANDALIZ ROBLES BURGOS | PO BOX 425 | | | | OROCOVIS | PR | 00720 | |
| WANDALIZ RODRIGUEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| WANDALIZ SANCHEZ SANTIAGO | RR I BOX 14712 | | | | MANATI | PR | 00674 | |
| WANDALY ABRAHAM DIAZ | LOMAS VERDES | I K 27 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| WANDALY CLAUDIO | HC 2 BOX 30436 | | | | CAGUAS | PR | 00725 | |
| WANDALY RIVERA SERRANO | URB BRISAS DE MARAVILLA | M 10 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| WANDAS CALDAS POLANCO | BO GUANIQUILLA | BUZON 552 | | | AGUADA | PR | 00602 | |
| WANDELIZ OTERO COTTO | [ADDRESS ON FILE] | | | | | | | |
| WANDIE CAMACHO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WANDY A ROMAN MARTIN | [ADDRESS ON FILE] | | | | | | | |
| WANDY A ROMAN MARTIN | [ADDRESS ON FILE] | | | | | | | |
| WANDY GARCIA MEJIA | [ADDRESS ON FILE] | | | | | | | |
| WANDY MIRANDA FRANCO | P O BOX 1033 | | | | COROZAL | PR | 00783-1033 | |
| WANDY OCASIO SANJURJO | GUZMAN ABAJO | K 1 HC 1 | | | RIO NGRANDE | PR | 00745 | |
| WANDY PASTRANA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WANDY Y RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WANDYMAR BURGOS VARGAS | P O BOX 11686 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| WANDYMAR MOLINA CARMONA | P O BOX 790 | | | | JAYUYA | PR | 00664 | |
| WANDYS MORALES RODRIGUEZ | D 19 URB LAS VEGAS | | | | FLORIDA | PR | 00650 | |
| WANEEN L ADEN WHITE | P O BOX 1528 | | | | JUANA DIAZ | PR | 00795 | |
| WANG GLOBAL | 600 TECHNOLOGY DRIVE | | | | BILLERICA | MA | 01821-4130 | |
| WANG GLOBAL | PO BOX 95561 | | | | CHICAGO | IL | 60694 | |
| WANG LABORATORIES INC  C//O ONEIL& BORGE | AMERICAN  INTERNATIONAL PLAZA | 8TH FLOOR | 250 PONCE  DE LEON AVENUE | | SAN JUAN | PR | 00918-1808 | |
| WANIA A. RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| WAPA RADIO | AVE. DOMENECH 134 HATO REY | | | | SAN JUAN | PR | 00918 | |
| WARCO GROUP | PO BOX 1868 | | | | TRUJILLO ALTO | PR | 00976 | |
| WARCO GROUP | PO BOX 70161 | | | | SAN JUAN | PR | 00913 | |
| WARCO GROUP CORP | PO BOX 1868 | | | | TRUJILLO ALTO | PR | 00977-1868 | |
| WARD BURNER SYSTEM | PO BOX 1086 | | | | DANDRIDGE | TN | 37725 | |
| WARD S INTERNATIONAL | PO BOX 92912 | | | | ROCHESTER | NY | 14692 | |
| WARD S NATURAL SCIENCE EST INC | PO BOX 92912 | | | | ROCHESTER | NY | 14692 | |
| WARD SCOTT J | 24 HORNET ROAD | | | | CEIBA | PR | 00735 | |
| Ward's Natural Science | 5100 West Henrietta Road | PO BOX 92912 | | | Rochester | NY | 14692 | |
| WARDROBE RESEARCH & DESIGN INC | 1058 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| WARDY M DIAZ RIVAS | HC 02 BOX 5704 | | | | MOROVIS | PR | 00687-9708 | |
| WARIONEX ADORNO | PO BOX 178 | | | | TRUJILLO ALTO | PR | 00977 | |
| WARNER LAMBERT DE P.R. | PO BOX 4724 | | | | SAN JUAN | PR | 00936 | |
| WAROTEK BATTERY CORP | P O BOX 3802 | | | | CAROLINA | PR | 00984-3902 | |
| WARQUIDEA DUARTE BALBI | RR 8 BOX 9602 | BO DAJAOS | | | BAYAMON | PR | 00956 | |
| WARREN  LOPEZ MALDONADO | URB HNAS DAVILA | 416 CALLE 1 | | | BAYAMON | PR | 00959 | |
| WARREN CARRION MANGUAL | BDA NUEVA | EL CERRO CALLE 111 | | | GURABO | PR | 00778 | |
| WARREN DEL CARIBE INC | PO BOX 29051 | 65TH INF STA | | | SAN JUAN | PR | 00924 | |
| WARREN E RIVERA TORRES | URB PARKSIDE | C 18 CALLE 5 | | | GUAYNABO | PR | 00968 | |
| WARREN FAIX FIGUEROA | URB VILLA LOS SANTOS | 07 CALLE 11 | | | ARECIBO | PR | 00612 | |
| WARREN GORHAM & LAMONT INC. | 210 SOUTH ST | | | | BOSTON | MA | 02111 | |
| WARRISGTON MARIN  ANA | [ADDRESS ON FILE] | | | | | | | |
| WARRINGTON SOTO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| WARRINGTON SOTO, JESSICA D | [ADDRESS ON FILE] | | | | | | | |
| WARRIOR SPORT INC | URB SAN FRANCISCO | 2 AVE DE DIEGO SUITE 4 | | | SAN JUAN | PR | 00927 | |
| WARXELL RIVERA SANTIAGO | 141 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| WASCAR VEGA GONZALEZ | PO BOX 436 | | | | LARES | PR | 00669 | |
| WASHINGTON CRIME NEW SERVICES | 302 PENDER DRIVE SUITE 300 | | | | FAIR FAX | VA | 22030 | |
| WASHINGTON CRIME NEWS SERVICES | NATIONAL PRESS BUILDING | 529 14TH STREET NW SUITE 960D | | | WASHINTON DC | VA | 20045 | |
| WASHINGTON LETTERS OF P.R. | 9700 PHILADELPHIA CT | | | | LANHAM | MD | 20706 | |
| WASHINGTON LETTERS OF P.R. | WASHINGTON | 1545 NEW YORK AVE NE | | | WASHINGTON | DC | 20002 | |
| WASHINGTON NATIONAL INSURANCE CO | PO BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| WASHINGTON NATIONAL INSURANCE COMPANY | 11815 N PENNSYLVANIA ST | | | | CARMEL | IN | 46032 | |
| WASHINGTON SPEAKERS INC | 1663 PRINCE STREET | | | | ALEXANDORA | VA | 22314 | |
| WASILKA LOPEZ VERDEJO | VILLA PINARES | 363 PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| WASKAR MORA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| WASSERMAN PUBLISHING CORP | P O BOX 273657 | | | | WEST CELLIS | WI | 53227 | |
| WASSILLY BONET CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WASTE & BASKET SPECIALTIES | HC 01 BOX 12478 BO CEDROS | | | | CAROLINA | PR | 00985 | |
| WASTE EQUIMENT OF PR INC | PO BOX 9066530 | | | | SAN JUAN | PR | 00906 6530 | |
| WASTE TECH . INC. | PMB 185 GARDENS HILLS PLAZA S/C 1353 | | | | GUAYNABO | PR | 00966-2700 | |
| WASTE TECH INC | PMB 185 GARDENS HILLS PLAZA S/C # 1356 | | | | GUAYNABO | PR | 00966 | |
| WASTE TECH INC | PMB 185 GARDENS HILLS S/C 1353 | | | | GUAYNABO | PR | 00966-2700 | |
| WATCH TOWER BIBLE AND TRACT SOCIETY | PO BOX 3980 | | | | GUAYNABO | PR | 00970-3980 | |
| WATER CORPORATION P.R. BRANCH | PO BOX 6870 | | | | CAGUAS | PR | 00726 | |
| WATER EQUIP & SERV CORP C/O BBV ARGENTAR | P O BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| WATER FACTORY | P.O. BOX 431 | | | | MANATI | PR | 00674 | |
| WATER FACTORY, INC. | URB. VILLA MARIA A-Z | CALLE MARGINAL | | | MANATI | PR | 00674-0000 | |
| WATER SERVICES CARIBBEAN | PO BOX 2031 | | | | CAROLINA | PR | 00984 | |
| WATER TREATMENT SPECIALIST INC | PO BOX 11609 | | | | SAN JUAN | PR | 00922-1609 | |
| WATER WAY INC | URB JOSE MERCADO | U 35 A CALLE THOMAS JEFFERSON | | | CAGUAS | PR | 00726 | |
| WATER WORKS SUPPLIERS , CORP. | P. O. BOX 366203 | | | | SAN JUAN | PR | 00936-0000 | |
| WATER WORKS SUPPLIES CORP | PO BOX 366203 | | | | SAN JUAN | PR | 00936-6203 | |
| WATERS CRAFTSMEN | 500 EAST MAIN STREET | | | | FRONT ROYAL | VA | 22630 | |
| Waters Technology Corporation | PO Box 6870 | | | | Caguas | PR | 00726 | |
| WATERS, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| WATKIN E FRETT | P O BOX 507 | EAST END | | | TORTOLA | VI | 00001 | |
| WATSON FURNITURE GROUP INC | 26246 TWELVE TREES LANE NW | | | | PEWSBO | WA | 98370 | |
| WATSON WYATT PR INC | ROYAL BANK CENTER SUITE 306 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| WAVE RANCH | HC 03 BOX 13240 | | | | COROZAL | PR | 00783 | |
| WAVE RANCH , INC | HC-06 BOX 13240 | | | | COROZAL | PR | 00719 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WAVE TECHNOLOGY | RD SUITE | 10845 OLIVE BLVD | | | SAINT LOUIS | MO | 63141 | |
| WAYCA R. CESPEDES GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| WAYRA COLON REYES | HC 1 BOX 5002 | | | | ARROYO | PR | 00714 | |
| WAYS COMMUNICATION | PARQUE INDUSTRIAL MARTIN GONZALEZ LOTE 3 EDIF. B-2 | | | | CAROLINA | PR | 00985 | |
| WCGB RADIO INICIATIVA | BOX 1414 | | | | JUANA DIAZ | PR | 00795 | |
| WD GROUP CORP | PO BOX 2347 | | | | GUAYNABO | PR | 00970 | |
| WEAR TECH INC | PO BOX 906 | | | | LAJAS | PR | 00667 | |
| WEATHER SERVICE INTERNATIONAL | P O BOX 101332 | | | | ATLANTA | GA | 30392-1332 | |
| WEATHER TECH INC | PO BOX 9066594 | | | | SAN JUAN | PR | 00906-6594 | |
| WEB BUILDER | P O BOX 56471 | | | | BOULDER | CO | 80322-6471 | |
| WEBER HARDWARE INC | P O BOX 932 | | | | CAGUAS | PR | 00726 | |
| WEBER LOPEZ, REBECA | [ADDRESS ON FILE] | | | | | | | |
| WEBER RODRIGUEZ, ELISA | [ADDRESS ON FILE] | | | | | | | |
| WEBER SCIENTIFIC | 2732 KUSER RD | | | | HAMILTON | NJ | 08691-9430 | |
| WEBMICRO NET INC | 212 CALLE MANUEL CAMUNAS | SUITE 100 | | | SAN JUAN | PR | 00918-1407 | |
| WEBSENSE INC | 10240 SORRENTO VALLEY ROAD | | | | SAN DIEGO | CA | 92121 | |
| WEBTRENDS CORPORATION | 851 SW 6TH SUITE 1200 | | | | PORLAND | OR | 97204 | |
| WEEKEND 2000 INC | 1501 W FIFTH ST SUITE C | | | | AUSTIN | TX | 78703 | |
| WEEKS DE PR | HC 06 BOX 73865 | | | | CAGUAS | PR | 00725 | |
| WEIGH TECH CORP | PO BOX 530 | | | | TOA BAJA | PR | 00951 | |
| WEIGHT N COUNT | P O BOX 362972 | | | | SAN JUAN | PR | 00936-2972 | |
| WEIGHT WATCHERS OF PR INC | P O BOX 912 | | | | BAYAMON | PR | 00960-0912 | |
| WEIL GROUP INC | PMB 617 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-6346 | |
| WEIL GROUP INC | URB VILLA BLANCA | 78 MARGINAL SUSONA | | | CAGUAS | PR | 00725 | |
| WEILEEN M CASTRO MARQUEZ | URB EL COMANDANTE | 34 A CALLE VIOLETE FINAL | | | CAROLINA | PR | 00982 | |
| WEINA RODRIGUEZ | PO BOX 2181 | | | | ISABELA | PR | 00662 | |
| WELBRO BUILDING CORP | PO BOX 364831 | | | | SAN JUAN | PR | 00936-4831 | |
| WELBRO ED CONSULTANTS | PO BOX 364831 | | | | SAN JUAN | PR | 00936-4831 | |
| WELBRO MANAGEMENT | PO BOX 364831 | | | | SAN JUAN | PR | 00936-4831 | |
| WELD TEC INDUSTRIES | URB. ESTANCIAS DE TORTUGUERO  403 | CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| WELDIN F ORTIZ FRANCO | PMB 162 RO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| WELDON A MAUNEY | URB BUENA VISTA | 1428 CALLE ALOA | | | PONCE | PR | 00717 | |
| WELDON A MAUNEY DUEWALL | [ADDRESS ON FILE] | | | | | | | |
| WELDON WILLIAMS LINK INC. | PO BOX 168 | | | | FORT SMITH | AR | 72902-0168 | |
| WELDON, WILLIAMS & LICK INC. | 711 NORTH A ST | P O BOX 168 | | | ARKANSAS | AR | 72902-0168 | |
| WELDON, WILLIAMS & LICK, INC. | P O. BOX 168 | | | | FORT SMITH | AR | 72902-0168 | |
| WELFORTH | 1731 ADRIN RD 5 | | | | BURLINGAME | CA | 94010 | |
| WELKIN R. GRULLON ANGELES | [ADDRESS ON FILE] | | | | | | | |
| WELLA PUERTO RICO | PLAZA TOWER SUITE 1201 | 525  F D ROOSEVELT AVE | | | SAN JUAN | PR | 00918 | |
| WELLCOM TELECOMMUNICATION CONSULTANT | PO BOX 142738 | | | | ARECIBO | PR | 00612 | |
| WELLINGTON FELICIANO DBA EL ARTE EBAN. | VILLA PALMERAS | CALLE VIZCARRONDO 334 | ESQ. CALLE BARBOSA | | SANTURCE | PR | 00915 | |
| WELLINGTON PARADIS MOREL | URB CAPARRA TERRACE | 1419 CALLE 34 SW | | | SAN JUAN | PR | 00921 | |
| WELLS FARGO COMPANY | P O BOX 3908 | MAC P6103-05A | | | PORTLAND | OR | 97208 | |
| WELLS FARGO FINANCIAL INC | P O BOX 3908 MAC P6103 05A | | | | PORTLAND | OR | 97208 | |
| WELLS FARGO FINANCIAL INC. | UNCLAIMED PROPERTY RECOVERY | P O BOX 3908 | | | PORTLAND | OR | 97208 | |
| WELPRO MAINTENANCE ALLOYS | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |
| WELPRO MAINTENANCE ALLOYS | P O BOX 191822 | | | | SAN JUAN | PR | 00919 | |
| WENAR CONSTRUCTION INC. | PO BOX 121 | | | | NARANJITO | PR | 00719 | |
| WENCE CONSTRUCTION | HC 55 BOX 8442 | | | | CEIBA | PR | 00735 | |
| WENCENLAO MORALES | PO BOX 4585 | | | | SAN JUAN | PR | 00902-4585 | |
| WENCESLAO DOMINGUEZ ARROYO | URB COUNTRY CLUB C/ GUILLERMO NOA | NUM 1192 | | | SAN JUAN | PR | 00924 | |
| WENCESLAO HEBEN GONZALEZ | HC 05 BOX 57291 | | | | MAYAGUEZ | PR | 00680 | |
| WENCESLAO LOPEZ RAMOS | URB JARDINES DE COUNTRY CLUB | AG 7 CALLE 1 | | | CAROLINA | PR | 00983 | |
| WENCESLAO MORALES | PO BOX 9020160 | | | | SAN JUAN | PR | 00902-0160 | |
| WENCESLAO QUILES RIVERA | HC 2 BOX 9304 | | | | LAS MARIAS | PR | 00670-9021 | |
| WENCESLAO QUINTANA VALENTIN | PO BOX 1020 | | | | MOCA | PR | 00676 | |
| WENCESLAO RAMIREZ PAGAN | BOX 80 | | | | CIALES | PR | 00638 | |
| WENCESLAO RIVERA ROBLES | P O BOX 1938 | | | | MANATI | PR | 00674 | |
| WENCESLAO SOTO SANCHEZ | BO MINERAL | 66 CALLE CHARLES FOOTE | | | MAYAGUEZ | PR | 00680 | |
| WENCESLAO VEGA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| WENDA FARGAS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| WENDA MORENO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| WENDA MORENO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| WENDALEE VAZQUEZ RODRIGUEZ | HC 02 BOX 11975 | | | | YAUCO | PR | 00698 | |
| WENDALIS BURGOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WENDALIZ CRUZ RAMOS | RES CARIOCA EDIF 27 APT 153 | | | | GUAYAMA | PR | 00784 | |
| WENDALIZ SANCHEZ BARBOSA | BO ALTO SANO | CARR 407 KM 3 4 | | | LAS MARIAS | PR | 00670 | |
| WENDALY RODRIGUEZ LOPEZ | 7 SECTOR RODRIGUEZ | | | | CIDRA | PR | 00739 | |
| WENDELL BERROCALES MATOS | HC 37 BOX 3694 | | | | GUANICA | PR | 00653 | |
| WENDELL G ESCOBAR DOMINGUEZ | PO BOX 318 | | | | BARCELONETA | PR | 00617 | |
| WENDELL L CASIANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WENDELL MAYO ALICEA | COLINAS VERDES 10 | CALLE 1 D | | | SAN JUAN | PR | 00924 | |
| WENDELL MONTALVO OCASIO | PARCELAS RAYO GUARAZ | 136 CALLE SIERRA | | | SABANA GRANDE | PR | 00637 | |
| WENDELL RIOS MELLADO | URB CAPARRA HEIGHTS | 554 AVE ESCORIAL | | | RIO PIEDRAS | PR | 00921 | |
| WENDELL RIVERA RUPERTO | BARRIO MANI | BNZ 6422 | | | MAYAGUEZ | PR | 00680 | |
| WENDELL RODRIGUEZ VICENTE | PO BOX 1498 | | | | CAGUAS | PR | 00725 | |
| WENDELL TORO MALDONADO | URB SAN JOSE III | BB5F BUZ 368 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| WENDELL TORO ORTIZ | URB LA MILAGROSA | A 4 CALLE 1 | | | SABANA GRANDE | PR | 00637 | |
| WENDELL VALLE ROSARIO | URB VISTA VERDE | 384 CALLE 16 | | | AGUADILLA | PR | 00603 | |
| WENDELL VEGA TORRES | [ADDRESS ON FILE] | | | | | | | |
| WENDELYN CORTES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WENDER GUZMAN SOTO | [ADDRESS ON FILE] | | | | | | | |
| WENDOLIN BRITO REYES | PO BOX 84 | | | | MAUNABO | PR | 00707 | |
| WENDOLY VARELLA RODRIGUEZ | RR 6 BOX 11675 | | | | SAN JUAN | PR | 00926 | |
| WENDOLYN MORALES RIVERA | URB ESTANCIAS DEL RIO | 2089 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 | |
| WENDOLYN RAMOS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| WENDOLYN SONIA REYES | PO BOX 1563 | | | | LARES | PR | 00669 | |
| WENDY ACEVEDO PEREZ | URB PONCE DE LEON | 147 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| WENDY ALINDATO NEGRON | PO BOX 105 | | | | COROZAL | PR | 00783 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WENDY BELLO ESTRADA | BO OBRERO | 718 CALEL CARACAS | | | SAN JUAN | PR | 00915 | |
| WENDY BENIQUEZ TORRES | HC 56 BOX 4679 | | | | AGUADA | PR | 00602 | |
| WENDY BERRIOS ORTIZ | HC 02 BOX 8994 | | | | AIBONITO | PR | 00705 | |
| WENDY BONETA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| WENDY COLON NIEVES | PMB 148 | PO BOX 2400 | | | TOA BAJA | PR | 00951 | |
| WENDY COLON RODRIGUEZ | COND ST MORITZ  APT 1501 | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| WENDY DIAZ ALTAGRACIA | 1127 CALLE 10 SE | | | | PUERTO NUEVO | PR | 00959 | |
| WENDY FERNANDEZ GORDON | [ADDRESS ON FILE] | | | | | | | |
| WENDY GUZMAN MONTERO | MANSIONES DE VISTAMAR MARINA | 1403 CALLE MARBELLA | | | CAROLINA | PR | 00903 | |
| WENDY L VALLE RODRIGUEZ | PO BOX 1182 | | | | ARECIBO | PR | 00613 | |
| WENDY LIND CASADO | 2 COND MARLIN TOWER | 3819 AVE ISLA VERDE APT 35 | | | CAROLINA | PR | 00979 | |
| WENDY M GONZALEZ MENDEZ | HC-5 BOX 27624 | | | | CAMUY | PR | 00627 | |
| WENDY M MORCIGLIO ALICEA | VILLA DEL CARMEN | LL 14 CALLE 14 | | | PONCE | PR | 00731 | |
| WENDY MALDONADO TORRES | JARD DEL CARIBE | 5342 CALLE SAGITADA | | | PONCE | PR | 00728 | |
| WENDY MARTINEZ  ROSARIO | HC 1 BOX 24031 | | | | VEGA BAJA | PR | 00693 | |
| WENDY MARTINEZ  ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| WENDY MATOS NEGRON | [ADDRESS ON FILE] | | | | | | | |
| WENDY MATOS NEGRON | [ADDRESS ON FILE] | | | | | | | |
| WENDY MATOS PEREZ | RR 01 BOX 17157 | | | | TOA ALTA | PR | 00953 | |
| WENDY MONTERO | PO BOX 486 | | | | MERCEDITA | PR | 00715 0486 | |
| WENDY NEUMAN CRUZ | PMB 230 | PO BOX 5100 | | | SAN GERMAN | PR | 00683-9801 | |
| WENDY ORTIZ | BO RIO LAJAS | PARC 179 | | | DORADO | PR | 00646 | |
| WENDY OTERO MALDONADO | URB DOS RIOS P 9 | CALLE 11 | | | BAYAMON | PR | 00959 | |
| WENDY REYES TORRES | [ADDRESS ON FILE] | | | | | | | |
| WENDY RIVERA GONZALEZ | 2DA EXT VILLA CAROLINA | 16-10 CALLE 23 | | | CAROLINA | PR | 00985 | |
| WENDY RIVERA PAGAN | BO GUZMAN ABAJO SECTOR MOROVIS | HC 02 BOX 19155 | | | RIO GRANDE | PR | 00745 | |
| WENDY RIVERA RIVERA | HC 37 BOX 4307 | | | | GUANICA | PR | 00653 | |
| WENDY RODRIGUEZ MANFREDI | HACIENDA LA MATILDE | I 13 CALLE 3 | | | PONCE | PR | 00731 | |
| WENDY SCOTT SANTOS | PO BOX 1162 | | | | FAJARDO | PR | 00738 | |
| WENDY SOSTRE MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| WENDY SOTO TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| WENDY YASIRA CABAN MENDOZA | HC 2 BOX 24961 | | | | AGUADILLA | PR | 00603-9655 | |
| WENDYREN LOZADA PARIS | HC 1 BOX 7511 | | | | LOIZA | PR | 00772 | |
| WENNER LUGO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| WENS ASSOCIATES INC /IVAN HERNANDEZ | P O  BOX 3801 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| WENSESLAO ORTIZ OSORIO | [ADDRESS ON FILE] | | | | | | | |
| WERBITSKY SOLIVAN, CHRISTINE M | [ADDRESS ON FILE] | | | | | | | |
| WERNER K. DOYLE | [ADDRESS ON FILE] | | | | | | | |
| WERNER MORALES QUINONEZ | [ADDRESS ON FILE] | | | | | | | |
| WERNER MORALES QUINONEZ | [ADDRESS ON FILE] | | | | | | | |
| WERNET MONZON, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| WESCO DEL CARIBE | PO BOX 2365 | | | | SAN JUAN | PR | 00919 | |
| WESCO DISTRIBUTION INC. | P O BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| WESCO DISTRIBUTION INC. | PO BOX 2365 | | | | SAN JUAN | PR | 00919 | |
| WESCO DISTRIBUTION INC. | PO BOX 3689 | | | | MAYAGUEZ | PR | 00681 | |
| WESCO DISTRIBUTION INC. | PO BOX 8817 | | | | CAROLINA | PR | 00988 | |
| WESLEY AROCHO LOPERENA | PO BOX 885 | | | | MOCA | PR | 00676 | |
| WESLEY J SANTIAGO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| WESLEY J SANTIAGO | RES DR JOSE N GANDARA | J APT 49 | | | PONCE | PR | 00731 | |
| WESLEY JAMYL ORTIZ MARTINEZ | BO PILETAS ARCE | SECTOR SEBURUQUILLO | | | LARES | PR | 00669 | |
| WESLEY SOLIS RODRIGUEZ | URB SANTA MONICA | S 2 CALLE 12 | | | BAYAMON | PR | 00957 | |
| WESLEY VARGAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WEST AIR CONDITIONING & ELECTRICAL | P O BOX 1886 | | | | MAYAGUEZ | PR | 00681 | |
| WEST CARIBBEAN INDUSTRIA SUPPLY INC | P O BOX 609 | | | | MAYAGUEZ | PR | 00681 | |
| WEST CARIBBEAN SECURITY SYSTEM | SANTA BARBARA CA CORP | PO BOX 99 | | | BOQUERON | PR | 00622 | |
| WEST COAST DEVELOPMENT CORP | PO BOX 6473 | | | | MAYAGUEZ | PR | 00681 | |
| WEST ELECTRIC CORP | PO BOX 3006 | | | | MAYAGUEZ | PR | 00681 | |
| WEST ELECTRIC CORPORATION | P. O. BOX 3006 | | | | MAYAGUEZ | PR | 00680-0000 | |
| WEST FIRE & SAFETY EQUIPMENT | HC 03 BOX 33707 | | | | AGUADA | PR | 00602 | |
| West Fire & Safety Equipment, Inc. | HC03 Box 33707 | | | | Aguada | PR | 00602 | |
| WEST GROUP | PO BOX 64833 | | | | SAINT PAUL | MN | 55164-0833 | |
| WEST GROUP | TORRE CHARDON SUITE 1238 | 350 AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| WEST GROUP COMPUCLECK | COND MIDTOWN B-6 | AVE MU OZ RIVERA 421 | | | SAN JUAN | PR | 00918 | |
| WEST GROUP PAYMENT CENTER | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| WEST GROUP PAYMENT CENTER | PO BOX 64833 | | | | SAINT PAUL | MN | 55164-0833 | |
| WEST GROUP PUBLISHING | PO BOX 6187 | | | | CAROL STREAM | IL | 60197-6187 | |
| WEST GROUP PUBLISHING | PO BOX 64833 | | | | SAINT PAUL | MN | 55164-0833 | |
| WEST INDIA MACHINERY | PO BOX 364308 | | | | SAN JUAN | PR | 00936 | |
| WEST INDIA MACHINERY & SUPPLY | AVE. MARGINAL SUR  MIRAMAR | | | | SAN JUAN | PR | 00915-0000 | |
| WEST INDIA MACHINERY SUPPLY | PO BOX 364308 | | | | SAN JUAN | PR | 00936 | |
| WEST INDIA MANUFACTURING&SERV. | PO BOX 364308 | | | | SAN JUAN | PR | 00936 | |
| WEST INDIES & GREY ADVERTISING | PO BOX 366518 | | | | SAN JUAN | PR | 00936 | |
| WEST INDIES HORSESHOING INSTITUTE | PMB 110-220 | WESTERN AUTO PLAZA STATION 101 | | | TRUJILLO ALTO | PR | 00976-3604 | |
| WEST INDIES PLASTICS CORP | PO BOX 360494 | | | | SAN JUAN | PR | 00936-6494 | |
| WEST INDIES RESOURCE MANAGEMENT CO | PO BOX 21344 | | | | SAN JUAN | PR | 00928 | |
| WEST INDIES VALVE CORP | PO BOX 7511 | | | | PONCE | PR | 00732-7511 | |
| WEST INFORMATION PUBLISHING | PO BOX 6187 | | | | CAROL STREAM | IL | 60197 | |
| WEST LUMBER HARDWARE | 633 AVE SANTA TERESA | | | | MAYAGUEZ | PR | 00680 | |
| WEST LUMBER HARDWARE | BO CASTILLO | CARR 114 KM 0 5 | | | MAYAGUEZ | PR | 00683 | |
| WEST MARINE | 187 FEDERICO COSTA STREET | | | | SAN JUAN | PR | 00918 | |
| WEST MARINE PUERTO RICO INC. | CALLE FEDERICO  COSTA 197 | | | | SAN JUAN | PR | 00918 | |
| WEST MEDICAL EQUIPMENT INC | 111 CALLE DOMENECH | | | | ISABELA | PR | 00662 | |
| WEST MEDICAL SERVICE TRANSPORTATION , IN | P. O. BOX 1605 | | | | BOQUERON | PR | 00622-0000 | |
| WEST PAVING & DEVELOPMENT CORPORATION | P O BOX 3936 | | | | MAYAGUEZ | PR | 00681 | |
| WEST PHARMACEUTICAL SERVICES | PO BOX 418 | | | | VEGA ALTA | PR | 00692 | |
| WEST PORT  CORPORATION | 510 Montauk Highway | | | | West Islip | NY | 11795 | |
| WEST PUBLISHING | PO BOX 64526 | | | | SAINT PAUL | MN | 55164 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 1302 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WEST SERVICE CENTER INC | 103 CALLE DR ESCABI | | | | MAYAGUEZ | PR | 00680 | |
| WEST SERVICE CENTER INC | BO PARIS | 103 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680-5430 | |
| WEST SIDE PEDIATRIC ASSOC. | PO BOX 32595 | | | | HARTFORD | PR | 06150-2595 | |
| WESTE DISPOSAL MANAGEMENT | P O BOX 51018 | | | | LEVOTTYOWN | PR | 00950-1018 | |
| WESTERBAND GARCIA, WALDEMAR | [ADDRESS ON FILE] | | | | | | | |
| WESTERBAND SEMIDEY, SERGIO | [ADDRESS ON FILE] | | | | | | | |
| WESTERN & SOUTHERN LIFE INS CO | 400 BROADWAY | | | | CINCINNATI | OH | 45202 | |
| WESTERN ARMORY | 52 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| WESTERN AUTO | FIRST BANK TARJETA BANCARIAS | PO BOX 11853 | | | SAN JUAN | PR | 00910-3853 | |
| WESTERN AUTO | PO BOX 3978 | | | | CAROLINA | PR | 00984 | |
| WESTERN AUTO | PO BOX 51984 | | | | TOA BAJA | PR | 00950-1984 | |
| WESTERN AUTO | WESTERN AUTO PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| WESTERN AUTO SUPPLY CO | PO BOX 3978 | | | | CAROLINA | PR | 00960 | |
| WESTERN BANK PUERTO RICO | PO BOX 1180 | | | | MAYAGUEZ | PR | 00681-0000 | |
| WESTERN BAY MAYAGUEZ | CALLE SANTIAGO R PALMER 9 | | | | MAYAGUEZ | PR | 00680 | |
| WESTERN BOWLING & SPORTS  CENTER INC | 1034 AVE CORAZONES | | | | MAYAGUEZ | PR | 00680 | |
| WESTERN BOWLING & SPORTS  CENTER INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| WESTERN ENGINEERING SERVICES | P O BOX 260 | | | | HORMIGUEROS | PR | 00660 | |
| WESTERN FINGERLIFT | HC-02 BOX218 | | | | MAYAGUEZ | PR | 00680 | |
| WESTERN FIRE EQUIPMENT | 334 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| WESTERN GAS PRODUCT CORP. | PO BOX 341 | | | | ARECIBO | PR | 00613 | |
| WESTERN GAS PRODUCTS | PO BOX 1270 | | | | MAYAGUEZ | PR | 00681 | |
| WESTERN HAY FARM CORP | PO BOX 628 | | | | CABO ROJO | PR | 00623 | |
| WESTERN HEALTH & CARE AMBULANCE | P.O. BOX 7147 | | | | MAYAGUEZ | PR | 00681-7147 | |
| WESTERN MEDICAL WASTE | PO BOX 798 | | | | HORMIGUEROS | PR | 00660-0798 | |
| WESTERN MEDICAL WASTE & ENV SERV INC | 64 RAMIREZ SILVA | ENSANCHE RAMIREZ | | | MAYAGUEZ | PR | 00681-0000 | |
| WESTERN MEDICAL WASTE & ENV SERV INC | BOX798 | | | | HORMIGUERO | PR | 00660-0798 | |
| WESTERN MEDICAL WASTE & ENV SERV INC | PARQUE INDUSTRIAL GUANAJIBO | EDIF 337 | | | MAYAGUEZ | PR | 00680-0000 | |
| WESTERN MEDICAL WASTE & ENV SERV INC | PO BOX 798 | | | | HORMIGUEROS | PR | 00660 | |
| Western Medical Waste y Secretario de Hacienda | P.O. Box 798 | | | | Hormigueros | PR | 00660 | |
| WESTERN MOTORS MANUFACT. | 56 CALLE BUENOS AIRES | | | | MAYAGUEZ | PR | 00680 | |
| WESTERN OPTICAL OUTLET INC | PO BOX 30 | | | | HORMIGUEROS | PR | 00660 | |
| WESTERN PAPER | PO BOX 2528 | | | | MOCA | PR | 00676 | |
| WESTERN PARKING INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| WESTERN PATHOLOGY & CITHOLOGY LAB | IG EDIF LA PALMA | 14 CALLE PERAL | | | MAYAGUEZ | PR | 00680 | |
| WESTERN PRESS INC | 150 CALLE RAMOS ANTONINI E SUITE 1 | | | | MAYAGUEZ | PR | 00680-5044 | |
| WESTERN QUALITY PRODUCTS | P O  BOX 3208 | | | | MAYAGUEZ | PR | 00681 | |
| WESTERN QUINONES, ANA H | [ADDRESS ON FILE] | | | | | | | |
| WESTERN READY MIX CONCRETE INC | PO BOX 1628 | | | | MAYAGUEZ | PR | 00681 | |
| WESTERN RESTAURANT | 19 CALLE BOSQUE | | | | MAYAGUEZ | PR | 00680 | |
| WESTERN RUBBER DIST | 330 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| WESTERN SHELTER SYSTEM | PO BOX 2729 | | | | EUGENE | OR | 97402 | |
| WESTERN SHOPPING CENTER INC. | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681 | |
| WESTERN SOIL INC | PO BOX 345 | | | | MAYAGUEZ | PR | 00681 | |
| WESTERN TIME SYSTEMS | 6 CALLE SAN VICENTE | | | | MAYAGUEZ | PR | 00681 | |
| WESTERN TIME SYSTEMS | PO BOX 962 | | MAYAGUEZ | | MAYAGUEZ | PR | 00681 | |
| WESTERN TRASNPORT EQUIPMENT | PO BOX 218 | | | | LAS MARIAS | PR | 00670 | |
| WESTERNLAKE DEVELOPMENT CORP | P O BOX 11446 | | | | SAN JUAN | PR | 00922 | |
| WESTIN RIOMAR | 6000 RIO MAR BOULEVARD | | | | RIO GRANDE | PR | 00745-6100 | |
| WESTLAND AND MAINTENCE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| WESTLEY DELI | COND CONCORDIA GARDENS II APT 8J | | | | SAN JUAN | PR | 00924 | |
| WESTON CONSULTING, LLC. | 122 LA HUA DEL CARIBE | | | | SAN JUAN | PR | 00918 | |
| WESTRIM | PO. BOX  3879 | | | | CHASTWORTH | CA | 91313 | |
| WESTVACO WORLDWIDE DISTRIBUTIOR | 299 PARK AVE | | | | NEW YORK | NY | 10171 | |
| WESTVILLE ENTERPRISES INC | 26 WOODLAND AVENUE | | | | BRONXVILLE | NY | 10706 | |
| WET ENTERPRISES INC | 90 UNIVERSAL CITY PLAZA | | | | UNIVERSAL CITY | CA | 91608 | |
| WETSY I CORDERO | [ADDRESS ON FILE] | | | | | | | |
| WETSY RUIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WG GROUP OUTSOURCING INC | 2000 CARR 8177 SUITE 26 PMB 220 | | | | GUAYNABO | PR | 00966-3762 | |
| WHARTON GARCIA, WANDA I. | [ADDRESS ON FILE] | | | | | | | |
| WHARTON ROSA, LIZ | [ADDRESS ON FILE] | | | | | | | |
| WHAT IF? INC | 78 HICKORY LANE | | | | HUDSON | OH | 44236-2707 | |
| WHATTS PEREZ, WILLIAM J | [ADDRESS ON FILE] | | | | | | | |
| WHEELCHAIR GETAWAYS | PO BOX 9020369 | | | | SAN JUAN | PR | 00902-0369 | |
| WHEELS FOR FUN INC | 204 CALLE ODONELL | | | | SAN JUAN | PR | 00901 | |
| WHIGBERTO MATA CARDONA | METROPOLIS III | 2M 45 CALLE 56 | | | CAROLINA | PR | 00987 | |
| WHITE AYALA, TAMMY | [ADDRESS ON FILE] | | | | | | | |
| WHITE CAP CORP. | LCDA. LUISA GONZÁLEZ DEGRO | LCDA. LUISA GONZALEZ DEGRO VALLE REAL | 1776 CALLE MARQUESA | | Ponce | PR | 716 | |
| WHITE CAP CORP. | LCDO. ROLANDO EMMANUELLI JIMÉNEZ | LCDO. ROLANDO EMMANUELLI JIMÉNEZ | ROVIRA OFFICE PARK | 623 AVENIDA LA CEIBA STE. 401 | PONCE | PR | 00717-1901 | |
| WHITE DIAMOND COMMUNICATIONS | 506 CALLE TAPIA | | | | SAN JUAN | PR | 00915 | |
| WHITE DIAMOND COMMUNICATIONS | BO OBRERO STATION | PO BOX 14246 | | | SAN JUAN | PR | 00916-4246 | |
| WHITE DIAMOND COMMUNICATIONS | P.O. BOX 14246 | | | | SAN JUAN | PR | 00916-4246 | |
| WHITE DIAMOND COMMUNICATIONS , INC. | P.O. BOX 14246  BO. OBRERO STATION | | | | SAN JUAN | PR | 00915-0000 | |
| WHITE DIAMOND COMMUNICATIONS INC | PO BOX 14246 | | | | SAN JUAN | PR | 00916 | |
| WHITE GONZALEZ, JUDY | [ADDRESS ON FILE] | | | | | | | |
| WHITE HALL LAB.P.R. | PO BOX 70124 | | | | SAN JUAN | PR | 00936 | |
| WHITE HALLS LABS | P O BOX 208 | RD 3, KM. 141.3 | | | GUAYAMA | PR | 00785 | |
| WHITE SOX ARREVICA INC | CUIDAD JARDIN 70 | CALLE JENGIBRE | | | CANOVANAS | PR | 00729 | |
| WHITE SOX ARREVICA INC | VILLA CAROLINA | 77-20 CALLE 87 | | | CAROLINA | PR | 00982 | |
| WHITEHEAD CABAN, CARMEN L. | [ADDRESS ON FILE] | | | | | | | |
| WHITING SERVICES INC. | STE 205 | 2724 MOUNTAIN INDUSTRIAL BLVD | | | TUCKER | GA | 30084 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 1303 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WHITNEY BEAUTY | AVE PONCE DE LEON 520 | | | | SAN JUAN | PR | 00901-2304 | |
| WHITNEY MUSEUM OF AMERICAN ART/RETAIL & | WHOLESALE OPERATION | 945 MADISON AVENUE | | | NEW YORK | NY | 10021 | |
| WHO PUBLICATIONS CENTER | 49 SHERIDAN AVENUE | | | | ALBANY | NY | 12210 | |
| WHOLE PERSON ASSOCIATES | 210 WEST MICHIGAN | | | | DULUTH | MN | 55802 | |
| WHOLESALE ELECTRIC CARIBE, INC. | PO BOX 2057 | | | | BARCELONETA | PR | 00617-2057 | |
| WHOLESALE FLOORING SOURCE | 2866 NW 79TH AVE | | | | MIAMI | FL | 33122 | |
| WHTV BROADCASTING CORP -DIGITAL TV ONE | FERNANDEZ JUNCOS STA. | PO BOX 8437 | | SANTURCE | SAN JUAN | PR | 00910 | |
| WHTV BROADCASTING CORP -DIGITAL TV ONE | PO BOX 8437 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-8437 | |
| WHTV BROADCASTING CORP -DIGITAL TV ONE | PO BOX 8437 | | | | SAN JUAN | PR | 00910-8437 | |
| WIBERTO FIGUEROA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| WICARDI PEREZ ROMAN | PO BOX 2734 | | | | ARECIBO | PR | 00613 | |
| WICHIE SOUND PERFORMANCE | PO BOX 7644 | | | | PONCE | PR | 00732 | |
| WICHIE SOUND PERFORMANCE INC | P O BOX 7354 | | | | PONCE | PR | 00732 | |
| WICHO AUTO SOUND | BO SANTANA | CARR 2 KM 67 9 | | | ARECIBO | PR | 00612 | |
| WIDALIS MALDONADO | PO BOX 1085 | | | | VILLALBA | PR | 00766 | |
| WIDALIS RIVERA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| WIDALIS SALVA LOPEZ | HC 03 BOX 11385 | | | | UTUADO | PR | 00641 | |
| WIDALIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| WIDALIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| WIDALY VILLALONGO CRUZ | URB MARINES | C 1 CALLE 2 | | | FAJARDO | PR | 00738 | |
| WIDALYS BORGES LEON | URB ALTAMESA | 1374 C/ SAN BERNARDO | | | SAN JUAN | PR | 00921 | |
| WIDALYS DIAZ NEVAREZ | PARCELAS CARMEN | 53-A CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| WIDALYS DIAZ NEVAREZ | [ADDRESS ON FILE] | | | | | | | |
| WIDALYS ESPINOSA RODRIGUEZ | HC 11 BOX 11960 | | | | HUMACAO | PR | 00791 | |
| WIDALYS L CRUZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| WIDALYS MOLINA ALBALADEJO | [ADDRESS ON FILE] | | | | | | | |
| WIDALYZ RAMOS ORTIZ | OFICINA SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |
| WIDAHYS RODRIGUEZ MELENDEZ | URB JARDINES DE VERSALLES | 404 JARDINES DE VEGA BAJA | | | VEGA BAJA | PR | 00693 | |
| WIDDALY COLON MARTINEZ | HC 01 BOX 4950 | | | | SABANA HOYOS | PR | 00688 | |
| WIDDEL J ROBLES CINTRON | [ADDRESS ON FILE] | | | | | | | |
| WIDDILIAN ORTA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| WIDELMA TORRES LEBRON | [ADDRESS ON FILE] | | | | | | | |
| WIDELMINA MELENDEZ MAISONET | BDA SANDIN | 22 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| WIDEN GONZALEZ VELEZ | BO GALADERO BAJOS | | | | ISABELA | PR | 00662 | |
| WIDILIA RODRIGUEZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| WIDILIA RODRIGUEZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| WIDNA VERA TORRES | COND PORTICOS DE GUAYNABO | CALLE VILLEGAS APT 17302 | | | GUAYNABO | PR | 00971-9209 | |
| WIDNELIA ARCE REY | URB VILLA CAROLINA | 21 19 CALLE 19 | | | CAROLINA | PR | 00985 | |
| WIDNELIA GALAN CANCEL | F 10 URB LAS VEGAS | | | | FLORIDA | PR | 00650 | |
| WIESNER DISTRIBUTION | 651 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| WIEWALL TRAVEL | 867 AVE MU'OZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| WIEWALL TRAVEL | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| WIFREDO VAZQUEZ RIVAS | P O BOX 1587 | | | | ARECIBO | PR | 00613 | |
| WIGBARDO TORRES GUZMAN | PO BOX 93 | | | | SANTA ISABEL | PR | 00751 | |
| WIGBERTO BOBE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WIGBERTO BOBE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WIGBERTO DIAZ APONTE | PO BOX 383 | | | | CAYEY | PR | 00737 | |
| WIGBERTO FELICIANO RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| WIGBERTO FRANCO CRUZ | URB EL PRADO | NUM 7 CALLE | | | CAYEY | PR | 00736 | |
| WIGBERTO HERNANDEZ NIEVES | PO BOX 865 | | | | ADJUNTAS | PR | 00601 | |
| WIGBERTO LUGO MENDER | [ADDRESS ON FILE] | | | | | | | |
| WIGBERTO MALDONADO BOSCH | URB SAN JOSE | C 13 CALLE 1 | | | PONCE | PR | 00717 | |
| WIGBERTO MERCADO BARBOSA | P O BOX 9020281 | | | | SAN JUAN | PR | 00902-0281 | |
| WIGBERTO MORALES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| WIGBERTO MORALES ORTIZ | PO BOX 12 | | | | GUAYAMA | PR | 00785 | |
| WIGBERTO NEGRON RODRIGUEZ | HC 03 BOX 14889 | | | | YAUCO | PR | 00698 | |
| WIGBERTO ORTIZ | URB SANTA TERECITA | CP 31 CALLE J | | | PONCE | PR | 00731 | |
| WIGBERTO PEREZ PEREZ | HC 1 BOX 6815 | | | | GURABO | PR | 00778 | |
| WIGBERTO RODRIGUEZ RIVERA | BDA SANTA ANA | 138 17 CALLE D | | | GUAYAMA | PR | 00784 | |
| WIGBERTO TORRES VELEZ | URB SANTA JUANITA D P 13 | CALLE JORDANIA | | | BAYAMON | PR | 00956 | |
| WIGBERTO VARGAS CINTRON | URB LOS CAOBOS | 2185 CALLE NARANJO | | | PONCE | PR | 00716 | |
| WIGBERTO VICENTE COTTO | [ADDRESS ON FILE] | | | | | | | |
| WIGNIA JIMENEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| WHELMA MIRANDA DE DIAZ /JAVIER MARTINEZ | BO CUPEY BAJO | CARR 176 R 844 KM 2 3 | | | SAN JUAN | PR | 00926 | |
| WIKTECH COMMUNICATION SYSTEM CORP | STA JUANITA | 17 CALLE ESPANA | | | BAYAMON | PR | 00956 | |
| WILAINE M ROSALY RIOSA | APARTADO 8886 | | | | PONCE | PR | 00732 | |
| WILBER AUTO COOL | BO PAMPANIO RAMAL 2 | EDIFICIO 206 | | | PONCE | PR | 00731 | |
| WILBER R RIVERA MALDONADO | REPARTO METROPOLITANO | 1012 CALLE 26 SE | | | SAN JUAN | PR | 00921 | |
| WILBERT CRUZ MEDINA | URB BONNEVILLE HTS | 12 CALLE FAJARDO | | | CAGUAS | PR | 00725 | |
| WILBERT AUTO COOL | P O BOX 9006 | | | | PONCE | PR | 00732 | |
| WILBERT AUTO COOL | URB MORELL CAMPOS | 2 CALLE PONCENA | | | PONCE | PR | 00731 | |
| WILBERT AYALA RODRIGUEZ | PO BOX 165 | | | | SABANA SECA | PR | 00552 | |
| WILBERT CAMPOS MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| WILBERT CRUZ | 3145 URB VILLAS DEL COQUI | | | | SALINAS | PR | 00704 | |
| WILBERT D RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| WILBERT E VAZQUEZ RIVERA | HC 3 BOX 12008 | | | | CAMUY | PR | 00627 | |
| WILBERT MARTINEZ RODRIGUEZ | HC 02 BOX 9859 | | | | HORMIGUEROS | PR | 00660-9843 | |
| WILBERT MENDEZ RUPERTO | SECTOR LA CEIBA BOX 8 | CARR 131 KM 1 1 | | | MAYAGUEZ | PR | 00680 | |
| WILBERT MERCADO SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| WILBERT ORTIZ MONTALVO | HC 10 BOX 8435 | | | | SABANA GRANDE | PR | 00637 | |
| WILBERT ORTIZ RODRIGUEZ | URB TOA ALTA HGTS | AA 23 CALLE 26 | | | TOA ALTA | PR | 00953 | |
| WILBERT PEREZ PEREZ | B A 24 AVE MONSERRATE | | | | CAROLINA | PR | 00984 | |
| WILBERT PEREZ PEREZ | URB. VISTA MAR MARINA ESTE | E 23 CALLE ANDALUCIA | | | CAROLINA | PR | 00983 | |
| WILBERT RAMOS COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| WILBERT ROSADO RAMIREZ | P O BOX 344 | | | | AGUADA | PR | 00602 | |
| WILBERT SANTOS CARABALLO | BO PIEDRAS BLANCAS | 21 CALLE MANGUAL RODRIGUEZ | | | LAJAS | PR | 00667 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WILBERT VELEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILBERTO ALEJANDRO DIAZ | URB LEVITTOWN | 1431 PASEO DE DELFIN | | | TOA BAJA | PR | 00949 | |
| WILBERTO BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| WILBERTO CASANOVA SANCHEZ | BOX 459 | | | | YABUCOA | PR | 00767 | |
| WILBERTO CASANOVA SANCHEZ | P O BOX 459 | | | | YABUCOA | PR | 00767 | |
| WILBERTO COLON TORRES | PO BOX 2008 | | | | COAMO | PR | 00769 | |
| WILBERTO F HERNANDEZ VALES | P O  BOX 8458 | | | | SAN JUAN | PR | 00910 | |
| WILBERTO FUENTES BERRIOS | RR 1 BOX 11500 | | | | OROCOVIS | PR | 00720 | |
| WILBERTO GARCIA CINTRON | BO RIO HONDO | 490 CAMINO BECHARA | | | MAYAGUEZ | PR | 00680 | |
| WILBERTO GARCIA CINTRON | BO RIO HONDO 490 | CAMINO BECHERA | | | MAYAGUEZ | PR | 00680-7012 | |
| WILBERTO GARCIA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| WILBERTO GONZALEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| WILBERTO GONZALEZ MORALES | JARD LOS ALMENDROS | G 13 CALLE 4 | | | MAUNABO | PR | 00707 | |
| WILBERTO GONZALEZ TRUJILLO | HC 2 BOX 14130 | | | | ARECIBO | PR | 00612 | |
| WILBERTO J. MELENDEZ FERRER | [ADDRESS ON FILE] | | | | | | | |
| WILBERTO LOZADA | URB GUARICO | P 2 CALLE F | | | VEGA BAJA | PR | 00693 | |
| WILBERTO LUCIANO TORRES | URB LAGO DE PLATA | J 53 CALLE 9 | | | LEVITTOWN | PR | 00949 | |
| WILBERTO MALDONADO TORRES | VILLAS DE BUENA VISTA | B 22 CALLE ARGOS | | | BAYAMON | PR | 00956 | |
| WILBERTO MARRERO ORTIZ / ANA MARTINEZ | HC 02 BOX 8183 | | | | OROCOVIS | PR | 00720-9407 | |
| WILBERTO MARTINEZ JUSINO | JARDINES DE MONT BLANC | B 16 CALLE C | | | YAUCO | PR | 00698 | |
| WILBERTO MARTINEZ RODRIGUEZ | URB VIVE | 189 CALLE E | | | GUAYAMA | PR | 00784 | |
| WILBERTO MELENDEZ QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| WILBERTO MORALES | URB SAN RAFAEL | 12 CALLE 4 | | | CAGUAS | PR | 00725 | |
| WILBERTO OTERO SANCHEZ | HC 2 BOX 6900 | | | | BARRANQUITAS | PR | 00794 | |
| WILBERTO RIVERA CUEVAS | BOX 1221 | | | | QUEBRADILLAS | PR | 00678 | |
| WILBERTO RIVERA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| WILBERTO RIVERA NEGRON | HC 02 BOX 5721 | | | | MOROVIS | PR | 00687 | |
| WILBERTO RIVERA RAMOS | HC 73 BOX 5988 | | | | NARANJITO | PR | 00719 | |
| WILBERTO ROBLES NIEVES | [ADDRESS ON FILE] | | | | | | | |
| WILBERTO RODRIGUEZ FALCON | 262 URUGUAY | APT 10 B | | | SAN JUAN | PR | 00917 | |
| WILBERTO RODRIGUEZ RAMOS | COMUNIDAD NUEVO AMANECER | BARRIO BARRANCAS CALLE A 13 | | | GUAYAMA | PR | 00784 | |
| WILBERTO ROSARIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| WILBERTO SALGADO R / JESSICA SANTIAGO B | [ADDRESS ON FILE] | | | | | | | |
| WILBERTO SANTIAGO PASTRANA | URB LOIZA VALLEY | C 149 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| WILBERTO SANTIAGO RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| WILBERTO SANTIAGO TORRES | SUITE 251 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| WILBERTO TORRES MARTINEZ | HC 3 BOX 13554 | | | | JUANA DIAZ | PR | 00795-9515 | |
| WILBERTO TORRES TIRADO | [ADDRESS ON FILE] | | | | | | | |
| WILBERTO TOSADO RIVERA | 217 CALLE SANTIAGO IGLESIAS | | | | CAMUY | PR | 00627 | |
| WILBERTO VARGAS RIEGUERO | HC 02 BOX 7193 | | | | COMERIO | PR | 00782 | |
| WILBERTO VELAZQUEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| WILBERTO VILLEGAS DE JESUS | BO PIEDRAS BLANCAS | BOX 683 | | | GUAYNABO | PR | 00970 | |
| WILBIN TORRES COLON | RR 1 BOX 11350 | | | | OROCOVIS | PR | 00720 | |
| WILBUR ROSARIO MEDINA | URB LEVITTOWN QUINTA SECCION | LAGO ICACO DU-8 | | | TOA BAJA | PR | 00949 | |
| WILBUR S GARCIA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| WILBYN ROUBERT VEGA | [ADDRESS ON FILE] | | | | | | | |
| WILCALY SANTIAGO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| WILCO | P O BOX 856 | | | | ISABELA | PR | 00662-0852 | |
| WILCO AUTO COLISION | 76 PASEO REAL | | | | DORADO | PR | 00646 | |
| WILCOM AMERICA | 1320 CENTER DRIVE | | | | ATLANTA | GA | 30338 | |
| WILD TIGER KARATE DOJO INC | JARDINES  DE COUNTRY CLUB | CA 14  CALLE 126 | | | CAROLINA | PR | 00985 | |
| WILDA A TORO RIVERA | PO BOX 20051 | | | | SAN JUAN | PR | 00926 | |
| WILDA BOBE VARGAS | CARR 103 KM 12 5 BUZON 322 | | | | CABO ROJO | PR | 00623 | |
| WILDA COLON DIAZ | HC 01 BOX 17634 | | | | COAMO | PR | 00769 | |
| WILDA COLON DIAZ | HC 1 BOX 17634 | | | | COAMO | PR | 00769 | |
| WILDA CORCHADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| WILDA E SANTIAGO | PO BOX 685 | | | | CANOVANAS | PR | 00729 | |
| WILDA FAJARDO ROGER | 12271-SW. 140 ST | | | | MIAMI | FL | 33186 | |
| WILDA HERNANDEZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| WILDA I CORREA GARCIA | APARTADO 122 | | | | CANOVANAS | PR | | |
| WILDA IVONNE AYALA LOPEZ | BOULEVARD DEL RIO I | 300 AVE LOS FILTROS APTO 6311 | | | GUAYNABO | PR | 00969 | |
| WILDA J COLON | HC 40 BOX 40212 | | | | SAN LORENZO | PR | 00754 | |
| WILDA J MORALES CAMPOS | PONCE DE LEON | 30 CALLE BIMINI | | | MAYAGUEZ | PR | 00680 | |
| WILDA L RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILDA LUZ TORRES RIOS | URB MEDINA | K 15 CALLE 10 | | | ISABELA | PR | 00662 | |
| WILDA M. CAPO COLON | [ADDRESS ON FILE] | | | | | | | |
| Wilda M. Fernández Montalvo | [ADDRESS ON FILE] | | | | | | | |
| WILDA MARTINEZ SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| WILDA MOLLFULLEDA QUILES | VILLA FONTANA | Q-1-5 VIA 21 | | | CAROLINA | PR | 00983 | |
| WILDA MURPHY PACHECO | 5416 SW 99TH TERRECE | | | | GAINSVILLE | FL | 32608 | |
| WILDA PEREZ CINTRON | URB LOMAS DE COUNTRY CLUB | V 5 CALLE 7 | | | PONCE | PR | 00730 | |
| WILDA R NUDEZ AQUINO | [ADDRESS ON FILE] | | | | | | | |
| WILDA RIVERA GRAJALES | LOMAS DE CAROLINA | 2G 4 CALLE 58 A | | | CAROLINA | PR | 00987 | |
| WILDA RIVERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| WILDA RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| WILDA RODRIGUEZ VAZQUEZ | URB OCEAN PARK | 52 CALLE SOLDADO SERRANO | | | SAN JUAN | PR | 00911 | |
| WILDA SANTOS GOMEZ | URB TIERRA SANTA | 1 CALLE B | | | VILLALBA | PR | 00766 | |
| WILDA V CEPEDA RODRIGUEZ | GALATEO APARMENTS | EDF A APT 213 | | | RIO GRANDE | PR | 00745 | |
| WILDA V RODRIGUEZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| WILDA VAZQUEZ MARQUEZ | BO DUQUE | PO BOX 1703 | | | NAGUABO | PR | 00718 | |
| WILDA VAZQUEZ SANTIAGO | HC 3 BOX 33696 | | | | AGUADA | PR | 00602 | |
| WILDALIE CRUZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| WILDALIZ GOMEZ RODRIGUEZ | HC 1 BOX 66271 | | | | LAS PIEDRAS | PR | 00771 | |
| WILDALIZ LOPEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WILDALYS COLON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| WILDALYS VERDIN DIAZ | BO SAN ANTON | CARR 887 K 3 H0 | | | CAROLINA | PR | 00987 | |
| WILDAMARY RODRIGUEZ MARTE | HC 2 BOX 19476 | | | | YABUCOA | PR | 00767 | |
| WILDAMIL VAZQUEZ COLON | PO BOX 2043 | | | | GUAYAMA | PR | 00785 | |
| WILDANIS MARTINEZ TORRES | 306  CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILDARITA SILVA IGNACIO | PO BOX 100 | | | | CABO ROJO | PR | 00623 | |
| WILDE RODRIGUEZ GONZALEZ | URB VERDEMAR | 178 CALLE 8 | | | PUNTA SANTIAGO | PR | 00741-2321 | |
| WILDELINA GONZALES RIVERA | PO BOX 21743 | | | | SAN JUAN | PR | 00931 | |
| WILDENIXA ORTIZ FREYTES | URB EL CORTIJO | A 3 C/ 2 | | | BAYAMON | PR | 00956 | |
| WILDER ALDARONDO ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| WILDER ALDARONDO ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| WILDER ALDARONDO ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| WILDER ELIAS SANTIAGO DBA GILBERT SAFE | URBANIZACION PONCE DE LEON | AVENIDA ESMERALDA 201 A | | | GUAYNABO | PR | 00739 | |
| WILDER SAFETY SERVICE | URB PONCE DE LEON | 201 A AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| WILDERS SAFETY SERVICE | URB SANTA CLARA | G 1 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| WILDFILE SUPPLY COMPANY | 301 CASS ST | | | | SAGINAW | MI | 48602 | |
| WILDO OSORIO CORREA | [ADDRESS ON FILE] | | | | | | | |
| WILDO SOTOMAYOR TORRES Y TERESITA AULET | [ADDRESS ON FILE] | | | | | | | |
| WILEIDY Z CIRINO LOPEZ | BO CUEVAS | BZN 124 | | | LOIZA | PR | 00772 | |
| WILESKA COLON TORRES | P O BOX 12 | | | | TRUJILLO ALTO | PR | 00978 | |
| WILFIELD MARCHANY VARGAS | QUEBRADA GRANDE | PO BOX 6181 | | | MAYAGUEZ | PR | 00681-6181 | |
| WILFRED HERNANDEZ NAZARIO | MANSIONES DE ESPANA | B 33 CALLE MIGUEL CERVANTES | | | MAYAGUEZ | PR | 00680 | |
| WILFRED CHIMELIS CRESPO | HC 02 BOX 7226-2 | | | | CIALES | PR | 00638 | |
| WILFRED COLON DE LEON | [ADDRESS ON FILE] | | | | | | | |
| WILFRED I HERNANDEZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| WILFRED MATOS ANDINO | [ADDRESS ON FILE] | | | | | | | |
| WILFRED MONTAAO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| WILFRED MONTAAO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| WILFRED MONTAAO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| WILFRED REYES ENCARNACION | PO BOX 2918 | | | | RIO GRANDE | PR | 00745-2918 | |
| WILFRED RUDOLPH WALTERS | P O BOX 250 | BASSETERRE | | | ST KITTS | VI | 00000 | |
| WILFRED VELEZ RODRIGUEZ | HC 03 BOX 14018 | | | | YAUCO | PR | 00698 | |
| WILFREDO GARCIA SILVA | RR 11 BOX 3836 | | | | BAYAMON | PR | 00956 | |
| WILFREDO LOPEZ TORRES | PO BOX 726 | | | | BARRANQUITAS | PR | 00794 | |
| WILFREDO MEJIAS | HC 7 BOX 33062 | | | | HATILLO | PR | 00659 | |
| WILFREDO MOLINA PIZARRO | RES FELIPE SANCHEZ OSORIO | EDIF 12 APT 65 | | | CAROLINA | PR | 00985 | |
| WILFREDO MORALES MARRERO | HC 80 BOX 7572 | | | | DORADO | PR | 00646 | |
| WILFREDO MORENO IRIZARRY | URB TURABO GARDENS | Y 3 CALLE 21 | | | CAGUAS | PR | 00725 | |
| WILFREDO NARVAEZ TORRES | QUINTAS DE BOULEVARD | 14 MEMORIAL DRIVE | | | BAYAMON | PR | 00961 | |
| WILFREDO RIVERA MORALES | URB VILLA CONTESSA | G 2 CALLE MARGINAL | | | BAYAMON | PR | 00956 | |
| WILFREDO RODRIGUEZ HERNANDEZ | URB BUENAVENTURA | 8020 CALLE NURDO | | | MAYAGUEZ | PR | 00682 | |
| WILFREDO RODRIGUEZ VAZQUEZ | URB FLAMINGO HILLS | 240 CALLE 8 | | | BAYAMON | PR | 00957-1754 | |
| WILFREDO RODRIGUEZ RUIZ | UR FLAMINGO HILLS | 240 CALLE 8 | | | BAYAMON | PR | 00957 | |
| WILFREDO TORRES MARTINEZ | PO BOX 366259 | | | | SAN JUAN | PR | 00936-6259 | |
| WILFREDO A MIGUEZ | MIGUEZ LAW OFFICES | COND CARIBBEAN TOWER SUITE 17 | 670 AVE PONCE DE LEON | | SAN JUAN | PR | 00907-3207 | |
| WILFREDO A BORGES CONTRERAS | CIUDAD REAL | 430 CALLE ALVA | | | VEGA BAJA | PR | 00693 | |
| WILFREDO A CRUZ VICENS | JARDINES DE GURABO 147 | CALLE 6 | | | GURABO | PR | 00778 | |
| WILFREDO A DIAZ COLON | PO BOX 71 | | | | GUAYAMA | PR | 00785 | |
| WILFREDO A GUZMAN FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO A GUZMAN FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO A REYES MILLER | PMB SUITE 518 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| WILFREDO A TORO VAZQUEZ | HC 1 BOX 4615 | | | | HORMIGUEROS | PR | 00660 | |
| WILFREDO A VAZQUEZ REYES | PO BOX 538 | | | | DORADO | PR | 00646 | |
| WILFREDO ACETTY CINTRON | URB EXT COUNTRY CLUB | JD 13 CALLE 229 | | | CAROLINA | PR | 00982 | |
| WILFREDO ACEVEDO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ACEVEDO RUIZ | HC 58 BOX 9667 | | | | AGUADA | PR | 00602 | |
| WILFREDO ACOSTA / DBA / POST NET HATILLO | PO BOX 79001 | | | | HATILLO | PR | 00659 | |
| WILFREDO ACOSTA ALVAREZ | URB NUEVA SALAMANCA | 11  CALLE CADIZ | | | SAN GERMAN | PR | 00683 | |
| WILFREDO ACOSTA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO AGUIRRE ROJAS | BO GARROCHALES | HC 1 BOX 4762 | | | BARCELONETA | PR | 00617 | |
| WILFREDO ALAMO SANTANA | BDA NUEVA | 53 CALLE B SUR | | | GURABO | PR | 00778 | |
| WILFREDO ALEQUIN RODRIGUEZ | BO BALLAJA | BOX 642 KM 1 HM 7 | | | CABO ROJO | PR | 00623 | |
| WILFREDO ALICEA LOPEZ | PO BOX 8967 | | | | SAN JUAN | PR | 00910 | |
| WILFREDO ALMODOVAR TORRES | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ALONSO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ALVAREZ | COND MUNDO FELIZ | APT 1210 ISLA VERDE | | | CAROLINA | PR | 00797 | |
| WILFREDO AMOROS VAZQUEZ | PO BOX 6091 | | | | BAYAMON | PR | 00960 | |
| WILFREDO ANDUJAR OSORIO | RES OSCAR COLON DELGADO | EDIF 5 APT 56 | | | HATILLO | PR | 00659 | |
| WILFREDO ANDUJAR ROMAN | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO APONTE CARDENALES | HC 4 BOX 6651 | BO RIO HONDO | | | COMERIO | PR | 00782 | |
| WILFREDO APONTE HERNANDEZ | BDA BALBOA | 75 CALLE DULIEBRE | | | MAYAGUEZ | PR | 00680 | |
| WILFREDO APONTE NEGRON | ALT DE BUCARONES | 3 Q 2 AVE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| WILFREDO APONTE ORTEGA | HC 8 BOX 1246 | | | | PONCE | PR | 00731 | |
| WILFREDO APONTE PAGAN | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO APONTE PAGAN | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO APONTE Y ZULMA POMALES | HC 55 BOX 8979 | | | | CEIBA | PR | 00735 | |
| WILFREDO AQUINO NIEVES | HC 2 BOX 18430 | | | | SAN SEBASTIAN | PR | 00605 | |
| WILFREDO ARNAU FIGUEROA | HATO VIEJO CUMBRE CB | BOX 4004 | | | CIALES | PR | 00638 | |
| WILFREDO AROCHO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO AROCHO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ARROYO SOTO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ASTACIO SANTIAGO | PMB 247 | PO BOX 1267 | | | NAGUABO | PR | 00718 | |
| WILFREDO AVILA CRUZ | PO BOX 1304 | | | | CEIBA | PR | 00735 | |
| WILFREDO AYALA ACEVEDOD/B/A AYALA CARPET | EXT FOREST HILL | H 202 CALLE BUENOS AIRES | | | BAYAMON | PR | 00959 | |
| WILFREDO AYALA CIRINO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO AYALA MALDONADO | URB CANA | TT5 CALLE 14 | | | BAYAMON | PR | 00957 | |
| WILFREDO BAEZ IRIZARRY | HC 2 BOX 19906 | | | | SAN SEBASTIAN | PR | 00685 | |
| WILFREDO BAEZ LOZADA | PO BOX 911 | | | | COMERIO | PR | 00782 | |
| WILFREDO BAEZ LOZADA Y NILSA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO BAEZ RODRIGUEZ | HC 0- 01 BOX 6114 | | | | GUAYANILLA | PR | 00656 | |
| WILFREDO BAEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO BAEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILFREDO BAEZ SANTANA | URB METROPOLIS | K6 CALLE 16 | | | CAROLINA | PR | 00987 | |
| WILFREDO BAYON QUILES | BO PILETAS ARCE | HC 01 BUZON 3737 | | | LARES | PR | 00669 | |
| WILFREDO BELTRAN RAMOS | URB STA ELENA | R 3 CALLE 18 | | | GUAYANILLA | PR | 00656 | |
| WILFREDO BELTRAN RAMOS | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO BENITEZ GONZALEZ | URB RIO GRANDE EST | Z18 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| WILFREDO BERRIOS RIVERA | 486 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| WILFREDO BERRIOS SOCHTING | COND PARQUE DE SAN AGUSTIN | 501 CALLE GUAYANILLA APT D 102 | BOX 20 | | SAN JUAN | PR | 00923 | |
| WILFREDO BETANCOURT MARRERO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO BETANCOURT ROSA | URB MONTEMAR | 66 CALLE E | | | FAJARDO | PR | 00738 | |
| WILFREDO BONILLA MARTINEZ | VILLA BLANCA | 48 CALLE ESMERALDA | | | CAGUAS | PR | 00725 | |
| WILFREDO BONILLA RODRIGUEZ | BO LA CUCHILLA | CALLE PACHIN MARRIN | | | MARICAO | PR | 00606 | |
| WILFREDO BORIA ORTIZ | URB PUERTO NUEVO | 341 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| WILFREDO BORRERO CABALLERO | BO LLANADA BOX 128 | | | | BARCELONETA | PR | 00617 | |
| WILFREDO BURGOS  AMARO | PO BOX  6871 | | | | SAINT THOMAS | VI | 00804-6871 | |
| WILFREDO BURGOS DELGADO | PO BOX 793 | | | | NAGUABO | PR | 00718 | |
| WILFREDO BURGOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO BURGOS TORRES | 50 CALLE CARRION MADURO | | | | COAMO | PR | 00769 | |
| WILFREDO BUSSHER CRUZ | URB PUERTO NUEVO | 526 CALLE ARTICO | | | SAN JUAN | PR | 00920x413 | |
| WILFREDO BUTLER LOPEZ | HC 02 BOX 9037 | | | | QUEBRADILLA | PR | 00678 | |
| WILFREDO CABAN ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO CALDERO VARELA | URB LAS COLINAS | D 14 CALLE 7 | | | TOA ALTA | PR | 00949 | |
| WILFREDO CAMACHO VIROLA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO CAMILO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO CAMILO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO CANCEL MANZANO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO CANCEL SANTANA | SIERRA BAYAMON | 97-3 CALLE 83 | | | BAYAMON | PR | 00961 | |
| Wilfredo Carbonell Pagan | | | | | | | | |
| WILFREDO CARDONA | URB VENUS GARDENS | 674 C/ MANZANILLA | | | SAN JUAN | PR | 00926-4611 | |
| WILFREDO CARDONA DIAZ | HC 1 BOX 8226 | | | | AGUAS BUENAS | PR | 00703 | |
| WILFREDO CARDONA FLORES | URB VENUS GARDENS | 674 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| WILFREDO CARDONA MALAVE | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO CARDONA PEREZ | URB EL VEDADO | 212 CALLE BENITO PEREZ GALDOS | | | SAN JUAN | PR | 00918 | |
| WILFREDO CARRASQUILLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO CARRERO CARRILLO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| WILFREDO CARRION OSORIO | RES BAIROA CX 7 CALLE 13 B | | | | CAGUAS | PR | 00725 | |
| WILFREDO CASANOVA SANCHEZ | PO BOX 459 | | | | YABUCOA | PR | 00767-0459 | |
| WILFREDO CASTRO GONZALEZ | URB VILLA ANDALUCIA | A1 CALLE MONFORTE | | | SAN JUAN | PR | 00926-2501 | |
| WILFREDO CEDENO | RES FELIPE S OSORIO | EDIF 25 APTO 181 | | | CAROLINA | PR | 00985 | |
| WILFREDO CENTENO SUAZO | URB LOS ARBOLES | 404 CALLE VEREDA DEL BOSQUE | | | CAROLINA | PR | 00987 | |
| WILFREDO CHACON SANTANA | URB SANTA ELENA | M 7  CALLE 14 | | | GUAYANILLA | PR | 00656 | |
| WILFREDO CHARRIES ROLON | URB JARDINES DE TOA ALTA | 263 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| WILFREDO CHARRIES ROLON | [ADDRESS ON FILE] | | | | | | | |
| Wilfredo Chico | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO CINTRON SANTANA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO CINTRON VALLE | URB LUQUILLO MAR | DD32 CALLE A | | | LUQUILLO | PR | 00773 | |
| WILFREDO CINTRON Y/O ZULMA ALBINO | FERNANDEZ JUNCOS ST | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| WILFREDO CLASS PASTRANA | URB FLORAL PARK | 300 CALLE FRANCIA | | | SAN  JUAN | PR | 00917 | |
| WILFREDO COLLAZO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO COLON GONZALEZ | PO BOX 80155 | | | | COROZAL | PR | 00783-1555 | |
| WILFREDO COLON MARRERO | VALLE HERMOSO | SH 11 CALLE MARGARITA | | | HORMIGUEROS | PR | 00660 | |
| WILFREDO COLON PEREZ | CONDAMINIO LA MANCHA | APTO 408 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| WILFREDO COLON REQUEJO | URB BUCARE | 3 CALLE AMATISTA | | | GUAYNABO | PR | 00969 | |
| WILFREDO COLON RODRIGUEZ | HC 4 BOX 14714 | | | | MOCA | PR | 00676 | |
| WILFREDO COLON ROSA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO COLON SANTIAGO | PO BOX 440 | | | | VILLALBA | PR | 00766 | |
| WILFREDO COLON VAZQUEZ | 650 CREEKWOOD DR | | | | OLANDO | FL | 32809 | |
| WILFREDO COLON VILLEGA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO CONCEPCION TORRES | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO CONCEPCION TORRES | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO CONTRERAS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO CORCINO RIVERA | BO ESPERANZA | 111 CALLE ACASIA | | | VIEQUES | PR | 00765 | |
| WILFREDO CORDOVA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO CORNIER MEJIAS | URB LOS CAOBOS | T I CALLE 35 | | | PONCE | PR | 00731 | |
| WILFREDO CORREA RAMIREZ | HC 1 BOX 17037 | | | | HUMACAO | PR | 00791 | |
| WILFREDO CORTES MEDERO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO CORTES QUILES | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO CORTES RODRIGUEZ | SECT ABRA DEL PIMIENTO | BZN 54 | | | BARCELONETA | PR | 00617 | |
| WILFREDO COSME FARIA | URB LAS ALONDRAS | 5 B 16 | | | VILLALBA | PR | 00766 | |
| Wilfredo Cosme Faria | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO COTTO CONCEPCION | RR 10 BOX 10201 | | | | SAN JUAN | PR | 00926 | |
| WILFREDO COTTO DBA WILFRY BUS LINE | MONTEHIEDRA WEST FLORES 629 | | | | SAN JUAN | PR | 00926 | |
| WILFREDO COTTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO CRESPO NEVAREZ | ALTAMESA | 1711 STA CATALINA | | | SAN JUAN | PR | 00921 | |
| WILFREDO CRUZ CAY | HC 3 BOX 37151 | | | | CAGUAS | PR | 00725-9710 | |
| WILFREDO CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO CRUZ LICIAGA | P O BOX 166 | | | | QUEBRADILLAS | PR | 00678 | |
| WILFREDO CRUZ MARCANO | URB CIUDAD JARDIN | 235 CALLE AMAPOLA | | | CAROLINA | PR | 00987-2215 | |
| WILFREDO CRUZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO CRUZ ROBLES | URB CAPARRA TERRACE | 820 CALLE 7 SO | | | SAN JUAN | PR | 00921 | |
| WILFREDO CRUZ RODRIGUEZ | BOX 267 | | | | ARROYO | PR | 00714 | |
| WILFREDO CRUZ ROMAN | HC 10 BOX 8050 | | | | SABANA GRANDE | PR | 00637 | |
| WILFREDO CRUZ VARGAS | 13 CALLE GAUTIER BENITEZ | | | | COTO LAUREL | PR | 00780 | |
| WILFREDO CUBERO SOTO | PO BOX 3069 | | | | MAYAGUEZ | PR | 00681 | |
| WILFREDO CUEVAS AYALA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO DE JESUS MALAVE | URB JARD DE PONCE | GG 53 CALLE 36 | | | PONCE | PR | 00731 | |
| WILFREDO DE JESUS MALAVE | URB JARDINES DE CARIBE | GG 53 CALLE 36 | | | PONCE | PR | 00731 | |
| WILFREDO DE JESUS REYES | PMB 1258 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| WILFREDO DE LA PAZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO DELGADO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO DELGADO CRUZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WILFREDO DELVALLE CEREZO | P O BOX 2001 | | | | AGUADILLA | PR | 00605 | |
| WILFREDO DIAZ DIAZ | HC 01 BOX  4893 | | | | NAGUABO | PR | 00718 | |
| WILFREDO DIAZ DIAZ | HC 1 BOX 9362 | | | | GURABO | PR | 00778 | |
| WILFREDO DIAZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO DIAZ LUNA | R R 03 BOX 10325 | | | | TOA ALTA | PR | 00953 | |
| WILFREDO DIAZ MORALES | P O BOX 183 | | | | MARICAO | PR | 00606 | |
| WILFREDO DIAZ NARVAEZ | PO BOX 31270 | | | | SAN JUAN | PR | 00929-2270 | |
| WILFREDO DIAZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO DUMENG FELICIANO | HC 2 BOX 7747 | | | | CAMUY | PR | 00627 | |
| WILFREDO DURAND SISCO | PO BOX1885 | | | | RIO GRANDE | PR | 00745 | |
| WILFREDO E FLORES MOLINA | BAIROA PARK | 2C 8 PJ HERETER | | | CAGUAS | PR | 00727 | |
| WILFREDO E MARQUEZ UMPIERRE | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO E RIVERA ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ECHEVARRIA GONZALEZ | HILL BROTHERS SUR | 429 CALLE 31 | | | SAN JUAN | PR | 00924 | |
| WILFREDO ECHEVARRIA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO EDDY BRAVO LLENERA | ALTS DE VILLA DEL REY | F 16 DAMASCO | | | CAGUAS | PR | 00725 | |
| WILFREDO EDDY BRAVO LLENERA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ESTRADA ADORNO | PO BOX 2548 | | | | BAYAMON | PR | 00960 | |
| WILFREDO ESTRADA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ESTREBERNA MENDEZ | P O BOX 1180 | | | | QUEBRADILLAS | PR | 00678 | |
| WILFREDO FALCON ROSARIO | CAMINOS VERDES 1401 | APTO 303 CARR 844 | | | SAN  JUAN | PR | 00926 | |
| WILFREDO FALCONI ROSA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO FELICIANO CARABALLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| WILFREDO FELIX RODRIGUEZ | HC 03 BOX 39403 | | | | CAGUAS | PR | 00725 | |
| WILFREDO FERNANDEZ FIGUEROA | HC 1 BOX 5082 | | | | BARRANQUITAS | PR | 00794 | |
| WILFREDO FERNANDEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO FERNANDEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO FERRA ROBLES | HC 03 BOX 4776 | | | | ADJUNTAS | PR | 00601 | |
| WILFREDO FERRER Y MARILU RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO FIGUEROA COTTO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO FIGUEROA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO FIGUEROA ESQUILIN | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO FIGUEROA ESQUILIN | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO FIGUEROA FELICIANO | GALATEO FIGUEROA FELICIANO | BOX 25 - 58 | | | ISABELA | PR | 00662 | |
| WILFREDO FIGUEROA LANDRAU | JARD DE CAROLINA | A 26 CALLE C | | | CAROLINA | PR | 00987 | |
| WILFREDO FIGUEROA ORTEGA | COM MATA DE PLATANO | SOLAR I 23 | | | LUQUILLO | PR | 00773 | |
| WILFREDO FIGUEROA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO FIGUEROA REYES | LA MONSERRATE | 8 CALLE DARIO VILLAFANE | | | JAYUYA | PR | 00664 | |
| WILFREDO FIGUEROA DIAZ | PO BOX 7732 | | | | PONCE | PR | 00732 | |
| WILFREDO FLECHA CASILLA | BO CATANO | | | | HUMACAO | PR | 00791 | |
| WILFREDO H FLORES RIVERA | BO DAGUEY | P O BOX 275 | | | ANASCO | PR | 00610 | |
| WILFREDO FLORES VARGAS | HC02 BOX 12444 | | | | LAJAS | PR | 00667 | |
| WILFREDO FONTANEZ CENTENO | PO BOX 3274 | | | | CAROLINA | PR | 00984 | |
| WILFREDO FONTANEZ MELENDEZ | PO BOX 4172 | | | | BAYAMON | PR | 00958 | |
| WILFREDO FONTANEZ MELENDEZ | URB LOMAS VERDES | 3 V 10 CALLE MIXTO | | | BAYAMON | PR | 00956 | |
| WILFREDO FONTANEZ RAMOS | PO BOX 447 | | | | CULEBRA | PR | 00775-0447 | |
| WILFREDO G ORTIZ SANTIAGO | COOP CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL APT 1506 | | | TRUJILLO ALTO | PR | 00976-2125 | |
| WILFREDO GALAN CRESPO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| WILFREDO GALARZA RAMOS | P O BOX 883 | | | | ARROYO | PR | 00714 | |
| WILFREDO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO GARCIA CORDERO | PO BOX 863 | | | | NARANJITO | PR | 00719-0863 | |
| WILFREDO GARCIA DIAZ | HC-1 BOX 11291 | | | | CAROLINA | PR | 00985 | |
| WILFREDO GARCIA FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| WILFREDO GARCIA GONZALEZ | PO BOX 1704 | | | | YAUCO | PR | 00698 | |
| WILFREDO GARCIA MALDONADO | PO BOX 66 | | | | TOA BAJA | PR | 00951 | |
| WILFREDO GARCIA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO GARCIA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO GARCIA PADILLA | PO BOX 4211 PUERTO REAL | | | | FAJARDO | PR | 00740-4211 | |
| WILFREDO GARCIA SANTOS | SAN GERARDO | 1733 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| WILFREDO GARCIA TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO GERENA CLASS | P O BOX 324 | | | | LAS MARIAS | PR | 00670 | |
| WILFREDO GOMEZ REYES | PO BOX 104 | | | | GURABO | PR | 00778 | |
| WILFREDO GOMEZ RODRIGUEZ | URB FAIR VIEW | M 5 CALLE 10 | | | SAN JUAN | PR | 00926-8109 | |
| WILFREDO GOMEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO GONZALEZ ANAYA | HC 43 BOX 11493 | | | | CAYEY | PR | 00736 | |
| WILFREDO GONZALEZ COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO GONZALEZ DAVILA | D 55 EXT CARMEN | | | | CAMUY | PR | 00629 | |
| WILFREDO GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO GONZALEZ MERCADO | RES OSCAR DELGADO | EDIF 1 APT 16 | | | HATILLO | PR | 00659 | |
| WILFREDO GONZALEZ MORET | BDA BLONDET | 311 CALLE A | | | GUAYAMA | PR | 00784-6823 | |
| WILFREDO GONZALEZ OYOLA | HC 02 BOX 13983 | | | | ARECIBO | PR | 00612 9300 | |
| WILFREDO GONZALEZ RIOS | P O BOX 651 | | | | VEGA ALTA | PR | 00692 | |
| WILFREDO GONZALEZ RODRIGUEZ | P O BOX 180 | | | | SAINT JUST | PR | 00978 | |
| WILFREDO GONZALEZ SANCHEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| WILFREDO GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO GONZALEZ TORRES ( GRUAS ) | BO PUEBLO | 98 CARR 2 | | | HATILLO | PR | 00659 | |
| WILFREDO GONZALEZ Y YAMILE NUM MARIN | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO GOTAY VALCARCEL | D 5 RES MANUEL A PEREZ | APT 55 | | | SAN JUAN | PR | 00923 | |
| WILFREDO GOTAY VALCARCEL | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO GUERRIOS MONTALVAN | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO GUILLOT MORALES | URB JAIME C RODRIGUEZ | PB G 3 CALLE 1 | | | YABUCOA | PR | 00767 | |
| WILFREDO GUILLOTY VELEZ | PO BOX 69 | | | | HORMIGUEROS | PR | 00660 | |
| WILFREDO GUZMAN | W 8 URB PARK GARDENS | | | | SAN JUAN | PR | 00926-2153 | |
| WILFREDO GUZMAN MATIAS | PO BOX 28 | | | | UTUADO | PR | 00641 | |
| WILFREDO H PEREZ LUGO | URB COUNTRY ESTATES | D 2 CALLE 5 | | | BAYAMON | PR | 00956 | |
| WILFREDO H VARGAS COLON | URB PARADISE HILLS150 CALLE TRINITY | | | | SAN JUAN | PR | 00922 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WILFREDO HERNANDEZ CAMACHO | P O BOX 9368 | | | | AIBONITO | PR | 00705 | |
| WILFREDO HERNANDEZ COLON | VILLA PALMERAS | 254 MANUEL CORCHADO | | | SAN JUAN | PR | 00920 | |
| WILFREDO HERNANDEZ DBA HERNANDEZ SIGN | CALLE C-A #9, JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987-0000 | |
| WILFREDO HERNANDEZ GAUD | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO HERNANDEZ PEREZ | P O BOX 201 | | | | MOCA | PR | 00676 | |
| WILFREDO HERNANDEZ RESTO | HC 61 BOX 4438 | | | | TRUJILLO ALTO | PR | 00976 | |
| WILFREDO HERNANDEZ RIVERA | URB TOA ALTA HEIGHTS | D 32 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| WILFREDO HERNANDEZ RODRIGUEZ | 2261 CALLE LOIZA | | | | SAN JUAN | PR | 00913 | |
| WILFREDO HERNANDEZ RUIZ | BQ QUEBRADA | HC 2 BOX 8252 | | | CAMUY | PR | 00627 | |
| WILFREDO HERNANDEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO HERNANDEZ VELEZ | HC 1 BOX 4758 | | | | LARES | PR | 00669 | |
| WILFREDO HEVIA CUADRADO | IRR 5 BOX 5497 | BARRIO NUEVO | | | BAYAMON | PR | 00956 | |
| WILFREDO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO IRIZARRY COLLAZO | HC 2 BOX 26248 | | | | MAYAGUEZ | PR | 00680 | |
| WILFREDO IRIZARRY GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO IRIZARRY PAGAN | PO BOX 117 | | | | LAJAS | PR | 00667 | |
| WILFREDO IRIZARRY RODRIGUEZ | URB ALGARROBOS | GK CALLE 11 | | | GUAYAMA | PR | 00784 | |
| WILFREDO J MALDONADO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO J PAGAN ROQUE | HC 73 BOX 5052 | | | | NARANJITO | PR | 00719 | |
| WILFREDO J RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO J RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO J. CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO JESURUN VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO JIMENEZ DE JESUS | HC 1 BOX 4474 | | | | QUEBRADILLAS | PR | 00678 | |
| WILFREDO JIMENEZ RODRIGUEZ | COND PLAZA INMACULADA | TORRE I APT 2501 | | | SAN JUAN | PR | 00929 | |
| WILFREDO JIMENEZ RODRIGUEZ | COND PLAZA INMACULADA TORRES | I APT 2501 | | | SAN JUAN | PR | 00929 | |
| WILFREDO JIMENEZ RODRIGUEZ | PO BOX 451 | | | | CIALES | PR | 00638 | |
| WILFREDO JIRAU RUIZ / WILFREDO JIRAU | LITHEDA APTS EDIF APT DI | | | | SAN JUAN | PR | 00926 | |
| WILFREDO JIRAU VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO JORDAN CORTES | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO LABOY VAZQUEZ | P O BOX 287 | | | | YABUCOA | PR | 00767 | |
| WILFREDO LABOY/ BEST SEALER | BO ARENALES ABAJO | BUZON 21  121 | | | ISABELA | PR | 00662 | |
| WILFREDO LAMBOY MERCADO | 15 VARIANTE INTERIOR | | | | SAN GERMAN | PR | 00683 | |
| WILFREDO LARACUENTE GANDULLA | ALTS DE SAN JOSE | NN 15 CALLE 19 | | | SABANA GRANDE | PR | 00637-2627 | |
| WILFREDO LEBRON CASTILLO | HC 09 BOX 58432 | BO LA BARRA | | | CAGUAS | PR | 00725 | |
| WILFREDO LEBRON ROSA | BELLOMONTE | W 3 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| WILFREDO LEGENDRE MALDONADO | URB PUERTO NUEVO | SE41 CALLE 796 | | | SAN JUAN | PR | 00920 | |
| WILFREDO LINARES MELITO | URB VISTAMAR | 837 CALLE TUREL | | | CAROLINA | PR | 00983 | |
| WILFREDO LOIS ZANABRIA | BO OBRERO STATION | PO BOX 7616 | | | SAN JUAN | PR | 00916 | |
| WILFREDO LOPEZ ARROYO | BO MARICAO | P O BOX 5095 | | | VEGA ALTA | PR | 00692 | |
| WILFREDO LOPEZ CACERES | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO LOPEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO LOPEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO LOPEZ ESTEVES | VICTOR ROJAS II | 170 CALLE 1 | | | ARECIBO | PR | 00612 | |
| WILFREDO LOPEZ LOPEZ | PO BOX 1836 | | | | SAN LORENZO | PR | 00754 | |
| WILFREDO LOPEZ MARTINEZ | HC-37 BOX 8633 | | | | GUANICA | PR | 00653 | |
| WILFREDO LOPEZ MENDEZ | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| WILFREDO LOPEZ ORTIZ | HC 4 BOX 44374 | | | | CAGUAS | PR | 00725 | |
| WILFREDO LOPEZ RODRIGUEZ | HC 01 BOX 7593 | | | | TOA BAJA | PR | 00949 | |
| WILFREDO LUCIANO AROCHO | HC 3 BOX 33444 | | | | HATILLO | PR | 00659 | |
| WILFREDO LUCIANO GONZALEZ | HC 8 BOX 54003 | C 2 CALLE 3 | | | HATILLO | PR | 00659 | |
| WILFREDO LUGO FABRE | URB SANTA ISIDRO I | | | | FAJARDO | PR | 00738 | |
| WILFREDO M FIGUEROA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO MAISONAVE ORIOL | URB AL TURAS DE MAYAGUEZ | 1715 CALLE MONTE DEL ESTADO | | | MAYAGUEZ | PR | 00682 | |
| WILFREDO MAISONAVE RUIZ | BO MORA | 3151 AVE MILITAR | | | ISABELA | PR | 00622 | |
| WILFREDO MALDONADO  NIEVES | URB LAS AMERCAS | 10 CALLE BRASIL | | | AGUADILLA | PR | 00603 | |
| WILFREDO MALDONADO DELGADO | BOX 3312 | | | | SAN JUAN | PR | 00926-9607 | |
| WILFREDO MALDONADO GARCIA | URB EXT DE ARECIBO | 97 CALLE BRUSELAS | | | ARECIBO | PR | 00612 | |
| WILFREDO MALDONADO NEGRON | 209 CALLE REINA | | | | PONCE | PR | 00731 | |
| WILFREDO MALDONADO NEGRON | P O BOX 6172 | | | | CAGUAS | PR | 00725 | |
| WILFREDO MANGUAL CRESPO | PO BOX 1568 | | | | HORMIGUEROS | PR | 00660 | |
| WILFREDO MARCANO | CAPARRA TERRACE | 1502 CALLE 3450 | | | SAN JUAN | PR | 00921 | |
| WILFREDO MARIN MURPHY | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO MARTINEZ CHAPARRO | PO BOX 6035 | | | | MAYAGUEZ | PR | 00681 | |
| WILFREDO MARQUEZ COLON | HC 02 BOX 10012 | | | | JUANA DIAZ | PR | 00795 | |
| WILFREDO MARRERO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO MARRERO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO MARRERO ORTEGA | URB FOREST HILLS | B27 CALLE PESQUERA | | | BAYAMON | PR | 00959 | |
| WILFREDO MARRERO ORTIZ | URB VILLA CAROLINA | 118-25 CALLE 67 | | | CAROLINA | PR | 00985 | |
| WILFREDO MARTES CORDERO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO MARTINEZ / MOREIDA ROHENA | COND TRUJILLO ALTO GDNS | EDIF A 1 APT 105 | | | TRUJILLO ALTO | PR | 00976 | |
| WILFREDO MARTINEZ CASTILLO | HC 01 BOX 4525 | | | | LAS MARIAS | PR | 00670 | |
| WILFREDO MARTINEZ CASTILLO | PO BOX 233 | | | | LAS MARIAS | PR | 00670 | |
| WILFREDO MARTINEZ COLON | HC 01 BOX 3786 | | | | VILLALBA | PR | 00766 | |
| WILFREDO MARTINEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO MARTINEZ IRIZARRY | PUEBLITO NUEVO | 29 CALLE 4 | | | PONCE | PR | 00725 | |
| WILFREDO MARTINEZ SALAS | BO ARENALES ALTO | | | | ISABELA | PR | 00662 | |
| WILFREDO MARTINEZ SANTOS | HC 71 BOX 7012 | | | | CAYEY | PR | 00736-9543 | |
| WILFREDO MARTINEZ SUAREZ | COL DE FAIRVIEW | 4E18 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| WILFREDO MARTINEZ TRINIDAD | P O BOX 996 | | | | AIBONITO | PR | 00705 | |
| WILFREDO MARTIR ACEVEDO | HC 2 BOX 5595 | | | | LARES | PR | 00669 | |
| WILFREDO MAS ARROYO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO MASA CALO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO MATEO MERCADO | PO BOX 783 | | | | SABANA GRANDE | PR | 00637 | |
| WILFREDO MATOS HERNANDEZ | 1 COND VILLA CAROLINA COURT APT 220 | | | | CAROLINA | PR | 00985 | |
| WILFREDO MATTEI RUIZ | PO BOX 30056 | | | | PONCE | PR | 00734-0056 | |
| WILFREDO MATTOS CINTRON | DE DIEGO 444 APTO 1507 | | | | SAN JUAN | PR | 00923 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILFREDO MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| WILFREDO MEDINA LUGO Y LYDIA I SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO MEDINA NIEVES | URB JDNES DE COUNTRY CLUB | AC 7 CALLE 22 | | | CAROLINA | PR | 00983 | |
| WILFREDO MEDINA RIVAS | P O BOX 275 | | | | YABUCOA | PR | 00767 | |
| WILFREDO MEDINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO MEDINA SOTO | P O BOX 1472 | | | | UTUADO | PR | 00641 | |
| WILFREDO MELENDEZ | URB REXVILLE | BH 6 CALLE 34 | | | BAYAMON | PR | 00957 | |
| WILFREDO MELENDEZ MEDINA | URB MIRADOR DE BAIROA | 2758 CALLE 30 | | | CAGUAS | PR | 00725 | |
| WILFREDO MELENDEZ ORTIZ | BARRIADA POLVORIN | 86 CALLE 15 | | | CAYEY | PR | 00736 | |
| WILFREDO MELENDEZ RODRIGUEZ | ALTURAS DE BAYAMON | 75 PASEO C | | | BAYAMON | PR | 00956 | |
| WILFREDO MENA REILLO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO MENDEZ DIAZ | BO SAN ISIDRO | PARCELA 404 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| WILFREDO MENDEZ GONZALEZ | 48 AVE QUILINCHINI | | | | SABANA  GRANDE | PR | 00637 | |
| WILFREDO MENDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO MENDEZ REILLO | URB VILLA ESPA A | CALLE ZARAGOZA K-30 | | | BAYAMON | PR | 00961 | |
| WILFREDO MENDOZA DIEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO MENDOZA PIZARRO | PMB 185 400 CALLE JUAN KALAF | | | | SAN JUAN | PR | 00918-1314 | |
| WILFREDO MENDOZA SANTIAGO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| WILFREDO MERCADO GONZALEZ | URB EL CULEBRINA | J 3 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| WILFREDO MERCADO NAZARIO | PO BOX 132 | | | | YAUCO | PR | 00698 | |
| Wilfredo Mercado Tosado | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO MERCED ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO MILLAN | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO MIRANDA IRLANDA | PO BOX 1195 | | | | GUAYNABO | PR | 00970 | |
| WILFREDO MOLINA CORDERO | URB LEVITOWN R G | 42 CALLE ACACIA | | | TOA BAJA | PR | 00949 | |
| WILFREDO MOLINA MORALES | RR 1 BOX 11570 | | | | TOA ALTA | PR | 00953 | |
| WILFREDO MOLINA MORALES | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO MOLINA PEREZ | BARRIADA SAN MIGUEL | APARTADO 116 | | | NARANJITO | PR | 00719 | |
| WILFREDO MONTALVO | COLINAS DE GUAYNABO | F 16 CALLE LAUREL | | | GUAYNABO | PR | 00969-6210 | |
| WILFREDO MONTALVO COTTE | HC 01 5997 | | | | SAN GERMAN | PR | 00683 | |
| WILFREDO MONTALVO LUGO | BO LA QUINTA 57 | CALLE JUSTINIANO | | | MAYAGUEZ | PR | 00680 | |
| WILFREDO MORALES | G 13 URB REXVILLE | CALLE 13 | | | BAYAMON | PR | 00957 | |
| WILFREDO MORALES  ORTIZ | URB LA GRANJA | F 4 CALLE | | | CAGUAS | PR | 00725 | |
| WILFREDO MORALES CRUZ | BAJADERO | HC 02 BOX 8671 | | | ARECIBO | PR | 00616-9746 | |
| WILFREDO MORALES GARRIGA | 19 RES ARISTIDES CHAVIER | APT 121 | | | PONCE | PR | 00728-2832 | |
| WILFREDO MORALES OLIVENCIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| WILFREDO MORALES RODRIGUEZ | BOX 2805 | | | | BAYAMON | PR | 00960 | |
| WILFREDO MORENO MOJICA | COND ROOSEVELT TOWER  111 | 1482 AVE ROOSEVELT APT 502 | | | SAN JUAN | PR | 00920 | |
| WILFREDO MURIEL COLON | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO NATER MARRERO | BDA SANDIN | 44 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| WILFREDO NAZARIO TIRADO | BO RAYO GUARAS | 129 CALLE SIERRA | | | SABANA GRANDE | PR | 00637 | |
| WILFREDO NEGRON | ALTURAS DE RIO GRANDE | B 93 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| WILFREDO NEGRON IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO NEGRON PEREZ | URB VILLA FONTANA | 3NJ5 VIA 67 | | | CAROLINA | PR | 00983 | |
| WILFREDO NEGRON RIVERA DBA NEGRON A/C | URB. VELOMAS #218 CALLE CENTRAL CONSTANCIA | | | | VEGA ALTA | PR | 00692 | |
| WILFREDO NEGRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO NEGRON SERRANO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO NIEVES COLLAZO | RES JARD DE CONCORDIA | EDIF 4 APT 42 | | | MAYAGUEZ | PR | 00680 | |
| WILFREDO NIEVES DE JESUS | BO SABANA SECA | AVE PRINCIPAL BOX 4028 | | | TOA BAJA | PR | 00952 | |
| WILFREDO NIEVES FERREIRA | HC 02 BOX 10240 | | | | GUAYNABO | PR | 00971-9786 | |
| WILFREDO NIEVES MARTINEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| WILFREDO NIEVES RAMIREZ | BOX  85 | | | | PALMER | PR | 00721 | |
| WILFREDO NIEVES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO NIN GOENAGA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO NIN GOENAGA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO OCASIO GONZALEZ | PO BOX 21311 | | | | SAN JUAN | PR | 00928 | |
| WILFREDO OCASIO RUIZ | P O BOX 2383 | | | | ARECIBO | PR | 00613 | |
| WILFREDO OFARRILL GARCIA | HC 61 BNOX 4011 | | | | TRUJILLO ALTO | PR | 00976 | |
| WILFREDO OFRAY GONZALEZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| WILFREDO OLIVAREZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| WILFREDO OLIVO SANTANA | HC 80 BOX 9330 | | | | DORADO | PR | 00646 | |
| WILFREDO ORENGO CRUZ | HC 2 BOX 4460 | | | | VILLALBA | PR | 00766 | |
| WILFREDO ORONA SIERRA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ORTIZ | 2 CALLE BERRIO | | | | ADJUNTAS | PR | 00601 | |
| WILFREDO ORTIZ APONTE | URB ENCANTADA | 10 VIA PEDREGAL APT 3903 | | | TRUJILLO ALTO | PR | 00976 | |
| WILFREDO ORTIZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ORTIZ CASTILLO | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| WILFREDO ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ORTIZ GUERRA | BO PARIS 155 | CALLE DR. PEREA | | | MAYAGUEZ | PR | 00680 | |
| WILFREDO ORTIZ GUZMAN | PO BOX 355 | | | | JUAN DIAZ | PR | 00795 | |
| WILFREDO ORTIZ MARTINEZ | VILLAS DE CASTRO | CC20 CALLE 21 | | | CAGUAS | PR | 00725 | |
| WILFREDO ORTIZ MEDINA | P O BOX 20877 | | | | SAN JUAN | PR | 00928-0877 | |
| WILFREDO ORTIZ MENDEZ | PO BOX 8774 | | | | CAROLINA | PR | 00988 | |
| WILFREDO ORTIZ OQUENDO | BOX 1079 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| WILFREDO ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ORTIZ RAMIREZ | HC 01 BOX 5911 | | | | CIALES | PR | 00638 | |
| WILFREDO ORTIZ RAMOS | HC 73 BOX 5312 | | | | NARANJITO | PR | 00919-9613 | |
| WILFREDO ORTIZ TORRES | PO BOX 1 | | | | NARANJITO | PR | 00719 | |
| WILFREDO OTERO BAEZ | 39 CALLE JOSE JULIAN ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| WILFREDO OTERO SOSTRE | URB PUERTO NUEVO | 1318 CALLE 20 NW | | | SAN JUAN | PR | 00920-2242 | |
| WILFREDO OTERO SUAREZ Y | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO PABON PAGAN | SECTOR RODRIGUEZ LA PRA | RR BOX 10262 | | | TOA ALTA | PR | 00953 | |
| WILFREDO PACHECO ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO PADRO ROSARIO | BO MANSION DEL SAPO | 536 INT CALLE TABLAZO | | | FAJARDO | PR | 00860 | |
| WILFREDO PAGAN VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO PANTOJAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO PASTRANA PASTRANA | BO CUPEY ALTO RR 6 | 10925 C 176 | | | SAN JUAN | PR | 00927 | |
| WILFREDO PEREA Y RITZY MARRERO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO PEREZ ABREU | HC 02 BOX 12430 | | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WILFREDO PEREZ BATISTA | ALTO APOLO | 2035 CALLE SATURNO | | | GUAYNABO | PR | 00969 | |
| WILFREDO PEREZ CABAN | PO BOX 1579 | | | | MOCA | PR | 00676 | |
| WILFREDO PEREZ CANDELARIA | 159 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| WILFREDO PEREZ DIAZ | HC 05 BOX 53719 | | | | MAYAGUEZ | PR | 00680 | |
| WILFREDO PEREZ GUERRA | 1599 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| WILFREDO PEREZ MALDONADO | URB SAN JUANITA 4ta Secc | GF 1 CALLE ESPAWA | | | BAYAMON | PR | 00956 | |
| WILFREDO PEREZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO PEREZ OFARRIL | BO MORTIN GONZALES | HC 02 BOX 14410 | | | CAROLINA | PR | 00985 | |
| WILFREDO PEREZ RIVERA | JARDINES DE MONACO | 3 425 CALLE GRACE | | | MANATI | PR | 00674 | |
| WILFREDO PEREZ RODRIGUEZ | HC 02 BOX 6291 | BO YUNEZ | | | FLORIDA | PR | 00650 | |
| WILFREDO PEREZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO PEREZ ROSADO | A 574  ESTANCIAS DE MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| WILFREDO PEREZ SOTO | HC 04 BOX 47265 | | | | MAYAGUEZ | PR | 00680 | |
| WILFREDO PEREZ TORRES | HC 1 BOX 11797 | | | | CAROLINA | PR | 00985 | |
| WILFREDO PEREZ VELAZQUEZ | P O BOX 1063 | | | | BAJADERO | PR | 00616 | |
| WILFREDO PEREZ VELEZ | HC 3 BOX 33597 | | | | HATILLO | PR | 00659 | |
| WILFREDO PIZARRO LANZO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO PIZARRO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO PLAYA VELEZ | PO BOX 738 | | | | JUANA DIAZ | PR | 00795 | |
| WILFREDO QUEEMAN GARCIA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO QUILES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO QUINONES VELEZ | P O BOX 1395 | | | | MOCA | PR | 00676-1395 | |
| WILFREDO QUIROS MORALES | P O BOX 43001 | DEPTO 342 | | | RIO GRANDE | PR | 00745 | |
| WILFREDO R LOPEZ LUQUIS | PMB 125 | UU 1 STA JUANITA CALLE 39 | | | BAYAMON | PR | 00956 | |
| WILFREDO R SOLIS MOLINA | PMB 134 PO BOX 851 | | | | HUMACAO | PR | 00792-0851 | |
| WILFREDO R. PAOLI LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RABELO MILLAN | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RAMIREZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RAMOS CARABALLO | BO SALUD 232 | CALLESAN IGNACINO | | | MAYAGUEZ | PR | 00680 | |
| WILFREDO RAMOS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RAMOS NIEVES | PO BOX 1203 | | | | QUEBRADILLAS | PR | 00678 | |
| WILFREDO RAMOS RAMOS | P O BOX 326 | | | | CAMUY | PR | 00627 | |
| WILFREDO RAMOS VAZQUEZ | BOX 808 | | | | LAS PIEDRAS | PR | 00771 | |
| WILFREDO RESTO COSME | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RESTO GARCIA | URB SANTA TERESITA | B E 1 CALLE 20 | | | PONCE | PR | 00730-1509 | |
| WILFREDO RESTO PEREZ | PO BOX 5985 | | | | CAGUAS | PR | 00726 | |
| WILFREDO REYES | 425 CENTRAL PARK WEST 3A | | | | NEW YORK | NY | 10025 | |
| WILFREDO REYES CRUZ | URB EL PLANTIO | O-4 CALLE 3-B | | | TOA BAJA | PR | 00949 | |
| WILFREDO REYES FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| WILFREDO REYES MORALES | URB MONTECARLO | 1249 CALLE 1 | | | SAN JUAN | PR | 00924-5201 | |
| WILFREDO REYES NIEVES | HC 3 BOX 23422 | | | | SAN SEBASTIAN | PR | 00685 | |
| WILFREDO REYES QUILES | HC 02 BOX 5075 1 | | | | COAMO | PR | 00769 | |
| WILFREDO REYES RIVERA | URB PARQUE FLMINGO | 152 CALLE DELPHI | | | BAYAMON | PR | 00959 | |
| WILFREDO REYES  PEREZ | PO BOX 140327 | | | | ARECIBO | PR | 00614-0327 | |
| WILFREDO RIOS CHAVEZ | RR 7 BOX 7165 | | | | SAN JUAN | PR | 00926 | |
| WILFREDO RIOS MOLINA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RIOS MORALES | MANSIONES DE RIO PIEDRAS | 1118 CALLE HORTENCIA | | | RIO PIEDRAS | PR | 00926 | |
| WILFREDO RIOS NARVAEZ | P O BOX 2244 | | | | VEGA BAJA | PR | 00694 | |
| WILFREDO RIOS ORTIZ | PMB 048 | P O BOX 144-200 | | | ARECIBO | PR | 00614 | |
| WILFREDO RIOS VALLE | P O BOX 1051 | | | | VEGA BAJA | PR | 00694 | |
| WILFREDO RIVAS HERRAN | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RIVERA | 15 JUAN DOMINGO C/BUEN SAMARITANO | | | | GUAYNABO | PR | 00966 | |
| WILFREDO RIVERA | BO JUAN DOMINGO | 3 CALLE NUEVA | | | GUAYNABO | PR | 00959 | |
| WILFREDO RIVERA | COND PLAZA ANTILLANA APT 37 | 302 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| WILFREDO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RIVERA / WILFRED S BAKERY | 19 CALLE CAFARNAUM | | | | AIBONITO | PR | 00705 | |
| WILFREDO RIVERA BENGOCHEA | LA PLAYITA | | 16 | | ADJUNTAS | PR | 00601 | |
| WILFREDO RIVERA BENGOCHEA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RIVERA BUTLER | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RIVERA CENTENO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RIVERA COLON | URB VALLE ARRIBA HGTS BT 10 | CALLE 111 | | | CAROLINA | PR | 00983 | |
| WILFREDO RIVERA DE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RIVERA DIAZ | P O BOX 4960 | | | | CAGUAS | PR | 00726 | |
| WILFREDO RIVERA FALCON | CORREO GENERAL | | | | LA PLAYA | PR | 00786 | |
| WILFREDO RIVERA GARCIA | PO BOX 1068 | | | | ARROYO | PR | 00714 | |
| WILFREDO RIVERA GARCIA | PO BOX 203 | | | | ARROYO | PR | 00714 | |
| WILFREDO RIVERA LAMBOY | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RIVERA LOPEZ | QUIMIOTERAPIA BAYAMON | | | | BAYAMON | PR | 009360000 | |
| WILFREDO RIVERA LUGO | URB JARDINES DE MONACO II | BOX 8 CALLE ASIA | | | MANATI | PR | 00674 | |
| WILFREDO RIVERA MALAVE | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| WILFREDO RIVERA MARTINEZ | PO BOX 1480 | | | | SABANA SECA | PR | 00952-1480 | |
| WILFREDO RIVERA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RIVERA PEREZ | ALTURAS DE VEGA BAJA | G 25  CALLE B | | | VEGA BAJA | PR | 00693 | |
| WILFREDO RIVERA RIVERA | HC 02 BOX 8924 | | | | CIALES | PR | 00674 | |
| WILFREDO RIVERA RIVERA | HC 1 BOX 25739 | | | | VEGA BAJA | PR | 00693 | |
| WILFREDO RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RIVERA RUIZ | BO COLOMBIA | 84 CALLE ENSANCHE | | | MAYAGUEZ | PR | 00680-3504 | |
| WILFREDO RIVERA SALGADO | PO BOX 176 | | | | TOA BAJA | PR | 00951 | |
| WILFREDO RIVERA VALENTIN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| WILFREDO RIVERA VAZQUEZ | P O BOX 1790 | | | | SABANA SECA | PR | 00952 | |
| WILFREDO RIVERA VAZQUEZ | PUERTO NUEVO | 1368 CALLE 16 NO | | | SAN JUAN | PR | 00920 | |
| WILFREDO RIVERA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ROBERTO CLAUDIO | URB JARDINES DE CAGUAS | 44 CALLE B | | | CAGUAS | PR | 00725 | |
| WILFREDO ROBLES CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ROCA DISTRIBUTORS | PO BOX 1913 | | | | COROZAL | PR | 00783 | |
| WILFREDO ROCHET TRABAL | PO BOX 355 | | | | MARICAO | PR | 00606 | |
| WILFREDO RODRIGUEZ | P O BOX 482 | | | | RIO GRANDE | PR | 00745 | |
| WILFREDO RODRIGUEZ | URB VILLA ANDALUCIA | 45 BAILEN CALLE 1 | | | SAN JUAN | PR | 00926 | |
| WILFREDO RODRIGUEZ ACEVEDO | URB LEVITTOWN | CALLE DR J A DAVILA BG 1 | | | TOA BAJA | PR | 00949 | |

Page 2683 of 2746

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| WILFREDO RODRIGUEZ AMARO | 1512 MATADOR DR | | | | GOTHA | FL | 34734-4522 | |
| WILFREDO RODRIGUEZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RODRIGUEZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RODRIGUEZ CARRILLO | P O BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| WILFREDO RODRIGUEZ CARRION | RR 4 BOX 27111 | | | | TOA ALTA | PR | 00953-9419 | |
| WILFREDO RODRIGUEZ DBA QUALITY OFFIC SUP | 2 CALLE FERROCARRIL SUITE 2 | | | | PONCE | PR | 00731 | |
| WILFREDO RODRIGUEZ DIAZ | P O BOX 172 | | | | DORADO | PR | 00646 | |
| WILFREDO RODRIGUEZ DIAZ | URB LA PLATA | C 8 CALLE ESMERALDA | | | CAYEY | PR | 00736 | |
| WILFREDO RODRIGUEZ DIAZ & GLAMARIS PEREZ | URB SANTA JUANITA | DO 16 CALLE TAMESIS | | | BAYAMON | PR | 00956-5321 | |
| WILFREDO RODRIGUEZ HERNANDEZ | FERNANDEZ JUNCOS STATION | PO BOX 8191 | | | SAN JUAN | PR | 00910 | |
| WILFREDO RODRIGUEZ LOPEZ | HC 01 BOX 16674 | | | | HUMACAO | PR | 00791 | |
| WILFREDO RODRIGUEZ LUCENA | URB MONTE BELLO | APT 661 | | | LARES | PR | 00669 | |
| WILFREDO RODRIGUEZ ORTIZ | HC 01 BOX 6810 | | | | LOIZA | PR | 00772 | |
| WILFREDO RODRIGUEZ OSORIO | RR 4 BOX 26608 | | | | TOA ALTA | PR | 00953 | |
| WILFREDO RODRIGUEZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RODRIGUEZ PEREZ | PO BOX 9732 | | | | CIDRA | PR | 00739 | |
| WILFREDO RODRIGUEZ RIVERA | URB VILLA HUMACAO D 10 | CALLE 15 | | | HUMACAO | PR | 00791 | |
| WILFREDO RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RODRIGUEZ RODRIGUEZ | HC 01 BOX 7577 | | | | GUAYANILLA | PR | 00656 | |
| WILFREDO RODRIGUEZ ROSADO | PO BOX 355 | | | | MOROVIS | PR | 00687 | |
| WILFREDO RODRIGUEZ SANCHEZ | P O BOX 1307 | | | | MOROVIS | PR | 00687-1307 | |
| WILFREDO RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RODRIGUEZ SEDA | URB REXVILLE | CK 27 CALLE 6 A | | | BAYAMON | PR | 00957 | |
| WILFREDO RODRIGUEZ TUR | P O BOX 3705 | | | | VEGA ALTA | PR | 00692 | |
| WILFREDO RODRIGUEZ VALENTIN | PO BOX 603 | | | | CAROLINA | PR | 00986 | |
| WILFREDO RODRIGUEZ VAZQUEZ | B18 URB JARDINES BUENA VISTA | | | | CAYEY | PR | 00736 | |
| WILFREDO ROLDAN OJEDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| WILFREDO ROMAN | JARDINES DE MIRAMAR | CALLE CEREZAL F 12 | | | ISABELA | PR | 00662 | |
| WILFREDO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ROMAN CALDERON | RES JOSE C  BARBOSA | EDIF 10  APT 93 | | | BAYAMON | PR | 00961 | |
| WILFREDO ROMAN CASTILLO | ALT DE RIO GRANDE | EE 86 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| WILFREDO ROMAN DELGADO | TIBES TOWN HOUSING 6 APT 32 | | | | PONCE | PR | 00731 | |
| WILFREDO ROMAN JR MELENDEZ | 8009  CALLE BATEY COLUMBIA | | | | MANUABO | PR | 00707 | |
| WILFREDO ROMAN I-OPEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| WILFREDO ROMAN PEREZ | PO BOX 537 | | | | CASTANER | PR | 00631 | |
| WILFREDO ROMAN QUILES | HC 4 BOX 18037 | | | | CAMUY | PR | 00627 | |
| WILFREDO ROMAN RIVERA | HC 1 BOX 3868 | | | | QUEBRADILLAS | PR | 00678 | |
| WILFREDO ROMAN RIVERA | P O BOX 898 | | | | LARES | PR | 00669 | |
| WILFREDO RONALDO ARCE | HC-03 BOXB 21369 | | | | ARECIBO | PR | 00612 | |
| WILFREDO RONDON GARCIA | RR BOX 10790 | | | | TOA ALTA | PR | 00953 | |
| WILFREDO RONDON RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ROSADO  TORRES | URB. VENUS GARDEN | CALLE AGUAS CALIENTES 673 | | | SAN JUAN | PR | 00926 | |
| WILFREDO ROSADO BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ROSADO BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ROSADO LAGUNA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ROSADO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ROSADO MERCED | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ROSADO MOJICA | P O BOX 29013 | | | | SAN JUAN | PR | 00929-0013 | |
| WILFREDO ROSADO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ROSADO RIVERA | HC 1 BOX 3653 | | | | COROZAL | PR | 00783 | |
| WILFREDO ROSADO RODRIGUEZ | URB DE CASAMIA | 5013 CALLE ZUMBADOR | | | PONCE | PR | 00728-3401 | |
| WILFREDO ROSADO ROSADO | PO  BOX  1670 | | | | SAN GERMAN | PR | 00683 | |
| WILFREDO ROSARIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO ROSAS SOTO | 2821 SOURTH 9 PLACE | | | | MILWAUKEE | WI | 53215 | |
| WILFREDO RUIZ | BZN 54 CALLE J FINAL | | | | ENSENADA | PR | 00647 | |
| WILFREDO RUIZ CRESPO | URB LAS VIRTUDES | 755 CALLE SIMON MADERA | | | SAN JUAN | PR | 00940 | |
| WILFREDO RUIZ FIGUEROA | 743 COUNTRYWOOD | | | | KISSIMMEE | FL | 34744-0000 | |
| WILFREDO RUIZ NIEVES | HC 1 BOX 6601 | | | | MOCA | PR | 00676 | |
| WILFREDO RUIZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RUIZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO RUIZ REYES | P O BOX 8211 | | | | CAGUAS | PR | 00726 | |
| WILFREDO SALAMAN ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO SALGADO HERRERA | PO BOX 1244 | | | | LUQUILLO | PR | 00773 | |
| WILFREDO SALINAS TUBENS | HC 04 14515 | | | | MOCA | PR | 00676 | |
| WILFREDO SALVA GONZALEZ | APARTADO 142222 | | | | ARECIBO | PR | 00614 | |
| WILFREDO SANCHEZ COLLAZO | HC 4 BOX 49782 | | | | CAGUAS | PR | 00725 | |
| WILFREDO SANCHEZ DIAZ | BO MATA DE PLATANO | SECT VILLA TORRENS CARR 9992 HM 2 8 | | | LUQUILLO | PR | 00773 | |
| WILFREDO SANCHEZ INC | URB SANTIAGO IGLESIAS | 1765 C/ RAFAEL ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| WILFREDO SANCHEZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO SANCHEZ REYES | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| WILFREDO SANFLORENZO ZARAGOZA | BARRIO SANTA CRUZ | 3 CALLE GUAYABA | | | CAROLINA | PR | 00986 | |
| WILFREDO SANTANA CORREA | REXVILLE | AH 14 CALLE 54 | | | BAYAMON | PR | 00957 | |
| WILFREDO SANTANA FIGUEROA | PO BOX 50558 | | | | TOA BAJA | PR | 00950 | |
| WILFREDO SANTANA RIVERA | RR 1 BOX 6299 | | | | MARICAO | PR | 00606 | |
| WILFREDO SANTANA Y MARIA RIVERA (TUTORA) | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO SANTIAGO ARROYO | HC 646 BOX 8247 | | | | TRUJILLO ALTO | PR | 00976 | |
| WILFREDO SANTIAGO CABRERA | PO BOX 944 | | | | CAYEY | PR | 00737 | |
| WILFREDO SANTIAGO FERNANDEZ | HC 02 BOX 22258 | | | | MAYAGUEZ | PR | 00680 | |
| WILFREDO SANTIAGO FIGUEROA | HC 03 BOX 14775 | | | | YAUCO | PR | 00698 | |
| WILFREDO SANTIAGO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO SANTIAGO GONZALEZ | SECTOR CANTERA | 11 CALLE COLON | | | SAN JUAN | PR | 00915 | |
| WILFREDO SANTIAGO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO SANTIAGO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO SANTIAGO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO SANTIAGO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO SANTIAGO ORTIZ | PO  BOX  1605 | | | | JUANA DIAZ | PR | 00795 | |
| WILFREDO SANTINI CRUZ | URB FREIRE | 102 CALLE RUBI | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| WILFREDO SANTOS CARABALLO | URB COLINAS VERDES | D 7 CALLE 2 | | | SAN JUAN | PR | 10924 | |
| WILFREDO SANTOS COLON | URB LAS ALONDRAS | A 51 CALLE 3 | | | VILLALBA | PR | 00766 | |
| WILFREDO SEPULVEDA VELEZ | P O BOX 3030 | | | | GURABO | PR | 00778-3030 | |
| WILFREDO SERRANO LOPEZ | CALLE FRANCIA  411 | URB. DAVILA | | | HATO REY | PR | 00917 | |
| WILFREDO SERRANO MALDONADO | 618 CALLE ARGENTINA | | | | SAN JUAN | PR | 00918 | |
| WILFREDO SEVILLA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO SEVILLA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO SIACA ALEQUIN | 4COND SAN FERNANDO | VLG APT 122 | | | CAROLINA | PR | 00987-6954 | |
| WILFREDO SIERRA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO SIFONTE DIAZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO SILVA ALVINO | URB VILLA MARIA | X 18 CALLE 3 | | | CAGUAS | PR | 00725 | |
| WILFREDO SILVA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO SOSA | USCG HOUSING QTR | T 1  500  STE 114 | | | BAYAMON | PR | 00959 | |
| WILFREDO SOSTRE CABRERA | ESTANCIAS DE LA FUENTE | 87 AZUCENA | | | TOA ALTA | PR | 00953-3611 | |
| WILFREDO SOTO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO SOTO LUCIANO | PO BOX 669 | | | | ISABELA | PR | 00662 | |
| WILFREDO SOTO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO SOTO MASSARI | URB GURABO GARDENS | R9  9 CALLE H | | | CAGUAS | PR | 00725 | |
| WILFREDO SOTO MATOS | HC 4 BOX 44506 | | | | HATILLO | PR | 00659 | |
| WILFREDO SOTO NIEVES | STE 193 | PO BOX 2102 | | | CAROLINA | PR | 00984 | |
| WILFREDO SOTO PEREZ | BO MARIANA BOX 594 | | | | NAGUABO | PR | 00718 | |
| WILFREDO SOTO RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| WILFREDO SOTO RODRIGUEZ | PO BOX 1204 | | | | CAYEY | PR | 00736 | |
| WILFREDO SOTO SANTIAGO | HC 4 BOX 17365 | | | | CAMUY | PR | 00627 | |
| WILFREDO SOTO SUAREZ | PARKVILLE PLAZA APT 206 | | | | GUAYNABO | PR | 00969 | |
| WILFREDO SUAREZ RIOS | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| WILFREDO TAVAREZ / COLM Y FERR MALDONADO | 43 CALLE VARSOVIA | | | | ISABELA | PR | 00662 | |
| WILFREDO TIRADO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO TOLEDO RODRIGUEZ | COND CRISTAL HOUSE | APT 601 | | | SAN JUAN | PR | 00926 | |
| WILFREDO TOLEDO RODRIGUEZ | PO BOX 21758 | | | | RIO PIEDRAS | PR | 00931 | |
| WILFREDO TORO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO TORRES | L 2 URB LAS DELICIAS | | | | PONCE | PR | 00731 | |
| WILFREDO TORRES COLON | 30 CALLE LUIS M ALFARO | | | | OROCOVIS | PR | 00720 | |
| WILFREDO TORRES CORREA | URB JARDINES DEL CARIBE | 12 CALLE ROBLES | | | MAYAGUEZ | PR | 00680 | |
| WILFREDO TORRES CRESPO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO TORRES FEBO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO TORRES GARCIA | PO BOX 3140 | | | | GUAYNABO | PR | 00970 | |
| WILFREDO TORRES LUYANDA | PO BOX 317 | | | | NAGUABO | PR | 00718 | |
| WILFREDO TORRES MENDEZ | HC 01 BOX 3762 | | | | LARES | PR | 00669 | |
| WILFREDO TORRES MURPHY | 19 A ENSANCHEZ PALMER | | | | SAN GERMAN | PR | 00683 | |
| WILFREDO TORRES RAMOS | PO BOX 142847 | | | | ARECIBO | PR | 00614 | |
| WILFREDO TORRES REYES | VILLA CAROLINA | B-168 CALLE 436 | | | CAROLINA | PR | 00985 | |
| WILFREDO TORRES RUIZ | URB MONTE GRANDE | 39 CALLE RUBI | | | CABO ROJO | PR | 00623 | |
| WILFREDO TORRES SANTANA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO TORRES SANTOS | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| WILFREDO TORRES TRINIDAD | URB EMBALSE SAN JOSE | 389 CALLE CALZADA | | | SAN JUAN | PR | 00923 | |
| WILFREDO TORRES VEGA | VISTA MAR BAHIA | 1552 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| WILFREDO TORRES ZARAGOZA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO TOSADO ACEVEDO | BDA.  DBITUMUL  516  CALLE A | | | | SAN JUAN | PR | 00917 | |
| WILFREDO TRILLA LOPEZ | URB FAJARDO GARDENS | 610 CALLE TABONUCO | | | FAJARDO | PR | 00738 | |
| WILFREDO VALENTIN | PO BOX 10418 | | | | SAN JUAN | PR | 00922 | |
| WILFREDO VALLE MEDINA | URB VALENCIA | 310 GUIPUZCOA | | | SAN JUAN | PR | 00924-1913 | |
| WILFREDO VALLE ROMAN | PO BOX 29405 | | | | SAN JUAN | PR | 00929 | |
| WILFREDO VARGAS FIGUEROA | URB ALTA VISTA | R26 CALLE 19 | | | PONCE | PR | 00731 | |
| WILFREDO VARGAS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO VARGAS LOPEZ | PO BOX 240 | | | | LAS MARIAS | PR | 00670 | |
| WILFREDO VARGAS NIEVES | HC 58 BOX 12310 | | | | AGUADA | PR | 00602 | |
| WILFREDO VARGAS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO VAZQUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO VAZQUEZ GALINDEZ | URB MATIENZO CINTRON | 529 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| WILFREDO VAZQUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO VAZQUEZ MADERA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO VAZQUEZ RIVERA | P O BOX 270 | | | | COROZAL | PR | 00783 | |
| WILFREDO VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO VAZQUEZ SANES | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO VAZQUEZ VELAZQUEZ | HC 03 BOX 9538 | | | | YABUCOA | PR | 00767 | |
| WILFREDO VEGA SEGUI | HC 1 BOX 6561 | | | | MOCA | PR | 00676 | |
| WILFREDO VELAZQUEZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO VELAZQUEZ LOPEZ | URB BAIROA | CI 16 CALLE 7 | | | CAGUAS | PR | 00725 | |
| WILFREDO VELAZQUEZ RAMOS | HC 01 BOX 11637 | | | | COAMO | PR | 00769 | |
| WILFREDO VELEZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| WILFREDO VELEZ ALEMAN | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO VELEZ CASTRO | URB FLAMINGO HILLS | 77 CALLE 4 | | | BAYAMON | PR | 00957 | |
| WILFREDO VELEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO VELEZ LAUREANO | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO VELEZ LEON | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO VELEZ MALAVE | HC 01 BOX 3177 | | | | ADJUNTA | PR | 00601 | |
| WILFREDO VELEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO VELEZ MEDINA | URB VILLA SERAL | 29 CALLE A | | | LARES | PR | 00669 | |
| WILFREDO VELEZ QUIÑONEZ | EXT FOREST HILLS | B 12 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| WILFREDO VELEZ QUIÑONEZ | P O BOX 3196 | | | | BAYAMON | PR | 00960 | |
| WILFREDO VELEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO VICENTE RIVERA | BO SUSUA BAJA | 14 B CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| WILFREDO VIDRO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| WILFREDO VILLEGAS ESCRIBANO | [ADDRESS ON FILE] | | | | | | | |
| WINDEVOXHEL CADENAS | PO BOX 2874 | | | | JUNCOS | PR | 00777 | |
| WILFREDO ZAYAS RIVERA | HC 02 BOX 6797 | | | | BARRANQUITAS | PR | 00794 | |
| WILFREDO ZAYAS RIVERA | LAGOS DE PLATA LEVITTOWN | T 45 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| WILFREDO ZAYAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WILFREDOTORRES GOITIA | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Wilfredo Rodriguez Y/O Minerva Morales | [ADDRESS ON FILE] | | | | | | | |
| WILFREIDO LOPEZ BARTOLOMEI | P O BOX 651 | | | | VILLALBA | PR | 00766 | |
| WILFRIDO GARCIA FIGUEROA | BO JAGUEYES | CARR 513 KM 3 | | | VILLALBA | PR | 00766 | |
| WILFRIDO GUZMAN | TRIAS TALLERES | 1069 CALLE NUEVA PALMAS | | | SAN JUAN | PR | 00908 | |
| WILFRIDO RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WILGEM H MERCADO PEREZ | 17 CALLE LOS CIPRESES | | | | MOCA | PR | 00676 | |
| WILGEN VALENTIN PADUA | [ADDRESS ON FILE] | | | | | | | |
| WILHELM SAMUEL APONTE | [ADDRESS ON FILE] | | | | | | | |
| WILHELMINA  MALDONADO PEREZ | SUITE 220 PO BOX 427 | | | | MAYAGUEZ | PR | 00681-0427 | |
| WILHELMINA JORDAN MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| WILHELMUS CAANEN CRUZ | URB MONTE SOL | 446 CALLE ARMANDO COLLAZO | | | JUANA DIAZ | PR | 00795 | |
| WILHEM CARABALLO MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILHEM CRUZ CAJIGAS | COND LOS ROBLES APTO 405 | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| WILHEM MARTINEZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| WILHEM MONTALVO PADILLA | BO PARABUEJON INTERIOR | BUZON 171 B | | | CABO ROJO | PR | 00623 | |
| WILHEM RIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| WILHEM SANTIAGO RODRIGUEZ | PARCELAS SABANA ENEAS | 431 CALLE 18 | | | SAN GERMAN | PR | 00683 | |
| WILIAM DIAZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| WILIMA I MAYSONET BARROSO | BDA SANDIN | 61 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| WILITZA MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WILKIE TRIAS FRATICELLI | URB VILLA CAROLINA | 212  7 CALLE 516 | | | CAROLINA | PR | 00985 3036 | |
| WILKIN LOPEZ DEL VALLE | HC 37 BOX 6148 | | | | GUANICA | PR | 00653 | |
| WILKINS FLORES DAVILA | [ADDRESS ON FILE] | | | | | | | |
| WILKINS MARTINEZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| WILKINS RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| WILKINS TRAVERSO AVILES | [ADDRESS ON FILE] | | | | | | | |
| WILL A CAMERON COLOMBA | URB SAN JOSE CASAS YOYO | 515 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| WILL A RAMOS RODRIGUEZ | PO BOX 3005 | | | | YAUCO | PR | 00698 | |
| WILL AUTO CORP | HAC DE CABO ROJO | 3118 CALLE LAS PALMERAS | | | CABO ROJO | PR | 00623-4248 | |
| WILL AUTO CORP | HC 1 BOX 3906 | | | | HORMIGUEROS | PR | 00660 | |
| WILL NISSAN | P O BOX 129 | | | | CAGUAS | PR | 00726 | |
| WILLEY VELOZ | PARCELAS FALU | 331 CALLE 28 | | | SAN JUAN | PR | 00924 | |
| WILLIAM  NEGRON  MERCADO | PUERTO  REAL  CASSA  20-A  CALLE 7 | | | | CABO ROJO | PR | 00623 | |
| WILLIAM  RODRIGUEZ RIVERA | PO  BOX  105 | | | | CIDRA | PR | 00739 | |
| WILLIAM  SANTOS  FIGUEROA | RR  02  BUZON 8037 | | | | TOA  ALTA | PR | 00953 | |
| WILLIAM  A THOMPSON | STOP 20 | 1648 HUMACAO  STREET | | | SAN JUAN | PR | 00909 | |
| WILLIAM  ALVARADO VAZQUEZ | URB VILLA CRISTIANA | B 13 CALLE 3 | | | COAMO | PR | 00769 | |
| WILLIAM  ARANA  RODRIGUEZ | PO BOX 367 | | | | RIO GRANDE | PR | 00745 | |
| WILLIAM  CARTAGENA  MARTINEZ | REPTO DAGUEY | E 17 CALLE 1 | | | AWASCO | PR | 00610 | |
| WILLIAM  CORDOVA  RODRIGUEZ | HC 30 BOX 30582 | | | | SAN  LORENZO | PR | 00754 | |
| WILLIAM  FELICIANO  RODRIGUEZ | URB ROYAL  GARDENS | K 7 CALLE AMELIA | | | BAYAMON | PR | 00957 | |
| WILLIAM  GUTIERREZ  FERRER | BO MONTESORIA II | 150 CALLE MARLIN | | | AGUIRRE | PR | 00794 | |
| WILLIAM  PEREZ RIVERA | HC 1 BOX 5161 | | | | BARRANQUITAS | PR | 00794 | |
| WILLIAM  R  NASH  OF PUERTO RICO | 2163  CALLE  LOIZA | | | | SAN  JUAN | PR | 00914 | |
| WILLIAM  R  RIVERA  ROSARIO | URB  TOA  ALTA HEIGHTS | T 3 CALLE 22 A | | | TOA  ALTA | PR | 00953 | |
| WILLIAM  RIVERA  CARDEL | PO BOX 476 | | | | AWASCO | PR | 00610 | |
| WILLIAM  RODRIGUEZ  GUZMAN | 21829 BO  GUAVATE | | | | CAYEY | PR | 00736 | |
| WILLIAM  RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM  SANTIAGO  HERNANDEZ | HC 3  BOX  7697 | | | | BARRANQUITAS | PR | 00794 | |
| WILLIAM  TORRES PLUMEY | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM  VELEZ  RIVERA | HC 02 BOX 11550 | | | | LAJAS | PR | 00667 | |
| WILLIAM  VELEZ HERNANDEZ | URB COUNTRY CLUB | HP 19 AVE COMANDANTE | | | CAROLINA | PR | 00982 | |
| WILLIAM  VILLANUEVA | URB COCO BEACH | 513 CALLE MARINA | | | RIO  GRANDE | PR | 00745-4634 | |
| WILLIAM & WILKING | PO  BOX 23291 | | | | BALTIMORE | MD | 21298 | |
| WILLIAM & WILLIAM | P.O. BOX 64623 | | | | BALTIMORE | MD | 21264-4623 | |
| WILLIAM A MENDEZ  DIAZ | URB CAMPO LAGO | 12 CALLE LAGO | | | CIDRA | PR | 00739-9358 | |
| WILLIAM A BEHNK BURMEISTER | 4409 ELIZABETH AVENUE | | | | SACRAMENTO | CA | 95821 | |
| WILLIAM A DECLET MALDONADO | PARC 173 | CARR 865 | | | TOA BAJA | PR | 00949 | |
| WILLIAM A DECLET MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM A DUCOS RAMOS | HC 33 BOX 3733 | | | | GUANICA | PR | 00653 | |
| WILLIAM A DUCOS RAMOS | HC 9 BOX 3427 | | | | SABANA GRANDE | PR | 00637-9612 | |
| WILLIAM A JONES GARRASTEGUI | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM A JORGE LARA | URB CAGUAX | F 23 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| WILLIAM A MERCADO AYALA | 1200 CALLE 12 NE | | | | PUERTO NUEVO | PR | 00920 | |
| WILLIAM A ORTEGA LOPEZ | HC 5 BOX 60338 | | | | MAYAGUEZ | PR | 00680 | |
| WILLIAM A RODIL | PO BOX 3041 | | | | YAUCO | PR | 00698 | |
| WILLIAM A ROMAN MENDOZA | HC 03 BOX 30899 | | | | AGUADA | PR | 00602 | |
| WILLIAM A SILVA PEREZ | HC 10 BOX 8274 | | | | SABANA GRANDE | PR | 00637 | |
| WILLIAM A. MARTINEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM A. SUAZO PEGUERO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM ACEVEDO BERMUDEZ | URB ALTURAS DE FLAMBOYAN | CALLE 35 NUM 00-7 | | | BAYAMON | PR | 00969 | |
| WILLIAM ACEVEDO REYES | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM ACEVEDO SUAREZ | HC 03 BOX 41707 | | | | AGUADA | PR | 00602 | |
| WILLIAM ACEVEDO VILLAFANES | URB SAN FELIPE | D 18 CALLE 3 | | | ARECIBO | PR | 00612 | |
| WILLIAM ACOSTA | URB VILLA LINARES | 16 CALLE 61 | | | VEGA ALTA | PR | 00692 | |
| WILLIAM ACOSTA PEREZ | CAMPO ALEGRE | F 11 CALLE TAURO | | | PONCE | PR | 00716 | |
| WILLIAM AGOSTO | H N C  TRIO LOS FAVORITOS | HC 5 BOX 55352 | | | CAGUAS | PR | 00725 | |
| WILLIAM AGOSTO ROSARIO | 494 CALLE VALLADOLID | | | | SAN JUAN | PR | 00923 | |
| WILLIAM ALEQUIN SANTIAGO | JARDINES DE COUNTRY CLUB | CM 10 CALLE 149 | | | CAROLINA | PR | 00983 | |
| WILLIAM ALMODOVAR SANCHES | URB VILLA DEL CARMEN | 223 CALLE SEGOVIA | | | PONCE | PR | 00716-2105 | |
| WILLIAM ALMODOVAR SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM ALMODOVAR VEGA | PO BOX 8202 | | | | PONCE | PR | 00732 | |
| WILLIAM ALONSO SOTO | PO BOX 844 | | | | MOCA | PR | 00676 | |
| WILLIAM ALVARADO RIVERA | BO SABANA | 35 CALLE MARITIMA | | | GUAYNABO | PR | 00965 | |
| WILLIAM ALVARADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM ALVAREZ COLON | HC 06 BOX 97001 | | | | ARECIBO | PR | 00612 | |
| WILLIAM ALVAREZ MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM ALVAREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM ALVAREZ SANTIAGO | HC 01 BOX 5110 | | | | CIALES | PR | 00638 | |
| WILLIAM ALVELO ZAYAS | HC 1 BOX 24268 | | | | VEGA BAJA | PR | 00693 | |
| WILLIAM ALVERIO ESTRADA | P O BOX 928 | | | | SAN LORENZO | PR | 00754 | |
| WILLIAM AMADO PEREZ | 53 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1314 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WILLIAM ANDRADE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM APONTE ARROYO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM APONTE CRUZ | URB VILLA DE SOL | 78 CALLE SAN FERNANDO | | | MAYAGUEZ | PR | 00680 | |
| WILLIAM APONTE CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM AQUINO FLORES | URB VENUS GADENS | AB38A  CALLE TAMAULISPA | | | SAN JUAN | PR | 00926 | |
| WILLIAM ARGUELLES ROSALY | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM AROCHO VALENTIN | HC 2 BOX 17886 | | | | SAN SEBASTIAN | PR | 00685 | |
| WILLIAM ARROYO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM ARROYO RIVERA | URB MONTE VISTA | B 28 CALLE IGUALDAD | | | FAJARDO | PR | 00738 | |
| WILLIAM AULET ROSADO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM AULET ROSADO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM AVILES MARTINEZ | COND MONSERRATE TOWERS II | APTO  513 | | | CAROLINA | PR | 00983 | |
| WILLIAM AYALA BELEN | ANTIGUA VIA | RR 2 BOX 842 | | | TRUJILLO ALTO | PR | 00976 | |
| WILLIAM B GARCIA COTTO | PO BOX 19152 | | | | SAN JUAN | PR | 00919-4152 | |
| WILLIAM BADILLO ACEVEDO | BO GUANIQUILLA | BOX  A 314 | | | AGUADA | PR | 00602 | |
| WILLIAM BAEZ STEEL CONST | PO BOX 1119 | | | | AIBONITO | PR | 00705 | |
| WILLIAM BASS MORALES | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| WILLIAM BASS MORALES | URB VILLA CAROLINA 6TA EXT | 30 BLOQUE 224 CALLE 603 | | | CAROLINA | PR | 00985 | |
| WILLIAM BELLER | 5703 BALSAM GROVE CT | | | | NORTH BETHESDA | MD | 20852-5551 | |
| WILLIAM BELLER | COND TORRE DEL MAR APT 503 | 1477 ASHFORD | | | SAN JUAN | PR | 00907 | |
| WILLIAM BELTRAN MARTINEZ | URB LAS GAVIOTAS | S 14 CALLE REAL | | | TOA BAJA | PR | 00949 | |
| WILLIAM BENEDITO NELSON | HC 3 BOX 13257 | | | | UTUADO | PR | 00641 | |
| WILLIAM BERMUDEZ CENTENO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM BERMUDEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM BERMUDEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM BERMUDEZ MAGRANER | RES MONTE PARK | EDIF S APT 280 | | | SAN JUAN | PR | 00924 | |
| WILLIAM BERMUDEZ RIVERA | ALTURAS DE QUEBRADILLAS | 26 C 1APT 901 | | | QUEBRADILLA | PR | 00678 | |
| WILLIAM BERRIOS BASCO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM BETANCOURT JIMENEZ | PO BOX 1682 | | | | MANATI | PR | 00674 | |
| WILLIAM BEY TORRES | HC 5 BOX 54521 | | | | MAYAGUEZ | PR | 00682 | |
| WILLIAM BOLQUES CRUZ | PO BOX 237 | | | | PUNTA SANTIAGO | PR | 00741 | |
| WILLIAM BONET GONZALEZ | INT PLAYITA | 275 CALLE SALIENTE | | | SAN JUAN | PR | 00913 | |
| WILLIAM BONILLA | HC 44 BOX 13108 | | | | CAYEY | PR | 00736 | |
| WILLIAM BONILLA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM BORRERO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM BRUCKMAN MOLINA | URB LA CONCEPCION | A 6 CALLE ELENA | | | CABO ROJO | PR | 00623 | |
| WILLIAM BURGOS | URB LA VEGA | 64 CALLE C | | | VILLALBA | PR | 00766 | |
| WILLIAM BURGOS BENITEZ | PARADA 22 | 344 CALLE CANDELARIA | | | SAN JUAN | PR | 00912 | |
| WILLIAM BURGOS CRUZ | PO BOX 6400 PMB 1103 | | | | CAYEY | PR | 00737 | |
| WILLIAM BURGOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM BURGOS GARCIA | BO TORRECILLA ALTA | 129 A CALLE 6 | | | CANOVANAS | PR | 00729 | |
| WILLIAM BURGOS MELENDEZ | URB LA VEGA | 64 CALLE C | | | VILLALBA | PR | 00766 | |
| WILLIAM CABAN HERNANDEZ | P O BOX 3 | | | | AGUADA | PR | 00602 | |
| WILLIAM CABANAS MALAVE | COND PUERTA DEL SOL | 2000 APT 2111 | | | SAN JUAN | PR | 00925 | |
| WILLIAM CALDERON GONZALEZ | PO BOX 752 | | | | TOA ALTA | PR | 00954 | |
| WILLIAM CALO & ASSOCIATE INC | PO BOX 382 | SAINT JUST STATE | | | TRUJILLO ALTO | PR | 00978 | |
| WILLIAM CAMACHO LUIS | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM CAMACHO MOLINA | VILLA BORINQUEN | A 22 CALLE YUCAYEQUE | | | CAGUAS | PR | 00725-8008 | |
| WILLIAM CAMACHO SANTANA | PMB 153 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| WILLIAM CANDELARIA TORRES | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM CANDELARIO MARIN | PO BOX 360836 | | | | SAN JUAN | PR | 00936 | |
| WILLIAM CANDELARIO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM CANTRE CALDERON | A5 URB JARDINES DE MANATI | | | | MANATI | PR | 00674 | |
| WILLIAM CANTRES CALDERON | A5 URB JARDINES DE MANATI | | | | MANATI | PR | 00674 | |
| WILLIAM CARABALLO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| WILLIAM CARABALLO COLON | 94 CARR LAJAS ROAD | | | | ENSENADA | PR | 00647 | |
| WILLIAM CARATTINI RIVERA | COUNTRY CLUB | 1102 C/ CELIA CESPERO | | | SAN JUAN | PR | 00924 | |
| WILLIAM CARDONA RAICES | HC 1 BOX 4056 | | | | LARES | PR | 00669 | |
| WILLIAM CARRASQUILLO/GARAJE TATO | HC 1 BOX 13190 | | | | CAROLINA | PR | 00985 | |
| WILLIAM CARRION FORTIS | URB SANTA ELVIRA F5 CALLE STA ANA | | | | CAGUAS | PR | 00725 | |
| WILLIAM CARTAGENA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM CATALA LANDIE | PO BOX 2972 | | | | GUAYNABO | PR | 00970 | |
| WILLIAM CHAIN PEREZ | VILLA PALMERAS | 262 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| WILLIAM CHEVERE RIVERA | URB LA MARINA | M 28 CALLE CAMELIA | | | CAROLINA | PR | 00979-1324 | |
| WILLIAM CINTRON VAZQUEZ | EL SENORIAL MAIL STA 708 | 138 AVE WINSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| WILLIAM CINTRON VAZQUEZ | SENORIAL | 138 AVE WINSTN CHRCHL, URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| WILLIAM CLAUDIO MALDONADO | HC 2 BOX 6415 | | | | FLORIDA | PR | 00650-9101 | |
| WILLIAM COLLAZO MORALES | T 32 BO TUMBA | | | | MAUNABO | PR | 00707 | |
| WILLIAM COLLAZO QUILES | P O BOX 2332 | | | | MAYAGUEZ | PR | 00681 | |
| WILLIAM COLON ALICEA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM COLON CARMONA | P O BOX 5128 CUC STATION | | | | CAYEY | PR | 00737 | |
| WILLIAM COLON COLON | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| WILLIAM COLON CRUZ | PO BOX 1012 | | | | COAMO | PR | 00769-1012 | |
| WILLIAM COLON MEDINA | HC 2 BOX D 19859 | | | | SAN SEBASTIAN | PR | 00685 | |
| WILLIAM COLON MEDINA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM COLON RIVERA | HC 02 BOX 6692 | | | | ADJUNTAS | PR | 00601 | |
| WILLIAM COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM COLON SANTOS | P O BOX 945 | | | | CANOVANAS | PR | 00729 | |
| WILLIAM COLON VILLANUEVA | URB VISTA VERDE | 599 CALLE 17 | | | AGUADILLA | PR | 00603 | |
| WILLIAM CONCEPCION / SARAH CALDERON | URB LEVITTOWN | 3104 PASEO CIPRES | | | TOA BAJA | PR | 00950 | |
| WILLIAM CORDERO PADILLA | 9 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| WILLIAM CORDERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM CORDERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM CORNIER CORREDOR | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM CORTES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM CORTIJO ANDICULA | 207 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WILLIAM COTTES CORTES | P O BOX 1310 | | | | BARCELONETA | PR | 00617 | |
| WILLIAM COTTO | HC 72 BOX 7418 | | | | CAYEY | PR | 00737 | |
| WILLIAM COTTO MULERO | URB DAMARIS GARDENS J2 | | | | CAGUAS | PR | 00725 | |
| WILLIAM COTTO TORRES | VILLA DEL CARMEN | A 5 CALLE 3 | | | CIDRA | PR | 00739 | |
| WILLIAM COTTY LESPIER | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM CRESPO MARTELL | PO BOX 1746 | | | | PONCE | PR | 00732 | |
| WILLIAM CRUA MEDINA | HC 01 BOX 4760 | | | | CAMUY | PR | 00627-9609 | |
| WILLIAM CRUZ CAMACHO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| WILLIAM CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM CRUZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM CRUZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM CRUZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM CRUZ MARCIAL | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM CRUZ REYES | URB FLAMBOYAN GARDENS | H 18 CALLE 10 | | | BAYAMON | PR | 00959 | |
| WILLIAM CRUZ ROMAN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| WILLIAM CRUZ ROSADO | BRISAS DE BAYAMON | EDIF 4 APT 30 | | | BAYAMON | PR | 00961 | |
| WILLIAM CRUZ ROSADO | URB VILLA PLATA | E-19 CALLE 6 | | | DORADO | PR | 00646-2513 | |
| WILLIAM CRUZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM CRUZ VELAZQUEZ | HC 01 BOX 7706 | MONTONES 1 | | | LAS PIEDRAS | PR | 00771 | |
| WILLIAM CRUZADO AVILES | BO EL SECO 13 | CALLE H DIAZ NAVARRO | | | MAYAGUEZ | PR | 00680 | |
| WILLIAM CUADRADO CAMACHO | JARDINES DE ORIENTES | 70 CALLE PALES MATOS BUZON | | | LAS PIEDRAS | PR | 00771 | |
| WILLIAM CUEBAS CUEBAS | LOS JARDINES DE MONTEHIEDRAS | 1500 AVE LOS ROMEROS APTO 703 | | | SAN JUAN | PR | 00926-7014 | |
| WILLIAM D. VELAZQUEZ TORRES | URB CAMPAMENTO | 16 CALLE B | | | GURABO | PR | 00778 | |
| WILLIAM DATIL GORDILLO | SANTA CLARA | 3 CALLE ALDRIN | | | JAYUYA | PR | 00664 | |
| WILLIAM DAVIDOWSKI | PO BOX 1845 | | | | CIDRA | PR | 00739-1845 | |
| WILLIAM DE JESUS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM DE JESUS OJEDA | RR 08 BOX 9217 | | | | BAYAMON | PR | 00956 | |
| WILLIAM DE JESUS SALAZAR | HC 04 BOX 40552 | | | | MAYAGUEZ | PR | 00680 | |
| WILLIAM DE JESUS VICENTE | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM DECAMP | 83 HOOK ROAD RAMEY | | | | AGUADILLA | PR | 00603 | |
| WILLIAM DELGADO ALVARADO | COND LOS ALMENDROS PLAZA | APT 110 | | | SAN JUAN | PR | 00924 | |
| WILLIAM DELGADO MALDONADO | COND LOS ALMENDROS II | APT 110 | | | SAN JUAN | PR | 00924 | |
| WILLIAM DELGADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM DENNIS DE HOYOS ARROYO | BOX 148 | | | | VILLALBA | PR | 00766 | |
| WILLIAM DIAZ CASTA | P O BOX 3317 | | | | CAROLINA | PR | 00984 | |
| WILLIAM DIAZ HERNANDEZ | URB LA ESPERANZA S26 CALLE 16 | | | | VEGA ALTA | PR | 00692 | |
| WILLIAM DIAZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM DIAZ HERRERA | URB CAPARRA TERRACE | 1160 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| WILLIAM DIAZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM DIAZ NATAL | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM DIAZ NATAL | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM DIAZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM DIAZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM DOMENECH VALENTIN | HC 1 BOX 10878 | | | | AGUADILLA | PR | 00603-9313 | |
| WILLIAM DURAN SERRANO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM E GONZALEZ CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM E GUZMAN AGRAIT | PO BOX 556 | | | | FLORIDA | PR | 00650 | |
| WILLIAM E LOPEZ ANDUJAR | URB VISTA AZUL MI 12 | CALLE 17 | | | ARECIBO | PR | 00612 | |
| WILLIAM E PIZARRO SUAREZ | PO BOX 608 | | | | SANTA ISABEL | PR | 00757 | |
| WILLIAM E RAMIREZ RUIZ | RR 05 BOX 18675 | | | | TOA ALTA | PR | 00953 | |
| WILLIAM E SERRANO RODRIGUEZ | HC 8 BOX 4840 | | | | COTTO LAUREL | PR | 00780 | |
| WILLIAM E TORRES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM ECHEVARRIA | URB IRLANDA HEIGHTS | FD 25 CALLE ARIES | | | BAYAMON | PR | 00956 | |
| WILLIAM ESTRADA RAMIREZ | 55 CALLE ANDRES ARRUZ | | | | CAROLINA | PR | 00985 | |
| WILLIAM ESTRADA VARGAS | URB SAN JOSE 1245 | CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00682 | |
| WILLIAM ESTRELLA LAW OFFICE | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| WILLIAM ESTRELLA LAW OFFICES | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| WILLIAM ESTRELLA LOPEZ | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| WILLIAM ESTREMERA GONZALEZ | HC 01 BOX 3256 | | | | QUEBRADILLAS | PR | 00678 | |
| WILLIAM F CINTRON CINTRON | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM F DIAZ MARTELL | PO BOX 277 | | | | BAYAMON | PR | 00960 | |
| WILLIAM F DUGUID | PO BOX 11855 | | | | FLORIDA | PR | 00910-3855 | |
| WILLIAM F. GARCIA VALENCIA | F 11 URB ALTURA DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| WILLIAM F LOPEZ BAUTISTA | LAS GRANJAS | 73 C/ BENIGNO NATER | | | VEGA BAJA | PR | 00693 | |
| WILLIAM F. GARCIA VALENCIA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM F. GARCIA VALENCIA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM FALCON ALVELO | URB EXT SAN AGUSTIN | 379 CALLE 12 | | | SAN JUAN | PR | 00926-1808 | |
| WILLIAM FELICIANO | BOX 762 | | | | CEIBA | PR | 00735 | |
| WILLIAM FELICIANO | QUINTAS LAS MUESAS | 77 CALLE LEONIDES TOLEDO | | | CAYEY | PR | 00736 | |
| WILLIAM FELICIANO | P O BOX 111 | | | | PONCE | PR | 00733 | |
| WILLIAM FELICIANO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM FERNANDEZ | COND EL QUIJOTE | APT 203 CERVANTES 7 | | | SAN JUAN | PR | 00907 | |
| WILLIAM FERNANDEZ PI | VILLA DEL CARMEN | T21 CALLE 26 | | | PONCE | PR | 00731 | |
| WILLIAM FERNANDEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM FERRER ROSA | SABANA HOYOS APT 915 | | | | ARECIBO | PR | 00688 | |
| WILLIAM FIGUEROA C O TRIO EXTASIS | RIO PIEDRAS HEIGHTS | 1732 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| WILLIAM FIGUEROA  FIGUEROA | URB CUPEY ALTO RUTA 54 | BUZON 19A LAS MARIAS | | | SAN  JUAN | PR | 00926 | |
| WILLIAM FIGUEROA BIDOT | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM FIGUEROA CARRASQUILLO | TMS 73 P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| WILLIAM FIGUEROA COLON | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM FIGUEROA LOPEZ | P O BOX 142 | | | | NARANJITO | PR | 00719 | |
| WILLIAM FIGUEROA MALDONADO | HC 3 BOX 13110 | | | | JUANA DIAZ | PR | 00795-9512 | |
| WILLIAM FIGUEROA RODRIGUEZ | VILLA TURABO | 1-9 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| WILLIAM FIGUEROA SANCHEZ | CAMINO LOS MARREROS | CARR 176 KM 7 5 | | | SAN JUAN | PR | 00926 | |
| WILLIAM FIGUEROA TORRES | PO  BOX  194  BO. CAMARONES | SECT. LOS ROBLES | | | VILLALBA | PR | 00766 | |
| WILLIAM FLECHA LOPEZ | URB LA MARINA | F 16 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| WILLIAM FLORES ARCE | URB RIO CRISTAL | 116 CALLE HERMANOS SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| WILLIAM FLORES RIVAS | BO JACANAS PIEDRA BLANCA KM 1 8 | RAMAL 902 | | | YABUCOA | PR | 00767 | |
| WILLIAM FLORES SANTIAGO | URB BAIROA GOLDEN GATE II | R 3 CALLE F | | | CAGUAS | PR | 00725 | |
| WILLIAM FLORES SILVA | RR 2 BOX 7505 | | | | CIDRA | PR | 00739 | |
| WILLIAM FONSECA | HC 01 BOX 5347 | | | | BARRANQUITAS | PR | 00794 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WILLIAM FONSECA | HC 1 BOX 5347 | | | | BARRANQUITAS | PR | 00794 | |
| WILLIAM FONT SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM FONTANEZ BORGES | HC-03 BOX 12361 | | | | YABUCOA | PR | 00767 | |
| WILLIAM FONTANEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM FOSECA | HC 01 BOX 5347 | | | | BARRANQUITAS | PR | 00794 | |
| WILLIAM FREYTES ARENAS | URB TORRE MOLINOS | A13 CALLE L | | | GUAYNABO | PR | 00969 | |
| WILLIAM G VAZQUEZ SOTO | PUERTO NUEVO | 1166 CALLE 16 NE | | | SAN JUAN | PR | 00920 | |
| WILLIAM G. VELAZQUEZ RAMOS | PO BOX 573 | | | | AGUAS BUENAS | PR | 00703 | |
| WILLIAM GALARZA ALICEA | P O BOX 34016 | | | | PONCE | PR | 00734-4016 | |
| WILLIAM GALLOZA CRUZ | HC 2 BOX 6314 | | | | YABUCOA | PR | 00767 | |
| WILLIAM GARCIA ACEVEDO | PO BOX 465 | | | | MOCA | PR | 00676 | |
| WILLIAM GARCIA FIGUEROA | HC 20 BOX 23473 | | | | SAN LORENZO | PR | 00754 | |
| WILLIAM GARCIA GONZALEZ | BO COCO NUEVO | 11 CALLE DE DIEGO | | | SALINAS | PR | 00751 | |
| WILLIAM GARCIA HERNANDEZ | HC 01 BOX 17333 | BO TEJAS | | | HUMACAO | PR | 00791 | |
| WILLIAM GARCIA MONTALVO | URB ROYAL GARDENS F 20 | CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| WILLIAM GARCIA ORTIZ | PO BOX 206 | | | | CIALES | PR | 00638 | |
| WILLIAM GARCIA PIZARRO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| WILLIAM GARCIA TAVAREZ | C/SAN MIGUEL 42_LA PERLA | | | | SAN JUAN | PR | 00912 | |
| WILLIAM GIBSON LEBRON | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM GOMEZ RAMOS | URB. EXT. COUNTRY CLUB MC-30  C 400 | | | | CAROLINA | PR | 00982 | |
| WILLIAM GOMEZ RODRIGUEZ | 362 PARC C/ 5 | | | | CANOVANAS | PR | 00729 | |
| WILLIAM GONZALEZ ALEJANDRO | URB ALTAMESA | 1428 CALLE SAN GERARDO | | | SAN JUAN | PR | 00921 | |
| William Gonzalez Campudoni | Res. Los Llanos A-51 Calle 6 | | | | Arecibo | | 00612 | |
| WILLIAM GONZALEZ COLON | URB VISTA ALEGRE | 518 CALLE LIRIO | | | VILLALBA | PR | 00766 | |
| WILLIAM GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM GONZALEZ GUERRA | COND PORTAL DE LA REINA | APTO 316 | | | SAN JUAN | PR | 00924 | |
| WILLIAM GONZALEZ LARA | 8308 DRYCREEK DRIVE | | | | TAMPA | FL | 33615 | |
| WILLIAM GONZALEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM GONZALEZ RODRIGUEZ | BDA BALDORIOTY | 4905 CALLE GRANIZO | | | PONCE | PR | 00728 | |
| WILLIAM GONZALEZ RODRIGUEZ | PO BOX 396 | | | | AGUADILLA | PR | 00605 | |
| WILLIAM GONZALEZ SERRANO | SAGRADO CORAZON | CALLE BOURET EDIF 511 APT 3 B | | | SAN JUAN | PR | 00915 | |
| WILLIAM GONZALEZ SOLIVAN | PO BOX 371027 | | | | CAYEY | PR | 00737 | |
| WILLIAM GONZALEZ TIRADO | HC 2 BOX 17926 | | | | RIO GRANDE | PR | 00745 | |
| WILLIAM GONZALEZ TOLEDO | URB. BELMONTE C-3 MONTE VERDE | | | | MAYAGUEZ | PR | 00680 | |
| WILLIAM GONZALEZ TORRES | COND JARDINES DE CONDADO | MODERNO APT C 1 A | | | CAGUAS | PR | 00725 | |
| WILLIAM GORDILLO GIL | 1606 AVE PONCE DE LEON | SUITE 501 | | | SAN JUAN | PR | 00909-1823 | |
| WILLIAM GRACIANI GARCIA | URB VALLE ALTO | CALLE | | | PATILLAS | PR | 00723 | |
| WILLIAM GROUP | PMB 315 PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| WILLIAM GROUP CORP | PMB 315 BOX 4952 | | | | CAGUAS | PR | 00725 | |
| WILLIAM GUADALUPE LLERAS | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| WILLIAM GUERRERO TORRES | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM GUTIÉRREZ MARTINEZ | 38832 BO BORINQUEN | | | | CAGUAS | PR | 00725-9765 | |
| WILLIAM GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM GUZMAN ANDINO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM GUZMAN GREEN | HC 03 BOX 97970 | | | | BARRANQUITAS | PR | 00794 | |
| WILLIAM GUZMAN LOPEZ | PO BOX 1478 | | | | CAGUAS | PR | 00726-1478 | |
| WILLIAM H RIVERA SANTIAGO | BOX 572 | | | | YAUCO | PR | 00698 | |
| WILLIAM H STODD | PO BOX 5234 | | | | AGUADILLA | PR | 00605 | |
| WILLIAM HASSAN HILMI | URB VILLA CAROLINA | 214 5 CALLE 506 | | | CAROLINA | PR | 00985 | |
| WILLIAM HERNANDEZ BADILLO | PO BOX 4573 | | | | AGUADILLA | PR | 00605 | |
| WILLIAM HERNANDEZ CAMACHO | BO DAJAOS | RR 8 BOX 9157 | | | BAYAMON | PR | 00956 | |
| WILLIAM HERNANDEZ COSME | P O BOX OSI | | | | JUANA DIAZ | PR | 00795 | |
| WILLIAM HERNANDEZ MELENDEZ | HC 01 BOX 15683 | | | | COAMO | PR | 00769 | |
| WILLIAM HERNANDEZ ROMAN | HC 59 BOX 6076 | | | | AGUADA | PR | 00602 | |
| WILLIAM HERNANDEZ ROSADO | BO GUAJATACA | HC 03 BOX 28696 | | | SAN SEBASTIAN | PR | 00685 | |
| WILLIAM HERNANDEZ ROSADO | HC 3 BOX 28696 | | | | SAB SEBASTIAN | PR | 00685 | |
| WILLIAM HERNANDEZ SIERRA | URB SAN ANTONIO M 10 CALLE 12 | | | | CAGUAS | | 00725 | |
| WILLIAM HERNANDEZ SILVA | URB EL COQUI 2 | E13 CALLE 5 | | | CATAÑO | PR | 00962 | |
| WILLIAM HERRERA GONZALEZ | P O BOX 3139 | | | | AGUADILLA | PR | 00603 | |
| WILLIAM HUERTAS CHEVERE | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM I CINTRON CARATTINI | URB BUENA VISTA | 31 SECTOR LA PANGOLA | | | AIBONITO | PR | 00705 | |
| WILLIAM I PEREZ ESPARRA | URB VILLA DEL CARMEN | J 8 CALLE PONCE | | | CAGUAS | PR | 00725 | |
| WILLIAM I MARTINEZ MALDONADO | FOREST HILLS | 293 CALLE 2 | | | BAYAMON | PR | 00959 | |
| WILLIAM INTERNETIONAL GLASS | URB SUNNY HILLS | B 2 AVE STA JUANITA FINAL | | | BAYAMON | PR | 00956 | |
| WILLIAM IRIZARRY & ASSOCIATES | C/O WILLIAM IRIZARRY PRESIDENTE | BOX 1701 | | | SAN SEBASTIAN | PR | 00685 | |
| WILLIAM IRIZARRY & ASSOCIATES | PO BOX 4184 | | | | SAN JUAN | PR | 00936 | |
| WILLIAM IRIZARRY BONILLA | SECTOR AMILL | P O BOX 1396 | | | YAUCO | PR | 00698 | |
| WILLIAM IRIZARRY SEPULVEDA | RES LAS LOMAS | EDIF 8 APT 11 | | | SAN GERMAN | PR | 00683 | |
| WILLIAM IRRIZARRY LOPEZ | EXT PARCELAS ELIZABETH | 380 CALLE AZUCANA | | | CABO ROJO | PR | 00623 | |
| WILLIAM J AMES | 10 CLIFF ROAD | | | | AGUADILLA | PR | 00603 | |
| WILLIAM J BORRERO PAGAN | EDIF. 16 APT. 191 | LAS CASAS | | | SAN JUAN | PR | 00915 | |
| WILLIAM J BORRERO PAGAN | LAS CASAS | EDIF 16 APT 191 | | | SAN JUAN | PR | 00915 | |
| WILLIAM J CABRERA | URB VILLAS DEL CAFETAL | I 139 CALLE 13 | | | YAUCO | PR | 00698 | |
| WILLIAM J CORTES MALDONADO | LA RIVIERA | 1250 CALLE 42 SE | | | SAN JUAN | PR | 00921 2630 | |
| WILLIAM J DE LARA SUGRANES | 855 AVE PONCE DE LEON | APT 4 | | | SAN  JUAN | PR | 00907 | |
| WILLIAM J ESTREMERA PABON | PO BOX 1324 | | | | VEGA BAJA | PR | 00693 | |
| WILLIAM J GONZALEZ ORTIZ | BO PLAYITA | 65 1/2 CALLE C | | | SALINAS | PR | 00751 | |
| WILLIAM J LATORRE VARELA | HC 2 BOX 18161 | | | | GURABO | PR | 00778 | |
| WILLIAM J MELENDEZ DIAZ | 43 MEMORIAL DR 412 | | | | CAMBRIDGE | MA | 02139 | |
| WILLIAM J MELENDEZ SANCHEZ | URB SAN AGUSTIN | C 4 AVE SAN AGUSTIN | | | BAYAMON | PR | 00959-2037 | |
| WILLIAM J RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM J RODRIGUEZ RIVERA | PO BOX 371149 | | | | CAYEY | PR | 00737 | |
| WILLIAM J SANCHEZ BRAVO | CALLE LA5 DIAMOND VILLAGE BAIROA | | | | CAGUAS | PR | 00725 | |
| WILLIAM J SUREN FUENTES | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM J. CASLER | VILLAS DEL MAR OESTE | APTO 15 J | | | CAROLINA | PR | 00979 | |
| WILLIAM J. LUGO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM J. QUILES LLOPIZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| WILLIAM J. VALE COLON | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM JAVIER MALDONADO RIVERA | PO BOX 5107 | | | | VEGA ALTA | PR | 00692 | |
| WILLIAM JESUS COLON DIAZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM JOHN COX | 7500 CALLAGHAN RD 344 | | | | SAN ANTONIO | TX | 78229 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM JUSTINIANO / HNC JOYERIA DAWIL | 64 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| WILLIAM K COLLAZO ALVARADO | URB VILLA BLANCA | 42 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| WILLIAM KABA AND IRIS TORRES DE KABA | P O BOX 366232 | | | | SAN JUAN | PR | 00936 | |
| WILLIAM KERCADO ALEMANY | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM KERCADO ALEMANY | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM L ARCE RIVERA | HC 01 BOX 2668 | | | | FLORIDA | PR | 00650 | |
| WILLIAM LAGUNA SANTOS | URB PASEO LOS CORALES | 603 MAR INDICO | | | DORADO | PR | 00646 | |
| WILLIAM LAGUNA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM LASALLE CORDERO | PO BOX 258 | | | | SAN SEBASTIAN | PR | 00685 | |
| WILLIAM LASALLE MANGUAL | PO BOX 218 | | | | MOCA | PR | 00676-0218 | |
| WILLIAM LEBRON SERRANO | HC 40 BOX 47515 | | | | SAN LORENZO | PR | 00754 | |
| WILLIAM LEFFINGWELL | PO BOX 2010 | | | | CAYEY | PR | 00737 | |
| WILLIAM LEFFINGWELL | PO BOX 3067 | | | | CAYEY | PR | 00737 | |
| WILLIAM LLANOS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM LLANOS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM LOPEZ ALBINO | PO BOX 698 | 58 CALLE DON CHEMARY | | | MOCA | PR | 00676 | |
| WILLIAM LOPEZ CRUZ | AVE JOBOS 9400 | | | | ISABELA | PR | 00662 | |
| WILLIAM LOPEZ CRUZ | COND AVILA 159 | CALLE COSTA RICA APT 10B | | | SAN JUAN | PR | 00917 | |
| WILLIAM LOPEZ CRUZ | REXVILLE | AA 3 CALLE 31 | | | BAYAMON | PR | 00957 | |
| WILLIAM LOPEZ FIGUEROA | Lcdo. Rafael A. Rivera Vazquez | P.O. Box 10401 | | | Ponce | PR | 00732 | |
| WILLIAM LOPEZ GARCIA | URB COUNTRY CLUB 4TA EXT | 872 CALLE GALAPAGOS | | | SAN JUAN | PR | 00924 | |
| WILLIAM LOPEZ GONZALEZ | HC 3 BOX 4428 | | | | SABANA GRANDE | PR | 00637 | |
| WILLIAM LOPEZ GUZMAN | URB LEVITTOWN | BD 13 DR JOAQUIN BOSCH | | | TOA BAJA | PR | 00949 | |
| WILLIAM LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM LOPEZ ORTIZ | RR 4 BOX 844 | | | | BAYAMON | PR | 00956 | |
| WILLIAM LOPEZ SANTIAGO | AVENIDA JOBOS 8400 | | | | ISABELA | PR | 00662 | |
| WILLIAM LOPEZ TORRES | VILLA CAROLINA | 87 11 CALLE 99A | | | CAROLINA | PR | 00985 | |
| WILLIAM LORENZO CARRERO | HC 3 BOX 29054 2 | | | | AGUADA | PR | 00602 | |
| WILLIAM LUGO AROCHO | PO BOX 703 | | | | UTUADO | PR | 00641 | |
| WILLIAM LUGO MALDONADO | HC 02 BOX 7601 | | | | UTUADO | PR | 00641 | |
| WILLIAM LUGO MARTINEZ | HC 2 BOX 10872 | | | | YAUCO | PR | 00698-9606 | |
| WILLIAM LUYANDO Y/O MADELINE VILAR | PO BOX 1202 | | | | CAGUAS | PR | 00726 | |
| WILLIAM M BALBI | SUITE 3 CANALS 217 | | | | SAN JUAN | PR | 00908 | |
| WILLIAM M HENDERSON | P O BOX 717-50 | | | | TRENTON | NY | 08618 | |
| WILLIAM M LOPEZ MORA | NUM 7 REPTO GLORIVI | | | | ARECIBO | PR | 00612-9541 | |
| WILLIAM M NORELL | COND AVENTURA 75  05 | | | | TRUJILLO ALTO | PR | 00976 | |
| WILLIAM M VALCARCEL | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM M. MERCER INCORPORATED | PO BOX 5160 | | | | NEW YORK | NY | 10087 | |
| WILLIAM M. RIVAS MARCELINO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM MACHADO FELICIANO | BO ARENALES | BZN 1357 AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | |
| WILLIAM MACHADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM MADERA TORRES Y MARIA S MOLINA | PO BOX 255 | | | | LARES | PR | 00669 | |
| WILLIAM MAIER | 108 CHURCHILL AVENUE | | | | ARLINGTON | MA | 02476 | |
| WILLIAM MAISONET | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM MALDONADO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM MALDONADO VEGA | URB SAVARONA | 24 CALLE JIMENEZ CRUZ | | | CAGUAS | PR | 00725-4214 | |
| WILLIAM MARCHAND NIEVES | URB STA PAULA | 72 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| WILLIAM MARINI ROMAN | PO BOX 1688 | | | | LARES | PR | 00669 | |
| WILLIAM MARQUEZ MULERO | PO BOX 45 | | | | CULEBRA | PR | 00775 | |
| WILLIAM MARRERO CALDERON | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM MARRERO CALDERON | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM MARRERO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM MARRERO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM MARRERO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM MARTINEZ ACCOUNTING SERV | 531 AVE ROTARIO | | | | ARECIBO | PR | 00612 | |
| WILLIAM MARTINEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM MARTINEZ HERNANDEZ | HC 02 BOX 7760 | | | | JUNCOS | PR | 00777 | |
| WILLIAM MARTINEZ LAPORTE | BOX 3501-133 | | | | JUANA DIAZ | PR | 00795 | |
| WILLIAM MARTINEZ LOPEZ & HEDDY E LABOY | PO BOX 1625 | | | | GUAYAMA | PR | 00785 | |
| WILLIAM MARTINEZ MARTINEZ | PO BOX 155 | | | | TOA BAJA | PR | 00951 | |
| WILLIAM MARTINEZ OTERO | EMBALSE SAN JOSE | 413 CALLE JEREZ | | | SAN JUAN | PR | 00923 | |
| WILLIAM MARTINEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM MARTINEZ RODRIGUEZ | HC 2 BOX 7949 | | | | GUAYANILLA | PR | 00656 | |
| WILLIAM MARTINEZ ROSA | BOX 1565 | | | | UTUADO | PR | 00641 | |
| WILLIAM MARTINEZ TORRES | HC 1 BOX 6733 | | | | SANTA ISABEL | PR | 00757 | |
| WILLIAM MARTINEZ VELAZQUEZ | HC 09  BOX 4646 | | | | SABANA GRANDE | PR | 00637 | |
| WILLIAM MARTIS II ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM MATIAS VELEZ | 87 MOLINA | | | | PONCE | PR | 00731 | |
| WILLIAM MATOS | 525 F D ROOSEVELT AV | 607  TORRE PLAZA LAS AMERICAS | | | SAN JUAN | PR | 00918 | |
| WILLIAM MATOS BERRIOS | HC 4 BOX 8542 | | | | COMERIO | PR | 00782 | |
| WILLIAM MATOS CRUZ | HC 1 BOX 5977 | | | | AGUAS BUENAS | PR | 00703-9701 | |
| WILLIAM MATOS MARTINEZ | URB VILLA CAROLINA 2 25 | CALLE 33 | | | CAROLINA | PR | 00985 | |
| WILLIAM MATOS O'FARILL | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM MATOS RIVERA | PTO NUEVO | 446 CALLE COJIMER | | | SAN JUAN | PR | 00920 | |
| WILLIAM MCCONNELL JIMENEZ | PO BOX 19175 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| WILLIAM MEDINA  RUIZ | HC  02  BOX  8206 | | | | CAMUY | PR | 00627 | |
| WILLIAM MEDINA MARCANO | BOX 14 | | | | JUNCOS | PR | 00777 | |
| WILLIAM MEDINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM MEDINA TORRES | HC 02 BOX 7078 | | | | ADJUNTAS | PR | 00601 | |
| WILLIAM MEJIAS GONZALEZ | URB JARDINES DEL CARIBE | W 23 CALLE 27 | | | PONCE | PR | 00931 | |
| WILLIAM MEJIAS GUTIERREZ | URB ESTACION DE SAN PEDRO | F 6 SAN MATEO | | | FAJARDO | PR | 00738 | |
| WILLIAM MELENDEZ | EXT VILLA RICA | B 17 CALLE 11 | | | BAYAMON | PR | 00959 | |
| WILLIAM MELENDEZ RIVAS | P O BOX 970 | | | | NAGUABO | PR | 00718 | |
| WILLIAM MELENDEZ VAZQUEZ | URB SAN SOUCI | T5 CALLE 15 | | | BAYAMON | PR | 00957 | |
| WILLIAM MENDEZ PELLOT | PO BOX 1259 | | | | AGUADILLA | PR | 00605 | |
| WILLIAM MENDOZA MARTINEZ | 8 REPARTO MERCADO | | | | MAYAGUEZ | PR | 00680-2278 | |
| WILLIAM MERCADO | PO BOX 4993 | | | | SAN SEBASTIAN | PR | 00685 | |
| WILLIAM MERCADO | URB OLIVENCIA | 25 CALLE CLAUDINO | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM MERCADO | VILLA CAROLINA | 165-10 CALLE 419 | | | CAROLINA | PR | 00985 | |
| WILLIAM MERCADO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM MERCED HERNANDEZ | P O BOX 37024 | | | | SAN JUAN | PR | 00937 | |
| WILLIAM MIRANDA MELENDEZ | ALTURAS DE VEGA BAJA | FF 2 CALLE R | | | VEGA BAJA | PR | 00693 | |
| WILLIAM MIRANDA REYES | P O BOX 1759 | | | | BAYAMON | PR | 00960-1759 | |
| WILLIAM MIRANDA SOLERO | PO BOX 1111 | | | | NAGUABO | PR | 00718 | |
| WILLIAM MOLINA ARROYO | BO OBRERO | 56 CALLE CRUZ ROJA | | | ARECIBO | PR | 00612 | |
| WILLIAM MONCLOVA PEREZ DBA MONITOR PLUS | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM MONTALVO LOZADA | URB LA MERCEDES | B 97 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| WILLIAM MONTALVO RODRIGUEZ | HC01 BOX 13180 | | | | CABO ROJO | PR | 00632 | |
| WILLIAM MONTILLA | [ADDRESS ON FILE] | | | | | | | |
| William Morales Adorno | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM MORALES ECHEVARIA | PO BOX 390 | | | | MOCA | PR | 00676 | |
| WILLIAM MORALES LAMBOY | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM MORALES LOPEZ | PO BOX 595 | | | | GUANICA | PR | 00653 | |
| WILLIAM MORALES MERCADO | HC 05 BOX 55013 | | | | HATILLO | PR | 00659 | |
| WILLIAM MORALES RAMIREZ | PARCELAS SOLEDAD | CALLE H BOX 887 | | | MAYAGUEZ | PR | 00680 | |
| WILLIAM MORALES RIVERA | RR 2 BOX 7218 | | | | CIDRA | PR | 00739 | |
| WILLIAM MORALES RODRIGUEZ | REPT SOBRINO | 203 CALLE FORESTAL | | | VEGA BAJA | PR | 00693 | |
| WILLIAM MORALES ROSA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM MORALES SERRANO | BO COCO NUEVO | 348 CALLE SANTIAGO IGLESIAS | | | SALINAS | PR | 00751-2551 | |
| WILLIAM MOREL BURGOS | URB COUNTRY CLUB | 936 CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| WILLIAM MORENO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM MORENO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM MURIEL CASANOVA | URB PUERTO NUEVO | 1007 CALLE 2 NE | | | SAN  JUAN | PR | 00926 | |
| WILLIAM MURIEL ROMAN | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM MUSIC HOUSE | P O BOX 492 | | | | MANATI | PR | 00674 | |
| WILLIAM NARVAEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM NATAL | VILLA PALMERAS | 34 RES BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| WILLIAM NAVARRO DELGADO | VILLA CAROLINA | 1-6 CALLE 29 | | | CAROLINA | PR | 00985 | |
| WILLIAM NAVARRO ORTIZ | HC 2 BOX 4335 | | | | GUAYAMA | PR | 00784 | |
| WILLIAM NEGRON  LABRADOR | BOX 6680 BO SANTA ROSA | | | | GUAYNABO | PR | 00970 | |
| WILLIAM NEGRON CANINO | COND DORAL PLAZA | APT D 12 | | | GUAYNABO | PR | 00966 | |
| WILLIAM NEGRON CANINO | DORAL PLAZA 1  APART D-12 | | | | GUAYNABO | PR | 00966 | |
| WILLIAM NEGRON CINTRON | HC-02 BOX 8367 | | | | JUANA DIAZ | PR | 00795 | |
| WILLIAM NEGRON PAGAN | RR 5 BOX 5531 | | | | BAYAMON | PR | 00956-9901 | |
| WILLIAM NEGRON QUINONES | EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON STE 414 | | | SAN JUAN | PR | 00918 | |
| WILLIAM NEGRON VELAZQUEZ | PO BOX 1199 | | | | COAMO | PR | 00769 | |
| WILLIAM NERIS PAGAN | URB BELINDA | I 2 CALLE 8 | | | ARROYO | PR | 00714 | |
| WILLIAM NIEVES PEREZ | VILLA LINARES | F12 CALLE 8 | | | VEGA ALTA | PR | 00692-6604 | |
| WILLIAM NIEVES MARQUEZ | PO BOX 1203 | | | | ARROYO | PR | 00714 | |
| WILLIAM NIEVES REYES | PO BOX 287 | | | | NARANJITO | PR | 00719 | |
| WILLIAM NIEVES RODRIGUEZ | VILLA SANTA | PARC 292 CALLE 1 | | | DORADO | PR | 00646 | |
| WILLIAM NIEVES SANTIAGO | PO BOX 635 | | | | CANOVANAS | PR | 00729 | |
| WILLIAM NIEVES TRINIDAD | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| WILLIAM O TORRES CORDERO | VALLE UNIVERSITARIO | 54 CALLE NAVIO | | | SAN JUAN | PR | 00923 | |
| WILLIAM OCASIO | 100 CALLE CORCHADO | ESQ PEPITA ALBANDIZ | | | CANOVANAS | PR | 00759 | |
| WILLIAM OCASIO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM OLMO BAEZ | BO OBRERO | 738 CALLE HAYDE REXACH | | | SAN JUAN | PR | 00915 | |
| WILLIAM OMAR BERMUDEZ COSME | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM OQUENDO NAVEDO | PO BOX 8984 | | | | VEGA BAJA | PR | 00693 | |
| WILLIAM ORTA NAZARIO | HC 02BOX 12168 | | | | GURABO | PR | 00778 | |
| WILLIAM ORTIZ | BONNEVILLE HGTS | 31 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727-4947 | |
| WILLIAM ORTIZ  NIEVES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| WILLIAM ORTIZ BENITEZ / NELLY GONZALEZ | URB DELICIAS I | B 10 CALLE ALEJANDRO ORDONEZ | | | PONCE | PR | 00728 | |
| WILLIAM ORTIZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM ORTIZ FELIX | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM ORTIZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM ORTIZ FRANCO | PMB 162 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| WILLIAM ORTIZ NIEVES | PMB 123 | D 8 DEGETAU | | | CAGUAS | PR | 00725 | |
| WILLIAM ORTIZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM ORTIZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM ORTIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM ORTIZ RIVERA | PO BOX 2711 | | | | BAYAMON | PR | 00960 | |
| WILLIAM ORTIZ RODRIGUEZ | HC 02 BOX 13809 | | | | AGUAS BUENAS | PR | 00703 | |
| WILLIAM ORTIZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM ORTIZ SANABRIA | JARDINES DEL CARIBE | X 23 CALLE 26 | | | PONCE | PR | 00728 | |
| WILLIAM OSORIO AYALA | URB PQUE ECUESTRE | G 11 CALLE 57 | | | CAROLINA | PR | 00987 | |
| WILLIAM OTERO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM P MARITATO | 10031 FORTH AVE APT 2H | | | | BROOKLYN | NY | 11209 | |
| WILLIAM P VILLANUEVA GONZALEZ | URB MONTE VERDE | 1003 CALLE MONTE EVEREST | | | MANATI | PR | 00674 | |
| WILLIAM PABON VAZQUEZ | EL RETIRO | 15 CALLE SANTIAGO | | | SAN GERMAN | PR | 00683 | |
| WILLIAM PACHECO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| WILLIAM PADIN FREYRE | URB ENRAMADA | G11 CAMINOS DE LIRIOS | | | BAYAMON | PR | 00961 | |
| WILLIAM PADIN JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM PADIN ZAMOT | COND TORRELINDA | 85 CALLE MAYAGUEZ APT 106 | | | SAN JUAN | PR | 00917 | |
| WILLIAM PAGAN DE JESUS | PO BOX 1321 | | | | PATILLAS | PR | 00723 | |
| WILLIAM PAGAN LUGO | RR 01 BOX 6472 | | | | MARICAO | PR | 00606 | |
| WILLIAM PAGAN SANCHEZ | PO BOX 4259 | | | | BAYAMON | PR | 00958 | |
| WILLIAM PAGAN VALENTIN | URB EL VERDE | AI CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| WILLIAM PANTOJAS COLON | VILLA CAROLINA 169 | 15 CALLE 436 | | | CAROLINA | PR | 00985 | |
| WILLIAM PARDO DAVILA | PO BOX 2930 | | | | CAROLINA | PR | 00984 | |
| WILLIAM PELLOT | HC 02 BOX 5827 | | | | RINCON | PR | 00677 | |
| WILLIAM PELLOT | PO BOX 1768 | | | | ISABELA | PR | 00662 | |
| WILLIAM PELLOT RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM PELLOT RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM PEREIRA PEREZ | 13 CALLE VILLAMIL PARADA 18 1/2 | | | | SANTURCE | PR | 00911 | |
| WILLIAM PEREIRA PEREZ | 174 STA CECILIA | | | | SAN JUAN | PR | 00911 | |
| WILLIAM PEREZ | HC 4 BOX 79830 | | | | ARECIBO | PR | 00612 | |
| WILLIAM PEREZ APONTE | CONDOMINIO PASEO RIO HONDO | APTO F 6 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM PEREZ CASTRO | HC 05 BOX 10970 | | | | MOCA | PR | 00676 | |
| WILLIAM PEREZ OJEDA | URB SIERRA BAYAMON | 52 BLQ 57 CALLE 63 | | | BAYAMON | PR | 00961 | |
| WILLIAM PEREZ PADILLA | URB LEVITTOWN | HE 22 AVE AMALIA PAOLI | | | TOA BAJA | PR | 00949 | |
| WILLIAM PEREZ PEREZ | VILLA CALMA INGENIO | 495 CALLE MARIBEL | | | TOA BAJA | PR | 00949 | |
| WILLIAM PEREZ RIVERA | URB VISTA VERDE | 465 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| WILLIAM PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM PEREZ SANJURJO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM PEREZ SOLER | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM PEREZ THILLET | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM PLANELL PEREZ | RES KENNEDY | EDIF 20 APT 173 | | | MAYAGUEZ | PR | 00680 | |
| WILLIAM PLANELL PEREZ | RES KENNEDY | EDIF 20  APT 173 | | | MAYAGUEZ | PR | 00680 | |
| WILLIAM QUILES TORRES | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM QUINTANA CARRERO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM QUINTANA GONZALEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| WILLIAM R COLON VEGA | HC 05 BOX 51307 | | | | AGUADILLA | PR | 00603 | |
| WILLIAM R FUERTES ROMEU | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM R GARCIA GARCIA | URB  PARQUE ECUESTRE | D5 CALLE 37 | | | CAROLINA | PR | 00987 | |
| WILLIAM R MC CANN | PO BOX 9066597 | | | | SAN JUAN | PR | 00906 | |
| WILLIAM R MENENDEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM R ROMAN AQUERON | PO BOX 1257 | | | | MAYAGUEZ | PR | 00681 | |
| WILLIAM R ROMAN AQUERON | PO BOX 39 | | | | MAYAGUEZ | PR | 00681 | |
| WILLIAM RABANAL | GOLDEN VIEW PLAZA 503 | CALLE MODESTA APT 1110 | | | SAN JUAN | PR | 00924-3310 | |
| WILLIAM RAFAEL TORRES LUCIANO | RES DR PILA | 15 APT 92 | | | PONCE | PR | 00731 | |
| WILLIAM RALPH NEMCIK | COOP LOS ROBLES | AVE A MIRANDA CALLE B | | | SAN JUAN | PR | 00927 | |
| WILLIAM RAMIREZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM RAMIREZ IRIZARRY | URB LAS COLONIAS | L 7 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| WILLIAM RAMIREZ MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM RAMIREZ NOGUERAS | P O BOX 11083 | | | | SAN JUAN | PR | 00910 | |
| WILLIAM RAMOS DAVILA | URB ENRRAMADA | B11 CAMINO DE LILAS | | | BAYAMON | PR | 00961-0011 | |
| WILLIAM RAMOS DE JESUS | URB COLINA DE MONTE CARLOS | A2-4 CALLE 23A | | | SAN JUAN | PR | 00924 | |
| WILLIAM RAMOS MEDINA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM RAMOS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM RAMOS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM RAMOS RIOS | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM RAMOS ROBLES | BOX 140106 | | | | ARECIBO | PR | 00614 | |
| WILLIAM RAMOS RODRIGUEZ | P O BOX 37320 | | | | MAYAGUEZ | PR | 00680 | |
| WILLIAM RAMOS, WILL COACH & TOURS | P.O.BOX. 4952 | SUITE 532 | | | CAGUAS | PR | 00725 | |
| WILLIAM RENE RIVERA FONTAN | COND JARDINES DE ALTAMESA APT C-3 | | | | SAN JUAN | PR | 00921 | |
| WILLIAM REYES ELIAS | EDIF UNION PLAZA | 416 AVE PONCE DE LEON OFIC 1101 | | | SAN JUAN | PR | 00918 | |
| WILLIAM REYES GONZANLEZ | HATO REY | 360 CALLE PALESTINA | | | SAN JUAN | PR | 00917 | |
| WILLIAM REYES GONZALEZ | 360 CALLE PALESTINA | | | | SAN JUAN | PR | 00917 | |
| WILLIAM REYES RODRIGUEZ | P O BOX 506 | | | | SAN LORENZO | PR | 00754 | |
| WILLIAM RIDRIGUEZ SASTRE | APARTADO 19175 | | | | SAN JUAN | PR | 00910 | |
| WILLIAM RIOS BATISTA | COND CONDESA DEL MAR | 3103 AVE ISLA VERDE APT 503 | | | CAROLINA | PR | 00979-4943 | |
| WILLIAM RIOS LISBOA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM RIOS MARTORELL | PO BOX 142825 | | | | ARECIBO | PR | 00614 | |
| WILLIAM RIOS MATOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| WILLIAM RIOS MOJICA | URB JARDINES DE ORIENTE | C 14 CALLE HIRAM BITHORN | | | LAS PIEDRAS | PR | 00771 | |
| WILLIAM RIOS RIVERA | PO BOX 11928 | | | | SAN JUAN | PR | 00922-1928 | |
| WILLIAM RIVERA | 86 CALLE TORTOLA | | | | CANOVANAS | PR | 00729 | |
| WILLIAM RIVERA AVILES | ABRA SAN FRANCISCO SECT MORROY | 118 CALLE COLON | | | ARECIBO | PR | 00612 | |
| WILLIAM RIVERA BERRIOS | VILLA FONTANA | ADS 8 VIA 52 | | | CAROLINA | PR | 00983 | |
| WILLIAM RIVERA BURGOS | URB LEVITTOWN | JJ 1 CALLE JUAN L RAMOS | | | TOA BAJA | PR | 00949 | |
| WILLIAM RIVERA CARRION | 86 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| WILLIAM RIVERA CASTELLANO | HC 73 BOX 5904 | | | | NARANJITO | PR | 00719-5904 | |
| WILLIAM RIVERA CEDENO | PO BOX 893 | | | | ADJUNTAS | PR | 00601 | |
| WILLIAM RIVERA COTTO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM RIVERA CRUZ | PO BOX 660 | | | | LAJAS | PR | 00667 | |
| WILLIAM RIVERA DE JESUS | REPARTO FLAMINGO | G 1 CALLE CENTRAL | | | BAYAMON | PR | 000959 | |
| WILLIAM RIVERA FEBRES | HC 03 BOX 36052 | | | | CAGUAS | PR | 00725 | |
| WILLIAM RIVERA FELICIANO | ZENO GANDIA | APT 239 EDIF A 10 | | | ARECIBO | PR | 00612 | |
| WILLIAM RIVERA GONZALEZ | P O BOX 698 | | | | RIO BLANCO | PR | 00744 | |
| WILLIAM RIVERA GONZALEZ | URB VILLA NEVAREZ | 1048 CALLE 14 NE | | | SAN JUAN | PR | 00927 | |
| WILLIAM RIVERA GUADALUPE | HC 03 BOX 11645 | | | | UTUADO | PR | 00641 | |
| WILLIAM RIVERA JIMENEZ | URB VILLA EVANGELICA | P 185 CALLE 10 | | | MANATI | PR | 00674 | |
| WILLIAM RIVERA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM RIVERA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM RIVERA LEBRON | P.O. BOX 1490 | | | | CAROLINA | PR | 00984 | |
| WILLIAM RIVERA MARTINEZ | 15 CALLE L CORRETJER | | | | CIALES | PR | 00638-0000 | |
| WILLIAM RIVERA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM RIVERA MULERO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM RIVERA ORTA | HOGAR GRUPAL DE PONCE | | | | Hato Rey | PR | 00936 | |
| WILLIAM RIVERA OTERO | BOX 2515 BO CUCHILLA | | | | MOROVIS | PR | 00687 | |
| WILLIAM RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM RIVERA RIVERA | BOX 222 | | | | COROZAL | PR | 00783 | |
| WILLIAM RIVERA ROBLES | VILLA CAROLINA | 16-7 CALLE 23 | | | CAROLINA | PR | 00985 | |
| WILLIAM RIVERA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM RIVERA ROSADO | RES JONES DE CUPEY | EDIF 9 APT 103 | | | SAN JUAN | PR | 00926 | |
| WILLIAM RIVERA RULLAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| WILLIAM RIVERA SALAS | REPARTO FLAMINGO | G 1 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| WILLIAM RIVERA SANCHEZ | B 24 URB VILLA ROSA II | | | | GUAYAMA | PR | 00748 | |
| WILLIAM RIVERA SOLARES | SOLAR 347-A COM EL MANI | | | | MAYAGUEZ | PR | 00680 | |
| WILLIAM RIVERA TIRADO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM RIVERA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM RIVERA VEGA | PO BOX 1030 | | | | LAS PIEDRAS | PR | 00771 | |
| WILLIAM RIVERA VEGA | PO BOX 229 | | | | COTO LAUREL | PR | 00780 | |
| WILLIAM RIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM RIVERA Y/O CARMEN RIVERA | HC 1 BOX 8473 | | | | CANOVANAS | PR | 00729 | |
| WILLIAM ROBLES ALVAREZ | URB QUINTA DE CANOVANA | B210 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| WILLIAM ROBLES VAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| WILLIAM ROBLES VAZQUEZ | PO BOX 488 MERCEDITAS | | | | PONCE | PR | 00715 | |
| WILLIAM ROBLES VAZQUEZ | V-1 URB GLENVIEW GARDEN | AVE GLEN | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM RODRIGUEZ / ANA G RODRIGUEZ | P O BOX 692 | | | | GUANICA | PR | 00653 | |
| WILLIAM RODRIGUEZ ALVIRA | P O BOX 5413 | | | | CAGUAS | PR | 00726 | |
| WILLIAM RODRIGUEZ ARZOLA | HC 01 BOX 6048 | | | | GUAYANILLA | PR | 00656 | |
| WILLIAM RODRIGUEZ AYOROA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM RODRIGUEZ CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM RODRIGUEZ COLON | URB LA VEGA | 75 CALLE C | | | VILLALBA | PR | 00766 | |
| WILLIAM RODRIGUEZ FELICIANO | RR 2 BOX 6099 | | | | CIDRA | PR | 00739 | |
| WILLIAM RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM RODRIGUEZ IRIZARRY | HC 01 BOX 4615 | | | | ADJUNTAS | PR | 00601 | |
| WILLIAM RODRIGUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM RODRIGUEZ MENDEZ | PO BOX 429 | | | | MOCA | PR | 00676 | |
| WILLIAM RODRIGUEZ MORALES | HC 02 BOX 11061 | | | | HUMACAO | PR | 00791 | |
| WILLIAM RODRIGUEZ MORALES | HC 2 BOX 9802 | | | | AIBONITO | PR | 00705 | |
| WILLIAM RODRIGUEZ NAVARRO | PO BOX 123 | | | | LAS PIEDRAS | PR | 00771-0123 | |
| WILLIAM RODRIGUEZ PABON | HOSP PSIQUIATRIA RIO PIEDRAS | ASSMCA | | | Hato Rey | PR | 00914-0000 | |
| WILLIAM RODRIGUEZ PACHECO | PO BOX 4 | | | | PONCE | PR | 00734 | |
| WILLIAM RODRIGUEZ PAGAN | URB VILLA AIDA F 14 | CALLE 6 | | | CABO ROJO | PR | 00623 | |
| WILLIAM RODRIGUEZ PEREZ | MA STA PO BOX 6483 | | | | MAYAGUEZ | PR | 00681-6483 | |
| WILLIAM RODRIGUEZ QUINONES | 150 CALLE MAGNOLIA | | | | PONCE | PR | 00731 | |
| WILLIAM RODRIGUEZ RIVERA | HC 07 BOX 2215 | | | | PONCE | PR | 00731 | |
| WILLIAM RODRIGUEZ RIVERA | PO BOX 9076 | | | | BAYAMON | PR | 00960 | |
| WILLIAM RODRIGUEZ RIVERA | URB SANTA JUANITA 11 | G6 CALLE 10 | | | CAGUAS | PR | 00725 | |
| WILLIAM RODRIGUEZ RODRIGUEZ | 582 CALLE BARTOLOME ALTOS | | | | SAN JUAN | PR | 00915 | |
| WILLIAM RODRIGUEZ RODRIGUEZ | SANTIAGO IGLESIA | 1402 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| WILLIAM RODRIGUEZ RODRIGUEZ | URB EL CORTIJO | BLQ 003 CALLE 3A | | | BAYAMON | PR | 00956 | |
| WILLIAM RODRIGUEZ RODRIGUEZ / ANA G RODR | P O BOX 692 | | | | GUANICA | PR | 00653 | |
| WILLIAM RODRIGUEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM RODRIGUEZ ROSA | HC 2 BOX 6004 | | | | LUQUILLO | PR | 00773-9731 | |
| WILLIAM RODRIGUEZ SUAREZ | RR 36 BOX 1392 | | | | SAN JUAN | PR | 00926 | |
| WILLIAM RODRIGUEZ VASQUEZ | CIUDAD JARDIN III | 289 CALLE EUCALIPTO | | | TOA ALTA | PR | 00953 | |
| WILLIAM ROJAS NIEVES | HC-4 BOX-16579 SECTOR CALABAZA | | | | SAN SEBASTIAN | PR | 00695 | |
| WILLIAM ROLON COLON | BO MOGOTE BZN 10 | 16 CALLE LOS MORALES | | | CAYEY | PR | 00736 | |
| WILLIAM ROMAN COLON | URB EL CORTIJO | AB20 CALLE 21 | | | BAYAMON | PR | 00956 | |
| WILLIAM ROMAN MORALES | DEMANDANTE POR DERECHO PROPIO | HC1 BOX 4169 | | | BARCELONETA | PR | 617 | |
| WILLIAM ROMERO BURGOS | HC 1 BOX 5884 | | | | CIALES | PR | 00638 | |
| WILLIAM ROMERO RIVERA | HC 01 BOX 9255 | | | | HATILLO | PR | 00659-9709 | |
| WILLIAM RONDON RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM ROQUE COLLAZO | PO BOX 25000 | SUITE 67 | | | QUEBRADILLAS | PR | 00678 | |
| WILLIAM ROSA LABOY | HC 01 BOX 3184 | | | | GUAYAMA | PR | 00714 | |
| WILLIAM ROSADO | CENTRO COMERCIAL  LAGO VISTA | AVE BULEVARD  LEVITTOWN | | | TOA BAJA | PR | 00950 | |
| WILLIAM ROSADO ARROYO | BO PALENQUE | HC BOX 8047 | | | BARCELONETA | PR | 00617 | |
| WILLIAM ROSADO CANDELARIA | ALTURAS DE YANES | 1RA SEC 127 | | | FLORIDA | PR | 00650 | |
| WILLIAM ROSADO GARCIA | HC 67 BOX 14514 | | | | FAJARDO | PR | 00738 | |
| WILLIAM ROSADO GONZALEZ | BO MONTESORI | I 86 CALLE ROQUE COLON | | | AGUIRRE | PR | 00704 | |
| WILLIAM ROSADO NIEVES | HC 02 BOX 7973 | | | | CAMUY | PR | 00627 | |
| WILLIAM ROSADO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM ROSADO PEREZ | VILLA FONTANA HR-11 VIA 16 | | | | CAROLINA | PR | 00983-3920 | |
| WILLIAM ROSADO RAMOS | URB VALLE ALTO | 1129 CALLE CORDILLERA | | | PONCE | PR | 00730-4120 | |
| WILLIAM ROSARIO ALMEYDA | COND MIRAMAR TOWER | APTO 3 J | | | SAN JUAN | PR | 00902 | |
| WILLIAM ROSARIO GONZALEZ | HC 04 BOX49372 | | | | CAGUAS | PR | 00725 | |
| WILLIAM ROSARIO LARA | URB LAS LOMAS | 1779 CALLE 24 SO | | | SAN JUAN | PR | 00921 | |
| WILLIAM ROSARIO RIVERA | URB SANTA ROSA | 36  1 CALLE 23 | | | BAYAMON | PR | 00959 6546 | |
| WILLIAM ROSARIO ROLON | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM ROSARIO Y NELIDA ROSARIO | 721 HERNANDEZ ST APT 15 M | | | | SAN JUAN | PR | 00907-4429 | |
| WILLIAM RUIZ | PO BOX 2879 | | | | GUAYNABO | PR | 00970 | |
| WILLIAM RUIZ | PO BOX 923 | | | | MOCA | PR | 00676 | |
| WILLIAM RUIZ CORDERO | COND LA SIERRA DE SOL | 100 AVE LA SIERRA DEL SOL APT 72 | | | SAN JUAN | PR | 00926 | |
| WILLIAM RUIZ CORREA | URB RIO CANAS | J 16 CALLE 10 | | | PONCE | PR | 00731 | |
| WILLIAM RUIZ DIAZ | PO BOX 1928 | | | | VEGA ALTA | PR | 00692 | |
| WILLIAM RUIZ FIGUEROA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902 | |
| WILLIAM RUIZ ROMAN DBA WR GENERAL CONS | P. O. BOX 9203 COTTO STA. | | | | ARECIBO | PR | 00612-0000 | |
| WILLIAM RUIZ VELEZ | P O BOX 1632 | | | | LAJAS | PR | 00667 | |
| WILLIAM RULLAN GALARZA | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| WILLIAM RUPERTO SOTO | HC 2 BOX 10553 | | | | LAS MARIAS | PR | 00670 | |
| WILLIAM S HEIN & CO INC | 1285 MAIN ST | | | | BUFFALO | NY | 14209 | |
| WILLIAM S. MCDONALD, MD | [ADDRESS ON FILE] | | | | | | | |
| William Saez Sanchez | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM SALAS MERCADO | URB PARQUE ECUESTRE | D 9 CALLE 37 | | | CAROLINA | PR | 00984 | |
| WILLIAM SANCHEZ ALAYON | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM SANCHEZ CARDONA | HC 1 BOX 4691 | | | | RINCON | PR | 00677 | |
| WILLIAM SANCHEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM SANCHEZ CORTES | P O BOX 3786 | | | | AGUADILLA | PR | 00605 | |
| WILLIAM SANCHEZ CRUZ | BO PARIS | 156 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680 | |
| WILLIAM SANCHEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM SANCHEZ MERCADO | URB LAS CUMBRES | 375 CALLE ARECIBO | | | SAN JUAN | PR | 00926 | |
| WILLIAM SANCHEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM SANCHEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM SANCHEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM SANCHEZ RODRIGUEZ | PO BOX 590 | | | | AGUIRRE | PR | 00704 | |
| WILLIAM SANTANA CORREA | PUERTA TIERRA | RES FALASTERIO APT C 8 | | | SAN JUAN | PR | 00901 | |
| WILLIAM SANTIAGO | HC 01 BOX 5604 | | | | YABUCOA | PR | 00767 | |
| WILLIAM SANTIAGO  OTANO | 3046 W WALLINGTON | | | | CHICAGO | IL | 66018 | |
| WILLIAM SANTIAGO ALVARADO | URB LEVITTOWN LAKES | A A -39 CALLE MARGARITA | | | TOA BAJA | PR | 00419 | |
| WILLIAM SANTIAGO COLON | PMB 231 PO BOX  3505 | | | | JUANA DIAZ | PR | 00795 | |
| WILLIAM SANTIAGO CRUZ | OFICINA DE SUPERINTENDENTE ESCUELAS | APARTADO 6 | | | YABUCOA | PR | 00767 | |
| WILLIAM SANTIAGO FIGUEROA | PO BOX 1426 | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WILLIAM SANTIAGO GALARZA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM SANTIAGO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM SANTIAGO MONTESINO | HC 03 BOX 11783 | | | | COROZAL | PR | 00783 | |
| WILLIAM SANTIAGO MORELL | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM SANTIAGO PEREZ | PO BOX 662 | | | | VEGA BAJA | PR | 00694 | |
| WILLIAM SANTIAGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM SANTIAGO RENTAS | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM SANTIAGO RIVERA | COM MIRAMAR | 799 CALLE GIRASOL | | | GUAYAMA | PR | 00784-7249 | |
| WILLIAM SANTIAGO RIVERA | LAS DELICIAS | 2104 CALLE J CORTADA QUINTANA | | | PONCE | PR | 00728 | |
| WILLIAM SANTIAGO SERRANO | HC 02 BOX 7160 | | | | FLORIDAD | PR | 00650 | |
| WILLIAM SANTIAGO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM SANTIAGO TOLEDO | HC 1 BOX 5657 | | | | LAS MARIAS | PR | 00670 | |
| WILLIAM SANTIAGO VARGAS | BO GUATEMALA | HC 6 BOX 13081 | | | SAN SEBASTIAN | PR | 00685 | |
| WILLIAM SANTIAGO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM SANTOS COLON | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM SANTOS TORRES Y JUANA COLON | P O BOX 301 | | | | SALINAS | PR | 00751 | |
| WILLIAM SEDA CO INC | URB SANTIAGO IGLESIA | 1396 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| WILLIAM SEPULVEDA | PO BOX 157 | | | | PONCE | PR | 00734-0157 | |
| WILLIAM SEPULVEDA RAMOS | PO BOX 402 | | | | HORMIGUEROS | PR | 00660 | |
| WILLIAM SERRANO CHEVALIER | P O BOX 1024 | | | | UTUADO | PR | 00641 | |
| WILLIAM SHOES | 106 CALLE PALMA | | | | ARECIBO | PR | 00612 | |
| WILLIAM SILVA PEREZ | HC 10 BOX 8274 | | | | SABANA GRANDE | PR | 00637 | |
| WILLIAM SOLANO LISBOA | PO BOX 646 | | | | SAINT JUST | PR | 00978 | |
| WILLIAM SOLER LAMBERTY | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM SOSA ACEVEDO | PO BOX 462 | | | | MOCA | PR | 00670 | |
| WILLIAM SOSA RIVERA | BO CEDROS SECT LOS SOSA | CARR 853 K 14.0 | | | CAROLINA | PR | 000985 | |
| WILLIAM SOTO | 840 CALLE RICARDO ARROLLO | | | | DORADO | PR | 00975 | |
| WILLIAM SOTO CANDELARIO | PROYECTO 17 SAN JOSE | CALLE VERGEL APT 705 | | | SAN JUAN | PR | 00923 | |
| WILLIAM SOTO CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM SOTO ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM SOTO MARTINEZ | HC 02 BOX 395 | | | | HATILLO | PR | 00659 | |
| WILLIAM SOTO MENDEZ | P O BOX 1665 | | | | SAN SEBASTIAN | PR | 00685-1665 | |
| WILLIAM SOTO PEREZ | HC 02 BOX 18071 | | | | SAN SEBASTIAN | PR | 00685 | |
| WILLIAM SOTO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM SOTO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM STEWART | BO ESPERANZA | 419 CALLE MAGNOLIA | | | VIEQUES | PR | 00765 | |
| WILLIAM SUAREZ MALDONADO | JARDINES DE VEGA BAJA | F 1 CALLE F | | | VEGA BAJA | PR | 00693 | |
| WILLIAM SUAREZ SANCHEZ | URB JARDINES MEDITERRANEO | 451 CALLE JARDIN MAGALLANES | | | TOA ALTA | PR | 00953 | |
| WILLIAM SUPERMARKET | 247 SANTIAGO IGLESIAS | | | | FAJARDO | PR | 00738 | |
| WILLIAM SWART | COLLEGE OF ENGINNERRING AND TECH | | | | NORGOLK | VA | 23529-5897 | |
| WILLIAM TAYLOR SUDERMAN | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM TIRADO CALERO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM TIRE SERVICE | HC 02 BOX 33773 | | | | CAGUAS | PR | 00725-9417 | |
| WILLIAM TOLINCHI CORDERO | PO BOX 1034 | | | | ENSENADA | PR | 00647 | |
| WILLIAM TORO TORRES | HC 02 BOX 17603 | | | | LAJAS | PR | 00667 | |
| WILLIAM TORO MARTINEZ | PO BOX 1546 | | | | GUANICA | PR | 00653 | |
| WILLIAM TORRES ALEJANDRO | BOX 4137 VICTORY | SHOPPING CENTER | | | BAYAMON | PR | 00958 | |
| WILLIAM TORRES BERMUDEZ | PO BOX 40759 | | | | SAN JUAN | PR | 00940-4075 | |
| WILLIAM TORRES CASILLAS | PO BOX 542 | | | | LUQUILLO | PR | 00772 | |
| WILLIAM TORRES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM TORRES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM TORRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM TORRES GERENA | VICTOR ROJAS 1 | 352 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| WILLIAM TORRES GONZALEZ | F 10 VALLE REAL | | | | GUAYAMA | PR | 00784 | |
| WILLIAM TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM TORRES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM TORRES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM TORRES RODRIGUEZ | 721 HACIENDAS CONSTANCIA | | | | HORMIGUEROS | PR | 00660 | |
| WILLIAM TORRES SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| WILLIAM TORRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM TORRES TORRES | P O BOX 779 | | | | JUNCOS | PR | 00777-0779 | |
| WILLIAM TORRES TORRES CPA. | PO BOX 4846 | | CAROLINA | | CAROLINA | PR | 00984 | |
| WILLIAM TRANSPORT SERVICE INC | PO BOX 1243 | | | | CANOVANAS | PR | 00729 | |
| WILLIAM TRIANA DELGADO | SAINT JUST | 193 CARR 848 K 16 | | | TRUJILLO ALTO | PR | 00976 | |
| WILLIAM TRINIDAD CASTILLO | RR 36 BOX 6270 | | | | SAN JUAN | PR | 00926 | |
| WILLIAM TRINIDAD GINES | P.O. BOX 681 | | | | MANATI | PR | 00674 | |
| WILLIAM TRINIDAD RIVERA | LOS COLOBOS | 141 CALLE ALMENDRO | | | CAROLINA | PR | 00987-8326 | |
| WILLIAM URIBE MATEO | 1406 CALLE SALVADOR PRATTS PDA 20 | | | | SAN JUAN | PR | 00907 | |
| WILLIAM V RIOS TORRES | BO TORRECILLAS | 193 CALLE ANTERO ALFARO | | | MOROVIS | PR | 00687 | |
| WILLIAM VALENTIN FERNANDEZ | PO BOX 308 | | | | ISABELA | PR | 00662 | |
| WILLIAM VALENTIN MARTINEZ | COM VILLODAS | SOLAR 196 | | | GUAYAMA | PR | 00784 | |
| WILLIAM VALENTIN NIEVES | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM VALENTIN RIVERA | BO NAVARRO | HC 02 BOX 13122 | | | GURABO | PR | 00778-9615 | |
| WILLIAM VALENTIN VALENTIN | PO BOX 417 | | | | VEGA ALTA | PR | 00692 | |
| WILLIAM VALLE CABRERA DBA WC DECOR | PO BOX 1759 | | | | RINCON | PR | 00677 | |
| WILLIAM VARGAS GONZALEZ | URB JARDINES DE AGUADILLA | N21 CALLE 1 | | | AGUADILLA | PR | 00603 | |
| WILLIAM VARGAS RODRIGUEZ | PO BOX 1235 | | | | SAN GERMAN | PR | 00683 | |
| WILLIAM VARGAS ROMAN | URB FLORAL PARK | 159 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| WILLIAM VAZQUEZ CASAS | 404 CALLE BONET | | | | MAYAGUEZ | PR | 00680 | |
| WILLIAM VAZQUEZ COLON | URB ROOSEVELT | 430 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| WILLIAM VAZQUEZ MARCHENA | JARDINES LA ESPERANZA | CASA A19 | | | NAGUABO | PR | 00718 | |
| WILLIAM VAZQUEZ ORTIZ | PO BOX 259 | | | | SAN LORENZO | PR | 00754 0259 | |
| WILLIAM VAZQUEZ ZAMBRANA | HC 02 BOX 11836 | | | | SAN GERMAN | PR | 00683 | |
| WILLIAM VAZQUEZ-HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM VEGA | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| WILLIAM VEGA CORSINO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM VEGA COTTO | MIRADOR ECHEVARRIA | C 26 CALLE ALMENDRO | | | CAYEY | PR | 00736 | |
| William Velasquez Velasquez | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1322 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WILLIAM VELAZQUEZ | HC 1 BOX 8406 | | | | CANOVANAS | PR | 00729 | |
| WILLIAM VELAZQUEZ BRIGATTY | PO BOX 18 | | | | SALINAS | PR | 00723 | |
| WILLIAM VELAZQUEZ ROMAN | EST VELAZQUEZ | BZN 78 CALLE MIRAMAR | | | ISABELA | PR | 00662 | |
| WILLIAM VELAZQUEZ VELAZQUEZ | 13 CALLE JOBO | | | | COTO LAUREL | PR | 00780 | |
| WILLIAM VELAZQUEZ VELAZQUEZ | URB VALLE ALTO B8 CALLE 2 | | | | PONCE | PR | 00731 | |
| WILLIAM VELEZ ACOSTA | URB ESTANCIA DE A LA FUENTE | 81 CALLE DUCADO | | | TOA ALTA | PR | 00953 | |
| WILLIAM VELEZ FUENTES | P O BOX 4081 | | | | MAYAGUEZ | PR | 00680 | |
| WILLIAM VELEZ LOZADA | URB SANTA CRUZ | A 19 CALLE 4 | | | BAYAMON | PR | 00961 | |
| WILLIAM VELEZ MARTINO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM VELEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM VELEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM VELEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM VELEZ VELEZ | VILLA PLATA | 16 BZN 11 | | | DORADO | PR | 00646 | |
| WILLIAM VERNE DELGADO | COND LOS PINOS OESTE A PT 9L 6400 | | | | CAROLINA | PR | 00979 | |
| WILLIAM VICENTI CRUZ | P O BOX 10333 | | | | PONCE | PR | 00732 | |
| WILLIAM VICENTI SANCHEZ | PO BOX 10333 | | | | PONCE | PR | 00732 | |
| WILLIAM VIERA MORALES | ALT DE SANS SOUCIE | C 9 CALLE 2 | | | BAYAMON | PR | 00957 | |
| WILLIAM VILLANUEVA CHAPARRO | HC 58 BOX 13594 | | | | AGUADA | PR | 00602 | |
| WILLIAM VILLANUEVA ROMAN | VILLA FONTANA | VIA 52 4C S 11 | | | CAROLINA | PR | 00983 | |
| WILLIAM VIRELLA MARRERO | PO BOX 744 | | | | RIO GRANDE | PR | 00745 | |
| WILLIAM Y MALDONADO DBA CONST. CENTRO PR | URB. FUENTEBELLA | 1503 CALLE CAPRI | | | TOA ALTA | PR | 00953 | |
| WILLIAM ZACHARY HENRIQUEZ | PO BOX 3831 | | | | CAROLINA | PR | 00984 | |
| WILLIAM ZAMBRANA APONTE | [ADDRESS ON FILE] | | | | | | | |
| William Zambrana Cruz | [ADDRESS ON FILE] | | | | | | | |
| WILLIAM ZAYAS TIRADO | [ADDRESS ON FILE] | | | | | | | |
| WILLIAMI, E LOPEZ VALENTIN | VICTOR ROJAS II | 177 A CALLE 1 | | | ARECIBO | PR | 00612-3078 | |
| WILLIAMS AGOSTO, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAMS BATIZ, AGNES | [ADDRESS ON FILE] | | | | | | | |
| WILLIAMS BRANA, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| WILLIAMS BRANA, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| WILLIAMS CRUZ, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAMS GARCIA, KAMALIS | [ADDRESS ON FILE] | | | | | | | |
| WILLIAMS PEREZ, JOY | [ADDRESS ON FILE] | | | | | | | |
| WILLIAMS PEREZ, ZOE | [ADDRESS ON FILE] | | | | | | | |
| WILLIAMS RIOS, CARLA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAMS ROBLES, YETTDALI | [ADDRESS ON FILE] | | | | | | | |
| WILLIAMS ROJAS, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| WILLIAMS ROSARIO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| WILLIAN A. PAGAN VALENTIN | PO BOX 3843 | | | | GUAYNABO | PR | 00970 | |
| WILLIAN COLON VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIAN GARCIA CONCEPCION | VILLA CAROLINA | 13 BLOQ 103 CALLE 105 | | | CAROLINA | PR | 00985 | |
| WILLIAN GONZALEZ DIAZ | PO BOX 534 | | | | SALINAS | PR | 00751 | |
| WILLIAN ORTIZ COLLAZO | CANTERA SANTURCE | 2410 CALLE SAN JOSE | | | SAN JUAN | PR | 00915 | |
| WILLIAN ORTIZ MEDINA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| WILLIAN PEREZ PADILLA | VILLA CALMA INGENIO | 495 CALLE MARIBEL | | | TOA BAJA | PR | 00949 | |
| WILLIBALDO OJEDA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIE AUTO AIR | HC 02 BOX 7209 | | | | YABUCOA | PR | 00767 | |
| WILLIE AUTO AIR | PMB 806 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| WILLIE AUTO KOOL | BO DUQUE | BOX 1927 | | | NAGUABO | PR | 00718 | |
| WILLIE AUTO PARTS | URB RIO GRANDE HILLS | 16 CALLE A | | | RIO GRANDE | PR | 00745 | |
| WILLIE AUTO REPAIR | HC 12450 | | | | CAYEY | PR | 00736 | |
| WILLIE AUTO SERVICE | 13 CALLE JOBOS | | | | COTTO LAUREL | PR | 00780 | |
| WILLIE AUTO TECHNICAL | URB. LOS COLOBOS PARK DD-1 CALLE105 | | | | CAROLINA | PR | 00983 | |
| WILLIE BAEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIE BARREIRO CARABALLO | HC 02 BOX 3793 | | | | LUQUILLO | PR | 00773 | |
| WILLIE CABRERA INC | ANDALUCIA ESQ | 1004 CALLE ALGR #1 URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| WILLIE CABRERA INC | PUERTO NUEVO | 1001 CALLE ALGERIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| WILLIE D. GUZMAN COSME | [ADDRESS ON FILE] | | | | | | | |
| WILLIE DE JESUS TORRES | 161 CALLE NORTE | | | | DORADO | PR | 00646 | |
| WILLIE DE LA CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WILLIE DECOR Y/O WILFREDO GONZALEZ | JARD DE BERWIND | EDIF C APT 1508 | | | SAN JUAN | PR | 00926 | |
| WILLIE FUENTES NAZARIO | URB JARDINES DE PALMAREJO | D 17 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| WILLIE HERNANDEZ FOLCH | PO BOX 270242 | | | | SAN JUAN | PR | 00927 | |
| WILLIE J TORRES IRIZARRY | URB SANTIAGO APOSTOL | G 24 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| WILLIE LOPEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| WILLIE LOPEZ SANTIAGO | PROYECTO LAS CAROLINAS | EDIF 4 APT 26 | | | CAROLINA | PR | 00985 | |
| WILLIE MAE CROSS BROWN | HC 01 BOX 6221 | | | | ARROYO | PR | 00714 | |
| WILLIE OCASIO CABANAS | URB ENSANCHE RAMIREZ | 279 CALLE NELSON RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| WILLIE PEREZ VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| WILLIE ROSADO | PMB 196 | RD 19-1353 | | | GUAYNABO | PR | 00966 | |
| WILLIE SANTIAGO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| WILLIE SEPULVEDA | PUERTO NUEVO | 501 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| WILLIE SERRANO ORTIZ | P O BOX 676 | | | | COAMO | PR | 00769-0676 | |
| WILLIE U. RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WILLIES TRANSPORT | PO BOX 50720 | | | | TOA BAJA | PR | 00950-0720 | |
| WILLIS H COX RODRIGUEZ | URB OASIS GARDENS | L9 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| WILLIS HIRAM SANCHEZ SANTOS | BO SABABA APT 1042 | | | | COMERIO | PR | 00782 | |
| WILLIS OF MICHIGAN INC | 43155 MAIN ST SUITE 2200 B | | | | NOVI | MI | 48375 | |
| WILLISET DEL VALLE FREYRE | BO MIRADERO | 1249 CARR 108 | | | MAYAGUEZ | PR | 00680 | |
| WILLKIE FARR & GALLAGHER | 1875 K STREET NW | | | | WASHINGTON | DC | 20006-1238 | |
| WILLLIAM LOPEZ ALAMO | VILLA PALMERA | 311 CALLE LAGUNA INT. | | | SAN JUAN | PR | 00915 | |
| WILLLIAM PEREZ RAMIREZ | 122 MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| WILLMARIES CALDERO RDRIGUEZ | URB LEVITTOWN 1RA SECCION | 1333 PASEO DAMASCO | | | SAN JUAN | PR | 00949 | |
| WILLMARY RIOS ALICEA | PO BOX 1051 | | | | VEGA BAJA | PR | 00694 | |
| WILLMER VICENCIO, PATRICIO | [ADDRESS ON FILE] | | | | | | | |
| WILLNELIA GARCIA RAMOS | VILLA CAROLINA | 103-13 CALLE 105 | | | CAROLINA | PR | 00985 | |
| WILLNER RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| WILLO CARIBE | PO BOX 1349 | | | | DECATUR | AL | 35602 | |
| WILLO DEL CARIBE | PO BOX 1342 | | | | DECATUR | AL | 35602 | |
| WILLO DEL CARIBE | PO BOX 1349 | | | | DECATUR | AL | 35602 | |
| WILLO DEL CARIBE , INC. | VALLE ALTO MARGINAL D-9 | | | | PONCE | PR | 00731 | |
| WILLO DEL CARIBE , INC. | P. O. BOX 657 | | | | PONCE | PR | 00795-0000 | |
| WILLO DEL CARIBE INC | P O BOX 657 | | | | MERCEDITA | PR | 00715-0657 | |
| WILLO PRODUCTS CO INC | D 9 VALLE ALTO MARGINAL | | | | PONCE | PR | 00731 | |
| WILLO PRODUCTS CO INC | PO BOX 1349 | | | | DECATUR | AL | 35602 | |
| WILLPRINT | 301 B CALLE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| WILLPRINT | EDIF EL MONTE MALL | 3er PISO SUITE 9 | | | SAN JUAN | PR | 00918 | |
| WILL'S AUTO | P.O. BOX 305 | | | | RIO GRANDE | PR | 00745 | |
| WILLS COMM SURGERY SERV | P O BOX 827272 | | | | PHILADELPHIA | PA | 19182-7272 | |
| WILLS COMMUNITY SURG CC | P O BOX 827272 | | | | PHILADELPHIA | PA | 19182-7272 | |
| WILLS EYE HOSPITAL | PO BOX 719 | | | | PHILADELPHIA | PA | 19105-0719 | |
| WILLS EYE OPHTALMOLOGY CLINIC | P O BOX 827103 | | | | PHILADELPHIA | PA | 19182-7103 | |
| WILLS TOWING SERVICES | H 2 BOX 12203 | | | | MOCA | PR | 00676 | |
| WILLY & JOMY SERVICE STATION | PO BOX 3001 | | | | COAMO | PR | 00769 | |
| WILLY A. FERNANDEZ HERNANDEZ | 19 CALLE CARMEN MERCADO | | | | MOCA | PR | 00676-0000 | |
| WILLY CABRERA INC | URB PUERTO RICO | 1001 CALLE ALBERIA | | | SAN JUAN | PR | 00920 | |
| WILLY FERNANDEZ NADAL | [ADDRESS ON FILE] | | | | | | | |
| WILLY FERRER NIEVES | HC01 BOX 9477 | | | | PE´UELAS | PR | 00624 | |
| WILLY MAYA RODRIGUEZ | URB VENUS GARDENS | AK 20 CALLE MONTERREY | | | SAN JUAN | PR | 00926 | |
| WILLYS A PEREZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| WILLYS AIR CONDITION | 125-3 BDA CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| WILLYS AUTO KOOL | PO BOX 552 | CARR 115 KM 25 H | | | AGUADA | PR | 00602 | |
| WILLYS BODY SHOP | PARC AMADEO | 46 CALLE A | | | VEGA BAJA | PR | 00693 | |
| WILLYS PLACE REST | 2056 CALLE LOIZA | | | | SAN JUAN | PR | 00979 | |
| WILLYSON VELAZQUEZ VELAZQUEZ | HC 01 BOX 7165 | | | | LAS PIEDRAS | PR | 00771 | |
| WILMA  I  SANCHEZ  RODRIGUEZ | COND PARQUE DE LAS FLORES 20 | BLVD DE LA MEDIA LUNA APT 2204 | | | CAROLINA | PR | 00987 | |
| WILMA  VEGA  SOTO | HC 1 BOX 4096 | | | | QUEBRADILLAS | PR | 00678 | |
| WILMA A APONTE MAURAS | URB ROOSEVELT | 506 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918-2650 | |
| WILMA A CASTRO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILMA A CORDOVA  ROSADO | 2911 KUDREW LANE | | | | MORRISVILLE | NC | 27560 | |
| WILMA A REYES ANDUJAR | 16 CARR 664 | | | | BARCELONETA | PR | 00617 | |
| WILMA ALICEA BERRIOS | HC 2 BOX 7825 | | | | BARRANQUITAS | PR | 00794 | |
| WILMA AMARO RODRIGUEZ | BOX 2565 | BO RABANAL | | | CIDRA | PR | 00739 | |
| WILMA B ROMERO FALCON | PO BOX 5074 | | | | MAYAGUEZ | PR | 00681 | |
| WILMA B. ROSADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| WILMA BORRAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILMA BORRAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILMA BOYRIE FELICIANO | URB SANTA TERESITA | AA 6 CALLE 6 | | | PONCE | PR | 00731 | |
| WILMA BURGOS CASANOVA | [ADDRESS ON FILE] | | | | | | | |
| WILMA BURGOS CASANOVA | [ADDRESS ON FILE] | | | | | | | |
| WILMA C DE JESUS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| WILMA CARTAGENA | 307 NARCIZO COLLAZO | | | | CAYEY | PR | 00736 | |
| WILMA CASTILLO TORRES | P O BOX 486 | | | | YAUCO | PR | 00698 | |
| WILMA CASTRO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILMA CINTRON TORRES | [ADDRESS ON FILE] | | | | | | | |
| WILMA COLON LEON | [ADDRESS ON FILE] | | | | | | | |
| WILMA COLON MARRERO | VISTAS DEL CONVENTO | 2H 39 CALLE 5 | | | FAJARDO | PR | 00738 | |
| WILMA CORDOVES GARCIA | 1625 2A CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| WILMA CRUZ CALO | 137 HACIENDA PRIMAVERA | HH 3 CALLE EQUINOCCIO | | | CIDRA | PR | 00739 | |
| WILMA CRUZ GARCED | [ADDRESS ON FILE] | | | | | | | |
| WILMA D DIAZ GONZALEZ | HC 05 BOX 10991 | | | | MOCA | PR | 00676 | |
| WILMA DAVILA RODRIGUEZ | PO BOX 480 | | | | VEGA BAJA | PR | 00694 | |
| WILMA DIAZ ARROYO | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| WILMA DIAZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| WILMA E CORDERO MORALES | URB SAN RAFAEL ESTATES | 244 CALLE BROMELIA | | | BAYAMON | PR | 00961 | |
| WILMA E CORDERO MORALES | URB SANTA TERESITA | AZ18 CALLE 49 REPTO TERESITA | | | BAYAMON | PR | 00961 | |
| WILMA E GONZALEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| WILMA E NIEVES ANDINO | 102 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| WILMA E RAMOS RODRIGUEZ | 7205 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| WILMA E REVERON COLLAZO | CAPARRA TERRACE | 728 CALLE ESCORIAL | | | SAN JUAN | PR | 00926 | |
| WILMA E RODRIGUEZ NIEVES | RR 2 BOX 5969 | | | | TOA ALTA | PR | 00953 | |
| WILMA E RODRIGUEZ RUBET | PMB 2196 | PO BOX 6400 | | | CAYEY | PR | 00736 | |
| WILMA ESPADA REYES | HC 2  BOX 9154 | | | | AIBONITO | PR | 00705 | |
| WILMA FERNANDEZ TORRES | URB VALPARAIZO | E25 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| WILMA FERRER SANTIAGO | MEDIA LUNA | 24 BLVD APT 7204 | | | CAROLINA | PR | 00987 | |
| WILMA FLORES ORTIZ | HC 43 BOX 10552 | | | | CAYEY | PR | 00736 | |
| WILMA FUENTES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WILMA G CABRERA SOTO | P O BOX 605 | | | | CAMUY | PR | 00627-0605 | |
| WILMA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| WILMA GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| WILMA GIERBOLINI TORRES | [ADDRESS ON FILE] | | | | | | | |
| WILMA GIERBOLINI TORRES | [ADDRESS ON FILE] | | | | | | | |
| WILMA GONZALEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| WILMA GONZALEZ HERNANDEZ | GENERAL DELIVERY | | | | NAGUABO | PR | 00718 | |
| WILMA GONZALEZ MALAVE | [ADDRESS ON FILE] | | | | | | | |
| WILMA GONZALEZ SIERRA | [ADDRESS ON FILE] | | | | | | | |
| WILMA HERNANDEZ CARABALLO | HC 02 BOX 11215 | | | | LAS MARIAS | PR | 00670 | |
| WILMA HERNANDEZ COLON | PUERTO REAL | 18 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| WILMA HERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| WILMA I FARE RENTAS | HC 01 BOX 6227 | | | | SANTA ISABEL | PR | 00757 | |
| WILMA I LOPEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WILMA I MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| WILMA I MERCED CENTENO  JOSE M MACHUCA | URB ROOSEVELT | 402 CALLE JUAN DAVILA | | | SAN JUAN | PR | 00918 | |
| WILMA I MONTALVO GINORIO | [ADDRESS ON FILE] | | | | | | | |
| WILMA I NIEVES MONTERO | PO BOX 1882 | | | | CAGUAS | PR | 00726 | |
| WILMA I OSORIO COTTO | [ADDRESS ON FILE] | | | | | | | |
| WILMA I RAMOS OSORIO | HC 1 BOX 6059 | | | | LOIZA | PR | 00772 | |
| WILMA I RODRIGUEZ HERNANDEZ | HC 866 BOX 5269 | | | | FAJARDO | PR | 00738 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILMA I RODRIGUEZ LEON | SAN RAFAEL VILLAGE | A 31 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 | |
| WILMA I RODRIGUEZ LEON | [ADDRESS ON FILE] | | | | | | | |
| WILMA I SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| WILMA I SANTIAGO MARTINEZ | ALT DE YAUCO | M 45 CALLE 9 | | | YAUCO | PR | 00698-2753 | |
| WILMA I SERRANO SANCHEZ | HC 1 BOX 5132 | | | | SANTA ISABEL | PR | 00757 | |
| WILMA I VELAZQUEZ | URB ESTANCIAS LA TRINIDAD | 870 CALLE AZUCENA | | | AGUIRRE | PR | 00704 | |
| WILMA J SIERRA | ESTANCIA VALLE DE CERRO GORDO | Z 3 CALLE RUBI | | | BAYAMON | PR | 00956 | |
| WILMA JUARBE PEREZ | CHALET DEL PARQUE | 12 ARBOLOTE 134 | | | GUAYNABO | PR | 00969 | |
| WILMA L DE JESUS SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| WILMA L DIAZ ORTIZ | HC 5 BOX 4771 | | | | YABUCOA | PR | 00767-9607 | |
| WILMA L FUENTES FUENTES | LOIZA VALLEY | P 539 CALLE AZALEA | | | CANOVANAS | PR | 00729 | |
| WILMA L MARRERO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| WILMA L NAZARIO ALERS | 200 CALLE SOL H-3 | | | | SAN JUAN | PR | 00902 | |
| WILMA L NAZARIO ALERS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| WILMA L NAZARIO ALERS | PO BOX 9021803 | | | | SAN JUAN | PR | 00902-1803 | |
| WILMA L PAGAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WILMA LOPEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WILMA LOZADA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| WILMA LUCIANO RUIZ | BO BUCARABONES | PARCELA OK F CALLE 2 | | | TOA ALTA | PR | 00953 | |
| WILMA M FALGAS RODRIGUEZ | LOMAS VERDES | 2X 35 JAZMIN | | | BAYAMON | PR | 00956 | |
| WILMA M GARCIA LOPEZ | BRISAS DEL MAR | E 8 CALLE 6 | | | LUQUILLO | PR | 00773 | |
| WILMA M MATOS FERRER | RIO GRANDE ESTATES | T4 CALLE 12 VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| WILMA M TORRES BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| WILMA M TORRES ROBLES | [ADDRESS ON FILE] | | | | | | | |
| WILMA M. FALGAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILMA M. MEDINA TORO | [ADDRESS ON FILE] | | | | | | | |
| WILMA M. ORTIZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| WILMA M. TORRES ROBLES | [ADDRESS ON FILE] | | | | | | | |
| WILMA MARTINEZ BARBOSA | CALLE NENADICH | 122 APT 4 | | | MAYAGUEZ | PR | 00680 | |
| WILMA MARTINEZ FIGUEROA | PO BOX 641 | | | | CAYEY | PR | 00737 | |
| WILMA MEDINA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| WILMA MONGE OCASIO | 176 CALLE 3 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| WILMA MORAN LOPEZ | SABANA HOYOS | HC 03 BOX 6641 | | | VEGA ALTA | PR | 00692 | |
| WILMA N MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| WILMA N MIRANDA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WILMA NIEVES RIVERA | VILLA BLANCA | H 1 CALLE 8 | | | CAGUAS | PR | 00725 | |
| WILMA ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| WILMA ORTIZ PASTRANA | [ADDRESS ON FILE] | | | | | | | |
| WILMA ORTIZ RAMOS | PO BOX 745 | | | | SAN GERMAN | PR | 00683 | |
| WILMA ORTIZ RIVERA | PO BOX 5026 | | | | CAGUAS | PR | 00726-5026 | |
| WILMA OTERO BARBOSA | VILLA CAROLINA | BLQ 105 I CALLE 103 | | | CAROLINA | PR | 00985 | |
| WILMA PAGAN | PALMAS | 2 CALLE 3-616 | | | ARROYO | PR | 00714 | |
| WILMA PAGAN PADILLA | ZAMORA | 301 BELMONTE | | | MAYAGUEZ | PR | 00680 | |
| WILMA PARES CORNER | VILLA FONTANA | 4J VIA FABIANA 11 | | | CAROLINA | PR | 00986 | |
| WILMA PEREZ MERCADO | PO BOX 193 | | | | ISABELA | PR | 00662 | |
| WILMA R ROSADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| WILMA R SANTIAGO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| WILMA R SANTIAGO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| WILMA R. ROMERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WILMA RESTO / CENTRO DE ACCION SOCIAL | SEMILLAS DE AMO | PMB 4000 SUITE 157 | | | JUNCOS | PR | 00777 | |
| WILMA REVERON COLLAZO | CAPARRA TERRACE | 728 AVE ESCORIAL | | | SAN JUAN | PR | 00920-4731 | |
| WILMA RIVERA DIAZ | HC 01 BOX 10638 | | | | GURABO | PR | 00778 | |
| WILMA RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| WILMA RIVERA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| WILMA RIVERA SANTIAGO | 434 BERG AVE | | | | HAMILTON | NY | 08610 | |
| WILMA RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| WILMA ROSARIO RODRIGUEZ | PO BOX 270043 | | | | SAN JUAN | PR | 00927-0043 | |
| WILMA RUIZ BORGES | [ADDRESS ON FILE] | | | | | | | |
| WILMA RUIZ BORGES | [ADDRESS ON FILE] | | | | | | | |
| WILMA SHARPE MARTI | 4 B3 COTO LLANADA CARR 446 | | | | ISABELA | PR | 00662 | |
| WILMA TORRES CARRILLO | HC 05 BOX 7326 | | | | GUAYNABO | PR | 00970 | |
| WILMA V FONTANEZ PARA SANTOS E SANTOS F | HC 2 BOX 48152 | | | | VEGA BAJA | PR | 00693-9678 | |
| WILMA VARGAS TORO | [ADDRESS ON FILE] | | | | | | | |
| WILMA VAZQUEZ MEDINA | RES TOMAS DE DIEGO | EDIF 4 APT 56 | | | PONCE | PR | 00731 | |
| WILMA VAZQUEZ MEDINA | RES TOMAS DIEGO | EDIF 4 APT 56 | | | PONCE | PR | 00731 | |
| WILMA VELEZ ARROYO | SOLAR 71 D POLE OJEA | | | | CABO ROJO | PR | 00623 | |
| WILMA Y GARCIA CARRION | [ADDRESS ON FILE] | | | | | | | |
| WILMA YANET ZAYAS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| WILMADLIS BLASINI PEREZ | A55 URB STELLA | | | | GUAYANILLA | PR | 00656 | |
| WILMAR RIVERA PEREZ | FLORAL PARK | 116 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| WILMAR RIVERA PEREZ | P O BOX 9023262 | | | | SAN JUAN | PR | 00902-3262 | |
| WILMALIS RIVERA LUGO | PMB SUITE 108 | MUNOZ RIVERA | | | LARES | PR | 00669 | |
| WILMALIZ MENDRED | LOMAS VERDES | RIO HONDO 20 CALLE 66 | | | MAYAGUEZ | PR | 00681 | |
| WILMAR B MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILMAR E MORALES RODRIGUEZ | PO BOX 140463 | | | | ARECIBO | PR | 00614 | |
| WILMAR MARTINEZ SANTIAGO | PO BOX 1539 | | | | COAMO | PR | 00769 | |
| WILMAR SERVICE STATION INC | PO BOX 807 | | | | PATILLAS | PR | 00723 | |
| WILMAR SIFRE IRIZARRY | PARKVILLE | C-2 HARDING | | | GUAYNABO | PR | 00969 | |
| WILMAR VAZQUEZ MOJICA | BOX 681 | | | | CAMUY | PR | 00627 | |
| WILMARIE AUTO PARTS Y NOVEDADES | SALIDA HACIA COAMO | 8 Y 9 CARR 155 | | | OROCOVIS | PR | 00720 | |
| WILMARIE ALBINO TORRES | URB COLINAS DE  HATILLO | 23 CALLE CORDILLERA | | | HATILLO | PR | 00659 | |
| WILMARIE CHANZA RODRIGUEZ | URB VILLA BLANCA | 1 CALLE TURMALINA | | | CAGUAS | PR | 00725 | |
| WILMARIE CIRINO RAMOS | HC 1 BOX 6059 | | | | LOIZA | PR | 00772 | |
| WILMARIE CLAUDIO PEREZ | HC 03 BOX 38139 | | | | CAGUAS | PR | 00725 | |
| WILMARIE COLON REYES | [ADDRESS ON FILE] | | | | | | | |
| WILMARIE COLON RODRIGUEZ | PO BOX 837 | | | | SALINAS | PR | 00751 | |
| WILMARIE COLON ROLDAN | HC 3 BOX 15841 | | | | AGUAS BUENAS | PR | 00703 | |
| WILMARIE CRUZ COLON | HC 05 BOX 39141 | | | | SAN SEBASTIAN | PR | 00685 | |
| WILMARIE CUSTODIO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| WILMARIE DIAZ NARVAEZ | P O BOX 31270 | | | | SAN JUAN | PR | 00929-2270 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILMARIE I UMPIERRE VELEZ | BO CANDELARIA ARENAS KM H9 | | | | TOA BAJA | PR | 00949 | |
| WILMARIE JIMENEZ JIMENEZ | HC 1 BOX 5249 | | | | CAMUY | PR | 00627-9615 | |
| WILMARIE LOPEZ ORTIZ | PO BOX 7671 | | | | CIDRA | PR | 00739O | |
| WILMARIE MADERO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WILMARIE MARQUEZ GONZALEZ | VILLA CAROLINA | 7 CALLE 64 BLQ 122 | | | CAROLINA | PR | 00985 | |
| WILMARIE MARQUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WILMARIE MATEO SNATIAGO | 10 BALDOROOTY | | | | SANTA ISABEL | PR | 00757 | |
| WILMARIE OJEDA LOPEZ | IVAN SCOY | U 2A CALLE 11 | | | BAYAMON | PR | 00957 | |
| WILMARIE ORENGO CRUZ | HC 02 BOX 4460 | | | | VILLALBA | PR | 00766 | |
| WILMARIE PEREZ ROSADO | 5187 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| WILMARIE RIVERA MARTINEZ | PO BOX 296 | | | | BARRANQUITAS | PR | 00794 | |
| WILMARIE RIVERA OTERO | [ADDRESS ON FILE] | | | | | | | |
| WILMARIE RIVERA ROBLES | HC 1 BOX 3181 | | | | COMERIO | PR | 00782 | |
| WILMARIE RODRIGUEZ GARCIA | PARCELAS NUEVAS DE AGUILITA | 340 CALLE 1 | | | JUANA DIAZ | PR | 00798S | |
| WILMARIE ROSADO COLON | P O BOX 597 | BO ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| WILMARIE SALGADO RODRIGUEZ | URB SANTA JUANITA | N48 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| WILMARIE SALGADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILMARIE SANCHEZ MELENDEZ | 174 BDA FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| WILMARIE SANTANA RIOS | PO BOX 6262 HC 83 | | | | VEGA ALTA | PR | 00692 | |
| WILMARIE SANTINA RIVERA | PO BOX 1426 | | | | AIBONITO | PR | 00705 | |
| WILMARIE TORRES HERNANDEZ | BOX 191 | | | | BARRANQUITAS | PR | 00794 | |
| WILMARIE TORRES RIVERA | RES MARISOL | EDIF 9 APT 52 | | | MAYAGUEZ | PR | 00680 | |
| WILMARIE VEGA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| WILMARIE VEGA MATOS | [ADDRESS ON FILE] | | | | | | | |
| WILMARIE VELAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WILMARIE VENTURA A/C JAIME VENTURA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| WILMARIE ZAMBRANA CRESPO | 907 PDA 22 CALLE CRUZ | | | | SAN JUAN | PR | 00914 | |
| WILMARIES CATERING | HC 1 BOX 5302 | | | | BARRANQUITAS | PR | 00794 | |
| WILMARILIA VARGAS IRIZARRY | P O BOX 143872 | | | | ARECIBO | PR | 00614 | |
| WILMARIS BAEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| WILMARIS NAVARRO SOLIS | HC 1 BOX 4851 | | | | LOIZA | PR | 00772 | |
| WILMARIS RIVERA CANCELA | PO BOX 47 | | | | ARECIBO | PR | 00616 | |
| WILMARIS RODRIGUEZ RIVERA | 60 CALLE KRUG | CONDADO | | | SAN JUAN | PR | 00911 | |
| WILMARIS RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WILMARY ALVAREZ IRIZARRY | URB LEVITTOWN AUS CALLE-LILLAM ESTE | | | | TOA BAJA | PR | 00950 | |
| WILMARY AUTO PARTS | 10 SALUDA COAMO | | | | OROCOVIS | PR | 00720 | |
| WILMARY CARO VENDRELL | PO BOX 432 | | | | ISABELA | PR | 00662 | |
| WILMARY FLORES SANTIAGO | COND CAGUAS TOWER | APT 1407 | | | CAGUAS | PR | 00725 | |
| WILMARY GUTIERREZ VELEZ | HC 01 BOX 7229 | | | | GUAYANILLA | PR | 00656-9741 | |
| WILMARY GUTIERREZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| WILMARY MARTINEZ GARCIA | BO PALOMAS | 6 PASEO CALLEJON | | | YAUCO | PR | 00698 | |
| WILMARY NIEVES LOPEZ | 1117 AVE AMERICO MIRANDA | P O BOX 305 | | | SAN JUAN | PR | 00923 | |
| WILMARY NIEVES LOPEZ | REPTO METROPOLITANO | 1192 CALLE 52 SE | | | SAN JUAN | PR | 00921 | |
| WILMARY RAMOS CINTRON | URB DORAVILLE 3 19 | SECCION 1 | | | DORADO | PR | 00646 | |
| WILMARY RIVERA HERNANDEZ | HC 02 BOX 31332 | | | | CAGUAS | PR | 00725 | |
| WILMARY RIVERA TORO | JUAN C CORDERO DAVILA | ADF 15 APTO 178 | | | HATO REY | PR | 00917 | |
| WILMARY RODRIGUEZ PONCE | PARC JOBOS | | 67 | | ISABELA | PR | 00662 | |
| WILMARY SANCHEZ VAZQUEZ | RES CUESTA LAS PIEDRAS | EDIF 7 APT 52 | | | MAYAGUEZ | PR | 00680 | |
| WILMARY TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WILMARYS MARQUEZ TIRADO | F D ROOSEVELT | EDIF 20 APT 467 | | | MAYAGUEZ | PR | 00680 | |
| WILMAYRA RAMIREZ LUGO | ALTOS DE LA FUENTE | G 13 CALLE 1 | | | CAGUAS | PR | 00725 | |
| WILMAYRA VILLAFANE RAMOS | [ADDRESS ON FILE] | | | | | | | |
| WILMER  LIZASUAIN MARTINEZ | URB FLAMBOYANES | 17 CALLE A | | | PONCE | PR | 00731 | |
| WILMER  LOPEZ LOPEZ | HC 01 BOX 7851 | | | | SALINAS | PR | 00751 | |
| WILMER  ROLDAN  GRANIELA | PO BOX 34466 | | | | PONCE | PR | 00734-4466 | |
| WILMER A RODRIGUEZ MELENDEZ | P O  BOX 541 | | | | CABO ROJO | PR | 00623 | |
| WILMER ACOSTA PEREZ | LOS PATRIOTAS | 149 APART 51 | | | LARES | PR | 00669 | |
| WILMER ALVARADO ORTIZ C/O RAMON F LOPEZ | P O BOX  70370 | | | | SAN JUAN | PR | 00936-8370 | |
| WILMER ALVARADO ORTIZ C/O RAMON F LOPEZ | URB. LAS MARGARITA #22 CALLE C | | | | | | | |
| WILMER BURGOS RODRIGUEZ | BO CEJAS | HC 1 BOX 13304 | | | COMERIO | PR | 00782 | |
| WILMER CARDONA RIVERA | FOREST HILLS | B 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| WILMER COLON DOMINGUEZ | MOROVIS SUR | SECTOR JOBOS BUZON 3587 | | | MOROVIS | PR | 00687 | |
| WILMER CUBILLAN SANTIAGO | BO MAGINAS | 63 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637-2110 | |
| WILMER ESTRADA BATISTA | [ADDRESS ON FILE] | | | | | | | |
| WILMER FERNANDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WILMER FERNANDEZ PIEVE | P O BOX 29 | | | | ADJUNTAS | PR | 00601 | |
| WILMER J. CAMACHO CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| WILMER LABOY EMANUELLI | [ADDRESS ON FILE] | | | | | | | |
| WILMER MARTINEZ PUEYO | [ADDRESS ON FILE] | | | | | | | |
| WILMER MELENDEZ GARCIA | URB HILLSIDE 0 2 | CALLE 8 | | | SAN JUAN | PR | 00926 | |
| WILMER MERCADO GONZALEZ | BO MIRASOL | HC 04 BOX 15869 | | | LARES | PR | 00669 | |
| WILMER MORALES AYMAT | BOX 433 BOQUERON | | | | CABO ROJO | PR | 00622-9701 | |
| WILMER N ROSADO VEGA | HC 2 BOX  4580 | | | | LAS  PIEDRAS | PR | 00771 | |
| WILMER OLAN MARTINEZ | VILLA CANTESSA | E 17 CALLE ARAGON | | | BAYAMON | PR | 00956 | |
| WILMER PEREZ TORRES | JARD DE MONTELLANO | 90 CALLE MONTE BLANCO | | | MOROVIS | PR | 00687 | |
| WILMER RAMOS SANCHEZ | URB VALLE COSTERO | 3661 CALLE CONCHA | | | SANTA ISABEL | PR | 00757 | |
| WILMER RIVERA MORALES | HC 8 BOX 3075 | | | | PONCE | PR | 00731-9716 | |
| WILMER RODRIGUEZ OTERO | PO BOX 1340 | | | | OROCOVIS | PR | 00720 | |
| WILMER RODRIGUEZ PARDO | [ADDRESS ON FILE] | | | | | | | |
| WILMER SANCHEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| Wilmer Santiago Matos | [ADDRESS ON FILE] | | | | | | | |
| WILMER SANTIAGO RUIZ | HC 2 BOX 10425 | | | | YAUCO | PR | 00698 | |
| WILMER SEPULVEDA VARGAS | P O BOX 1276 | | | | HORMIGUEROS | PR | 00660 | |
| Wilmer Soto Galindez | [ADDRESS ON FILE] | | | | | | | |
| WILMER TACORANTE NEGRON | PO BOX 6401 | | | | MAYAGUEZ | PR | 00682 | |
| WILMER TACORONTE ORTIZ | P.O. BOX 404 | | | | MAYAGUEZ | PR | 00681-0404 | |
| WILMI ARREAGA CRUZ | HC 01 BOX 7323 | | | | AGUAS BUENAS | PR | 00703 | |
| WILMILI CARDONA ROSADO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1326 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WILMINGTON TRUST CO. | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890-1605 | |
| WILNAYDA RIVERA RIVERA | SKY TOWER 111APT 20-C | | | | SAN JUAN | PR | 00926 | |
| WILNELIA CRUZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| WILNELIA DARDER VICENTE | HC 4 BOX 9789 | | | | CAYEY | PR | 00736 | |
| WILNELIA ESCALERA CALDERON | [ADDRESS ON FILE] | | | | | | | |
| WILNELIA GARCIA SIERRA | HC 33 BOX 6126 | | | | DORADO | PR | 00646 | |
| WILNELIA GONZALEZ OSORIO | HC 4 BOX 40804 | | | | HATILLO | PR | 00659 | |
| WILNELIA HERNANDEZ CRUZ | CIUDAD MESSO | C 5 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| WILNELIA LOPEZ AQUINO | HC 03 BOX 29495 | | | | SAN SEBASTIAN | PR | 00685 | |
| WILNELIA MARRERO FIGUEROA | EDIF B APT 19 | | | | NARANJITO | PR | 00719 | |
| WILNELIA RODRIGUEZ VEGA | HC 01 BOX 4330 | | | | YABUCOA | PR | 00767 | |
| WILNELIA SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| WILNELM E. CORTES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILNELY LUNA LAGARES | COUNTRY CLUB | 964 CALLE RASPINEL | | | SAN JUAN | PR | 00924 | |
| WILNELY'S PIZZA | 66  AVE. NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| WILNER W DURAL ESALEN | P O BOX 1642 | | | | MOROVIS | PR | 00687 | |
| WILNERYS MATEO AVILA | VILLAS DE LOIZA | AC 2 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| WILNETTE FELICIANO HERNANDEZ | P O BOX 561499 | | | | GUAYANILLA | PR | 00656 | |
| WILNIA J SEPULVEDA LOPEZ | P O BOX 1276 | | | | HORMIGUEROS | PR | 00660 | |
| WILNIA TORRES SANTANA | JARDINES DE CANOVANAS | F 16 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| WILREDO  RUIZ VARGAS | RR 1 BOX 6255 | | | | MARICAO | PR | 00606-9712 | |
| WILSA MOLINA ROMAN | PO BOX 510 | | | | ANGELES | PR | 00611 | |
| WILSARYS SOTO GONZALEZ | APARTADO 638 | | | | NARANJITO | PR | 00719 | |
| WILSENIA MOLINA NEGRON | PO BOX  561 | | | | VILLABA | PR | 00766 | |
| WILSHIRE ASSOCIATES INC | P O BOX 4203 | | | | LOS ANGELES | CA | 90096-4203 | |
| WILSO MARRERO MARRERO | HC-02  BOX  21316 | | | | MAYAGUEZ | PR | 00680 | |
| WILSON  ACEVEDO  HERNANDEZ | PO BOX 1429 | | | | MOCA | PR | 00676 | |
| WILSON  ALVAREZ  BARRERA | VILLA PALMERAS | 245 CALLE ERNESTO VIGOREAUX | | | SAN  JUAN | PR | 00915-2112 | |
| WILSON  PADILLA  RIVERA | RIO GRANDE ESTATES | BB 12 CALLE 27 | | | RIO  GRANDE | PR | 00745 | |
| WILSON & ASSOCIATES CONSTRUCTION INC | ENCANTADA | SC 32 PASEO LAS FLORES PRIMAVERA | | | TRUJILLO ALTO | PR | 00976 | |
| WILSON A GONZALEZ ECHEVERRIA | [ADDRESS ON FILE] | | | | | | | |
| WILSON A GONZALEZ ECHEVERRIA | [ADDRESS ON FILE] | | | | | | | |
| WILSON A TORRES VEGA | URB SABANA | H 14 CALLE MEJICO | | | SABANA GRANDE | PR | 00637 | |
| WILSON ALBARRAN IRIZARRY | 133 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| WILSON ALMODOVAR TORRES | PO BOX 1451 | | | | LAJAS | PR | 00667 | |
| WILSON ALVAREZ ANDINO | 277 CALLE DEJETAU | | | | SAN JUAN | PR | 00915 | |
| WILSON ALVAREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WILSON ANDUJAR ACEVEDO | URB LOS CACIQUES | 165 CALLE GUARIONEX | | | CAROLINA | PR | 00987 | |
| WILSON AVILES PADILLA | [ADDRESS ON FILE] | | | | | | | |
| WILSON B MARRERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WILSON B MARRERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WILSON BAEZ | PO BOX 666 | | | | CIDRA | PR | 00739 | |
| WILSON BAEZ | RR 02 BOX 6048 | | | | CIDRA | PR | 00739 | |
| WILSON BERNARD ANDUJAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| WILSON BONILLA CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| WILSON BURGOS MANGUAL | CHALETS DEL PARQUE | 150 APT 401 | | | SAN JUAN | PR | 00926 | |
| WILSON CARABALLO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| WILSON CARDONA RAMIREZ | HC 2 BOX 123487 | | | | MOCA | PR | 00676-9851 | |
| WILSON CARRERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILSON CARRERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILSON COLON ACOSTA | PO BOX 515 | | | | MAUNABO | PR | 00707 | |
| WILSON COLON MALDONADO | HC-01  BOX  2661 | | | | MANATI | PR | 00674 | |
| WILSON COLON PEREZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| WILSON CONCEPCION | 131 CALLE COLON RODRIGUEZ | | | | ARECIBO | PR | 00612 | |
| WILSON CORDERO LORENZO | [ADDRESS ON FILE] | | | | | | | |
| WILSON CORTES BURGOS | BOX 1835 | | | | AGUADILLA | PR | 00605 | |
| WILSON CORTES MALDONADO | 0028 URB MONTE VERDE | | | | MANATI | PR | 00674 | |
| WILSON CORTES TORRES | [ADDRESS ON FILE] | | | | | | | |
| WILSON CRUZ ORTIZ | HC 02 BOX 6615 | | | | YABUCOA | PR | 00767-9504 | |
| WILSON D RAMIREZ | P O BOX 388 | | | | MAYAGUEZ | PR | 00680 | |
| WILSON DIAZ PIMENTEL | BO OBRERO 605 CALLE 6 | | | | SAN JUAN | PR | 00915 | |
| WILSON DURANT RODRIGUEZ | HC-71 BOX 1352 | | | | NARANJITO | PR | 00719 | |
| WILSON EPES PRINTING CO INC | 707 SIXTH STREET N W | | | | WASHINGTON | DC | 20001 | |
| WILSON ESPINELA CANELA | VILLA PALMERAS 256 | CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| WILSON F ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| WILSON FANDUIZ VIDAL | EDIF L  APT L 9 | | | | SAN JUAN | PR | 00909 | |
| WILSON FERRER MOLINA | D 22 CARIBE CROCRUS NARDO | | | | CAGUAS | PR | 00725 | |
| WILSON FORESTIER RIVERA | PO BOX 7000 SUITE 144 | | | | AGUADA | PR | 00602 | |
| WILSON FRANCESCHI COLON | PO BOX 8003 | | | | PONCE | PR | 00731 | |
| WILSON GARCIA MORALES | URB LOMAS VERDES 4 X 5 | AVE NOGAL | | | BAYAMON | PR | 00956 | |
| WILSON GONZALEZ | PO BOX 607 | | | | SANTA ISABEL | PR | 00757 | |
| WILSON GONZALEZ CUEVAS | P O BOX 1552 | | | | LARES | PR | 00669 | |
| WILSON GONZALEZ PEREZ | COND TORRES DE LA CUMBRE APT 1002 | | | | SAN JUAN | PR | 00926 | |
| WILSON GONZALEZ RODRIGUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| WILSON GONZALEZ SANTIAGO | CUMBRE DE MIRADERO 424 | | | | MAYAGUEZ | PR | 00680 | |
| WILSON GONZALEZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| WILSON H QUINTANA  MENDEZ | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| WILSON IRIZARRAY CRUZ | CARR 124 RAMAL 4432 KM  02 | | | | LARES | PR | 00669 | |
| WILSON IRIZARRY PIZARRO | VILLA DE LOIZA | AG32 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| WILSON J LORENZO SUAREZ | HC 58 BOX 12309 | | | | AGUADA | PR | 00602 | |
| WILSON J ROBLES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WILSON J. FLECHA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| WILSON JOSE LOUBRIEL PEREZ | [ADDRESS ON FILE] | | | | | | | |
| WILSON LLERAS SANTIAGO | BDA POLVORIN | 31 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| WILSON LOPEZ | 48 A 19 CALLE OL | | | | BOGOTA | CO | | |
| WILSON LOPEZ  D/B/A  GALERIA DUEY | PO BOX 367027 | | | | SAN JUAN | PR | 00936-6941 | |
| WILSON LOPEZ DELGADO | BOX 1064 | | | | LARES | PR | 00669 | |
| WILSON LOPEZ LOPEZ / LAB LAS LOMAS | [ADDRESS ON FILE] | | | | | | | |
| WILSON LOPEZ SOLER | PARC TERRANOVA | 92 CALLE 4 | | | QUEBRADILLA | PR | 00678 | |
| WILSON LORENZO MATOS | HC 05 BOX 27560 | | | | CAMUY | PR | 00627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WILSON LOUBRIEL | PO BOX 363708 | | | | SAN JUAN | PR | 00936 | |
| WILSON M MERCADO TORRES | PUERTO REAL | CALLE AGUEYBANA BOX 976 | | | CABO ROJO | PR | 00623 | |
| WILSON M SANCHEZ | 106 CALLE OQUENDO | PARADA 20 | | | SAN JUAN | PR | 00909 | |
| WILSON MAGRIS, CLARA E | [ADDRESS ON FILE] | | | | | | | |
| WILSON MARINEZ PACHECO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| WILSON MARTINEZ GONZALEZ | HC 3 BOX 14462 | | | | YAUCO | PR | 00698 | |
| WILSON MARRERO RODRIGUEZ | PO BOX 1374 | | | | LAJAS | PR | 00667 | |
| WILSON MARTINEZ C/O PAPO AUTO ELECTRIC | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| WILSON MARTINEZ PAGAN | HC 01 BOX 11665 | | | | LAJAS | PR | 00667-7801 | |
| WILSON MELENDEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| WILSON MERCADO RODRIGUEZ | BO BUENOS AIRES SECT MATILDE | HC 2 BOX 6487 | | | LARES | PR | 00669 | |
| WILSON MIRANDA FRANCO | URB SANTIAGO IGLESIA 1770 | CALLE SANTIAGO CARRERAS | | | SAN JUAN | PR | 00921 | |
| WILSON MONTERO MARTINEZ | BO CAONILLAS | KM 10 CARR 613 | | | UTUADO | PR | 00641 | |
| WILSON MORALES MORALES | PO BOX 1157 | | | | PATILLAS | PR | 00723 | |
| WILSON MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILSON NARANJO SANCHEZ | P O BOX 2568 | | | | SAN GERMAN | PR | 00983 | |
| WILSON NORIEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| WILSON ORTIZ QUIROS | HC 01 BOX 7210 | | | | GUAYANILLA | PR | 00656 | |
| WILSON ORTIZ SANTIAGO | PO BOX 3000 SUITE 507 | | | | COAMO | PR | 00769 | |
| WILSON ORTIZ SILVA | 64 CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00682-5759 | |
| WILSON PADILLA LOPEZ | PARC CONDE AVILA | HC 1 BOX 22744 | | | CABO ROJO | PR | 00623 | |
| WILSON PAGAN SANABRIA | URB MONTE CLARO | MG 13 PLAZA 37 | | | BAYAMON | PR | 00961-3577 | |
| WILSON PANTOJA VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| WILSON PERALTA JIMENEZ | HC 01 BOX 5465 | | | | GUAYNABO | PR | 00971 | |
| WILSON PEREZ ALDARONDO | BO JOBOS | 2278 CALLE LORENZO CABRERA | | | ISABELA | PR | 00662 | |
| WILSON PEREZ CABRERA | [ADDRESS ON FILE] | | | | | | | |
| WILSON PEREZ MARTINEZ | PO BOX 318 | | | | VILLALBA | PR | 00766 | |
| WILSON PORTALATIN IRIZARRY | BARRIO ANGELES P O BOX 235 | | | | UTUADO | PR | 00611 | |
| WILSON R RIVERA IGLESIAS | LA GARITA | P O BOX 496 | | | CABO ROJO | PR | 00623 | |
| WILSON RAMIREZ CAMPOS | VILLA SOL | 54 CALLE SAN ANTONIO | | | MAYAGUEZ | PR | 00680 | |
| WILSON RAMIREZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| WILSON RAMIREZ MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| WILSON RAMOS | PO BOX 1554 | | | | QUEBRADILLAS | PR | 00678 | |
| WILSON RAMOS BANKS | HC 01 BOX 6311 | | | | SANTA ISABEL | PR | 00757 | |
| WILSON RAMOS DESTRES | ALT DE MAYAGUEZ | 1703 CALLE MONTE ESTADO | | | MAYAGUEZ | PR | 00682-6213 | |
| WILSON RAMOS RIVERA | BDA JUDEA 287 | | | | UTUADO | PR | 00641 | |
| WILSON RIOS BAEZ | HC 01 BOX 6071 | | | | GUAYNABO | PR | 00971 | |
| WILSON RIOS RIVERA | RES VEVE CALSADA | EDIF D APT 7 | | | FAJARDO | PR | 00738 | |
| WILSON RIOS VELAZQUEZ | PO BOX 1221 | | | | AGUAS BUENAS | PR | 00703 | |
| WILSON RIVERA ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| WILSON RIVERA FIGUEROA | URB EL CONVENTO | A 23 CALLE 2 | | | SAN GERMAN | PR | 00683 | |
| WILSON RIVERA MALAVE | HC 17 BOX 6773 | | | | GUANICA | PR | 00653 | |
| WILSON RIVERA ORTEGA | URB VICTORIA HEIGHTS | B 15 CALLE 13 | | | BAYAMON | PR | 00959 | |
| WILSON RIVERA VAZQUEZ | HC 9 BOX 59213 | | | | CAGUAS | PR | 00725 | |
| WILSON RIVERA VELAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| WILSON RODRIGUEZ MALDONADO | 602 PALO ALTO | | | | MANATI | PR | 00674 | |
| WILSON RODRIGUEZ SERRANO | HC 3 BOX 14011 | | | | YAUCO | PR | 00698 | |
| WILSON RODRIGUEZ SERRANO | HC 3 BOX 15487 | | | | YAUCO | PR | 00698 | |
| WILSON RODRIGUEZ, CARLOS F | [ADDRESS ON FILE] | | | | | | | |
| WILSON ROMAN CORREA | PO BOX 1101 | | | | JUNCOS | PR | 00777-1101 | |
| WILSON RUIZ RUIZ | HC 2 BOX 10832 | | | | YAUCO | PR | 00698 | |
| WILSON S SANCHEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILSON SANCHEZ JUARBE | [ADDRESS ON FILE] | | | | | | | |
| WILSON SANTIAGO MEDINA | BO BROADWAY | 65 CALLE PRIM | | | MAYAGUEZ | PR | 00680 | |
| WILSON SANTIAGO RODRIGUEZ | PO BOX 9326 | | | | ARECIBO | PR | 00612 | |
| WILSON SANTIAGO VELEZ | DERECHO PROPIO | INST. ADULTO 224 | C-25 SECC. NARANJA C-214 | PO BOX 7126 | PONCE | 732 | | |
| WILSON SANTOS SAES | RR 1 22441-1 | | | | CIDRA | PR | 00739 | |
| WILSON SANTOS VAZQUEZ | PO BOX 19175  FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| WILSON SEGARRA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILSON SEGARRA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| WILSON SOTO ACOSTA | STA RIVTA | 989 CALLE MANILA | | | SAN JUAN | PR | 00925 | |
| WILSON SOTO CARDONA | [ADDRESS ON FILE] | | | | | | | |
| WILSON SOTO NIEVES | CALLE CORDOBA 63 | URB BEMONTE | | | MAYAGUEZ | PR | 00680 | |
| WILSON TIRE CENTER | JARDINES DEL CARIBE | MM 9 CALLE 41 | | | PONCE | PR | 00728 | |
| WILSON TORO SANTIAGO | P O BOX 834 | | | | CAYEY | PR | 00737 0834 | |
| WILSON TORRENS PETERSON | HAC MI QUERIDO VIEJO | 37 CALLE YAGRUMO 6 E | | | DORADO | PR | 00646 | |
| WILSON TORRES CASTILLO | PO BOX 250327 | | | | AGUADILLA | PR | 00604 | |
| WILSON TORRES CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| WILSON TORRES COLON | [ADDRESS ON FILE] | | | | | | | |
| WILSON TORRES COLON | [ADDRESS ON FILE] | | | | | | | |
| WILSON TORRES GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| WILSON VARGAS ACEVEDO | HC 3 BOX 29121 | | | | AGUADA | PR | 00602 | |
| WILSON VAZQUEZ QUILES | P O BOX 737 | | | | ADJUNTAS | PR | 00601 | |
| WILSON VAZQUEZ TORRES | CALLE PICAFLOR 234 | PO BOX  30000 PMB 443 | | | CANOVANAS | PR | 00729 | |
| WILSON VAZQUEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| WILSON VEGA SANTIAGO | HC 10 7938 | | | | SABANA GRANDE | PR | 00637 | |
| WILSON VELAZQUEZ ESPONDA | PO BOX 6409 | | | | MAYAGUEZ | PR | 00681-6409 | |
| WILSON VELEZ BAUTISTA | URB VISTA AZUL | R 21 CALLE 19 | | | ARECIBO | PR | 0612 | |
| WILSON VIDRO BAEZ | HC 9 BOX 4086 | | | | SABANA GRANDE | PR | 00637 | |
| WILSON W SANCHEZ CASIANO | [ADDRESS ON FILE] | | | | | | | |
| WILSON X RIVERA MOJICA | URB CAGUAS NORTE | B 15 CALLE CARACAS | | | CAGUAS | PR | 00725 | |
| WILSON ZENO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| WILTON I RODRIGUEZ ROSAS | 11 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| WILTON NOVELITY BRIDE | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| WILTON RODRIGUEZ SANABRIA | HC 01 BOX 4049 | BO PORTILLO | | | ADJUNTAS | PR | 00601-9710 | |
| WILTRUDIS JIMENEZ | HC 03 BOX 6791 | | | | HUMACAO | PR | 00791 | |
| WILVELISSE AGOSTO DIAZ | PO BOX 1125 | | | | VILLALBA | PR | 00766-1125 | |
| WILVETTE NEGRON DIAZ | [ADDRESS ON FILE] | | | | | | | |
| WILZARIE TORRES BERRIOS | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| WIMAN LAI | | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1328 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WIMAT ENTERPRISES INC | CAPARRA HEIGHT STA | P O BOX 10074 | | | SAN JUAN | PR | 00922-0074 | |
| WIMAT ENTERPRISES INC | P O BOX 10074 | | | | SAN JUAN | PR | 00922 | |
| WIMER EMMANUELLI NEGRON | PO BOX 15 TENAFLY | | | | NEW JERSEY | NJ | 007670 | |
| WIN BERT INC | BOX 238 | | | | GUAYAMA | PR | 00785 | |
| WIN INTERNATIONAL MARKETING INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| WINA  BORGES ROMAN | PO BOX 448 | | | | QUEBRADILLAS | PR | 00678 | |
| WINA L NIEVES RODRIGUEZ | HC 2 BOX 3801 | | | | LUQUILLO | PR | 00773 | |
| WINCHELL NEGRON MARTIN | [ADDRESS ON FILE] | | | | | | | |
| WINDA A ORTIZ COLON | ALT DE BUCARABONES | 3K 3 CALLE 48 | | | TOA ALTA | PR | 00953 | |
| WINDA A ORTIZ COLON | PO BOX 1311 | | | | TOA ALTA | PR | 00953 | |
| WINDA BERLY GUZMAN | URB LOS SLANDERS | D8 CALLE 3 | | | VILLALBA | PR | 00766 | |
| WINDA CACERES | RR 04 BOX 27121 | | | | TOA ALTA | PR | 00953-9420 | |
| WINDA I MELENDEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| WINDA Z. MONTES IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| WINDELIS MARTINEZ COLON | HC 1 BOX 17672 | | | | COAMO | PR | 00769 | |
| WINDOW COVERING | PO BOX 52001 | | | | TOA BAJA | PR | 00950 | |
| WINDOWS 2000 MAGAZINE | 221 E 29TH ST PO BOX 447 | | | | LOVELAND | CO | 80539-0447 | |
| WINDOWS 2000 MAGAZINE | PO BOX 447 221 29 TH ST | | | | LOVELAND | CO | 80539-0447 | |
| WINDY AILEEN DIAZ | HAWAII AC 12 CAGUAS NORTE | | | | CAGUAS | PR | 00725 | |
| WINDY H. GARCIA REYES | [ADDRESS ON FILE] | | | | | | | |
| WINDYBETH FERRER ROBLES | [ADDRESS ON FILE] | | | | | | | |
| WINED IRIZARRY AYALA | COND JOANNE APTO 303 | | | | SAN GERMAN | PR | 00683 | |
| WING FABRICS | PO BOX 592 | | | | MANATI | PR | 00674 | |
| WINGS CREMATION & FUNERAL SERVICES CORP | PO BOX 7500 PMB 151 | | | | CAYEY | PR | 00737 | |
| WINDILDA ACARON CABANELLAS | [ADDRESS ON FILE] | | | | | | | |
| WINIFRED BURGOS POU | HC 20 BOX 10995 | | | | JUNCOS | PR | 00777 | |
| WINIFRED LEVY DE LYDAY | 512-50TH PLACE | WSTERN SPRINAS | | | ILLINOIS | IL | 60558 | |
| WINNEBAGO | 457 EAST SOUTH STREET | | | | CALEDONIA | MN | 55921-0430 | |
| WINNERS AUTO PAINT | MSC 310 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| WINNERS CIRCLE, INC. | P O BOX 2270 | | | | GUAYNABO | PR | 00970-2270 | |
| WINNET CONNECTIONS INC | ACUARIO 19 SUITE 105 CENTRO COMERCIAL VENUS GARDENS | URB VENUS GARDENS | | | SAN JUAN | PR | 00926 | |
| WINNIE SPECIALTY INC | PO BOX 1788 | | | | TRUJILLO ALTO | PR | 00977-1788 | |
| WINNIES SPECIAL PLACE | P O BOX 1497 | | | | GUAYAMA | PR | 00785 | |
| WINSTON & STRAWN | 1400 L ST NW | | | | WASHINGTON | DC | 20005 | |
| WINSTON LABOY SANTINI | [ADDRESS ON FILE] | | | | | | | |
| WINSTON OJEDA LARRACUENTE | 1050 AVE LOS CORAZONES | SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |
| WINSTON R ORTIZ | 8133 CALLE CONCORDIA | SUITE 201 | | | PONCE | PR | 00717 1543 | |
| WINSTON SERRANO FEBUS | [ADDRESS ON FILE] | | | | | | | |
| WINTERTHUR INTL INSURANCE AMERICA INC | 70 SEAVIEW AVENUE | | | | STAMFORD | CT | 06902-6040 | |
| WIRAVI CORP | HC 40 BOX 41123 | | | | SAN LORENZO | PR | 00754-9828 | |
| WIRE CONTRACTOR INC | D 8 URB VALLE ALTO | | | | CAYEY | PR | 00736 | |
| WIRED | P O BOX 55691 | | | | BOULDER | CO | 80323 5690 | |
| WISBEL AYALA MENDEZ | SULTANA PARK | 61 CALLE MUDEJAR | | | MAYAGUEZ | PR | 00680 | |
| WISCO WELDING & INDUSTRIAL SUPLY | P O BOX 1038 | | | | SABANA SECA | PR | 00952 | |
| WISCOVICH CARDOZA, EMELIE M | [ADDRESS ON FILE] | | | | | | | |
| WISCOVITCH PADILLA, JENIFFER | [ADDRESS ON FILE] | | | | | | | |
| WISCOVITCH SIGNS | HC 02 BOX 5041 | | | | GUAYNABO | PR | 00971 | |
| WISE SYSTEMS | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| WISE SYSTEMS PRINTERS INC | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| WISESTHER BERMUDEZ RIVERA | 14 C/ VIRGILIO SANCHEZ | | | | ARROYO | PR | 00714 | |
| WISO FAY SPORT WEAR | PO BOX 3381 | | | | CAROLINA | PR | 00984 | |
| WISTER ACOSTA ACOSTA | PO BOX 247 | | | | CABO ROJO | PR | 00623 | |
| WITO DEL VALLE GALARZA | HC 30 BOX 33150 | | | | SAN LORENZO | PR | 00754 | |
| WITZAMAR W LOPEZ LUCIANO | FK 27 CALLE LUIS PALES MATOS | | | | LEVITTOWN | PR | 00949 | |
| WIZCOM TECHNOLOGIES INC | 257 GREAT ROAD | | | | ACTON | MA | 0171204739 | |
| WIZEIDA I. LOPEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WL CARIBBEAN  WORKS  INC | URB ARBOLADA | E 8 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| WL CARIBBEAN  WORKS  INC | URB VILLAS DEL ENCANTO | CALLE 5F 3 | | | JUANA DIAZ | PR | 00975 | |
| WL CARIBBEAN  WORKS  INC | URB VILLAS DEL ENCANTO | F 3  CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| WL GORE & ASSOCIATES | PAPER MILL WEST | 555 PAPER MILL RD | | | NEWARK | DE | 19711 | |
| WILLIAM FONTANEZ RIVERA | URB FLAMBOYAN GARDENS | E 15 CALLE 7 | | | BAYAMON | PR | 00959 | |
| WM BEAUMONT HOSP. | 500 STEPHENSON | PO  BOX 5042 | | | TROY | MI | 48007-5042 | |
| WM.H. MC GEE & CO INC | 252 AVE PONCE DE LEON STE 903 | | | | SAN JUAN | PR | 00918 | |
| WMA SECURITIES, INC. | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| WMDD PAN CARIBBEAN BROADCASTIN | PO BOX 5948 | | | | SAN JUAN | PR | 00906 | |
| WMDD PAN CARIBBEAN BROADCASTING CORP | PO BOX 948 | | | | FAJARDO | PR | 00748 | |
| WMED SOLUTIONS INC | URB VISTA LAGO | CALLE LAGO LA PLATA 60 | | | GURABO | PR | 00778 | |
| WMH MC GEE AND CO INC | 252 PONCE DE LEON AVE SUITE 903 | | | | SAN JUAN | PR | 00918 | |
| WMNT AM | PO BOX 6 | | | | MANATI | PR | 00674 | |
| WOC AIRE , INC. | 34 ACUEDUCTO , BDA.  VENEZUELA | | | | SAN JUAN | PR | 00926-1222 | |
| WOC SERVICES GROUP INC | PO BOX 194315 | | | | SAN JUAN | PR | 00919 | |
| WOLF GREENFIELD | 600 ATLANTIC AVENUE | | | | BOSTON | MA | 02210-2206 | |
| WOLSELEY DE PUERTO RICO (DBA FERGUSON DI | FERGUSON INT #2783 | PO BOX 100286 | | | ATLANTA | GA | 30384 | |
| WOLTERS KLUWER | 8425 WOODFIELD CROSSING BLVD. SUITE 490 | | | | INDIANAPOLIS | IN | 46240 | |
| Wolters Kluwer Health/Lippincott Williams & Wilkins | P.O. Box 1590 | | | | Hagerstown | MD | 21741 | |
| WOMEN EXECUTIVES IN SATATE GOV | 1225 EW YORK  AVE NW SUITE 350 | | | | WASHINGTON | DC | 20005 | |
| WOMEN MAKE MOVIES | 462 BROADWAY SUITE 300 | | | | NEW YORK | NY | 10015 | |
| WON CHEE | PO BOX 12023 | | | | NEWARK | NJ | 07101-6276 | |
| WONDERFUL COPY DBA | LUIS G ALVERIO | BE 3 MIRADOR UNIVERSITARIO | | | CAGUAS | PR | 00725 | |
| WONDERS (HOBBY SHOP) | LAS CUMBRES AVE | 498 CALLE EMILIANO POL SUITE 401 | | | SAN JUAN | PR | 00926 | |
| WOBINE HOUSE PUBLISHING | 6510 BELLS MIM ROAD | | | | BETHESDA | MD | 20817 | |
| WOOD CARVERS SUPPLY | [ADDRESS ON FILE] | | | | | | | |
| WOODROW REYES DIAZ | PO BOX 48 | | | | MOROVIS | PR | 00687 | |
| WOODS 3 WOODS | PO BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| WOODS AND WOOD LLP | P O BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WOODWORKERS SUPPLIES CORP. | 1300 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| WOOLIS & CO | PO BOX 363607 | | | | SAN JUAN | PR | 00936 | |
| WOONDALINE RUIZ VELEZ | URB VILLA PARAISO | 1220 CALLE TAMBORIN | | | PONCE | PR | 00728 | |
| WORCESTER POLYTECHNIC INSTITUTE | 100 INSTITUTE RD | | | | WORCESTER | MA | 01609 | |
| WORDEMARLA GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| WORDS ASSOCIATE | COND.PARSIDE #706 | | | | SAN JUAN | PR | 00920 | |
| WORKGROUP FOR ELECTRONIC DATA INTERCHANG | 12020 SUNRISE VALLEY DRIVE | SUITE 100 | | | RESTON | VA | 20191 | |
| WORKING TOGETHER INC | PO BOX 1978 | | | | BAYAMON | PR | 00960-1978 | |
| WORKLIFE TRANSACTION | P O BOX 508 | | | | TRUJILLO ALTO | PR | 00976 | |
| WORLD AGUACULTURE SOCIETY | 143 J M PARKER COLISEUM LSU | | | | BATON ROUGE | LA | 70803 | |
| WORLD ANTI DOPING AGENCY | STOCK EXCHANGE TOWER | 800 PLACE VICTORIA SUITE 1700 | | | MONTREAL QUEBEC | | H4Z 1B7 | Canada |
| WORLD BEAT CORP | PO BOX 195520 | | | | SAN JUAN | PR | 00919 | |
| WORLD BIOMETAIC IDENTIFICATION SYSTEM CO | 100 GRAN BULEVAR PASEOS | SUITE 209 | | | SAN JUAN | PR | 00926 | |
| WORLD CINEMA EQUIPMENT | 921 NC 79 TH ST | | | | MIAMI | FL | | |
| WORLD COM | PO BOX 85080 | | | | RICHMOND | VA | 23285-4100 | |
| WORLD CONGRESS LLC | 1120 AVENUE OF THE AMERICAS 7TH | | | | NEW YORK | NY | 10036 | |
| WORLD CONNECTION INC | PO BOX 37720 | | | | SAN JUAN | PR | 00937 | |
| WORLD CUSTOMER SERVICE CONGRESS | 3970 CHAIN BRIDGE ROAD | | | | FAIRFAX | VA | 22030 | |
| WORLD FRIED CHIKEN | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| WORLD LEARNING SYSTEMS INC | P O BOX 9022372 | | | | SAN JUAN | PR | 00902-2372 | |
| WORLD MEDICAL SUPPLIES | MARGINAL 301 LA RAMBLA SUITE 325 | | | | PONCE | PR | 00731 | |
| WORLD OF ARIZ ADVERTISING CORP | PO BOX 2015 | | | | SAN JUAN | PR | 00936 | |
| WORLD OF WINGS | PO BOX 9065892 | | | | SAN JUAN | PR | 00906-5892 | |
| WORLD SERVICES INTERNATIONAL | P.O. BOX 191883 | | | | SAN JUAN | PR | 00919 | |
| WORLD WIDE TECHNOLOGY INC | 127 WELDON PARKWAY | | | | ST. LOUIS | LA | 63031 | |
| WORLDNET | Centro Internacional Mercadeo | 90 Carretera 165 Suites 201-02 | | | Guaynabo | PR | 00968-8059 | |
| WORLDNET SOLUTIONS INC | 667 AVE  PONCE DE LEON 350 | | | | SAN JUAN | PR | 00907 | |
| WORLDNET TELECOMMUNICATIONS INC | CENTRO INTERNACIONAL DE MERCADEO 90 CARR 165 SUITE 201 | | | | GUAYNABO | PR | 00968-8059 | |
| Worldnet Telecommunications Inc./Dept Hacienda | 90 Carretera 165 | Suite 201-02 | | | Guaynabo | PR | 00968 | |
| WorldNet Telecommunications, Inc | PO BOX 70201 | | | | San Juan | PR | 00936-8201 | |
| WORLDNET TELECOMMUNICATION | PO BOX 70201 | | | | SAN JUAN | PR | 00936-8201 | |
| WORLDPOINT LAC CORPORATION | 1326 S WOLF RD | | | | WHEELING | IL | 60090-6467 | |
| WORLDPOINT LAC CORPORATION | 151 S PFINGSTEN RD SUITE E | | | | DEERFIELD | IL | 60015 | |
| WORLDS BEST 10K CORP | PO BOX 29227 | | | | SAN JUAN | PR | 00929-0227 | |
| WORLDS BEST 10K CORP | SECTOR EMBALSE SAN JOSE | CALLE MONTELLANO FINAL | | | SAN JUAN | PR | 00929 | |
| WORLDWIDE AUTO CORP | PO BOX 195098 | | | | SAN JUAN | PR | 00919 | |
| WORLDWIDE CHEMICAL PRODUCTS | CARR 119 | 1021 AVE COUNTRY CLUB | | | CAMUY | PR | 00627 | |
| WORLDWIDE IMPEX CO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| WORLDWIDE SUPPLY CENTER | 1436 S  LA CIENEGA  BLVD | STE 101 | | | LOS ANGELES | CA | 90035 | |
| WORM'S WAY | 7850 NORTH HIGHWAY 37 | | | | BLOOMINGTON | IN | 47404 | |
| WPAB INC, RADIO 550 | PO BOX 7243 | | | | PONCE | PR | 00732-7243 | |
| WPAB RADIO 550 | PO BOX 7243 | | | | PONCE | PR | 00732 | |
| WPR VENTURES | P O BOX 72001 | | | | SAN JUAN | PR | 00936-2001 | |
| WR COMPUTER SYSTEM INC | 57 CALLE FOGOS | | | | PONCE | PR | 00730 | |
| WRB LTD | CHANCERY HOUSE 53-64 | CHANCERY LANE | | | LONDON | | WC2A1QX | Canada |
| WRI VENDING MACHINE | BO ESPINOSA | BOX 7900 | | | DORADO | PR | 00646 | |
| WRIGHT GROUP | VAL PARAISO | H 25 CALLE 4 | | | BAYAMON | PR | 00949 | |
| WRIGHT LINE INC. | PO BOX 40814 | | | | BAYAMON | PR | 00940 | |
| WRIGHT LINE LLC | DEPT CH 10444 | | | | PALATINE | PR | 60055-0444 | |
| WRIGHT STRATEGIES | 731 S HIGHWAY 101 STE 12 | | | | SOLANA BEACH | CA | 92075 | |
| WS ACQUISITION LLC | URB. VEREDES 605 | CAMINO LOS JASMINEZ | | | SAN JUAN | PR | 00778 | |
| WSS CENTRAL SAFE T SHOES | P O BOX 367 | | | | MANATI | PR | 00674 | |
| WSAN FM RADIO SENSACION | 1058 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| WSN INC | 1123 BROADWAY SUITE 1207 | | | | NEW YORK | NY | 10010 | |
| WSTE SIETE GRANDE INC | PO BOX 15096 | | | | SAN JUAN | PR | 00902-5096 | |
| WTPM RADIO PARAISO | PO BOX 1629 | | | | MAYAOLEZ | PR | 00681 | |
| WTR INC | A 25 CALLE ROSALEDA | | | | SAN JUAN | PR | 00926 | |
| WU GUOHE | 58 CALLE BRAU | | | | CABO ROJO | PR | 00623 | |
| WUPR AM CENTRAL BROADCASTING CORP | PO BOX 868 | | | | UTUADO | PR | 00641 | |
| WW AWARDS & ENGRAVING | 131 CALLE ELEANOR ROOSEVELTS | SUITE I | | | SAN JUAN | PR | 00918 | |
| WWW SINERGY CORP | EDIF MERCANTIL PLAZA | | | | SAN JUAN | PR | 00918 | |
| WXEW RADIO VICTORIA INC. | PO BOX 100 | | | | YABUCOA | PR | 00767 | |
| WYETH  AYERST LAB | PO BOX 70330 | | | | SAN JUAN | PR | 00936-8330 | |
| WYETH AYERST LAB | PO BOX 362917 | | | | SAN JUAN | PR | 00936-2917 | |
| WYETH AYERST LEDERLE | P O BOX 4C | PUEBLO STATION | | | CAROLINA | PR | 00986-4804 | |
| WYETH AYERST LEDERLE | [ADDRESS ON FILE] | | | | | | | |
| WYETH AYERST LEDERLE INC | PO BOX 6023 | | | | CAROLINA | PR | 00987 6023 | |
| WYETH PHARMACEUTICALS CO | CALL BOX 10012 | | | | GUAYAMA | PR | 00784 | |
| WYETH PHARMACEUTICALS CO | PO BOX 6023 | | | | CAROLINA | PR | 00987 | |
| WYLMA SERRANO | URB VILLA NORMA | F 9 CALLE 5 | | | QUEBRADILLAS | PR | 00678 | |
| WYNDHAM EL CONQUISTADOR RES & CC | 1000 CONQUISTADOR AVNEUE | | | | FAJARDO | PR | 00738 | |
| WYNDHAM EL CONQUISTADOR RES & CC | PO BOX 70001 | | | | FAJARDO | PR | 00738 | |
| WYNDHAM HOTEL & RESORT | 101 CALLE MARINO | | | | OLD SAN JUAN | PR | 00901 | |
| WYNDHAM HOTEL AND CASINO | 100 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00901-2620 | |
| WYNDHAM INTERNATIONAL | 1950 STEMMOHS FREEWAY STE 6001 | | | | DALLAS | TX | 75207 | |
| WYNDHAM MARTINEAU BAY RESORT | HC 1 BOX  9368 | | | | VIEQUES | PR | 00765 | |
| WYNDHAM MARTINEAU BAY RESORT | HC 1 BOX 9368 | | | | VIEQUES | PR | 00765 | |
| WYNDHAM OLD SAN JUAN AND CASINO | PO BOX 9024220 | | | | SAN JUAN | PR | 00901 | |
| WYNDHAM PALMAS DEL MAR | 170 CANDELERO DRIVE | | | | HUMACAO | PR | 00792 | |
| X - TREME MEDICAL CARE CORP. | P. O. BOX 1541 | | | | CAROLINA | PR | 00984-1541 | |
| X C L TV | 709 CALLE UNION STE 501 | | | | SAN JUAN | PR | 00907 | |
| X MED CORP | PO BOX 194823 | | | | SAN JUAN | PR | 00919-4823 | |
| X NET SOLUTIONS INC | P O BOX 1772 | | | | UTUADO | PR | 000641 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| X PERT CONSTRUCTION & ELECTRICAL SERVICE | 94 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| X PRESS FREIGHT FORWARDERS INC | PO BOX 3557 | | | | Carolina | | 00984-3557 | |
| X PRESS FREIGHT FORWARDERS INC | PO BOX 40853 | | | | SAN JUAN | PR | 00940 | |
| X SAFETY SUPPLY | PO BOX 60380 SUITE 58 | | | | BAYAMON | PR | 00960 | |
| X SAFETY SUPPLY | PO BOX 607061 BMS 601 | | | | BAYAMON | PR | 00960-7061 | |
| X TOM CAS WORK AND SAFETY SHOES CORP | URB COUNTRY CLUB | OE 13 CALLE 514 AVE ITURREQUI | | | CAROLINA | PR | 00982 | |
| XABRIEL ORTIZ CORDERO | URB VILLA FORESTAL | BZN 212 CALLE GUAVATE | | | MANATI | PR | 00674 | |
| XACHEL M. LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| XAIRA L. SANTIAGO ACOSTA | 1452 AVE ASHFORD | ADA LIGIA SUITE 311 | | | SAN JUAN | PR | 00907 | |
| XAIRA VELAZQUEZ LEON | URB DEL CARMEN | 32 AVE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 | |
| XAMAYTA NEGRONI BALASQUIDE | [ADDRESS ON FILE] | | | | | | | |
| XAMIER FIGUEROA SANCHEZ | HC - 3 BOX 39119 | | | | CAGUAS | PR | 00725 | |
| XANDRA SALAS CORTIJO | CASITAS DE LA FUENTE | 565 CAMELIA | | | TOA ALTA | PR | 00953 | |
| XAQUIEL ZABALA LOPEZ | RR 9 BOX 984 A | | | | SAN JUAN | PR | 00926 | |
| XARINEL RODRIGUEZ VALENTIN | 19 CALLE CARBONEL | | | | CABO ROJO | PR | 00623 | |
| XAVIER PEREZ DELGADO | URB ESTANCIAS DE HUCARES | CASA J 5 CALLE ESTRELLA BUZON 13 | | | NAGUABO | PR | 00718 | |
| XAVIER R OCASIO CINTRON | PO BOX 941 | | | | VILLALBA | PR | 00766 | |
| XAVIER A MENDEZ RAMOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| XAVIER A VAZQUEZ MALDONADO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| XAVIER AGOSTO FALCON | BO LA PRIETA | HC BOX 2627 | | | COMERIO | PR | 00782 | |
| XAVIER ALEMAN MORALES | [ADDRESS ON FILE] | | | | | | | |
| XAVIER ARROYO ECHEVARRIA | P O BOX 924 | | | | ISABELA | PR | 00662 | |
| XAVIER AYALA MARTINEZ | SANTA MARIA | 86 PEDRO D ACOSTA | | | SAB GRANDE | PR | 00637 | |
| XAVIER BARRERA MOJICA | HC 1 BOX 7652 | | | | GUAYANILLA | PR | 00656 | |
| XAVIER CALES FRATICELLI | URB JARDINES DE FAGOT | H 11 P CALLE 12 | | | PONCE | PR | 00716 | |
| XAVIER CARABALLO LEBRON | PARC NUEVAS | BZN 6P 6 CALLE E 595 | | | GUAYAMA | PR | 00784 | |
| XAVIER CARABALLO RODRIGUEZ | HC 1 BOX 7798 | | | | YAUCO | PR | 00698 | |
| XAVIER CUEVAS IRIZARRY | P O BOX 1601 | | | | UTUADO | PR | 00641 | |
| XAVIER DE JESUS SANJURJO | PARC SUARES | 262 CALLE 5 | | | LOIZA | PR | 00772 | |
| XAVIER DELGADO GUZMAN | 7A PARC GANDARA II | | | | CIDRA | PR | 00739-3720 | |
| XAVIER ENRIQUE GONZALEZ | URB SANTA CLARA B-16 CALLE UCAR | | | | GUAYNABO | PR | 00969 | |
| XAVIER FIGUROA SANCHEZ | HC 3. BOX 39119 | | | | CAGUAS | PR | 00725 | |
| XAVIER FRANCISCO PEGUERO | [ADDRESS ON FILE] | | | | | | | |
| XAVIER GONZALEZ ROSADO | BO CUCHULLAS | C 618 K 2.5 | | | MOROVIS | PR | 00687 | |
| XAVIER GONZALEZ VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| XAVIER GUEVAREZ RODRIGUEZ | HC 1 BOX 2310 | | | | MOROVIS | PR | 00687 | |
| XAVIER IVAN ALBINO FLORES | [ADDRESS ON FILE] | | | | | | | |
| XAVIER JIMENEZ GONZALEZ | COND CHURCHILL PARK SUITE 241 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| XAVIER LLAURADOR IRIZARRY | HC 02 BOX 12816 | BO NAVARRO | | | GURABO | PR | 00778 | |
| XAVIER LOPEZ DIAZ | BOX 10192 | CUH STATION | | | HUMACAO | PR | 00791 | |
| Xavier Lopez Diaz | [ADDRESS ON FILE] | | | | | | | |
| XAVIER LOPEZ OQUENDO | PO BOX 956 | | | | SABANA SECA | PR | 00952 | |
| XAVIER MONTIJO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| XAVIER MORALES VEGA | [ADDRESS ON FILE] | | | | | | | |
| XAVIER NIETO MERCADO | HC 01 BOX 3872 | | | | LARES | PR | 00669 | |
| XAVIER PARRILLA VAZQUEZ | JARDINES DE BORINQUEN | A GG CALLE 1 | | | CAROLINA | PR | 00985 | |
| XAVIER PEREZ CARDENALES | PO BOX 94 | OFIC. SUPTE. DE ESCUELAS | | | GUAYNABO | PR | 00657 | |
| XAVIER POMALES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| XAVIER R ROSADO GUZMAN | HC 01 BOX 6948 | | | | COROZAL | PR | 00783 | |
| XAVIER R RUIZ RUIZ | HC 1 BOX 6855 | | | | GUAYANILLA | PR | 00656 | |
| XAVIER RAMOS AYALA | PO BOX 9287 COTTO STA | | | | ARECIBO | PR | 00613 | |
| Xavier Rivera Montalvo | [ADDRESS ON FILE] | | | | | | | |
| XAVIER RODRIGUEZ SANTIAGO | URB LA HACIEDA AU21CALLE 47 | | | | GUAYAMA | PR | 00784 | |
| XAVIER ROMERO BELGODERE | PO BOX 191627 | | | | SAN JUAN | PR | 00919 | |
| XAVIER ROSADO VAZQUEZ | P O BOX 9 | 30 CARR 144 | | | JAYUYA | PR | 00664 | |
| XAVIER ROSARIO NEGRON | PALACIOS REALES 313 | K 6 CALLE BALBI | | | TOA ALTA | PR | 00953 | |
| XAVIER RUIZ CASTRO | 522 HACIENDA MONSERRATE | | | | MANATI | PR | 00674 | |
| XAVIER S RODRIGUEZ RIVERA | RES SAN FERNANDO | EDF 2 APT 42 | | | SAN JUAN | PR | 00927 | |
| XAVIER SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| XAVIER SANTIAGO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| XAVIER TORRES | URB PARQUE ECUESTRE | D 77 CALLE 29 | | | CAROLINA | PR | 00987 | |
| XAVIER TORRES SOTO | URB TINTILLO GARDENS | G 13 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| XAVIER VIERA COLON A/C ANA I COLON | PARCELAS HILL BROTHER | 350 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| XAYMARA HAVERCOMBE VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| XAYMARA M SERRANO VICENTE | PMB 492 BOX 7886 | | | | GUAYNABO | PR | 00970 | |
| XAYMARA ROSA VERDEJO | [ADDRESS ON FILE] | | | | | | | |
| XAYMARA VILLAMIDES GONZALEZ | URB VILLA PARAISO | 1394 CALLE TACITA | | | PONCE | PR | 00728 | |
| XAYMARALIZ DE JESUS ZAYAS | HC 1 BOX 6718 | | | | SANTA ISABEL | PR | 00757 | |
| XCEL MARIE PIZARRO SANDOZ | SANTA ISIDRO III | E 26 CALLE 2 | | | FAJARDO | PR | 00738 | |
| XELAX COMMERCIAL & FORMS SPECIALIST | VALLE ARRIBA HEIGTS | 118 ST B-0-8 | | | CAROLINA | PR | 00983 | |
| XENIA A MEDRANO LUNA | URB BAIROA PARK | E 11 CALLE PARQUE DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| XENIA J REYES PEREZ | PO BOX 1454 | | | | HATILLO | PR | 00659-1454 | |
| XENIA L ALVARADO CORDERO | [ADDRESS ON FILE] | | | | | | | |
| XENIA VELEZ SILVA | [ADDRESS ON FILE] | | | | | | | |
| XERIGRAFIA DAFNE | PO BOX 3950 | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| XERO COM SYS INC DBA XEROGRAFIC COMPUTER | URBANIZACCION SAN AGUSTIN 416 AVE 65 INFANTRY | | | | SAN JUAN | PR | 00926 | |
| XEROGRAPHIC AND COMPUTER SYSTEMS SUPPIES | DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902 | |
| XEROGRAPHIC AND COMPUTER SYSTEMS SUPPIES | URB SAN AGUSTIN | 416 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| XEROX COM SYS | 110 GANGES ST EL PARAISO IND PARK | | | | SAN JUAN | PR | 00925-0000 | |
| XEROX CORP | 268 AVE MUDOZ RIVERA | EDIF BANCO DE PONCE PISO 17 | | | SAN JUAN | PR | 00918-0000 | |
| XEROX CORP | 270 MUNOZ RIVERA AVE 2DO PISO | | | | SAN JUAN | PR | 00918-0000 | |
| XEROX CORP | MARKETING CENTER | PO BOX 42020 | | | SAINT PETERSBURG | FL | 33742-0000 | |
| XEROX CORP | PO BOX 5990 | | | | CAROL STREAM | IL | 60197-0000 | |
| XEROX CORP | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | |
| XEROX CORP | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-0000 | |
| XEROX CORP | ST. PETERSBURG | 800 CARILLON PKWY | | | SAINT PETERSBURG | FL | 33716-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Xerox Corp. | 270 Muñoz Rivera | | | | San Juan | PR | 00918 | |
| XEROX CORPORATION | 268 MUOZ RIVERA | BANCO DE PONCE BLD G | | | SAN JUAN | PR | 00920 | |
| XEROX CORPORATION | 270 AVE MUOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| XEROX CORPORATION | 270 AVE MUNOZ RIVERA 2DO PISO | | | | HATO REY | PR | 00918-0000 | |
| XEROX CORPORATION | 270 AVENIDA MUÑOZ RIVERA | PISO 2 | | | SAN JUAN | PR | 00918 | |
| Xerox Corporation | 270 Muñoz Rivera Ave. | 2ND FL | | | San Juan | PR | 00918 | |
| XEROX CORPORATION | c/o MARTA MOREU | 268 MUOZ RIVERA | HATO REY TOWER SUITE1700 | | SAN JUAN | PR | 00918 | |
| XEROX CORPORATION | PO BOX 42020 | | | | ST PETERSBURG | FL | 33742-4020 | |
| Xerox Corporation | PO Box 827598 | | | | Philadelphia | PA | 19182-7598 | |
| XFM SYSTEMS | 669 SECOND STREET | | | | ENCINITAS | CA | 92024 | |
| XFM SYSTEMS | 705 NORTH VULCAN AVENUE | | | | ENCINITAS | CA | 92024 | |
| XI ENCUENTRO LATINOAMERICANO FACULTADES | DE COMUNICACION SOCIAL | PO BOX 21880 | | | SAN JUAN | PR | 00931-1880 | |
| XIAO  HUAN  WU | URB SANTA  ROSA 12 21 | AVE AGUAS  BUENAS | | | BAYAMON | PR | 00959 | |
| XIARA I ROMAN PEREZ | PQ 18 JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| XIII CONGRESO IBEROLATINO | PO BOX 22676 | | | | SAN JUAN | PR | 00931 | |
| XIMENA  IRANZO  COLLAZO | URB RIO PIEDRAS HEIGHTS | 131 CALLE PORTUGUES | | | SAN  JUAN | PR | 00926 | |
| XIN Z FEMG | 34 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| XIOMAHARA MONTALVO OJEDA | HC 02 BOX 8033 | | | | CIALES | PR | 00638 | |
| XIOMAR SANCHEZ ROSARIO | P O BOX 2512 | | | | VEGA BAJA | PR | 00694 | |
| XIOMARA  LUGO  LOPEZ | PMB PO BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| XIOMARA A AYALA TORRES | HC 3 BOX 86598 | | | | GUAYNABO | PR | 00971 | |
| XIOMARA A RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA ACEVEDO GONZALEZ | HC 1 BOX 6293 | | | | MOCA | PR | 00676 | |
| XIOMARA ARROYO RAMIREZ | BO MAGUAYO SECTOR EL COTTO | 39 B CALLE 8 | | | DORADO | PR | 00646 | |
| XIOMARA AYALA CARTAGENA | COLLEGE PARK | 206 CALLE PADUA | | | SAN JUAN | PR | 00921 | |
| XIOMARA BALAGUER TORRES | HC 01 BOX 3179 | | | | LAS MARIAS | PR | 00670 | |
| XIOMARA BERMUDEZ ALICEA | URB HYE PARK | 901 CALLE LAS MARIAS | | | TOA BAJA | PR | 00921 | |
| XIOMARA BOSCHETTI RAMIREZ | URB LEVITTOWN | DV 8 CALLE LAGO ICACO | | | TOA BAJA | PR | 00949 | |
| XIOMARA C. ALVARADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA CARTAGENA FELICIANO | HC 1 BOX 3944 | | | | VILLALBA | PR | 00766 | |
| XIOMARA CASTILLO MELENDEZ | COLINAS DE CUPEY | B 59 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| XIOMARA CASTRO COLON | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA CHARON RIOS | PO BOX 120 | | | | GARROCHALES | PR | 00652 | |
| XIOMARA CINTRON SANTANA | A 21 COLINAS DE SAN JUAN | | | | SAN JUAN | PR | 00924 | |
| XIOMARA CORDERO ROBLES | HC 2 BOX 17133 | | | | RIO GRANDE | PR | 00745 | |
| XIOMARA CRUZ | 83 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| XIOMARA CRUZ BRACERO | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA CRUZ FIGUEROA | URB BAIROA BL 9 | CALLE 21 | | | CAGUAS | PR | 00725 | |
| XIOMARA CRUZ PASTRANA | HC 52 BOX 2432 | | | | GARROCHALES | PR | 00652 | |
| XIOMARA DAPENA SANTIAGO | 902 WESTCOURT PLACE | | | | ATLANTIC CITY | NJ | 08401 | |
| XIOMARA DAVILA MORALES | URB DORAVILLE | 2 4 9 CALLE 3 | | | DORADO | PR | 00646 | |
| XIOMARA DAVILA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA DAVILA ZAVALA | SANTURCE STATION | PO BOX 9086 | | | SAN JUAN | PR | 00908 | |
| XIOMARA DEL TORO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA DIAZ TORRES | P O BOX 8281 | | | | HUMACAO | PR | 00792 | |
| XIOMARA E LOPEZ ROSA | HC 4 BOX 13910 | | | | MOCA | PR | 00676 | |
| XIOMARA FELICIANO SANTOS | HC 2 BOX 44412 | | | | VEGA BAJA | PR | 00693 | |
| XIOMARA FIGUEROA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA FIGUEROA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA FLORES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA FRED AMILL | URB MIRAFLORES | 39 21 CALLE 45 | | | BAYAMON | PR | 00957 | |
| XIOMARA GARRIGA CASIANO | HC 03 BOX 12220 | | | | JUANA DIAZ | PR | 00795 | |
| XIOMARA GUZMAN DEMORIZI | PO BOX 4353 | | | | CAROLINA | PR | 00984 | |
| XIOMARA HERNANDEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA I BORIA TRINIDAD | BO VILLA PLATA | D 1 CALLE 4 | | | MAMEYAL | PR | 00646 | |
| XIOMARA I BURGOS RIVERA | PO BOX 1112 | | | | LAS PIEDRAS | PR | 00771 | |
| XIOMARA I CARRASQUILLO CASTRO | HC 01 BUZON 8530 | | | | VIEQUES | PR | 00765 | |
| XIOMARA I VILLALOBOS SANTANA | HC 02 BOX 14106 | | | | ARECIBO | PR | 00612 | |
| XIOMARA I. CARRASQUILO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA JOURNET RIOS | P O BOX 320 | | | | LAS MARIAS | PR | 00670 | |
| XIOMARA L BURGOS RODRIGUEZ | HC 1 BOX 3115 | | | | BOQUERON | PR | 00622 | |
| XIOMARA L DE JESUS RIVERA | COND SAN FERNANDO | APT 402 | | | BAYAMON | PR | 00959 | |
| XIOMARA LOPEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA LORENZO BONILLA | 53 110 MARGINAL NORTE | | | | BAYAMON | PR | 00959 | |
| XIOMARA M. RONDON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA MANGUAL FLORES | P O BOX 52 | | | | JUNCOS | PR | 00777 | |
| XIOMARA MARRERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA MOJICA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA MOLINA SAAVEDRA | URB BRISAS DE LLANADAS | 2 C/ LAS MAGNOLIAS | | | BARCELONETA | PR | 00617 | |
| XIOMARA MORALES MORALES | VILLAS DE LOIZA | AC 37 CALLE 26 | | | CANOVANAS | PR | 00729 | |
| XIOMARA MORALES PEREZ | BO DAJAOS | RR 8 BOX 9327 | | | BAYAMON | PR | 00956 | |
| XIOMARA MUNERA DAVID | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA NEVAREZ JIMENEZ | LAGUNA GARDENS 5 | APART 1C | | | CAROLINA | PR | 00979 | |
| XIOMARA NIEVES MERCADO | 13 CALLE CONFESOR JIMENEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| XIOMARA OJEDA MARRERO | 180 PARCELAS TORRECILLAS | CALLE JOSE DEL RIO | | | MOROVIS | PR | 00687 | |
| XIOMARA OSORIO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA PEREZ AVILES | HC 02 BOX 12081 | | | | MOCA | PR | 00676 | |
| XIOMARA PEREZ GONALEZ | HC03  PO. BOX  5965 | BO ANTON RUIZ | | | HUMACAO | PR | 00791 | |
| XIOMARA PLACIDO CONCEPCION | BO TRASTALLERES | 71 CALLE SAN PEDRO | | | MAYAGUEZ | PR | 00680 | |
| XIOMARA REMIGIO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA RESTO CUADRADO | HC 866 BOX 5916 | | | | FAJARDO | PR | 00738 | |
| XIOMARA RIVAS DEL VALLE | HC 03 BOX 31784 | | | | HATILLO | PR | 00659 | |
| XIOMARA RIVERA ADAMES | P O BOX 1244 | | | | QUEBRADILLAS | PR | 00678 | |
| XIOMARA RIVERA CRUZ | BO DAGUAO | BZN 5051 | | | NAGUABO | PR | 00718 | |
| XIOMARA RIVERA CRUZ | JOSUE GONZALEZ-ORTIZ; WILLIAM RAMIREZ-HENANDEZ; WILMA REVERON-COLLAZO | AMERICAN CIVIL LIBERTIES UNIONPR NATIONAL CHAPTER | UNION PLAZA SUITE 1105 | 416 AVE. Ponce DE LEÓN | SAN JUAN | PR | 918 | |
| XIOMARA RIVERA RIJOS | RES NARCISO VARONA | EDIF 26 APT 23 | | | JUNCOS | PR | 00777 | |
| XIOMARA RODRIGUEZ MORALES | EL CONQUISTADOR | H 69 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| XIOMARA ROSA SOTO | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA SANTIAGO RAMOS | URB APRIL GARDENS | 2 B 7 CALLE 24 | | | LAS PIEDRAS | PR | 00771 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| XIOMARA SANTIAGO SOLER | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA SERRANO MONTALVO | P O BOX 2004 | | | | ARECIBO | PR | 00613 | |
| XIOMARA TORRES GONZALEZ | HC 08 BOX 1033 | | | | PONCE | PR | 00731-9707 | |
| XIOMARA TUERO MARRERO | 103 HERACLIO RAMOS | | | | ARECIBO | PR | 00612 | |
| XIOMARA VALENTIN KUILAN | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA VARGAS PAGAN | PO BOX 974 | | | | ADJUNTAS | PR | 00601 | |
| XIOMARA VELAZCO VAZQUEZ | SECTOR EL BATEY | 10 CALLE SAN QUINTIN | | | ENSENADA | PR | 00647 | |
| XIOMARA VELAZCO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA VELEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| XIOMARA VERGES RODRIGUEZ | PO BOX 1169 | | | | PATILLAS | PR | 00723 | |
| XIOMARA W HERNANDEZ GONZALEZ | LA ALTAGRACIA | E 18 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| XIOMARA ZABALETA COLON | VILLA PLATA MAMEYAL | D 5 CALLE 4 | | | DORADA | PR | 00646 | |
| XIOMARA ZAYAS SANTIAGO | PISO 2 | | | | COMERIO | PR | 00782 | |
| XIOMARI COLON MAKO | HC 3 BOX 8563 | | | | BARRANQUITAS | PR | 00794 | |
| XIOMARITH DANIELS VALDES | 376 CALLE BELLEVIEW | | | | SAN JUAN | PR | 00907 | |
| XIOMARY QUINTANA GONZALEZ | HC 1 BOX 5341 | | | | MOCA | PR | 00676 | |
| XIOMARY SANTIAGO HUERTAS | P O BOX 661 | | | | JAYUYA | PR | 00664 | |
| XIOMARY SOTO FALCON | PO BOX 761 | | | | COMERIO | PR | 00782 | |
| XIOMARY ZOE CASTRO SANTIAGO | VENUS GARDENS | AE 25 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| XIOMAYRA Y MALDONADO LAO | PO BOX 2346 | | | | JUNCOS | PR | 00777 | |
| XISMARI COLLAZO COLON | [ADDRESS ON FILE] | | | | | | | |
| XML PARTNERS, INC. | HOME MORTGAGE PLAZA | SUITE 625 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00910 | |
| XOCHIL LUNA CRUZ | PISO 2 | 413 CALLE DEL VALLE | | | SAN JUAN | PR | 00915 | |
| XPERT CLEANERS | 47 CALLE 65 INFANTERIA SUR | | | | SAN JUAN | PR | 00667 | |
| X-PERT ROOFING & MAINTENANCE INC | P O BOX 52200 | | | | TOA BAJA | PR | 00950-2200 | |
| XPERT TEAM INC | PO BOX 363062 | | | | SAN JUAN | PR | 00936-3062 | |
| XPLOSION ENTERTAINMENT CENTER MANAGEMENT | P O  BOX 7079 | | | | CAGUAS | PR | 00726-7079 | |
| XPRESARTE | URB REXVILLE | 13 CALLE 16 A | | | BAYAMON | PR | 00957 | |
| XPRESS ARTE | URB REXVILLE | B 2 13 CALLE 16A | | | BAYAMON | PR | 00957 | |
| XPRESS MEDICAL TRANSPORT, CORP. | PMB 155 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| XPRESS TONER CARIB RECYCLING PROD INC | URB PUERTO NUEVO | 401 D CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| XSPEC TEK CORPORATION | PMB 304 | 425 ROAD 693 STE 1 | | | DORADO | PR | 00646 | |
| XTRA COOL AIR CONDITIONING INC | PMB 212 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| XTRA ELECTRONICS SERVICE | N16  AVE LOMAS VERDES | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| XTRAS INC | 1360 SEABOARD INDUSTRIAL BOULEVARD | | | | ATLANTA | GA | 30318 | |
| XTRATEGIT CORP. | PO BOX 35 | | | | GUAYNABO | PR | 00970 | |
| XTREME BIKE | PO BOX 605-703 SUITE 209 | | | | AGUADILLA | PR | 00605 | |
| XTREME COMPUTER SYSTEMS | BO CABO CARIBE | CARR 2 KM 38.5 | | | VEGA BAJA | PR | 00693 | |
| XTREME GENERAL CONTRACTORS, INC. | PO BOX 9323 | | | | SAN JUAN | PR | 00908-0000 | |
| XTREME K CELULAR | P O BOX 142155 | | | | ARECIBO | PR | 00614-2155 | |
| XTREME OFFICE | CALLE JOSE DE DIEGO SEXTA SECCION | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| XTREME OFFICE | PO BOX 51964 | | | | TOA BAJA | PR | 00950 | |
| X-TREME OFFICE | PASEO ALFA 2102 2da. SECC. LEVITTOWN | | | | TOA BAJA | PR | 00949-0000 | |
| XTRENE OFFICE SOLUTION | PO BOX 1492 | | | | VEGA ALTA | PR | 00692 | |
| XXXXXX AQUINO, FABIAN | [ADDRESS ON FILE] | | | | | | | |
| XYOMARA EDMEE JIMENEZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| XYOMARA OCASIO ROSADO | TOA ALTA HGTS | AR 55 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| Y & C SERVICES DISTRIBUTO | HC 01 BOX 5080 | | | | BARRANQUITAS | PR | 00794 | |
| Y & S ANTONGIORGI INC | CENTRO COMERCIAL DE SAN GERMAN | PO BOX 1918 | | | SAN GERMAN | PR | 00683 | |
| Y A I NATIONAL INSTITUTE FOR PEOPLE | 460 WEST 34771 ST | | | | NEW YORK | NY | 10012382 | |
| Y NOT PORQUE ANTIQUE PHOTO STUDIO | URB. ALTAMIRA D-54 CALLE-11 | | | | FAJARDO | PR | 00738-3614 | |
| YA O MING RONDON RODRIGUEZ | PO BOX 849 | | | | GUAYNABO | PR | 00970 | |
| YABUA CONSTRUCTION INC | P O BOX 7643 | | | | CAROLINA | PR | 00986 | |
| YABUCOA DEVELOPMENT SE | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| YABUCOA MEMORIAL INC | 2 CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| YABUCOA SERVICE STATION | P O BOX 1131 | | | | YABUCOA | PR | 00767 | |
| YABUCOA SPORT SHOP & TROPHY CENTER | 98 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| YACSIRA M JIMENEZ | HC 2 BOX 6414 | | | | LARES | PR | 00669 | |
| YADAIRA SANTIAGO DIAZ | URB CIUDAD JARDIN | 374 CALLE CASIA | | | TOA ALTA | PR | 00953 | |
| YADARIS ROBLES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| YADEL ALEJANDRO COTTO | [ADDRESS ON FILE] | | | | | | | |
| YADEL ALEJANDRO COTTO | [ADDRESS ON FILE] | | | | | | | |
| YADELISSES PANTOJA PEREZ | HC 83 BZN 7230 | | | | VEGA ALTA | PR | 00692 | |
| YADHIRA L LUGO RODRIGUEZ | URB FLAMBOYAN | H 14 CALLE 14 | | | MANATI | PR | 00674 | |
| YADHIRA RAMIREZ TORO | [ADDRESS ON FILE] | | | | | | | |
| YADHIRA RUIZ RIVERA | HC 02 BOX 12990 | | | | SAN GERMAN | PR | 00683 | |
| YADIEL A PEPIN SANCHEZ | APARTADO 916 | | | | NARANJITO | PR | 00719 | |
| YADIEL A PEPIN SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| YADIEL CRUZADO DEL VALLE | VILLA FONTANA | 4 US 32 VIA 43 | | | CAROLINA | PR | 00983 | |
| YADIEL E ROMAN RAMOS | HC 4 BOX 17336 | | | | CAMUY | PR | 00627 | |
| YADIEL O ROSADO COTTO / EDGARDO ROSADO | BO RINCON SECTOR GARCIA | CARR 171 KM 3 8 | | | CIDRA | PR | 00739 | |
| YADIL J HERNANDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| YADILISS ORTIZ OCASIO | P O BOX 744 | | | | AGUAS BUENAS | PR | 00703 | |
| YADIR MENDEZ MORALES | COND CIUDAD UNIVERSITARIO | 3 AVE  PERIFERAL APT  1110 | | | TRUJILLO ALTO | PR | 00976 | |
| YADIRA  FIGUEROA  TORRES | HC 01 BOX 7323 | | | | YAUCO | PR | 00698 | |
| YADIRA A ROBLES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| YADIRA ADORNO DELGADO | URB MAYORCA | S- 26 CALLE CALIFORNIA | | | GUAYNABO | PR | 00969 | |
| YADIRA ALICEA FLORES | PARC RAYO GUARAS | CALLE LUNA BOX 125 | | | SABANA GRANDE | PR | 00637 | |
| YADIRA ALVARADO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| YADIRA ALVAREZ ZAYAS | PO BOX 1435 | | | | COAMO | PR | 00769 | |
| YADIRA AQUINO SANTIAGO | ALTURAS DEL PARQUE | 310 YCARO | | | CAROLINA | PR | 00987 | |
| YADIRA ARROYO | ESTANCIAS DE SAN FERNANDO | C28 CALLE 5 | | | CAROLINA | PR | 00985 | |
| YADIRA AYALA CUENCA | HC 02 BOX 11402 | | | | VIEQUES | PR | 00765 | |
| YADIRA BARRETO NEGRON | HC 2 BOX 16594 | | | | ARECIBO | PR | 00612 | |
| YADIRA BENITEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| YADIRA BONILLA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| YADIRA BURGOS RIVERA | P O BOX 275 | | | | OROCOVIS | PR | 00720 | |
| YADIRA CANCEL TORRES | [ADDRESS ON FILE] | | | | | | | |
| YADIRA CARO CARO | PO BOX 521 | | | | AGUADA | PR | 00602 | |
| YADIRA CARRASQUILLO APONTE | [ADDRESS ON FILE] | | | | | | | |
| YADIRA CASTRO RUIZ | PO BOX 142412 | | | | ARECIBO | PR | 00612-2412 | |
| YADIRA CEPEDA DE JESUS | VILLA CRISTINA | SOLAR  45 | | | LOIZA | PR | 00772 | |
| YADIRA CHEVERE AYALA | RR 06 BOX 9262 | | | | SAN JUAN | PR | 00926 | |
| YADIRA DEL CARMEN FIGUEROA SANTOS | URB VILLA DEL CARMEN | G 11 CALLE 9 | | | CIDRA | PR | 00739 | |
| YADIRA DEL RIO ESTADES | HC 07 BOX 33063 | | | | HATILLO | PR | 00659 | |
| YADIRA DELGADO COLON | EDIF 44 APTO 214, RES, EL PRADO | | | | SAN JUAN | PR | 00926 | |
| YADIRA E CURET SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| YADIRA E GONZALEZ ALAMO | P O BOX  134 | | | | MAUNABO | PR | 00707 | |
| YADIRA E LABOY RODRIGUEZ | URB VILLA UNIVERSITARIA | F 14 CALLE 12 | | | HUMACAO | PR | 00791 | |
| YADIRA E PEREZ MORA | URB EL ALAMO E-3 CALLE ALAMO DRIVE | | | | GUAYNABO | PR | 00969 | |
| YADIRA FIGUEROA LANDRAU | [ADDRESS ON FILE] | | | | | | | |
| YADIRA FIGUEROA LUGO | URB BALDRICH 323 CALLE PEDRO | A BIGERY | | | SAN JUAN | PR | 00918 | |
| YADIRA FIGUEROA LUGO | [ADDRESS ON FILE] | | | | | | | |
| YADIRA FIGUEROA MUNDO | [ADDRESS ON FILE] | | | | | | | |
| YADIRA FIGUEROA MUNDO | [ADDRESS ON FILE] | | | | | | | |
| YADIRA GOMEZ RODRIGUEZ | VILLA UNIVERSITARIA | P 15 CALLE 2 | | | HUMACAO | PR | 00791 | |
| YADIRA GONZALEZ ALICES | [ADDRESS ON FILE] | | | | | | | |
| YADIRA GONZALEZ CHARNECO | HC 3 BOX 4300 | | | | AGUADA | PR | 00602 | |
| YADIRA GUITIREZ ROSALES | APTO 1411 CONDOMINIO GOLDEN TOWERS | | | | CAROLINA | PR | 00983 | |
| YADIRA HERNANDEZ VARGAS | PO BOX 1320 | | | | ISABELA | PR | 00662 | |
| YADIRA I CALLET FERNANDEZ | 9 4 URB VISTA VERDE | | | | CAMUY | PR | 00627 | |
| YADIRA I ROLON COLON | [ADDRESS ON FILE] | | | | | | | |
| YADIRA I. PEREIRA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| YADIRA IRIZARRY PADILLA | PMB 428 | AVE TITO CASTRO 609 SUITE 102 | | | PONCE | PR | 00716 | |
| YADIRA JUSINO RAMIREZ | 48 A CALLE 13 DE MARZO | | | | GUANICA | PR | 00653 | |
| YADIRA L MONTALVO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| YADIRA LABOY LEBRON | HC 03 BOX 12065 | | | | YABUCOA | PR | 00767 | |
| YADIRA LOZADA GONZALEZ | PO BOX 1053 | | | | VEGA BAJA | PR | 00694 | |
| YADIRA M ENCARNACION BONILLA | INTERAMERICANA | EDIF B 9 APT 2 B | | | TRUJILLO ALTO | PR | 00976 | |
| YADIRA M FUENTES FUENTES | [ADDRESS ON FILE] | | | | | | | |
| YADIRA M TABALES DEFONTAINE | [ADDRESS ON FILE] | | | | | | | |
| YADIRA MARRERO RIOS | SANTA JUANITA | CALLE BERNARDINO  C-11 | | | BAYAMON | PR | 00959 | |
| YADIRA MARTI LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| YADIRA MARTINEZ OTERO | HC 74 BOX 5416 | | | | NARANJITO | PR | 00719-9615 | |
| YADIRA MATEO ORTIZ | III SANTA JUANA | 9 CALLE 9T | | | CAGUAS | PR | 00725 | |
| YADIRA MATOS OCASIO | [ADDRESS ON FILE] | | | | | | | |
| YADIRA MEDINA LANDRAU | MANSIONES DE CAROLINA | NUM 4 BLQ 194 CALLE 529 | | | CAROLINA | PR | 00985 | |
| YADIRA MONSERRATE CLEMENTE | 2074 ARTHUR AVE APT 1 B | | | | BRONX | NY | 10457 | |
| YADIRA MORAN BETANCOURT | URB UNIVERSITY | B 8 CALLE 2 A | | | ARECIBO | PR | 00612 | |
| YADIRA MUNOZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| YADIRA N COLON ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| YADIRA N SOTO VALENTINO | INTERAMERICANA GARDENS | EDIF B 24 | | | TRUJILLO ALTO | PR | 00976 | |
| YADIRA NADAL | 1 SAN SOUCI COURT | | | | BAYAMON | PR | 00957 | |
| YADIRA NIEVES PIZARRO | BO ESPINAL | 113 CALLE B | | | AGUADA | PR | 00602 | |
| YADIRA NIEVES SIFRE | URB ALTAMESA 1425 | CALLE SAN GREGORIO | | | SAN  JUAN | PR | 00921 | |
| YADIRA NIEVES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| YADIRA NOGUERAS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| YADIRA ORTIZ LUGO | P O BOX 3504 | PMB 88 | | | JUANA DIAZ | PR | 00795 | |
| YADIRA PACHECO | URB CANA | EE49 CALLE 21 | | | BAYAMON | PR | 00957 | |
| YADIRA PADILLA RODRIGUEZ | EXT COUNTRY CLUB | 253 CALLE HW39 | | | CAROLINA | PR | 00982 | |
| YADIRA PADIN ROJAS | URB COUNTRY CLUB | 895 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| YADIRA PEREZ APONTE | URB LOS MAESTROS | NUM 471 B  C/MANUEL GUZMAN | | | SAN JUAN | PR | 00923 | |
| YADIRA PEREZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| YADIRA PEREZ CRUZ | EXT ZENO GANDIA | EDIF C 13 APT 252 | | | ARECIBO | PR | 00612 | |
| YADIRA PEREZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| YADIRA PIZARRO DIAZ | COND TORRE DE ORO  APT 202 | 175 CALLE MEJICO | | | SAN JUAN | PR | 00917 | |
| YADIRA PIZARRO QUILES | [ADDRESS ON FILE] | | | | | | | |
| YADIRA QUINONES CARRASQUILLO | P O BOX 192 | | | | SALINAS | PR | 00751 | |
| YADIRA RAMOS COLON | PO BOX 1662 | | | | CIDRA | PR | 00739 | |
| YADIRA REYES TORRES | HC 01 BOX 5887 | | | | SAN GERMANA | PR | 00683 | |
| YADIRA RIVERA CASIANO | [ADDRESS ON FILE] | | | | | | | |
| YADIRA RIVERA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| YADIRA RIVERA MAYSONET | P O BOX 670 | | | | RIO BLANCO | PR | 00744 | |
| YADIRA RIVERA SANTIAGO | URB IDAMARIS GARDENS | L 32 C ALLE JUAN M MORALES | | | CAGUAS | PR | 00727 | |
| YADIRA RIVERA SANTOS | EDIF 22 APT 92 | RES AGUSTIN STAHL | | | AGUADILLA | PR | 00603 | |
| YADIRA RIVERA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| YADIRA RIVERA VEGA | HC 764 BOX 8574 | | | | PATILLAS | PR | 00723 | |
| YADIRA RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| YADIRA RODRIGUEZ GINES | [ADDRESS ON FILE] | | | | | | | |
| YADIRA RODRIGUEZ GINES | BOX 1339 | | | | SAN SEBASTIAN | PR | 00685 | |
| YADIRA RODRIGUEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| YADIRA RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| YADIRA RODRIGUEZ SANTIAGO | HC 80 BOX 8044 | | | | DORADO | PR | 00646 | |
| YADIRA ROMAN CAMACHO | URB LAS ALONDRAS | A 42 CALLE 3 | | | VILLALBA | PR | 00766 | |
| YADIRA ROMAN COLON | HC 01 BOX 8657 | | | | AGUAS BUENAS | PR | 00703-9725 | |
| YADIRA ROMAN MERCED | RES MANUEL A PEREZ | EDIF C 20 APT 225 | | | SAN JUAN | PR | 00923 | |
| YADIRA ROMAN RIVERA | COND SAN JUAN PARK APTO H 10 | | | | SAN JUAN | PR | 00909 | |
| YADIRA ROSA COLON | BO INGENIO | CALLE CRISANTEMO | | | TOA BAJA | PR | 00949 | |
| YADIRA ROSADO TORRES | VALLE VERDE 2 | BB 7 RIO AMAZONAS | | | BAYAMON | PR | 00961 | |
| YADIRA ROSARIO BERRIOS | HC 4 BOX 11962 | | | | HUMACAO | PR | 00791 | |
| YADIRA RUIZ TIRADO | [ADDRESS ON FILE] | | | | | | | |
| YADIRA S. RODRIGUEZ VARGAS | PARK VILLE | T 26 CALLE ALABAMA | | | GUAYNABO | PR | 00969 | |
| YADIRA SANCHEZ | TORRES DEL PARQUE SUR | APT 905 | | | BAYAMON | PR | 00956 | |
| YADIRA SANCHEZ | URB LOS CAOBOS | 2913 CALLE TABONUCO | | | PONCE | PR | 00731-6027 | |
| YADIRA SANCHEZ CORTES | | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| YADIRA SANTANA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YADIRA SANTIAGO LOPEZ | HC 01 BOX 7253 | | | | HUMACAO | PR | 00791 | |
| YADIRA SERRANO RUIZ | PO BOX 1115 | | | | BAJADERO | PR | 00616 | |
| YADIRA SOBERAL DIAZ | HC 1 BOX 6801 | | | | GUAYNABO | PR | 00971 | |
| YADIRA TORRES CINTRON | URB MONTE ALENA | 180 CALLE MAGNOLIA | | | DORADO | PR | 00646 | |
| YADIRA TORRES DIAZ | URB VILLA CAROLINA | 13-17 CALLE 26 | | | CAROLINA | PR | 00985 | |
| YADIRA TORRES RODRIGUEZ | PO BOX 5119 | | | | YAUCO | PR | 00698 | |
| YADIRA TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YADIRA TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YADIRA TOSADO RODRIGUEZ | HC 02 BOX 7722 | 15 CALLE HIGUERA PARC MARQUEZ | | | BARCELONETA | PR | 00617-9812 | |
| YADIRA TRINIDAD VALENTIN | COM MARQUEZ | | | | MANATI | PR | 00674 | |
| YADIRA VALDIVIA GUEVARA | URB ALTO APOLO | L7 CALLE ADONIS | | | GUAYNABO | PR | 00969-4972 | |
| YADIRA VALLE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| YADIRA VAZQUEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| YADIRA VEGA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| YADIRA VELAZQUEZ CIRINO | HC 2 BOX 23853 | | | | AGUADILLA | PR | 00603 | |
| YADIRA VELAZQUEZ TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| YADIRA VELEZ AVILA | URB PRADERA REAL | C 4 CALLE HIEDRA | | | ISABELA | PR | 00662 | |
| YADIRA VELEZ RAMOS | P O BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| YADIRA VILLANUEVA CABRERA | BO ESPINAL | BZN 1178 | | | AGUADA | PR | 00602 | |
| YADIRA Z ALVAREZ PLUMEY | [ADDRESS ON FILE] | | | | | | | |
| YADIRA ZAYAS TORRES | URB LOS ALMENDROS | 756 CALLE RIACHUELO | | | PONCE | PR | 00716 | |
| YADIRAH I RUIZ LIGO | 1 COND CONCORDIA GARDENS | APT 15 L | | | SAN JUAN | PR | 00924 | |
| YADIRAH ROMAN ROMAN | PO BOX 66 | | | | SAN ANTONIO | PR | 00690 | |
| YADIRAH SOTO VEGA | COND WASHINGTON | 26 APT 10B CONDADO | | | SAN JUAN | PR | 00907 | |
| YADIRIS CRUZ MANGUAL | [ADDRESS ON FILE] | | | | | | | |
| YADIRIS MORALES MALPICA | SANTA ROSA | 24 BLQ 9 CALLE 4 | | | BAYAMON | PR | 00959 | |
| YADIS Z BALAGUER | P O BOX 1877 | | | | RINCON | PR | 00677-1877 | |
| YADISHA MALDONADO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| YADISY ARZOLA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| YADITZA N. FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| YADITZA ROSARIO QUILES | CUPEY GARDENS | 12 CALLE 41 | | | SAN JUAN | PR | 00926 | |
| YADITZA RUIZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| YADRIA I ORTIZ LIBRAN | RES AMAPOLA | EDIF AI APT 14 | | | SAN JUAN | PR | 00927 | |
| YADYS ROLON CASUL | COUNTRY CLUB | 968 CALLE LLAUSENTINA | | | SAN JUAN | PR | 00924 | |
| YADZEL V CARBALLO ALVAREZ | URB COLINAS DE SAN MARTIN | B 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| YAEL T CORREA VALES | [ADDRESS ON FILE] | | | | | | | |
| YAELIS OTERO OYOLA | BO BAYAMONCITO | CARR 156 KM 40.5 | | | AGUAS BUENAS | PR | 00703 | |
| YAFELIN ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| YAGEITZA RODRIGUEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| YAGUEKA SPORT PROMOTIONS INC | BO QUEBRADA GRANDE | CARR 348 NUM 2835 | | | MAYAGUEZ | PR | 00680 2100 | |
| YAGUEKA SPORT PROMOTIONS INC | CARR 348-2835 | | | | MAYAGUEZ | PR | 00680-2100 | |
| YAGUEZ DIVING AND FISHING CLUB INC | 64 CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00682-5759 | |
| YAGUEZ TRADING INC | PO BOX 3081 | | | | MAYAGUEZ | PR | 00681 | |
| YAHAIDA ZABALA GALARZA | PO BOX 7470 | | | | CAROLINA | PR | 00986-7470 | |
| YAHAIDA ZABALA GALARZA | [ADDRESS ON FILE] | | | | | | | |
| YAHAIRA  ALICEA FIGUEROA | BO INGENIO VILLA CALMA | 361  CALLE DAVID | | | TOA BAJA | PR | 00949 | |
| YAHAIRA  GONZALEZ PLAZA | URB LA CONCEPCION | 146 CALLE COBRE | | | GUAYANILLA | PR | 00656 | |
| YAHAIRA AMARO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| YAHAIRA ANDINO GONZALEZ | 2DA EXT VILLA CAROLINA | 16-10 CALLE 23 | | | CAROLINA | PR | 00985 | |
| YAHAIRA ANDINO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| YAHAIRA ARZUAGA BELTRAN | MIRADOR DE BAIROA | 25 16 CALLE 25 | | | CAGUAS | PR | 00725 | |
| YAHAIRA BETANCOURT RODRIGUEZ | PO BOX 449 | | | | SAINT JUST | PR | 00978 | |
| YAHAIRA BRIGNONI | P O BOX 3056 | | | | VEGA ALTA | PR | 00692 | |
| YAHAIRA CABAN ROMAN | HACIENDA SAN ANDRES | EDIF 5 APT 108 | | | SAN SEBASTIAN | PR | 00685 | |
| YAHAIRA CASANOVA PINET | HC 1 BOX 4475 | | | | LOIZA | PR | 00772 | |
| YAHAIRA CINTRON RODRIGUEZ | PO BOX 759 | | | | ENSENADA | PR | 00647 | |
| YAHAIRA COLON BENITEZ | HC 2 BOX 6624 | | | | FLORIDA | PR | 00650-9105 | |
| YAHAIRA CRUZ ALVAREZ | 103 CALLE LANDRON | | | | ARECIBO | PR | 00612 | |
| YAHAIRA CRUZ CUBERO | PO BOX 274 | | | | ISABELA | PR | 00662 | |
| YAHAIRA DE LA CRUZ | RES SAN FERNANDO | EDIF 4 APT 88 | | | SAN JUAN | PR | 00927 | |
| YAHAIRA DEL VALLE | RAMEY JOB CORPS | | | | AGUADILLA | PR | 00662 | |
| YAHAIRA DELGADO NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| YAHAIRA DELGADO PEREZ | G 12 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| YAHAIRA DIAZ GOMEZ | URB LOS TAMARINDOS | I 10 CALLE 6 | | | SAN LORENZO | PR | 00754 | |
| YAHAIRA DIAZ MARRERO | HC 2 BOX 21720 | | | | MAYAGUEZ | PR | 00680 | |
| YAHAIRA DONES TORRES | HC 43 BOX 11765 | | | | CAYEY | PR | 00736 | |
| YAHAIRA E RODRIGUEZ GALARZA | PO BOX 1296 | | | | GUANICA | PR | 00653 | |
| YAHAIRA E. SANTANA NOLASCO | [ADDRESS ON FILE] | | | | | | | |
| YAHAIRA ECHEVARRIA ECHEVARRIA | HC 01 BOX  6004 | | | | VILLALBA | PR | 00766 | |
| YAHAIRA ESTHER COLLADO RODRIGUEZ | URB PUNTO ORO | 4251 CALLE EL SERENO | | | PONCE | PR | 00728-2052 | |
| YAHAIRA FONTANEZ NIEVES | HC 4 BOX 8565 | | | | COMERIO | PR | 00782 | |
| YAHAIRA FUENTES PEREZ | HC 03 BZN 28216 | | | | SAN SEBASTIAN | PR | 00685 | |
| YAHAIRA G FIGUEROA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| YAHAIRA GARCIA | HC 01 BOX 7972 | | | | GUAYANILLA | PR | 00656 | |
| YAHAIRA GARCIA CASTELLANOS | RR 1 BOX 2573 | | | | CIDRA | PR | 00739 | |
| YAHAIRA GARCIA LABOY | HC 01  BOX 4291 | | | | VILLALBA | PR | 00766 | |
| YAHAIRA GARCIA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| YAHAIRA GARCIA ROJAS | URB TURABO GARDENS | Z 512 CALLE MILO BORGES APT 1 D | | | CAGUAS | PR | 00725 | |
| YAHAIRA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| YAHAIRA GONZALEZ AMARO | [ADDRESS ON FILE] | | | | | | | |
| YAHAIRA GONZALEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| YAHAIRA GONZALEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| YAHAIRA GONZALEZ MEDINA | 66  CALLE LA PAZ | | | | QUEBRADILLA | PR | 00678 | |
| YAHAIRA GONZALEZ RAMOS | HC 01 11263 | | | | ARECIBO | PR | 00612 | |
| YAHAIRA GORDILS PEREZ | HC 58 BOX 13681 | | | | AGUADA | PR | 00602 | |
| YAHAIRA GUMA CINTRON | 55 CALLE UNION | | | | FAJARDO | PR | 00738 | |
| YAHAIRA GUTARRA ALVAREZ | URB COVADONGA | 3F 24 CALLE 17 | | | TOA BAJA | PR | 00949 | |
| YAHAIRA HERRERA HERNANDEZ | URB VISTA VERDE | CALLE 13 BOX 381 | | | AGUADILLA | PR | 00603 | |
| YAHAIRA HERRERA OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| YAHAIRA I BOCACHICA COLON | P O BOX 461 | | | | VILLALBA | PR | 00766 | |
| YAHAIRA I FONTANEZ LOPEZ | VILLA BLANCA | 53 RUBI | | | CAGUAS | PR | 00725 | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1335 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YAHAIRA I MALAVE SOLIVAN | HC 73 BOX 5906 | | | | CAYEY | PR | 00736 | |
| YAHAIRA L BERRIOS | 5TA SECC TURABO GARDENS | D 4 CALLE 32 | | | CAGUAS | PR | 00725 | |
| YAHAIRA LLANOS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| YAHAIRA M HERNANDEZ FUENTES | PO BOX 351 | | | | YABUCOA | PR | 00767 | |
| YAHAIRA M LOPEZ VAZQUEZ | D 10 URB CATALANA | | | | BARCELONETA | PR | 00617 | |
| YAHAIRA M MARTINEZ / LUIS MARTINEZ | 4TA SECCION LEVITTOWN | AI 11 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| YAHAIRA MALLORQUIN | A 6 URB EL CONVENTO | | | | SAN GERMAN | PR | 00683 | |
| YAHAIRA MARIE IBARRA SANTIAGO | GC 1 BOX 5444 | | | | ARROYO | PR | 00714 | |
| YAHAIRA MARTINEZ RODRIGUEZ | PMB 13 | PO BOX 2300 | | | AIBONITO | PR | 00705 | |
| YAHAIRA MERCADO MIRANDA | HC 59 BOX 6906 | | | | AGUADA | PR | 00602 | |
| YAHAIRA MUNOZ PESANTE | CALLE TEIQUE LINARES 161 | | | | QUEBRADILLAS | PR | 00678 | |
| YAHAIRA N RODRIGUEZ VALLES | URB ARROYO DEL MAR | A 218 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| YAHAIRA N. DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YAHAIRA NAZARIO CRUZ | PO BOX 666 | | | | SABANA GRANDE | PR | 00637 | |
| YAHAIRA OBJIO OBJIO | [ADDRESS ON FILE] | | | | | | | |
| YAHAIRA POMALES MONET | HC 1 BOX 5004 | | | | JUNCOS | PR | 00777 | |
| YAHAIRA RAMOS VAZQUEZ | PO BOX 242 | | | | FLORIDA | PR | 00650 | |
| YAHAIRA RIVERA CONCEPCION | URB ALTURAS | G 32 CALLE A | | | VEGA BAJA | PR | 00693 | |
| YAHAIRA RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| YAHAIRA RIVERA REYES | P O BOX 192 | | | | COAMO | PR | 00769 | |
| YAHAIRA ROBLES RAMOS | LOS CAOBOS | 837 CALLE ALMACIGO | | | PONCE | PR | 00731-6003 | |
| YAHAIRA RODRIGUEZ DE JESUS | Jardines Condado Moderno Edif.B | | | | Apt.26-J Caguas | PR | 00725 | |
| YAHAIRA RODRIGUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| YAHAIRA RODRIGUEZ OCASIO | MARIA DEL CARMEN | R 4 CALLE 10 | | | COROZAL | PR | 00783 | |
| YAHAIRA ROSARIO RODRIGUEZ | HC 1 BOX 3532 | | | | FLORIDA | PR | 00650 | |
| YAHAIRA SANCHEZ CAMACHO | LAS VIRTUDES | 733 C/ CARIDAD | | | SAN JUAN | PR | 00924 | |
| YAHAIRA SANTANA CLAVEL | COLINAS VERDES | E2 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| YAHAIRA SANTIAGO FLORES | HC 2 BOX 4965 | | | | COAMO | PR | 00769 | |
| YAHAIRA SANTIAGO SIEBENS | [ADDRESS ON FILE] | | | | | | | |
| YAHAIRA SANTOS TORRES | PO BOX 140 | | | | CIALES | PR | 00638 | |
| YAHAIRA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| YAHAIRA VEGA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| YAHAIRA VELAZQUEZ AVILES | PO BOX 240 | | | | MOCA | PR | 00676 | |
| YAHAIRA D MARCIAL | 1195 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| YAHIKA ROMAN CONCEPCION | BO LUCRECIA | 1 CALLE K 83 | | | ARECIBO | PR | 00612 | |
| YAHINA FORTY MALDONADO | URB BAIROA | N 2 CALLE 34 | | | CAGUAS | PR | 00725 | |
| YAHIRA L AVILES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| YAHIRA M BOCACHICA | EXT JARD DE COAMO | F 38 CALLE 9 | | | COAMO | PR | 00769 | |
| YAHOO CUSTODIAN OF RECORDS INC | 701 FIRST AVE | | | | SUNNYVALE | CA | 94089 | |
| YAIDEE PEREZ PEREZ | HC 4 BOX 15545 | | | | SAN SEBASTIAN | PR | 00685 | |
| YAIDI N. PABLO DUCLERC | [ADDRESS ON FILE] | | | | | | | |
| YAIDI SANTANA LONGO | [ADDRESS ON FILE] | | | | | | | |
| YAIDI SANTANA LONGO | [ADDRESS ON FILE] | | | | | | | |
| YAIDIMAR RODRIGUEZ ALSINA | PO BOX 1438 | | | | CAYEY | PR | 00737 | |
| YAIDY N CRUZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| YAIDY N CRUZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| YAIKEN E RODRIGUEZ FLECHA | BJ 7 CALLE KENYA | | | | BAYAMON | PR | 00956 | |
| YAILENE COTTO PEREZ | P O BOX 752 | | | | CIDRA | PR | 00739 | |
| YAILET A. RODRIGUEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| YAILIYN TORRES TORRES | COND TORRES DE ANDALUCIA | APT 806-1 | | | SAN JUAN | PR | 00926 | |
| YAIMA GONZALEZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| YAIMA V. MIRANDA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| YAIME M RULLAN CABRERA | [ADDRESS ON FILE] | | | | | | | |
| YAINA N PERDOMO LUGO | [ADDRESS ON FILE] | | | | | | | |
| YAIRA  LLOPIZ  RODRIGUEZ | URB LEVITTOWN 6TA SECCION | EB 6 CALLE GAUTIER BENITEZ | | | TOA  BAJA | PR | 00949 | |
| YAIRA COLON DAVILA | MANSIONES DE CAROLINA | NN 46 CALLE 58 | | | CAROLINA | PR | 00987 | |
| YAIRA D VELAZQUEZ GUTIERREZ | JARD DE CAYEY II | D 6 CALLE AZUCENA | | | CAYEY | PR | 00736 | |
| YAIRA E COLON RAMOS | ALT DE RIO GRANDE | I 1 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| YAIRA GONZAGUE LOPEZ | 14 CALLE VIERA | | | | LARES | PR | 00669 | |
| YAIRA GONZAGUE LOPEZ | 14 C/ VIERA | | | | LARES | PR | 00669 | |
| YAIRA L GARCIA AYALA | P O BOX 126 | | | | CIALES | PR | 00638 | |
| YAIRA M AGOSTO VELAZQUEZ | VILLA PALMERAS | 405 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| YAIRA M GUZMAN ROLON | HC 1 BOX 6949 | | | | COROZAL | PR | 00783 | |
| YAIRA ROJAS TORRES | PO BOX 4640 | | | | VEGA BAJA | PR | 00694 | |
| YAIRA VAZQUEZ | P O BOX 760 | BO ACHIOTE | | | NARANJITO | PR | 00719 | |
| YAIRALYS VALLE MALDONADO | PO BOX 585 | | | | TOA BAJA | PR | 00951 | |
| YAIREEN A REAL OTERO | URB MIRAFLORES | 1124 CALLE 23 | | | BAYAMON | PR | 00957 | |
| YAIRELIS LLANOS CRUZ | APTO 305 BO LAS CUEVAS | | | | LOIZA | PR | 00772-0305 | |
| YAIRELLYS CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| YAIRLEIN PLAZA PAGAN | URB GLENVIEW GARDEN | W 24  DD 29 | | | PONCE | PR | 00730 | |
| YAISA TORRES ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| YAITZA ANGELICA  OTERO CORDERO | BOX 1129 | | | | MOROVIS | PR | 00687 | |
| YAITZA BRITO PEREZ | URB FAIR VIEW | 1901 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| YAITZA E CAMACHO ORTIZ | HC 2 BOX 50036 | | | | VEGA BAJA | PR | 00693 | |
| YAITZA E CRUZ | SECTOR 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| YAITZA E GONZALEZ PAGAN | URB ALAMAR | G 14 CALLE J | | | LUQUILLO | PR | 00773 | |
| YAITZA E NEGRON GONZALEZ | CALLE PRINCIPAL  147 B | BO. MAMEYAL | | | DORADO | PR | 00646 | |
| YAITZA E SERRANO PIÑEIRO | [ADDRESS ON FILE] | | | | | | | |
| YAITZA E. RAMIREZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| YAITZA E. ROJAS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| YAITZA ENID RIVERA NIVAR | [ADDRESS ON FILE] | | | | | | | |
| YAITZA RAMOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YAITZA RUIZ RODRIGUEZ | HC 2 BOX  7337 | | | | CAMUY | PR | 00627 | |
| YAIXA RENTAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| YAIZA ARVELO SERRANO | BOX 5383 | | | | SAN SEBASTIAN | PR | 00685 | |
| YAIZA ARVELO SERRANO | COND TORRE LINDA | 85 CALLE MAYAGUEZ APT 406 | | | SAN JUAN | PR | 00917 | |
| YAJAHIRA GONZALEZ RODRIGUEZ | BOX 883 | | | | MOCA | PR | 00676 | |
| YAJAIRA  BAEZ  ORTIZ | BO PALMA 716 | SECTOR EL PALMAR II | | | ARROYO | PR | 00714 | |
| YAJAIRA ALVARADO MATOS | BO SAN ISIDRO | 17 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| YAJAIRA ALVAREZ ZAYAS | BO STA CATALINA | SECTOR DESCALABRADO | | | COAMO | PR | 00769 | |
| YAJAIRA ALVAREZ ZAYAS | PO BOX 1435 | | | | COAMO | PR | 00769 | |
| YAJAIRA APONTE MARTINEZ | HC 02 BOX 11510 | | | | BARRANQUITAS | PR | 00794 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| YAJAIRA BADILLO VILLANUEVA | PO BOX 77 | | | | AGUADA | PR | 00602 | |
| YAJAIRA BERDECIA ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| YAJAIRA BOLORIN ORTIZ | PO BOX 373211 | | | | CAYEY | PR | 00737 | |
| YAJAIRA BULTED ARROYO | [ADDRESS ON FILE] | | | | | | | |
| YAJAIRA CALO COLON | URB VALLE ARRIBA HEIGHTS | BV 15 CALLE 111 | | | CAROLINA | PR | 00983 | |
| YAJAIRA CASANOVA DE JESUS | PO BOX 5351 | | | | LOIZA | PR | 00772 | |
| YAJAIRA CUBILLAN BAEZ | [ADDRESS ON FILE] | | | | | | | |
| YAJAIRA DE JESUS HERNANDEZ | HC 3 BOX 7903 | | | | BARRANQUITAS | PR | 00794 | |
| YAJAIRA DEL MAR DE JESUS MERCADO | [ADDRESS ON FILE] | | | | | | | |
| YAJAIRA GRACIA GARCIA | COND SKY TOWER 2 | APTO 4 G | | | SAN JUAN | PR | 00926 | |
| YAJAIRA HERNANDEZ PEREZ | HC 71 BOX 1718 | | | | NARANJITO | PR | 00719 | |
| YAJAIRA I RIVERA RODRIGUEZ | P O BOX 128 | | | | OROCOVIS | PR | 00720 | |
| YAJAIRA MARCANO VICHES | JARDINES DE LOIZA | B 30  CALLE 3 | | | LOIZA | PR | 00772 | |
| YAJAIRA MARTINEZ REYES | HC 43 BOX 12091 | | | | CAYEY | PR | 00736 | |
| YAJAIRA MATEO ALVARADO | 33 SALIDA A SANTA CATALINA | | | | COAMO | PR | 00769 | |
| YAJAIRA MATTA ESQUILIN | PUEBLO INDIO | 145 CALLE TAINO | | | CANOVANAS | PR | 00729 | |
| YAJAIRA MOJICA PENA | PO BOX 1507 | | | | JUNCOS | PR | 00777 | |
| YAJAIRA NEGRON | BO INGENIO | HC 01 BOX 11558 | | | TOA BAJA | PR | 00949 | |
| YAJAIRA OJEDA MENDEZ | PO BOX 1284 | | | | MOCA | PR | 00676 | |
| YAJAIRA PACHECO GARCIA | URB VENUS GARDENS | 704 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| YAJAIRA RAMOS MENDEZ | HC 05 BOX 62192 | | | | MAYAGUEZ | PR | 00680 | |
| YAJAIRA RODRIGUEZ | URB VISTA VERDE | 431 CALLE 12 | | | AGUADILLA | PR | 00603 | |
| YAJAIRA RODRIGUEZ LUNA | COND PARK GARDENS APTO 202 | | | | SAN JUAN | PR | 00926 | |
| YAJAIRA RODRIGUEZ SOTO | ARENALES ALTO | 15 CALLE AMISTAD | | | ISABELA | PR | 00662 | |
| YAJAIRA ROMAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| YAJAIRA ROMAN VERA | BO ALTOZANO | RR1 BOX 41417 | | | SAN SEBASTIAN | PR | 00685 | |
| YAJAIRA ROSA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| YAJAIRA SANCHEZ | PO BOX 1600 SUITE 354 | | | | CIDRA | PR | 00739 | |
| YAJAIRA SANTIAGO SANCHEZ | 1300 PORTALES DE SAN JUAN | BOX 216 | | | SAN JUAN | PR | 00924 | |
| YAJAIRA SOLIVERAS MORALES | [ADDRESS ON FILE] | | | | | | | |
| YAJAIRA VEGA VAZQUEZ | P O BOX 331 | | | | COMERIO | PR | 00782 | |
| YAJAIRA Y SILVA ROSADO | PO BOX 112 | | | | ARECIBO | PR | 00613 | |
| YAJAYRA A VALENTIN | HC 58 BOX 9505 | | | | MOCA | PR | 00662 | |
| YAKAIRA INOA CRUZ | URB TERRAZA DE CUPEY | C 16 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| YAKARI PETROLEUM SERVICE | G.P.O. BOX 52242 | | | | TOA BAJA | PR | 00950 | |
| YAKARI PETROLEUM SERVICE | P O BOX 52242 | | | | TOA BAJA | PR | 00950-2242 | |
| YAKARI PETROLEUM SERVICE | PO BOX 6022 | | | | BAYAMON | PR | 00960 | |
| YAKIMA DE CAROLINA | URB CALDAS | 1974 JOSE F DIAZ | | | SAN JUAN | PR | 00926 | |
| YALE MEDICAL GROUP | PO BOX 30000, DEPT. 5127 | | | | HARTFORD | PR | 06150-5127 | |
| YALE NEW HAVEN CENTER FOR EMERGENCY | 1 CHURCH STREET | 5TH FLOOR | | | CONNECTICUT | CT | 06510 | |
| YALE UNIVERSITY | PO BOX 1931 | | | | NEW HAVEN | CT | 0+65091931 | |
| YALEDZA MARTINEZ RODRIGUEZ | PO BOX 1633 | | | | SANTA ISABEL | PR | 00757 | |
| YALEIDY RAMOS CHALUISANT | PO BOX 455 | | | | LAS MARIAS | PR | 00670 | |
| YALETZA MONTALVO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| YALEXIREL RODRIGUEZ COTTE | PO BOX 1646 | | | | LAJAS | PR | 00667 | |
| YALICE VEGA VEGA | URB LA MONSERRATE | 369 CALLE PROVIDENCIA | | | MOCA | PR | 00676 | |
| YALID ALICEA MARTINEZ | HC 2 BOX 9369 | | | | JUANA DIAZ | PR | 00795 | |
| YALIM RIVERA LUIZ | URB PARQUE ECUESTRE | K 1 CALLE THE KID | | | CAROLINA | PR | 00987-8228 | |
| YALIS FLORIST AND DECOR SUPPLIES | 18 BETANCES ESQ DEGETAU | | | | BAYAMON | PR | 00961-6205 | |
| YALISA A. RODRIGUEZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| YALISBETH LOPEZ PUJOLS | [ADDRESS ON FILE] | | | | | | | |
| YALISBETH MARTINEZ ALMESTICA | RES. SAN FERNANDO | EDIF 17  APT.272 | | | SAN JUAN | PR | 00927 | |
| YALISIE GONZALEZ RIVERA | HC 2 BOX 15162 | | | | CAROLINA | PR | 00987 | |
| YALITZA GONZALEZ FIGUEROA | RES ERNESTO RAMOS ANTONINI | EDIF 64 APT 652 | | | SAN JUAN | PR | 00924 | |
| YALITZA M OLMEDA DE LEON | HC 5 BOX 52667 | | | | CAGUAS | PR | 00725 | |
| YALITZA MENDEZ CARO | 19 CALLE CAMBIJA | | | | RINCON | PR | 00677 | |
| YALITZA NAVEDO | COND LAS LOMAS | APT 1010 | | | SAN JUAN | PR | 00921 | |
| YALITZA NAVEDO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| YALITZA ROBLES GONZALEZ | PMB 5 | PO BOX 3802 | | | CIALES | PR | 00638 | |
| YALITZA ROBLES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| YALITZA VARGAS RODRIGUEZ | 18 CALLE 65 INFANTERIA | | | | GUANICA | PR | 00653-2721 | |
| YALITZA VELEZ MAGRIZ | URB SANTA MONICA | 5-36 CALLE 14 | | | BAYAMON | PR | 00957 | |
| YALIZA H MERCADO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| YALLIXA LOPEZ SANCHEZ | PO BOX 937 | | | | YABUCOA | PR | 00767 | |
| YAMAIRA AYALA | HC 1 BOX 4474 | | | | LOIZA | PR | 00772 | |
| YAMAIRA MALDONADO GONZALEZ | HC 2 BOX 7269 | | | | UTUADO | PR | 00641 | |
| YAMAIRA RIVERA TORRES | P O BOX 781 | | | | OROCOVIS | PR | 00720 | |
| YAMAIRA SANTIAGO APONTE | HC 05 BOX 5508 JACANA | | | | PIEDRAS BLANCA | PR | 00767 | |
| YAMAIRA VEGA BONILLA | HC 2 BOX 10894 | | | | LAS MARIAS | PR | 00670 | |
| YAMALI CRUZ HERNANDEZ | HC 1 BOX 7125 | | | | GURABO | PR | 00778 | |
| YAMALIE RIVERA FIGUEROA | URB PARK GARDENS | C/ JUNIN COND PUERTA DEL SOL | APT 2003 | | SAN JUAN | PR | 00926 | |
| YAMALIE RIVERA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| YAMALIS BIGIO BORRERO | 1697 INTO ST | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| YAMANES PACHECO VELEZ | BO QUEBRADA ARENAS SECT LOS HOYOS | CARR 165 | | | TOA ALTA | PR | 00953 | |
| YAMARA BENITEZ BARRETO | HC 83 BOX 6709 | | | | VEGA BAJA | PR | 00693 | |
| YAMARA QUIROS APONTE | 188 CALLE DEL SOL | 114 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 | |
| YAMARIE COTTO DIAZ | 189 CALLE BOLIVIA BUNKER | | | | CAGUAS | PR | 00725 | |
| YAMARIE FLORES NIEVES | LOS FLAMBOYANES APARTMENTS | EDIF D STE 3 APTO  2D | | | CAGUAS | PR | 00725 | |
| YAMARIE L MOLINA CORUJO | 8TA SEC VILLA CAROLINA | 224-5 CALLE 601 | | | CAROLINA | PR | 00985 | |
| YAMARIE RIVERA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| YAMARIE RODRIGUEZ GARCIA | HC 1 BOX 6006 | | | | GUAYANILLA | PR | 00656 | |
| YAMARIE VEGA RIVERA | BOX 785 | | | | ROSARIO | PR | 00636 | |
| YAMARIS COLON VEGA | RES JOSE TORNOS DIEGO | EDIF 6 APTO 87 | | | PONCE | PR | 00730 | |
| YAMARIS ESCOBAR CALDERON | BOX 322 | | | | PAMER | PR | 00721 | |
| YAMARIS GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| YAMARIS LATORRE | FOREST VIEW | C 72 CALLE VICTORIA | | | BAYAMON | PR | 00956 | |
| YAMARIS MALDONADO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| YAMARIS MARTINEZ DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YAMARIS MAURICIO HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| YAMARIS RAMOS ROSA | 4TA SECC LEVITTOWN | T 30 CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 | |

Case:17-03283-LTS Doc#:1817-2 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(ii) Page 1337 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| YAMARIS SANTIAGO VAZQUEZ | BO PALO SECO | 50 CALLE 6 | | | MAUNABO | PR | 00707 | |
| YAMARY ESTRADA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| YAMARY ESTRADA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| YAMARY I. GONZALEZ BERRIOS | URB EL PILAR | 1801 CALLE SANTA MARTA | | | SAN JUAN | PR | 00926 | |
| YAMAYRA CONCEPCION OLMO | [ADDRESS ON FILE] | | | | | | | |
| YAMAYRA CUEVAS MEDINA | HC 3 BOX 17602 | | | | QUEBRADILLAS | PR | 00678 | |
| YAMAYRA I FALU CARRASQUILLO | BO CARRIZO | CARR 857 RAMAL 856 KM 3 2 | | | CAROLINA | PR | 00987 | |
| YAMAYRA RIVERA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| YAMAYRA VALENTIN OTERO | PORTAL DE LOS PINOS | A 8 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| YAMBO HERNANDEZ, GISELLE M | [ADDRESS ON FILE] | | | | | | | |
| YAMBO NEGRON, SILVETTE | [ADDRESS ON FILE] | | | | | | | |
| YAMDOT SANTIAGO, CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| YAMCY L RODRIGUEZ BURGOS | ESC ARTES PLASTICAS DE P R | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| YAMEL COLON SANTIAGO | PRIMAVERA EL CONDOMINIO | 2340 CARR 2 APT 133 | | | BAYAMON | PR | 00961-4805 | |
| YAMEL ROUBERT ECHEVARRIA | URB EL MADRIGAL | R 4 CALLE 7 | | | PONCE | PR | 00731 | |
| YAMEL ROUBERT ECHEVARRIA | VILLAS DEL CARMEN | CALLE 20 CCC NO 29 | | | PONCE | PR | 00731 | |
| YAMELIS MARRERO FIGUEROA | P O BOX 1986 | | | | CAROLINA | PR | 00984-1986 | |
| YAMELIS ORTIZ ROSADO | 4223 PONCA LN | | | | PASADENA | TX | 77504 | |
| YAMELITTE BURGOS VALDESPINO | [ADDRESS ON FILE] | | | | | | | |
| YAMELL N BURGOS FIGUEROA | HC 1 BOX 4509 | | | | SANTA ISABEL | PR | 00757 | |
| YAMELLIE ARISTUD RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YAMELSIE I CALDERON LOZADA | SANTA ELENA | COND SAN FERNANDO APT 610 | | | BAYAMON | PR | 00957 | |
| YAMET FERNANDEZ TORES | [ADDRESS ON FILE] | | | | | | | |
| YAMID C BRACERO MATOS | COND PARQUE REAL APTO 220 | 30 CALLE JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| YAMIL LOPEZ MERCADO | HC 03 BOX 25173 | | | | CAMUY | PR | 00627 | |
| YAMIL A BONILLA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| YAMIL A CRESPO RIVERA | HC 01 BOX 5065 | | | | BARCELONETA | PR | 00617 | |
| YAMIL A HEREDIA SERRANO | URB LOS PINOS | 120 AVE PINO AUSTRALIANO | | | ARECIBO | PR | 00612 | |
| YAMIL ABDEL RAHMAN | BO PALMER | 73 CALLE PRINCIPAL CARR 955 | | | RIO GRANDE | PR | 00745 | |
| YAMIL ABDEL RAHMAN | PO BOX 505 | | | | PALMER | PR | 00721 | |
| YAMIL ALEJANDRO SANTANA | HC 73 BOX 5390 | | | | NARANJITO | PR | 00719 | |
| YAMIL ARCE RODRIGUEZ | BOX 138 SUITE 1 | | | | MANATI | PR | 00674 | |
| YAMIL AROCHO GONZALEZ | BO CALLEJONES SEC LA SIERRA | HC 1 BOX 3077 | | | LARES | PR | 00669 | |
| YAMIL AYALA BONILLA | URB SANTA MARIA B 145 | | | | SABANA GRANDE | PR | 00637 | |
| YAMIL BAKSH DIAZ | BO OLIMPO | 103 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| YAMIL BOSQUE VALLE | HC 02 BOX 10724 | | | | LAS MARIAS | PR | 00670 | |
| YAMIL BRULL GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| YAMIL BRULL GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| YAMIL COLLAZO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| YAMIL COLLAZO RODRIGUEZ | SANTA ROSA | B 23 CALLE MAUREN | | | CAGUAS | PR | 00725 | |
| YAMIL COLON CUADRADO | [ADDRESS ON FILE] | | | | | | | |
| YAMIL COLON GARCIA | PO BOX 893 | | | | TOA BAJA | PR | 00952 | |
| YAMIL DE JESUS ORTIZ | PO BOX 1003 | | | | ARROYO | PR | 00714 | |
| YAMIL DE JESUS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| YAMIL DELGADO BONET | [ADDRESS ON FILE] | | | | | | | |
| YAMIL DELGADO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| YAMIL E CANALES VICENTY | URB LA MARINA | Q 21 CALLE 1 | | | CAROLINA | PR | 00979 | |
| YAMIL E MUÑOZ MENDOZA | PO BOX 10520 HC 57 | | | | AGUADA | PR | 00602 | |
| YAMIL EXQUISITES | COVANDONGA | 1G-26 CALLE 14 | | | TOA ALTA | PR | 00949 | |
| YAMIL FIGUEROA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| YAMIL GOMEZ RODRIGUEZ | COND CUIDAD UNIVERSITARIA | 2 AVE PERIFERAL 1404 | | | TRUJILLO ALTO | PR | 00976 | |
| YAMIL HERNANDEZ ACEVEDO | BO CANTERA | 717 CALLE SAN JUAN | | | SAN JUAN | PR | 00915 | |
| YAMIL HERNANDEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| YAMIL I RAMOS GARAYUA | URB FLAMBOYAN GARDENS | F 32 CALLE 8 | | | BAYAMON | PR | 00959 | |
| YAMIL J AYALA CRUZ | JARDINES DE CAPARRA | K 6 CALLE 1 | | | BAYAMON | PR | 00959 | |
| YAMIL J CRUZ SANCHEZ | P O BOX 930 | | | | CULEBRA | PR | 00775 | |
| YAMIL J MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YAMIL L OLIVO HERNANDEZ | PO BOX 623 | | | | SABANA SECA | PR | 00952 | |
| YAMIL MALAVE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| YAMIL MATEO MORENO | [ADDRESS ON FILE] | | | | | | | |
| YAMIL MEDINA CARRASQUILLO | P O BOX 194123 | | | | SAN JUAN | PR | 00919-4123 | |
| YAMIL MELENDEZ RODRIGUEZ | PO BOX 1544 | | | | GUAYAMA | PR | 00785 | |
| YAMIL MONTES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YAMIL MOREIRA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| YAMIL NAZARIO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| YAMIL NEGRON CARTAGENA | HC 03 BOX 8836 | | | | BARRANQUITAS | PR | 00794 | |
| YAMIL O PAGAN DIAZ | [ADDRESS ON FILE] | | | | | | | |
| YAMIL OLIVERAS MARRERO | URB EL ROSARIO | F 11 CALLE A | | | VEGA BAJA | PR | 00693 | |
| YAMIL ORTIZ RIVERA | EDIF 37 APT 918 | CALLE VIGO | | | SAN JUAN | PR | 00923 | |
| YAMIL PEREZ CARRILLO /MARITZA CARRILLO | VALLE ESCONDIDO | E 2 CALLE 5 | | | GUAYNABO | PR | 00971 | |
| YAMIL R VARGAS SANTIAGO | URB ALTURAS DE MAYAGUEZ | 1005 CALLE UROYAN | | | MAYAGUEZ | PR | 00682 | |
| YAMIL R VEGA ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| YAMIL RENE TORRES APONTE | [ADDRESS ON FILE] | | | | | | | |
| YAMIL RIVERA GONZALEZ | HC 01 BOX 2778 | | | | JAYUYA | PR | 00664 | |
| YAMIL RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| YAMIL RIVERA RIVERA | URB VISTA AZUL | R 26 CALLE 19 | | | ARECIBO | PR | 00612 | |
| YAMIL RODRIGUEZ OLIVERAS | URB ANA MARIA | B 19 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| YAMIL ROLDAN RIVERA | H C 1 BOX 6012 | | | | LAS PIEDRAS | PR | 00771 | |
| YAMIL ROLON HERNANDEZ | HC 1 BOX 2730 | | | | JAYUYA | PR | 00664 | |
| YAMIL SALGADO BORIA | RR 36 BOX 1095 | | | | SAN JUAN | PR | 00926 | |
| YAMIL SANCHEZ HERNANDEZ | SAINT JUST | 102 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| YAMIL SANTIAGO MALDONADO | BO ABRA SECTOR LA CALABAZA | | | | COROZAL | PR | 00783 | |
| YAMIL SANTIAGO PENA | URB VILLA NUEVA | Q 10 CALLE 5 | | | CAGUAS | PR | 00725 | |
| YAMIL TORRES LOPEZ | RR NUM 10 BOX 10335 | | | | SAN JUAN | PR | 00926 | |
| YAMIL VEGA MALDONADO | HC 02 BOX 5195 | | | | MOROVIS | PR | 00687 | |
| YAMIL VEGA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| YAMIL VEGA MELÉNDEZ | [ADDRESS ON FILE] | | | | | | | |
| YAMIL VEGA PACHECO | EDIF CARIBE 53 | CALLE PALMERAS STE 1002 | | | SAN JUAN | PR | 00901 | |
| YAMILA ANDUJAR LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| YAMILA BADUL GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| YAMILA RESTO ROSA | HC 66 BOX 8375 | | | | FAJARDO | PR | 00738 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| YAMILA VAZQUEZ GONZALEZ | PO BOX 1852 | | | | AIBONITO | PR | 00705 | |
| YAMILCA ORTIZ RIVERA | HC 02 BOX 8615 | | | | BAJADERO | PR | 00616 | |
| YAMILA ORTIZ RIVERA | JARDINES DE PALO BLANCO | V 14 | | | ARECIBO | PR | 00612 | |
| YAMILCIS J RUIZ LORENZO | HC 3. BOX 34286-1 | | | | AGUADA | PR | 00602 | |
| YAMILCIS J. RUIZ LOREZO | [ADDRESS ON FILE] | | | | | | | |
| YAMILE BARBA RODRIGUEZ | REPTO UNIVERSITARIO | 374 CALLE HOLY CROSS | | | SAN JUAN | PR | 00926 | |
| YAMILE BENITEZ PEREZ | HC 645 BOX 8302 | | | | TRUJILLO ALTO | PR | 00976 | |
| YAMILE DENIZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| YAMILE GITANY MOJICA | RES SULTANA | 78 CALLE RONDA | | | MAYAGUEZ | PR | 00681-0269 | |
| YAMILE GONZALEZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| YAMILE MARLES TABARES | COND MEDICAL PLAZA | 1051 3 CALLE  SE METROPOLITAN | | | SAN JUAN | PR | 00921 | |
| YAMILE NAZAR MORONTA | URB VISTA AZUL | K 13 C/ 11 | | | ARECIBO | PR | 00612 | |
| YAMILES MEJIAS VILLANUEVA | PO BOX 991 | SUITE 563 | | | AGUADA | PR | 00602 | |
| YAMILET CORIANO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| YAMILET DIAZ MASSANET | COND JOANNE APTO 1306 | | | | SAN GERMAN | PR | 00683 | |
| YAMILET GARCIA RAMIREZ | STA SECCION LEVITTOWN | DH 11 CALLE VIVI | | | TOA BAJA | PR | 00949 | |
| YAMILET GONZALEZ LORENZO | CAPARRA TERRACE | 1267 CALLE 10 S E ALTOS | | | SAN JUAN | PR | 00921 | |
| YAMILET MARRERO CALDERO | [ADDRESS ON FILE] | | | | | | | |
| YAMILET RIVERA | P O BOX 399 | | | | VILLALBA | PR | 00766 | |
| YAMILET RIVERA SANTOS | HC 3 BOX 9610 | | | | BARRANQUITAS | PR | 00794 | |
| YAMILET RODRIGUEZ PEREZ | HC 1 BOX 5355 | | | | VILLALBA | PR | 00766 | |
| YAMILET ROMERO RIVERA | HC 01 BOX 7006 | | | | SANTA ISABEL | PR | 00757 | |
| YAMILETHE REYES OTERO | HC 01 BOX 26030 | | | | VEGA BAJA | PR | 00693 | |
| YAMILETT PEREZ JIMENEZ | URB BUENA VENTURA | 1079 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1257 | |
| YAMILETTE AGUILAR NATAL | HC S BOX 50326 | | | | MAYAGUEZ | PR | 00680 | |
| YAMILETTE CEPEDA | COND LA TORRE DE MAYAGUEZ | APT 906 CALLE VICENTY | | | MAYAGUEZ | PR | 00680 | |
| YAMILETTE E PAGAN RAMOS | COND PRIMAVERA  APT 1922 | PO BOX 109 HATO TEJAS | | | BAYAMON | PR | 00961-4802 | |
| YAMILETTE FELICIANO ROBLES | RR 2 BOX 6300 | | | | MANATI | PR | 00674-9609 | |
| YAMILETTE GARCIA RODRIGUEZ | VILLAS DE CAMBALACHE 1 | 8 CALLE AUSUBO | | | RIO GRANDE | PR | 00745 | |
| YAMILETT IRIZARRY RIVERA | HC 4 BOX 26459 | | | | LAJAS | PR | 00667 | |
| YAMILETTE LUCIANO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| YAMILETTE M. MORALES PABON | 8589  CARR 514 | | | | VILLALBA | PR | 00766 | |
| YAMILETTE RAMIREZ MATOS | PO BOX 6309 | | | | CABO ROJO | PR | 00623 | |
| YAMILETTE RIOS COLLAZO | RES ALEJANDRINO | EDIF 20 APTO 285 | | | SAN JUAN | PR | 00969 | |
| YAMILETTE RODRIGUEZ VELAZQUEZ | ES PO BOX 362 | | | | ARROYO | PR | 00714 | |
| YAMILETTE ROMERO ROMAN | SAINT JUST | 92 E CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| YAMILETTE SANTIAGO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| YAMILETTE VARGAS HERNANDEZ | ELEONOR ROOSEVELT | EDIF 12 APT 99 | | | MAYAGUEZ | PR | 00680 | |
| YAMILIE COLON SANTANA | HC 2 BOX 7286 | | | | UTUADO | PR | 00641 | |
| YAMILIS COLON VALENTIN | URB VILLAS DEL CARMEN | I 6 CALLE 8 | | | GURABO | PR | 00778 | |
| YAMILIS COLON VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| YAMILIS NIEVES SIERRA | URB COUNTRY CLUB | HQ10 CALLE 237 | | | CAROLINA | PR | 00982 | |
| YAMILIZ RUIZ CHAPARRO | HC 57 BOX 8315 | | | | AGUADA | PR | 00602 | |
| YAMILKA A FRANCO RIVERA | VILLA FONTANA | RR 24 VIA 20 | | | CAROLINA | PR | 00983 | |
| YAMILKA A FRANCO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YAMILKA ACEVEDO LARA | VALLE ARRIBA H | CK 12 CALLE 138 | | | CAROLINA | PR | 00983 | |
| YAMILKA ANAYA MENDOZA | HC 2 BOX 4695 | | | | GUAYAMA | PR | 00784 | |
| YAMILKA AYALA RIVERA | BOX 592 | | | | GURABO | PR | 00778 | |
| YAMILKA CATERING | HC 2 BOX 9201 | | | | QUEBRADILLA | PR | 00678 | |
| YAMILKA DE JESUS GONZALEZ | HC 61 BOX 6010 | | | | TRUJILLO ALTO | PR | 00976 | |
| YAMILKA HERNANDEZ BARRETO | JARD DE BUENA VISTA | E10 CALLE F | | | CAROLINA | PR | 00985 | |
| YAMILKA MARTINEZ HERNANDEZ | URB ALT DE RIO GRANDE II | CALLE 5 CASA 8 | | | RIO GRANDE | PR | 00745 | |
| YAMILKA PEREZ OCASIO | PO BOX 1392 | | | | CIALES | PR | 00638 | |
| YAMILKA RIVERA CARRUCINI | HC 1 BOX 4664 | | | | COMERIO | PR | 00782-9708 | |
| YAMILKA ROSADO MERCADO | PO BOX 696 | | | | DORADO | PR | 00646 | |
| YAMILKA V. TORRES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| YAMILL H COLON TOLEDO | PO BOX 140954 | | | | ARECIBO | PR | 00614 | |
| YAMILLE CENTENO ROMAN | HC 02 BOX 14196 | | | | CAROLINA | PR | 00985 | |
| YAMILLE ROSARIO ENCARNACION | 2114 RICKEL PARK DR 127 | | | | HURST | TX | 76053 | |
| YAMILLE Y FANFAN TORRES | P O BOX 648 | | | | FAJARDO | PR | 00738 | |
| YAMILLET GONZALEZ LORENZO | [ADDRESS ON FILE] | | | | | | | |
| YAMILLETTE MENDEZ CABAN | [ADDRESS ON FILE] | | | | | | | |
| YAMILSA FIGUEROA VELAZQUEZ | JARDIN MEDITERRANEO | 371 CALLE LAS MONJAS | | | TOA ALTA | PR | 00959 | |
| YAMILY ALEJANDRO ALEJANDRO | CIUDAD CRISTIANA | BZN 303 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| YAMILY TORRES AVILES | PO BOX 2159 | | | | MAYAGUEZ | PR | 00680 | |
| YAMILYN  DE JESUS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| YAMINA SALVAT VIVES | PO BOX 5132 | | | | CAROLINA | PR | 00984-5132 | |
| YAMINEL DE JESUS DELGADO | PO BOX 251 | | | | JUNCOS | PR | 00777 | |
| YAMINNETT RODRIGUEZ | PO BOX 336 | | | | AGUIRRE | PR | 00704 | |
| YAMIR A TORRES RUIZ | HC 01 BOX 5075 | | | | BAJADERO | PR | 00616-9710 | |
| YAMIR ALVARADO ROSARIO | URB VILLA ROSA | BZN G 18 CALLE 22 | | | MOROVIS | PR | 00687 2019 | |
| YAMIRA ALEMAN RIOS | [ADDRESS ON FILE] | | | | | | | |
| YAMIRA COLON LUGO | CHALETS DE CUPEY  BOX 58 | | | | SAN JUAN | PR | 00926 | |
| YAMIRA DEL CARMEN LINARES GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| YAMIRA LACEN AYENDE | HC 01 BOX 2103 | | | | LOIZA | PR | 00772 | |
| YAMIRA MARCANO RODRIGUEZ | RR 36 BOX 8009 | | | | SAN JUAN | PR | 00926 | |
| YAMIRA MERCADO PEREZ | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| YAMIRA NAVARRO DROZ | PMB 95 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| YAMIRA OCASIO RIVERA | HC 1 BOX 6636 | | | | OROCOVIS | PR | 00720 | |
| YAMIRA ORTIZ PLUMEY DBA ENTREMESES Y | 512 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| YAMIRA ORTIZ PLUMEY DBA ENTREMESES Y | PO BOX 902-855 | | | | SAN JUAN | PR | 00902 | |
| YAMIRA ORTIZ PLUMEY DBA ENTREMESES Y | PO BOX 902 | | | | SAN JUAN | PR | 00902 | |
| YAMIRA PADILLA CARDONA | COND PARQUE DE LA VISTA | APTO E 345 | | | SAN JUAN | PR | 00924 | |
| YAMIRA POLO CALDERIA | PMB 397 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| YAMIRA ROLDAN | 323 B CALLE WING | | | | RAMEY AGUADILLA | PR | 00604 | |
| YAMIRA ROLDAN ASENCIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| YAMIRA ROLDAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| YAMIRA SANTIELLI GOMEZ /BUTTERFLY SPROUT | PO BOX 1403 | | | | NAGUABO | PR | 00718 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| YAMIRA VARGAS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| YAMIRA VARGAS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| YAMIRE A PEREZ ROMAN | URB VISTA AZUL | X 1 CALLE 25 | | | ARECIBO | PR | 00612 | |
| YAMIRELIS LEBRON RIVERA | PATAGONIA | 11 CALLE LA FE | | | HUMACAO | PR | 00791 | |
| YAMIRELYS MELECIO DAVILA (6/29 | [ADDRESS ON FILE] | | | | | | | |
| YAMIRETSY VEGA RUIZ | PRUDENCIO RIVERA MARTINEZ | P 10 CALLE ANA OTERO APT 1012 | | | SAN JUAN | PR | 00924 | |
| YAMIRIS RANGEL MORALES | PO BOX 714 | | | | PATILLAS | PR | 00723 | |
| YAMIRKA DIAZ REYES | P O BOX 719 | | | | AGUAS BUENAS | PR | 00703 | |
| YAMISELL RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YAMIT PEREZ SANTIAGO | HC 1 BOX 2214 | | | | FLORIDA | PR | 00650 | |
| YAMITHLIZ  RIVAS MAYMI | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| YAMITZA RODRIGUEZ FERRER | [ADDRESS ON FILE] | | | | | | | |
| YAMUEL OTERO PEREZ | COND CUIDAD UNIVERSITARIA | EDIF A APT 710 | | | TRUJILLO ALTO | PR | 00976 | |
| YAN CARLOS DELGADO | CALLE LUZ CASTELAR | | | | SAN JUAN | PR | 00912 | |
| YAN IRIZARRY DAVILA | HC 04 BOX 46959 | | | | CAGUAS | PR | 00727-9031 | |
| YANABEL ECHEVARRIA FRANCO | BARRIADA POLVORIN | CALLE 3 644 | | | SAN JUAN | PR | 00924 | |
| YANAIFA LIZ SILVA LEBRON | 1052 CALLE ELISA CERRA PDA 15 | | | | SAN JUAN | PR | 00907 | |
| YANAIRA GUADALUPE SERRANO | [ADDRESS ON FILE] | | | | | | | |
| YANAIRET MATIAS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| YANAY Y PAGAN RAMOS | P O BOX 612 | | | | LARES | PR | 00669 | |
| YANBER AMERICA INC | P O BOX 1926 | | | | CAROLINA | PR | 00984-1926 | |
| YANCAR ROOFING & CONTRACTOR CORP. | P.O. BOX 709 | | | | JAYUYA | PR | 00664 | |
| YANCEL DEL VALLE DIAZ | [ADDRESS ON FILE] | | | | | | | |
| YANCEL RUIZ COLON | URB SANTA RITA | 16 CALLE JORGE ROMANI APT 12A | | | SAN JUAN | PR | 00927 | |
| YANCER RODRIGUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| YANCIE L. CLAUDIO VEGA | [ADDRESS ON FILE] | | | | | | | |
| YANCY ABRANTE ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| YANCY CRESPO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| YANCY L CARTER OTERO | VILLAS DE CASTRO | LL 4 CALLE 700 | | | CAGUAS | PR | 00725 | |
| YANCY L MALAVE ROSA | [ADDRESS ON FILE] | | | | | | | |
| YANDRA A CHINEA ZAPATA | COND ARCOS EN SIUCHVILLE | APT 410 | | | GUAYNABO | PR | 00966 | |
| YANDRA E COTAL LOPEZ | 39 INTENDENTE RAMIREZ | | | | PONCE | PR | 00731 | |
| YANDY MIRANDA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| YANEIRI S GONZALEZ RIOS | 47 BDA ROSA | | | | MANATI | PR | 00674 | |
| YANEIZA RODRIGUEZ TORRES | COND BARCELONA COURT | 113 APTO 206 CALLE BARCELONA | | | SAN JUAN | PR | 00907 | |
| YANEIZA RODRIGUEZ TORRES | COND SKYTOWER III | APT 12 D | | | SAN JUAN | PR | 00926 | |
| YANEIZA SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YANELBA MOTA MALONADO | PO BOX 341 | | | | SAINT JUST | PR | 00978 | |
| YANELIS ARCE ROJAS | EXT ALTURAS | G 40 CALLE A | | | VEGA BAJA | PR | 00693 | |
| YANELIS BERRIOS RIVERA | HC 2 BOX 5175 | | | | COMERIO | PR | 00782 | |
| YANELLIE RAMOS TORRES | RR 8 BOX 2236 | | | | BAYAMON | PR | 00956 | |
| YANELLY PEREZ SOTO | P O BOX 369 | | | | SAN SEBASTIAN | PR | 00685 | |
| YANELLY REYES OTERO | HC 01 BOX 4428 | | | | COMERIO | PR | 00782 | |
| YANELY ABREU PEREZ | [ADDRESS ON FILE] | | | | | | | |
| YANELY MARRERO RIVERA | BARRIO DAGUO BUZON 71 | | | | NAGUABO | PR | 00718 | |
| YANELYS M RIVERA MORAN | [ADDRESS ON FILE] | | | | | | | |
| YANERIS RIVERA | 15 CALLE LUIS LLORENS TORRES | | | | LAS PIEDRAS | PR | 00771 | |
| YANES PADRON LAZARO | P O BOX 70005 | SUITE 378 | | | FAJARDO | PR | 00738 | |
| YANESLY LANZO | HC 01 BOX 5255 | | | | LOIZA | PR | 00772 | |
| YANET CRESPO CHUY | CAPARRA TERRACE | 1259 CALLE 4 SE | | | SAN JUAN | PR | 00920 | |
| YANET TORRES RAMIREZ | PO BOX 362205 | | | | SAN JUAN | PR | 00936 | |
| YANETH TRUJILLO CHAVERRA | URB SAN ANTONIO | CALLE DRAMA 2043 | | | PONCE | PR | 00728 | |
| YANETH TRUJILLO CHAVERRA | [ADDRESS ON FILE] | | | | | | | |
| YANETT DEL C MENDOZA GODOY | [ADDRESS ON FILE] | | | | | | | |
| YANETT IRIZARRY OLAVARRIA | [ADDRESS ON FILE] | | | | | | | |
| YANG Z & CO | PO BOX 11466 | | | | SAN JUAN | PR | 00922-1466 | |
| YANG WAN HUI | [ADDRESS ON FILE] | | | | | | | |
| YANIA ALBINO ESCOBAR | [ADDRESS ON FILE] | | | | | | | |
| YANIA CAMINO CASTILLO | PLAZA DE LAS FUENTES | 1167 FINLANDIA | | | TOA ALTA | PR | 00953 | |
| YANIA CHEVERE AYALA | [ADDRESS ON FILE] | | | | | | | |
| YANIA IVELISSE ENRIQUE BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| YANIA OLABARRIETA | 398 COLUMBUS AVE 112 | | | | BOSTON | MA | 02116 | |
| YANICE  L. DEYNES MERCADO | PO BOX 8178 | | | | BAYAMON | PR | 00960 | |
| YANICE AIKZA CESAREO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| YANICE BURGOS MELENDEZ | BO GALATEO PARCELA SECT LOS COLLAZ | CARR 165 K 4 9 PARC 123 | | | TOA ALTA | PR | 00953 | |
| YANICE COLON POL | [ADDRESS ON FILE] | | | | | | | |
| YANICE G VAZQUEZ FIGUEROA | HC 10 BOX 61 | | | | SABANA GRANDE | PR | 00637 | |
| YANICE M BORGOS ROSARIO | H 2 899 COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| YANICE MAYTE DUQUENSE MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| YANICE ROSARIO VEGA | BO BARAHONA | 149 CALLE ANDREA NARVAEZ | | | MOROVIS | PR | 00687 | |
| YANID E NEGRON NEGRON | [ADDRESS ON FILE] | | | | | | | |
| YANIDIA RIVERA REYES | HC 01 BOX 2425 | | | | JAYUYA | PR | 00664 | |
| YANIEL CABEZAS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| YANIEL PROPERTIES INC | CALLE 2 A-2 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956-0000 | |
| YANIL M RODRIGUEZ VALLE | [ADDRESS ON FILE] | | | | | | | |
| YANILBA MARTINEZ TORO | 10 RES LAS LOMAS APT 20 | | | | SAN GERMAN | PR | 00683 | |
| YANILDA VERDEJO RODRIGUEZ | URB LAS DELICIAS | 3040 CALLE HERMINIA TORMES | | | PONCE | PR | 00728 | |
| YANILET RIVERA PRATTS | URB RIO GRANDE STATE | CC 3 C/ 28 | | | RIO GRANDE | PR | 00745 | |
| YANILETH ROMAN LUGO | VILLAS DE SAN AGUSTIN | MLL CALLE 7 | | | BAYAMON | PR | 00959 | |
| YANILKA GUISE CALDERON | [ADDRESS ON FILE] | | | | | | | |
| YANILKA LUGO VILLEGAS | CARR 842 K M 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| YANILKA SANABRIA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| YANINA CLEMENTE PANTOJAS | [ADDRESS ON FILE] | | | | | | | |
| YANINA ECHEANDIA | [ADDRESS ON FILE] | | | | | | | |
| YANINA MAGALI BERNHARDT UTZ | CIUDAD UNIVERSITARIA | O 7  CALLE D  OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| YANINA SOTO GARCIA | 250 BDA JUDEA | | | | UTUADO | PR | 00641 | |
| YANINCE NEGRON BERMUDEZ | BO BUCARABONES | PARC 69 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| YANINE MEDINA RIVERA | URB REXVILLE | AG 8 CALLE 54 | | | BAYAMON | PR | 00957 | |
| YANINI CABALLERO LOPEZ | URB EL CONQUISTADOR | PD 2 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| YANIRA A NIEVES AYALA | [ADDRESS ON FILE] | | | | | | | |
| YANIRA A PURCELL | [ADDRESS ON FILE] | | | | | | | |
| YANIRA AGOSTO SANTIAGO | VICTOR ROJAS 1 | 40 ATOCHA | | | ARECIBO | PR | 00612 | |
| YANIRA ALMONTE CADO | URB SAN AGUSTIN | 411 C/ SOLDADO ALCIDES REYES | | | SAN JUAN | PR | 00926 | |
| YANIRA ALVARADO VALENTIN | PO BOX 1342 | | | | CAYEY | PR | 00737 | |
| YANIRA ALVAREZ LOPEZ | SANTA JUANITA SECC 10 | D I 19 CATALUNA | | | BAYAMON | PR | 00956 | |
| YANIRA AVILES OLIVO | [ADDRESS ON FILE] | | | | | | | |
| YANIRA AYALA BAEZ | HC 2 BOX 13175 | | | | SAN GERMAN | PR | 00683 | |
| YANIRA AYALA MONGES | [ADDRESS ON FILE] | | | | | | | |
| YANIRA BAEZ SANTIAGO | RR 02 BOX 8021 | | | | TOA ALTA | PR | 00953 | |
| YANIRA BARRERO MORENO | PO BOX 907 | | | | HORMIGUEROS | PR | 00660 | |
| YANIRA BERMUDEZ HERNANDEZ | BELLA VISTA | F 22 CALLE 6 | | | BAYAMON | PR | 00957 | |
| YANIRA BONILLA TORRES | [ADDRESS ON FILE] | | | | | | | |
| YANIRA CINTRON RODRIGUEZ | HC 2 BOX 10564 | | | | YAUCO | PR | 00698 | |
| YANIRA COLON MARRERO | LOMAS VERDES RIO HONDO | CALLE 11-52 | | | MAYAGUEZ | PR | 00680 | |
| YANIRA CORTES CORTES | [ADDRESS ON FILE] | | | | | | | |
| YANIRA CRUZ CRESPO | HC 03 BOX 9547 | | | | MOCA | PR | 00676 | |
| YANIRA CRUZ CRESPO | URB PASEOS REALES | 205 CALLE PARAFIEL | | | SAN ANTONIO | PR | 00690 | |
| YANIRA CUADRADO DEL VALLE | HC 20 BOX 26210 | | | | SAN LORENZO | PR | 00754 | |
| YANIRA DIAZ DIAZ | URB SAN GERARDO | 305 OHIO | | | SAN JUAN | PR | 00926 | |
| YANIRA E. MORALES CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| YANIRA ENCARNACION GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| YANIRA FEBUS LOPEZ | BO LEGUIZAMO | CARR 354 KM 8 3 | | | MAYAGUEZ | PR | 00680 | |
| YANIRA FIGUEROA MALDONADO | PO BOX 40900 | | | | SAN JUAN | PR | 00940 | |
| YANIRA FONT VAZQUEZ | HC 02 BOX 6034 | | | | FLORIDA | PR | 00650 | |
| YANIRA GABRIEL SANTIAGO | HC 01 BOX 3007 | | | | UTUADO | PR | 00641-9601 | |
| YANIRA GALARZA PACHECO | [ADDRESS ON FILE] | | | | | | | |
| YANIRA GALERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| YANIRA GARCIA ALBINO | HC 37 BOX 5390 | | | | GUANICA | PR | 00653 | |
| YANIRA GARCIA SOTO | PO BOX 1783 | | | | JUANA DIAZ | PR | 00795 | |
| YANIRA GONZALEZ FARGAS | 59 PARC AMADEO | CARR 670 | | | VEGA BAJA | PR | 00693 | |
| YANIRA GUZMAN CAMACHO | BOX 504 | | | | QUEBRADILLAS | PR | 00678 | |
| YANIRA HERNANDEZ BABILONIA | [ADDRESS ON FILE] | | | | | | | |
| YANIRA HERNANDEZ COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| YANIRA HERNANDEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| YANIRA I PEREZ MARCIAL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| YANIRA I. LOPEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| YANIRA L MARTINEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| YANIRA LEON TORRES | URB LAS DELICIAS | 3216 CALLE URSULA CARDONA | | | PONCE | PR | 00728-3918 | |
| YANIRA LIZ RAMOS LABOY | [ADDRESS ON FILE] | | | | | | | |
| YANIRA LOPEZ RIPOLL | URB CIUDAD JARDIN III | 32 CALLE VIOLETA | | | TOA ALTA | PR | 00953 | |
| YANIRA LUGO VELAZQUEZ | HC 01 BOX 6828 | | | | GUAYANILLA | PR | 00656 | |
| YANIRA M RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| YANIRA M VAZQUEZ BESTARD | URB JARD DE MONACO II | 48 CALLE HOLANDA | | | MANATI | PR | 00674 | |
| YANIRA MARIE CARDENA | BO OBRERO | 619 CALLE WEBB | | | SAN JUAN | PR | 00915 | |
| YANIRA MARTINEZ GUZMAN | P O BOX 941 | | | | TOA ALTA | PR | 00953-0941 | |
| YANIRA MARTINEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| YANIRA MATIAS RODRIGUEZ | RES ALEJANDRINO | EDIF 20 APT 293 | | | SAN JUAN | PR | 00926 | |
| YANIRA MELENDEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| YANIRA MENDOZA ABREU | URB LAS LOMAS | 780 CALLE 27 S O | | | SAN JUAN | PR | 00921 | |
| YANIRA MOLINA BERRIOS | RR 2 BOX 4502 | | | | TOA ALTA | PR | 00953 | |
| YANIRA MONTAÑEZ BAEZ | URB QUINTAS DE DORADO | J 15 CALLE 10 | | | DORADO | PR | 00646 | |
| YANIRA MONTAÑEZ DE JESUS | ALTURAS DE SAN LORENZO | C/3 E-9 | | | SAN LORENZO | PR | 00754 | |
| YANIRA NARVAEZ ACEVEDO | HC 1 BOX 7155 | | | | LAS PIEDRAS | PR | 00771 | |
| YANIRA NEGRON BONILLA | 353 CALLE BLANES | | | | SAN JUAN | PR | 00923 | |
| YANIRA NIEVES RIVAS | [ADDRESS ON FILE] | | | | | | | |
| YANIRA NIEVES SANCHEZ | PO BOX 1552 | | | | UTUADO | PR | 00641-1552 | |
| YANIRA OSORIO | BO MEDIANIA ALTA SECT COLOBOS | HC 01 BOX 4689 | | | LOIZA | PR | 00772 | |
| YANIRA PADILLA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| YANIRA PEREZ | P O BOX 1046 | | | | AGUAS BUENAS | PR | 00703 | |
| YANIRA PEREZ MILLAN | [ADDRESS ON FILE] | | | | | | | |
| YANIRA PEREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| YANIRA PIZARRO PIZARRO | P O BOX 8292 | | | | BAYAMON | PR | 00960 | |
| YANIRA QUINTANA COEDERO | VILLA FONTANA | WR 111 CALLE DONATELLA | | | CAROLINA | PR | 00983 | |
| YANIRA RIOS | [ADDRESS ON FILE] | | | | | | | |
| YANIRA RIOS FLORRES | [ADDRESS ON FILE] | | | | | | | |
| YANIRA RIVAS RIVERA | HC 3 BOX 8698 | | | | BARRANQUITAS | PR | 00794 | |
| YANIRA RIVERA | HC 44 BOX 129923 | | | | CAYEY | PR | 00736 | |
| YANIRA RIVERA DAVILA | RIO LAJAAS DORADO SECT RINCON | SECTOR 91-A CALLE 4 | | | DORADO | PR | 00646 | |
| YANIRA RIVERA DAVILA | [ADDRESS ON FILE] | | | | | | | |
| YANIRA RIVERA ORTIZ | BOX 197 | | | | CIALES | PR | 00638 | |
| YANIRA RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YANIRA RIVERA SMITH | 3RA EXT VILLA CAROLINA | 121-27 CALLE 64 | | | CAROLINA | PR | 00985 | |
| YANIRA RIVERA SMITH | URB SABANA GARDENS | 11 23 CALLE 29 | | | CAROLINA | PR | 00983 | |
| YANIRA RODRIGUEZ ESPOLA | URB TOA ALTA HEIGHTS | AB 29 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| YANIRA RODRIGUEZ FELICIANO | URB LOS MAESTROS | 19 CALLE SALVADOR | | | ADJUNTAS | PR | 00601 | |
| YANIRA RODRIGUEZ MARTINEZ | URB LAS MERCEDES | I-163 CALLE 7 | | | LAS PIEDRAS | PR | 00771 | |
| YANIRA RODRIGUEZ RIVERA | URB UNIVERSITY GARDENS | 250 CALLE HOWARD | | | SAN JUAN | PR | 00921 4109 | |
| YANIRA RODRIGUEZ RUIZ | JARD DE GUATEMALA | C 10 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| YANIRA SANCHEZ RIVERA | HC 37 BOX 3547 | | | | GUANICA | PR | 00653-9701 | |
| YANIRA SANTIAGO REYES | PO BOX 172 | | | | CIALES | PR | 00638 | |
| YANIRA SANTONI FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| YANIRA SANTOS ROSADO | DORAVILLE 2 | 19 CALLE 3 | | | DORADO | PR | 00646 | |
| YANIRA TORRES CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| YANIRA TORRES TORRES | URB ALT DE YAUCO | G 3 CALLE LAS VEGAS | | | YAUCO | PR | 00698 | |
| YANIRA VALDES MANSO | SANTIAGO | 31 CALLE A | | | LOIZA | PR | 00772-1820 | |
| YANIRA VALENTIN LUGO | BO PALMAREJO | 197 BAJOS CALLE RONDA | | | LAJAS | PR | 00667 | |
| YANIRA VALENTIN PADUA | URB VENTURINI | B 16 CALLE 6 | | | SAN SEBASTIAN | PR | 00685 | |
| YANIRA VELAZQUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| YANIRA VELEZ GONZALEZ | HC 3 BOX 7570 | | | | MOCA | PR | 00676 | |
| YANIRA VELEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| YANIRA VERA | URB FLAMBOYAN GARDENS | R 15 CALLE 17 | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YANIRA VILLANUEVA MARTINEZ | URB MIRAFLORES | 7 21 CALLE 17 | | | BAYAMON | PR | 00957 | |
| YANIRA Y SANTIAGO TORRES | PO BOX 1091 | | | | SANTA ISABEL | PR | 00757 | |
| YANIRE GARCIA GUADALUPE | COND PLAZA DEL ESTE | 501 AVE MAIN APT 29 | | | CANOVANAS | PR | 00729 | |
| YANIRE GARCIA GUADALUPE | COND PLAZA DEL ESTE | EDIF 5 APT 29 | | | CANOVANAS | PR | 00729 | |
| YANIRE MARTINEZ MARTINEZ | 1039 CALLE ALEJANDRIA | PTO NUEVO | | | SAN JUAN | PR | 00921 | |
| YANIRE SUAREZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| YANIRIS DIAZ AGOSTO | P O BOX 806 | | | | JUNCOS | PR | 00777 | |
| YANIRIS GARCIA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| YANIRIS MONTES | HC 08 BOX 122 | | | | PONCE | PR | 00731 | |
| YANIRIS R AVELLANET RODRIGUEZ | COND LA MANCHA APT 903 | | | | CAROLINA | PR | 00974 | |
| YANIRIS RODRIGUEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| YANIRIS RODRIGUEZ SANTIAGO | PO BOX 251 | | | | GUANICA | PR | 00653 | |
| YANIRIS ROSA CRUZ | P O BOX 35842 | | | | TUCSON | AZ | 85740-5842 | |
| YANIRIS ROSA CRUZ | URB LOS TAMARINDOS | C 3 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| YANIRKA MEDINA REYES | HC 1 BOX 2440 | | | | ARECIBO | PR | 00612 | |
| YANIS R BLANCO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| YANIS R BLANCO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| YANISA COLON GARCIA | 3RA EXT URB COUNTRY CLUB | HJ 5 CALLE 270 | | | CAROLINA | PR | 00982 | |
| YANISA PONS LUGO | [ADDRESS ON FILE] | | | | | | | |
| YANISE A COLON RIVERA | URB EL RICIO | 79 LOMONCILLO | | | CAYEY | PR | 00736 | |
| YANISE COLLAZO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| YANISSE L GONZALEZ ZAYAS | PO BOX 2537 | | | | GUAYNABO | PR | 00970 | |
| YANISSE M ORTIZ MULERO | HC 09 BOX 62701 | | | | CAGUAS | PR | 00725 | |
| YANISSE PAOLA CUADRADO RUIZ | HC 01 BOX 6849 | | | | LAS PIEDRAS | PR | 00771 | |
| YANIT DELGADO RAMOS | HC 01 BOX 6088 | | | | HATILLO | PR | 00659 | |
| YANIZA BURGOS MATEO | EXT JARDINES DE COAMO | J 2 CALLE 11 | | | COAMO | PR | 00769 | |
| YANITZA DE LEON | RES LUIS DEL CARMEN ECHEVARRIA | EDIF 10 APT 75 | | | GURABO | PR | 00778 | |
| YANITZA DEL TORO CRUZ | HC 5 BOX 53447 | | | | MAYAGUEZ | PR | 00680 | |
| YANITZA GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| YANITZA L MACHUCA MORALES | BDA. BORINQUEN 31 INT. | | | | SAN JUAN | PR | 00921 | |
| YANITZA LATIMER RIVERA | BO BUENA VENTURA | 640 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| YANITZA LIZ SANTIAGO BAEZ | COND ALAMEDA TOWER | EDIF 3 APT 708 | | | SAN JUAN | PR | 00921 | |
| YANITZA MALDONADO GONZALEZ | VILLA FONTANA | 522 VIA 1 2PR | | | CAROLINA | PR | 00983 | |
| YANITZA MATOS OSORIO | PO BOX 927 | | | | CAYEY | PR | 00739 | |
| YANITZA ORTIZ MORALES | P O BOX 28820 | | | | CAYEY | PR | 00736 | |
| YANITZA PEREZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| YANITZA PEREZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| YANITZA PORRATA CLASS | LOS ROSALES II | 6 AVE 4 | | | MANATI | PR | 00674 | |
| YANITZA RIVERA BENVENUTTI | CIRCULO MAGICO | SU 75 VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 | |
| YANITZA ROSADO SANTANA | HC 01 BOX 3211 | | | | BARRANQUITAS | PR | 00794 | |
| YANITZA SANTIAGO PEREZ | URB COUNTRY CLUB | 828 DOMINICA | | | SAN JUAN | PR | 00924 | |
| YANITZA SEGARRA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| YANITZA E LABOY ORTIZ | RR 2 BOX 6204 | | | | GUAYAMA | PR | 00784 | |
| YANITZIA PEREZ REYES | URB ENCANTADA | BOX 5810 | | | TRUJILLO ALTO | PR | 00976 | |
| YANIXZA MENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YANIZ JIMENEZ BORRERO | [ADDRESS ON FILE] | | | | | | | |
| YANIZAY TANCO | LLANOS CAROLINA | GG 28 CALLE PANDORA | | | CAROLINA | PR | 00987 | |
| YANKEES BOMBERS CORP/MILTON PEREZ | VILLA CAROLINA | 1 BLOQ 223 CALLE 603 | | | CAROLINA | PR | 00985 | |
| YANKEES DE LAS MAREAS DE SALINAS | MIGUEL MERCED SANTIAGO | HC 1 BOX 922 | | | SALINAS | PR | 00751 | |
| YANNESKA A. COMAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| YANNESKA AUDET COMAS TORRES | URB RIO CRISTAL 7000 | C/ CASARINA GONSE | | | MAYAGUEZ | PR | 00680 | |
| YANOSHWA ESTRADA RODRIGUEZ | P O BOX 1319 | | | | LAJAS | PR | 00667 | |
| YANSEL MARRERO LEREBOURS | [ADDRESS ON FILE] | | | | | | | |
| YANY L RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| YANYLIZ DIAZ MARRERO | BO INDIGENO | 280 CALLE NUEVA | | | TOA BAJA | PR | 00949 | |
| YANYLKA MALDONADO REYES | HC 1 BOX 5741 | | | | GUAYNABO | PR | 00966 | |
| YANZARIS J RAMOS RIVERA | MEDIANIA ALTA BO COLOBO | CARR 187 KM 6 4 | | | LOIZA | PR | 00772 | |
| YANZEL M POLO MASSA | EXT LOS TAMARINDOS | B 1 C/9 | | | SAN LORENZO | PR | 00754 | |
| YAQUELINE CODIAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| YARA A SEVILLANO MONTA EZ | URB LA ESPERANZA | B44 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| YARA C VEGA RIVERA | COND PONTEZUELA | EDIF B 1 APTO 2 A | | | CAROLINA | PR | 00983 | |
| YARA I ALICEA BOCANEGRA | URB BAYAMON GARD LL 4 C/ JACKELINE | | | | BAYAMON | PR | 00957 | |
| YARA I ALMA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| YARA L AGOSTINI | BO FLORIDA C/ 140 FOGONES | | | | FLORIDA | PR | 00650 | |
| YARA L SOTO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| YARA M CARDONA LICEAGA | URB LEVITOWN 2778 | PASEO ALBA | | | TOA BAJA | PR | 00949 | |
| YARA RIOS SANTANA | BO PALO HINCADO | HC 03 BOX 9639 | | | BARRANQUITAS | PR | 00794 | |
| YARA SANTIAGO TORRUELLA | [ADDRESS ON FILE] | | | | | | | |
| YARA TAINA CRUZ SANTIAGO | HC 01 BOX 5280 | | | | JUANA DIAZ | PR | 00795 | |
| YARA VALLEJO MARIN | LOMAS DE CAROLINA | YUNQUECITO FF-2 | | | CAROLINA | PR | 00987 | |
| YARACELIS I DIAZ | RES NEMESIO R CANALES | EDIF 24 APT 177 | | | SAN JUAN | PR | 00918 | |
| YARACENT M SUSTACHE BAEZ | URB MARIOLGA | ZZ 20 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| YARAH S RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| YARALIZ ORTIZ BONILLA | JARD II | C 17 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| YARALIZ ROMAN FIGUEROA | 8 CARR 664 | | | | BARCELONETA | PR | 00617 | |
| YARALYZ SERRANO AYALA | [ADDRESS ON FILE] | | | | | | | |
| YARAMAR COTTO GALVEZ | HC 06 BOX 72655 | | | | CAGUAS | PR | 00725 | |
| YARAYAZMIN VARGAS | QUINTAS DE GUASIMAS | A 11 CALLE X | | | GUAYAMA | PR | 00784 | |
| YARBANY PLACIDO | AMELIA | 24 CALLE ACERINA | | | GUAYNABO | PR | 00965 | |
| YARED A CRUZ LUYANDO | P O BOX 487 | OFIC SUPTE ESC | | | HUMACAO | PR | 00792 | |
| YAREIMI COLON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| YARELI MANNING LOPEZ | 1617 PARANA AVE | APT #6 | | | SAN JUAN | PR | 00926 | |
| YARELIS ADORNO GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| YARELIS CHINEA PANTOJA | BO MARICAO | APT 5117 | | | VEGA ALTA | PR | 00692 | |
| YARELIS COTTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YARELIS CRUZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| YARELIS HERNANDEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| YARELIS M. PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YARELIS MARTINEZ DIEZ DE ANDINO | [ADDRESS ON FILE] | | | | | | | |
| YARELIS RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YARELIS SILVA OQUENDO | HC 20 BOX 21601 | | | | SAN LORENZO | PR | 00754 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YARELIS SOTO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| YARELIS V GOMEZ PEREIRA | [ADDRESS ON FILE] | | | | | | | |
| YARELIS VARGAS NIEVES | BO NUEVO | RR 11 BOX 5722 | | | BAYAMON | PR | 00956 | |
| YARELIS VAZQUEZ MATOS | P O BOX 5223 | | | | CAROLINA | PR | 00984 | |
| YARELIZ RODRIGUEZ ALBELO | BO JAGUITAS | RR 346 KM 0 5 | | | HORMIGUEROS | PR | 00660 | |
| YARELIZ ALFARO MERCADO | SECTOR JOVILLO | C B 2 | | | ISABELA | PR | 00662 | |
| YARELIZ CAMUY DELGADO | BARRIO BUENA VISTA | 58 SANTIAGO RUIZ | | | MAYAGUEZ | PR | 00680 | |
| YARELIZ DEL VALLE CINTRON | URB LA PROVIDENCIA | CALLE 13 2 B 26 | | | TOA ALTA | PR | 00953 | |
| YARELIZ VEGA FIGUEROA | PO BOX 966 | | | | FAJARDO | PR | 00738 | |
| YARELLY ALVAREZ VEGA | E 3 URB BRISAS E CAMUY | | | | CAMUY | PR | 00627 | |
| YARELLYS PEREZ ROSADO | PO BOX 4195 | | | | AGUADILLA | PR | 00605 | |
| YARELYS DE JESUS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| YARELYS RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| YARELYS RIVERA MARQUEZ | RES GARDENIA | AVE BETANCES EDIF 4 APT 67 | | | BAYAMON | PR | 00960 | |
| YARERI SOTO MENDOZA | HC 2 BOX 7146 | | | | FLORIDA | PR | 00650 | |
| YARERI SOTO MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| YAREKA REYES IRIZARRY | P O BOX 9020005 | | | | SAN JUAN | PR | 00902-0005 | |
| YARETTE E PEREZ BABIN | [ADDRESS ON FILE] | | | | | | | |
| YAREXIS RUIZ OJEDA | P O BOX 387 | | | | VIEQUES | PR | 00765 | |
| YARI BONILLA MEDINA | 607 CALLE ERNESTO CERRA | | | | SAN JUAN | PR | 00907 | |
| YARI MARIEL MARRERO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| YARIA VAZQUEZ TORRES | COMUNIDAD TOA BACA | PARCELA 106 | | | VILLALBA | PR | 00706 | |
| YARIA VAZQUEZ TORRES | PO BOX 499 | | | | VILLALBA | PR | 00766 | |
| YARIANA AYALA MONTALVO | A 50 URB SAN ANTONIO | | | | SABANA PONCE | PR | 00637 | |
| YARIBEL CASILLAS | PO BOX 3773 | | | | LOIZA | PR | 00772 | |
| YARIBEL FIGUEROA MONROIG | CARR 853 KM 7 2 BO BARRAZA | | | | CAROLINA | PR | 00986 | |
| YARIBEL MATEO COLON | P O BOX 3000 SUITE 200 | | | | COAMO | PR | 00769 | |
| YARIBEL ORTIZ CARTAGENA | HC 2 BOX 5083 | | | | GUAYAMA | PR | 00784 | |
| YARIBETH DIAZ HERNANDEZ | URB VILLA CAROLINA | 234-20 CALLE 614 | | | CAROLINA | PR | 00983 | |
| YARICELYS AYALA SAEZ | BDA PASARELL | 5 CALLE 9 | | | COMERIO | PR | 00782 | |
| YARICKSA SANTANA HERNANDEZ | P O BOX 494 | | | | CABO ROJO | PR | 00623 | |
| YARO F TORRES SERRANO | 35 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| YARIDA CANDELARIA RAMOS | URB FAIRVIEW 1890 | FRANCISCO ZUNICA | | | SAN JUAN | PR | 00926 | |
| YARIDA ENCARNACION COLON | URB SUNVILLE | W 5 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| YARIEL MORALES VELEZ | P O BOX 849 | | | | ISABELA | PR | 00662 | |
| YARIELA RIVERA ANDINO | BOX 146 BO DAJAO | | | | NAGUABO | PR | 00718 | |
| YARIENID DE JESUS ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| YARILDA MORALES | HC 1 BOX 48997 | | | | NAGUABO | PR | 00718-9727 | |
| YARILIN SANTIAGO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| YARILIN VELEZ MARTIEL | PO BOX 1351 | | | | SAN GERMAN | PR | 00683 | |
| YARLIS ALVARADO | HC 1 BOX 8408 | | | | AGUAS BUENAS | PR | 00703 | |
| YARLIS BETANCOURT HERNANDEZ | COND JARD DE SANTA MARIA | EDIF 2 APTO 203 | | | SAN JUAN | PR | 00924 | |
| YARLIS FUENTES PEREZ | URB CIUDAD UNIVERSITARIA | C/ 24 S 20 | | | TRUJILLO ALTO | PR | 00976 | |
| YARLIS RIVERA VEGA | BOX 1069 | | | | ADJUNTAS | PR | 00601 | |
| YARLIZ ROSARIO NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| YARLIZ RIVERA NIEVES | HIGUILLAR CEDRO ABAJO | CARR 810KM 3  3 | | | NARANJITO | PR | 00719 | |
| YARILKA CALDERON ANDINO | VILLA ESPERANZA 1 | CARR ESTATAL 874 CASA A 70 | | | CAROLINA | PR | 00985 | |
| YARILYS T. RODRIGUEZ SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| YARIM G MACHADO GALVAN | URB LAMELA | A 8 CALLE TURQUESA | | | ISABELA | PR | 00662 | |
| YARIMAR LOPEZ VEGA | PO BOX 15012 FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| YARIMAR LOPEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| YARIMAR PEREZ DE JESUS | HC 30 BOX 32503 | | | | SAN LORENZO | PR | 00754 | |
| YARIMAR R SANDOVAL JIMENEZ | PO BOX 5033 | | | | CAYEY | PR | 00737 | |
| YARIMAR RAMIREZ LOPEZ | PO BOX 142492 | | | | ARECIBO | PR | 00614-1191 | |
| YARIMAR RUBERT GARCIA | LOS CACIQUES | 188 CALLE CACIMAR | | | CAROLINA | PR | 00987 | |
| YARIMAR SANTIAGO ALEJANDRO | VILLA ESPERANZA | 195 CALLE ESPERANZA | | | CAGUAS | PR | 00725 | |
| YARIMAR SIERRA SASTRE | 166 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| YARIMEL AMADOR COLON | [ADDRESS ON FILE] | | | | | | | |
| YARIMEL AMADOR COLON | [ADDRESS ON FILE] | | | | | | | |
| YARIMIL FIGUEROA PABON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| YARIMIR TORRES OTERO | [ADDRESS ON FILE] | | | | | | | |
| YARIMIR TORRES OTERO | [ADDRESS ON FILE] | | | | | | | |
| YARINES GARCIA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| YARINES VELEZ TORRES | HC 1 BOX 3462 | | | | ADJUNTAS | PR | 00601 | |
| YARINET SANTANA SANTANA | PO BOX 434 | | | | RIO BLANCO | PR | 00744 | |
| YARINETH DELGADO SANTANA | HC 1 BOX 4457 | | | | NAGUABO | PR | 00718 | |
| YARINETTE M RIVERA ORTIZ | PO BOX 1664 | | | | GUAYAMA | PR | 00785 | |
| YARINETTE M RIVERA ORTIZ | URB VIVES | 78 CALLE ANCHA | | | GUAYAMA | PR | 00785 | |
| YARIRA CLAVIJO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| YARIRA FELICIANO TORRES | [ADDRESS ON FILE] | | | | | | | |
| YARIRA MEDINA RODRIGUEZ | URB DORADO | D 3 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| YARISBEL COLON IBARRA | [ADDRESS ON FILE] | | | | | | | |
| YARISBETH SULLIVAN LAZU | [ADDRESS ON FILE] | | | | | | | |
| YARISEL MARRERO TORRES | [ADDRESS ON FILE] | | | | | | | |
| YARISI CASIANO NAZARIO | HC 37 BOX 4296 | | | | GUANICA | PR | 00653-9702 | |
| YARISSA A MARTINEZ LEON | COND CAMINO REAL | 1500 CARR 19 APT B 201 | | | GUAYNABO | PR | 00969 | |
| YARISSA A MARTINEZ LEON | [ADDRESS ON FILE] | | | | | | | |
| YARISSA M TOLENTINO FELIX | COND SEGOVIA APT 2207 | | | | SAN JUAN | PR | 00918 | |
| YARISSA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YARITSA BONILLA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| YARITS DIAZ GARCIA | P M B 18 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| YARITZA DEYA MELENDEZ | PO BOX 362411 | | | | SAN  JUAN | PR | 00936-2411 | |
| YARITZA  GOMEZ LOPEZ | COM BUENA VISTA | SOLAR 11 | | | HUMACAO | PR | 00791 | |
| YARITZA A VELEZ REYES | HC 05 BOX 59737 | | | | CAGUAS | PR | 00725 | |
| YARITZA AGUAYO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| YARITZA ALDARONDO | [ADDRESS ON FILE] | | | | | | | |
| YARITZA ANDALUZ CRUZ | HC 01 BOX 24216 | | | | VEGA BAJA | PR | 00693 | |
| YARITZA ANGELICA OTERO CORDERO | [ADDRESS ON FILE] | | | | | | | |
| YARITZA AROCHO DE JESUS | PO BOX 324 | | | | UTUADO | PR | 00641 | |
| YARITZA AROCHO HERNANDEZ | C 6 BZN 21 MAGUEYES | | | | BARCELONETA | PR | 00617 | |
| YARITZA ARRIAGA ONEILL | P O BOX 1503 | | | | VILLALBA | PR | 00766-2314 | |
| YARITZA AYALA | HC 1 BOX 4479 | | | | LOIZA | PR | 00772 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| YARITZA AYALA | PO BOX 135 | | | | LOIZA | PR | 00772 | |
| YARITZA AYALA DIAZ | 59 CALLE ANDREZ ARUZ | | | | CAROLINA | PR | 00985 | |
| YARITZA BIRIEL VEGA | PO BOX 635 | | | | CAROLINA | PR | 00986 | |
| YARITZA BONILLA FALCON | RES JOSE GAUTIER BENITEZ | EDIF 1 APT 6 | | | CAGUAS | PR | 00725 | |
| YARITZA G GARCIA DIAZ | VILLAS DE RIO GRANDE | AC12 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| YARITZA CACHO OLIVO | SRA. YARITZA CACHO OLIVO | ALTAMESA 1658 CALLE SANTA INES | | | SAN JUAN | PR | 921 | |
| YARITZA CANDELARIA NIEVES | HC 2 BOX 15188 | | | | ARECIBO | PR | 00612 | |
| YARITZA CANDELARIA NIEVES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| YARITZA CARRASQUILLO APONTE | CALLE PELICANO NO. 31 | JARDINES DE BAYAMONTE | | | BAYAMON | PR | 00956 | |
| YARITZA CARTAGENA NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| YARITZA CASTRO BETANCOURT | JARD DE COUNTRY CLUB | BR 3 CALLE 119 | | | CAROLINA | PR | 00983 | |
| YARITZA COLON | BO RABANAL | SECT ALMIRANTE | | | CIDRA | PR | 00739 | |
| YARITZA COLON NEGRON | PO BOX 1692 | | | | BAYAMON | PR | 00960 | |
| YARITZA CORTES CARDONA | COMUNIDAD ESTELA | BOX 2623 CALLE 6 | | | RINCON | PR | 00677 | |
| YARITZA COTTO BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| YARITZA CRUZ RIVERA | HC 01 BOX 7092 | | | | LUQUILLO | PR | 00773 | |
| YARITZA CRUZ SANCHEZ | PO BOX 638 | | | | YABUCOA | PR | 00767 | |
| YARITZA D RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YARITZA DELGADO RIVERA | P O BOX 266 | | | | GURABO | PR | 00778 | |
| YARITZA ENID COTTO MELENDEZ | RR 36 BOX 1083 | | | | SAN JUAN | PR | 00926 | |
| YARITZA ESCALERA ALICEA | URB LLANOS DE GURABO | 411 CALLE AMAPOLA | | | GURABO | PR | 00778 | |
| YARITZA FERNANDEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| YARITZA FIGUEROA ORTIZ | PO BOX 767 | | | | MAUNABO | PR | 00707 | |
| YARITZA G. AMY GLASS | TORRECILLAS | 245 CALLE HERACLIO RIVERA | | | MOROVIS | PR | 00687 | |
| YARITZA GARCIA VERA | RES GANDARA | EDF 3 APT 42 | | | PONCE | PR | 00731 | |
| YARITZA GOMEZ ACOSTA | 475 PATIOS SEVILLANOS | CARR 8860 BOX 2212 | | | TRUJILLO ALTO | PR | 00976 | |
| YARITZA GONZALEZ | HC 3 BOX 39892 | | | | CAGUAS | PR | 00725 | |
| YARITZA GONZALEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| YARITZA GONZALEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| YARITZA GONZALEZ VALENTIN | RR 2 BOX 8855 | | | | MANATI | PR | 00674 | |
| YARITZA HERNANDEZ ORTIZ | HC 61 BOX 4710 | | | | TRUJILLO ALTO | PR | 00976 | |
| YARITZA HUERTAS VAZQUEZ | PO BOX 909 | | | | COMERIO | PR | 00782 | |
| YARITZA I CUSTODIO | VILLA PRADES | 828 CALLE CARMEN SANABRIA | | | RIO PIEDRAS | PR | 00924 | |
| YARITZA I PIZARRO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| YARITZA I LOPEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| YARITZA IHOMARA LOPEZ NIEVES | PO BOX 67 | | | | SAN SEBASTIAN | PR | 00685 | |
| YARITZA J. NEGRON SOTO | [ADDRESS ON FILE] | | | | | | | |
| YARITZA JIMENEZ BORRERO | [ADDRESS ON FILE] | | | | | | | |
| YARITZA LOPEZ CASTRO | CALLE ALISITO CASTRO | B CLAN | | | HATILLO | PR | 00659 | |
| YARITZA LOZADA DAVILA | HC 02 BOX 43535 | | | | VEGA BAJA | PR | 00693 | |
| YARITZA LOZANO | F 5 LOS ROBLES | | | | GURABO | PR | 00787 | |
| YARITZA LOZANO GARCIA | P O BOX 752 | | | | JUNCOS | PR | 00777 | |
| YARITZA LUNA SANTANA | RES MANUEL A PEREZ | EDIF B 43 APT 781 | | | SAN JUAN | PR | 00923 | |
| YARITZA LUYANDO MALDONADO | HC 3 BOX 7049 | | | | HUMACAO | PR | 00791 | |
| YARITZA M DEL VALLE RODRIGUEZ | COLINAS METROPOLITANAS | D 17 CALLE PICACHOS | | | GUAYNABO | PR | 00969 | |
| YARITZA M GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YARITZA M LOPEZ ROBLEDO | 161 CALLE FLAMBOYANES | | | | COTO LAUREL | PR | 00780-2811 | |
| YARITZA M ROSA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| YARITZA MARCANO SILVA | JARDINES DEL CARIBE | RR 22 CALLE 44 | | | PONCE | PR | 00728 | |
| YARITZA MARTELL BONET | URB VILLA AULTANITA | 597 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| YARITZA MELENDEZ AVILES | PO BOX 1447 | | | | OROCOVIS | PR | 00720 | |
| YARITZA MOLINA SANTIAGO | BOX 1885 | | | | COROZAL | PR | 00783 | |
| YARITZA MORALES | RES LAS GLADIOLAS | EDIF 301 APT 702 | | | SAN JUAN | PR | 00917 | |
| YARITZA MURIEL CASTRO | H 4 H 2 BO SABANA ABAJO | | | | CAROLINA | PR | 00984 | |
| YARITZA NEGRON TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| YARITZA OQUENDO TORRES | COND LAS GLADIOLAS | EDIF 301 APT 1506 | | | SAN JUAN | PR | 00917 | |
| YARITZA ORTIZ CINTRON | HC 2 BOX 6881 | | | | BARRANQUITAS | PR | 00794 | |
| YARITZA ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| YARITZA ORTIZ GOMEZ | PO  BOX  16822 | | | | YABUCOA | PR | 00767 | |
| YARITZA ORTIZ MALDONADO | HC 2 BOX 10025 | | | | COROZAL | PR | 00783 | |
| YARITZA ORTIZ RAMOS | PO BOX 685 | | | | ARROYO | PR | 00714 | |
| YARITZA ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YARITZA OTERO OTERO | HC 2 BOX 8648 | | | | CIALES | PR | 00638 | |
| YARITZA PEREZ REYES | [ADDRESS ON FILE] | | | | | | | |
| YARITZA QUILES QUILES | HC 2 BOX 14082 | | | | ARECIBO | PR | 00612 | |
| YARITZA R NIEVES GONZALEZ | HC 763 BOX 3370 | | | | PATILLAS | PR | 00723 | |
| YARITZA RIVERA | PO BOX 9020008 | | | | SAN JUAN | PR | 00902 | |
| YARITZA RIVERA ALVAREZ | COND JARDIN UNIVERSITARIO | APTO 602 | | | SAN JUAN | PR | 00925 | |
| YARITZA RIVERA ARROYO | BO MOROVIS SUR | PARC 228 SECTOR JOBOS | | | MOROVIS | PR | 00687 | |
| YARITZA RIVERA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| YARITZA RIVERA MORALES | HC 4 BOX 13925 | | | | MOCA | PR | 00676 | |
| YARITZA RIVERA ROMERO | COND MONSERRATE TOWER I APT 1616 | | | | CAROLINA | PR | 00984 | |
| YARITZA ROBLES VELEZ | URB DORADO DEL MAR | 2-8 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| YARITZA RODRIGUEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| YARITZA RODRIGUEZ VELEZ | BO MAMEY I | SECTOR PEDRO REYES | | | GUAYNABO | PR | 00967 | |
| YARITZA ROSADO TORRES | VILLAS DE FELISA | 3026 CALLE MARIA ARCELAY | | | MAYAGUEZ | PR | 00603 | |
| YARITZA ROSARIO VELEZ | 37 AVE ANTONIO RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| YARITZA SALDANA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YARITZA SANCHEZ SANABRIA | RES CONCORDIA EDIF 6 APT 73 | | | | MAYAGUEZ | PR | 00680 | |
| YARITZA SANCHEZ TORRES | CALLE ESQUILIN 2024 | | | | SANTURCE | PR | 00911 | |
| YARITZA SANCHEZ TORRES | URB VILLA CAROLINA | 138-2 CALLE 403 | | | CAROLINA | PR | 00985 | |
| YARITZA SANTANA CASTRO | REPTO METROPOLITANO | 11 SE 972 | | | SAN JUAN | PR | 00921 | |
| YARITZA SANTANA REYES | PO BOX 129 | | | | COMERIO | PR | 00782 | |
| YARITZA SANTIAGO | PARC MARIANO COLON | 520 BO RIO JUEYES | | | COAMO | PR | 00769 | |
| YARITZA SANTIAGO GONZALEZ | PO BOX 142 | | | | JAYUYA | PR | 00664 | |
| YARITZA SANTIAGO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| YARITZA SANTIAGO RIVAS | ESTANCIAS DEL ROCIO | 16 CALLE SYLVIA REXACH BOX 482 | | | LAS PIEDRAS | PR | 00771 | |
| YARITZA SOTO FERREIRA | URB LAS LOMAS | 1802 CALLE 12 SO | | | SAN JUAN | PR | 00921 | |
| YARITZA SOTO PEREZ | COND SKY TOWER III | APT 12 I | | | SAN JUAN | PR | 00926 | |
| YARITZA SOTO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| YARITZA SOTO SANTOS | RR 2 BOX 6439 | | | | MANATI | PR | 00674 | |
| YARITZA TORRES BOBYN | HC 1 BOX 4338 | | | | LOIZA | PR | 00772 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| YARITZA TORRES PADIN | HC 2 BOX 5823 | | | | LARES | PR | 00669 | |
| YARITZA TORRES TORRES | HC 01 BOX 7032 | | | | VILLALBA | PR | 00766 | |
| YARITZA VAZQUEZ CERPA | HC 3 BOX 6741 | | | | HUMACAO | PR | 00791 | |
| YARITZA VAZQUEZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| YARITZA VAZQUEZ MELENDEZ | PO BOX 371822 | | | | CAYEY | PR | 00937 | |
| YARITZA VEGA ROSADO | PO BOX 812 | | | | COROZAL | PR | 00783 | |
| YARITZA VELEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| YARITZA ZOE BARBOSA RAMIREZ | A 9 URB JARD DE GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| YARITZEL N RIVERA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| YARITZEL N RIVERA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| YARITZY DE LA TORRE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YARIVETTE MOJICA HERNANDEZ | UNIVERSITY GARDENS | 275 B CALLE CLEMERSON | | | SAN JUAN | PR | 00927 | |
| YARIXA DEL VALLE GUTIERREZ | URB SAN VICENTE | 166 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| YARIXA ESPINOSA ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| YARIXA VAZQUEZ MARCANO | URB VILLA DE CASTRO | EE 3 CALLE 5 | | | CAGUAS | PR | 00725 | |
| YARIZEIDA CABRERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| YARIZEIDA FELICIANO HERNANDEZ | SANTA ISIDRA 2 | 97 CALLE 2 | | | FAJARDO | PR | 00738 | |
| YARIZEL RODRIGUEZ RODRIGUEZ | URB BAYAMON HILLS | A 1 CALLE 3 | | | BAYAMON | PR | 00957 | |
| YARIZIE DIAZ SANTIAGO | B 4 URB TIERRA SANTA | | | | VILLALBA | PR | 00766 | |
| YARLIN CAIMARES CRUZ | PO BOX 2089 | | | | TOA BAJA | PR | 00951 | |
| YARMILA A YUSO RIVERA | PO BOX 5147 | | | | YAUCO | PR | 00698 | |
| YARMILA M CANCIO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| YARNI JOSE RIVERA CRUZ | URB VENUS GARDENS | 682 PTO VALLARTA | | | SAN JUAN | PR | 00926 | |
| YARRET A. ROBLES TORRES | [ADDRESS ON FILE] | | | | | | | |
| YARRET RAMOS MUÑIZ | [ADDRESS ON FILE] | | | | | | | |
| YARY CAMIL POMALES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| YASABEL PRIETO ROSADO | PMB 321 | 609 AVE TITO CASTROL STE 102 | | | PONCE | PR | 00716 | |
| YASAIRA CARRASQUILLO RUIZ | 282 ARENALES ALTOS | COM MONTILLA | | | ISABELA | PR | 00662 | |
| YASBELLE RIVERA CINTRON | URB VILLA ESCONDIDO | 110 CALLE GIRASOL | | | CAROLINA | PR | 00987 | |
| YASEL AMBERT CABRERA | [ADDRESS ON FILE] | | | | | | | |
| YASELA RODRIGUEZ LANZO | HC 91 BOX 8670 | | | | VEGA ALTA | PR | 00692 | |
| YASELIE TROCHE VEGA | HC 1 BOX 1673 | | | | BOQUERON | PR | 00622 | |
| YASELIN MORALES VAZQUEZ | PO BOX 40988 | | | | SAN JUAN | PR | 00940 | |
| YASEN VELAZQUEZ PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| YASENIA FIGUEROA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| YASHIRA N RODRIGUEZ MELENDEZ | URB BALDRICH | 209 PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918 | |
| YASHIRA ARZENO PADILLA | URB ROLLING HILLS | D 151 CALLE REPUBLICA DOMINICANA | | | CAROLINA | PR | 00976 | |
| YASHIRA AYALA CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| YASHIRA COLLAZO CRESPO | BO CALVACHE | 1 CALLE YAGUECA | | | RINCON | PR | 00677 | |
| YASHIRA DE JESUS HERNANDEZ | HC 40 BOX 41150 | | | | SAN LORENZO | PR | 00754 | |
| YASHIRA DE LA CANCHA MORALES | URB CAPARRA TERRACE | 1143 CALLE 30 SE | | | SAN  JUAN | PR | 00921 | |
| YASHIRA GONZALEZ SUAREZ | ESTANCIAS CERRO GORDO | K 6 APT 2 CALLE 8 | | | BAYAMON | PR | 00956 | |
| YASHIRA L MEDINA ROLDAN | COND HANNIA MARIA TORRE II | APT 508 | | | GUAYNABO | PR | 00969 | |
| YASHIRA L RAMOS SANCHEZ | BO. BUEN CONSEJO | 1202 C/ MANO | | | SAN JUAN | PR | 00926 | |
| YASHIRA L. COLON DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YASHIRA LEBRON ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| YASHIRA M AYALA REYES | HACIENDA PRIMAVERA | LL 17 CALLE SUMMER BOX 107 | | | CIDRA | PR | 00739 | |
| YASHIRA M FIGUEROA CORTIJO | PO BOX 711 | | | | NAGUABO | PR | 00718 | |
| YASHIRA M ORTEGA SUSTACHE | [ADDRESS ON FILE] | | | | | | | |
| YASHIRA MEDINA JIMENEZ | PO BOX 1004 | | | | QUEBRADILLAS | PR | 00678 | |
| YASHIRA MORALES MENDEZ | URB VISTA VERDE | 709 CALLE 16 | | | AGUADILLA | PR | 00603 | |
| YASHIRA NAVAS QUINTERO | HC 91 BOX 8982 | | | | VEGA ALTA | PR | 00692 | |
| YASHIRA PEREZ | PO BOX 580 | | | | GURABO | PR | 00778 | |
| YASHIRA RIVERA MARTINEZ | CIENAGA ALTA | CARR 950 K 4 H 7 | | | RIO GRANDE | PR | 00745 | |
| YASHIRA SANCHEZ COURTNEY | BAYAMON HILLS | B-7 CALLE 3 | | | BAYAMON | PR | 00956 | |
| YASHIRA SANTIAGO FIGUEROA | PO BOX 2113 | | | | JUNCOS | PR | 00777 | |
| YASILKA AGUILAR VIRUET | P O BOX 9342 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| YASIR A AWAD MUSTAFA | URB COUNTRY CLUB | HD 80 CALLE 224 | | | CAROLINA | PR | 00982 | |
| YASIRA LAUREANO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| YASIRA OCASIO OLIVERAS | 180 BDA. PUEBLITO | | | | CIALES | PR | 00638 | |
| YASIRA ORTIZ NIEVES | PO BOX 143 | | | | ANGELES | PR | 00611 | |
| YASIRIE SUAREZ MUNIZ | URB VALENCIA | B 12 CALLE ROSA | | | BAYAMON | PR | 00959 | |
| YASIRY I. LOZADA ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| YASMARIE MARTINEZ SANTIAGO | P O BOX 1257 | | | | OROCOVIS | PR | 00720-1257 | |
| YASMIN  E. PEREZ  GUZMAN | COND PLAZA ANTILLANA | APT 2902-3 | | | SAN JUAN | PR | 00918 | |
| YASMIN  CORTES  PEREZ | URB  VALPARAISO | D 20 CALLE 3 | | | LEVITTOWN | PR | 00949 | |
| YASMIN ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| YASMIN BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| YASMIN CARRASQUILLO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| YASMIN CHAVEZ DAVILA | 14 CALLE AMAPOLA APT 204 | | | | CAROLINA | PR | 00979 | |
| YASMIN CORDOVA SOTO | P O BOX 1777 | | | | CEIBA | PR | 000735 | |
| YASMIN CORREA NEGRON | P O BOX 662 | | | | RIO BLANCO | PR | 00744 | |
| YASMIN ELIZABETH RAMIREZ VASQUEZ | [ADDRESS ON FILE] | | | | | | | |
| YASMIN ESTREMERA | HC 01 BOX 3310 | | | | QUEBRADILLAS | PR | 00678 | |
| YASMIN FELICIANO CARDONA | P O BOX 4731 | | | | SAN SEBASTIAN | PR | 00685 | |
| YASMIN FERNANDEZ DE MARQUEZ | PO BOX 2234 | | | | MOCA | PR | 00676-2234 | |
| YASMIN FERNANDEZ IRIZARRY | URB JARDINES FAGOT | J 12 CALLE 10 | | | PONCE | PR | 00731 | |
| YASMIN GALIB FRAU | P O BOX 8983 | | | | PONCE | PR | 00732-8983 | |
| YASMIN GARCIA MARTINEZ | URB PASEO DE LOS ARTESANOS | 88 CALLE SANTANA | | | LAS PIEDRAS | PR | 00771 | |
| YASMIN GIMENEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| YASMIN GUERRERO CARPIO | [ADDRESS ON FILE] | | | | | | | |
| YASMIN IRIZARRY NEGRON | [ADDRESS ON FILE] | | | | | | | |
| YASMIN LUGO MORALES | JARDINES DE LA FUENTE | 395 CALLE LIBERTAD | | | TOA ALTA | PR | 00953 | |
| YASMIN M ORTIZ NIEVES | HILL BROTHERS SABANA LLANA | 19 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| YASMIN M SANTIAGO ZAYAS | CORPORATE OFFICE PARK | COURTEC BLD 36 CARR 20 SUITE 701 | | | GUAYNABO | PR | 00966 | |
| YASMIN MARIA DEL RIO RIOS | BOX  285  ANON | | | | LARES | PR | 00669 | |
| YASMIN MEJIAS LUGO | [ADDRESS ON FILE] | | | | | | | |
| YASMIN MONTESERIN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| YASMIN MORALES RODZ | RES LUIS LLORENS TORRES | EDIF 41 APTO 833 | | | SAN JUAN | PR | 00915 | |
| YASMIN MORENO SABAT | URB ROLLING HILLS | 4 405 CALLE NICARAGUA | | | CAROLINA | PR | 00982 | |
| YASMIN MUÑIZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YASMIN MUÑIZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| YASMIN PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YASMIN RAMOS LUGO | P O BOX 1415 | | | | CABO ROJO | PR | 00623 | |
| YASMIN ROMAN VELEZ | [ADDRESS ON FILE] | | | | | | | |
| YASMIN SEDA ROMERO | [ADDRESS ON FILE] | | | | | | | |
| YASMIN SEDA ROMERO | [ADDRESS ON FILE] | | | | | | | |
| YASMIN SEDA ROMERO | [ADDRESS ON FILE] | | | | | | | |
| YASMIN TORRES PAGAN | P O BOX 40210 | | | | SAN JUAN | PR | 00940 | |
| YASMIN Y CASTILLO CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| YASMIN Y CASTILLO CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| YASMINES ALIFONSO AMADOR | [ADDRESS ON FILE] | | | | | | | |
| YASSENIA VELAZQUEZ | HC 5 BOX 57079 | | | | AGUADILLA | PR | 00603 | |
| YASSER DIAZ VAZQUEZ | P O BOX 398 | | | | CAYEY | PR | 00737 | |
| YASSER R AWAD MELENDEZ | URB FLAMBOYAN | I 10 CALLE 17 | | | MANATI | PR | 00674 | |
| YATHIRA SANTINI RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YATMIN ALICEA GUEITS | URB MORELL CAMPOS | 31 CALLE DALILA | | | PONCE | PR | 00712 | |
| YATTERNELLYS BEAUTY SALON | PO BOX 1153 | | | | JAYUYA | PR | 00664-1157 | |
| YATZELLY ZENO NAVARRO | HC 40 BOX 43529 | | | | SAN LORENZO | PR | 00754 | |
| YAUCO DOBLE A 2000 INC | PO BOX 181 | | | | YAUCO | PR | 00698-0181 | |
| YAUCO ELDERLY HOUSING LP | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| YAUCO FOOD WAREHOUSE | CENTRO COMERCIAL EL CAFETAL | | | | YAUCO | PR | 00698 | |
| YAVAK BERRIOS LOPEZ | URB MIRAFLORES 17 | CALLE 53 BLOQUE | | | BAYAMON | PR | 00957 | |
| YAVE MANAGEMENT SERVICES CORP | 252 LARRINAGABLADRICH | | | | SAN JUAN | PR | 00918 | |
| YAVE ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YAVID D VALENTIN NIEVES | 18 CALLE SAN FRANCISCO | | | | UTUADO | PR | 00641 | |
| YAVIDA PANTOJA DECLET | PO BOX 5161 | | | | VEGA ALTA | PR | 00692 | |
| YAXMIN OSORIO DONATO | JARDINES DE CEIBA | G 8 CALLE 7 | | | CEIBA | PR | 00735 | |
| YAYMED PELLOT GONZALEZ | HC 01 BOX 10706 | | | | AGUADILLA | PR | 00603 | |
| YAYNIS PIZARRO OQUENDO | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| YAYNIS PIZARRO OQUENDO | RR 4 BOX 3609 | | | | BAYAMON | PR | 00956 | |
| YAZDEL RUIZ RICHARDSON | URB VALPARAISO J 4 | CALLE 3 | | | TOA BAJA | PR | 00949 | |
| YAZLIN TRINIDAD MARTIN | [ADDRESS ON FILE] | | | | | | | |
| YAZMARIE LOPEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| YAZMIN A AYUSO CORDERO | [ADDRESS ON FILE] | | | | | | | |
| YAZMIN AULI PARRILLA | URB PARQUE ECUESTRE | L 23 CALLE THEKID | | | CAROLINA | PR | 00987 | |
| YAZMIN BATIZ MONTERO | 2140 AVE LAS AMERICAS | | | | PONCE | PR | 00717 | |
| YAZMIN BOLORIN AQUINO | [ADDRESS ON FILE] | | | | | | | |
| YAZMIN CARABALLO GARCIA | SANTA JUANITA | M 12 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| YAZMIN COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| YAZMIN CONCEPCION OROZCO | [ADDRESS ON FILE] | | | | | | | |
| YAZMIN CORDERO MORALES | [ADDRESS ON FILE] | | | | | | | |
| YAZMIN CRUZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| YAZMIN CRUZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| YAZMIN DE JESUS | HC 01 BOX 7855 | | | | SALINAS | PR | 00751 | |
| YAZMIN DIAZ AMARO | 126 OESTE CALLE BADE PEREZ | | | | GUAYAMA | PR | 00784 | |
| YAZMIN E SOTO CABAN | HC 2 BOX 20286 | | | | MAYAGUEZ | PR | 00680 | |
| YAZMIN E. RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| YAZMIN FIGUEROA GUZMNA | PMB 226 PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| YAZMIN GUERRA VEGA | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| YAZMIN GUZMAN POLLOK | PO  BOX  7031  HC 04 | | | | COROZAL | PR | 00783 | |
| YAZMIN HERNANDEZ AMARAL | HC 01 BOX 7568 | | | | LAS PIEDRAS | PR | 00771 | |
| YAZMIN HERNANDEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| YAZMIN HERNANDEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| YAZMIN HERNANDEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| YAZMIN HOYOS ALLIFF | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| YAZMIN HOYOS ALLIFF | PRADO ALTO | K 20 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| YAZMIN L MELENDEZ ADORNO | [ADDRESS ON FILE] | | | | | | | |
| YAZMIN LEBRON REYES | [ADDRESS ON FILE] | | | | | | | |
| YAZMIN M HERNANDEZ VIERA | CAPETILLO | 1005 CALLE 6 | | | SAN JUAN | PR | 00925 | |
| YAZMIN M VICENTE / NORMA G CARRASQUILLO | REPTO METROPOLITANO | 1143 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| YAZMIN M VICENTE A/C NORMA CARRASQUILLO | REP METROPOLITANO | 1143 SE 56 | | | SAN JUAN | PR | 00921 | |
| YAZMIN M. OLMO CORTES | [ADDRESS ON FILE] | | | | | | | |
| YAZMIN M. RAMIREZ MERCED | [ADDRESS ON FILE] | | | | | | | |
| YAZMIN MALDONADO VELAZQUEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| YAZMIN MARCANO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| YAZMIN MEDINA FIGUEROA | HC 5 BOX 53764 | | | | CAGUAS | PR | 00725-9210 | |
| YAZMIN MELENDEZ | LOS ALTOS DE PARQUE ESCORIAL | 502 BLVD D LA MEDIA LUNA APT 204 | | | CAROLINA | PR | 00987 | |
| YAZMIN MENDOZA MEDINA | HC 04 BOX 4327 | | | | HUMACAO | PR | 00791 | |
| YAZMIN MORALES MARRERO | HC 4 BOX 2782 | | | | BARRANQUITAS | PR | 00794 | |
| YAZMIN NEGRON JIMENEZ | BO PUGNADO PALMARESO | RR 02 BOX 6142 | | | MANATI | PR | 00674 | |
| YAZMIN NIEVES CALDERON | HC 01 BOX 8308 | | | | CANOVANAS | PR | 00729 | |
| YAZMIN NIEVES CALDERON | [ADDRESS ON FILE] | | | | | | | |
| YAZMIN NIEVES MENDEZ | EDF 7 APTO 528 | RES RAMON MARIN SOLA | | | ARECIBO | PR | 00612 | |
| YAZMIN PADILLA LUCIANO | 4 CALLE 12 | | | | CABO ROJO | PR | 00623 | |
| YAZMIN RIOS MATOS | URB NOTREDAME | D 8 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| YAZMIN RIOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YAZMIN RIVERA FLORES | P O BOX 31112 | | | | SAN JUAN | PR | 00929 | |
| YAZMIN RIVERA SAN PEDRO | ESTANCIAS REALES | 78 CALLE RAINERA | | | GUAYNABO | PR | 00969 | |
| YAZMIN RIVERA VELEZ | HC 2 BOX 12390 | | | | LAJAS | PR | 00667 | |
| YAZMIN RODRIGUEZ OQUENDO | URB LA ARBOLEDA | 263 CALLE 16 | | | SALINAS | PR | 00751 | |
| YAZMIN RODRIGUEZ PANTOJA | [ADDRESS ON FILE] | | | | | | | |
| YAZMIN RODRIGUEZ VELLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| YAZMIN SANTIAGO ALONZO | FLAMBOYAN GARDEN | 23 CALLE 3A | | | BAYAMON | PR | 00959 | |
| YAZMIN SEMIDEY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YAZMIN TORRES DIAZ | VILLA MARISOL SAB SECA | 893 CALLE FRANCIA | | | TOA BAJA | PR | 00952 | |
| YAZMIN VANESA CEBALLOS PACHECO | RES PUERTA DEL SOL | EDIF CAOBO APT 59 | | | AGUADILLA | PR | 00603 | |
| YAZMIN VEGA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| YAZMIN VEGA PARRILLA | P O BOX 157 | | | | RIO GRANDE | PR | 00721 | |
| YAZMINNIE VAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YAZNEN DIAZ RAMOS | HC 01 BOX 8963 | | | | AGUAS BUENAS | PR | 00703 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YDELIO GONZALEZ CUETO | [ADDRESS ON FILE] | | | | | | | |
| YDIS L. GALARZA PAGAN | REPARTO UNIVERSITARIO | A17 CALLE12 | | | SAN GERMAN | PR | 00683 | |
| YDSIA ADORNO GONZALEZ | URB VILLAS DE LA PLAYA | 64 CALLE COPAMARINA | | | VEGA BAJA | PR | 00693 | |
| YEALAIDA Y BARRIENTOS GARCIA | JARD DE DORADO | D 12 CALLE 6 | | | DORADO | PR | 00646 | |
| YEAR / 2000 JOURNAL | PO BOX 550547 | | | | DALLAS | TX | 75355-9905 | |
| YECENIA RIOS ROSARIO | HC 867 BOX 19025 | | | | FAJARDO | PR | 00738 | |
| YED DOMINGUEZ RIVERA | BOX 6952 | | | | CAGUAS | PR | 00726 | |
| YEEMAILAR BERNARD FONTAN | PO BOX 1437 | | | | SAN JUAN | PR | 00921 | |
| YEEMAILAR BERNARD FONTAN | URB ALTAMESA | 1671 CALLE SANTA TERESA | | | SAN JUAN | PR | 00921 | |
| YEHAIRA RIVERA HERNANDEZ | P O BOX 6300 | | | | CAGUAS | PR | 00726-6300 | |
| YEHILLA VELAZQUEZ COLON | URB VALENCIA | 626 CALLE ZAMORA | | | SAN JUAN | PR | 00923-0000 | |
| YEIDA LIZ LORENZO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| YEIDA PADILLA CARABALLO | BOX 2716 | | | | GUAYNABO | PR | 00970 | |
| YEIDA RODRIGUEZ FONTANEZ | SAN MIGUEL TOWER | APT 1102 | | | MAYAGUEZ | PR | 00680 | |
| YEIDA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| YEIDEE D PADILLA | HC 1 BOX 6228 | | | | CABO ROJO | PR | 00623 | |
| YEIDEE Z RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YEIDIMAR RIVERA  BERGANZO | URB JARDINES | 395 JARDIN DE EDEN | | | VEGA BAJA | PR | 00693-3939 | |
| YEIDIMAR ROMAN HERNANDEZ | HC 05 BOX 25938 | | | | CAMUY | PR | 00627 | |
| YEIDY I COLON MORENO | [ADDRESS ON FILE] | | | | | | | |
| YEIDY R SILVA HERNANDEZ | 6 CALLE MONTALVA | | | | ENSENADA | PR | 00647 | |
| YEIDY ROQUE | BOX 899 | | | | CIDRA | PR | 00739 | |
| YEIDYLY VERGUE MARTINEZ | P O BOX 1604 | | | | COAMO | PR | 00769 | |
| YEIKA A HUERTAS ROMAN | PO BOX 1820 | | | | HATILLO | PR | 00659-1820 | |
| YEILEEN FIGUEROA GARCIA | JARD DE PARMAREJO | E 52 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| YEILIMARIE ALICEA RIVERA | 83 CALLE VENTURA MONROIG | | | | FLORIDA | PR | 00650 | |
| YEIMX N LOPEZ SANTIAGO | PO BOX 1959 | | | | LAS PIEDRAS | PR | 00771 | |
| YEIRA UMPIERRE ORTIZ | BO RIO PLANTATION | 14 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| YEIRELIZ CARRASQUILLO PEREZ | P O BOX 7665 | | | | CAGUAS | PR | 00726 | |
| YEISA DISTRIBUTOR | HC 1 BOX 10383 | | | | SAN SEBASTIAN | PR | 00685-9700 | |
| YEISA ORTIZ SANCHEZ | VILLA DEL CARMEN | EDIF 5 APT 27 | | | PATILLAS | PR | 00723 | |
| YEISA DANOIS TORRES | [ADDRESS ON FILE] | | | | | | | |
| YEITZA HORTAS VILLARAN | P O BOX 59 | | | | LOIZA | PR | 00772 | |
| YEIZA E PIZARRO COLON | URB LAS AGUILAS | CALLE 71 - 28 | | | LOIZA | PR | 00769 | |
| YEIZA ENID PIZARRO COLON | [ADDRESS ON FILE] | | | | | | | |
| YEKIRA MONTES DIAZ | URB DOMINGO ALEJANDRO | 114 CALLE APONTE | | | CIDRA | PR | 00739 | |
| YELA  FARMS | P.O. BOX 560400 | | | | GUAYANILLA | PR | 00656 | |
| YELENA CRESPOL ORTIZ | BO RÍO PLANTATION | 14 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| YELIFE COLON MERCADO | [ADDRESS ON FILE] | | | | | | | |
| YELISA M ROLON SANTOS | BO COCO NUEVO | 186 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| YELISA RIVERA NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| YELISA V. SEGARRA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| YELISSA CARABALLO DEL VALLE | P O BOX 461 | | | | HORMIGUEROS | PR | 00660-0461 | |
| YELITSA COLON RIVERA | HC 01 BOX 6575 | | | | AIBONITO | PR | 00705 | |
| YELITZA  ALFARO RIVERA | URB BAIROA | DR 2 CALLE 42 | | | CAGUAS | PR | 00725 | |
| YELITZA  TORRES  BONREY | PLAYA  HUCARES | BZN  213 | | | NAGUABO | PR | 00718 | |
| YELITZA COLON COLON | HC 01 7534 BO PARCELAS VAZQUEZ | | | | SALINAS | PR | 00751 | |
| YELITZA CRUZ DONES | 102 CALLE AMADOR APT 1 A | | | | CAMUY | PR | 00627-2313 | |
| YELITZA DIAZ | PO BOX 143763 | | | | ARECIBO | PR | 00614 | |
| YELITZA GONZALEZ CARRASQUILLO | PO BOX 3077 | | | | ARECIBO | PR | 00613-3077 | |
| YELITZA I GARCIA RIVERA | HC 1 BOX 5870 | | | | CIALES | PR | 00638 | |
| YELITZA LEON VELAZQUEZ | PO BOX 1458 | | | | LAS PIEDRAS | PR | 00771-1458 | |
| YELITZA LOPEZ NIEVES | P O BOX 286 | | | | ISABELA | PR | 00662 | |
| YELITZA LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YELITZA M GEIGEL | BO GUADIANA | HC 73 BOX 5730 | | | NARANJITO | PR | 00719 | |
| YELITZA MALDONADO RUBIO | 5 CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| YELITZA MATIENZO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| YELITZA RIVERA ACEVEDO | VILLA CAROLINA 92-69 | CALLE 90 | | | CAROLINA | PR | 00985 | |
| YELITZA RIVERA BUONOMO | PRADO ALTO | L1 CALLE 6 URB PRADO ALTO | | | GUAYNABO | PR | 00966 | |
| YELITZA RIVERA REYES | HC 05 BOX 90525 | LAS CANELAS | | | ARECIBO | PR | 00612 | |
| YELITZA RODRIGUEZ ROSARIO | HC 1 BOX 11014 BO COCOS | | | | QUEBRADILLAS | PR | 00678 | |
| YELITZA SANTANA CANCEL | [ADDRESS ON FILE] | | | | | | | |
| YELITZA SANTIAGO SERRANO | SOLAR D 8 COM PUNTA ORO | CERRO SANTOMAS | | | PONCE | PR | 00731 | |
| YELITZA SANTIAGO TORRES | URB SAN CRISTOBAL | D 8 BZN 240 CALLE SAUCO | | | LAS PIEDRAS | PR | 00771 | |
| YELITZA TORRES LOPEZ | BO COCO VIEJO 32 | CALLE LUIS MUÑOZ RIVERA | | | SALINAS | PR | 00751 | |
| YELITZA VILLANUEVA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| YELITZA W CARMONA ZENO | [ADDRESS ON FILE] | | | | | | | |
| YELITZA Y MARTINEZ | 108 N CALLE SANCHEZ LOPEZ | | | | SAN LORENZO | PR | 00754 | |
| YELITZAH ZAPATA MERCADO | BO PALMAREJO | CALLE TRINITARIA | | | LAJAS | PR | 00667 | |
| YELIXA FLECHA ESPINOSA | 410 URB SANTA MARIA | | | | YABUCOA | PR | 00767 | |
| YELIZA QUINTANA BOSQUES | BOX 703 | | | | MOCA | PR | 00676 | |
| YELLOW FREIGHT SYSTEMS | PO BOX 5901 | | | | TOPEKA | KS | 66605 | |
| YELLOW FREIGHT SYSTEMS | PO BOX YELLOW | | | | SAN JUAN | PR | 00908 | |
| YELLOW PRODUCTION CORP | MEZZANINE PTA DE TIERRA | 104 PASEO COVADONGA | | | SAN JUAN | PR | 00901 | |
| YELLOW SPRINGS INSTRUMENT CO INC | P O BOX 640373 | | | | CINCINNATI | OH | 45264-0373 | |
| Yelly E. Vazquez Alvarado | Urb. El Madrigal E-27 Calle 4 | | | | Ponce | | 00731 | |
| YEMAL LABOY MORALES | URB MENDEZ | C 4 | | | YABUCOA | PR | 00767 | |
| YEMEIRA LOPEZ LABOY | P O BOX 2057 | | | | YABUCOA | PR | 00767 | |
| YENESKA RUIS AHORRIO | 274 CALLE LUIS LLORENS TORRES | | | | MAYAGUEZ | PR | 00681 | |
| YENG PING ASOCIACION P R CORP | PO BOX 13952 | | | | SAN JUAN | PR | 00908 | |
| YENI YARI PERFUMES | PARCELAS FALU | 192 CALLE 14 | | | SAN JUAN | PR | 00924 | |
| YENICA JIMENEZ LOPEZ | RES ANDRES MENDEZ LICIAGA | EDIF 17 APT 102 | | | SAN SEBASTIAN | PR | 00685 | |
| YENICE ORTIZ ROSA | P O BOX 177 | | | | SABANA SECA | PR | 00952 | |
| YENIMARI LOPEZ FRANCIS | URB STA ISIDRA I | A 2 CALLE 3 | | | FAJARDO | PR | 00738 | |
| YENIRMIN RIVERA REVILLA | MANSIONES DE CAROLINA | GG-6 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |
| YENIS RODRIGUEZ SANCHEZ | HC 3 BOX 32878 | | | | HATILLO | PR | 00659 | |
| YENITZA ARCE TIRADO | 286 CALLE LAS UVAS | | | | ISABELA | PR | 00662 | |
| YENITZA AYALA ORTIZ | BORINQUEN TOWER 1 | APT 206 | | | SAN JUAN | PR | 00920 | |
| YENITZA I RODRIGUEZ COLON | HC 01 BOX 15725 | | | | COAMO | PR | 00769 | |
| YENITZA ROSARIO MELENDEZ | HC 1 BOX 5249 | | | | OROCOVIS | PR | 00720 | |
| YENITZA SANYET ALBARRAN | PO BOX 30766 | | | | SAN JUAN | PR | 00929 | |
| YENSID R MOSQUERA ABAD | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YENSY A. FERNANDEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| YENTIL STANSBURY BETANCOURT | BDA CARIBE | ED 74 APT 15 | | | PONCE | PR | 00716 | |
| YENY  DE LA ROSA GUERRERO | PARC HILL BROTHERS | 386 C CALLE 4 | | | SAN JUAN | PR | 00924 | |
| YEPES RUIZ, MARINA | [ADDRESS ON FILE] | | | | | | | |
| YEPEZ GIORDANO, CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| YERBA BUENA GARDENS INC | P O BOX 1413 | | | | BOQUERON | PR | 00622 | |
| YERBAMORA PRODUCCIONES | PO BOX 193609 | | | | SAN JUAN | PR | 00919 | |
| YERESKA SANTOS APONTE | [ADDRESS ON FILE] | | | | | | | |
| YERIANIG MIXCEL PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YERIANN ANES VAZQUEZ | URB INMACULADA | A 12 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| YERISELL PEREZ MARTINEZ | VILLAS DE CASTRO | Q 5 CALLE 3 | | | CAGUAS | PR | 00727 | |
| YERITZA B COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YERITZA M CENTENO BATALLA | VALLE ARRIBA HEIGHTS | AL 9 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| YERITZA M RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YERMI ESTHER ZAYAS | RES MANUEL A PEREZ | EDF C 15 APT 182 | | | SAN JUAN | PR | 000923 | |
| YERO DIAZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| YERO REYES, SARAHI | [ADDRESS ON FILE] | | | | | | | |
| YERRY R GONZALEZ OTERO | HC 01 BOX 2477 | SECTOR JOBOS | | | MOROVIS | PR | 00687 | |
| YERYLISA FEBUS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| YESAEL RIVERA ROMAN | 715 BO CANTERA | | | | MAYAGUEZ | PR | 00674 | |
| YESAREL Y PESANTE SANCHEZ | PO BOX 3612 | | | | MAYAGUEZ | PR | 00681 | |
| YESDIEL PRINTING | RR-4 BOX 3260 | BO CERRO GORDO | | | BAYAMON | PR | 00956 | |
| YESELINE MELENDEZ VALPAIS | HC 763 BOX 3978 | | | | PATILLAS | PR | 00723 | |
| YESEMI FLORES VILLAFANE | 293 CALLE CAROLINA  PLAYITA | | | | SAN JUAN | PR | 00913 | |
| YESENIA  PADILLA  DAVILA | PO BOX 50138 | | | | TOA BAJA | PR | 00950 | |
| YESENIA ANTUNA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| YESENIA ANTUNA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| YESENIA ARROYO MENDOZA | URB ATENAS | CALLE J TIRADO GRACIA | | | MANATI | PR | 00674 | |
| YESENIA AYALA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| YESENIA BAUZA RODRIGUEZ | I 45 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| YESENIA BELTRAN VEGA | 56 COND UNIVERSITY PLAZA | | | | SAN JUAN | PR | 00927 | |
| YESENIA BELTRAN VEGA | PO BOX 195277 | | | | SAN JUAN | PR | 00919-5277 | |
| YESENIA BONETA CRUZ | LEVITTOWN | BN 3 CALLE DR CORONADO | | | TOA BAJA | PR | 00949 | |
| YESENIA BURGOS MELENDEZ | P O BOX 7319 | | | | CAGUAS | PR | 00726 | |
| YESENIA CALDERON | [ADDRESS ON FILE] | | | | | | | |
| YESENIA CALDERON | [ADDRESS ON FILE] | | | | | | | |
| YESENIA CASIANO ORTIZ | COND SOAN JUAN PARK 1 | APT R 2 | | | SAN JUAN | PR | 00909 | |
| YESENIA COLON RIVERA | REX PARK | 100 CALLE 17 A APT 305 C | | | BAYAMON | PR | 00957 | |
| YESENIA CONCEPCION MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| YESENIA CORTES ORTIZ | BDA COLL Y TOSTE | EDIF 23 APT 91 | | | ARECIBO | PR | 00612 | |
| YESENIA CRUZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| YESENIA CRUZ TORO | [ADDRESS ON FILE] | | | | | | | |
| YESENIA CUADRADO MARTINEZ | BDA. ROOSEVELT | 305  CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| YESENIA CUADRADO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| YESENIA DELESTRE CRUZ | URB COLINAS DEL OESTE | F 33 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| YESENIA DELGADO CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| YESENIA DIAZ ALICEA | HC 43 BOX 11074 | | | | CAYEY | PR | 00736 | |
| YESENIA DURAN PAGAN | LITHEDA APARTMENT BZ 21611 | | | | SAN JUAN | PR | 00926 | |
| YESENIA E BOCANEGRA VAZQUEZ | COUNTRY CLUB | MX 25 CALLE 434 | | | CAROLINA | PR | 00982 | |
| YESENIA ESTRERERA MEDINA | HC 02 BOX 17869 | | | | SAN SEBASTIAN | PR | 00685 | |
| YESENIA FELIACIANO CORREA | [ADDRESS ON FILE] | | | | | | | |
| YESENIA FELICIANO CABRERA | RES VIGO SALAS | | | | QUEBRADILLAS | PR | 00678 | |
| YESENIA FIGUEROA LAUREANO | URB VISTA HERMOSA | B 51 CALLE 1 | | | HUMACAO | PR | 00791 | |
| YESENIA FUENTES MERCADO | URB EL CABO | ES CALLE 6 | | | LOIZA | PR | 00772 | |
| YESENIA GARCIA GONZALEZ | BARRIO OBRERO | 617 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| YESENIA GARCIA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| YESENIA GARCIA VELEZ | ALT DE MAYAGUEZ | 3312 CALLE FARAYON | | | MAYAGUEZ | PR | 00680 | |
| YESENIA GONZALEZ CANDELARIO | BDA MARIN | 96 A CALLE 5 | | | GUAYAMA | PR | 00784 | |
| YESENIA GONZALEZ CLAUDIO | NOTRE DAME | F 25 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725 | |
| YESENIA GONZALEZ ORTIZ | PO BOX 510 | | | | AIBONITO | PR | 00705 | |
| YESENIA GONZALEZ PAZ | P O BOX 7716 | | | | CAROLINA | PR | 00986 | |
| YESENIA GUZMAN GOMEZ | URB BRISAS DEL MAR | EE 14 CALLE E 4 | | | LUQUILLO | PR | 00773 | |
| YESENIA HERNANDEZ ARCE | BO MARICAO APDO 5131 | | | | VEGA ALTA | PR | 00692 | |
| YESENIA HERNANDEZ LUGO | HC 2 BOX 7579 | | | | UTUADO | PR | 00641 | |
| YESENIA I SICA ROSARIO/CENTRO CUI DIU | URB. VILLA NUEVA | CALLE 4  Z-31 | | | CAGUAS | PR | 00725 | |
| YESENIA IRIZARRY NIEVES | P O BOX 1542 | | | | LARES | PR | 00669 | |
| YESENIA ISMARIE VAZQUEZ NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| YESENIA J CEPERO ENCARNACION | PROY GALATEO | I 53 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| YESENIA LOCIEL PEREZ | HC 02 BOX 16215 | | | | GURABO | PR | 00778-9620 | |
| YESENIA M COLON ROSARIO | 126 CALLE GLORIETA | | | | MANATI | PR | 00674 | |
| YESENIA M MULERO LOPEZ | SOLAR 170 F SABANA SECA | | | | TOA BAJA | PR | 00959 | |
| YESENIA M. CASTRO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| YESENIA MALDONADO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| YESENIA MALDONADO MARTINEZ | BOX 8776 | SABANA BRANCH | | | VEGA BAJA | PR | 00674 | |
| YESENIA MARRERO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| YESENIA MARTINEZ TORRES | VILLA PARAISO | 1220 CALLE TAMBORIA | | | PONCE | PR | 00728-3630 | |
| YESENIA MERCADO ALVAREZ | HC 1 BOX 3973 | | | | UTUADO | PR | 00641 | |
| YESENIA MERCADO SUSTACHE | HC 1 BOX 6099 | | | | GUAYNABO | PR | 00778 | |
| YESENIA MERCADO TORRES | BO ARENAS | SECT JUSTO RODGZ CARR 734 KM3 HM2 | | | CIDRA | PR | 00739 | |
| YESENIA MIRANDA GONZALEZ | 02 URB LOS ALMENDROS | | | | CIALES | PR | 00638 | |
| YESENIA MOJICA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| YESENIA MOJICA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| YESENIA MORALES RIVERA | S 27 URB ALTURAS DE HATO NUEVO | | | | GURABO | PR | 00778 | |
| YESENIA MORALES VELEZ | P O BOX 36 | | | | LARES | PR | 00669 | |
| YESENIA NATER GARCIA | HC 3 BOX 19122 | | | | VEGA BAJA | PR | 00693 | |
| YESENIA NAZARIO MOLINA | PO BOX 199 | | | | TOA BAJA | PR | 00951 | |
| YESENIA NAZARIO PAGAN | 2-42 BO SANTA ROSA | | | | LAJAS | PR | 00667 | |
| YESENIA NAZARIO PAGAN | P O BOX 534 | | | | LAJAS | PR | 00667 | |
| YESENIA NEGRON RIVERA | PO BOX 1102 | | | | UTUADO | PR | 00641 | |
| YESENIA NORATON CRUZ | URB VILLAS DEL COQUI | 3456 LM RIVERA AGUIRE | | | GUAYAMA | PR | 00704 | |
| YESENIA OJEDA ARNAU | 78 PASEO DEL ANTENAS | | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YESENIA ORAMA RAMOS | PO BOX 1042 | | | | ARECIBO | PR | 00613 | |
| YESENIA ORTIZ NIEVES | URB VILLA MATILDE | D 11 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| YESENIA ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YESENIA PACHECO MORALES | [ADDRESS ON FILE] | | | | | | | |
| YESENIA PADILLA GONZALEZ | PO BOX 469 | | | | NARANJITO | PR | 00719 | |
| YESENIA PADILLA WATLY | [ADDRESS ON FILE] | | | | | | | |
| YESENIA PAZ CRUZ | URB JARDINES DE RIO GRANDE | AZ-109 CALLE 44 | | | RIO GRANDE | PR | 00745 | |
| YESENIA PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| YESENIA RAMOS MENDEZ | HC 02 BOX 12828 | | | | SAN GERMAN | PR | 00683 | |
| YESENIA REYES CRUZ | LA CENTRAL CANOVANAS | CARR 874 PARC 326 | | | CANOVANAS | PR | 00729 | |
| YESENIA REYES DONIS | [ADDRESS ON FILE] | | | | | | | |
| YESENIA RIVERA LOPEZ | URB MONTE ELENA | 38 CALLE ALELI | | | DORABO | PR | 00646 | |
| YESENIA RIVERA SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| YESENIA RODRIGUEZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| YESENIA RODRIGUEZ BERRIOS | PO BOX 716 | | | | BARRANQUITAS | PR | 00794 | |
| YESENIA RODRIGUEZ RODRIGUEZ | HC 71 BOX 1475 | | | | NARANJITO | PR | 00719 | |
| YESENIA RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YESENIA RODRIGUEZ SANTIAGO | PO BOX 779 | | | | SAN ANTONIO | PR | 00690 | |
| YESENIA ROJAS | [ADDRESS ON FILE] | | | | | | | |
| YESENIA ROMAN RODRIGUEZ | HC 30 BOX 33610 | | | | SAN LORENZO | PR | 00754 | |
| YESENIA ROMERO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| YESENIA ROSADO ROSADO | RES LAS GARDENIAS | EDF 8 APT 163 | | | BAYAMON | PR | 00959 | |
| YESENIA ROSARIO | COUNTRY CLUB | 961 CALLE CEILAN | | | SAN JUAN | PR | 00924 | |
| YESENIA ROSARIO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| YESENIA SANCHEZ GONZALEZ | HC 72 BOX 3769 | | | | NARANJITO | PR | 00719 | |
| YESENIA SANTIAGO MARTINEZ | COND BALMORAL | CALLE DEL PARQUE APT 8 G | | | SAN JUAN | PR | 00911 | |
| YESENIA SANTOS MEDINA | PO BOX 9443 | | | | CAGUAS | PR | 00725 | |
| YESENIA SEGUINOT PARRILLA | RES MANUEL A PEREZ | EID F 4 APT 32 | | | SAN JUAN | PR | 00923 | |
| YESENIA SENQUIZ SANCHEZ | HC 2 BOX 8636 | | | | YABUCOA | PR | 00767-9505 | |
| YESENIA TORRES FIGUEROA | PO BOX 891 | | | | LARES | PR | 00669 | |
| YESENIA TORRES GONZALEZ | CAMINO LOS ANDINOS | CARR 176 KM 5 3 | | | SAN JUAN | PR | 00926 | |
| YESENIA TORRES GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| YESENIA TORRES MIRANDA | HC 1 BOX 5981 | | | | OROCOVIS | PR | 00720 | |
| YESENIA TORRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| YESENIA TORRES SOTO | RES LUIS PALES MATOS | A 11 APT 77 | | | GUAYAMA | PR | 00784 | |
| YESENIA TORRES VEGA | P O BOX 1235 | | | | LARES | PR | 00669 | |
| YESENIA VARGAS ALVAREZ | HC 01 BOX 6108 | | | | HATILLO | PR | 00659 | |
| YESENIA VAZQUEZ COLON | LAS VIRTUDES | 762 CALLE ALEGRIA | | | SAN JUAN | PR | 00924 | |
| YESENIA VAZQUEZ PEREZ | VILLA ESPERANZA BO CAMPANILLA | PARC D 4 CALLE MIOSOTIS | | | TOA BAJA | PR | 00953 | |
| YESENIA VAZQUEZ MARTINEZ | HC 3 BOX 7264 | | | | LAS PIEDRAS | PR | 00771 | |
| YESENIA VELAZQUEZ VELEZ | HC 3 BOX 26709 | | | | LAJAS | PR | 00667 | |
| YESENIA VELAZQUEZ VELEZ | P O. BOX 2782 | | | | SAN GERMAN | PR | 00683 | |
| YESENIA VERGARA LOPEZ | RES CASTOR AYALA | EDIF 3 APT 29 | | | LOIZA | PR | 00772 | |
| YESENIA ZENO COLON | VILLAS DEL SOL | 127 CALLE ORVITA | | | ARECIBO | PR | 00612 | |
| YESENIS RODRIGUEZ ALVAREZ | FACTOR 2 BUZON 1026 | | | | ARECIBO | PR | 00612 | |
| YESERI M MALDONADO PADILLA | PO BOX 45 | | | | BOQUERON | PR | 00622 | |
| YESERI SANTIAGO GONZALEZ | PO BOX 724 | | | | SAN SEBASTIAN | PR | 00685 | |
| YESICA COLON VELEZ | BO CAMPO ALEGRE | 62 C SUITE 6 | | | MANATI | PR | 00674 | |
| YESICA PAGAN | HC 2 BOX 7430 | | | | OROCOVIS | PR | 00720-9404 | |
| YESIKA ROMAN NIEVES | BO CHINTO RODDON | 6 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| YESILISSE HERNANDEZ RIVERA | BO MARIANA | BZN 301 | | | NAGUABO | PR | 00718 | |
| YESMAR APONTE RODRIGUEZ | URB EL RETIRO | 29 BO MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| YESMARIE RIVERA SANTIAGO | HC 1 BOX 4579 | | | | ADJUNTAS | PR | 00601 | |
| YESMARIS CARRERO MEDINA | HC 02 BOX 8828 | | | | RINCON | PR | 00677 | |
| YESMARY GONZALEZ VALENTIN | HC 1 BOX 3407 | | | | ADJUNTAS | PR | 00601-9703 | |
| YESMIN M ASAD ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| YESMIN M ASAD ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| YESSENIA A MACHIAVELO QUINTANA | PO BOX 884 | | | | PONCE | PR | 00733 | |
| YESSENIA CARDONA MARQUEZ | BOX 2600 SUITE 227 | | | | MOCA | PR | 00676 | |
| YESSENIA CLASS AVILES | HC 4 BOX 14216 | | | | MOCA | PR | 00676 | |
| YESSENIA DE LEON DIAZ | [ADDRESS ON FILE] | | | | | | | |
| YESSENIA E DE JESUS CALDERON | BO OBRERO | 661 CALLE LIPPITT | | | SAN JUAN | PR | 00915 | |
| YESSENIA FLORES RODRIGUEZ | BONNE VALLEY | 38 C/ CORPUS CHRISTIE | | | CAGUAS | PR | 00725 | |
| YESSENIA I MATEO MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| YESSENIA L VELEZ GARCOA | [ADDRESS ON FILE] | | | | | | | |
| YESSENIA L LUGO CRUZ | URB CAGUAS NORTE | A H 14 CALLE ROMA | | | CAGUAS | PR | 00725 | |
| YESSENIA M. LOPEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| YESSENIA NOVOA RIVERA | HC 52 BOX 2042 | | | | GARROCHALES | PR | 00652 | |
| YESSENIA OCASIO RODRIGUEZ | URB JARD DEL MAMEY | C 22 CALLE 3 | | | PATILLAS | PR | 00723 | |
| YESSENIA PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YESSENIA RIVERA APONTE | PO BOX 997 | | | | CAYEY | PR | 00736 | |
| YESSENIA RIVERA CRUZ | URB ALGARROBOS | B4 CALLE A | | | GUAYAMA | PR | 00784 | |
| YESSENIA RIVERA TELLADO | HC 2 BOX 6037 | | | | LARES | PR | 00669 | |
| YESSENIA RODRIGUEZ DE JESUS | HC 09 BOX 61898 | | | | CAGUAS | PR | 00725 | |
| YESSENIA TORRES GARCOA | PO BOX 1053 | | | | VILLALBA | PR | 00766 | |
| YESSENIA VEGA ROSADO | BO MAVILLA VA CARR 630 | BOX 502 | | | VEGA ALTA | PR | 00692 | |
| YESSENNIA CANDELARIA SERRANO | PASEO DEL REY APT 1501 | | | | PONCE | PR | 00631 | |
| YESSICA COLLAZO | EXT SAN LUIS | 8 CALLE TESALONICA | | | AIBONITO | PR | 00705 | |
| YESSICA FELIBERTY MONTALVO | MAYAGUEZ TERRACE | N 12 B CALLE CARMELO ALEMAN | | | MAYAGUEZ | PR | 00680 | |
| YESSICA LANZA VELEZ | URB JDNES DE COUNTRY CLUB | CG CALLE 141 | | | CAROLINA | PR | 00983 | |
| YESSICA M. RONDON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| YESSICA MATOS MERCADO | HC 01 BOX 5470 | | | | BARRANQUITAS | PR | 00794 | |
| YESSICA MERCADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| YESSICA PINERO CORREA | [ADDRESS ON FILE] | | | | | | | |
| YESSIKA MERCADO RODRIGUEZ | PO BOX 43 | | | | LAS MARIAS | PR | 00670 | |
| YESSMARI GUZMAN ORTIZ | HC 3 BOX 7225 | BO COLLORES | | | HUMACAO | PR | 00791 | |
| YESSNIA RAMIREZ MONTALVO | BO QUEBRADA GRANDE | HC 2 BOX 20596 | | | MAYAGUEZ | PR | 00680 | |
| YETTIVE COSTA TORRES | 7MA SECCION LEVITTOWN LAKE | | | | TOA BAJA | PR | 00949 | |
| YETZAIDA ECHEVARRIA ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| YETZAIRA I DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YETZENIA COLON VELEZ | HC 01 BOX 11600 | | | | SAN SEBASTIAN | PR | 00685 | |
| YETZENIA E. RIVERA MALDONADO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| YEVE GARCIA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| YEXAVELL RODRIGUEZ SERRANO | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| YEYCA CANUELAS NECO | [ADDRESS ON FILE] | | | | | | | |
| YEYO AUTO REPAIR | REPARTO CASTELLANA | 57 CALLE CG | | | CAYEY | PR | 00636 | |
| YEYO AUTO REPAIR | REPTO. MONTELLANO | CALLE C J-57 | | | CAYEY | PR | 00736 | |
| YEYO'S CATERING SERVICE | HC 03 BOX 9493 | | | | MOCA | PR | 00676 | |
| YEYOS SEA FOOD | CARR 2 KM 252 1 | | | | PONCE | PR | 00731 | |
| YEZENIA MORALES MORALES | IRR 01 BOX 10731 | | | | OROCOVIS | PR | 00720 | |
| Yezenia Quiles Carmona | [ADDRESS ON FILE] | | | | | | | |
| YEZER S RODRIGUEZ JESUS | ESTANCIAS DE SANTA ISABEL | D 4 CALLE PERLA | | | ISABEL | PR | 00757 | |
| YEZMARI GONZALEZ LARRACUENTE | HC 02 BOX 10392 | | | | GUAYNABO | PR | 00971 | |
| YEZMIN HAYDEE BOLANOS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| YGRI RIVERA DE MARTINEZ | URB ALTO APOLO | 48 CALLE ORFEO | | | GUAYNABO | PR | 00969 | |
| YHAIDY Z RODRIGUEZ | PO BOX 698 | | | | GUAYAMA | PR | 00785 | |
| YHOMARA VALENTIN GARCIA | RW 35 RIVERWALK ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| YIAMIRA S. OQUENDO OCASIO | [ADDRESS ON FILE] | | | | | | | |
| YIANNE MELENDEZ HERNANDEZ | PO BOX 754 | | | | CEIBA | PR | 00735 | |
| YICELLA GONZALEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| YICHENG LOGISTICS PUERTO RICO | AMELIA DISTRIBUTION CENTER | 43 CALLE DIANA STE 3 | | | GUAYNABO | PR | 00969 | |
| YIDMA D SUAREZ HERNANDEZ | HC 02 BOX 11144 | | | | JUNCOS | PR | 00777 | |
| YIELD INTERNATIONAL INC | 34 CENTRAL STREET | SUITE 4 | | | WEST BOYLSTON | MA | 01583 | |
| YIHANA LABOY TELLADO | HC 1 BOX 12385 | | | | AGUADILLA | PR | 00603 | |
| YILBAN MELENDEZ RODRIGUEZ | OFIC SUPTE APDO 709 | | | | COROZAL | PR | 00783 | |
| YILDA LUCIANO CASARES | RES M R ADAMES | EDIF 2 APTO 7 | | | CAMUY | PR | 00627 | |
| YILDA RODRIGUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| YILIZA G CRUZ OYOLO | 1089 BO CERCADILLO | | | | ARECIBO | PR | 00612 | |
| YILLMARIE SEPULVEDA MORALES | [ADDRESS ON FILE] | | | | | | | |
| YILMARIE TORRES MELENDEZ | HC 1 BOX 5834 | | | | OROCOVIS | PR | 00720 | |
| YILISETTE ERAZO MORALES | HC 57 BOX 11942 | | | | AGUADA | PR | 00602 | |
| YIMARI CLAUDIO MARRERO | VILLA NEVAREZ | 1089 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| YIMARIS RIVERA REVILLA | URB MANSIONES DE CAROLINA | GG15 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |
| YIMARZARETTE SANTOS GALARZA | [ADDRESS ON FILE] | | | | | | | |
| YIMLAY MARIE ORTIZ FONTAINE | [ADDRESS ON FILE] | | | | | | | |
| YINA M REYES RODRIGUEZ | PO BOX 561367 | | | | GUAYANILLA | PR | 00656 | |
| YINAIRA RODRIGUEZ | P O BOX 1213 | | | | OROCOVIS | PR | 00720 | |
| YINERVA GONZALEZ | PO BOX 500 | | | | VILLALBA | PR | 00766 | |
| YINITZA RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| YINORIS ORTIZ MALDONADO | 104 CALLE SOL | | | | PONCE | PR | 00731 | |
| YIOMARIE SAEZ APONTE | URB LEVITTOWN | CI-16 CALLE DR MANUEL ZENO GANDIA | | | TOA BAJA | PR | 00949 | |
| YIRA A CARDONA JIMENEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| YIRA M AYALA MARIN | DE DIEGO CHALETS | 474 CALLE DE DIEGO APARTADO 104 | | | SAN JUAN | PR | 00923-3137 | |
| YIRA ORTIZ DE LA ROSA | VILLA PALMERA | 315 CALLE PALACIO | | | SANTURCE | PR | 00915 | |
| YIRA PIZARRO SOLIS | PO BOX 469 | | | | LOIZA | PR | 00772 | |
| YIRA V. TABOAS MARTINEZ | PO BOX 395 | | | | MOROVIS | PR | 00687 | |
| YIRAIMA E. MEDINA BLASINI | [ADDRESS ON FILE] | | | | | | | |
| YIRALI HERNANDEZ GONZALEZ | URB BAIROA | BP 6 CALLE 19 | | | CAGUAS | PR | 00725 | |
| YIREL BETANCOURT VEGA | [ADDRESS ON FILE] | | | | | | | |
| YIRELIS CAFE INC | LEVITTOWN | I 2604 PASEO ANON | | | TOA BAJA | PR | 00949 | |
| YIRIES SAAD MAURA | COND MAR DE ISLA VERDE APT 80 | | | | CAROLINA | PR | 00987 | |
| YISAIRA RIVERA | URB VILLA NEVAREZ | 1032 CALLE 11 A | | | SAN JUAN | PR | 00927 | |
| YISCLA E GARCIA MENDOZA | 11 URB BELVALUE | | | | CABO ROJO | PR | 00623 | |
| YISEIRA M RIOS CUEVAS | URB PEPINO | E 17 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| YISEL M FIGUEROA CARABALLO | COND GIANA LAURA | EDIF 2 APT 609 | | | PONCE | PR | 00731 | |
| YISEL N QUILES QUINTANA | CAMPO ALEGRE | 86 RAMAL III | | | LARES | PR | 00669 | |
| YISEL VELAZQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| YISEL VELAZQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| YISELLE MARIE DEL VALLE | PO BOX 269 COMUNIDAD ANON | | | | LARES | PR | 00669 | |
| YISIS INFORMATION SYSTEMS INC | P O BOX 366664 | | | | SAN JUAN | PR | 00936-6664 | |
| YISMANNY CAPPIELLO MAS | 85 CALLE LORENZA BISO PLAYA | | | | PONCE | PR | 00716 | |
| YISSELLE RODRIGUEZ CONCEPCION | PO BOX 1139 | | | | CIDRA | PR | 00739 | |
| YISSETTE REYES MORALES | [ADDRESS ON FILE] | | | | | | | |
| YITO HEAVY EQUIPMENT | HC 2 BOX 6762 | | | | UTUADO | PR | 00641 | |
| YITZA A ARCELAY ROJAS | 82 MANUEL M SAMAS | | | | MAYAGUEZ | PR | 00680-5808 | |
| YITZA E TORRES ALICEA | PO BOX 7156 | | | | ARECIBO | PR | 00612 | |
| YITZA E. ALEJANDRO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| YITZA GUENARD OTERO | [ADDRESS ON FILE] | | | | | | | |
| YITZA GUENARD OTERO | [ADDRESS ON FILE] | | | | | | | |
| YITZA GUENARD OTERO | [ADDRESS ON FILE] | | | | | | | |
| YITZA RODRIGUEZ CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| YIVETTE ROJAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YIVIANA CRUZ MARRERO | PO BOX 878 | | | | TOA BAJA | PR | 00951 | |
| YIYI MOTORS | PO BOX 352 | | | | BAYAMON | PR | 00960 | |
| YIZAIRA LEE ORTIZ RUIZ | RES KENNEDY ED 27 APT 233 | | | | MAYAGUEZ | PR | 00680 | |
| YIZETTE CIFREDO | [ADDRESS ON FILE] | | | | | | | |
| YLENIA AYALA OLIVERO | RES MANUEL A PEREZ | EDIF D 7 APT 89 | | | SAN JUAN | PR | 00901 | |
| YLLESCAS HERNANDEZ, JUAN M | [ADDRESS ON FILE] | | | | | | | |
| YLSA Z. MARRERO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| YMA LOPEZ ROSADO | SANTA MARIA | 516 CALLE FERROCARRIL | | | PONCE | PR | 00731 | |
| YMA NORVA RIOS ORLANDI | [ADDRESS ON FILE] | | | | | | | |
| YMA OSORIO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| YMA RIVERA DELGADO | URB VALLE ARRIBA HEIGHTS | B O 7 CALLE 118 | | | CAROLINA | PR | 00983 | |
| YMCA  GUAYAMA | P O BOX 1947 | | | | GUAYAMA | PR | 00785 | |
| YMCA OF SAN JUAN | CALLE SAGRADO CORAZON | PARADA 26 ANGELES | | | SAN JUAN | PR | 00910 | |
| YMCA OF SAN JUAN | PO BOX 360590 | | | | SAN JUAN | PR | 00936 | |
| YMILLIE S ORTIZ LOPEZ | P O BOX 8907 | | | | PONCE | PR | 00732-8907 | |
| YNESMARIE AYALA TOLINCHE | BOX 136 | | | | BOQUERON | PR | 00622 | |
| YNLANDIA PEREZ NUNEZ | URB VILLA CAPRI | A 13 CALLE VOLTRUNO | | | SAN JUAN | PR | 00924 | |
| YO LIMPIO A PUERTO RICO INC | 800 RH TODD SUITE 221 | | | | SAN JUAN | PR | 00907-0640 | |
| YOADIS RODRIGUEZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| YOALID SANTANA CADRE | [ADDRESS ON FILE] | | | | | | | |
| YOALIS MIRLES GONZALEZ | HC 05 BOX 10799 | | | | MOCA | PR | 00676 | |
| YOALIZ RIVERA RIVERA | HC 01 BOX 6379 | | | | LAS PIEDRAS | PR | 00771 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YOANI S DITREN ACOSTA | COND VILLA CAROLINA COURT | APT 3603 | | | CAROLINA | PR | 00985 | |
| YOANYD M FONT RIVERA | PO BOX 8 | | | | FLORIDA | PR | 00650 | |
| YOARILY LUCENA VAZQUEZ | C 37 URB LOS RODRIGUEZ | | | | CAROLINA | PR | 00627 | |
| YOBANIE CRUZ ROSA | P O BOX 414 | | | | PALMER | PR | 00721 | |
| YOCAIRA DIAZ ESTEVEZ | URB JARDINES DE ESCORIAL | 323 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00957 | |
| YOCASTA BRUGAL | MSC 932 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| YOCASTA JURIBE BARINAS | SAN GERARDO | 1761 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| YOCASTA MANGUAL SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| YOCASTA PEREZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| YOCASTA PEREZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| YOCCIDA RIVERA NOBLE | LOMAS VERDES | 3U 22 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| YOCCIDA RIVERA NOBLE | [ADDRESS ON FILE] | | | | | | | |
| YOCHABEL MONROING PAGAN | [ADDRESS ON FILE] | | | | | | | |
| YODIL M CABAN GONZALEZ | UNIVERSITY GARDENS | 314 HOWARD | | | SAN JUAN | PR | 00927 | |
| YOEL MARTINEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| YOELIZ MARY SOTO | [ADDRESS ON FILE] | | | | | | | |
| YOHADI LINARES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| YOHANIS O'NEILL CASTRO | [ADDRESS ON FILE] | | | | | | | |
| YOHANNA TORRES MEDINA | P O BOX 4693 | | | | AGUADILLA | PR | 00605 | |
| YOHANNIS MORALES | URB PUERTO NUEVO | 1231 CALLE CAIRO | | | SAN JUAN | PR | 00920 | |
| YOHARY E MOLINA MORALES | PMB 350 | 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00925 | |
| YOHAVI REPORTERS INC | 53 CALLE PEDRO ARZUAGA OESTE | | | | CAROLINA | PR | 00985 | |
| YOISA GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| YOITOS GAS | PO BOX 584 | | | | CEIBA | PR | 00735 | |
| YOJAN ROSADO PORTALATIN | [ADDRESS ON FILE] | | | | | | | |
| YOJANA DE LEON OCASIO | COND LOS ROBLES | EDIF B APTO 610 | | | SAN JUAN | PR | 00927 | |
| YOLAINE HERNANDEZ MALDONADO | P O BOX 1588 | | | | GUANICA | PR | 00653 | |
| YOLAMARIE CARRION COLLAZO | BOX 2771 | | | | ARECIBO | PR | 00613 | |
| YOLANDA MENDEZ RAMOS | BO CARRIZALES | HC 01 BOX 7809 | | | HATILLO | PR | 00659-9609 | |
| YOLANDA MORENO SANTONI | BO EL SECO 15 | CALLE ALEJANDRO TAPIA | | | MAYAGUEZ | PR | 00680 | |
| YOLANDA PAGAN CAJIGAS | HC 03 BOX 12105 | | | | CAMUY | PR | 00627 | |
| YOLANDA RIVERA PASTOR | PLAZA STATION | PO BOX 9153 | | | CAROLINA | PR | 00988 | |
| YOLANDA RODRIGUEZ SANTIAGO | URB LOURDES | 664 BERNADETTE | | | TRUJILLO ALTO | PR | 00976 | |
| YOLANDA TORRES | P O BOX 2190 | | | | SAN JUAN | PR | 00919 | |
| YOLANDA VALENTIN ARROYO | BO SAN ISIDRO | 368 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| YOLANDA A HUERTAS OTERO | URB BAHIA VISTAMAR | 1403 CALLE SABALOS | | | CAROLINA | PR | 00983-1455 | |
| YOLANDA A RIVERA RIVERA | PO BOX 4313 | | | | BAYAMON | PR | 00958 | |
| YOLANDA ABREU GONZALEZ | BO MARIANA II | HC 01 BOX 17126 | | | HUMACAO | PR | 00791-9736 | |
| YOLANDA ACEVEDO CORTES | SEXTA SECCION LEVITOWN | EH 15 CALLE CRISTOBAL REAL | | | TOA BAJA | PR | 00919-0000 | |
| YOLANDA ACOSTA CARDOZA | COND ALAMEDA TOWERS II | APT 1209 | | | SAN JUAN | PR | | |
| YOLANDA ACOSTA PLAZA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA ACOSTA PLAZA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA ADORNO RIVERA | SAN GERARDO DEVELOPMENT ALABAMA ST | | | | SAN JUAN | | | |
| YOLANDA ALAMO GONZALEZ | CONDOMINIO TORRE ALTA APTO 303 | 274 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | |
| YOLANDA ALICEA PEREZ | ESTRUCTURA 119 CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| YOLANDA ALLENDE RIVERA | PO BOX 682 | | | | ARECIBO | PR | 00616 | |
| YOLANDA ALVARADO CORALES | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA ALVARADO CORALES | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA ALVARADO CORALES | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA ALVAREZ CRUZ | PMB 1594 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| YOLANDA ALVAREZ NEGRON | 390 PARQUE DEL SOL | | | | BAYAMON | PR | 00957-4301 | |
| YOLANDA ALVAREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA AMADEO ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA ANCA SANTIAGO | HC 4 BOX 8575 | | | | UTUADO | PR | 00641 | |
| YOLANDA ANDINO / JIMMY J FIGUEROA | RES LUIS LLORENS TORRES | EDIF 8 APT 160 | | | SAN JUAN | PR | 00913 | |
| YOLANDA ANDINO CLEMENTE | MONTE VISTA | C 26 CALLE 2 | | | FAJARDO | PR | 00738 | |
| YOLANDA ANDINO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA ANGUITA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA APONTE VIDAL | COND LOS CLAVELES | APT 902 | | | TRUJILLO ALTO | PR | 00976 | |
| YOLANDA ASTACIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA AVILES SANTONI | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA B. RAMOS CHINEA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA BADILLO GALVAN | HC 2 BOX 8404 | | | | AGUADILLA | PR | 00602 | |
| YOLANDA BAERGA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA BARBOSA BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA BELTRµN VEGA | URB VILLA NORMA | D - 21 CALLE 4 | | | QUEBRADILLAS | PR | 00678 | |
| YOLANDA BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA BENIQUE MORALES | H C 59 BOX 4666 | | | | AGUADA | PR | 00602 | |
| YOLANDA BENITEZ GORBEA | CONDOMINIO ASSISI | 1010 CARR 19 BOX 15 | | | GUAYNABO | PR | 00970 | |
| YOLANDA BENITEZ MORALES | RR 2 BOX 136 | | | | SAN JUAN | PR | 00976 | |
| YOLANDA BERRIOS ROSA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA BONILLA ARROYO | PO BOX 114 | | | | CAMUY | PR | 00627 | |
| YOLANDA BORGES BORGES | HC 20 BOX 26065 | | | | SAN LORENZO | PR | 00754 | |
| YOLANDA BOSQUES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA BRITO RODRIGUEZ | URB VILLA UNIVERSITARIA | C 29 CALLE 8 | | | HUMACAO | PR | 00791 | |
| YOLANDA BULA BULA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA BURGOS BARROSO | 2 CALLE SATURNINO RODRIGUEZ | | | | YABUCOA | PR | 00767 | |
| YOLANDA BURGOS COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA BURGOS MILLET | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA BURGOS MONTES | EXT ALTA VISTA | JJ 7 CALLE 28 | | | PONCE | PR | 00717 | |
| YOLANDA BURGOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA CABALLERO SANTOS | P O BOX 8286 | | | | CAGUAS | PR | 00726-8286 | |
| YOLANDA CAFIERO LA FOSSE | PASEO DORADO 1669 | 1RA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| YOLANDA CAJIGA RIOS | URB VISTAS DE CAMUY | E 17 CALLE 1 | | | CAMUY | PR | 00627 | |
| YOLANDA CALERO | URB ISLAZUL | 3013 CALLE BELIZE | | | ISABELA | PR | 00662 | |
| YOLANDA CALES RODRIGUEZ | EXT COSTA SUR | H 36 CALLE E | | | YAUCO | PR | 00698 | |
| YOLANDA CALIZ VELAZQUEZ | COTO LAUREL | 69 CALLE ELIAS BARBOSA | | | PONCE | PR | 00780 | |
| YOLANDA CAMACHO HORNEDO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA CAMACHO HORNEDO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA CAMACHO HORNEDO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA CAMACHO HORNEDO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| YOLANDA CANALES | URB COUNTRY CLUB | CALLE 508 OB11 | | | CAROLINA | PR | 00982 | |
| YOLANDA CANALES ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA CANCEL MAISONET | HC BOX 5337 | | | | BARCELONETA | PR | 00617 | |
| YOLANDA CANDELARIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA CAPO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA CARABALLO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA CARDIN RODRIGUEZ | VILLA BORINQUEN | A 9 CALLE GUANINA | | | CAGUAS | PR | 00725 | |
| YOLANDA CARDONA DE JESUS | BRISAS DE SAN ALFONSO | EDIF 10 APT 12 | | | CAGUAS | PR | 00725 | |
| YOLANDA CARDONA SOTO | REXVILLE | CA31 CALLE 23 URB REXVILLE | | | BAYAMON | PR | 00957 | |
| YOLANDA CARDONA SULZONA | EXT COUNTRY CLUB | 1019 CALLE ALEJANDRO CRUZADO | | | SAN JUAN | PR | 00924 | |
| YOLANDA CARRASQUILLO MILLAN | P O BOX 941 | | | | YABUCOA | PR | 00767 | |
| YOLANDA CARRASQUILLO MILLAN | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA CARRION GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA CARRION MARTINEZ | URB COLINAS METROPOLITANAS | E 3 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| YOLANDA CASIANO QUILES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| YOLANDA CASTILLO VELEZ | RIO CRISTAL | 5365 ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| YOLANDA CENTENO MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA CHACON RODRIGUEZ | EXT SANTA ANA | F13 CALLE ONIX | | | VEGA ALTA | PR | 00692 | |
| YOLANDA CHAPARRO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA CHAPARRO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA CLAVELL, MD | P O BOX 7685 | | | | PONCE | PR | 00732-8685 | |
| YOLANDA COLLAR VAZQUEZ | P O BOX 113254 | | | | MIAMI | FL | 33111-3254 | |
| YOLANDA COLLAZO ROSARIO | HC 83 BOX 6595 | | | | VEGA ALTA | PR | 00692 | |
| YOLANDA COLLAZO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA COLLAZO VAZQUEZ | HC 1 BOX 3413 | | | | JAYUYA | PR | 00664-9707 | |
| YOLANDA COLON SANTANA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA CONCEPCION MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA CORDERO NIEVES | COND PLAZA ANTILLANA | 6602  APT 2 | | | SAN JUAN | PR | 00918 | |
| YOLANDA CORDERO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA CORDERO VAZQUEZ | BO ROYAL TOWN | MAGONS | | | FLORIDA | PR | 00650 | |
| YOLANDA CORIANO CARRION | P O BOX 2279 | | | | TOA BAJA | PR | 00951 | |
| YOLANDA COURET BURGOS | HC 37 BOX 7072 | | | | GUANICA | PR | 00653 | |
| YOLANDA CRUZ | 618 PARC ROBERTO CLEMENTE | | | | HATILLO | PR | 00659 | |
| YOLANDA CRUZ | URB EL ALAMO | E 17 CALLE GUADALUPE | | | GUAYNABO | PR | 00969 | |
| YOLANDA CRUZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA CRUZ DELGADO | 385 EXT VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| YOLANDA CRUZ ORTEGA | URB STA ELENA | H 15 CALLE 6 | | | BAYAMON | PR | 00957 | |
| YOLANDA CUBERO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA DE HOYOS PAGAN | PARC LA LUISA | 64 CALLE OPALO | | | MANATI | PR | 00674-7032 | |
| YOLANDA DE JESUS DELGADO | RES LLORENS TORRES | EDIF 99 APT 1880 | | | SAN JUAN | PR | 00913 | |
| YOLANDA DE JESUS NEGRON | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| YOLANDA DE JESUS RAMOS | URB SANTA JUANITA | N M 2 CALLE KERMES | | | BAYAMON | PR | 00956 | |
| YOLANDA DE JESUS VEGA | BDA POLVORIN | 14 CALLE 23 | | | CAYEY | PR | 00736 | |
| YOLANDA DE LA TORRES MALDONADO | VILLA FONTANA PARK | 5K 20 PARQUE CENRAL | | | CAROLINA | PR | 00983 | |
| YOLANDA DE LEMOS | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA DELGADO ALTIERI | URB JARDINES DE ARECIBO | H 13 CALLE H | | | ARECIBO | PR | 00612 | |
| YOLANDA DELGADO CAMACHO | RES NEMESIO CANALES | EDIF 27 APTO 522 | | | SAN JUAN | PR | 00918 | |
| YOLANDA DELGADO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA DELGADO DIAZ | COND CHALETS DEL PARQUE APT 7 | 12 AVE ARBOLOTE | | | GUAYNABO | PR | 00969-5502 | |
| YOLANDA DELGADO OJEDA | PO BOX 143734 | | | | ARECIBO | PR | 00614 | |
| YOLANDA DELGADO RODRIGUEZ | HC 1 BOX 7159 | | | | AGUAS BUENAS | PR | 00703 | |
| YOLANDA DIAZ BUSO | PO BOX 1620 | | | | SAN JUAN | PR | 00918-1620 | |
| YOLANDA DIAZ DE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA DIAZ MORALES | HC 3  BOX 9205 | | | | COMERIO | PR | 00782 | |
| YOLANDA DIAZ SERRANO | C/DEL RIO 306, VILLA PALMERAS | | | | SAN JUAN | PR | 00912 | |
| YOLANDA DIAZ VEGA | COM NIAGARA 3 | 3 DIAMANTE | | | COAMO | PR | 00769 | |
| YOLANDA DONATO | HC 02 BOX 6872 | | | | YABUCOA | PR | 00767-9503 | |
| YOLANDA ESPINOSA VAZQUEZ | BARRIADA SANDIN | 40 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| YOLANDA ESTHER VIVES-RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA FEBUS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA FELICIANO HERNANDEZ | URB SECC LEVITTOWN | FB 24 JOSE MARIA MONGE | | | TOA BAJA | PR | 00949 | |
| YOLANDA FERMAINTT PAYANO | COND DE DIEGO | 575 APTO 705 | | | SAN JUAN | PR | 00924 | |
| YOLANDA FIGUEROA | JARD DE COUNTRY CLUB | BJ 12 CALLE 114 | | | CAROLINA | PR | 00983-2016 | |
| YOLANDA FIGUEROA CIRILO | RES EL CEMI | EDIF 3 APT 29 | | | LUQUILLO | PR | 00773 | |
| YOLANDA FIGUEROA CORTES | 461 JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| YOLANDA FIGUEROA GERENA | 10 MARQUEZ CALLE LAUREL | | | | MANATI | PR | 00674 | |
| YOLANDA FIGUEROA REYES | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA FLORES PEREZ | RES CARR 116 R 332 KM 1 7 CIENAZA | | | | GUANICA | PR | 00653 | |
| YOLANDA FONSECA VAZQUEZ | 9a SECCION LEVITTOWN BR 33 | CALLE DR TOMAS PIEDRO | | | TOA BAJA | PR | 00949 | |
| YOLANDA FONTANEZ FREYTES | PO  BOX  70005 SUTE 222 | | | | FAJARDO | PR | 00738 | |
| YOLANDA FONTANEZ PASTRANA | RR 10 BOX 10041 | | | | SAN JUAN | PR | 00926 | |
| YOLANDA GAGO ROSADO | 124  CALLE GEORGETTI | APT F 6 | | | SAN JUAN | PR | 00925 | |
| YOLANDA GAGO ROSADO | URB LAS DELICIAS | APT 6  624 CALLE RAFAEL MERCADO | | | SAN JUAN | PR | 00924 | |
| YOLANDA GALANES RIVERA | VENUS GARDENS | 1759 CALLE ANGUEISES | | | SAN JUAN | PR | 00926 | |
| YOLANDA GARCIA | ESC JACINTO LOPEZ MARTINEZ | 200 CALLE NORTE | | | DORADO | PR | 00646 | |
| YOLANDA GARCIA SIERRA | 1 CALLE LA ROQUE | | | | CIDRA | PR | 00739 | |
| YOLANDA GARCIA VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA GASCOT APONTE | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA GERENA CANDELARIA | P M B 229 | P O BOX 3500 | | | CAMUY | PR | 00627 | |
| YOLANDA GERENA RIVERA | HC 4 BOX 43410 | | | | HATILLO | PR | 00659 | |
| YOLANDA GOMEZ MALDONADO | MANSION DEL RIO | NE 21 CAMINO VILLENA | | | TOA BAJA | PR | 00949 | |
| YOLANDA GONZALEZ BERRIOS | BDA SAN TOMAS | 87 CALLE FLOR RODRIGUEZ | | | CAYEY | PR | 00736 | |
| YOLANDA GONZALEZ COTTO | URB METROPOLIS 3ERA EXT | CALLE 32 A BLQ 2A38 | | | CAROLINA | PR | 00987 | |
| YOLANDA GONZALEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA GONZALEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA GONZALEZ MARTINEZ | HC 02 BOX 10355 | | | | YAUCO | PR | 00698 | |
| YOLANDA GONZALEZ MELENDEZ | PO BOX 1522 | | | | GUAYNABO | PR | 00970 | |
| YOLANDA GONZALEZ MONTALVO | URB LAS ALONDRAS | A 1 CALLE 1 | | | VILLALBA | PR | 00766 | |
| YOLANDA GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA GONZALEZ RESTO | HC 3 BOX 4306 | | | | GURABO | PR | 00778-9708 | |
| YOLANDA GONZALEZ RIVERA | JARDINES DE CAYEY II | B 33 CALLE ORQUIDEA | | | CAYEY | PR | 00735 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| YOLANDA GONZALEZ RODRIGUEZ | BO CAMPANILLA | CALLE EL MONTE PARC 194 A | | | TOA BAJA | PR | 00759 | |
| YOLANDA GONZALEZ RODRIGUEZ | HIDE PARK | 905 CALLE PALMA REAL APTO 2 | | | SAN JUAN | PR | 00927 | |
| YOLANDA GONZALEZ SANTANA | HC BOX 7160 | | | | VEGA ALTA | PR | 00692 | |
| YOLANDA GONZALEZ SOTO | BOX 454 | | | | HORMIGUEROS | PR | 00660 | |
| YOLANDA GONZALEZ SOTO | PO BOX 454 | | | | HORMIGUEROS | PR | 00660 | |
| YOLANDA GONZALEZ TORRES | 92 CALLE CALIFORNIA | | | | PONCE | PR | 00730-3593 | |
| YOLANDA GRACIANO OYOLA | URB LAS VIRTUDES | 741 CALLE DIGNIDAD | | | SAN JUAN | PR | 00924-3412 | |
| YOLANDA GUADALUPE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA GUARDIOLA GARCIA | RES ALEJANDRINO | EDIF 20 APT 281 | | | GUAYNABO | PR | 00969 | |
| YOLANDA GUTIERREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA GUZMAN / JOLEANN BROOKS | LEVITTOWN | M 9 CALLE LUISA | | | TOA BAJA | PR | 00949 | |
| YOLANDA GUZMAN CRUZ | HC 1 BOX 6531 | | | | CANOVANAS | PR | 00729 | |
| YOLANDA GUZMAN CRUZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA GUZMAN VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA H HERNANDEZ SANCHEZ | #14 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| YOLANDA HEREDIA CORDERO | PO BOX 670 | | | | SAINT JUST | PR | 00978 | |
| YOLANDA HERNANDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA HERNANDEZ MATIAS | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA HERNANDEZ MORALES | URB ALTURAS DE MONTE BRISAS | 4M7 CALLE 15 | | | FAJARDO | PR | 00738 | |
| YOLANDA HERNANDEZ ORTIZ | QTAS DE CANOVANAS | 813 CALLE CUARZO | | | CANOVANAS | PR | 00729 | |
| YOLANDA HERNANDEZ ORTIZ | QUINTAS DE CANOVANAS | 813 CALLO CUARZO | | | CANOVANAS | PR | 00729 | |
| YOLANDA HERNANDEZ ORTIZ | VALLE ARRIBA HEIGHTS | BF 3 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| YOLANDA HERNANDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA HERNANDEZ RIVERA | C 42 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| YOLANDA HIRALDO ARBELO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA HORTA ENCARNACION | COM FLORIDA | SOLAR 69 | | | VIEQUES | PR | 00765 | |
| YOLANDA HUERTAS MORALES | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA HUERTAS MORALES | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA I. VEGA AQUINO | HC 1 BOX 40190 | | | | COMERIO | PR | 00782 | |
| YOLANDA I CASTRO BORRERO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA I DIAZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA I DIAZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA I DORTA CORTES | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA I LABARCA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA I RODES CRUZ | RES EXT ZENO GANDIA | EDIF C 15 APT 302 | | | ARECIBO | PR | 00612 | |
| YOLANDA I VEGA AQUINO Y NATIVIDAD CRUZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA I. VEGA AQUINO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA IBARRONDO ARCE | URB REXVILLE | AC 28 CALLE 3 A | | | BAYAMON | PR | 00957 | |
| YOLANDA ILARRAZA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA IRIZARRY GONZALEZ | STA RITA | EDIF 20 APT 12 | | | CABO ROJO | PR | 00623 | |
| YOLANDA IRIZARRY PAGAN | URB JARDINES DE LAJAS | 85 CALLE 5 | | | LAJAS | PR | 00667 | |
| YOLANDA JORDAN RIVERA | HC 1 BOX 3606 | | | | UTUADO | PR | 00641 | |
| YOLANDA JORGE ORTIZ | URB JARDINES DE LA FUENTE | 149 CALLE LINCOLN | | | TOA ALTA | PR | 00953 | |
| YOLANDA JUARBE RIOS | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA L SANCHEZ ALEJANDRO | PO BOX 257 | | | | COMERIO | PR | 00782 | |
| YOLANDA L SANTOS | PO BOX 2346 | | | | VEGA BAJA | PR | 00694 | |
| YOLANDA LAMPON ESPINELL | HC 73 BOX 4533 | | | | NARANJITO | PR | 00719 | |
| YOLANDA LANDRON ROSADO /RAFAEL D OLIVERA | 65 B CALLE SORSAL PARC CARMEN | | | | VEGA ALTA | PR | 00692 | |
| YOLANDA LASSALLE VELAZQUEZ | HC 02 BOX 12451 | BO CAPA | | | MOCA | PR | 00676 | |
| YOLANDA LAUSELL AROCHO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA LAZARRINI LUGO | P O BOX 434 | | | | QUEBRADILLA | PR | 00678 | |
| YOLANDA LAZU MORALES | PO BOX 1586 | | | | YABUCOA | PR | 00767 | |
| YOLANDA LEBRON LUNA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| YOLANDA LOPEZ ACEVEDO | PO BOX 574 | | | | GUAYNABO | PR | 00970 | |
| YOLANDA LOPEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA LOPEZ ALVARADO | PO BOX 1091 | | | | VILLALBA | PR | 00766 | |
| YOLANDA LOPEZ COLON | 337 CALLE VILLA | | | | PONCE | PR | 00730 | |
| YOLANDA LOPEZ DORCIL | PO BOX 518 | | | | FAJARDO | PR | 00738 | |
| YOLANDA LOPEZ FIGUEROA | VALLE DE CERRO GORDO | AA 1 PERLA | | | BAYAMON | PR | 00956 | |
| YOLANDA LOPEZ LOPEZ | 138 WINSTON CHURCHILL MSC 305 | | | | SAN JUAN | PR | 00926 | |
| YOLANDA LOPEZ LOPEZ | URB PASEO MAYOR | C 20 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| YOLANDA LOPEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA LOPEZ QUILES | TOMAS DE CASTRO 2 | HACIENDA BORINQUEN | 305 CALLE EMAJAGUAS | | CAGUAS | PR | 00726 | |
| YOLANDA LOPEZ TORRES | HC 01 BOX 3890 | | | | ADJUNTAS | PR | 00601 | |
| YOLANDA LOPEZ TORRES | PO BOX 4138 | | | | BAYAMON | PR | 00958 | |
| YOLANDA LOPEZ TORRES | URB REXVILLE | BD 5 CALLE 40 | | | BAYAMON | PR | 00957 | |
| YOLANDA LORENZO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA LUYANDO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA M CASANOVA RAMOS | TORRE DE CERVANTES | APT 1307 B | | | SAN JUAN | PR | 00924 | |
| YOLANDA M DOMENECH TALAVERA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA M MARTINEZ FALCON | PMB 358 PO BOX 70171 | | | | SAN JUAN | PR | 00936 | |
| YOLANDA M RINCON DIAZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA M RINCON DIAZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA M RINCON DIAZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA M VARGAS APONTE | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA MALDONADO RIVERA | URB VENUS GARDENS OESTE | BF 7 CALLE F | | | SAN JUAN | PR | 00926 | |
| YOLANDA MARTINEZ DAVILA | CALLE FERNANDEZ ROSARIO VAZQUEZ BOX | | | | VEGA BAJA | PR | 00693 | |
| YOLANDA MARTINEZ DAVILA | P O BOX 600 | | | | VEGA BAJA | PR | 00693 | |
| YOLANDA MARTINEZ MADERA | URB PUERTO NUEVO | 1203 CALLE CORDERO | | | SAN JUAN | PR | 00920 | |
| YOLANDA MARTINEZ NIEVES | P O BOX 20 | | | | TRUJILLO ALTO | PR | 00971 | |
| YOLANDA MARTINEZ QUESADA | HC 30 BOX 35311 BO QUEBRADA ARENAS | | | | SAN LORENZO | PR | 00754 | |
| YOLANDA MARTINEZ RIVERA | HC 08 BOX 1707 | | | | PONCE | PR | 00731 | |
| YOLANDA MATIAS FUENTES | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA MATOS BERRIOS | P O BOX 1712 | | | | GUAYNABO | PR | 00970 | |
| YOLANDA MATOS CARRASQUILLO | URB EL COMANDANTE | 454-B CALLE STA MARIA | | | CAROLINA | PR | 00982 | |
| YOLANDA MATOS DAVILA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| YOLANDA MATTA MARTINEZ | P O BOX 9044 | | | | CAGUAS | PR | 00726-9044 | |
| YOLANDA MEDINA VILLANUEVA | 30 CALLE DESTINO | | | | CATANO | PR | 00962 | |
| YOLANDA MELENDEZ MARTINEZ | BOX 558 | | | | VEGA BAJA | PR | 00694 | |
| YOLANDA MELENDEZ PEREZ | COND BEATRIZ LASALLE APT 5J | | | | SAN JUAN | PR | 00925 | |
| YOLANDA MENDEZ CRESPO | COND PLAZA DEL CONDADO | 64 AVE CONDADO APT 501 | | | SAN JUAN | PR | 00907 | |
| YOLANDA MENDEZ LORENZO | HC 05 BOX 10976 | | | | MOCA | PR | 00676 | |
| YOLANDA MENDEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA MERCADO LUGO | PO BOX 1485 | | | | BARCELONETA | PR | 00617 | |
| YOLANDA MIRANDA | P O BOX 2488 | | | | JUNCOS | PR | 00777 | |
| YOLANDA MIRANDA CRUZ | ALTA HEIGHTS | G 15 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| YOLANDA MOJICA TORRES | URB JOSE PH HERNANDEZ | 144 CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| YOLANDA MOLINA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA MONET RAMOS | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA MONSANTO / TOP ENTERTAIMENT CORP | PO BOX 8319 | | | | SAN JUAN | PR | 00910 | |
| YOLANDA MONTA EZ PARRILLA | URB BAIROA PARK | 2K24 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| YOLANDA MORALES NEGRON | E 7 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| YOLANDA MORALES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA MORALES RIVERA | P.O. BOX 7273 | | | | CAGUAS | PR | 00726-7273 | |
| YOLANDA MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA MORALES SANCHEZ | HC 3 BOX 40593 | | | | CAGUAS | PR | 00725-9736 | |
| YOLANDA MORALES SOTO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA MORALES VEGA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA MORO PADIN | URB CORCHADO | 205 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| YOLANDA MUNOZ CARABALLO | HC 01 BOX 10306 | | | | GUAYANILLA | PR | 00656-9718 | |
| YOLANDA MURIEL | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA MUSKUS MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA NAVEDO VILLATORO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA NEGRON BENCO | ESTANCIAS DE ARROYO | | | | FLORIDA | PR | 00650 | |
| YOLANDA NEGRON GALAN | URB ESTANCIAS DE MEMBRILLO | 517 | | | CAMUY | PR | 00627 | |
| YOLANDA NEGRON GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA NEGRON NARVAEZ | HC 71 BOX 2155 | | | | NARANJITO | PR | 00719 | |
| YOLANDA NEGRON QUINTANA | HC 1 BOX 5653 | | | | LAS MARIAS | PR | 00670 | |
| YOLANDA NEGRON RODRIGUEZ | HC 3 BOX 3252 | | | | SABANA GRANDE | PR | 00637 | |
| YOLANDA NEGRON SOTO | PO BOX 269 | | | | COROZAL | PR | 00783 | |
| YOLANDA NIEVES MERCADO | HC 4 14625  BO CALABAZAS | | | | SAN SEBASTIAN | PR | 00685 | |
| YOLANDA NIEVES NIEVES | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA O GOSSETTE BENITEZ | LOIZA VALLEY | CALLE CALA R 6 Z 6 APTO B | | | LOIZA | PR | 00729 | |
| YOLANDA OCASIO DE GARCIA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA OCASIO DE GARCIA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA OJEDA ARROYO | 212 C CUADRA | | | | SAN JUAN | PR | 00917 | |
| YOLANDA OLIVO | HC 2 BOX 14045 | | | | GURABO | PR | 00778-9617 | |
| YOLANDA OLMEDA PENALVERT | VILLA BLANCA APARTMENTS | BOX 107 | | | CAGUAS | PR | 00725 | |
| YOLANDA ORENGO CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA ORTEGA RIVERA | BO DAJAU RR 8 BOX 9281 | | | | BAYAMON | PR | 00956 | |
| YOLANDA ORTIZ CORA | 12 E CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| YOLANDA ORTIZ HERNANDEZ | BDA SAN MIGUEL | 10 CALLE UNION | | | GUAYNABO | PR | 00966 | |
| YOLANDA ORTIZ ORTEGA | URB REXVILLE | CL 6 CALLE 8 | | | BAYAMON | PR | 00957 | |
| YOLANDA ORTIZ ORTIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| YOLANDA ORTIZ TANON | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA ORTIZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA ORTIZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA ORTIZ. TORRE | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA OSTOLAZA RIVERA | HC 2 BOX 6547 | | | | FLORIDA | PR | 00650 | |
| YOLANDA OTERO CONCEPCION | PO BOX 395 | | | | VEGA BAJA | PR | 00693 | |
| YOLANDA OTERO IGARAVIDEZ | PO BOX 59 | | | | SAN GERMAN | PR | 00683 | |
| YOLANDA PACHECO CRUZ | RR 01  BOX 5773 | | | | MARICAO | PR | 00606-9711 | |
| YOLANDA PACHECO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA PACHECO ROMERO | BO TORTUGO CARR | 873 BOX 19 | | | SAN JUAN | PR | 00926 | |
| YOLANDA PADILLA | COND GRANADA PARK APT 10 A | BOX 361 | | | GUAYNAGO | PR | 00969 | |
| YOLANDA PAGAN REYES | URB VISTA HERMOSA | B 55 C/ 1 | | | HUMACAO | PR | 00791 | |
| YOLANDA PAGAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA PAGAN SANTIAGO | COM  MIRAFLORES II | SOLAR 118 | | | ARECIBO | PR | 00766 | |
| YOLANDA PEREZ CAMACHO | URB LEVITT LAKE | AQ19 CALLE LYDIA | | | TOA BAJA | PR | 00959 | |
| YOLANDA PEREZ COLON | LOS ROSALES | APTO 44 EDIF 5 | | | TRUJILLO ALTO | PR | 00976 | |
| YOLANDA PEREZ CONCEPCION | HC 01 BOX 3571 | | | | LAS MARIAS | PR | 00670 | |
| YOLANDA PEREZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA PEREZ ORTIZ | BDA SAN ISIDRO | 130 CALLE JOSE M PADRO | | | SABANA GRANDE | PR | 00637 | |
| YOLANDA PEREZ PAGAN | HC 06 BOX 13600 | | | | HATILLO | PR | 00659 | |
| YOLANDA PEREZ QUILES | URB MAR AZUL | H 12 | | | HATILLO | PR | 00659 | |
| YOLANDA PEREZ VARGAS | HC 4 BOX 44581 | | | | MAYAGUEZ | PR | 00680 | |
| YOLANDA PETRILLI RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA PITINO ACEVEDO | HC 1 BOX 5940 | | | | MOCA | PR | 00676 | |
| YOLANDA PIZARRO BARRETO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA PLANOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA POMALES POMALES | HC 1 BOX 4147 | | | | NAGUABO | PR | 00718 | |
| YOLANDA PRIETO JIMENEZ | RES SAN AGUSTIN APT 507 | | | | SAN JUAN | PR | 00901 | |
| YOLANDA PROSPER CASABLANCA | URB GARDENVILLE | C 12 CALLE COLOMBIA | | | GUAYNABO | PR | 00966 | |
| YOLANDA QUILES AVILES | PARC AMALIA MARIN | 12 CALLE C # 8G | | | PONCE | PR | 00731 | |
| YOLANDA QUILES NIEVES | PALMA NOVOA | 17 CALLE VISTA MAR | | | AGUADA | PR | 00602 | |
| YOLANDA RAMOS BARADA | P O BOX 8196 | | | | BAYAMON | PR | 00960 | |
| YOLANDA RAMOS CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA RAMOS MORALES | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA RAMOS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA REYES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA REYES MORENO | P O BOX 472 | | | | SABANA SECA | PR | 00952 | |
| YOLANDA REYES NIEVES | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA REYES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA RIOS SERRANO | PO BOX 2220 | | | | UTUADO | PR | 00641 | |
| YOLANDA RIVAS MERCADO | PO BOX 1243 | | | | AIBONITO | PR | 00705 | |
| YOLANDA RIVAS MERCADO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA RIVAS RODRIGUEZ | HC 05 BOX  5967 | | | | YABUCOA | PR | 00767 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| YOLANDA RIVERA | PO BOX 1575 | | | | AGUADILLA | PR | 10603 | |
| YOLANDA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| YOLANDA RIVERA DE CABEZA | URB SAN SOUCI | W 14 CALLE 17 | | | BAYAMON | PR | 00757 | |
| YOLANDA RIVERA FALCON | EST COUNTRY CLUB | BLQ QO - 21 CALLE 535 | | | CAROLINA | PR | 00982 | |
| YOLANDA RIVERA FUENTES | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA RIVERA JIMENEZ | PO BOX 756 | CARR 313 KM 0 4 | | | CABO ROJO | PR | 00623 | |
| YOLANDA RIVERA MEDINA | BO BARAHONA | G 9 CALLE 24 | | | MOROVIS | PR | 00687 | |
| YOLANDA RIVERA MERCADO | PO BOX 472 | | | | VEGA BAJA | PR | 00694 | |
| YOLANDA RIVERA ORTIZ | C.S M BAYAMON | | | | Hato Rey | PR | 00936 | |
| YOLANDA RIVERA ORTIZ | HC 01 BOX 4847 | | | | COROZAL | PR | 00783 | |
| YOLANDA RIVERA ORTIZ | P O BOX 10000 | SUITE 171 | | | CAYEY | PR | 00736 | |
| YOLANDA RIVERA RIVERA | HC 01 BOX 5378 | | | | BARRANQUITAS | PR | 00794 | |
| YOLANDA RIVERA RIVERA | P O BOX 1547 | | | | CIDRA | PR | 00739 | |
| YOLANDA RIVERA TORRES | URB VILLA FONTANA PARK | 5 T 13 CALLE PARK DEL TESORO | | | CAROLINA | PR | 00983 | |
| YOLANDA RIVERA TORRES | LA VIA FINAL | CALLE AGUSTIN CABRERA FINAL | | | CAROLINA | PR | 00986 | |
| YOLANDA RIVERA VEGA | P O BOX 69 | | | | TRUJILLO ALTO | PR | 00977-0069 | |
| YOLANDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA RODRIGUEZ DIAZ | HC 01 BOX 13150 | | | | COMERIO | PR | 00782 | |
| YOLANDA RODRIGUEZ LEON | COOP JARD DE VALENCIA | APTO 811 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| YOLANDA RODRIGUEZ MELENDEZ | RES EL MANANTIAL | EDIF 4 APT 96 | | | SAN JUAN | PR | 00921 | |
| YOLANDA RODRIGUEZ QUILES | BO HATO ARRIBA | 99 CALLE C | | | ARECIBO | PR | 00612 | |
| YOLANDA RODRIGUEZ RODRIGUEZ | PO BOX 115 | | | | CAYEY | PR | 00737 | |
| YOLANDA RODRIGUEZ RODRIGUEZ | RR 5 BOX 5067 | | | | BAYAMON | PR | 00956-9730 | |
| YOLANDA RODRIGUEZ RODRIGUEZ | URB SANTA TERESITA | AN16 CALLE 9 | | | PONCE | PR | 00731 | |
| YOLANDA RODRIGUEZ ROMERO | URB VILLA DEL CARIBE C 10 | | | | SANTA ISABEL | PR | 00757 | |
| YOLANDA RODRIGUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA RODRIGUEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA RODRIGUEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA RODRIGUEZ SOLIS | COND JARDINES DE CAPARRA | APT 1202 | | | BAYAMON | PR | 00959 | |
| YOLANDA RODRIGUEZ TORRES | URB COLINAS DE CUPEY | B 9 CALLE 2 A | | | SAN JUAN | PR | 00926 | |
| YOLANDA ROJAS SANTIAGO | URB EL PLANTIO | H 67 CALLE 1 B | | | TOA BAJA | PR | 00949 | |
| YOLANDA ROJAS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA ROLON AVILES | URB VILLA PARAISO | D 45 CALLE 1 | | | PONCE | PR | 00731 | |
| YOLANDA ROMAN | HC 01 BOX 6368 | | | | JUNCOS | PR | 00777 | |
| YOLANDA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA ROMAN PEREZ | HC 3 BOX 9920 | | | | CAMUY | PR | 00627 | |
| YOLANDA ROMAN TORO | 487 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00915 | |
| YOLANDA ROMAN TORO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA ROMERO TORRES | URB ESTEVES | 7123 AVE JOSE DE JESUS ESTEVES | | | AGUADILLA | PR | 00603 | |
| YOLANDA ROSA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA ROSA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA ROSADO CALDERON | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA ROSADO CRUZ | EXT PUNTA PALMA | 426  CALLE 6 | | | BARCELONETA | PR | 00617 | |
| YOLANDA ROSADO ROSARIO | URB SANS SOUCI | AA 16 CALLE 20 | | | BAYAMON | PR | 00957 | |
| YOLANDA ROSARIO ALVAREZ | URB METROPOLIS | 2 P 27 CALLE 41 | | | CAROLINA | PR | 00987 | |
| YOLANDA ROSARIO RIVERA | HC 03 BOX 11362 | | | | YABUCOA | PR | 00767-9704 | |
| YOLANDA RUIZ DIAZ | PO BOX 1073 | | | | VEGA ALTA | PR | 00692 | |
| YOLANDA RUIZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA RUIZ VEGA | URB CORCHADO | 204 CALLE PASCUA | | | ISABELA | PR | 00662 | |
| YOLANDA RUIZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA SALGADO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA SANCHEZ BERRIOS | PO BOX 638 | | | | GUAYAMA | PR | 00785 | |
| YOLANDA SANCHEZ MELENDEZ | URB JARD DE COUNTRY CLUB | MP 9 CALLE 426 | | | CAROLINA | PR | 00982 | |
| YOLANDA SANCHEZ RODRIGUEZ | URB LOS LIRIOS | 236 CALLE BEGONIA | | | JUNCOS | PR | 00777-3919 | |
| YOLANDA SANTANA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA SANTIAGO ACEVEDO | HC 01 BOX 5460 | | | | ADJUNTAS | PR | 00601 | |
| YOLANDA SANTIAGO BELTRAN | HC 1 BOX 4761 | | | | ADJUNTAS | PR | 00601 | |
| YOLANDA SANTIAGO BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA SANTIAGO CARDONA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA SANTIAGO DBA PEPINO SCHOOL SUPPL | BOX 1010 | | | | SAN SEBASTIAN | PR | 00000-0000 | |
| YOLANDA SANTIAGO GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA SANTIAGO MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA SANTIAGO MERCED | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA SANTIAGO RIVERA | HC 67 BOX 15987 | | | | FAJARDO | PR | 00738 | |
| YOLANDA SANTIAGO ROMERO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA SANTIAGO VALLE | RES EGIPCIACO | EDIF 6 APT 33 BOX 33 | | | AGUADA | PR | 00602 | |
| YOLANDA SANTIAGO VIDAL | HC 866 BOX 5658 | | | | FAJARDO | PR | 00738 | |
| YOLANDA SANTIM MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA SANTOS COLON | BO PARC VAZQUEZ | CALLE JOAQUIN VELILLA | | | SALINAS | PR | 00751 | |
| YOLANDA SANTOS JIMENEZ | P O BOX 1098 | | | | RIO GRANDE | PR | 00745 | |
| YOLANDA SANTOS LUNA | HC 43 BOX 11452 | | | | CAYEY | PR | 00736 | |
| YOLANDA SANTOS VAZQUEZ | PO BOX 5057 | | | | VEGA ALTA | PR | 00692 | |
| YOLANDA SEPULVEDA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA SERRANO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA SERRANO GARCIA | BO HIGUILLAR | PARCELA 64 A CALLE 7 | | | DORADO | PR | 00646 | |
| YOLANDA SIERRA CORDERO | HC 1 BOX 2208 | | | | COMERIO | PR | 00782 | |
| YOLANDA SOSA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA SOSA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA SOTO BONILLA | URB MONTERREY | 404 CALLE ARECIBO | | | MAYAGUEZ | PR | 00680 | |
| YOLANDA T BAUZA SCHWAN | COND MADRID 1760 | CALLE LOIZA APT 905 | | | SAN  JUAN | PR | 00918-1864 | |
| YOLANDA THOMPSON | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA TIRADO BATISTA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA TIRADO CARTAGENA | URB VILLA UNIVERSITARIA | D 18 CALLE LAFALLET | | | GUAYAMA | PR | 00784 | |
| YOLANDA TORO ORTIZ | 109 NESMITH ST 3 | | | | LAWRENCE | MA | 01841 | |
| YOLANDA TORRES | HC 43 BOX 9787 | | | | CAYEY | PR | 00736 | |
| YOLANDA TORRES | MONT BLANK GARDENS | EDIF 2 APT 30 | | | YAUCO | PR | 00698 | |
| YOLANDA TORRES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| YOLANDA TORRES CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA TORRES CINTRON | APARTADO 697 | | | | JUANA DIAZ | PR | 00795 | |
| YOLANDA TORRES CRUZ | PARC FALU | 465 CALLE 36 | | | SAN JUAN | PR | 0924 | |
| YOLANDA TORRES CRUZADO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA TORRES DONES | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA TORRES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA TORRES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA TORRES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA TORRES ROQUE | COND CENTRUM PLAZA | SUITE G 17 CALLE MEJICO | | | SAN JUAN | PR | 00917-2201 | |
| YOLANDA TORRES ROQUE | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA TORRES ROQUE | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA V TOYOS OLASCOAGA | PO BOX 1933317 | | | | SAN JUAN | PR | 00919-3312 | |
| YOLANDA VALENTIN | PARC SUSUA | | | | SABANA GRANDE | PR | 00637 | |
| YOLANDA VALENTIN COLON | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA VARGAS PEREZ | HC 3 BOX 12881 | | | | CAMUY | PR | 00627 | |
| YOLANDA VARGAS RAMOS | HC 01 BOX 5505 | | | | RINCON | PR | 00677 | |
| YOLANDA VAZQUEZ AQUINO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA VAZQUEZ ORTIZ | PO BOX 442 | | | | ARROYO | PR | 00714 | |
| YOLANDA VAZQUEZ THIELES | PO BOX 6300 | | | | CAGUAS | PR | 00725 | |
| YOLANDA VEGA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA VEGA PAGAN | PO BOX 143743 | | | | ARECIBO | PR | 00614 | |
| YOLANDA VELASCO SARRAGA | P O BOX 1857 | | | | LARES | PR | 00669 | |
| YOLANDA VELAZQUEZ CARRASQUILLO | HC 02 BOX 14925 | | | | CAROLINA | PR | 00985 | |
| YOLANDA VELAZQUEZ VELEZ | P O BOX 9020025 | | | | SAN JUAN | PR | 00901-0025 | |
| YOLANDA VELEZ CARABALLO | URB ROYAL PALM | IG2 CALLE CRISANTEMO | | | BAYAMON | PR | 00956 | |
| YOLANDA VELEZ RIVERA | PO BOX 6697 | | | | MAYAGUEZ | PR | 00681 | |
| YOLANDA VELEZ TORRES | BDA VIETNAM | 8 CALLE X | | | GUAYNABO | PR | 00965 | |
| YOLANDA VICENTE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA VIERA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA VILCHES NORAT | [ADDRESS ON FILE] | | | | | | | |
| YOLANDA VILLANUEVA GONZALEZ | PO BOX 1689 | | | | AGUADILLA | PR | 00605 | |
| YOLANDA ZAYAS | OCEAN PARK | 2072 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00911-1311 | |
| YOLANDITA LOPEZ MORALES | PO BOX 89 | | | | LA PLATA | PR | 00786 | |
| YOLEIDA RODRIGUEZ RIVERA | P O BOX 702 | | | | ADJUNTAS | PR | 00601 | |
| YOLIANA ALICE TORRES | [ADDRESS ON FILE] | | | | | | | |
| YOLANIGDA RODRIGUEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLIANN VIDAL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YOLIMAR FIGUEROA JIMENEZ | PO BOX 786 | | | | OROCOVIS | PR | 00720 | |
| YOLIMAR GONZALEZ LUGO | CERRO MORALES BOX 42 | | | | BARCELONETA | PR | 00617 | |
| YOLIMAR M. CORREA CANALES | [ADDRESS ON FILE] | | | | | | | |
| YOLIMAR MARTINEZ BERRIOS | P O BOX 28 | | | | BARRANQUITAS | PR | 00794 | |
| YOLMELL GARCIA GARCIA | URB BAYAMON GARDENS | Y 25 CALLE 21 | | | BAYAMON | PR | 00957 | |
| YOLISSETTE COSME HERNANDEZ | URB ALTURAS DE MONTE BRISAS | 4M7 CALLE 15 | | | FAJARDO | PR | 00738 | |
| YOLIVETTE ROMERO RODRIGUEZ | P O BOX 494 | | | | PATILLAS | PR | 00723 | |
| YOLMARA PACHECO RAMOS | URB LAS MONJITAS | 147 CALLE FATIMA | | | PONCE | PR | 00731 | |
| YOLY INDUSTRIAL SUPPLY | PO BOX 8668 | | | | CAGUAS | PR | 00726-8668 | |
| Yoly Industrial Supply Inc | P.O. Box 8668 | | | | Caguas | PR | 00726 | |
| YOLY INDUSTRIAL SUPPLY INC | P.O. BOX 8668, | | | | CAGUAS | PR | 00726 | |
| YOLY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YOLYCEL MONGE MATOS | BO MECLIANIA ALTA | PO BOX 1981 | | | LOIZA | PR | 00772 | |
| YOLYMAR CRUZ TORRES | BOX  363 | | | | SABANA SECA | PR | 00952 | |
| YOLYMAR LUGO RIVERA | PO BOX 1195 | | | | ADJUNTAS | PR | 00601 | |
| YOMAIRA ACEVEDO MORALES | P O BOX 7000 | SUITE 213 | | | AGUADA | PR | 00602 | |
| YOMAIRA BATISTA SAEZ | [ADDRESS ON FILE] | | | | | | | |
| YOMAIRA GONZALEZ PEREZ | COMUNIDAD LOS PINOS | 958 CALLE RECREO | | | ISABELA | PR | 00662 | |
| YOMAIRA ROLDAN DIAZ | URB JOSE DELGADO | H 17 CALLE 1 | | | CAGUAS | PR | 00725 | |
| YOMAIRIS ROSADO PEREZ | PO BOX 552 | | | | NARANJITO | PR | 00719 | |
| YOMALIES DE JESUS VICENTE | [ADDRESS ON FILE] | | | | | | | |
| YOMARA CANDELARIO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| YOMARA CINTRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YOMARA MARTINEZ RIVERA | VILLA BORINQUEN CAPARRA HEIGHTS | 406 CALLE DARIEN | | | RIO PIEDRAS | PR | 00926 | |
| YOMARA RIVERA AYALA | VILLAS DEL PARQUE | 17 A | | | SAN JUAN | PR | 00909 | |
| YOMARALIZ RAMIREZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| YOMARALYS MOLINA GONZALEZ | BO NONES SECT EL PALMAR | | | | NARANJITO | PR | 00719 | |
| YOMARI CASILLAS DIAZ | BUZON 29 BDA HERNANDEZ | | | | RIO PIEDRAS | PR | 00924 | |
| YOMARI ESTRADA SANTOS | JARD DE BORINGUEN | Y 15 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| YOMARI PEREZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| YOMARI RIVERA PANELL | HC 61 BOX 4553 | | | | TRUJILLO ALTO | PR | 00976 | |
| YOMARI RIVERA SUSANO | [ADDRESS ON FILE] | | | | | | | |
| YOMARIE GARCIA | COND PORTALES DE SAN PATRICIO | J 15 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| YOMARIE IRIZARRY DELGADO | URB JARDINES DE ARECIBO | H13 CALLE H | | | ARECIBO | PR | 00612 | |
| YOMARIE MELENDEZ GUIVAS | JARD DE CAPARRA | E 23 CALLE 7 | | | BAYAMON | PR | 00959 | |
| YOMARIE PEREZ MOLINA | PO BOX 653 | | | | CULEBRA | PR | 00775 | |
| YOMARIE PEREZ MOLINA | URB PUNTO ORO | 4415 CALLE ANGEL | | | PONCE | PR | 00728 | |
| YOMARIE R MATIAS FERNANDINI | BOX 2636 JUNCAL | | | | SAN SEBASTIAN | PR | 00685 | |
| YOMARIS FAJARDO TORRES | COND PORTALES DE SAN JUAN | APT J 174 | | | SAN JUAN | PR | 00924 | |
| YOMARIS FEBRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YOMARIS GONZALEZ TIRADO | [ADDRESS ON FILE] | | | | | | | |
| YOMARIS MONTANEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| YOMARIS RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YOMARLYN PENA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| YOMARY JUSINO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YOMARY MORALES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| YOMARY REYES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| YOMARY RIVERA GARCIA | URB DORADO DEL MAR | M8 CALLE ESTRELLA DE MAR | | | DORADO | PR | 00646 | |
| YOMARYS CONSTATINO DOMINGUEZ | EXTENSION LAS MANAS | H 38 | | | JUANA DIAZ | PR | 00795 | |
| YOMARYS RIVERA LUGO | [ADDRESS ON FILE] | | | | | | | |
| YOMAYRA BERRIOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| YOMAYRA CARTAGENA FIGUEROA | P O BOX 230 | | | | OROCOVIS | PR | 00720 | |
| YOMAYRA CONCEPCION OLMO | [ADDRESS ON FILE] | | | | | | | |
| YOMAYRA CONCEPCION OLMO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| YOMAYRA CRUZ DIAZ | GREEN HILLS | E 1 CALLE TRINITARIA | | | GUAYAMA | PR | 00784 | |
| YOMAYRA ORTIZ MALDONADO | RR BZN 3085 | | | | CIDRA | PR | 00739 | |
| YOMAYRA OTERO DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YOMBERTO TORRES CASIANO | HC01 5816 | | | | SAN GERMAN | PR | 00683 | |
| YOMBERTO TORRES CASIANO | HC 5817 PARCELAS LA TEA | | | | SAN GERMAN | PR | 00683 | |
| YOMY HERNANDEZ RODRIGUEZ | SECTOR TRABAL | HC 03 BOX 57108 | | | LAS MARIAS | PR | 00670 | |
| YONAIRA HERNANDEZ TORRES | JARDINES CONDADO MODERNO | APT C 35 A | | | CAGUAS | PR | 00725-3261 | |
| YONAIRA PLAZA LEBRON | PO BOX 2432 | | | | GUAYNABO | PR | 00970 | |
| YONAS ENRIQUE VELAZQUEZ MORALES | BO CAMPANILLAS | 284 CALLE NUEVA | | | TOA BAJA | PR | 00949 | |
| YONATTAN ACEVEDO LOPEZ | ALTURAS INTERAMERICANA | W3 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| YONELLIE ROMAN VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| YONI RESTAURANT | P O BOX 352 | | | | AGUAS BUENAS | PR | 00703 | |
| YONNEY DOMINGUEZ FUNDORA | [ADDRESS ON FILE] | | | | | | | |
| YONY CATERING | 7 CALLE RAFAEL LOSA | | | | AGUA BUENAS | PR | 00703 | |
| YOP EDUCATIONAL CORP | 409 CALLE RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 | |
| YORAIDA VILLALOBOS FIGUEROA | PO BOX 796 | | | | CIALES | PR | 00638 | |
| YORANIMO TORRES PILLOT | URB MARIANI | 1357 CALLE BALDORIOTY | | | PONCE | PR | 00731 | |
| YORAVI INVESTMENT | GUARIONEX ST. 7 | | | | HATO REY | PR | 00918 | |
| YORBELL SORIS | [ADDRESS ON FILE] | | | | | | | |
| YORDAN RIVERA, DORIS Y | [ADDRESS ON FILE] | | | | | | | |
| YORDANIA I OTERO RIOS | PO BOX 503 | | | | TOA BAJA | PR | 00952 | |
| YORDIANA ROMAN RIVERA | PARC SAN ANTONIO | 81 B CALLE 1 | | | DORADO | PR | 00646 | |
| YORDIANA ROMAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YORELI RODRIGUEZ MALDONADO | PO BOX 1716 | | | | LUQUILLO | PR | 00773 | |
| YORELIS CASANOVA PINET | HC 1 BOX 4474 | | | | LOIZA | PR | 00772 | |
| YORK AIR CNDITIONING | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| YORK INTERNATIONAL CORP | PO BOX 3419 | | | | CAROLINA | PR | 00984 | |
| YORK TELECOM CORPORATION | 1 INDUSTRIAL WAY W BLDG E | | | | EATONTOWN | NJ | 07724 | |
| YORLENSIS HEVIA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| YORRO MORALES, SHENIEL | [ADDRESS ON FILE] | | | | | | | |
| YORVIDIA ORTIZ ALVELO | RES LAS MARGARITA | EDIF 111 APT 476 | | | SAN JUAN | PR | 00915 | |
| YOSAIRA RIVERA SANTANA | HC 5 BOX 52895 | | | | CAGUAS | PR | 00725 | |
| YOSANALIS TORRES HERNANDEZ | 14202 PORTICOS DE GUAYNABO | | | | GUAYNABO | PR | 00971 | |
| YOSANIA RESTO RODRIGUEZ | PO BOX 819 | | | | COMERIO | PR | 00782 | |
| YOSANIL DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| YOSAYKA ESMET TORRES LOPEZ | HC 1 BOX 3783 | | | | VILLALBA | PR | 00766 | |
| YOSBANY R AUGUSTU MARTINEZ | URB LOS DOMINICOS | E 132D CALLE RAFAEL | | | BAYAMON | PR | 00957 | |
| YOSEF Y CORDERO LEBRON | PMB 326 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| YOSELINE MERCADO SANTIAGO | QUINTAS DE DORADO | D 9 CALLE 7 | | | DORADO | PR | 00646 | |
| YOSELYN SANTIAGO MARRERO | HC 33 BOX 6202 | | | | DORADO | PR | 00646 | |
| YOSEPH  MACHINI NURELIAN | 101 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| YOSHAKI KASAHARA | CALLE SEIBO 100 VILLA JUANA | | | | SANTO DOMINGO | | | |
| YOSHUI GOMEZ BUENO | URB COUNTRY CLUB | HV 25 CALLE 240 | | | CAROLINA | PR | 00982 | |
| YOSIEL MARRERO OCASIO | [ADDRESS ON FILE] | | | | | | | |
| YOSSELYNE SANCHEZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| YOSTALI D GOMEZ MOJICA DBA GOMEZ SOUND | 1515 CALLE NUEVA APT 107 | | | | SAN JUAN | PR | 00909 | |
| YOSUE RODRIGUEZ MARTINEZ | 1806 A JARDINES DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| YOSUEL E. GUADALUPE COLON | C.S M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| YOUNG & RUBICAM P.R. INC. | PO BOX 366288 | | | | SAN JUAN | PR | 00936 | |
| YOUNG AMERICAN BOWLIN ALLICANCE | P O BOX 366269 | | | | SAN JUAN | PR | 00936 | |
| YOUNG PEOPLE HAIR / ANGEL L TORRES PEREZ | 111 CALLE DOMENECH | | | | ISABELA | PR | 00662 | |
| YOUNG Q HE | RIO GRANDE HILLS | 15 CALLE A | | | RIO GRANDE | PR | 00745 | |
| YOUNG'S MEN'S CHRISTIAN ASSOCIATION | PO BOX 360590 | | | | SAN JUAN | PR | 00936-0590 | |
| YOUR IMAGE CORP | PO BOX 191856 | | | | SAN JUAN | PR | 00919 | |
| YOUR LIFE AMBULANCE, CORP. | P.O BOX 1213 | | | | RIO GRANDE | PR | 00745-0000 | |
| YOUR NEXT HIGH SOLUTIONS CSP | PO BOX 506 | | | | BARRANQUITAS | PR | 00794 | |
| YOUR SECURITY GUARD | PO BOX 6118 | | | | PONCE | PR | 00933-6118 | |
| YOUR SING SUPPLY | P O BOX 186 | | | | ARECIBO | PR | 00613 | |
| YOURNET CORTES, LISAIDA | [ADDRESS ON FILE] | | | | | | | |
| YOURNET CORTES, LISAIDA | [ADDRESS ON FILE] | | | | | | | |
| YOURNET PIZZINI, YOULIANA B | [ADDRESS ON FILE] | | | | | | | |
| YOUSSEF AHMAD PEREIRA | [ADDRESS ON FILE] | | | | | | | |
| YOUTH AND FAMILY CONSUTING OF AMES | 2230 IRONWOOD CT | | | | AMES | IA | 50014 | |
| YOUTH AND FAMILY CONSUTING OF AMES | 2230 IRONWOOD COURT | | | | AMES | IA | 50014-0000 | |
| YOUTH TODAY | 80 SOUNTH EARLY STREET | | | | ALEXANDRA | VA | 22304-9717 | |
| YOUTHTRACK INC. | 10164 W BELLVIEW AVE STE 300 | | | | LITTLETON | CO | 80127 | |
| YOVANI BAEZ MIESES | [ADDRESS ON FILE] | | | | | | | |
| YOVI CONSTRUCTION INC | P O BOX 192084 | | | | SAN JUAN | PR | 00919 | |
| YOYZKA Z DOMENECH ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| YRAMIS MASSINI RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YRIA SANTOS TORRES | 161 CALLE PUERTA DEL MAR | | | | HATILLO | PR | 00659 | |
| YRINA ALBELO RIVAS | URB SAN JOSE | 453 CALLE COZUMEL | | | RIO PIEDRAS | PR | 00923 | |
| YRVIN O BODDEN FONTANA | JARDINES DE COUNTRY CLUB | G 8  CALLE 13 | | | CAROLINA | PR | 00983 | |
| YSABEL C. QUIJANO VIERA | [ADDRESS ON FILE] | | | | | | | |
| YSABEL PEMBERTON GUMBS | BARRIADA LAS MONJAS | 66 PRUDENCIO MARTINEZ | | | SAN JUAN | PR | 00917 | |
| YSAMAR VALENTIN VEVE | ESCORIAL 408 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920 | |
| YSANNETTE MARTELL NAVARRO | SANTA JUANITA | X 34 CALLE GIOCONDA | | | BAYAMON | PR | 00956 | |
| YSHA M DE LA CRUZ SANTIAGO | URB BORIQUEN GARDENS | 1943 CALLE MANUEL SAMAREGO | | | SAN JUAN | PR | 00926 | |
| YSUANNETTE SANTIAGO MONTES | URB COUNTRY CLUB | 973 CALLE ESPIONCELA | | | SAN JUAN | PR | 00924 | |
| YUCA LINDA ISABELA INC | AVE AGUSTIN RAMOS CALERO | CARR 112 KM 2 4 | | | ISABELA | PR | 00662 | |
| YUCHUAN  GONG | BELLOWS LANE | 6540 ROOM 1005 C | | | HOUSTON | TX | 77030 | |
| YUDEIKA ROSA MONSANTO | [ADDRESS ON FILE] | | | | | | | |
| YUDELKA M ROSA MONSANTO | URB  VALENCIA | 356 CALLE JEAN | | | RIO PIEDRAS | PR | 00923 | |
| YUDERQUI J CHECO | 1659 JOSE H CORA | | | | SAN JUAN | PR | 00909 | |
| YUDIT ROSA VILORIA | [ADDRESS ON FILE] | | | | | | | |
| YUDY LINARES | EXT LA MILAGROSA | T 7 CALLE PADRE MARIANO | | | BAYAMON | PR | 00956 | |
| YUETTE SHIMIDT SANCHEZ | COND SUCHVILLE PARK APT N 104 | 100 CALLE BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| YUISA JIMENEZ PEREZ | EXT SANTA MARIA | 73 CALLE LIMONCILLO | | | SAN JUAN | PR | 00927 | |
| YUISA MARTINEZ | URB SAN IGNACIO | 1804 SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| YULFO BELTRAN, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| YULFO BLAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| YULFO PEREZ, STHELA | [ADDRESS ON FILE] | | | | | | | |
| YULIANA CAPO RODRIGUEZ | URB MANCIONES DE SAN RAFAEL | C 14 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976-9872 | |
| YULIANA GONZALEZ ALICEA | HC 3 BOX 9723 | | | | LARES | PR | 00669 | |
| YULIANNE GARCIA TOLEDO | VILLA LOS SANTOS | CALLE 15 Y 2 | | | ARECIBO | PR | 00612 | |
| YUMAC TRADING | BO ZANJAS | HC 2 BOX 9107 | | | CAMUY | PR | 00627-9107 | |
| YUMARI CASH & CARRY | 7 CALLE DR BARBOSA | | | | ADJUNTAS | PR | 00601 | |
| YUMARIE ADORNO FLORES | PO BOX 733 | | | | CAGUAS | PR | 00726 | |
| YUMARIE CORREA FLORES | HC 02 BUZON 14473 | | | | CAROLINA | PR | 00987 | |
| YUMET SOLIS, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| YUMET WATERMAN CEPEDA | 19 CALLE BLANCA | | | | SAN JUAN | PR | 00907 | |
| YUMURI CASH CARRY | 7 BDA RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| YUMURI CASH CARRY | PO BOX 239 | | | | ADJUNTAS | PR | 00601 | |
| YUNAIRA ARROYO LOPEZ | HC 2 BOX 10569 | | | | YAUCO | PR | 00698 | |
| YUNES CATERING | HC 3 BOX 8205 | | | | MOCA | PR | 00676 | |
| YUNQUE MAR RESIDENTIAL BEACH DEV CORP | PO BOX 9906 | | | | SAN JUAN | PR | 00908 | |
| YURBETTE BELTRAN ARROYO | BOX 1526 | | | | AGUADILLA | PR | 00605 | |
| YURI C SANCESARIO REYTOR | EMBAL96 SAN JOSE 442 CALLE CHATUMEL | | | | SAN JUAN | PR | 00923 | |
| YURI E VALDES ALVAREZ | 650 FERNANDEZ JUNCOS APT 9 | | | | SAN JUAN | PR | 00909 | |
| YURI J VALENZUELA FLORES | GOLDEN HILLS | A 4 CALLE ANICETO | | | TRUJILLO ALTO | PR | 00976 | |
| YURI U ARIAS BARRIO | [ADDRESS ON FILE] | | | | | | | |
| YURIEN CANET ROMAN | PMB 224 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| YURIXAN HERNANDEZ ALDARONDO | 1593 BO MARIANA | | | | NAGUABO | PR | 00718 | |
| YURIY PRYTCHAK | 1351 CALLE LOIZA AP 2 | | | | SAN JUAN | PR | 00911 | |
| YURIZAM RAMIREZ OJEDA | EL PLANTIO | A 10 VILLA ACASIA | | | TOA BAJA | PR | 00949 | |
| YURIZAN RIOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YUSET ROMERO PENNA | URB PUERTO NUEVO 1129 | CALLE BOGOTA | | | SAN JUAN | PR | 00920 | |
| YUSET TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| YUSIF MAFUZ BLANCO | URB OCEAN PARK | 2013 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| YUSSEL C. GARCIA AMADOR | [ADDRESS ON FILE] | | | | | | | |
| YLIYO RUIZ | SUMMIT HILLS | ASOMANTE 1674 | | | SAN JUAN | PR | 00920 | |
| YVELISSE GARCIA RAMOS | LAS AMAPOLAS | EDIF B3 APT 33 | | | TRUJILLO ALTO | PR | 00976 | |
| YVES AIR | 351 ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| YVES J DUMONT OR EMMANUEL DUMONT | 1083 PINE RIDGE WAY | | | | BROWNSBURG | IN | 46112 | |
| YVETTE CABRERA | PO BOX 112 | | | | SABANA GRANDE | PR | 00637 | |
| YVETTE CINTRON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| YVETTE CORIS ZEDA | P O BOX 3000 SUITE 220 | | | | COAMO | PR | 00769 | |
| YVETTE DOMENECH AVILES | [ADDRESS ON FILE] | | | | | | | |
| YVETTE E MALAGON | PMB 363 5900 AVE | ISLA VERDE APT L 2 | | | CAROLINA | PR | 00979 | |
| YVETTE GONZALEZ DEL VALLE | 150 VISTAS DE LOS FRAILES | 23 CARR 873 | | | GUAYNABO | PR | 00969 | |
| YVETTE MARTINEZ SOTO | PO BOX 191473 | | | | SAN JUAN | PR | 00919 | |
| YVETTE MERCED APONTE | VILLA BLANCA | 7 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| YVETTE NIEVES DE PACHECO | URB DIPLO 210 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | |
| YVETTE RICHARDSON | 150 AVE CHARDON | ROOM 150 | | | SAN JUAN | PR | 00936 | |
| YVETTE RICHARDSON | U S DISTRICT COURT PUERTO RICO | 150 CHARDON AVE ROOM 150 | | | SAN JUAN | PR | 00918-1741 | |
| YVETTE ROMAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YVETTE ROSARIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| YVETTE SUAREZ CORREA | COLLEGEVILLE 110 ABERDEEN | | | | GUAYNABO | PR | 00969 | |
| YVETTE VILLEGAS OTERO | COND PASEO RIO HONDO | 1000 AVE BOULEVARD APT 806 | | | TOA BAJA | PR | 00949 | |
| YVONNE AGUILU RODRIGUEZ | P O BOX 193998 | | | | SAN JUAN PR | PR | 00919-3998 | |
| YVONNE ALEJANDRO GARCIA | URB HYDE PARK | 166 LOS FLAMBOYANES APT 3 | | | SAN JUAN | PR | 00927 | |
| YVONNE ALTAGRACIA FRIDAY | 19 ST HELENS ROAD | SHEERNESS KENT | | | ENGLAND | ME | 122AY | |
| YVONNE ANNETTE CHARRIEZ FERRER | 950 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00927 | |
| YVONNE ANNETTE CHARRIEZ FERRER | MIRAMAR | 950 CALLE MARTI | | | SAN JUAN | PR | 00907 | |
| YVONNE BERRIOS CHAVES | COND EL DORADO | 563 CALLE 8 D | | | SAN JUAN | PR | 00907 | |
| YVONNE CASANOVA PELOSI | [ADDRESS ON FILE] | | | | | | | |
| YVONNE CASIANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YVONNE CURET MARTINEZ | HACIENDA LA MATILDE | 5423 CALLE SURCO | | | PONCE | PR | 00728-2444 | |
| YVONNE DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| YVONNE ECHEVARRIA ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| YVONNE ECHEVARRIA ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| YVONNE ECHEVARRIA ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| YVONNE FERNANDEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| YVONNE FERNANDEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| YVONNE GONZALEZ | PO BOX 1752 | | | | CAROLINA | PR | 00984 | |
| YVONNE LICHT GARCIA | VILLA FONTANA PARK | 5DJ3 CALLE PARQUE BOLIVIANO | | | CAROLINA | PR | 00983 | |
| YVONNE LOPEZ RIVERA | J 668 AVE PONTEZUELA | | | | CAROLINA | PR | 00983 | |
| YVONNE M AYUSO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| YVONNE M HARRISON CASTRO | 2121 TANNEHILL DRIVE APT 1088 | | | | HOUSTON | TX | 77008 | |
| YVONNE MONTFORT RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YVONNE MONTFORT RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| YVONNE RAMIREZ REYES | [ADDRESS ON FILE] | | | | | | | |
| YVONNE RIVERA PICORELLI | QTAS DE DORADO | K8 CALLE 10 | | | DORADO | PR | 00646 | |
| YVONNE SANAVITIS MALAVE | [ADDRESS ON FILE] | | | | | | | |
| YVONNE TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| ZAADE A TORRES MENDEZ | URB VILLA RITA | F 9 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| Zaadia A. González QuiÑones | [ADDRESS ON FILE] | | | | | | | |
| ZAADOR | BO ALGARROBO | AVE HOSTOR KM 150 5 | | | MAYAGUEZ | PR | 00680 | |
| ZABALA BETANCOURT, CRISTINA M | [ADDRESS ON FILE] | | | | | | | |
| ZABALA CARRASQUILLO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ZABALA COTTO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| ZABALA LOPEZ, JOHANNA L | [ADDRESS ON FILE] | | | | | | | |
| ZABALA RIVERA, DIMARIE | [ADDRESS ON FILE] | | | | | | | |
| ZABALA SANTIAGO, IRVIA | [ADDRESS ON FILE] | | | | | | | |
| ZABALETA BAEZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZABALETA PACHECO, ESTRELLITA | [ADDRESS ON FILE] | | | | | | | |
| ZABIER NIEVES GARCIA | PO BOX 948 | | | | MOCA | PR | 00676 | |
| ZABULON MERCADO SANTIAGO | HC 2 BOX 11074 | | | | SAN GERMAN | PR | 00683 | |
| ZAC CATALOG | 1090 KAPP DR | | | | CLEARWATER | FL | 33765 | |
| ZACAIR DIST INC | PERLA DEL SUR | EDIF JAPS II | | | PONCE | PR | 00717 | |
| ZACARIAS BETANCOURT RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZACARIAS BORRERO VELEZ | COM LOS PINOS PARC 284 | | | | UTUADO | PR | 00612 | |
| ZACARIAS DELGADO SOTO | 243 CALLE PARRIS SUITE 1348 | | | | SAN JUAN | PR | 00927 | |
| ZACARIAS POURIET DE LA CRUZ | URB CIUDAD CENTRAL II | 619 CALLE HERMANOS RUPPERT | | | CAROLINA | PR | 00987 | |
| ZACARIAS ROSADO MARRERO | CALLE 3 D-2  URB MARIA DEL CARMEN | | | | COROZAL | PR | 00783 | |
| ZACHA A ARCE ALERS | HC 04 BOX 46241 | | | | AGUADILLA | PR | 00603 | |
| ZACHA CORREA RODRIGUEZ | HC 1 BOX 4718 | | | | SALINAS | PR | 00751 | |
| ZACHA I ACOSTA GONZALEZ | URB JARDINES DE CAPARRA | A D 3 C/ 47 | | | BAYAMON | PR | 00959 | |
| ZACHARY SANTO HENRY | 1477 AVE ASHFORD APT 1202 | | | | SAN JUAN | PR | 00907 | |
| ZACHEUS CONDE, MELISA | [ADDRESS ON FILE] | | | | | | | |
| ZACKEY MENDEZ, JAKZAMARA | [ADDRESS ON FILE] | | | | | | | |
| ZADAVA M COLON | ARECIBO GARDENS | 55 CALLE 4 | | | ARECIBO | PR | 00612 | |
| ZADDIER RODRIGUEZ CORDOVA | RES GUARICO | H11 CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| ZADETH ORAMA VEGA | HC 02 BOX 9957 | | | | QUEBRADILLAS | PR | 00678 | |
| ZADEYEH REYES  ABDEL | [ADDRESS ON FILE] | | | | | | | |
| ZADIEYH LACLAUSTRA, WALESCA | [ADDRESS ON FILE] | | | | | | | |
| ZAGA MANAGEMENT CORP | 1727 JESUS T. PI EIRO AVE. | SUMMITH HILLS | | | SAN JUAN | PR | 00920 | |
| ZAGRAFAKIS ARCIA, EVANGELIA | [ADDRESS ON FILE] | | | | | | | |
| ZAHAIDA SANTOS PADILLA | [ADDRESS ON FILE] | | | | | | | |
| ZAHAIRA ALBADEJO | RES ALEJANDRINO | EDIF 20 APT 284 | | | GUAYNABO | PR | 00969 | |
| ZAHAIRA GONZALEZ | HC 1 BOX 4555 | | | | BAJADERO | PR | 00616-9709 | |
| ZAHER SALEN ABDEL | URB VILLA FONTANA | 2LR619 VIA 3 | | | CAROLIN | PR | 00983 | |
| ZAHILYN FUENTES RIOS | 131 CALLE LANDRON SANTANA | | | | ARECIBO | PR | 00612 | |
| ZAHIRA  PEREZ LOPEZ | PO BOX 5 | | | | BAJADERO | PR | 00616 | |
| ZAHIRA AQUINO DIAZ | URB REXVILLE | AJ 34 CALLE 51 | | | BAYAMON | PR | 00957 | |
| ZAHIRA CHACON RUIZ | RES MARQUEZ ARBONA | EDIF 1 APT 7 | | | ARECIBO | PR | 00612 | |
| ZAHIRA CORTES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ZAHIRA DELGADO PIMENTEL | 182 CALLE IGUALDAD | | | | FAJARDO | PR | 00738 | |
| ZAHIRA DONEZ | EL CONQUISTADOR | SA 9 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| ZAHIRA G DELGADO GONZALEZ | HC 5 BOX 57600 | | | | HATILLO | PR | 00659 | |
| ZAHIRA GERENA PEREZ | 86 VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| ZAHIRA HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ZAHIRA L COLLS LOPEZ DE VICTORIA | 210 JOSE OLIVER | APT 1511 | | | SAN JUAN | PR | 00918 | |
| ZAHIRA L LESPIER TORRES | P O BOX 364144 | | | | SAN JUAN | PR | 00936 | |
| ZAHIRA LOPEZ MONTIJO | 218 CARR 130 | | | | HATILLO | PR | 00659 | |
| ZAHIRA LOPEZ ROSARIO | P O BOX  143112 | | | | ARECIBO | PR | 00614 | |
| ZAHIRA LOPEZ ROSARIO | PO BOX 2648 | | | | BARCELONETA | PR | 00617 | |
| ZAHIRA LUGO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ZAHIRA M MENDOZA ABREU | PO BOX 1314 | | | | ISABELA | PR | 00662 | |
| ZAHIRA M VAZQUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ZAHIRA MENDEZ CACHO | COND RIVER PARK | EDIF A 205 | | | BAYAMON | PR | 00961 | |
| ZAHIRA RODRIGUEZ WALKER | URB PUERTAS DEL SOL | 50 CALLE LUNA | | | FAJARDO | PR | 00738 | |
| ZAHIRA TORRES MORO | PO BOX 83 | | | | JUANA DIAZ | PR | 00795 | |
| ZAHIRA VELEZ RUIZ | PO BOX 1164 | | | | HATILLO | PR | 00659 | |
| ZAHIRA VELEZ RUIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ZAHIREH I SOTO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ZAHIRIS CASANOVA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ZAHIRIS RIVERA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ZAHIRYS ABRAMS MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ZAHYRA C ACEVEDO PELLICIA | URB SANTA RITA II | 1084 CALLE SAN MIGUEL | | | COTTO LAUREL | PR | 00780 | |
| ZAIBEL SOLER MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ZAIBETH ROSARIO REYES | OLD SAN JUAN STATION | P O BOX 2805 | | | SAN JUAN | PR | 00902-2805 | |
| ZAID DIAZ ISAAC | PO BOX 3334 | | | | CAROLINA | PR | 00984 | |
| ZAIDA  CEPERO DE LAFFITTE | PARQUE SAN IGNACIO | D 11 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| ZAIDA  MORALES  LOPEZ | URB MILAVILLE | 31 CALLE FRESA | | | SAN JUAN | PR | 00926 | |
| ZAIDA  R  LOPEZ RODRIGUEZ | 1267 COND EL EMBAJADOR | APT 702 | | | PONCE | PR | 00717 0936 | |
| ZAIDA A MARTINEZ GONZALEZ | PO BOX 1248 | | | | MANATI | PR | 00674-1248 | |
| ZAIDA ADORNO NAVEDO | [ADDRESS ON FILE] | | | | | | | |
| Zaida Alicea Ruiz | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA ARIAS | VILLA PALMERAS | 260 CALLE MERHOFF | | | SAN JUAN | PR | 00915 | |
| ZAIDA AVILES CABRERA | URB BRAULIO DUENO | G3 CALLE 5 | | | BAYAMON | PR | 00959 | |
| ZAIDA AVILES CABRERA | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA B COLON OLIVERAS | LAS LOMAS | 865  CALLE 27 SO | | | SAN JUAN | PR | 00927 | |
| ZAIDA BELLO SIERRA | 15 E 208 ST APT SUPER | | | | BRONX | NY | 10467 | |
| ZAIDA BOLERIN | BRISAS DE CUPEY | EDIF 10 APT 137 | | | SAN JUAN | PR | 00926 | |
| ZAIDA BORGES GONZALEZ | RODRIGUEZ OLMO | 1 CALLE D | | | ARECIBO | PR | 00612 | |
| ZAIDA CAPETILLO GONZALEZ | URB SAN FELIPE | A 19 CALLE 1 | | | ARECIBO | PR | 00612 | |
| ZAIDA CHAMARRO ROBEAS | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA CLEMENTE IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA COLON CORREA | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA COLON FRANCESCHII | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA COLON FRANCESCHINI | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA COLON HERNANDEZ | LOS MAESTRO | 775 TEODORO AGUILAR | | | SAN JUAN | PR | 00926 | |
| ZAIDA COLON RODRIGUEZ | URB COLINAS VERDES | B 13 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| ZAIDA COLON SANTIAGO | COLINLO FAIR VIEW | 4 Q 2 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| ZAIDA CORREA FONSECA | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA CRISPIN CABELLO | RES PARQUE SAN AGUSTIN | EDF E APT 58 | | | SAN JUAN | PR | 00901 | |
| ZAIDA D CAMACHO ROSSY | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA D MARZAN MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA DE CHOUENS CURET | VILLAS PARKVILLE II | 55 AVE LOPATEGUI APTO 202 | | | GUAYNABO | PR | 00969 | |
| ZAIDA DEL MORAL SANCHEZ | HC 11 BOX 13293 | | | | HUMACAO | PR | 00791 | |
| ZAIDA DEL R ROIG FRANCESCHINI | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA DELGADO CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA DELGADO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA DIAZ CUBANO | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA DIAZ CUBANO | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA DIAZ RIVERA | PO BOX 965 | | | | CEIBA | PR | 00735 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAIDA DIAZ ZANABRIA | PO BOX 537 | | | | GUAYNABO | PR | 00970 | |
| ZAIDA E CINTRON APONTE | HC 02 BOX 11107 | | | | JUNCOS | PR | 00777-9611 | |
| ZAIDA E CORDERO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA E DIAZ ROURA | FALASTERIO | EDIF H APT 4 PTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| ZAIDA E IRIZARRY IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA E LOPEZ HERNANDEZ | COUNTRY CLUB | 929 CALLE AZABACHE | | | SAN JUAN | PR | 00924 | |
| ZAIDA E MARTINEZ ORTIZ | BO SAN JOSE PARCELA 691 | | | | TOA BAJA | PR | 00949 | |
| ZAIDA E MELENDEZ VILLEGAS | LA CUMBRE RES VILLA ESPERANZA | EDIF 7 APT 81 | | | SAN JUAN | PR | 00926 | |
| ZAIDA E ROSADO CARDONA | RR 1 BOX 3573 | | | | CIDRA | PR | 00739 | |
| ZAIDA E SANTIAGO NEGRON | BO CEIBA | BZN 7889 | | | CIDRA | PR | 00739 | |
| ZAIDA E VAZQUEZ VAQUER | URB JNDES DE SALINAS | 144 CALLE JULITO MARTINEZ | | | SALINAS | PR | 00751 | |
| ZAIDA E. MERCADO CHAVES | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA ENID COLON SANTOS | PO BOX 9023287 | | | | SAN JUAN | PR | 00902-3287 | |
| ZAIDA ESCALERA PEREIRA | RES LUIS LLORENS TORRES | EDIF 22 APT 449 | | | SAN JUAN | PR | 00914 | |
| ZAIDA FIGUEROA | BOX 576 | | | | BAYAMON | PR | 00956 | |
| ZAIDA FLORES VEGA | 164 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| ZAIDA G GONZALEZ QUIJANO | BO YEGUADA SECTOR PALMARITO | | | | CAMUY | PR | 00627 | |
| ZAIDA G. CRUZ MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA GARCIA YILI | LAGUNA GARDENS 2 | APT 4J | | | CAROLINA | PR | 00979 | |
| ZAIDA GARCIA YILI | LAGUNA GARDENS 2 APTO 4J | | | | CAROLINA | PR | 00979 | |
| ZAIDA GARCIA YILI | LAGUNA GARDENS II | APTO 4 J | | | CAROLINA | PR | 00979 | |
| ZAIDA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| Zaida Hernandez Alicea | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA HERNANDEZ ORTIZ | PO BOX 446 | | | | CAROLINA | PR | 00986 | |
| ZAIDA I ACEVEDO LUCIANO | PO BOX 245 | | | | ANGELES | PR | 00611 | |
| ZAIDA I ACEVEDO MENDEZ | HC 02 BOX 23525 | | | | AGUADILLA | PR | 00603 | |
| ZAIDA I AGOSTO | COND WINSOR TOWERS | 410 CALLE DE DIEGO APT 1202 | | | SAN JUAN | PR | 00923 | |
| ZAIDA I COSME RODRIGUEZ | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| ZAIDA I FIGUEROA CORREA | VENUS GARDENS | AF 1 TORREON | | | SAN JUAN | PR | 00926 | |
| ZAIDA I LOPEZ GONZALEZ | HC 08 BOX 111 | | | | PONCE | PR | 00731-9702 | |
| ZAIDA I MARRERO RIVERA | VILLA MATILDE | A 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| ZAIDA I MONTALVO MARTINEZ | URB SANTA ROSA | 39-8 CALLE 22 | | | BAYAMON | PR | 00959 | |
| ZAIDA I OTERO LOPEZ | LAS LOMAS | SO 1797 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| ZAIDA I PEREZ QUILES | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA I ROSARIO RIVERA | COND PARQUE DE LA VISTA | 1280 CALLE JUAN BAIZ APT B 319 | | | SAN JUAN | PR | 00924 | |
| ZAIDA I SOTO DUPREY | COND EL ATLANTICO | APT 1303 | | | LEVITTOWN | PR | 00949 | |
| ZAIDA I SOTO DUPREY | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA I TORRES RODRIGUEZ | 312 CALLE TINTILLO | | | | VIEQUES | PR | 00765 | |
| ZAIDA I. CORDERO ANDINO | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA I. SANTIAGO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA IVETTE GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA J GARCIA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA J MALDONADO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA JURADO ROQUE | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA KUILAN ROSA | HC 1 BOX 9118 | | | | TOA BAJA | PR | 00949 | |
| ZAIDA KUILAN ROSA | LEVITOWN | 3149 CANCORDIA | | | TOA BAJA | PR | 00949 | |
| ZAIDA L AGOSTO JAURIDEZ | URB DELGADO | T 13 CALLE 7 | | | CAGUAS | PR | 00725 | |
| ZAIDA L CORREA RODRIGUEZ | HC 01 6284 | BO CAMBALACHE | | | CANOVANAS | PR | 00729 | |
| ZAIDA L GONZALEZ LOPEZ | URB CAMPO ALEGRE | 45 CALLE CENTRAL | | | LARES | PR | 00669 | |
| ZAIDA L MARTINEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA L RIOS BACO | URB SUMMIT HILL | 1657 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |
| ZAIDA L RIVERA SANTIAGO | URB LEVITTOWN HN 29 | CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| ZAIDA L SANTIAGO RODRIGUEZ | PO BOX 372523 | | | | CAYEY | PR | 00737-2523 | |
| ZAIDA L SERRANO CARDONA | URB HACIENDAS DE BORINQUEN | II 1 CALLE CEIBA | | | LARES | PR | 00669 | |
| ZAIDA L SOTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA L VELEZ MENDEZ | HC 2 BOX 6935 | | | | FLORIDA | PR | 00650 | |
| ZAIDA L. SANTANA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA L. TORRES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA LEBRON | PO BOX 1202 | | | | MOCA | PR | 00676 | |
| ZAIDA LIZARDI ONEILL | HC 67 BOX 128 | | | | BAYAMON | PR | 00956 | |
| ZAIDA LOPEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA LOPEZ VARELA | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA LUZ MARRERO ALVAREZ | P O BOX 9300932 | | | | SAN JUAN | PR | 00928-0932 | |
| ZAIDA LUZ RIVERA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA LUZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA M CANALES PLUMEY | HC 01 BOX 5136 | | | | BARCELONETA | PR | 00617 | |
| ZAIDA M ESTRADA CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA M FLORES SANCHEZ | SANTIAGO IGLESIA | 1344 CALLE BELEN | | | SAN JUAN | PR | 00921 | |
| ZAIDA M OTERO FERNANDEZ | SAN GERARDO | 306 OKLAHOMA | | | SAN JUAN | PR | 00926 | |
| ZAIDA M OTERO PEREZ | PUERTO NUEVO | 1138 C/ CANURIA | | | SAN JUAN | PR | 00920 | |
| ZAIDA M RIVERA NAZARIO | 102 CALLE RAMON FRADES | | | | CAYEY | PR | 00736 | |
| ZAIDA M RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA M ROSARIO ESPADA | URB JARD SANTA ANA | J 15 CALLE 5 | | | COAMO | PR | 00769 | |
| ZAIDA M TORO MIURA | H C 1 BOX 8570 | | | | HORMIGUEROS | PR | 00660 | |
| ZAIDA M TORRUELLA TIRADO | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA M TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA M VAZQUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA M. REYES ALAMO | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA MARQUEZ CENTENO | RES SANTA ELENA | EDIF F APT 145 | | | SAN JUAN | PR | 00921 | |
| ZAIDA MARRERO ROMERO | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA MONCLOVA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA MONTALVO CACERES | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA MORALES ALMODOVAR | URB NUEVO SAN ANTONIO | 200 CALLE 1 APT 28 | | | SAN JUAN | PR | 00690 | |
| ZAIDA MORALES COLON | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| ZAIDA MORALES COLON | VILLA DE CANEY | P8 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| ZAIDA MULERO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA N SOTO RODRIGUEZ | VICENZA | 298 EXTENSION COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| ZAIDA OCASIO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA OLAVARRIA VARGAS | HC 04 BOX 14938 | | | | SAN SEBASTIAN | PR | 00685 | |
| ZAIDA OQUENDO FIGUEROA | P O BOX 2101 | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ZAIDA ORTA PEREZ | URB PEPINO | 78 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| ZAIDA OSORIO BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA P CUBERO OLIVO | C B 4 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| ZAIDA PADILLA MARTINEZ | HC 1 BOX 5377 | | | | SALINAS | PR | 00751 | |
| ZAIDA PAGAN CONCEPCION | HC 1 BOX 3615 F | | | | FLORIDA | PR | 00650 | |
| ZAIDA PENA ALVARADO | PO BOX 1227 | | | | OROCOVIS | PR | 00720 | |
| ZAIDA PEREZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA PEREZ RAMOS | COND SAN MARTIN TWIN TOWER | EDIF 11 APART 6 B | | | GUAYNABO | PR | 00963 | |
| ZAIDA PEREZ RODRIGUEZ | PO BOX 998 | | | | ARECIBO | PR | 00613 | |
| ZAIDA PEREZ SELPA | BUENA VENTURA | 246 CALLE GLADIOLA BOX 591 | | | CAROLINA | PR | 00987 | |
| ZAIDA PRIETO RIVERA | BOX 5399 | | | | CAGUAS | PR | 00726 | |
| ZAIDA R BERRIOS PAGAN | CENTRO COMERCIAL REPARTO | METROPOLITANO SUITE 201 | | | SAN JUAN | PR | 00921 | |
| ZAIDA R BERRIOS PAGAN | P O BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| ZAIDA R MORALES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA R MORALES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA R. TORO LEYRO | URB LA RAMBLA | 359 CALLE 3 | | | PONCE | PR | 00731 | |
| ZAIDA RAMIREZ TORO | HC 04 BOX 4294 | | | | HUMACAO | PR | 00791 | |
| ZAIDA RAMOS BADILLO | 128 A URB ESTEVES | 3014 CALLE IMPERIAL | | | AGUADILLA | PR | 00603-7350 | |
| ZAIDA RIVERA | URB VILLA REAL | F 6 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| ZAIDA RIVERA FONTANEZ | 712 CALLE VICTOR FIGUEROA A2 | | | | SAN JUAN | PR | 00907 | |
| ZAIDA RIVERA HERNANDEZ | HC 1 BOX 6756 | | | | MOCA | PR | 00676 | |
| ZAIDA RIVERA NEGRON | COND CARIBBEAN SEA 105 | AVE FD ROOSEVELT APT 505 | | | SAN JUAN | PR | 00917-2739 | |
| ZAIDA RIVERA VAZQUEZ | PO BOX 221 | | | | TOA ALTA | PR | 00954 | |
| ZAIDA RODRIGUEZ  RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA RODRIGUEZ VALENTIN | URB SANTA ROSA | 40 10 CALLE 22 | | | BAYAMON | PR | 00959 | |
| ZAIDA ROMAN CRUZ | A 28 REPARTO FELICIANO | | | | MAYAGUEZ | PR | 00680 | |
| ZAIDA ROMAN CURBELO | BZN 110 CARR 616 | | | | MANATI | PR | 00674 | |
| ZAIDA ROSA ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA ROSA SANTANA | URB VISTAMAR | 206 CALLE ARAGON | | | CAROLINA | PR | 00983 | |
| ZAIDA ROSADO | URB STA MARTA | 5 CALLE G | | | SAN GERMAN | PR | 00683 | |
| ZAIDA ROSARIO | URB DOS PINOS | 839 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| ZAIDA SANTANA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA SERRANO RIVERA | 202 CALLE EPIFANIO VIZCARRONDO | | | | CAROLINA | PR | 00985 | |
| ZAIDA SUPERMARKET | 47 CALLE BOU | | | | COROZAL | PR | 00783 | |
| ZAIDA TORRES DE LEON | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA TORRUELLA TIRADO | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA TRINIDAD ROSADO | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| ZAIDA URDAZ/MIGUEL URDAZ | 627 CASLLE WILLIAM | | | | SAN JUAN | PR | 00910 | |
| ZAIDA V BAEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA VALLE DOMINGUEZ | PALMAS ALTAS | BOX 61 CALLE 4 | | | BARCELONETA | PR | 00617 | |
| ZAIDA VAZQUEZ OLIVO | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA VEGA GONZALEZ | PO BOX 1409 | | | | SAN GERMAN | PR | 00683 | |
| ZAIDA VELEZ RUBIO | PMB 133 RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| ZAIDA VIDAL OTERO | BDA BALDORIOTY | 3 AVE ROOSVELT | | | PONCE | PR | 00731 | |
| ZAIDA VILLANUEVA SERRANO | HC 1 BOX 6245 | | | | BAJADERO | PR | 00616 | |
| ZAIDA VIVES RIVERA | PO BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| ZAIDA Y. RODRIGUEZ VALERO | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA Y. SANTIAGO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ZAIDA ZAPATA APONTE | CONDOMINIO MUNDO FELIZ | 1107 APT. | | | CAROLINA | PR | 00979 | |
| ZAIDEE A RODRIGUEZ DE ARCE | [ADDRESS ON FILE] | | | | | | | |
| ZAIMA MARIE REYES ALAMO | SAN FERNANDO | EDF 5 APT 111 | | | SAN JUAN | PR | 00927 | |
| ZAIMA Y NEGRON GUZMAN | URB ALTS BORINQUEN GARDENS | MM 16 SUNFLOWERS | | | SAN JUAN | PR | 00926 | |
| ZAIMAR J RAMIREZ TORRES | PARC SOLARES ENEAS | 594 CALLE 22 | | | SAN GERMAN | PR | 00683 | |
| ZAIMAR MENENDEZ ROSARIO | URB ONEILL | EDIF DD 66 | | | MANATI | PR | 00674 | |
| ZAIMAR RESTAURANT | G 6 CALLE 14 | VILLA UNIVERSITARIA | | | HUMACAO | PR | 00725 | |
| ZAIMARIE CHEVERE CORTES | RR 02 BOX 6529 | | | | MANATI | PR | 00674 | |
| ZAIMARIE GAETAN ASTACIO | PO BOX 1035 | | | | BARCELONETA | PR | 00617 | |
| ZAIME LUGO REYES | P O BOX 25 | | | | BOQUERON | PR | 00622 | |
| ZAIN MATOS ZAPATA | [ADDRESS ON FILE] | | | | | | | |
| ZAINYL MONTES DUPREY | [ADDRESS ON FILE] | | | | | | | |
| ZAIRA E DIAZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ZAIRA J TORRES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ZAIRA M RIVERA GARCIA | P O BOX 388 | | | | VEGA BAJA | PR | 00694 | |
| ZAIRA M ROSARIO TORRES | SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 | |
| ZAIRA MILLAN SANTANA | URB LAS GAVIOTAS | C 21 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| ZAIRA N RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ZAIRA OTERO VILLEGAS | RR 10 BOX 5115 | | | | SAN JUAN | PR | 00926 | |
| ZAIRA PABON RODRIGUEZ | HOSP PSIQUIATRIA RIO PIEDRAS | ASSMCA | | | Hato Rey | PR | 00914-0000 | |
| ZAIRA RAQUEL KIANES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ZAIRA SOTO OSTOLAZA | 442 URB BUNKER | | | | CAGUAS | PR | 00725 | |
| ZAIRAH V RIVERA RODRIGUEZ | PMB 405 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| ZAIRY SANJURJO CUEVAS | HC 1 BOX 5091 | | | | GURABO | PR | 00778 | |
| ZAIRYMAR FIGUEROA CABRERCO | PO BOX 280 | | | | | | | |
| ZAISHA FELICIANO SANTIAGO | RES LAS AMAPOLAS | EDIF 89 APT 133 | | | SAN JUAN | PR | 00927 | |
| ZAIYARA ADORNO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZAKAIRA YACOUBS | P O BOX 21431 | | | | SAN JUAN | PR | 00928 | |
| ZALA'S HOGAR DE ENVEJECIENTES | LOMAS VERDES | 2 G 10 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| ZALDUONDO DELGADO, CLARISSA | [ADDRESS ON FILE] | | | | | | | |
| ZALDUONDO FLORES, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| ZALDUONDO RUIZ, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| ZALDUONDO VELEZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| ZALE PUERTO RICO | C/O CB ROSA | 33 CALLE BOLIVIA 4TO PISO | | | SAN JUAN | PR | 00917 | |
| ZALESKIE RUIZ APONTE | P O BOX 280 | PUEBLO NUEVO K-7 | | | CABO ROJO | PR | 00623 | |
| ZAMAIYAJIRA MENDEZ GUERRERO | HC 1 BOX 4774 | | | | CAMUY | PR | 00627 | |
| ZAMAR INC | ESQ DR VEVE | CALLE BALDORIOTY | | | COAMO | PR | 00769 | |
| ZAMARAS RESTAURANT | HC 01 BOX 5558 | | | | OROCOVIS | PR | 00720 | |
| ZAMARETH SOSA MERCED | [ADDRESS ON FILE] | | | | | | | |
| ZAMARIE RIOS FRANCO | [ADDRESS ON FILE] | | | | | | | |
| ZAMARIS FLORES RUIZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ZAMARIS VAZQUEZ RODRIGUEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| ZAMARY GONZALEZ RIVERA | PO BOX 1781 | | | | CANOVANAS | PR | 00729 | |
| ZAMBRANA BURGOS, DANNETTE L | [ADDRESS ON FILE] | | | | | | | |
| ZAMBRANA CANDELARIA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ZAMBRANA COLON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ZAMBRANA CRUZ, DIGJOAN | [ADDRESS ON FILE] | | | | | | | |
| ZAMBRANA CRUZ, JUAN M | [ADDRESS ON FILE] | | | | | | | |
| ZAMBRANA CRUZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| ZAMBRANA DE JESUS, CRYSTAL | [ADDRESS ON FILE] | | | | | | | |
| ZAMBRANA GONZALEZ, ELIDA A | [ADDRESS ON FILE] | | | | | | | |
| ZAMBRANA MALDONAD O. MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| ZAMBRANA MONTOSA, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| ZAMBRANA ORTIZ, PETER J | [ADDRESS ON FILE] | | | | | | | |
| ZAMBRANA RIVERA, FELIX | [ADDRESS ON FILE] | | | | | | | |
| ZAMBRANA RIVERA, FELIX L | [ADDRESS ON FILE] | | | | | | | |
| ZAMBRANA ROJAS, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| ZAMBRANA TORRES, ARNALDO | [ADDRESS ON FILE] | | | | | | | |
| ZAMBRANA TORRES, NORMA | [ADDRESS ON FILE] | | | | | | | |
| ZAMBRANA ZAMBRANA, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| ZAMBRANO  SERVICES  STATION | 402 AVE. EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| ZAMIA M BAERGA TORRES | ZARAGOZA  NUM 5  TERRALINDA | | | | CAGUAS | PR | 00725 | |
| ZAMIRA M RIVERA ALICEA | HC 71 BUZON 3157 | | | | NARANJITO | PR | 00719 | |
| ZAMIRA NOURI CEPERO | P O BOX 551 | | | | ARECIBO | PR | 00613 | |
| ZAMMARY REYES MATANZO | PO BOX 508 | | | | GURABO | PR | 00778 | |
| ZAMON MELECIO AVILES | P O BOX 5836 | | | | MANATI | PR | 00674 | |
| ZAMORA ALEJANDRO LOPEZ | P.O. BOX 768 | | | | JUNCOS | PR | 00777 | |
| ZAMORA ARCAY, MARIA DE | [ADDRESS ON FILE] | | | | | | | |
| ZAMORA ECHEVARRIA, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| ZAMORA LEANDRI, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| ZAMORA LEANDRY, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| ZAMORA QUILES, MELVA | [ADDRESS ON FILE] | | | | | | | |
| ZAMORA RIVERA, EDNA | [ADDRESS ON FILE] | | | | | | | |
| ZAMORA VAZQUEZ, LIDYSVETT | [ADDRESS ON FILE] | | | | | | | |
| ZAMORA ZAMOT, JEAMARY | [ADDRESS ON FILE] | | | | | | | |
| ZAMOT ARCE, SORAYA | [ADDRESS ON FILE] | | | | | | | |
| ZAMOT MALDONADO, VALERIA | [ADDRESS ON FILE] | | | | | | | |
| ZAMOT ROJAS, NORMA | [ADDRESS ON FILE] | | | | | | | |
| ZAMOT VELEZ, MARICARMEN | [ADDRESS ON FILE] | | | | | | | |
| ZAMOT VELEZ, ROXANA | [ADDRESS ON FILE] | | | | | | | |
| ZAMYRA GERENA CARABALLO | PO BOX 136 | | | | CEIBA | PR | 00735 | |
| ZANABRIA TORRES, DIGNA D. | [ADDRESS ON FILE] | | | | | | | |
| ZANAJU CORREO Y ALGO MAS | PO BOX 7785 | | | | CAGUAS | PR | 00726 | |
| ZANDRA CANDELARIO VIDRO | [ADDRESS ON FILE] | | | | | | | |
| ZANDRA VERGNE COLON | URB SANTA RITA 1000 | CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| ZANONI LOPEZ ZAMORA | [ADDRESS ON FILE] | | | | | | | |
| ZAP LUBRICANTS% CHEMISCALS CORP | PO BOX 11752 | | | | SAN JUAN | PR | 00922 | |
| ZAPATA ARROYO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| ZAPATA BELTRAN, ANTHONY J | [ADDRESS ON FILE] | | | | | | | |
| ZAPATA CAMACHO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ZAPATA CASABLANCA, CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| ZAPATA CASABLANCA, CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| ZAPATA CRESPO, NELLY | [ADDRESS ON FILE] | | | | | | | |
| ZAPATA CRUZ, KIOMARIE | [ADDRESS ON FILE] | | | | | | | |
| ZAPATA MARTINEZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| ZAPATA PADILLA, ARLYN | [ADDRESS ON FILE] | | | | | | | |
| ZAPATA PAGAN, EDNA | [ADDRESS ON FILE] | | | | | | | |
| ZAPATA REYES, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| ZAPATA RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ZAPATA RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ZAPATA RODRIGUEZ, NORMAN | [ADDRESS ON FILE] | | | | | | | |
| ZAPATA ROSAS, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| ZAPATA ROSAS, RICARDO J | [ADDRESS ON FILE] | | | | | | | |
| ZAPATA RUSCALLEDA, MARICELLY | [ADDRESS ON FILE] | | | | | | | |
| ZAPATA SERVICE STATION | 255 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| ZAPATA VALENTIN, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ZAPATA VALENTIN, LUZ C | [ADDRESS ON FILE] | | | | | | | |
| ZAPATERIA Y TIENDA MILITAR | 3 HOSTOS | | | | GUAYAMA | PR | 00784 | |
| ZAPATERO VARGAS, BENNETT | [ADDRESS ON FILE] | | | | | | | |
| ZARAGOZA & ALVARADO LLP | PO BOX 195598 | | | | SAN JUAN | PR | 00919-5598 | |
| ZARAGOZA GUTIERREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ZARAGOZA SANTIAGO, KENYA | [ADDRESS ON FILE] | | | | | | | |
| ZARAHI MERCADER RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ZARAIDA ORTIZ RIVERA | PO BOX 288 | | | | ROSARIO | PR | 00636 | |
| ZARATE FERNANDEZ, DIALMA | [ADDRESS ON FILE] | | | | | | | |
| ZARIBEL HERNANDEZ ALICEA | PO BOX 1805 | | | | COROZAL | PR | 00783 | |
| ZARIMAR ROSADO COSME | [ADDRESS ON FILE] | | | | | | | |
| ZARITZA S ACEVEDO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ZASHA A MENDEZ RIVERA | HILL BROTHERS SUR | PARC 102 B CALLE 5 | | | SAN JUAN | PR | 00924 | |
| ZASHA F. VAZQUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ZASHA M ORTIZ CORREA | COM LAS DOLORES | 62 A CALLE CHILE | | | RIO GRANDE | PR | 00745 | |
| ZASHA SOTO GOMEZ | CAPARRA TERRACE | 1567 CALLE 8 S O | | | SAN JUAN | PR | 00921 | |
| ZASHIKO RODRIGUEZ HERNANDEZ | VALLE HERMOSO ABAJO | FT 38 CALLE MARGARITA | | | HORMIGUEROS | PR | 00660 | |
| ZAVAL MELENDEZ RADIOLOGY | PMB 271 1357 AVENIDA ASHFORD | | | | SAN JUAN | PR | 00907-8888 | |
| ZAVALA CRUZ, ELIA T | [ADDRESS ON FILE] | | | | | | | |
| ZAVALA GALVEZ, ASTRID G | [ADDRESS ON FILE] | | | | | | | |
| ZAVALA GALVEZ, FERDINAND A | [ADDRESS ON FILE] | | | | | | | |
| ZAVALA MARTINEZ, ROSA A | [ADDRESS ON FILE] | | | | | | | |
| ZAVALA RIVERA, ANGIE L | [ADDRESS ON FILE] | | | | | | | |
| ZAVALA VILLARAN, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| ZAYAD CAR CARE  INC | PO BOX 190927 | | | | SAN JUAN | PR | 00919-0927 | |
| ZAYANA FIGUEROA MONTERO | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS AGOSTO, DARIANN N | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ZAYAS ALBINO, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS ALVAREZ, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS ARCA, BRAULIO | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS ARCE, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS AVILES, LILLIANA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS AVILES, LILLIANA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS BEAUTY SUPPLY | HC 71 BOX 3766 51 | | | | NARANJITO | PR | 00719 | |
| ZAYAS BERMUDEZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS CARRASQUILLO, CAROL | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS CEDENO, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS COLON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS COLON, DORA E | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS COLON, DORA E. | PO BOX 443 | | | | TRUJILLO ALTO | PR | 00977-0443 | |
| ZAYAS COLON, IDA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS COLON, JAYMIL | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS COLON, JAYMIL | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS CORREA, IRMA L | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS COSS, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS CRUZ, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS DIAZ, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS DIAZ, HECTOR J. | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS DIAZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS DIAZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS DIAZ, YANITZA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS DIAZ, YANITZA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS DORTA, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS ESCOBAR, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS FIGUEROA, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS FIGUEROA, KASANDRA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS FLORES, MAY C. | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS GARCIA, IVIS | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS GARCIA, PEDRO M | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS GONZALEZ, KARINA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS GONZALEZ, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS GONZALEZ, MARIELIS | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS GONZALEZ, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS GUTIERREZ, AVELINA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS HERNANDEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS HERNANDEZ, MARIANGELA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS HERNANDEZ, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS LOPEZ, MEIGDELIZ J | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS LOPEZ, MEIGDELIZ J | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS MARRERO, HARRY N | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS MARTINEZ, LUZ N | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS MATOS, LESLEY | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS MENDOZA, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS MENDOZA, EDLISA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS MORAZZANI & CO. | PO BOX 366225 | | | | SAN JUAN | PR | 00936 | |
| ZAYAS MORENO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS MUNIZ, YAMILETH | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS NAVARRO, ELBA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS NIEVES, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS NUNEZ, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS ORTEGA, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS ORTIZ, CAROLYN | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS ORTIZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS ORTIZ, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS PEDRAZA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS PEDRAZA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS PEREZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS PEREZ, IRIS M. | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS PEREZ, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS PEREZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS PEREZ, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS RAMOS, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS RIOS, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS RIVERA, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS RIVERA, CARMEN N | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS RIVERA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS RIVERA, YAVIERLIS | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS RODRIGUEZ, HERBERT | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS RODRIGUEZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS RODRIGUEZ, KEILA M. | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS RODRIGUEZ, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS RODRIGUEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS RODRIGUEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS ROMERO, PRISCILLA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS ROSARIO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS ROSARIO, RUBELISA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS SAN MIGUEL, NORMA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS SANCHEZ, EGBERTO | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS SANTIAGO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS SANTIAGO, EMMA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS SANTIAGO, GLORIA Y | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS SANTIAGO, KEN M | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS SERVICES STATION | P O BOX 1134 | | | | COAMO | PR | 00769 | |
| ZAYAS SIERRA, YARADITH | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS TORRES, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS TORRES, WILMER | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-2   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(ii) Page 1363 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAYAS TOWING SERVICE | URB STA ROSA | 9-19 CALLE 7 | | | BAYAMON | PR | 00959 | |
| ZAYAS VALLEJO, EDWIN R | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS VAZQUEZ, HEIDY | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS VEGA, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS VERA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS ZAYAS, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS ZAYAS, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| ZAYAS DEL C. SERRANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZAYDA GRIFFITH ESCALERA | URB CAPARRA TERRACE | SE 1130 CALLE 16 | | | SAN JUAN | PR | 00921 | |
| ZAYDA I MORAN RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ZAYDA IVETTE OTERO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ZAYDA L CARRION OSORIO | PO BOX 364592 | | | | SAN JUAN | PR | 00936-4592 | |
| ZAYDA M ROBLES CRUZ | URB DELICIAS | 918 CALLE GEN VALERO | | | SAN JUAN | PR | 00924 | |
| ZAYDA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ZAYDA MEDINA TUFINO | [ADDRESS ON FILE] | | | | | | | |
| ZAYDA SOSTRES | PO BOX 31292 | | | | SAN JUAN | PR | 00929-2292 | |
| ZAYDA VARAS MUÑOZ | UNIVERSITY GARDENS | 252 CALLE HRVRD URB UNIVERSITY GDNS | | | SAN JUAN | PR | 00927 | |
| ZAYDA VEGA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ZAYDALEE CARDONA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ZAYDEE BORIAS SANJURJO | HC 01 BOX 2479 | | | | LOIZA | PR | 00772 | |
| ZAYDEE ECHEVARRIA FLOREZ | [ADDRESS ON FILE] | | | | | | | |
| ZAYDELISSE MATOS QUIÑONES | [ADDRESS ON FILE] | | | | | | | |
| ZAYMARA CINTRON CACERES | HC 1 BOX 17080 | | | | HUMACAO | PR | 00791 | |
| ZAYMARA NEGRON CASTELLANO | PMB 0500 P O BOX 144200 | | | | ARECIBO | PR | 00614-4200 | |
| ZAYRA CARTAGENA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ZAYRA CARTAGENA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ZAYRA DEL R TORRES MATOS | [ADDRESS ON FILE] | | | | | | | |
| ZAYRA JIMENEZ CRUZ | PO BOX 646 | | | | ISABELA | PR | 00662 | |
| ZAYRA LOPEZ FREYRE | [ADDRESS ON FILE] | | | | | | | |
| ZAYRA M PRESTAMO TORRES | ANDREAS COURT | C 10 APARTADO 105 | | | TRUJILLO ALTO | PR | 00976 | |
| ZAYRA M ROSADO AGUIRRECHEA | [ADDRESS ON FILE] | | | | | | | |
| ZAYRA MATOS VIDAL | [ADDRESS ON FILE] | | | | | | | |
| ZAYRA MATOS VIDAL | [ADDRESS ON FILE] | | | | | | | |
| ZD JOURNALS | P O BOX 92880 | | | | ROCHESTER | NY | 14692 9973 | |
| ZEAM CONSULTING SERVICES INC | P O BOX 5103 PMO 192 | | | | CABO ROJO | PR | 00623 | |
| ZEDA CASTILLO, ESTELA M | [ADDRESS ON FILE] | | | | | | | |
| ZEDA CASTILLO, VALERIE C | [ADDRESS ON FILE] | | | | | | | |
| ZEDA COLLAZO, SUHAIL | [ADDRESS ON FILE] | | | | | | | |
| ZEDA DOMENECH, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ZEDA MORALES, GUSTAVO A | [ADDRESS ON FILE] | | | | | | | |
| ZEDA VELEZ, IRAIDA E | [ADDRESS ON FILE] | | | | | | | |
| ZEDITHMARA PINERO FELIX | [ADDRESS ON FILE] | | | | | | | |
| ZEE MEDICAL SERVICE CO | 376 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| ZEIN M SAID | 76 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| ZEINA RODRIGUEZ MOLINA | HC 2 BOX 6577 | | | | BAJADERO | PR | 00616 | |
| ZEISKY FIGUEROA, LINDA | [ADDRESS ON FILE] | | | | | | | |
| ZELIDETH PIZARRO BARRETO | PO BOX 715 | | | | CAROLINA | PR | 00986-0715 | |
| ZELIDETH RIVERA ROSA | HC 01 BOX 3232 | | | | YABUCOA | PR | 00767-9601 | |
| ZELIMAR SANCHEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ZELIS VELEZ RIVERA | 45 TERRALINDA ESTATES | | | | TRUJILLO ALTO | PR | 00976-4092 | |
| ZELITHEZ A GOMEZ | P O BOX 387 | | | | FAJARDO | PR | 00738-0387 | |
| ZELMA ANDINO TAPIA | [ADDRESS ON FILE] | | | | | | | |
| ZELMA GONZALEZ LOPEZ | RES RAMOS ANTONINI | EDIF 48 APT 473 | | | SAN JUAN | PR | 00924 | |
| ZELMA I ALVAREZ | QUINTA DE DORADO B24 | | | | DORADO | PR | 00646 | |
| ZELMA I BAYRON RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ZELMA MONICA CORTES MENDEZ | 2102 PASEO EL VERDE | | | | CAGUAS | PR | 00725 | |
| ZELMA OQUENDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ZELMA RIOS AVILES | [ADDRESS ON FILE] | | | | | | | |
| ZELMA RODRIGUEZ SEDA | [ADDRESS ON FILE] | | | | | | | |
| ZELTEK INC | 130 WASTERN MARYLAND PKWY | | | | HAGESTOWN | MD | 21740 | |
| ZEMARA VEGA SANCHEZ | COND DORAL PLAZA APT 4 | | | | GUAYNABO | PR | 00966 | |
| ZENA LYNN POLIN | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA. E VARGAS VARGAS | BO COCOS | HC 02 BOX 8178 | | | QUEBRADILLAS | PR | 00678 | |
| ZENAIDA ACOSTA RONDA | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA ALVAREZ DELGADO | HC 01 BOX 4697 | | | | YABUCOA | PR | 00767-9606 | |
| ZENAIDA APONTE PEREZ | P O BOX  435 | | | | LAS MARIAS | PR | 00670 | |
| ZENAIDA ARCE JIMENEZ | URB JARDINES DE BORIQUEN | E5 CALLE 3 | | | AGUADILLA | PR | 00603 | |
| ZENAIDA BAEZ NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA BENITEZ JIMENEZ | URB VILLA FONTANA | VIA 60 3CS 19 | | | CAROLINA | PR | 00983 | |
| ZENAIDA BERRIOS ALVAREZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| ZENAIDA BRILLON SIERRA | TOA ALTA HEIGHTS | P 33 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| ZENAIDA CAMACHO | HC 6 BOX 12230.02 | | | | SAN SEBASTIAN | PR | 00685 | |
| ZENAIDA CARRASQUILLO PEREZ | RES HUCARES APT E 1 | | | | MAGUABO | PR | 00718 | |
| ZENAIDA CARRASQUILLO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA CARRION GONZALEZ | URB VISTA AZUL | T 10 CALLE 22 | | | ARECIBO | PR | 00613 | |
| ZENAIDA CARRION SOTO | PO BOX 1054 | | | | JUNCOS | PR | 00777-1054 | |
| ZENAIDA CASADO | NAVAS COURT L 3 | | | | GUAYNABO | PR | 00966 | |
| ZENAIDA CASTRO VELAZQUEZ | P O BOX 391 | | | | LAS PIEDRAS | PR | 00771 | |
| ZENAIDA DELGADO  CORREA | HC 646 BOX 6665 | | | | TRUJILLO ALTO | PR | 00976 | |
| ZENAIDA DIAZ | HC 04 BOX 49074 | | | | CAGUAS | PR | 00725 | |
| ZENAIDA DIAZ LEON | 104 OESTE C/ FRANCISCO G BRUNO | | | | GUAYAMA | PR | 00784 | |
| ZENAIDA DIAZ MARQUEZ | BOX 7466 | | | | AGUAS BUENAS | PR | 00703 | |
| ZENAIDA E PEREZ MENENDEZ | MSC 028 P O BOX 6004 | | | | VILLALBA | PR | 00766 | |
| ZENAIDA E. VARGAS VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA FELICIANO CARRERO | P O BOX 1494 | | | | RINCON | PR | 00677 | |
| ZENAIDA FELICIANO COSME | URB VILLA DEL CARMEN | 4732 CALLE TURINA | | | PONCE | PR | 00716-2205 | |
| ZENAIDA FIGUEROA | PMB 9901 PO BOX 7004 | | | | VEGA BAJA | PR | 00694-7004 | |
| ZENAIDA FIGUEROA ALVARADO | LLANOS DEL SUR | 71 CALLE LAS FLORES | | | COTO LAUREL | PR | 00780 | |
| ZENAIDA FIGUEROA HERRERA | VILLAS DE LEVITTOWN | A 17 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| ZENAIDA GALARZA RODRIGUEZ | PARC LAS PELAS | F 59 CALLE 6 | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ZENAIDA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA GOMEZ TORRES | HC 01 BOX 7222 | | | | YAUCO | PR | 00698 | |
| ZENAIDA GONZALEZ ORTIZ | COND. TOWN HOUSE. APT.406 | CALLE GUAYANILLA FINAL | | | SAN JUAN | PR | 00923 | |
| ZENAIDA HERNANDEZ | BO. OBRERO | 406 C/WILIAM | | | SAN JUAN | PR | 00915 | |
| ZENAIDA HERNANDEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA HERNANDEZ GARCIA | P O BOX 509 | | | | GUAYNABO | PR | 00970 | |
| ZENAIDA JIMENEZ | URB JESUS M LAGO | I 18 | | | UTUADO | PR | 00641 | |
| ZENAIDA JIMENEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA JIMENEZ ALMEDA | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA JIMENEZ ARCE | ARENALES ALTOS BZN 282 | CALLE CACHICHUELA | | | ISABELA | PR | 00662 | |
| ZENAIDA L CAMACHO CAMACHO | PMB 308 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| ZENAIDA LATIMER PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA LEDESMA MOULIER | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA LLANOS ROMERO | BO JAREALITOS | BOX 231 CALLE 2 | | | ARECIBO | PR | 00612 | |
| ZENAIDA LOPEZ ORTIZ | P O BOX 226 | | | | LAS PIEDRAS | PR | 00771 | |
| ZENAIDA LOPEZ PEREZ | URB ANTONIO | M 9 CALLE 12 | | | CAGUAS | PR | 00725 | |
| ZENAIDA LORENZO MATOS | HC 2 BOX 6230 | | | | RINCON | PR | 00677 | |
| ZENAIDA MARTINEZ | ARENALES BAJO | 1219 CALLE LOS ROMANTICOS | | | ISABELA | PR | 00662 | |
| ZENAIDA MARTINEZ | BO MINERAL | 80 CALLE SIMON BOLIVAR | | | MAYAGUEZ | PR | 00680 | |
| ZENAIDA MEDINA TIRADO | PARC CANEJAS | BOX 4236 | | | SAN JUAN | PR | 00926 | |
| ZENAIDA MENDEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA MENDEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA MERCADO LAURERANO | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA MERCADO LAURERANO | BOX 1211 | | | | CAGUAS | PR | 00725 | |
| ZENAIDA MERCADO LAURERANO | URB LAS MERCEDES | B 5 CALLE 1 | | | CAGUAS | PR | 00725 | |
| ZENAIDA MONTERO VDA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA MONTERO VDA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA MORALES DE NAZARIO | EXT SAN AGUSTIN | 403 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| ZENAIDA NEGRON SANCHEZ | P O BOX 2513 | | | | COAMO | PR | 00769 | |
| ZENAIDA NIEVES SANTIAGO | URB ESTEVES | CALLE PAJUIL BOX 1435 | | | AGUADILLA | PR | 00603 | |
| ZENAIDA NIEVES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA NUNEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA ORTIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA ORTIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA OSSER LOPEZ | VILLA CAROLINA | 120 29 CALLE 67 | | | CAROLINA | PR | 00985 | |
| ZENAIDA PEREZ MEDINA | PO BOX 3826 | | | | AGUADILLA | PR | 00605-3826 | |
| ZENAIDA PIERSON FONTANEZ | 124 URB LA SIERRANIA | | | | CAGUAS | PR | 00725 | |
| ZENAIDA PLAZA PLAZA | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA PONCE BELTRAN | BO MAMEYAL SECTOR VILLA PLATA | L 42 CALLE 7 | | | DORADO | PR | 00646 | |
| ZENAIDA RAMOS BARRETO | P O BOX 206 | | | | FAJARDO | PR | 00738 | |
| ZENAIDA RAMOS BERRIOS | URB SIERRA BAYAMON | BLQ 59 12 CALLE 55 | | | BAYAMON | PR | 00961 | |
| ZENAIDA REYES DE JESUS | URB  LEVITTOWN | DA 15 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| ZENAIDA RIVERA LLOPIZ | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA RIVERA VELEZ | PO BOX 41 | | | | CASTANER | PR | 00631 | |
| ZENAIDA ROSA CRISPIN | RES VILLA ESPERANZA | EDIF 13 APT 190 | | | SAN JUAN | PR | 00926 | |
| ZENAIDA ROSA CRISPIN | VILLA ESPERANZA LA CUMBRE | EDIF 13 APT 190 | | | SAN JUAN | PR | 00926 | |
| ZENAIDA SANCHEZ CASTRO | P O BOX 1913 | | | | LAS PIEDRAS | PR | 00771 | |
| ZENAIDA SANTANA RIVERA | RIO LAJAS | 121 D CALLE 2 | | | DORADO | PR | 00646 | |
| ZENAIDA SANTIAGO QUILES | HC 71 BOX 2408 | | | | NARANJITO | PR | 00719 | |
| ZENAIDA SANTOS COLON | PO BOX 79954 | | | | BARRANQUITAS | PR | 00794 | |
| ZENAIDA SUAREZ LORENZO | HC 1 BOX 1160 | | | | AGUAS BUENAS | PR | 00703 | |
| ZENAIDA TORRES ACEVEDO | COMUNIDAD GONZALEZ 11 | CALLE CONFESOR JIMENEZ | | | SAN SEBASTIAN | PR | 00685-1735 | |
| ZENAIDA TORRES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA TORRES MELENDEZ | BOX 5368 CUC STATION | | | | CAYEY | PR | 00737 | |
| ZENAIDA TORRES PEDROGO | P O BOX 1617 | | | | HORMIGUEROS | PR | 00660 | |
| ZENAIDA VARGAS MEDINA | BO CANDELERO ARRIBA | HC 2 BOX 11593 | | | HUMACAO | PR | 00791 | |
| ZENAIDA VAZQUEZ RIVERA | HC 1 BOX 11658 | | | | TOA BAJA | PR | 00949 | |
| ZENAIDA VEGA COLLAZO | PO BOX 271 | | | | ARECIBO | PR | 00688 | |
| ZENAIDA VERA MALPICA | URB REXVILLE | AK-5 CALLE 57 | | | BAYAMON | PR | 00957-4229 | |
| ZENAIDA VIERA CARO | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA VIERA CARO | [ADDRESS ON FILE] | | | | | | | |
| ZENAIDA ZAYAS MEDINA | HC 20 BOX 28055 | | | | SAN LORENZO | PR | 00754 | |
| ZENAIDA ZENO TORRES | PO BOX 1009 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| ZENEIDA RUIZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| ZENEIDO FIGUEROA TALAVERA | [ADDRESS ON FILE] | | | | | | | |
| ZENEN AYALA DIAZ | HC 01 BOX 6646 | | | | JUNCOS | PR | 00777 | |
| ZENEN BENITEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ZENERIS CATERING | 221 CALLE FRANCESCO | | | | QUEBRADILLA | PR | 00678 | |
| ZENGH TAO INC | PO BOX 8514 | | | | SAN JUAN | PR | 00910 | |
| ZENGOTITA TORRES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ZENGOTITA TORRES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ZENIA E DIAZ / OFIC DEL PROC PACIENTE | [ADDRESS ON FILE] | | | | | | | |
| ZENIA E DIAZ CRUZ | P O BOX 1441 | | | | GUAYNABO | PR | 00970 | |
| ZENIA E GONZALEZ CLEMENTE | PO BOX 22482 | | | | SAN JUAN | PR | 00931-2482 | |
| ZENIA I SAAVEDRA CALERO | [ADDRESS ON FILE] | | | | | | | |
| ZENIA VENTURA ALCANTARA | URB CAPARRA TERRACE | 1404 CALLE 16 SO | | | SAN JUAN | PR | 00919 | |
| ZENITH LABORATORIES | 2200 BIZCAINE BLVD | | | | MIAMI | FL | 33137 | |
| ZENNY E TORRES CARRION | PO BOX 1054 | | | | JUNCOS | PR | 00777 | |
| ZENNY L VILLEGAS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ZENNY L VILLEGAS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ZENO AYALA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ZENO BETANCOURT, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| ZENO COLLAZO, DANNA M | [ADDRESS ON FILE] | | | | | | | |
| ZENO MONTALVO, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| ZENO PEREZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| ZENO RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ZENO RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ZENO ROMAN, EDGARDO G | [ADDRESS ON FILE] | | | | | | | |
| ZENO ROMAN, KEISHLA I | [ADDRESS ON FILE] | | | | | | | |
| ZENO SERRANO, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| ZENO SERRANO, JONATHAN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ZENO SERRANO, SANDRA A. | [ADDRESS ON FILE] | | | | | | | |
| ZENO ZAMOT, YETZIEL | [ADDRESS ON FILE] | | | | | | | |
| ZENON A RIVERA BIASCOECHEA | PO BOX 862 | | | | ARECIBO | PR | 00613 | |
| ZENON FIGUEROA RIVERA | URB FLORAL PARK | 135 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| ZENON RIVERA DE JESUS | VILLA PALMERAS | 279 C/DEL RIO | | | SAN JUAN | PR | 00916 | |
| ZENON ROSA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| ZENON ROSA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| ZENON ROSARIO FUENTES | BO SAN ISIDRO | PARCELAS 181 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| ZENORIA BELEN RODRIGUEZ | COM COSTAS SOLAR 124 | | | | LAJAS | PR | 00667 | |
| ZENQUIS VIZCARRONDO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| ZENY DE LA CRUZ PELLOT | [ADDRESS ON FILE] | | | | | | | |
| ZERIBEL ORTIZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| ZERO MEDICAL WASTE CORP. | 425 CARR. 693 PMB 135 | | | | DORADO | PR | 00646-0000 | |
| ZERO TO THREE | PO BOX 79768 | | | | BALTIMORE | MD | 21279-0768 | |
| ZERO ZONE REF INC | PMB 1816 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| ZERPA HUERTA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ZERYMAR BRUNO GONZALEZ | RR 6 BOX 9839 | | | | SAN JUAN | PR | 00926 | |
| ZEUS CANDY | BOX 40673 MINILLA STATION | | | | SAN JUAN | PR | 00940 | |
| ZHAHEDIA FORT MARTINEZ | P O BOX 366938 | | | | SAN JUAN | PR | 00936 | |
| ZHAIRA M. AYALA | BRAULIO DUE O COLON | CALLE 5 G 3 | | | BAYAMON | PR | 00957 | |
| ZHAMARA HERNANDEZ RUIZ | URB ALMENDROS | EA 46 CALLE TILO | | | BAYAMON | PR | 00961 | |
| ZHI LIN PENG | 2913 AVE FAGOT | | | | PONCE | PR | 00716 | |
| ZHUO RONG WU | URB SAN FERNANDO | G 1 CALLE 1 | | | BAYAMON | PR | 00957 | |
| ZI HUA FUNG | URB LOS SAUCES | 119 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| ZIAD ELIAS | LOMAS VERDES | H 1 AMAPOLA APT B | | | BAYAMON | PR | 00956 | |
| ZIAD ELIAS HAWATMEH | [ADDRESS ON FILE] | | | | | | | |
| ZIARA GONZALEZ NIEVES | PO BOX 20661 | | | | SAN JUAN | PR | 00928 | |
| ZIEBART DE PUERTO RICO | 15 CALLE MATADERO | | | | SAN JUAN | PR | 00920 | |
| ZIEBEL E RODRIGUEZ CUEVAS | URB VISTA AZUL | JJ 1 CALLE 19 | | | ARECIBO | PR | 00612 | |
| ZIFF- DAVIS PRESS | 5903 CHRISTIE AVE | | | | EMERYVILLE | CA | 94608 | |
| ZIG ZAG FACTORY | P O BOX 37699 | | | | CAYEY | PR | 00737 | |
| ZIG ZAG TELAS | 210 CALLE MORSE | | ARROYO | | ARROYO | PR | 00714 | |
| ZILIA SANCHEZ | 1479 AVE ASHFORD APT 620 | | | | SAN JUAN | PR | 00907 | |
| ZILKIA ARLEEN DIAZ RODRIGUEZ | PO BOX 281 | | | | JUNCOS | PR | 00777 | |
| ZILKIA D ORTIZ SANTIAGO | EXT JARD DE COAMO | F 40 CALLE 9 | | | COAMO | PR | 00769 | |
| ZILKIA MARA RIVERA ORRACA | [ADDRESS ON FILE] | | | | | | | |
| ZILKIA N. SANTOS ROMAN | PO BOX 315 | | | | CIDRA | PR | 00739 | |
| ZILKIA RIVERA LUGO | Q 9 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| ZILKYA CAMACHO VELAZQUEZ | COND SAN FCO | EDIF 1 APT 807 | | | SAN JUAN | PR | 00927 | |
| ZILMA DAVILA RIVERA | BO GUZMAN ABAJO | CARR 956 KM 6.5 | | | RIO GRANDE | PR | 00745 | |
| ZILMARIE RIVERA MATOS | [ADDRESS ON FILE] | | | | | | | |
| ZIM AMERICAN ISRAELI SHIPPING CO | P O BOX 10084 | | | | SAN JUAN | PR | 00908 | |
| ZIMMER CARIBE | PO BOX 261 | | | | PONCE | PR | 00715 | |
| ZIMMER DE P R INC | 1000 AVE MUÑOZ RIVERA APT 104 | | | | SAN JUAN | PR | 00927 | |
| ZIMMETRY ENVIROMENTAL MANAGEMENT | P O BOX 3545 | | | | BAYAMON | PR | 00958 | |
| ZINIA M BORRERO PRADO | COND VISTAS DEL RIO | APT 8 C | | | BAYAMON | PR | 00959 | |
| ZINNIA E BORRERO LUGO | PO BOX 338 | | | | YAUCO | PR | 00698 | |
| ZINNIA Y ALEJANDRO | ALT DE SAN PEDRO | J 59 CALLE SAN IGNACIO | | | FAJARDO | PR | 00738 | |
| ZINNIA ZAMBRANA CRUZ | URB JARDINES | A 16 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| ZINTHIA VAZQUEZ VIERA | RR 3 BOX 10928 | | | | TOA ALTA | PR | 00953 | |
| ZIPPORAH FILMS | ONE RICHDALE AVE UNIT 4 | | | | CAMBRIDGE | MA | 02140 | |
| ZIP-SCAN INC | 7684 SILVER LAKE DRIVE | | | | SALT LAKE CITY | UT | 84121 | |
| ZIRAIDA GONZALEZ ROSADO | PO BOX 20172 | | | | SAN JUAN | PR | 00928 | |
| ZIRELDA N. ACOSTA CASIANO | MANS DE RIO PIEDRAS | 1131 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| ZITA PICAT MEDINA | PO BOX 30294 | | | | SAN JUAN | PR | 00929 | |
| ZITA T MENDEZ ISERAL | 669 MC KINLEY | | | | SAN JUAN | PR | 00907 | |
| ZITRO CONSTRUCTION CORP | PO BOX 50589 | LEVITOWN STATION | | | TOA BAJA | PR | 00950-0589 | |
| ZIZAIDA E VEGA MOYA | MONTE GRANDE CARR 102 KM 23 | H 3 BOX 907 | | | CABO ROJO | PR | 00623 | |
| ZOBEIDA CABRERA LOPEZ | PO BOX 255 | | | | ISABELA | PR | 00772 | |
| ZOBEIDA FLORES ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| ZOBEIDA FLORES ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| ZOBEIDA J CACERES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ZOBEIDA JIMENEZ SEGARRA | PO BOX 1690 | | | | SAN SEBASTIAN | PR | 00685 | |
| ZOBEIDA LOPEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| ZOBEIDA MARTINEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| ZOBEIDA MEDINA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ZOBEIDA PADILLA VELEZ | HC 02 BOX 11572 | | | | SAN GERMAN | PR | 00683 | |
| ZOBEIDA SANCHEZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| ZOBEIDA SANTIAGO BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| ZOBEIRA GONZALEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| ZOE ALICEA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ZOE C RODRIGUEZ MOJICA | URB SULTANA | 55 CALLE ALORA | | | MAYAGUEZ | PR | 00680 | |
| ZOE COTTE JUSINO | [ADDRESS ON FILE] | | | | | | | |
| ZOE FIGUEROA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ZOE G GARCIA COLON | [ADDRESS ON FILE] | | | | | | | |
| ZOE I VERA LOPEZ | PO BOX 964 | | | | ADJUNTAS | PR | 00601-0964 | |
| ZOE JIMENEZ RODRIGUEZ | HC 01 BOX 5252 | | | | CAMUY | PR | 00627 | |
| ZOE MILAGROS GONZALEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ZOE NAZARIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ZOE NAZARIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ZOE OCASIO VILLAMIL | ROOSEVELT 446 | J A CANALS | | | SAN JUAN | PR | 00918 | |
| ZOE QUINTERO SANTIAGO | SAN AGUSTIN 360 CABO GERARDO MEJIA | | | | SAN JUAN | PR | 00924 | |
| ZOE RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ZOE RODRIGUEZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| ZOE RODRIGUEZ RIVERA | REPARTO MARQUEZ | D10 CALLE 8 | | | ARECIBO | PR | 00612 | |
| ZOE SANTIAGO APONTE | [ADDRESS ON FILE] | | | | | | | |
| ZOE T SUAREZ DERIEUX | [ADDRESS ON FILE] | | | | | | | |
| ZOE VALENTIN COLON | PO BOX 488 | | | | VEGA BAJA | PR | 00694 | |
| ZOE VELEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ZOE VIERA DELGADO | P O BOX 575 | | | | CAROLINA | PR | 00986 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZOETNID ECHEVARIA NIEVES | VILLA LINARES | N 11 CALLE 7 | | | VEGA ALTA | PR | 00692 | |
| ZOHANIRIS TORRES ROSADO | HC 02 BOX 14636 | | | | ARECIBO | PR | 00612 | |
| ZOHAR SOTO HERNANDEZ | PO BOX 4344 | | | | AGUADILLA | PR | 00605 | |
| ZOHEILY STRICKER ESCHEIK | VILLAS DE MAYAQUEZ | EDF J APTO 101 | | | MAYAGUEZ | PR | 00680 | |
| ZOILA I ORTIZ RAMIREZ | PO BOX 5156 | | | | CAROLINA | PR | 00984-5156 | |
| ZOILA DE INNOCENTI | CONSTRUMET COND ALTAMIRA | EDIF E CUARTA PLANTA 7 | | | SAN SALVADOR | | | |
| ZOILA M PERALTA ARIAS | URB BRISAS DE CAMUY | B 6 | | | CAMUY | PR | 00627 | |
| ZOILA RIVERA VARGAS | HC 67 BOX 13518 SUITEI | BO MINILLAS | | | SAN JUAN | PR | 00956 | |
| ZOILA ROCA OSSMAN | PO BOX 1118 | | | | QUEBRADILLAS | PR | 00678 | |
| ZOILA RODRIGUEZ REPOLLET | HC 1 BOX 5269 | | | | CIALES | PR | 00638 | |
| ZOILA ROSARIO MONTES | [ADDRESS ON FILE] | | | | | | | |
| ZOILO A RUIZ LOPEZ | PARC GARROCHALES | CALLE 3 BOX 114 | | | BARCELONETA | PR | 00617 | |
| ZOILO G SANTANA SABINO | [ADDRESS ON FILE] | | | | | | | |
| ZOILO G SANTANA SABINO | [ADDRESS ON FILE] | | | | | | | |
| ZOILO GARCIA RIVERA | P O BOX 560327 | | | | GUAYANILLA | PR | 00656 | |
| ZOILO IRIZARRY RODRIGUEZ | BO CONSEJO HC 01 BOX 7301 | | | | GUAYANILLA | PR | 00656 | |
| ZOILO N SUS ROSS | HC01 BOX 4305 | | | | HORMIGUEROS | PR | 00660 | |
| ZOILO PEDRAZA RODRIGUEZ | C/O CONCILIACION 99-740 | | | | SAN JUAN | PR | 00902-4140 | |
| ZOILO RUIZ GALARZA | PARC GARROCHALES | CALLE 3-99 | | | BARCELONETA | PR | 00617 | |
| ZOILO TORRES GALARZA | HC 37 BOX 7052 | | | | GUANICA | PR | 00653 | |
| ZOLEINA G SANCHEZ ORTIZ | PARCELAS NIAGARA 60 | | | | COAMO | PR | 00769 | |
| ZOLMAR SOLIS RODRIGUEZ | URB VILLAS DE PATILLAS | F 19 BZN 102 CALLE TOPACIO | | | PATILLAS | PR | 00723 | |
| ZOMAIRA GONZALEZ | RR 02 BOX 6859 | | | | CIDRA | PR | 00739 | |
| ZOMAYRA DAVILA CRUZ | URB JAIME C RODRIGUEZ | G 24 CALLE 2 | | | YABUCOA | PR | 00767 | |
| ZONA ESCOLAR | EXT SANTA ELENA | S 10 CALLE 16 | | | GUAYANILLA | PR | 00656 | |
| ZONA SUR WHOLESALES | EXT ALTA VISTA | RP 18 CALLE 26 | | | PONCE | PR | 00731 | |
| ZONAIDA RAMOS SANTOS | HC 01 BOX 7800 | | | | AGUAS BUENAS | PR | 00703 | |
| ZONE AIR CONDITIONING INC | BMS 148 BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| ZONIA CASTRO RODRIGUEZ | RR 1 BOX 3477 | | | | MARICAO | PR | 00606 | |
| ZONIA E PEREZ BIRRIEL | [ADDRESS ON FILE] | | | | | | | |
| ZONIA MIRANDA ORTIZ | 147 JARDINES DE LA FUENTE | CALLE LINCOLN | | | TOA ALTA | PR | 00953 | |
| ZONIA MORALES PARILLA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| ZONRISA SALES & SERVICIE PROVIDER | C/ TEHUACON AC#14 VENUS GARDENS | | | | | PR | 00260 | |
| ZONYA FIGUEROA MERCADO | BO LA CUARTA | 204 CALLE E | | | MERCEDITA | PR | 00715 | |
| ZOOM BUSINESS FORMS | AVE. ESCORIAL 720 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| ZOOM BUSINESS FORMS | URB CAPARRA TERRACE | 720 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| ZOPHIE COLE COLON | HC 02 BOX 9271 | | | | AIBONITO | PR | 00705 | |
| ZORA H VAZQUEZ EMANUELLI | VEREDAS DEL MONTE | 3700 RR 9 BOX 28 | | | SAN JUAN | PR | 00926 | |
| ZORAHIME LUGO RIVERA | BO SUSUA BAJA | 113 CALLE CEIBA C | | | SABANA GRANDE | PR | 00637 | |
| ZORAHYA M DIAZ MELENDEZ | URB LAGOS DE PLATA | P18 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| ZORAIDA  GUZMAN COLON | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA  I  TORRES  TORRES | BDA POLVORIN | 95 CALLE LAS FLORES INT | | | CAYEY | PR | 00736 | |
| ZORAIDA  PLAZA  CRUZ | PO BOX 11023 | | | | SAN  JUAN | PR | 00922 | |
| ZORAIDA  SANTIAGO BRANDENBERGER | URB ROOSEVELT 403 | CALLE JOSE R ACOSTA | | | SAN  JUAN | PR | 00918 | |
| ZORAIDA  SANTOS  VAZQUEZ | URB CAFETAL | II A 10 CALLE  ANDRES M SANTIAGO | | | YAUCO | PR | 00698 | |
| ZORAIDA ACEVEDO PEREZ | PMB 363 P O BOX 6017 | | | | CAROLINA | PR | 00985-6017 | |
| ZORAIDA ACEVEDO VEGA | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA AGOSTO | RR 01 BOX 13803 | | | | TOA ALTA | PR | 00953 | |
| ZORAIDA AGUILAR VAZQUEZ | COOP JARDINES DE SAN IGNACIO | EDIF A APT 1907 | | | SAN JUAN | PR | 00927 | |
| ZORAIDA ALICEA MEDINA | HC 1 BOX 4056 | | | | YABUCOA | PR | 00767 | |
| ZORAIDA AL TIERY PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA ALVAREZ /MILDRED DEL RIO ALVAREZ | URB VILLA CONTESA | FF 11 CALLE HANOVER | | | BAYAMON | PR | 00956 | |
| ZORAIDA APONTE TORRES | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA ARCHILLA RIVERA | P O BOX 1007 | | | | OROCOVIS | PR | 00720 | |
| ZORAIDA ARISTUD | PO BOX 85 | | | | TRUJILLO ALTO | PR | 00977 | |
| ZORAIDA AVILES CRUZ | URB REXVILE | A H 4 CALLE 50 | | | BAYAMON | PR | 00957 | |
| ZORAIDA AYABARRENO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA AYALA CRUZ | VISTA MAR | 796 CALLE AVILA | | | CAROLINA | PR | 00983 | |
| ZORAIDA BAEZ REYES | REPTO VALENCIA | AJ17 CALLE 12 | | | BAYAMON | PR | 00959 | |
| ZORAIDA BERMUDEZ OTERO | PARK BOULEVARD | 2201 CALLE CACIQUE | | | SAN JUAN | PR | 00913-4522 | |
| ZORAIDA BETANCOURT PADRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ZORAIDA BUXO | SAN JUAN GARDENS | 1878 CALLE SN JQN URB SAN JUAN GDNS | | | SAN JUAN | PR | 00926 | |
| ZORAIDA CACERES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA CAMACHO LOPEZ | HC 1 BOX 9311 | | | | TOA BAJA | PR | 00949-9716 | |
| ZORAIDA CAMACHO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA CANALES ZAVALA | P O BOX 823 | | | | CANOVANAS | PR | 00729 | |
| ZORAIDA CARMONA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ZORAIDA CARRION FERNANDEZ | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| ZORAIDA CASTRO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA CHARON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA CHEVERE FRAGUADA | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA CINTRON ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA COLLAZO ORTIZ | HC 02 BOX 30637 | | | | CAGUAS | PR | 00725 | |
| ZORAIDA COLON CASTRO | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA COLON RIVERA | BO VISTA ALEGRE | HC 01 BOX 7556 | | | VILLALBA | PR | 00766 | |
| ZORAIDA COLON SANTOS | HC 2 BOX 20242 | | | | SAN SEBASTIAN | PR | 00685 | |
| ZORAIDA CORCINO GUERRA | VILLA PRADES | 816 CALLE ARTURO PASARELL | | | SAN JUAN | PR | 00924 | |
| ZORAIDA CORREA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA CORREA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA CRUZ BERRIOS | REP VALENCIA | F 14 CALLE MARGARITA | | | BAYAMON | PR | 00959 | |
| ZORAIDA CRUZ BURGOS | HC 01 BOX 5159 | | | | COROZAL | PR | 00783 | |
| ZORAIDA CRUZ ESTREMERA | HC- 01  BOX  3100 | | | | QUEBRADILLAS | PR | 00678 | |
| ZORAIDA CRUZ GONZALEZ | URB SANTIAGO IGLESIAS | 1432 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| ZORAIDA CRUZ ROMERO | RR 6 BOX 9316 | | | | SAN JUAN | PR | 00926 | |
| ZORAIDA DEL VALLE MELENDEZ | HC 2 BOX 14990 | | | | CAROLINA | PR | 00985 | |
| ZORAIDA DERIEUX IRIZARRY | URB DOS PINOS | 834 CALLE POLARIS | | | SAN JUAN | PR | 00923 | |
| ZORAIDA DIAZ ORTIZ | HC 04 BOX 14114 | | | | ARECIBO | PR | 00612 | |
| ZORAIDA DIAZ RODRIGUEZ / CLASE GRADUANDA | PO BOX 34 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ZORAIDA E CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA E MARTINEZ LA TORRE | BO SAN ISIDRO | 38 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| ZORAIDA ESCALERA CALDERON | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA ESTRADA FLORES | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA ESTRADA FLORES Y OTROS | LCDO CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA #129 URB | CONDADO MODERNO | | CAGUAS | PR | 726 | |
| ZORAIDA FABREGAS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA FABREGAS SOTELO | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA FAJARDO | BOX 22738 | | | | SAN JUAN | PR | 00931-2738 | |
| ZORAIDA FELIX HERNANDEZ | HC 04 BOX 48980 | | | | CAGUAS | PR | 00725 | |
| ZORAIDA FERNANDEZ SANTIAGO | P O BOX 63 | | | | BARRANQUITAS | PR | 00794 | |
| ZORAIDA FIGUEROA | HC 1 BOX 4661 | | | | ADJUNTAS | PR | 00601 | |
| ZORAIDA FIGUEROA RIVERA | URB LEVITTOWN | ED 73 ROSA DE ROSALEDA I | | | TOA BAJA | PR | 00949 | |
| ZORAIDA FIGUEROA RIVERA | URB LEVITTOWN  ED 73 | ROSA DE TE ROSALEDA I | | | TOA BAJA | PR | 00949 | |
| ZORAIDA FIGUEROA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA FLORES TORRES | PO BOX 467 | | | | COTO LAUREL | PR | 00780 | |
| ZORAIDA FRANCO MARTINEZ | RES LEONARDO SANTIAGO | 2 APTO 13 | | | JUANA DIAZ | PR | 00795 | |
| ZORAIDA FRATICELLI GALARZA | URB VILLA NEVAREZ | 1097  CALLE 5 | | | SAN JUAN | PR | 00927 | |
| ZORAIDA FRATICELLI GALARZA | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA GIRAUD MONTES | BO LOS POLLOS | CARR 757 KM 1 7 | | | PATILLAS | PR | 00723 | |
| ZORAIDA GIRAUD MONTES | P O BOX 913 | | | | PATILLAS | PR | 00723 | |
| ZORAIDA GOMEZ OLIVO | URB LAS COLINAS | H 19 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| ZORAIDA GONZALEZ ANDUJAR | HC 02 BOX 12117 | | | | ARECIBO | PR | 00612 | |
| ZORAIDA GONZALEZ CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA GONZALEZ GERENA | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA GONZALEZ MARTINEZ | URB VISTA DE CAMUY | G 19 CALLE 2 | | | CAMUY | PR | 00627 | |
| ZORAIDA GONZALEZ MORALES | 60 EAST 106 ST APT 8F | | | | NEW YORK | NY | 10029 | |
| ZORAIDA GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA GONZALEZ RUIZ | P O BOX 1307 | | | | HATILLO | PR | 00659 | |
| ZORAIDA GONZALEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA GONZALEZ/ HOGAR PENA DE HOREB | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA GONZALEZ/ZORAIDA GONZALEZ | PO BOX 428 | | | | TRUJILLO ALTO | PR | 00977 | |
| ZORAIDA HERNANDEZ ANDINO | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA HERNANDEZ DE LA TORRE | BDA VISTA ALEGRE | 87 CALLE FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| ZORAIDA HERNANDEZ DE LA TORRE | VISTA ALEGRE | 87 FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| ZORAIDA HERNANDEZ DE LA TORRE | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA HERNANDEZ GUZMAN | ABRA  SAN FRANCISCO 26 | CALLE CARDONA | | | ARECIBO | PR | 00612 | |
| ZORAIDA HERNANDEZ VALENTIN | BO ALGARROBO | BZN 742 | | | MAYAGUEZ | PR | 00682-7716 | |
| ZORAIDA HUERTAS LUGO | URB EL PLANTIO | K 35 CALLE POMAROSA | | | TOA BAJA | PR | 00949 | |
| ZORAIDA I LISOJO CLEMENTE | H C 1 BOX 3604 | | | | SAN JUAN | PR | 00616 | |
| ZORAIDA I MORENO FUENTES | PO BOX 3445 | | | | SAN JUAN | PR | 00901 | |
| ZORAIDA I RIVERA CRUZ | VILLA DEL REY 5 | A 9 CALLE 28 | | | CAGUAS | PR | 00727 | |
| ZORAIDA IRIZARRY CHARON | 1822 N 6TH ST | | | | PHILADELPHIA | PA | 19122 | |
| ZORAIDA JIMENEZ RIOS | HC-01 BOX 28864 | | | | CAMUY | PR | 00627 | |
| ZORAIDA JURADO RIVERA | BARRIO OBRERO | 627 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915-4603 | |
| ZORAIDA LABOY APONTE | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA LACEN CALDERON | HC 01 BOX 4205 | | | | LOIZA | PR | 00772 | |
| ZORAIDA LAMBOY SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA LAUREANO DIAZ | BO BUCARABONES | P 14 C CALLE 12 | | | TOA ALTA | PR | 00953 | |
| ZORAIDA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA LEBRON SANTANA | HC 01 BOX 7219 | | | | LASPIEDRAS | PR | 00771 | |
| ZORAIDA LOPEZ | HC 1 BOX 2553 | | | | BAJADERO | PR | 00616 | |
| ZORAIDA LOPEZ BERRIOS | D 7 REPT CONTEMPORANEO | | | | SAN JUAN | PR | 00926 | |
| ZORAIDA LOPEZ GONZALEZ | URB LOIZA VALLEY | Y 948 CALLE UCAR | | | CANOVANAS | PR | 00926 | |
| ZORAIDA LOPEZ LOPEZ | FAIR VIEW | 704 GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| ZORAIDA LOPEZ MEDINA | POBLADO SAN ANTONIO AVE | 1142 RAMEY | | | AGUADILLA | PR | 00690 | |
| ZORAIDA LOPEZ RIVERA | HC 04 BOX 12606 | | | | HUMACAO | PR | 00791 | |
| ZORAIDA M GONZALEZ GARCIA | HC 01 BOX 4134 | | | | SANTA ISABEL | PR | 00757 | |
| ZORAIDA M GONZALEZ GARCIA | HC-01 BOX 4134 | | | | SANTA ISABEL | PR | 00757 | |
| ZORAIDA M MIRANDA CARTAGENA | SUITE 1203 | P O BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| ZORAIDA M MIRANDA CARTAGENA | VILLA BLANCA | 23 RUBI | | | CAGUAS | PR | 00725 | |
| ZORAIDA M. RAMIREZ FRAGOSA | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA MALDONADO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA MALDONADO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA MARQUEZ | CONDOMINIO EL  ALCAZAR | APT 13 H | | | SAN JUAN | PR | 00923 | |
| ZORAIDA MARQUEZ RUIZ | PO BOX 35 | | | | SAN SEBASTIAN | PR | 00685 | |
| ZORAIDA MARRERO DBA LAB CLINICO BAYAMON | P O BOX 3107 | | | | BAYAMON | PR | 00960 | |
| ZORAIDA MARRERO HUECA | URB TOWN HLS | 38 CALLE EUGENIO DUARTE | | | TOA ALTA | PR | 00953 | |
| ZORAIDA MARRERO VAZQUEZ | P O BOX 3107 | | | | BAYAMON | PR | 00960 | |
| ZORAIDA MARTINEZ BELTRAN | SAN JOSE | 24 PATAGONIA | | | HUMACAO | PR | 00792 | |
| ZORAIDA MARTINEZ GONZALEZ | HC 02 BOX 7147 | | | | FLORIDA | PR | 00650 | |
| ZORAIDA MARTINEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA MARTINEZ RAMIREZ | PMB-355 | P O BOX 144035 | | | ARECIBO | PR | 00612 | |
| ZORAIDA MASSA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA MAYOL ORTIZ | PO BOX 1575 | | | | ISABELA | PR | 00662 | |
| ZORAIDA MAYOL RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA MEJIAS ORTIZ | PO BOX 388 | | | | SAN GERMAN | PR | 00683 | |
| ZORAIDA MELENDEZ SANCHEZ | URB SANTA JUANA | Q 5 CALLE 18 | | | CAGUAS | PR | 00725 | |
| ZORAIDA MENDEZ ACEVEDO | PO BOX 2276 | | | | MOCA | PR | 00676 | |
| ZORAIDA MENDEZ CABAN | HC 4 BOX 16041 | | | | MOCA | PR | 00676 | |
| ZORAIDA MERCADO SILVA | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 2302 | | | GUAYNABO | PR | 00971 | |
| ZORAIDA MOCTEZUMA LEON | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA MOCTEZUMA LEON | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA MORALES | URB SAN JOSE | BOX 112 | | | SABANA GRANDE | PR | 00637 | |
| ZORAIDA MORALES RIVERA | PO BOX 1328 | | | | OROCOVIS | PR | 00720 | |
| ZORAIDA MULERO | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA MUNOZ GOMEZ | HC 22 BOX 9614 | | | | JUNCOS | PR | 00777 | |
| ZORAIDA NEGRON VAZQUEZ | BDA BORINQUEN | B 3 CALLE 151 | | | PONCE | PR | 00730 | |
| ZORAIDA NIEVES CRUZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZORAIDA OCASIO LLANES | LOS CAOBOS | 2485 CALLE PAJUIL | | | PONCE | PR | 00731 | |
| ZORAIDA OLIVERAS VARGAS | JARDINES DEL CARIBE | 310 CALLE 9 | | | PONCE | PR | 00731 | |
| ZORAIDA OLMO CABRERA | PO  BOX  604 | | | | MANATI | PR | 00674 | |
| ZORAIDA ORENGO ROHENA | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA OROZCO GARICA | URB JOSE SEVERO QUINONEZ | F-223 CALLE 8 | | | CAROLINA | PR | 00987 | |
| ZORAIDA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA ORTIZ CANALS | AVE CHAVEZ | BUZON 2 51 | | | ISABELA | PR | 00662 | |
| ZORAIDA ORTIZ GARCIA | 3092 PRESIDENTIAL PKWY | | | | DORAVILLE | GA | 30340 | |
| ZORAIDA ORTIZ PEREZ | URB CANA | QQ 10 CALLE 6 | | | BAYAMON | PR | 00957 | |
| ZORAIDA OSORIO MARTINEZ | PO BOX 142861 | | | | ARECIBO | PR | 00614 | |
| ZORAIDA OTERO PEREZ | URB COUNTRY CLUB | QD 10 CALLE 521 | | | CAROLINA | PR | 00982 | |
| ZORAIDA OYOLA DIAZ | P O BOX 1574 | | | | COMERIO | PR | 00782 | |
| ZORAIDA PEREZ / TIENDA ZORAIDA | 38 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| ZORAIDA PEREZ CORTES | P7 CALLE 7 URB EL MADRIGAL | | | | PONCE | PR | 00731 | |
| ZORAIDA PEREZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA PEREZ ENEAS | PARC SABANA ENEAS | 296 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| ZORAIDA PEREZ MATIAS | RES JARD DE AGUADA | EDIF 6 APT 52 | | | AGUADA | PR | 00602 | |
| ZORAIDA PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA POLANCO CLAVELL | 77 URB ESTEVES | | | | AGUADILLA | PR | 00603 | |
| ZORAIDA PRATTS MENDEZ | ESTACION BUENA VISTA | 110 CALLE RAMON VALENTIN | | | MAYAGUEZ | PR | 00681 | |
| ZORAIDA R MONTALVO ROSARIO | URB MORALES | 8 CARR 313 | | | CABO ROJO | PR | 00623 | |
| ZORAIDA R ZARATE VILLARD | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA RAMOS GONZALEZ | URB BENUS GARDENS | 633 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| ZORAIDA RAMOS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA RAMOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA RESTO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA REYES GONZALEZ | HC 4 BOX 14960 B | | | | ARECIBO | | 00612-9611 | |
| ZORAIDA RIOS AYALA | HC 01 BOX 4670 SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| ZORAIDA RIVERA EGUIA | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA RIVERA JARBES | VILLA JUSTICIA | K 37 CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| ZORAIDA RIVERA JUARBES | VILLA JUSTICIA | K 39 CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| ZORAIDA RIVERA MARTINEZ | URB VERDE MAR | 844 CALLE 32 | | | PUNTA SANTIAGO | PR | 00741 | |
| ZORAIDA RIVERA MATOS | HC 01 BOX 3555 | | | | LOIZA | PR | 00772 | |
| ZORAIDA RIVERA MIRANDA | EL CONQUISTADOR | L 71 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| ZORAIDA RIVERA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA RIVERA TORRALES | 55 AVE DE DIEGO APT 2 | PDA 22 | | | SAN JUAN | PR | 00911 | |
| ZORAIDA RODRIGUEZ CLAVIJO | PARCELAS FALU | 310 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| ZORAIDA RODRIGUEZ DE SILVA | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA RODRIGUEZ FLORES | HC 05 BOX 5712 | | | | YABUCOA | PR | 00767-9685 | |
| ZORAIDA RODRIGUEZ FORTIS | 4TA SECC URB VILLA DEL REY | HH 25 CALLE 16 | | | CAGUAS | PR | 00725 | |
| ZORAIDA RODRIGUEZ GRAJALES | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA RODRIGUEZ GRAJALES | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA RODRIGUEZ MORALES | URB VILLA CAROLINA | 99 A 88 NUM 1 | | | CAROLINA | PR | 00985 | |
| ZORAIDA RODRIGUEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA RODRIGUEZ PEDROZA | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA RODRIGUEZ ROSARIO | RES SAN MARTIN | EDIF 18 APT 201 | | | SAN JUAN | PR | 00924 | |
| ZORAIDA RODRIGUEZ SANTIAGO | EXT CAMPO ALEGRE | A6 CALLE GERANIO | | | BAYAMON | PR | 00956 | |
| ZORAIDA ROLON RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA ROMAN PEREZ | RES MOCA HOUSING | EDIF 2 APTO 26 | | | MOCA | PR | 00677 | |
| ZORAIDA ROSA GARCIA | PO BOX 525 | | | | PATILLAS | PR | 00723 | |
| ZORAIDA ROSADO | HC 2 BOX 4936 | | | | LAS PIEDRAS | PR | 00771 | |
| ZORAIDA ROSADO BRACERO | HC 2 BOX 46129 | | | | VEGA BAJA | PR | 00693 | |
| ZORAIDA ROSADO COLON | PO BOX 1242 | | | | MOROVIS | PR | 00687 | |
| ZORAIDA ROSADO RAMOS | HC 01 BOX 27148 | | | | VEGA BAJA | PR | 00693 | |
| ZORAIDA ROSARIO MATOS | 4TA EXT COUNTRY CLUB | MR 22 CALLE 430 | | | CAROLINA | PR | 00982 | |
| ZORAIDA ROSARIO MATOS | HC 02 BOX 6810 | | | | BARRANQUITAS | PR | 00794 | |
| ZORAIDA RUIZ LABOY | HC 01 BOX 7993 | | | | YAUCO | PR | 00698 | |
| ZORAIDA SAMO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA SAMO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA SANTIAGO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA SANTIAGO RIOS | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA SANTIAGO RODRIGUEZ | BOX 886 | | | | UTUADO | PR | 00641 | |
| ZORAIDA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA SARDEN CABAN | LAVADERO | 367 CALLE PROGRESO | | | HORMIGUEROS | PR | 00660 | |
| ZORAIDA SOTO LORENZO | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA STGO CUEVAS | RES NEMESIO CANALES | EDIF 45 APTO 643 | | | SAN JUAN | PR | 00920 | |
| ZORAIDA TOLENTINO OLMEDA | BO PITAHAYA | HC 03 BOX 5611 | | | HUMACAO | PR | 00791 | |
| ZORAIDA TORO TORRES | PO BOX 8338 | | | | PONCE | PR | 00732 | |
| ZORAIDA TORRES DE COLON | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA TORRES LAUREANO | SECT FABUEL BO BOQUILLA | CARR 685 KM 4 H 2 | | | MANATI | PR | 00674 | |
| ZORAIDA VALENTIN CABAN | 25 AVE LOS ROBLES | | | | AGUADILLA | PR | 00603 | |
| ZORAIDA VALENTIN RODRIGUEZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| ZORAIDA VARELA CORTES | BO MAL PASO | HC 03 BOX 3518 | | | AGUADA | PR | 00602 | |
| ZORAIDA VAZQUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA VEGA | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA VEGA ROSADO | VICTOR ROJAS II | 91 CALLE 9 | | | ARECIBO | PR | 00612 | |
| ZORAIDA VELAZQUEZ  RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA VELEZ MARTINEZ | HC 5 BOX 42255 | | | | SAN SEBASTIAN | PR | 00685 | |
| ZORAIDA VELEZ RIVERA | URB MIRAFLORES | 14-7 CALLE 28 | | | BAYAMON | PR | 00957 | |
| ZORAIDA VELEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA VIZCARRONDO | [ADDRESS ON FILE] | | | | | | | |
| ZORAIDA, MANUEL Y JAIME CONCEPCION | P O BOX 10627 | | | | SAN JUAN | PR | 00922 | |
| ZORAIMA PASTRANA FERNANDEZ | BOX 530 | | | | SAN LORENZO | PR | 00754 | |
| ZORALI DE FERIA ALVAREZ | PO BOX 1719 | | | | MAYAGUEZ | PR | 00681 | |
| ZORALIS RIVERA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ZORALIS SAUREZ MORALES | URB ESTANCIA PLAZA 11 B 2 | | | | BAYAMON | PR | 00960 | |
| ZORALYS SILVA DIAZ | HC 764 BOX 8332 | | | | PATILLAS | PR | 00723 | |
| ZORAYA CASTILLO CUEBAS | 947 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| ZORAYA COLON ALERS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ZORAYA DIAZ CARDONA | RIO GRANDE | N 92 CALLE 19 | | | RIO GRANDE | PR | 00745-5102 | |
| ZORAYA GONZALEZ RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ZORAYA L SANCHEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ZORAYA ROMAN ORTEGA | 304 CALLE JUAN COLON | | | | VEGA BAJA | PR | 00693 | |
| ZORAYA TORRES DE PEREDA | [ADDRESS ON FILE] | | | | | | | |
| ZORAYDA GOMEZ JUARBE | VILLA JUSTICIA | K 22 CALLE RIVERA | | | CAROLINA | PR | 00985 | |
| ZORAYDA PELLOT RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ZORIANAYRA GRAULUA CARMONA | [ADDRESS ON FILE] | | | | | | | |
| ZORIEL PEREZ PAGAN | P O BOX 1533 | | | | LARES | PR | 00669 | |
| ZORIGENIA CAMACHO COSTOSO | RES LAS  CASAS | EDIF 15 APTO 174 | | | SAN JUAN | PR | 00915 | |
| ZORILLA RAMIREZ, YUDERKA | [ADDRESS ON FILE] | | | | | | | |
| ZORILYN CHEVEREZ ALICEA | HC 1 BOX 8015 | | | | BARCELONETA | PR | 00617 | |
| ZORIMAR ORTIZ RODRIGUEZ | PO BOX 1178 | | | | AIBONITO | PR | 00725 | |
| ZORIMAR TORO MARRERO | VISTAS DEL TURABO | EDF D APT 1 | | | CAGUAS | PR | 00725 | |
| ZORIMAR W. TORRES MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ZORIMAR Z RODRIGUEZ MORALES | GUANAJIBO GARDENS | 303 CALLE MARIA T AVEILLEZ | | | MAYAGUEZ | PR | 00680 | |
| ZORRILLA COMMERCIAL CORP | PO BOX 36367 | | | | SAN JUAN | PR | 00964 | |
| ZORRILLA MALDONADO, CRISSY Z | [ADDRESS ON FILE] | | | | | | | |
| ZORRILLA MERCADO, EVELYN L | [ADDRESS ON FILE] | | | | | | | |
| ZORRILLA SIGNS | 1222 AVE CENTRAL | | | | SAN JUAN | PR | 00921 | |
| ZORRILLA SIGNS | LA MISMA | 1222 AVE PINERO | | | RIO PIEDRAS | PR | 00921 | |
| ZORRILLA SORIANO, ANDREA P. | [ADDRESS ON FILE] | | | | | | | |
| ZORY A BERRIOS MARTINEZ | P O BOX 10290 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| ZORY LIZ DOMINGUEZ MANGUAL | COOP ROLLING HILLS APTO E 9 | | | | CAROLINA | PR | 00985 | |
| ZORYLENY AVILES PORRATA-DORIA | URB SABANERA DEL RIO | 98 CAMINO AMAPOLA | | | GURABO | PR | 00778 | |
| ZOYTIA E COLON COLON | [ADDRESS ON FILE] | | | | | | | |
| ZUANIA CABRERA WARRENS | PO BOX 9767 | | | | CAROLINA | PR | 00988 | |
| ZUANIA M SERRANO COLON | PO BOX 224 | | | | SAN LORENZO | PR | 00754 | |
| ZUANIA PACHECO DEL RIOS | METROPOLIS | 15 2S CALLE 42 | | | CAROLINA | PR | 00987 | |
| ZUGEIK PAGAN TORRES | BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| ZUGEIL DEL C PEREZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ZUGEIL MONTERO RAMOS | BO CARMELITA | 4 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| ZUHAY VARGAS FELICIANO | LCDA. ELAINE M. GUZMÁN CORTÉS | Edif. Julio Bogorocín 1606 Ave. Ponce De LEÓN | Suite 501 | | SAN JUAN | PR | 909 | |
| ZUHEIDY RODRIGUEZ VAZQUEZ | BO ESPERANZA | | | | ARECIBO | PR | 00612 | |
| ZUHEIL COLON RIVAS | BZN 2747 CALLE ATENAS | BO ARENALES | | | VEGA BAJA | PR | 00693 | |
| ZUHEIL F RIVERA SIERRA | LOIZA VALLEY | V 833 CALLE CANA DE AMBAR | | | CANOVANAS | PR | 00729 | |
| ZUHEILY BAEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ZUHEILY PEREZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| ZUINDA MENA MARTINEZ | BDA ESP | 43 CALLE 1 | | | GUANICA | PR | 00653 | |
| ZUJEIRY FERNANDEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ZUJEY NIEVES OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| ZULAI ANDINO BERMUDEZ | RR1 BOX 39-O | | | | CAROLINA | PR | 00983 | |
| ZULAI RODRIGUEZ LEBRON | HC 3 BOX 10271 | | | | YABUCOA | PR | 00767 | |
| ZULAIKA RODRIGUEZ DELGADO | COND BAYOLA | 1447 CALLE ESTRELLA APT 304 A | | | SAN JUAN | PR | 00908 | |
| ZULAIKA RODRIGUEZ LUNA | HC 01 BOX 3002 | | | | BARRANQUITAS | PR | 00794 | |
| ZULAIRAM IV CRUZ GOMEZ | BDA SANTA ANA | 87 18 CALLE D | | | GUAYAMA | PR | 00784 | |
| ZULANGELI NEGRON GARCIA | P O BOX 810 | | | | SAN LORENZO | PR | 00754 | |
| ZULAY DIAZ CRUZ | STA JUANITA | BF 24 CALLE KENYA | | | BAYAMON | PR | 00956 | |
| ZULAYKA M GOMEZ ALICEA | URB MONTE BRISAS II | AA 2 A CALLE 3 | | | FAJARDO | PR | 00738 | |
| ZULDELIZ BARBOSA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ZULDELIZ BARBOSA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ZULDELIZ BARBOSA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ZULEIDA CANCEL | VICTOR ROJAS I | 27 CALLE ATOCHA | | | ARECIBO | PR | 00612 | |
| ZULEIDA M VELEZ RAMOS | 6054 CARR 113 N | | | | QUEBRADILLAS | PR | 00678 | |
| ZULEIKA  BELTRAN  ALBELO | COMUNIDAD ANIMAS FACTOR 1 | CALLE  20 | | | ARECIBO | PR | 00612 | |
| ZULEIKA ALVAREZ MARTINEZ | PO BOX 1491 | | | | GUAYNABO | PR | 00970 | |
| ZULEIKA AYALA JUSINO | HC 1 BOX 10972 | | | | SAN GERMAN | PR | 00683-9732 | |
| ZULEIKA CARRASQUILLO DIAZ | PO BOX 157 | | | | LOIZA | PR | 00772 | |
| ZULEIKA COLON MARRERO | HC 55 BOX 25402 | | | | CEIBA | PR | 00735 | |
| ZULEIKA DAVILA MARTINEZ | HP - OFICINA SERVS. LEY # 408 | | | | RIO PIEDRAS | PR | 00936-0000 | |
| ZULEIKA E MALDONADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ZULEIKA E PEREZ | PO BOX 5929 | | | | CAMUY | PR | 00627-9110 | |
| ZULEIKA ELIAS COLON | BO MOSQUITO | PDA 9 BOX 2022 | | | AGUIRRE | PR | 00704 | |
| ZULEIKA FEBUS COLON | BO SEGUISAMO | CARR 354 KM 7 8 | | | MAYAGUEZ | PR | 00680 | |
| ZULEIKA FELIU PADILLA | URB LA MANCION | ND 13 CALLE LA RANADA | | | TOA BAJA | PR | 00949 | |
| ZULEIKA FUENTES PINTO | 10 A CALLE PALMER | | | | TOA ALTA | PR | 00953 | |
| ZULEIKA FUENTES VAZQUEZ | PO BOX 141402 | | | | ARECIBO | PR | 00614 | |
| ZULEIKA GARCIA GONZALEZ | HC 3 BOX 35726 | | | | AGUADILLA | PR | 00603 | |
| ZULEIKA HIRALDO ALGARIN | EDIF LAS AMERICAS | APT 106 TORRE II | | | SAN JUAN | PR | 00921 | |
| ZULEIKA I. BRANA CALDERON | [ADDRESS ON FILE] | | | | | | | |
| ZULEIKA LIZ BONILLA MARTINEZ | EXT SAN AGUSTIN | 364  CALLE 12 | | | SAN JUAN | PR | 00936 | |
| ZULEIKA LLOVET ZURINAGA | PO BOX 366048 | | | | SAN JUAN | PR | 00936 | |
| ZULEIKA LOPEZ ESCOBAR | URB LOMAS DE CAROLINA | B 26 CALLE PICO DEL ESTE | | | CAROLINA | PR | 00987-8005 | |
| ZULEIKA M. MUNDO LASTRA | [ADDRESS ON FILE] | | | | | | | |
| ZULEIKA MARINE MARTINEZ DECOS | HC 01  BOX  3850 | | | | LARES | PR | 00669 | |
| ZULEIKA MIRANDA CORDERO | COLINAS DE MONTECARLO | E  33 CALLE 42 | | | SAN JUAN | PR | 00924 | |
| ZULEIKA NOGUE RUIZ | PO BOX 709 | | | | COMERIO | PR | 00782 | |
| ZULEIKA PARRILLA RAMOS | LOMAS VERDES | Y 10 CALLE BELLISIMA | | | BAYAMON | PR | 00956 | |
| ZULEIKA RIVERA  CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ZULEIKA ROMAN RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ZULEIKA TORRES BURGOS | BO ACEITUNAS HC 01 | BOX 7050 | | | VILLALBA | PR | 00766 | |
| ZULEIKA VIDAL RODRIGUEZ | AVE DE HOSTOS 190 | APART MONTE SUR 932 | | | SAN JUAN | PR | 00918 | |
| ZULEIKA VIDAL RODRIGUEZ | EXT COLINAS VERDE | D6 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| ZULEIKA VIDAL RODRÍGUEZ | PO BOX 2004 | | | | TRUJILLO ALTO | PR | 00976 | |
| ZULEIKA'S PARTY CONFECTIONER | FOREST VIEW | D 107 CALLE BATAVIA | | | BAYAMON | PR | 00956 | |
| ZULEIKA'S PARTY CONFECTIONER | URB LOMAS VERDES | 4 Y2 CALLE PARONA | | | BAYAMON | PR | 00956 | |
| ZULEIMA CARABALLO LOPEZ | PO BOX 21091 | | | | SAN JUAN | PR | 00928 | |
| ZULEIMA CARABALLO LOPEZ | PO BOX 360722 | | | | SAN JUAN | PR | 00936-0722 | |
| ZULEIMA CARABALLO LOPEZ | PO BOX 691 | | | | NARANJITO | PR | 00719 | |
| ZULEIMA CRUZ GARCIA | BO INGENIO | 323 CALLE BROMELIA | | | TOA BAJA | PR | 00951 | |
| ZULEIMA GONZALEZ GONZALEZ | PO BOX 4022 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ZULEIMA ORTIZ FLORES | PUERTO NUEVO | 1130 CALLE BOHEMIA | | | SAN JUAN | PR | 00921 | |
| ZULEIMA RODRIGUEZ HERNANDEZ | JUNTA DE CALIDAD AMBIENTAL | PO BOX 11488 | | | SAN JUAN | PR | 00910 | |
| ZULEIMA RODRIGUEZ HERNANDEZ | VILLA EL SALVADOR | B 9  CALLE 1 | | | SAN JUAN | PR | 00921 | |
| ZULEIMA SANCHEZ AGOSTO | RR 6 BOX 10627 | | | | SAN JUAN | PR | 00926 | |
| ZULEIMA SOLLA FILOMENO | 7 BDA PARTKUIST HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| ZULEIMARIE VAZQUEZ OSORIO | VILLA VERDE | A 12 CALLE 1 | | | SAN JUAN | PR | 00959 | |
| ZULEIMIT HUERTAS SANTIAGO | SAN JUAN PARK 1 APT P 1 | | | | SAN JUAN | PR | 00909 | |
| ZULEIN MOLINA ROMAN | BO DIMINGO RUIZ | 317 CALLE 18 | | | ARECIBO | PR | 00616 | |
| ZULEINE SANCHEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ZULMA CABRERA RIVERA | HC 03  BOX  8216 | | | | GUAYNABO | PR | 00971 | |
| ZULMA E MARTINEZ ALVAREZ | CAMBRIDGE PARK A 4 | CHESTNUT HILL | | | SAN JUAN | PR | 00926 | |
| ZULEMA M FERNANDEZ HIRALDO | PO BOX 20827 | | | | SAN JUAN | PR | 00928 | |
| ZULEMA Q. FIGUEROA SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| ZULEMA RAMOS TORRES | PO BOX 606 | | | | LAJAS | PR | 00667 | |
| ZULEMA SULIVAN REYES | [ADDRESS ON FILE] | | | | | | | |
| ZULEMA ZAHILY CESPEDES FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ZULEMY COLON REVERON / IVETTE REVERON | BO CANDELARIA | 6 CALLE POMAROSA | | | TOA BAJA | PR | 00951 | |
| ZULENA CORTES | SECT TOLEDO | 117 CALLE PUERTO RICO | | | ISABELA | PR | 00662 | |
| ZULENA TORRES PAZ | PO BOX 266 | | | | SAN LORENZO | PR | 00754 | |
| ZULETEEVY MEDINA / WANDA I BETANCOURT | QUEBRADA  GRANDE | CARR 181 RAMAR 852 KM 6.4 | | | TRUJILLO ALTO | PR | 00976 | |
| ZULEY M. ORTIZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ZULEYHA FISTER ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ZULEYKA  LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| ZULEYKA ACEVEDO ROBLES | BO CARRERAS 2 | CARR 2 R 656 KM 1 4 | | | ARECIBO | PR | 00616 | |
| ZULEYKA ALMODOVAR RODRIGUEZ | COND VEREDES DEL RIO | APT 242 | | | CAROLINA | PR | 00987 | |
| ZULEYKA ALVELO GARCIA | PARC BAYAMONCITO | CARR 156 KM 41.3 | | | AGUAS BUENAS | PR | 00703 | |
| ZULEYKA COLON RODRIGUEZ | URB SIERRA BAYAMON | BLOQUE 23 5 CALLE 23 | | | BAYAMON | PR | 00761-4418 | |
| ZULEYKA DIAZ LOPEZ | COND DOS PINOS PLAZA | 833 CALLE LINCE APT 1303 | | | SAN JUAN | PR | 00923 | |
| ZULEYKA ILICH ECHEVARRIA HERNANDEZ | PO BOX 1039 | | | | MOCA | PR | 00676 | |
| ZULEYKA L. GARCIA SEVILLA | [ADDRESS ON FILE] | | | | | | | |
| ZULEYKA M SANTIAGO RIVERA | P O BOX 2245 | | | | SAN GERMAN | PR | 00683 | |
| ZULEYKA M. RENTAS RODRIGUEZ | HC 01  BOX  3258 | | | | VILLALBA | PR | 00766 | |
| ZULEYKA MENDEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ZULEYKA MORENO AVILES | PO BOX 957 | | | | LARES | PR | 00669 | |
| ZULEYKA ROSA MALAVE | PARCELA FALU | 268 CALLE 30 | | | SAN JUAN | PR | 00924 | |
| ZULEYKA TORRES SANTIAGO | Q 22 CALLE CASIMIRO FEBRES | | | | CAROLINA | PR | 00987 | |
| ZULEYKA Y. ECHEVARRIA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ZULEYKA YASIRIS ROMAN CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ZULEYMA VELEZ COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| ZULEYRIS COTTE MORALES | [ADDRESS ON FILE] | | | | | | | |
| ZULIA LOERA PINEDA | [ADDRESS ON FILE] | | | | | | | |
| ZULIMAR HERNANDEZ BURGOS | HC 2 BOX 6505 BO VEGA | | | | MOROVIS | PR | 00687 | |
| ZULIMAR LOPEZ HERNANDEZ | P O BOX 40036 | | | | SAN JUAN | PR | 00940 0036 | |
| ZULIMAR TIRADO ALFARO | [ADDRESS ON FILE] | | | | | | | |
| ZULIMI RIVERA ORSINI | URB APRIL GARDENS | F 32 CALLE 10 | | | LAS PIEDRAS | PR | 00771 | |
| ZULINET ROBLES MELENDEZ | DAGUAO | BOX 153 | | | NAGUABO | PR | 00718 | |
| ZULINNETE VEGA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ZULLEY PENALOZA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ZULLIET COLLAZO SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| ZULLIMAR SANTIAGO ROSADO | LCDO. WADDY RENTA ACEVEDO | LCDO. WADDY RENTA ACEVEDO CALLE CEMENTERIO | CIVIL # 9 | | Ponce | PR | 00730-3370 | |
| ZULLIRMA Y MENDEZ HERNANDEZ | P O BOX 1921 | | | | AGUADILLA | PR | 00605 | |
| ZULLY MAISONET COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ZULLYENID RODRIGUEZ GONZALEZ | LAS COLINAS | H 8 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| ZULL'YS OUTLET BOUTIQUE | P O BOX 2004 | | | | ISABELA | PR | 00662 | |
| ZULMA  A MARTELL RODRIGUEZ | PO BOX 1284 | | | | CABO ROJO | PR | 00623-1284 | |
| ZULMA  E BORIA SANTANA | RR 36 BOX 1095 | | | | SAN JUAN | PR | 00926 | |
| ZULMA A DELGADO GREO | [ADDRESS ON FILE] | | | | | | | |
| ZULMA A SANTIAGO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMA A SANTIAGO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMA A SANTIAGO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMA A Y JOSE R DELGADO ALAMO | P O BOX 24 | | | | CAMUY | PR | 00627-0024 | |
| ZULMA ACOSTA GARCIA | PO BOX 229 | | | | GUANICA | PR | 00653 | |
| ZULMA ALONSO ORTGA | BO MARICAO BOX 5058 | | | | VEGA ALTA | PR | 00692 | |
| ZULMA ALVARADO SANTIAGO | PO BOX 201 | | | | SALINAS | PR | 00751 | |
| ZULMA ALVARADO SANTIAGO | URB LA MARGARITA BOX 201 | E 19 CALLE D | | | SALINAS | PR | 00751 | |
| ZULMA ALVAREZ ESCALERA | COND SAN JUAN PARK 1 | EDIF L APT L 9 | | | SAN JUAN | PR | 00909 | |
| ZULMA ARROYO ALEJANDRO | URB JARDONES DE COUNTRY | CLUB Q 4 CALLE 23 | | | CAROLINA | PR | 00983 | |
| ZULMA B ALEJANDRO | PARQUE DEL RIO | 108  PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |
| ZULMA BAEZ SILVA | BO CERRO GORDO | CARR 369 KM 1 6 | | | SABANA GRANDE | PR | 00637 | |
| ZULMA BARRIENTOS ONOFRE | BO JAREALITOS | 280 CALLE 3 | | | ARECIBO | PR | 00612 | |
| ZULMA BERDECIA PEREZ | PO BOX 1621 | | | | DORADO | PR | 00646 | |
| ZULMA BERDECIA PEREZ | VILLA PLATA BO. MAMEYAL | CALLE 7-L-3 | | | DORADO | PR | 00946 | |
| ZULMA BETANCOURT BORIA | BO PALO SECO BZ 64 | | | | MAUNABO | PR | 00707 | |
| ZULMA BETANCOURT BORIA | COND JARDINES DE MONTEHIEDRAS | 1500 APT 301 | | | SAN JUAN | PR | 00926 | |
| ZULMA C BECERRA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ZULMA C GONZALEZ TORRES | SAN ANTONIO | M 38 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| ZULMA CAÑUELAS ZAMBRANA | [ADDRESS ON FILE] | | | | | | | |
| ZULMA CANALES | [ADDRESS ON FILE] | | | | | | | |
| ZULMA CANALES | [ADDRESS ON FILE] | | | | | | | |
| ZULMA CARATINI MATEO | 43 CALLE BARBOSA | | | | COAMO | PR | 00769 | |
| ZULMA CARDONA GONZALEZ | HC 1 BOX 4239 | | | | RINCON | PR | 00677 | |
| ZULMA CARRASCO FLORES | URB BONEVILLE HEIGHTS | 36 CALLE YABUCOA | | | CAGUAS | PR | 00726 | |
| ZULMA CARRERO SANTIAGO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| ZULMA CASTRO CALO | [ADDRESS ON FILE] | | | | | | | |
| ZULMA CASTRO RIOS | P O BOX 2733 | | | | RIO GRANDE | PR | 00745 | |
| ZULMA CHEVERE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZULMA COLON GUZMAN | PO BOX 3886 | | | | BAYAMON | PR | 00958 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ZULMA CONTRERAS FLORES | [ADDRESS ON FILE] | | | | | | | |
| ZULMA CORDERO OCASIO | URB EXT SAN FERNANDO | D 15 CALLE 6 | | | CAROLINA | PR | 00985 | |
| ZULMA CORDERO VEGA | BZN 1-461-E AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| ZULMA CORTES DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ZULMA CORTES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMA CRUZ DE ESCABI | [ADDRESS ON FILE] | | | | | | | |
| ZULMA D ZABALA | URB TOWN PARK | F 2 CALLE TREVI | | | SAN JUAN | PR | 00924 | |
| ZULMA D. BURGOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZULMA DE JESUS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMA DEL C CARRILLO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ZULMA DIAZ CARTAGENA | PO BOX 1433 | | | | CIDRA | PR | 00739 | |
| ZULMA DIAZ TORRES | LOMAS VERDES | 2 A 9 CALLE  LAUREL | | | BAYAMON | PR | 000956 | |
| ZULMA E GONZALEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMA E JIMENEZ LINARES | BO PUENTE MILITAR | HC 4 BOX 17042 | | | CAMUY | PR | 00627-9701 | |
| ZULMA E JIMENEZ LINARES | [ADDRESS ON FILE] | | | | | | | |
| ZULMA E JIMENEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| ZULMA E MARTINEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ZULMA E MONTERO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMA E RIVERA COLON | COND VILLA DEL PARQUE | 11 B | | | SAN JUAN | PR | 00909 | |
| ZULMA E TORRES | PO BOX 677 | | | | VILLALBA | PR | 00766 | |
| ZULMA E. BURGOS CANCEL | URB VILLA PARAISO | G 19 CALLE 1 | | | PONCE | PR | 00731 | |
| ZULMA ENID CINTRON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMA ENID RAMOS OCINALDI | [ADDRESS ON FILE] | | | | | | | |
| ZULMA ESTRADA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMA FIGUEROA RIVERA | VISTA DEL CONVENTO | P A 14 CALLE 2 | | | FAJARDO | PR | 00738 | |
| ZULMA FLORES COTTE | POST NET 251 | P O BOX | | | SAN GERMAN | PR | 00683 | |
| ZULMA FUENTES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZULMA FUENTES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZULMA G REYES ABOLAFIA | [ADDRESS ON FILE] | | | | | | | |
| ZULMA G SANTIAGO RESTO | [ADDRESS ON FILE] | | | | | | | |
| ZULMA GARCIA FUENTES | HC 1 BOX 6407 | | | | LOIZA | PR | 00926 | |
| ZULMA GARCIA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ZULMA GONZALEZ HIRALDO | HC 02 BOX 14989 | | | | CAROLINA | PR | 00985 | |
| ZULMA GONZALEZ HIRALDO | [ADDRESS ON FILE] | | | | | | | |
| ZULMA GONZALEZ MALAVE | 205 BO SANTANA BOX 24 | | | | ARECIBO | PR | 00612 | |
| ZULMA GONZALEZ MALAVE | [ADDRESS ON FILE] | | | | | | | |
| ZULMA GONZALEZ RAMOS | PUEBLITO NUEVO | 266 CALLE TARTAGOS | | | PONCE | PR | 00730-2394 | |
| ZULMA GONZALEZ RIVERA | HC 1 BOX 3165 | | | | UTUADO | PR | 00641-9602 | |
| ZULMA GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZULMA H ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMA HERNANDEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMA HERNANDEZ RIVERA | BDA SANTIN | 2 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| ZULMA I CHEVERES MOTTA | PO BOX 202 | | | | NARANJITO | PR | 00719-0202 | |
| ZULMA I COLON GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| ZULMA I CORDERO VEGA | [ADDRESS ON FILE] | | | | | | | |
| ZULMA I DE JESUS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZULMA I DE JESUS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZULMA I DE LEON ACEVEDO | PO BOX 410 | | | | PUNTA SANTIAGO | PR | 00741 | |
| ZULMA I GARCIA  BENITEZ | P  O  BOX 2794 | | | | RIO GRANDE | PR | 00745-2794 | |
| ZULMA I GARCIA BERRIOS | 3 CALLE BENJAMIN MARTINEZ | | | | CAYEY | PR | 00736 | |
| ZULMA I LOPEZ PEREZ | PO BOX 11430 | | | | SAN JUAN | PR | 00922 | |
| ZULMA I MALDONADO RIVERA | VILLA EVANGELINA | J 42 CALLE 9 | | | MANATI | PR | 00674 | |
| ZULMA I PRIETO MARTINEZ | HC 01 BOX 4113 | | | | LARES | PR | 00669 | |
| ZULMA I RAMOS NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ZULMA I RIVERA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMA I RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMA I RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMA I RODRIGUEZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| ZULMA I RODRIGUEZ TORRES | FLORAL PARK | 411 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917 | |
| ZULMA I SANTIAGO CRUZ | JARDINES DEL TORRITO | 23 CALLE 6 | | | CAYEY | PR | 00738 | |
| ZULMA I VAZQUEZ SANTIAGO | BDA CANTERA | SECTOR JALDA ABAJO 1 | | | CAYEY | PR | 00736 | |
| ZULMA I VELI VAZQUEZ SANTIAGO | HC 01 BOX 11637 | | | | COAMO | PR | 00769 | |
| ZULMA I VIDAL OTERO | COND SKY TOWER II | APT 3F | | | SAN JUAN | PR | 00926 | |
| ZULMA I VIERA RODRIGUEZ | JARDINES COUNTRU CLUB | BB 17 CALLE 104 | | | CAROLINA | PR | 00986 | |
| ZULMA I. FELICIANO | SABANA HOYOS | HC 1 BOX 3382 | | | ARECIBO | PR | 00612 | |
| ZULMA I. RIVERA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMA IRIZARRY ALICEA | 127 CALLE VENUS | | | | PONCE | PR | 00731 | |
| ZULMA J COLLAZO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMA J GARCIA CRUZ | HC 3 BOX  8086 | | | | BARRANQUITAS | PR | 00794 | |
| ZULMA J RIVERA BERMUDEZ | BO BAYAMON | RR 2 BZN 5856 | | | CIDRA | PR | 00739-9723 | |
| ZULMA J RODRIGUEZ ECHEVARRIA | 140 CALLE LAS PALOMAS | | | | SAN JUAN | PR | 00911 | |
| ZULMA JIMENEZ ORTIZ | RESD ISIDRO CORA | EDIF 11 APTO 134 | | | ARROYO | PR | 00714 | |
| ZULMA L BELLO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| ZULMA L ESCALERA ROMERO | 171 QUISQUEYA | | | | SAN JUAN | PR | 00923 | |
| ZULMA L ESCALERA ROMERO | PO BOX 1642 | | | | CAROLINA | PR | 00984 | |
| ZULMA L GUZMAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMA L LOPEZ DEL VALLE | HC 01 BOX 11580 | | | | CAROLINA | PR | 00985 | |
| ZULMA L NEGRON | HC 1 BOX 3265 | | | | VILLALBA | PR | 00766 | |
| ZULMA L RODRIGUEZ RIVERA | URB GARDEN VIEW | 11 CALLE ALMENDRO | | | ARECIBO | PR | 00612 | |
| ZULMA L ROSADO SIERRA | [ADDRESS ON FILE] | | | | | | | |
| ZULMA L. GONZALEZ ISAAC | [ADDRESS ON FILE] | | | | | | | |
| ZULMA LOPEÑA HERNANDEZ | PO BOX 422 | | | | MOCA | PR | 00676 | |
| ZULMA LOPEZ BENITEZ | RES VILLAS DEL RIO | EDIF 2 APT 19 | | | NAGUABO | PR | 00718 | |
| ZULMA LOPEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| ZULMA LUCIANO MOLINA | P O BOX 141106 | | | | ARECIBO | PR | 00614 | |
| ZULMA M ORTIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ZULMA M ORTIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ZULMA M PAZ LABOY | [ADDRESS ON FILE] | | | | | | | |
| ZULMA M ROSA MARTINEZ | BAYAMON GARDENS APT 908 | | | | BAYAMON | PR | 00956 | |
| ZULMA M RUIZ | 150 CHARDON AVE ROOM 150 | | | | SAN JUAN | PR | 00918 | |
| ZULMA M SOTO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMA M TORO VALCARCEL | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZULMA M. OTERO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMA MALDONADO COLON | URB RIO PIEDRAS HEIGHTS | 1625 CALLE TAMESIS | | | SAN JUAN | PR | 00926 | |
| ZULMA MARTINEZ OYOLA | VILLAS DE CARRIAZO | RR7 BOX 209 | | | SAN JUAN | PR | 00926 | |
| ZULMA MARTINEZ TORRES | PO  BOX  8984 PLAZA CAROLINA STA. | | | | CAROLINA | PR | 00908 | |
| ZULMA MATIAS OTERO | [ADDRESS ON FILE] | | | | | | | |
| ZULMA MC DOUGALL LOPEZ | 207 CORNELL APT 303 | | | | SAN JUAN | PR | 00927 | |
| ZULMA MEDINA RONDA | 9 CALLE JUAN CANCIO ORTIZ | ESQUINA SAN BLAS | | | LAJAS | PR | 00667 | |
| ZULMA MENDEZ FERRER | [ADDRESS ON FILE] | | | | | | | |
| ZULMA MONTIJO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ZULMA MORALES CRUZ | PARCELAS MAGUEYES | 250 CALLE ACERINA | | | PONCE | PR | 00731 | |
| ZULMA N ALVAREZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ZULMA N RIVERA AVILES | 6035 COND JDNES DE CUENCAS | 195 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| ZULMA NAZARIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMA NEGRON VEGA | COOP JARDINES DE FRANCISCO | 2 NUMERO 207 | | | SAN JUAN | PR | 00927 | |
| ZULMA NOEMI CORA ALVAREZ | COND SAN JUAN PARK 1 | EDIF L APT L 9 | | | SAN JUAN | PR | 00909 | |
| ZULMA O DELGADO COLON | [ADDRESS ON FILE] | | | | | | | |
| ZULMA O OLGADO COLON | [ADDRESS ON FILE] | | | | | | | |
| ZULMA OLIVERA NIEVES | RES ALT DE VEGA BAJA | CALLE B 00-17 | | | VEGA BAJA | PR | 00693 | |
| ZULMA OQUENDO CRUZ | BOX 1166 | | | | BAYAMON | PR | 00960 | |
| ZULMA ORTIZ BURGOS | URB LA VEGA | 90 CALLE  C | | | VILLALBA | PR | 00766 | |
| ZULMA OVIEDO CORDERO | FH 3 PACHIN MARIN | | | | LEVITTOWN | PR | 00949 | |
| ZULMA PEREZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ZULMA PEREZ SANJURJO | [ADDRESS ON FILE] | | | | | | | |
| ZULMA PIETRI ALBERTY | URB ENCANTADA | PE 20 VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| ZULMA QUIROS IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ZULMA R LIND DE JESUS | VILLA PALMERAS | 213 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| ZULMA R VALENTIN SANTIAGO | URB INMACULADA | 536 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| ZULMA R. ROSARIO VEGA | PO BOX 363814 | | | | SAN JUAN | PR | 00936 | |
| ZULMA RAICES ROMAN | COND LAGUNA GARDENS 3 APT 1K | | | | CAROLINA | PR | 00979 | |
| ZULMA RAMIREZ GARCIA | BO PALO SECO | BNZ 64 | | | MAUNABO | PR | 00707 | |
| ZULMA RAMIREZ RAMIREZ | URB VILLA DEL CARMEN | C 46 | | | CABO ROJO | PR | 00623 | |
| ZULMA RAMOS | DORADO CUPEY | E 6 CALLE A | | | SAN JUAN | PR | 00926 | |
| ZULMA RAMOS MIRANDA | URB DORADO | E 6 CALLE A | | | SAN JUAN | PR | 00926 | |
| ZULMA RAMOS ORTIZ | PO BOX 3250 | | | | CIDRA | PR | 00739 | |
| ZULMA RAMOS ORTIZ | RR 1 BOX 3248 | | | | CIDRA | PR | 00739 | |
| ZULMA RAMOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| ZULMA REYES GONZALEZ | RESIDENCIAL FELIPE S OSORIO | EDIF 8  APT 31 | | | CAROLINA | PR | 00985 | |
| ZULMA RIVERA MARTINEZ | 120 OAK GLEN DR | | | | BLYTHEWOOD | SC | 29016 | |
| ZULMA RIVERA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ZULMA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZULMA RIVERA VALLE | HC 01 BOX 4582 | | | | QUEBRADILLA | PR | 00678 | |
| ZULMA RODRIGUEZ GONZALEZ | COOP JARD DE SAN IGNACIO | EDIF B APT B APT 1406 | | | SAN JUAN | PR | 00927 | |
| ZULMA RODRIGUEZ ORTIZ | HC 01 BOX 3109 | | | | ADJUNTAS | PR | 00601-9702 | |
| ZULMA ROMAN ROSARIO | VILLA BLANCA | 11 CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| ZULMA ROSA ROLON | PO BOX 630031 | | | | CATAÑO | PR | 00963 | |
| ZULMA ROSARIO LUNA | BO SUD SEC PALMA SOLA | BOX 494 LEY MARGINAL HACIA JAGUA | | | CAYEY | PR | 00736 | |
| ZULMA SAEZ MATOS / NAYSHA M RIVERA | BO PULGUILLA | SECTOR SABANA | | | AIBONITO | PR | 00705 | |
| ZULMA SAEZ MATOS / NAYSHA M RIVERA SAEZ | BO PULGUILLA | SECTOR SABANA | | | AIBONITO | PR | 00705 | |
| ZULMA SERRANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZULMA SOTO COTTO | HATO ARRIBA | CALLE 7 BZN 31 | | | ARECIBO | PR | 00613 | |
| ZULMA T NIEVES GARNICA | URB EL CEREZAL | 1665 CALLE LENA | | | SAN JUAN | PR | 00926-3030 | |
| ZULMA TALLADA | URB SANDTA MONICA | U 7 CALLE 3 | | | BAYAMON | PR | 00957 | |
| ZULMA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ZULMA TORRES MORELL | COND JARD DE GUAYAMA | EDIF B APT 703 | | | SAN JUAN | PR | 00918 | |
| ZULMA TRICOCHE MERCADO | PO BOX 1863 | | | | JUANA DIAZ | PR | 00795 | |
| ZULMA V GONZALEZ CEREZO | P O BOX 7121 | | | | MAYAGUEZ | PR | 00681-7121 | |
| ZULMA VALLE RODRIGUEZ | BO BUCABARONES | HC 02 BOX 746 | | | LAS MARIAS | PR | 00670 | |
| ZULMA VARGAS | HC 01 BOX 5220 | | | | BAJADERO | PR | 00616 | |
| ZULMA VAZQUEZ ROSARIO | PO BOX 1811 | | | | VEGA BAJA | PR | 00694 | |
| ZULMA W CORDERO MARTINEZ | PUERTO NUEVO 606 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| ZULMA Y PIZARRO SANTANA | RES  FELIPE S OSORIO | EDIF  21  APT 150 | | | CAROLINA | PR | 00985 | |
| ZULMA Y SOLIVAN CENTENO | [ADDRESS ON FILE] | | | | | | | |
| ZULMA Y. BERMUDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMA ZAYAS PUIG | COND CONDADO MANSIONS PH 1 APT 1167 | CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00907 | |
| ZULMARI CAMPOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ZULMARI PEREZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMARIE ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZULMARIE RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ZULMARIE VARGAS REYES | URB VILLA CAROLINA | BLOQ 214 - 10 CALLE 506 | | | CAROLINA | PR | 00985 | |
| ZULMARY DEL VALLE BERRIOS | P O BOX 278 | | | | HUMACAO | PR | 00791 | |
| ZULMARY FLORES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ZULMARY RIVERA GOMEZ | CIUDAD UNIVERSITARIA | Q 5 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| ZULMARY ROSADO TORRES | APARTADO 923 | | | | TOA BAJA | PR | 00951 | |
| ZULYS CATERING | BO BORINQUEN SEC PLAYUELAS | BOX 2185 | | | AGUADILLA | PR | 00603 | |
| ZULYVETTE COLON MADRERA | 129 COLONIA PROVIDENCIA | | | | SALINA | PR | 00751 | |
| ZUNIGA, RAMON | [ADDRESS ON FILE] | | | | | | | |
| ZUNILDA L. DELERNE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ZUNILDA MANZANO SANTILLAN | EXT SAN AGUSTIN | 1210 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| ZURICH AMERICAN INS CO ILLINOIS | 20TH FLOOR 1400 AMERICAN LANE | | | | SCHAUMBURG | IL | 60196-1056 | |
| ZURICH AMERICAN INSURANCE CO | 1400 AMERICAN LANE | T1 20 PREMIUM TAX DEPT | | | SCHAUMBURG | IL | 60196 | |
| ZURIDEE HERNANDEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ZURIEL CORDERO FERRER | P O BOX 1243 | | | | MOCA | PR | 00676 | |
| ZURIEL N. ORTIZ DELIZ | [ADDRESS ON FILE] | | | | | | | |
| ZUSSETTE SEGARRA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ZUTHBEIDA MALDONADO CAMACHO | CALLE LOLA RODRIGUEZ DEL TIO | EK-4  6TA. SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| ZUZEL NIEVES FIGUEROA | BO CEIBA SUR | SECTOR CANALES CARR 198 KM 17.0 | | | JUNCOS | PR | 00777 | |
| ZV SOUTH WESTEN MEDICAL | P O BOX 3321 | | | | LAJAS | PR | 00667-3321 | |
| ZWINDA A RODRIGUEZ CACERES | RR 4 BOX 27121 | | | | TOA ALTA | PR | 00953-9420 | |
| ZWINDA APONTE ROSARIO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZWINDA NIEVES MALDONADO | URB SANTA JUANITA | AN 21 CALLE 47 | | | BAYAMON | PR | 00956 | |
| ZWINDA NIEVES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ZYDNIA BELLO CORREA | URB PRADERAS DEL SUR | 626 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| ZYMARKS CORPORATION | P O BOX 85000 50335 | | | | PHILADELPHIA | PA | 19178 | |