# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

               Debtors. [1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**Re: ECF Nos. 1518, 1800**

## SUPPLEMENTAL ORDER GRANTING MOTION FOR ENTRY OF ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY PURSUANT TO BANKRUPTCY CODE SECTION 365(d)(4)

Upon the Debtors' *Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4)* (the "Motion");[2] and the Court having found it has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a); and it appearing that venue is proper pursuant to PROMESA section 307(a); and the Court having found that the relief requested in the Motion is

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Capitalized terms used but not otherwise defined herein have the meanings given to them in the Motion.

in the best interests of the Debtors, their creditors, and other parties in interest, it is **HEREBY**

**ORDERED THAT:**

1.      The Motion is granted as set forth herein.

2.      Unless otherwise provided in Exhibit A, the deadline of the time for the Debtors

to assume or reject any of the Real Property Leases listed on Exhibit A hereto is extended until

the earlier of (i) January 1, 2019, (ii) the date of expiration or termination of such leases pursuant

to their own terms, or (iii) the date on which a plan of adjustment is confirmed for each Debtor,

without prejudice to (x) the Debtors' right to seek further extensions as contemplated by

Bankruptcy Code section 365(d)(4)(B)(ii), or (y) the right of any party in interest to object to

such requested extensions.

3.      Attached hereto as Exhibit B is a list of additional Real Property Leases for which

the respective landlords have been sent a request for a consensual extension of the Debtors' time

to assume or reject pursuant to section 365(d)(4) until the earlier of (i) January 1, 2019, (ii) the

date of expiration or termination of such leases pursuant to their own terms, or (iii) the date on

which a plan of adjustment is confirmed for each Debtor, with an indication that they will have

been deemed to consent absent an affirmative indication that they do not consent as requested,

and for which no such consent or lack of consent has been indicated as of the date of presentment

of this Order.

4.      The deadline of the time for the Debtors to assume or reject any of the Real

Property Leases listed on Exhibit B is hereby extended until the earlier of (i) January 1, 2019,

(ii) the date of expiration or termination of such leases pursuant to their own terms, or (iii) the

date on which a plan of adjustment is confirmed for each Debtor, without prejudice to (x) the

Debtors' right to seek further extensions as contemplated by Bankruptcy Code section

365(d)(4)(B)(ii), or (y) the right of any party in interest to object to such requested extensions, and subject to a reservation of the rights of each landlord on Exhibit B to assert that its consent was not validly provided.

5.      The Debtors may submit further orders on the Motion with respect to additional landlords who have consented or may in the future consent to an extension of the Debtors' deadline to assume or reject Real Property Leases under Bankruptcy Code section 365(d)(4) until seven days prior to the expiration of each Debtor's respective deadline in accordance with the presentment procedures set forth in the *Third Amended Notice, Case Management and Administrative Procedures* [ECF No. 1512-1].

6.      Nothing in the Motion or this Order shall be deemed or construed as (i) an assumption or rejection of any agreement, contract, or lease pursuant to Bankruptcy Code section 365, or (ii) an admission with respect to whether any of the Debtors' contracts or leases is an unexpired lease of nonresidential real property within the meaning of Bankruptcy Code section 365(d).  The relief granted by this Order shall not affect the Debtors' rights to assume, assume and assign, or reject any Real Property Leases.

7.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.


Dated: _____, 2017
        San Juan, Puerto Rico                    _____
                                                 Honorable Laura Taylor Swain
                                                 United States District Judge

## EXHIBIT A

## Real Property Leases Under Affirmative Consent[1]

| | Landlord | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 1. | 3 RIOS LTD CORP. | 911 GOVERNMENT SERVICE BOARD | 2016-000109 |
| 2. | 3 RIOS LTD CORP. | DEPARTMENT OF HEALTH | 2015-DS1060 |
| 3. | 3 RIOS LTD CORP. | DEPARTMENT OF HEALTH | 2017-DS0239 |
| 4. | 800 PONCE DE LEON CORP. | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | 2015-000070 |
| 5. | ALBERTO LUIS COSSIO SOTO | DEPARTMENT OF HEALTH | 2016-DS0799 |
| 6. | ALFREDO RIVERA DIAZ * | STATE ELECTIONS COMMISSION | 2017-000012 |
| 7. | ANGEL F. RIVERA BARRIS * | STATE ELECTIONS COMMISSION | 2014-000017 |
| 8. | ANGEL F. RIVERA BARRIS * | STATE ELECTIONS COMMISSION | 2015-000115 |
| 9. | ANLE DISTRIBUTING CORP. * | DEPARTMENT OF FAMILY | 2017-000095 |
| 10. | ANTONIO J. LEAL GONZALEZ * | DEPARTMENT OF FAMILY | 2017-000096 |
| 11. | ARCADIO BIGIO ROMERO * | STATE ELECTIONS COMMISSION | 2016-000018 |
| 12. | ARIEL Z ORTIZ BLANCO * | VOCATIONAL REHABILITATION ADMINISTRATION | |
| 13. | ASA DEVELOPMENT & RENTAL, INC. * | DEPARTMENT OF FAMILY | 2015-000035 |
| 14. | ASOCIACION PESCADORES DE CIBUCO, INC. * | DEPARTMENT OF AGRICULTURE | 2014-055073 |
| 15. | AUTORIDAD DE EDIFICIOS PUBLICOS | COOPERATIVE DEVELOPMENT COMMISSION | 2015-000045 |
| 16. | AUTORIDAD DE EDIFICIOS PUBLICOS | DEPARTMENT OF AGRICULTURE | 2014-055403 |
| 17. | AUTORIDAD DE EDIFICIOS PUBLICOS | DEPARTMENT OF HEALTH | 2016-DS0798 |
| 18. | AUTORIDAD DE EDIFICIOS PUBLICOS | DEPARTMENT OF HEALTH | 2017-DS0527 |
| 19. | AUTORIDAD DE EDIFICIOS PUBLICOS | DEPARTMENT OF HEALTH | 2018-DS0320 |
| 20. | AUTORIDAD DE EDIFICIOS PUBLICOS | HOUSE OF REPRESENTATIVES | 2018-000019 |
| 21. | AUTORIDAD DE EDIFICIOS PUBLICOS | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2013-000019 |
| 22. | AUTORIDAD DE EDIFICIOS PUBLICOS | STATE EMERGENCY AND DISASTER MANAGEMENT | 2013-000045 |

---

[1] Landlords marked with an asterisk provided consent via telephone conversations with AAFAF counsel.

| | Landlord | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| | | AGENCY | |
| 23. | AUTORIDAD DE EDIFICIOS PUBLICOS | TRANSIT SAFETY COMMISSION | 2017-000015 |
| 24. | AUTORIDAD DE EDIFICIOS PUBLICOS | TRANSPORTATION AND PUBLIC WORKS | 2013-000190 |
| 25. | AUTORIDAD DE EDIFICIOS PUBLICOS | VOCATIONAL REHABILITATION ADMINISTRATION | 2017-000076 |
| 26. | AUTORIDAD DE EDIFICIOS PUBLICOS | DEPARTMENT OF CONSUMER AFFAIRS | |
| 27. | AUTORIDAD DE EDIFICIOS PUBLICOS | PERMITS MANAGEMENT OFFICE | |
| 28. | AUTORIDAD DE EDIFICIOS PUBLICOS | PERMITS MANAGEMENT OFFICE | |
| 29. | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | DEPARTMENT OF HEALTH | 2015-DS1097 |
| 30. | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2009-950801 |
| 31. | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | OFFICE OF COURT ADMINISTRATION | 2015-000077 |
| 32. | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | OFFICE OF COURT ADMINISTRATION | 2015-000077 |
| 33. | BANFIN REALTY S.E | DEPARTMENT OF HEALTH | 2014-DS0430 |
| 34. | BANFIN REALTY S.E | DEPARTMENT OF HEALTH | 2015-DS1042 |
| 35. | BETANCOURT MANGUAL, ANA ROSA | COURT OF FIRST INSTANCE | 2015-000105 |
| 36. | CALVARY EVANGELISTIC MISION | PUBLIC SERVICE APPELLATE COMMISSION | |
| 37. | CARHIL DEVELOPERS INC. | OFFICE OF COURTS ADMINISTRATION | 1998-00324A |
| 38. | CARIBBEAN CITY BUILDERS, INC. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2015-000526 |
| 39. | CARLOS J PASCUAL BARALT | PUERTO RICO POLICE | |
| 40. | CARLOS MANUEL MARTINEZ SERRANO | DEPARTMENT OF HEALTH | 2017-DS0350 |
| 41. | CARMEN DELIA RONDA TORO * | STATE ELECTIONS COMMISSION | 2015-000122 |
| 42. | CARMEN G. DAVILA LOPEZ * | HOUSE OF REPRESENTATIVES | 2017-000595 |
| 43. | CARMEN MILAGROS CORREA RODRIGUEZ * | DEPARTMENT OF JUSTICE | 2015-000037 |
| 44. | CARMEN VICTORIA CARRASQUILLO DIAZ | DEPARTMENT OF HEALTH | 2018-DS0318 |
| 45. | CECILIA M GARCIA RIVERA | STATE ELECTIONS COMMISSION | |
| 46. | CENTERPLEX INC | DEPARTMENT OF FAMILY | 2015-000305 |
| 47. | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GON * | DEPARTMENT OF HEALTH | 2017-DS0423 |

| | Landlord | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 48. | CENTRO DE PIEZAS PATILLAS INCORPORADO | DEPARTMENT OF HEALTH | 2013-DS0742 |
| 49. | COL-BER INC * | STATE ELECTIONS COMMISSION | |
| 50. | COLEGIO SANTA MARIA DEL CAMINO * | STATE ELECTIONS COMMISSION | |
| 51. | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. * | DEPARTMENT OF HEALTH | 2014-DS0552 |
| 52. | CORPORACION DEL CENTRO DE BELLAS ARTES * | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | 2017-000009 |
| 53. | DEPTO TRANSP OBRAS PUBLICAS ACERVO | DEPARTAMENTO DE HACIENDA | |
| 54. | DESARROLLOS INMOBILIARIOS DE HATO TEJAS, INC. | DEPARTMENT OF EDUCATION | 2014-000128 |
| 55. | DOMINGO SANABRIA LOZADA | STATE ELECTIONS COMMISSION | 2014-000044 |
| 56. | DR. FERNANDO ORTIZ MALDONADO * | DEPARTMENT OF FAMILY | 2015-000036 |
| 57. | DR. FERNANDO ORTIZ MALDONADO * | DEPARTMENT OF HEALTH | 2015-DS0975 |
| 58. | EDIFICIO BULA, INC. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2015-000426 |
| 59. | EDUCON MANAGEMENT, CORP. | TRANSPORTATION AND PUBLIC WORKS | 2016-000163 |
| 60. | EL CAPITAN INVESTMENT GROUP CORP | DEPARTAMENTO DE JUSTICIA | |
| 61. | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | DEPARTMENT OF TREASURY | 2015-000192 |
| 62. | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | DEPARTMENT OF TREASURY | 2015-000192 |
| 63. | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | OFFICE OF ELECTORAL COMPTROLLER | 2018-000003 |
| 64. | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | OFFICE OF ELECTORAL COMPTROLLER | 2018-000003 |
| 65. | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | STATE OFFICE OF ENERGY PUBLIC POLICY | 2016-132270 |
| 66. | FARMACIA JARDINES DE LOIZA, INC. * | SENATE | 2018-000007 |
| 67. | FELIX J. RIVERA LUPIANEZ * | DEPARTMENT OF FAMILY | 2016-000326 |
| 68. | FIDEICOMISO HERNANDEZ CASTRODAD | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | 2018-000002 |
| 69. | FIDEICOMISO MANGUAL-CARDONA | DEPARTMENT OF FAMILY | 2014-000284 |
| 70. | GONZALEZ POWER ELECTRICAL | TRANSPORTATION AND PUBLIC WORKS | 2014-000040 |
| 71. | GRACIANA ACEVEDO CARDONA | DEPARTAMENTO DE HACIENDA | |
| 72. | HERIBERTO GONZALEZ * | STATE ELECTIONS COMMISSION | 2014-000033 |
| 73. | INCOM INVESTMENTS INC | DEPARTMENT OF EDUCATION | |

| | Landlord | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 74. | INMOBILIARIA RODMOR, INC. * | DEPARTMENT OF FAMILY | 2016-000239 |
| 75. | INVERSIONES C Y A, S.E. | DEPARTMENT OF TREASURY | 2016-000208 |
| 76. | IR INVESTMENT CORPORATION * | DEPARTMENT OF JUSTICE | 2016-000115 |
| 77. | IRIS MARIA MUNOZ RODRIGUEZ | STATE ELECTIONS COMMISSION | 2018-000006 |
| 78. | J.CH. REALTY CORPORATION | TRANSPORTATION AND PUBLIC WORKS | 2014-000041 |
| 79. | JENNYMAR CORPORATION | DEPARTMENT OF HEALTH | 2015-DS0001 |
| 80. | JENNYMAR CORPORATION | DEPARTMENT OF HEALTH | 2017-DS0236 |
| 81. | JENNYMAR CORPORATION | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2011-000104 |
| 82. | JENNYMAR CORPORATION | HOUSE OF REPRESENTATIVES | 2018-000076 |
| 83. | JENNYMAR CORPORATION | OFFICE OF THE OMBUDSMAN | 2012-000021 |
| 84. | JENNYMAR CORPORATION | OFFICE OF THE OMBUDSMAN | 2012-000021 |
| 85. | JENNYMAR CORPORATION | OFFICE OF COURTS ADMINISTRATION | 2016-000066 |
| 86. | JENNYMAR CORPORATION | HON. CARLOS BIANCHI | 2018-000076 |
| 87. | JENNYMAR CORPORATION | DEPARTAMENTO DE LA FAMILIA | 2012-000215A |
| 88. | JENNYMAR CORPORATION | DEPARMENT OF EDUCATION | 081-2002-0107 |
| 89. | JF BUILDING LEASE AND MAINTENANCE CORP[2] | DEPARTMENT OF HEALTH | 2017-DS0120 |
| 90. | JF BUILDING LEASE AND MAINTENANCE CORP[3] | DEPARTMENT OF HEALTH | 2017-DS0300 |
| 91. | JF BUILDING LEASE AND MAINTENANCE CORP[4] | DEPARTMENT OF FAMILY | 2013-000-266 |
| 92. | JOHNNY RAMOS ORTIZ * | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950464 |
| 93. | JOSE E. RIVERA * | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 94. | JOSE LUIS COLLAZO ROSADO | DEPARTMENT OF HEALTH | 2014-DS0737 |
| 95. | JOSE N COLON GONZALEZ * | DEPARTMENT OF EDUCATION | |
| 96. | JUAN A. NEGRON BERRIOS * | DEPARTMENT OF HEALTH | 2016-DS0807 |
| 97. | KLAP REALTY AND MANAGEMENT CORPORATION | OFFICE OF THE OMBUDSMAN - WOMEN | 2012-000001 |
| 98. | LAS BRISAS, S.E. | DEPARTMENT OF EDUCATION | 2014-000130 |
| 99. | LCDO. RAFAEL CARDONA CAMPOS * | OFFICE OF THE OMBUDSMAN | 2002-000006 |

[2] Provided consent to extension until May 31, 2018.

[3] Provided consent to extension until May 31, 2018.

[4] Provided consent to extension until May 31, 2018.

| | Landlord | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 100. | LIBRA GOVERNMENT BUILDING, INC. | OFFICE OF COURTS ADMINISTRATION | 1998-00323A |
| 101. | LORENZO G. LLERANDI BEAUCHAMP | DEPARTMENT OF FAMILY | 2014-000281 |
| 102. | LOYAL INVESTMENT CORP * | COURT OF FIRST INSTANCE | 2014-000095 |
| 103. | LOYAL INVESTMENT CORP * | COURT OF FIRST INSTANCE | 2014-000095 |
| 104. | LOYAL INVESTMENT CORP * | COURT OF FIRST INSTANCE | 2014-000095 |
| 105. | LUIS ANTONIO MUNIZ MARCIAL* | DEPARTMENT OF HEALTH | 2017-DS0440 |
| 106. | MARGARO LOPEZ, INC. | DEPARTMENT OF FAMILY | 2016-000283 |
| 107. | MARGARO LOPEZ, INC. | STATE ELECTIONS COMMISSION | 2016-000123 |
| 108. | MARIA DOLORES GONZALEZ COLON * | STATE ELECTIONS COMMISSION | 2017-000009 |
| 109. | MARIA MILAGROS ROCA CASTRO * | STATE ELECTIONS COMMISSION | 2017-000021 |
| 110. | MERCEDES E. RIVERA MARTINEZ * | OFFICE OF THE OMBUDSMAN | 2006-000016 |
| 111. | MIGUELINA ROSADO DE MENDEZ * | HOUSE OF REPRESENTATIVES | 2018-000261 |
| 112. | MODESTA RODRIGUEZ CARABALLO * | STATE ELECTIONS COMMISSION | 2017-000019 |
| 113. | MOYBA, LLC * | 911 GOVERNMENT SERVICE BOARD | 2018-000021 |
| 114. | MUNICIPIO DE BARCELONETA | DEPARTMENT OF FAMILY | 2017-000238 |
| 115. | MUNICIPIO DE BARCELONETA | DEPARTMENT OF HEALTH | 2017-DS0310 |
| 116. | MUNICIPIO DE BARCELONETA | DEPARTMENT OF TREASURY | 2016-000207 |
| 117. | MUNICIPIO DE BARCELONETA | STATE ELECTIONS COMMISSION | 2015-000080 |
| 118. | MUNICIPIO DE HORMIGUEROS | PR FIREFIGHTERS | |
| 119. | MUNICIPIO DE LARES | HOUSE OF REPRESENTATIVES | 2017-000687 |
| 120. | MUNICIPIO DE LARES | STATE ELECTIONS COMMISSION | 2014-000039 |
| 121. | NORMAN LUIS SANTIAGO GOMEZ * | DEPARTMENT OF HEALTH | 2014-DS0266 |
| 122. | NORMAN LUIS SANTIAGO GOMEZ * | DEPARTMENT OF HEALTH | 2014-DS0292 |
| 123. | NORMAN LUIS SANTIAGO GOMEZ * | DEPARTMENT OF HEALTH | 2014-DS0293 |
| 124. | OFFICE PARK, INC. | COOPERATIVE DEVELOPMENT COMMISSION | 2014-000016 |
| 125. | OFFICE PARK, INC. | DEPARTMENT OF HEALTH | 2017-DS0461 |
| 126. | PESCADERIA VILLA PESQUERA ESPINAL * | DEPARTMENT OF AGRICULTURE | 2016-055184 |
| 127. | PIFORS & CO., INC. | CONTROLLER'S OFFICE | 2016-000088 |
| 128. | PIFORS & CO., INC. | CONTROLLER'S OFFICE | 2016-000088 |
| 129. | PLAZA SAN MIGUEL INC | DEPARTMENT OF HEALTH | 2013-DS0564 |
| 130. | PUNTA BORINQUEN | DEPARTMENT OF TREASURY | 2016-000209 |

| | Landlord | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| | SHOPPING CENTER, INC. | | |
| 131. | PUNTA BORINQUEN SHOPPING CENTER, INC. | TRANSPORTATION AND PUBLIC WORKS | 2015-000014 |
| 132. | RAMHIL DEVELOPERS INC. | OFFICE OF COURTS ADMINISTRATION | 2011-000146 |
| 133. | RAMON ARROYO ARROYO * | STATE ELECTIONS COMMISSION | 2014-000069 |
| 134. | RAMON MERCADO LOPEZ | STATE ELECTIONS COMMISSION | 2017-000008 |
| 135. | RIOS MARQUES, VICENTE E. | OFFICE OF COURT ADMINISTRATION | 2017-000061 |
| 136. | RRD CASH & CARRY, INC. | VOCATIONAL REHABILITATION ADMINISTRATION | 2016-000058 |
| 137. | SANTOS VELEZ SANCHEZ | DEPARTMENT OF HEALTH | 2015-DS1107 |
| 138. | SANTOS VELEZ SANCHEZ | SENATE | 2017-000315 |
| 139. | SR. WILFREDO FONTANEZ CENTENO * | DEPARTMENT OF FAMILY | 2013-000314 |
| 140. | SUCESION  LAUREANO RIVERA * | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2015-950840 |
| 141. | SUCESION ELMA LUCIA VAZQUEZ MARTINEZ | STATE ELECTIONS COMMISSION | 2016-000079 |
| 142. | SUCESION JOSE F. RAMIREZ PEREZ | DEPARTMENT OF EDUCATION | |
| 143. | SUCESION JOSE M. NOLLA MORELL * | HOUSE OF REPRESENTATIVES | 2017-000698 |
| 144. | SUCESION JOSE PEREZ ACEVEDO * | DEPARTMENT OF TREASURY | 2014-000001 |
| 145. | SYLPAWN, INC. * | STATE ELECTIONS COMMISSION | 2015-000120 |
| 146. | TORRES RIVERA, EDWIN D. | OFFICE OF COURT ADMINISTRATION | 2017-000102 |
| 147. | VICAR BUILDER'S DEVELOPERS INC. * | OFFICE OF COURT ADMINISTRATION | 2017-000085 |
| 148. | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE * | DEPARTMENT OF JUSTICE | 2014-000074 |
| 149. | VICAR DEVELOPERS INC. | OFFICE OF COURTS ADMINISTRATION | 2003-000193 |
| 150. | VICTOR MANUEL VARELA BERRIOS * | DEPARTMENT OF HEALTH | 2015-DS0877 |
| 151. | VISTA VERDE SHOPPING CENTER, INC. * | DEPARTMENT OF HOUSING | 2012-000235 |
| 152. | WEST COAST DEVELOPERS INC. | OFFICE OF COURTS ADMINISTRATION | 2000-000152 |
| 153. | WILLIAM RAFAEL FUERTES ROMEU | DEPARTMENT OF HEALTH | 2013-DS0643 |
| 154. | WINDA L. TORRES ORTIZ * | DEPARTMENT OF SPORTS AND RECREATION | 2016-000123 |
| 155. | WINDA L. TORRES ORTIZ * | DEPARTMENT OF SPORTS AND RECREATION | 2016-000123 |
| 156. | WPR LA CERAMICA LP S.E. | DEPARTMENT OF FAMILY | 2014-000275 |

|  | Landlord | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 157. | WPR SABANA LP S.E. | DEPARTMENT OF FAMILY | 2015-000039 |
| 158. | WPR SABANA LP S.E. | DEPARTMENT OF FAMILY | 2015-000039 |

## EXHIBIT B

## Real Property Leases Under Deemed Consent

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 1. | 1064 PONCE DE LEON INC / FIRST BANK | OFFICE OF THE OMBUDSMAN - ELDERS AND PENSIONERS | |
| 2. | 3 RIOS LTD CORP. | 911 GOVERNMENT SERVICE BOARD | 2016-000109 |
| 3. | 3 RIOS LTD CORP. | 911 GOVERNMENT SERVICE BOARD | 2016-000109 |
| 4. | AA TOWER INC | PUERTO RICO POLICE | |
| 5. | ACADEMIA DEL PERPETUO SOCORRO | STATE ELECTIONS COMMISSION | |
| 6. | ACADEMIA LA MILAGROSA | STATE ELECTIONS COMMISSION | |
| 7. | ACANTHUS | DEPARTAMENTO DE ESTADO | |
| 8. | ACOBA REALTY DEVELOPMENT,CORP. | STATE ELECTIONS COMMISSION | 2016-000032 |
| 9. | ADALBERTO RODRIGUEZ PADIN | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 10. | ADM ADIEST FUTUROS EMPRESA Y TRABAJADOR | PUERTO RICO POLICE | |
| 11. | ADM DE TERRENOS DE PR | PUERTO RICO POLICE | |
| 12. | ADM SERVICIO GENERALES | PUERTO RICO POLICE | |
| 13. | ADMINISTRACION DE TERRENOS DE PUERTO RICO | DEPARTMENT OF STATE | 2016-000066 |
| 14. | ADMINISTRACION DE TERRENOS DE PUERTO RICO | NATIONAL GUARD OF PUERTO RICO | 2017-000160 |
| 15. | ADMINISTRACION SERVICIOS Y DESARROLLO AG | PUERTO RICO POLICE | |
| 16. | ADOLFO ROSARIO QUINONES | PUBLIC SERVICE COMMISSION | |
| 17. | AEG MANAGEMENT PR LLC D/B/A | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 18. | AGAPITO RODRIGUEZ COSTA | DEPARTMENT OF TREASURY | 2016-000206 |
| 19. | AGM PROPERTIES CORPORATION | 911 GOVERNMENT SERVICE BOARD | 2012-000053 |
| 20. | AGM PROPERTIES CORPORATION | 911 GOVERNMENT SERVICE BOARD | 2012-000053 |
| 21. | AGROFRESCO, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000328 |
| 22. | AGROFRESCO, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000342 |
| 23. | AGUADA ELDERLY LIMITED PARTNERSHIP SE | DEPARTMENT OF HOUSING | |
| 24. | AIXA TORRES RAMIREZ | SENATE | 2017-000355 |
| 25. | ALBERTO FIGUEROA RIVERA | DEPARTMENT OF CORRECTION AND | |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| | | REHABILITATION | |
| 26. | ALBORS & C CORPORATION | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2017-000074 |
| 27. | ALEXIS BONILLA RODRIGUEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 28. | ALFONSO NIEVES CATALA | STATE ELECTIONS COMMISSION | 2015-000124 |
| 29. | ALLIED WASTED OF PUERTO RICO INC | TELECOMMUNICATIONS REGULATORY BOARD | |
| 30. | ALMONTE RAFAEL | PUERTO RICO POLICE | 2014-A00036 |
| 31. | ALMONTE RAFAEL | PUERTO RICO POLICE | 2014-A00036 |
| 32. | ALP PRO INC | STATE ELECTIONS COMMISSION | |
| 33. | ALTERNATE CONCEPTS, INC. | HIGHWAYS AND TRANSPORTATION AUTHORITY | 2013-000079 |
| 34. | ALTRECHE BERNAL, MARIA E. | OFFICE OF COURT ADMINISTRATION | 2017-000122 |
| 35. | ALVAREZ LOPEZ, MAYRA C. | OFFICE OF COURT ADMINISTRATION | 2016-000108 |
| 36. | AMACORD INDUSTRIAL LAUNDRY CORP | DEPARTMENT OF HEALTH | 2017-DS0422 |
| 37. | AMB INVESTMENT INC | DEPARTAMENTO DE JUSTICIA | |
| 38. | AMD DEVELOPMENT CORP | DEPARTMENT OF FAMILY | |
| 39. | AMERIPARK LLC | OFFICE OF THE OMBUDSMAN - ELDERS AND PENSIONERS | |
| 40. | ANA E. ROLDAN PEREZ | TRANSPORTATION AND PUBLIC WORKS | 2017-000014 |
| 41. | ANABEL RAMOS RODRIGUEZ | STATE ELECTIONS COMMISSION | 2013-000382 |
| 42. | ANDRES LOPEZ Y/O | FAMILY AND CHILDREN ADMINISTRATION | |
| 43. | ANGEL E. VEGA SANTIAGO | DEPARTMENT OF AGRICULTURE | 2017-055132 |
| 44. | ANGEL L MARTINEZ GONZALEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 45. | ANGEL L. ARROYO RAMOS | STATE ELECTIONS COMMISSION | 2017-000018 |
| 46. | ANGEL M SOTO MARIN BORINQUEN AUTO PARTS | PUERTO RICO POLICE | |
| 47. | ANGEL MANUEL NUNEZ VARGAS | DEPARTMENT OF HEALTH | 2015-DS0876 |
| 48. | ANGEL MANUEL NUNEZ VARGAS | DEPARTMENT OF HEALTH | 2015-DS0876 |
| 49. | ANGEL MANUEL NUNEZ VARGAS | INDUSTRIAL COMMISSION | 2015-000011 |
| 50. | ANGELICA MARTINEZ PEREZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 51. | ANTHONY MIRANDA SEGUI | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 52. | ANTILLES POWER DEPOT INC | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 53. | ANTONIO HERIBERTO CINTRON TORRES | STATE ELECTIONS COMMISSION | 2014-000113 |
| 54. | ANTONIO RIVERA TORRES | DEPARTMENT OF HEALTH | 2018-DS0316 |
| 55. | ANTONIO RODRIGUEZ ZAMORA | DEPARTMENT OF FAMILY | |
| 56. | AREA LOCAL DE DESAROLLO LABORAL-PONCE | DEPARTMENT OF SPORTS AND RECREATION | 2007-000608 |
| 57. | AREA LOCAL DE DESAROLLO LABORAL-PONCE | OFFICE FOR COMMUNITY AND SOCIOECONOMIC DEVELOPMENT OF PUERTO RICO | 2012-229047 |
| 58. | AREA LOCAL DE DESAROLLO LABORAL-PONCE | OFFICE OF COURT ADMINISTRATION | 2017-000062 |
| 59. | AREA LOCAL DESARROLLO LABORAL CAROLINA | DEPARTMENT OF LABOR AND HUMAN RESOURCES | |
| 60. | ARECIBO SENIOR HOUSING INVESTORS, LP | DEPARTMENT OF HOUSING | 2008-000195 |
| 61. | ARJC REALTY S.E. | DEPARTMENT OF FAMILY | 2015-000296 |
| 62. | ARMANDO PEREZ RODRIGUEZ | HOUSE OF REPRESENTATIVES | 2017-000648 |
| 63. | ARMANDO PEREZ RODRIGUEZ | HOUSE OF REPRESENTATIVES | 2017-000648 |
| 64. | ARRIVEA, INC. | 911 GOVERNMENT SERVICE BOARD | 2013-000011 |
| 65. | ARRIVEA, INC. | 911 GOVERNMENT SERVICE BOARD | 2013-000011 |
| 66. | ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | STATE ELECTIONS COMMISSION | |
| 67. | ASOC. DE PESCADORES BOCA HERRERA LOIZA, INC. | DEPARTMENT OF AGRICULTURE | 2016-055249 |
| 68. | ASOC. PESCADORES DE LA VILLA DEL OJO, AGUADILLA | DEPARTMENT OF AGRICULTURE | 2017-055058 |
| 69. | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | DEPARTMENT OF AGRICULTURE | 2014-055192 |
| 70. | ASOCIACION DE CONDOMINES DEL CENTRO COMERCIAL DE H | DEPARTMENT OF HEALTH | 2014-DS0416 |
| 71. | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO | CONTROLLER'S OFFICE | 2018-000061 |
| 72. | ASOCIACION DE PESCA DEPORTIVA DE DORADO | DEPARTMENT OF SPORTS AND RECREATION | 2016-001036 |
| 73. | ASOCIACION DE PESCADORES CORAL MARINE, INC. | DEPARTMENT OF AGRICULTURE | 2016-055007 |
| 74. | ASOCIACION DE PESCADORES DE NUESTRA | DEPARTMENT OF AGRICULTURE | 2015-055206 |

3

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| | SENORA DEL CAR | | |
| 75. | ASOCIACION DE PESCADORES DE VILLA PESQUERA PUNTA P | DEPARTMENT OF AGRICULTURE | 2014-055147 |
| 76. | ASOCIACION DE TIRO Y CAZA DE PR | PUERTO RICO POLICE | |
| 77. | ATLANTIC MASTER PARKING SERVICES, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-001033 |
| 78. | ATLANTIC MASTER PARKING SERVICES, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-001034 |
| 79. | ATLANTIC MASTER PARKING SERVICES, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-001035 |
| 80. | ATLANTIC MASTER PARKING SERVICES, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-001036 |
| 81. | ATLANTIC OCEAN VIEW II L.L.C | PERMITS MANAGEMENT OFFICE | 2015-000014 |
| 82. | AU AFFORDABLE HOUSING LLC | DEPARTMENT OF HOUSING | |
| 83. | AUDIO VISUAL PRODUCTIONS & SHOW SERVICES | STATE ELECTIONS COMMISSION | |
| 84. | AURELIO ARCE MORENO | DEPARTMENT OF HOUSING | 2017-000132 |
| 85. | AUT DE DESPERDICIOS SOLIDOS | PUBLIC SERVICE COMMISSION | |
| 86. | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | TRANSPORTATION AND PUBLIC WORKS | 2017-000118 |
| 87. | AUTORIDAD DE LOS PUERTOS | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000672 |
| 88. | AUTORIDAD DE LOS PUERTOS | TRANSPORTATION AND PUBLIC WORKS | 2017-000213 |
| 89. | AUTORIDAD DE TIERRA DE PR | DEPARTMENT OF EDUCATION | |
| 90. | AUTORIDAD DE TIERRAS DE PUERTO RICO | DEPARTMENT OF JUSTICE | 2014-000139 |
| 91. | BALSEIRO AFFORDABLE HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000154 |
| 92. | BANCO POPULAR DE PUERTO RICO | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | 2014-000002 |
| 93. | BANCO SANTANDER DE PR | DEPARTMENT OF FAMILY | |
| 94. | BANFIN REALTY S.E | DEPARTMENT OF HEALTH | 2014-DS0430 |
| 95. | BEYOND TECHNOLOGIES, LLC | DEPARTMENT OF AGRICULTURE | 2017-055124 |
| 96. | BI INCORPORATED | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 97. | BIANCA CONVENTION CENTER INC | DEPARTMENT OF FAMILY | 2013-000315 |
| 98. | BIANCA CONVENTION CENTER INC | DEPARTMENT OF FAMILY | 2014-000282 |
| 99. | BIENES NIEVES INC. | DEPARTMENT OF CORRECTION AND | |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| | | REHABILITATION | |
| 100. | BIENVENIDO SIERRA ORTIZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2016-000114 |
| 101. | BLANCA E. DELGADO RODRIGUEZ | DEPARTMENT OF HEALTH | 2018-DS0144 |
| 102. | BORINQUEN PARKING SERVICES INC | DEPARTMENT OF HEALTH | 2018-DS0306 |
| 103. | BORINQUEN TOWN PLAZA CORP | DEPARTMENT OF LABOR AND HUMAN RESOURCES | |
| 104. | BRENDA ENID RAMOS ORTIZ | DEPARTMENT OF HOUSING | 2015-000169 |
| 105. | BRENDALIS VEGA FELICIANO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 106. | BUENAVENTURA MORALES SANTIAGO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950462 |
| 107. | CABAN GOMEZ, BENIGNO A. | OFFICE OF COURT ADMINISTRATION | 2018-000050 |
| 108. | CAGUAS COURTYARD HOUSING LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | 2009-000791 |
| 109. | CAJIGAS GONZALEZ, HERIBERTO | OFFICE OF COURT ADMINISTRATION | 2017-000122 |
| 110. | CALIXTO COLON CRUZ | DEPARTMENT OF HOUSING | 2017-000133 |
| 111. | CARIBBEAN CONSOLIDATED SCHOOLS | STATE ELECTIONS COMMISSION | |
| 112. | CARLOS JUAN CASTRO COTTO | STATE ELECTIONS COMMISSION | 2014-000037 |
| 113. | CARLOS MANUEL MARTINEZ SERRANO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2018-950322 |
| 114. | CARLOS RODRIGUEZ RIVERA | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950471 |
| 115. | CARMELO LOPEZ MOYA | STATE ELECTIONS COMMISSION | 2014-000109 |
| 116. | CARMELO RODRIGUEZ RODRIGUEZ | DEPARTMENT OF HOUSING | 2017-000126 |
| 117. | CARMEN M MARTINEZ GONZALEZ | PUERTO RICO POLICE | |
| 118. | CAROL M PORTALATIN MENDEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 119. | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2013-000137 |
| 120. | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2014-000096 |
| 121. | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2014-000096 |
| 122. | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2016-000100 |
| 123. | CARSAN INVESTMENT | OFFICE OF COURT | 2016-000131 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| | GROUP, INC. | ADMINISTRATION | |
| 124. | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2017-000096 |
| 125. | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2018-000042 |
| 126. | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2018-000084 |
| 127. | CECILIA MARGARITA GARCIA RIVERA | STATE ELECTIONS COMMISSION | 2014-000116 |
| 128. | CECILIA ORTA LLC | DEPARTMENT OF HOUSING | |
| 129. | CECORT PROPERTIES & SERVICES CORP. | DEPARTMENT OF JUSTICE | 2016-000117 |
| 130. | CENTERPLEX INC | HOUSE OF REPRESENTATIVES | 2017-000626 |
| 131. | CENTRO FALU INC | DEPARTMENT OF HEALTH | 2015-DS0875 |
| 132. | CENTRO PARA EL DESARROLLO HUMANO DE LA MUJER Y LAF | DEPARTMENT OF HEALTH | 2013-DS0665 |
| 133. | CENTRO PEDIATRICO SERV. HABILITATIVOS MAYAGUEZ | DEPARTMENT OF HEALTH | 2018-DS0283 |
| 134. | CESAR CORTES GARCIA | DEPARTMENT OF CORRECTION AND REHABILITATION | 2014-000109 |
| 135. | CESAR N. VAZQUEZ | STATE ELECTIONS COMMISSION | 2014-000016 |
| 136. | CHACON SOTO, MARCOS A. | DEPARTMENT OF AGRICULTURE | 2017-055134 |
| 137. | CITICENTRE, S.P. | CONTROLLER'S OFFICE | 2015-000067 |
| 138. | CITICENTRE, S.P. | CONTROLLER'S OFFICE | 2015-000068 |
| 139. | CLEAN AIR CONTRACTORS CORP | PUERTO RICO POLICE | |
| 140. | CLEAN HARBORS CARIBE INC | PUERTO RICO POLICE | |
| 141. | CLUB AMIGOS ARIES INC | STATE ELECTIONS COMMISSION | |
| 142. | CLUB DE LEONES MAYAGUEZ INC | STATE ELECTIONS COMMISSION | |
| 143. | CLUB DE TIRO DE MOCA | PUERTO RICO POLICE | |
| 144. | CLUB GALLISTICO SAN JUAN | PUERTO RICO POLICE | |
| 145. | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | DEPARTMENT OF EDUCATION | 2014-000299 |
| 146. | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | DEPARTMENT OF FAMILY | 2016-000057 |
| 147. | COAI, INC | DEPARTMENT OF HEALTH | 2017-DS0699 |
| 148. | COAMO SENIOR HOUSING INVESTORS, GP, LLP | DEPARTMENT OF HOUSING | 2008-000186 |
| 149. | COANO AFFORDABLE HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000157 |
| 150. | COLEGIO CARMEN SOL INC | STATE ELECTIONS COMMISSION | |
| 151. | COLEGIO CUPEY MARIE MONTESORI | STATE ELECTIONS COMMISSION | |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 152. | COLEGIO LA PIEDAD | STATE ELECTIONS COMMISSION | |
| 153. | COLEGIO LOURDES | STATE ELECTIONS COMMISSION | |
| 154. | COLEGIO NUESTRA SENORA DE LOURDES | STATE ELECTIONS COMMISSION | |
| 155. | COLEGIO NUESTRA SENORA DEL CARMEN | STATE ELECTIONS COMMISSION | |
| 156. | COLEGIO SAGRADOS CORAZONES | STATE ELECTIONS COMMISSION | |
| 157. | COLEGIO SAINT JOHNS SCHOOL | STATE ELECTIONS COMMISSION | |
| 158. | COLEGIO SAN JOSE DE VILLA CAPARRA | STATE ELECTIONS COMMISSION | |
| 159. | COLEGIO SAN JUAN BOSCO | STATE ELECTIONS COMMISSION | |
| 160. | COLUMBUS NETWORKS OF PUERTO RICO | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | |
| 161. | COMERIO HOUSING LIMITED PARTNERSHIP SE | DEPARTMENT OF HOUSING | |
| 162. | COMMUNICATIONS LEASING CORPORATION | OFFICE OF COURT ADMINISTRATION | 2018-000004 |
| 163. | COMPAÐIA DE FOMENTO INDUSTRIAL | DEPARTMENT OF EDUCATION | |
| 164. | COMPANIA DE FOMENTO INDUSTRIAL DE PR | DEPARTMENT OF ECONOMIC DEVELOPMENT AND TRADE | 2018-000011 |
| 165. | COMPANIA DE FOMENTO INDUSTRIAL DE PR | INDUSTRIAL TAX EXEMPTION | 2018-000006 |
| 166. | COMPANIA DE FOMENTO INDUSTRIAL DE PR | NATIONAL GUARD OF PUERTO RICO | 2012-000148 |
| 167. | COMPANIA DE FOMENTO INDUSTRIAL DE PR | NATIONAL GUARD OF PUERTO RICO | 2012-000148 |
| 168. | COMPANIA DE FOMENTO INDUSTRIAL DE PR | NATIONAL GUARD OF PUERTO RICO | 2012-000148 |
| 169. | COMPANIA DE FOMENTO INDUSTRIAL DE PR | TRANSPORTATION AND PUBLIC WORKS | 2010-000147 |
| 170. | COMPANIA DE FOMENTO INDUSTRIAL DE PR | DEPARTMENT OF CONSUMER AFFAIRS | 2012-000004 |
| 171. | COMPANIA DE PARQUES NACIONALES DE PR | PUERTO RICO POLICE | |
| 172. | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | DEPARTMENT OF HEALTH | 2014-DS0552 |
| 173. | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | DEPARTMENT OF HEALTH | 2015-DS0525 |
| 174. | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | DEPARTMENT OF HEALTH | 2015-DS1059 |
| 175. | CONSORCIO DEL SURESTE | DEPARTMENT OF LABOR AND HUMAN RESOURCES | |
| 176. | CONSULTEC CONSTRUCTION CORP. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2018-000072 |
| 177. | COOP. DE PORCICULTORES | AGRICULTURE ENTERPRISE | 2017-000386 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| | DE PUERTO RICO Y EL CARIBE | DEVELOPMENT ADMINISTRATION | |
| 178. | COOPERATIVA AGRO COMERCIAL DE PUERTO RICO | STATE ELECTIONS COMMISSION | 2017-000020 |
| 179. | COOPERATIVA DE AHORRO Y CREDITO CRISTOBAL RODRIGUE | STATE ELECTIONS COMMISSION | 2018-000007 |
| 180. | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2015-000090 |
| 181. | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | COOPERATIVE DEVELOPMENT COMMISSION | 2015-000001 |
| 182. | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | COOPERATIVE DEVELOPMENT COMMISSION | 2015-000001 |
| 183. | COOPERATIVA DE SEGUROS DE VIDA DE PR | COOPERATIVE DEVELOPMENT COMMISSION | |
| 184. | COOPERATIVA DE SERVICIO POLICIA DE P.R. (1) | PUERTO RICO POLICE | 2017-C00136 |
| 185. | CORAL REEF CAR RENTAL INC | STATE ELECTIONS COMMISSION | |
| 186. | CORPORACION FONDO DEL SEGURO DEL ESTADO | INDUSTRIAL COMMISSION | |
| 187. | CORPORACION PARA EL DESARROLLO DE LA VIVIENDA DE B | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950180 |
| 188. | CORPORACION PARA EL DESARROLLO ECONOMICO DE TRUJIL | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2015-950826 |
| 189. | CORPORACION PARA EL FONDO DEL SEGURO DEL ESTADO | INDUSTRIAL COMMISSION | 2013-000046 |
| 190. | CP COPPELIA INC | DEPARTMENT OF HEALTH | 2015-DS0953 |
| 191. | CP COPPELIA INC | DEPARTMENT OF HEALTH | 2017-DS0311 |
| 192. | CROWLEY LINER SERVICES | DEPARTMENT OF TREASURY | 2013-000174 |
| 193. | CROWN CASTLE INTERNATIONAL CORP OF PR | PUERTO RICO POLICE | |
| 194. | CSO FOOD ENTERPRISES | DEPARTMENT OF SPORTS AND RECREATION | 2017-000250 |
| 195. | CUATRENIO, INC. | DEPARTMENT OF HOUSING | 2017-000127 |
| 196. | DAMARIS CABAN BADILLO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 197. | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF HEALTH | 2017-DS0621 |
| 198. | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000634 |
| 199. | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000634 |
| 200. | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000635 |
| 201. | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | OFFICE OF THE OMBUDSMAN - PERSONS WITH | 2017-153012 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| | | DISABILITIES | |
| 202. | DAVID MERCADO MONTALVO | PUBLIC SERVICE COMMISSION | 2013-000023 |
| 203. | DELIA EFIGENIA PAGAN ROBLES | DEPARTMENT OF HEALTH | 2018-DS0145 |
| 204. | DELMAR INVESTMENT, S.E. | TRANSPORTATION AND PUBLIC WORKS | 2015-000154 |
| 205. | DELMAR INVESTMENT, S.E. | TRANSPORTATION AND PUBLIC WORKS | 2018-000024 |
| 206. | DESARROLLOS INMOBILIARIOS DE HATO TEJAS, INC. | DEPARTMENT OF EDUCATION | 2014-000129 |
| 207. | DIEGO MARTIN SCHENQUERMAN MILLANER | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2018-950323 |
| 208. | DIFE INC P/C FERNANDO SUMAZA | INDUSTRIAL COMMISSION | |
| 209. | DOMINGO DOMINGUEZ LA PALMA | TBD | |
| 210. | DOM-MART CORP. | STATE ELECTIONS COMMISSION | 2014-000015 |
| 211. | DON HECTOR CORTES VARGAS | DEPARTMENT OF FAMILY | 2016-000307 |
| 212. | DON HECTOR CORTES VARGAS | STATE ELECTIONS COMMISSION | 2014-000038 |
| 213. | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | STATE ELECTIONS COMMISSION | 2014-000017 |
| 214. | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | STATE ELECTIONS COMMISSION | 2015-000115 |
| 215. | DON JUAN BAUTISTA MELENDEZ TORRES | DEPARTMENT OF FAMILY | 2016-000323 |
| 216. | DON SAMUEL GONZALEZ ROSA | STATE ELECTIONS COMMISSION | 2016-000125 |
| 217. | DONA CARMEN OFELIA MELENDEZ TORRES | DEPARTMENT OF FAMILY | 2016-000323 |
| 218. | DORADO ACADEMY INC | STATE ELECTIONS COMMISSION | |
| 219. | DROGUERIA  DEL CARIBE | FAMILY AND CHILDREN ADMINISTRATION | |
| 220. | DUENAS TRAILERS RENTAL INC | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | |
| 221. | EDDIE A ORTIZ ZAYAS | DEPARTAMENTO DE JUSTICIA | |
| 222. | EDGARDO NUNEZ RUIZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 223. | EDWIN ACEVEDO RUIZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 224. | EDWIN RAMOS MERCADO | VOCATIONAL REHABILITATION ADMINISTRATION | |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 225. | EFIGENIO MERCADO | DEPARTMENT OF EDUCATION | |
| 226. | EFRAIN A. CANO RODRIGUEZ Y BLANCA MONTALVO LAMEDA | STATE ELECTIONS COMMISSION | 2015-000112 |
| 227. | EFRAIN SANTANA ROSARIO | PUERTO RICO POLICE | |
| 228. | EGIDA ASOC/MIEM/POLICIA PR | DEPARTMENT OF HOUSING | |
| 229. | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | DEPARTMENT OF HOUSING | 2012-000074 |
| 230. | EGIDA DEL PERPETUO SOCORRO | DEPARTMENT OF HOUSING | |
| 231. | EL CONSEJO RENAL DE PUERTO RICO | DEPARTMENT OF HEALTH | 2015-DS1036 |
| 232. | EL DEPORTIVO RENTAL | DEPARTMENT OF SPORTS AND RECREATION | |
| 233. | EL MUNICIPIO DE CATANO | DEPARTMENT OF AGRICULTURE | 2013-055287 |
| 234. | EL MUNICIPIO DE CATANO | DEPARTMENT OF FAMILY | 2016-000260 |
| 235. | EL MUNICIPIO DE SAN JUAN | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2015-000486 |
| 236. | EL MUNICIPIO DE SAN JUAN | PR FIREFIGHTERS | 2014-000017 |
| 237. | EL MUNICIPIO DE SAN JUAN | PR FIREFIGHTERS | 2014-000017 |
| 238. | EL MUNICIPIO DE VIEQUEZ | DEPARTMENT OF AGRICULTURE | 2008-031023 |
| 239. | EL REMANSO ELDERLY HOUSING LTD PARTNERSH | DEPARTMENT OF HOUSING | |
| 240. | EL TERRUNO DEL KID, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000047 |
| 241. | ELECTRA CORPORATION | MINOR "SUSTENTO" ADMINISTRATION | 2015-000042 |
| 242. | ELECTRA CORPORATION | MINOR "SUSTENTO" ADMINISTRATION | 2015-000042 |
| 243. | ELIEZER FELICIANO CORDERO | STATE ELECTIONS COMMISSION | 2017-000016 |
| 244. | ELIEZER GUZMAN PABON | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 245. | ELIOT ORLANDO RIVERA RIVERA | STATE ELECTIONS COMMISSION | 2016-000077 |
| 246. | ELITE EDUCATIONAL GROUP CORP (NEMA) | TRANSPORTATION AND PUBLIC WORKS | 2018-000014 |
| 247. | ELIUD SOTO ALCANZAR | DEPARTMENT OF HEALTH | 2017-DS0351 |
| 248. | EMAS, S.E. | STATISTICS INSTITUTE OF PR | 2017-000018 |
| 249. | EMERITO FLORES NAZARIO | DEPARTMENT OF HOUSING | |
| 250. | EMMA LUIGGI BERNAL | DEPARTMENT OF TREASURY | 2014-000142 |
| 251. | EMPIRE PLAZA, S.E. | LABOR RELATIONS BOARD | 2007-000011 |
| 252. | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2011-000029 |
| 253. | EMPRESAS LOYOLA I S EN C S E | DEPARTMENT OF LABOR AND HUMAN RESOURCES | |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 254. | EMPRESAS MELENDEZ CRUZ INC | DEPARTMENT OF SPORTS AND RECREATION | |
| 255. | EMPRESAS OMAJEDE INC | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 256. | EMPRESAS PUCHO INC | DEPARTMENT OF HEALTH | 2018-DS0260 |
| 257. | ENRIQUE JOVE JIMENEZ | DEPARTMENT OF CONSUMER AFFAIRS | 2016-000014 |
| 258. | ENRIQUE JOVE JIMENEZ | DEPARTMENT OF CONSUMER AFFAIRS | 2016-000014 |
| 259. | EPC CORPORATION | GOVERNMENT ETHICS OFFICE | 2018-000005 |
| 260. | ERASTO RODRIGUEZ GARCIA | FAMILY AND CHILDREN ADMINISTRATION | |
| 261. | ERNESTO VAZQUEZ | DEPARTMENT OF FAMILY | |
| 262. | ES FITNESS PERFORMANCE | DEPARTMENT OF SPORTS AND RECREATION | 2016-000581 |
| 263. | ESTHER CUBANO MONAGAS | STATE ELECTIONS COMMISSION | 2015-000108 |
| 264. | EVANGELINA RODRIGUEZ MOLINA | DEPARTMENT OF TREASURY | 2013-000240 |
| 265. | EVELYN LIZZETTE RODRIGUEZ CORA | DEPARTMENT OF HEALTH | 2015-DS0226 |
| 266. | EVELYN LIZZETTE RODRIGUEZ CORA | DEPARTMENT OF HEALTH | 2015-DS0880 |
| 267. | FASAA CORPORATION | DEPARTMENT OF HOUSING | 2014-000231 |
| 268. | FASAA CORPORATION | DEPARTMENT OF TREASURY | 2016-000210 |
| 269. | FASAA CORPORATION | SUPERINTENDENT OF THE CAPITOL | 2012-000083 |
| 270. | FASAA CORPORATION | SUPERINTENDENT OF THE CAPITOL | 2017-000067 |
| 271. | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2016-001091 |
| 272. | FELIX A LEBRON SALDAÑA / ANA R DE LEBRON | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 273. | FELIX J IRIZARRY/ROSNNY MORALES | DEPARTMENT OF HOUSING | |
| 274. | FERNANDO GUZMAN COLON | STATE ELECTIONS COMMISSION | 2014-000064 |
| 275. | FIDEICOMISO HERNANDEZ CASTRODAD | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | 2017-000169 |
| 276. | FIDEICOMISO HERNANDEZ CASTRODAD | DEPARTMENT OF EDUCATION | |
| 277. | FIDEICOMISO OLIMPICO DE PUERTO RICO | DEPARTMENT OF SPORTS AND RECREATION | |
| 278. | FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 |
| 279. | FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT | 2014-000100 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| | | AGENCY | |
| 280. | FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 |
| 281. | FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 |
| 282. | FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 |
| 283. | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | PUERTO RICO POLICE | 2017-A00104 |
| 284. | FIRSTBANK PUERTO RICO | GOVERNMENT ETHICS OFFICE | 2010-000022 |
| 285. | FIRSTBANK PUERTO RICO | GOVERNMENT ETHICS OFFICE | 2010-000023 |
| 286. | FISA S.E. | DEPARTMENT OF FAMILY | 2015-000037 |
| 287. | FISA S.E. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000490 |
| 288. | FISA S.E. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000034 |
| 289. | FISA S.E. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000034 |
| 290. | FISA S.E. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000034 |
| 291. | FISA S.E. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000034 |
| 292. | FLAGSHIP RESORT PROPERTIES D/B/A | PUERTO RICO POLICE | |
| 293. | FLASH BACK GROUP INC | STATE ELECTIONS COMMISSION | |
| 294. | FLOWER & WEDDING DESIGNER BY TIFFANY | DEPARTAMENTO DE ESTADO | |
| 295. | FMA REALTY S.E. | DEPARTMENT OF FAMILY | 2014-000272 |
| 296. | FMA REALTY S.E. | DEPARTMENT OF FAMILY | 2014-000272 |
| 297. | FRANCARMICH, INC. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000653 |
| 298. | FRANCES L OLIVER CORREA | MINOR "SUSTENTO" ADMINISTRATION | |
| 299. | FRANCHESKA M. SANTANA MARCANO | DEPARTMENT OF HOUSING | 2017-000124 |
| 300. | FRANCISCO JOSE RIVERA LOPEZ | STATE ELECTIONS COMMISSION | 2013-000405 |
| 301. | FRANCISCO MERCADO NIEVES | DEPARTMENT OF HEALTH | 2013-DS0746 |
| 302. | FRANCISCO NIEVES CORDERO | PUERTO RICO POLICE | |
| 303. | FRANK GREGORY SANTIAGO | CHILDCARE AND CHILDHOOD | 2014-000164 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| | | INTEGRAL DEVELOPMENT ADMINISTRATION | |
| 304. | FROILAN REAL ESTATES HOLDING, INC | OFFICE OF LEGISLATIVE SERVICES | 2016-000020 |
| 305. | FROILAN REAL ESTATES HOLDING, INC | OFFICE OF LEGISLATIVE SERVICES | 2016-000020 |
| 306. | FUNDACION AJEDREZ RAFAEL ORTIZ PR INC | DEPARTMENT OF SPORTS AND RECREATION | |
| 307. | FUNDACION PARA LA LIBERTAD INC | CENTRAL COMMITTEE OF THE PUERTO RICAN INDEPENDENCE PARTY | |
| 308. | FUNDESCO | STATE ELECTIONS COMMISSION | |
| 309. | G.A. INVESTORS S.E. | DEPARTMENT OF HEALTH | 2013-DS0565 |
| 310. | GALERIA 100,ESTATE,CORP | DEPARTMENT OF HEALTH | 2016-DS0843 |
| 311. | GAM REALTY, SOCIEDAD EN COMANDITA, S.E. | OFFICE OF THE COMMISSIONER OF INSURANCE | 2016-000033 |
| 312. | GENERAL DECOR II | DEPARTAMENTO DE ESTADO | |
| 313. | GERALDO ACOSTA VALENTIN | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 314. | GERARDO A APONTE MATOS | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 315. | GERARDO OTERO CORTES | DEPARTMENT OF HEALTH | 2018-DS0261 |
| 316. | GILBERTO BONILLA | DEPARTMENT OF SPORTS AND RECREATION | |
| 317. | GILBERTO BRUGMAN MERCADO | MINOR "SUSTENTO" ADMINISTRATION | |
| 318. | GILBERTO CHAPARRO ECHEVARRIA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 319. | GINGER FILMS & TV INC | CENTRAL COMMITTEE OF THE DEMOCRATIC PEOPLE'S PARTY | |
| 320. | GIOVANNI HERNANDEZ RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 321. | GLADYS ROIG CABRER ELDERLY LP SE | DEPARTMENT OF HOUSING | |
| 322. | GLENDALIZ MATOS SOTO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 323. | GLORIA GIL DE LA MADRID | STATE ELECTIONS COMMISSION | 2017-000011 |
| 324. | GLORIA RODRIGUEZ VILANOVA | STATE ELECTIONS COMMISSION | 2016-000019 |
| 325. | GLORIA RODRIGUEZ VILANOVA | STATE ELECTIONS COMMISSION | 2016-000019 |
| 326. | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | DEPARTMENT OF HEALTH | 2014-DS0058 |
| 327. | GOBIERNO MUNICIPAL | STATE ELECTIONS | 2015-000062 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| | AUTONOMO DE CAROLINA | COMMISSION | |
| 328. | GOBIERNO MUNICIPAL DE AGUADA | DEPARTMENT OF TREASURY | 2017-000194 |
| 329. | GOBIERNO MUNICIPAL DE CIALES | DEPARTMENT OF HEALTH | 2017-DS0312 |
| 330. | GOBIERNO MUNICIPAL DE VEGA ALTA | DEPARTMENT OF EDUCATION | |
| 331. | GOLDEN AGE LIVING, INC. | DEPARTMENT OF HOUSING | 2012-000002 |
| 332. | GON-RES CORP. | OFFICE OF LEGISLATIVE SERVICES | 2018-000029 |
| 333. | GON-RES CORP. | OFFICE OF LEGISLATIVE SERVICES | 2018-000029 |
| 334. | GONSUA REALTY INC | MINOR "SUSTENTO" ADMINISTRATION | |
| 335. | GONZALEZ PADIN REALTY SANTURCE INC | DEPARTMENT OF FAMILY | 2016-000306 |
| 336. | GONZALO GONZALEZ CRUZ | STATE ELECTIONS COMMISSION | 2017-000017 |
| 337. | GRACILIANA RODRIGUEZ GONZALEZ | DEPARTMENT OF FAMILY | 2013-000313 |
| 338. | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | HIGHWAYS AND TRANSPORTATION AUTHORITY | 2009-000203 |
| 339. | GUALBERTO NEGRON MARTINEZ | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | 2015-000198 |
| 340. | GUANICA 1929 INC | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2005-000013 |
| 341. | GUANICA 1929 INC | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2005-000013 |
| 342. | GUAYAMA DELMAR ELDERLY LIMITEDPARNERSHIP | DEPARTMENT OF HOUSING | |
| 343. | GURABO ELDERLY APARTMENT, LLC | DEPARTMENT OF HOUSING | 2012-000069 |
| 344. | HAPPY INDUSTRY | DEPARTMENT OF SPORTS AND RECREATION | 2016-001137 |
| 345. | HAPPY INDUSTRY | DEPARTMENT OF SPORTS AND RECREATION | 2016-001137 |
| 346. | HECTOR A. PEREZ GRAU | DEPARTMENT OF SPORTS AND RECREATION | 2017-001168 |
| 347. | HECTOR DAVID RIOS ORTIZ | VOCATIONAL REHABILITATION ADMINISTRATION | |
| 348. | HECTOR L RIVERA ROSARIO Y ENELIA RUSSE | DEPARTMENT OF FAMILY | |
| 349. | HECTOR LUIS ALDEA LOZADA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 350. | HECTOR LUIS ORTIZ TORRES | DEPARTMENT OF HEALTH | 2015-DS0226 |
| 351. | HECTOR LUIS ORTIZ TORRES | DEPARTMENT OF HEALTH | 2015-DS0880 |
| 352. | HECTOR LUIS ORTIZ TORRES | STATE ELECTIONS | 2016-000038 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| | | COMMISSION | |
| 353. | HECTOR MANUEL RIVERA GUZMAN | DEPARTMENT OF HEALTH | 2018-DS0259 |
| 354. | HESAN, INC. | TRANSPORTATION AND PUBLIC WORKS | 2013-000178 |
| 355. | HIGH TECH COMMUNICATIONS SERVICES INC | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | |
| 356. | HIMA SAN PABLO PROPERTIES, INC | DEPARTMENT OF HEALTH | 2016-DS0634 |
| 357. | HIMA SAN PABLO PROPERTIES, INC | DEPARTMENT OF HEALTH | 2016-DS0634 |
| 358. | HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | DEPARTMENT OF HOUSING | 2018-000013 |
| 359. | HMH INC | DEPARTMENT OF HEALTH | 2018-DS0317 |
| 360. | HOGAR CREA INC | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2008-000021 |
| 361. | HOGAR JESUS INC. | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2011-000016 |
| 362. | HORIZONE PARKING SYSTEM CORP. | DEPARTMENT OF JUSTICE | 2017-000003 |
| 363. | HUERTO GOURMET, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2016-000211 |
| 364. | IGLESIA EL DISCIPULO INC | STATE ELECTIONS COMMISSION | |
| 365. | IGNACIO MUNOZ GUERRA | SUPERINTENDENT OF THE CAPITOL | 2018-000014 |
| 366. | ILIA MILAGROS IRIZARRY NAZARIO | STATE ELECTIONS COMMISSION | 2018-000009 |
| 367. | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | SENATE | 2017-000359 |
| 368. | INFO PROVIDERS INC | TBD | |
| 369. | INFOKEEPERS OF PUERTO RICO INC | INDUSTRIAL TAX EXEMPTION | 2018-000002 |
| 370. | INFRA LIMITED S.E. | DEPARTMENT OF HEALTH | 2016-DS0901 |
| 371. | INMOBILARIA RGA, CORP. | STATE ELECTIONS COMMISSION | 2015-000119 |
| 372. | INMOBILIARIA CRESPO, CORP. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000480 |
| 373. | INMOBILIARIA LOPEZ BERRIOS INC | DEPARTMENT OF FAMILY | |
| 374. | INMOBILIARIA WITOCHE INC. | DEPARTMENT OF HEALTH | 2018-DS0333 |
| 375. | INMOBILIARIA WITOCHE INC. | DEPARTMENT OF HEALTH | 2016-DS0717 |
| 376. | INMOBILIARIA WITOCHE INC. | DEPARTMENT OF HEALTH | 2016-DS0718 |
| 377. | INMOBILIARIA WITOCHE INC. | DEPARTMENT OF HEALTH | 2016-DS0771 |
| 378. | INST EDUC CONTINUADA COL TRAB SOCIAL PR | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | |
| 379. | INTERNATIONAL SAFE | SENATE | 2018-000156 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| | DEPOSIT &COURIER SERVICES CORP | | |
| 380. | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | SENATE | 2018-000157 |
| 381. | INVERSIONES JOSELYNMARI S.E. | DEPARTMENT OF HEALTH | 2018-DS0345 |
| 382. | IRON MOUNTAIN | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | |
| 383. | ISABELA ELDERLY LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | |
| 384. | ISRAEL ACEVEDO BARRETO | DEPARTMENT OF HEALTH | 2017-DS0121 |
| 385. | IVAN ANTONIO CRUZ VIROLA | DEPARTMENT OF HOUSING | 2018-000014 |
| 386. | IVELISSE BERRIOS MACHADO LLC | DEPARTMENT OF SPORTS AND RECREATION | 2017-000354 |
| 387. | JAIME DOMINGUEZ MORALES | STATE ELECTIONS COMMISSION | |
| 388. | JAIME MUNET HEREDIA | HOUSE OF REPRESENTATIVES | 2017-000607 |
| 389. | JAIME MUNET HEREDIA | HOUSE OF REPRESENTATIVES | 2017-000607 |
| 390. | JAMALU RENTAL | DEPARTMENT OF SPORTS AND RECREATION | |
| 391. | JARDIN DEL ATLANTICO LIMITED PARTMERSHIP | DEPARTMENT OF HOUSING | |
| 392. | JCM HOLDINGS CORPORATION | DEPARTMENT OF EDUCATION | |
| 393. | JEFFREY SOTO GUTIERREZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 394. | JESSINIA FELICIER CUADRADO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 395. | JESUS LOPEZ RIVERA | STATE ELECTIONS COMMISSION | 2015-000031 |
| 396. | JESUS SANTIAGO LOPEZ | DEPARTMENT OF EDUCATION | |
| 397. | JOAQUIN R. RIOS ACEVEDO | STATE ELECTIONS COMMISSION | 2014-000052 |
| 398. | JOHANNA MARQUEZ QUINTANA Y ALBERTO MERCED MALDONAD | DEPARTMENT OF HOUSING | 2017-000119 |
| 399. | JOHNJAVI CORPORATION, INC. | TRANSPORTATION AND PUBLIC WORKS | 2016-000145 |
| 400. | JORGE LUIS ORTIZ MORALES | DEPARTMENT OF HEALTH | 2018-DS0319 |
| 401. | JORGE SOTO OLIVER | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 402. | JOSE ALBERTO TORRADO PEREZ | DEPARTMENT OF HEALTH | 2018-DS0144 |
| 403. | JOSE ANTONIO CENTENO ROBLES | DEPARTMENT OF HEALTH | 2014-DS0533 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 404. | JOSE GERARDO ARROYO NOVOA | STATE ELECTIONS COMMISSION | 2015-000067 |
| 405. | JOSE ISMAEL RIVERA OTERO | DEPARTMENT OF HEALTH | 2015-DS1121 |
| 406. | JOSE L TORRES OLIVENCIA | DEPARTMENT OF AGRICULTURE | |
| 407. | JOSE L. COLON TORRES | DEPARTMENT OF EDUCATION | |
| 408. | JOSE LUIS CARTAGENA ALCALA | DEPARTMENT OF HEALTH | 2015-DS0991 |
| 409. | JOSE M. GONZALEZ RIVERA | STATE ELECTIONS COMMISSION | 2017-000128 |
| 410. | JOSE MERCADO VALE | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 411. | JOSE RAMON CACHO TOSSAS | STATE ELECTIONS COMMISSION | 2015-000111 |
| 412. | JOSE RODRIGUEZ CRUZ | HOUSE OF REPRESENTATIVES | 2017-000594 |
| 413. | JOSE RODRIGUEZ CRUZ | HOUSE OF REPRESENTATIVES | 2017-000594 |
| 414. | JOSE RODRIGUEZ CRUZ | HOUSE OF REPRESENTATIVES | 2017-000594 |
| 415. | JOSE WILLIAM GONZALEZ RUIZ | DEPARTMENT OF HEALTH | 2014-DS0371 |
| 416. | JUAN A SOTOMAYOR Y/O ADA D CLAVEL CAMPOS | PUERTO RICO POLICE | |
| 417. | JUAN A. NEGRON BERRIOS | DEPARTMENT OF HEALTH | 2018-DS0146 |
| 418. | JUAN A. NEGRON BERRIOS | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950279 |
| 419. | JUAN C. FUENTES DE JESUS | HOUSE OF REPRESENTATIVES | 2017-000620 |
| 420. | JUAN I. LOPEZ MALAVE | DEPARTMENT OF FAMILY | 2017-000228 |
| 421. | JUAN I. LOPEZ MALAVE | ENVIRONMENTAL QUALITY BOARD | 2016-000041 |
| 422. | JUAN I. LOPEZ MALAVE | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950172 |
| 423. | JUAN I. LOPEZ MALAVE | PERMITS MANAGEMENT OFFICE | 2018-000009 |
| 424. | JUANA DIAZ ELDERLY HOUSING, LP | DEPARTMENT OF HOUSING | 2016-000135 |
| 425. | JUANITA RODRIGUEZ NOBLE | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950449 |
| 426. | JUANITA ROLDAN MEDINA | DEPARTMENT OF HEALTH | 2017-DS0172 |
| 427. | JUNCOS AL. & CONSTRUCTION CORP. | STATE ELECTIONS COMMISSION | 2014-000018 |
| 428. | JUNCOS DEL RIO LIMITED PARTNERSHIP S.E. | DEPARTMENT OF HOUSING | 2006-000787 |
| 429. | JUNTA LOCAL DE GUAYAMA DE LA ASOCIACION DE MAESTRO | ENVIRONMENTAL QUALITY BOARD | 2017-000008 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 430. | LA CADENA DEL MILAGRO | PUERTO RICO POLICE | |
| 431. | LA FONDITA DE JESUS | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950470 |
| 432. | LA INMACULADA LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | |
| 433. | LA MERCED LIMITED PARTNER /CONDADO 5 LLC | DEPARTMENT OF HOUSING | |
| 434. | LA RAMBLA PLAZA CORP. | HOUSE OF REPRESENTATIVES | 2017-000601 |
| 435. | LA RAMBLA PLAZA CORP. | HOUSE OF REPRESENTATIVES | 2017-000617 |
| 436. | LA TERRAZA DEL CONDADO INC | DEPARTMENT OF SPORTS AND RECREATION | 2016-001162 |
| 437. | LA TRINIDAD ELDERLY L.P.S.E. | DEPARTMENT OF HOUSING | 2016-000106 |
| 438. | LA TRINIDAD ELDERLY LP SE | DEPARTMENT OF HOUSING | |
| 439. | LADERAS RIO ELDERLY LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | |
| 440. | LAS BRISAS PROPERTY MANAGEMENT INC | DEPARTMENT OF EDUCATION | |
| 441. | LAS GLADIOLAS, LLC | DEPARTMENT OF HOUSING | 2016-000240 |
| 442. | LAS GLADIOLAS, LLC | DEPARTMENT OF HOUSING | 2017-000032 |
| 443. | LAS PIEDRAS ELDERLY, L.P. | DEPARTMENT OF HOUSING | 2012-000130 |
| 444. | LCDO. JAIME A. MALDONADO NIEVES | DEPARTMENT OF FAMILY | 2015-000272 |
| 445. | LESLIE  LOPEZ DIAZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 446. | LIBERTY 1100 17TH STREET, LP | PR FEDERAL AFFAIRS ADMINISTRATION | 2015-AF0001 |
| 447. | LILLIAN MOJICA RIVERA | DEPARTMENT OF HEALTH | 2014-DS0737 |
| 448. | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | 2016-000156 |
| 449. | LOS JIBAROS LLC | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2016-000230 |
| 450. | LOURDES VERA ROLDAN | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2016-000059 |
| 451. | LU QUIONG CHENG | PUBLIC SERVICE COMMISSION | 2013-000026 |
| 452. | LUCIA PIZARRO MANSO | STATE ELECTIONS COMMISSION | |
| 453. | LUCILA GARCIA TORRES | DEPARTMENT OF SPORTS AND RECREATION | 2017-000145 |
| 454. | LUIS A VELEZ SANTIAGO | DEPARTMENT OF FAMILY | 2016-000004 |
| 455. | LUIS A. RIVERA SIACA | DEPARTMENT OF EDUCATION | 2015-000130 |
| 456. | LUIS A. RIVERA SIACA | DEPARTMENT OF EDUCATION | 2016-000068 |
| 457. | LUIS ANTONIO MIRANDA CONCEPCION | STATE ELECTIONS COMMISSION | 2016-000030 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 458. | LUIS ANTONIO MUNIZ MARCIAL | DEPARTMENT OF HEALTH | 2017-DS0440 |
| 459. | LUIS FRANCISCO RODRIGUEZ GOTAY | DEPARTMENT OF HEALTH | 2014-DS0751 |
| 460. | LUIS HIRAM VILLAFANE CRUZ | DEPARTMENT OF HEALTH | 2015-DS0879 |
| 461. | LUIS IVAN ROSARIO GONZALEZ | PUERTO RICO POLICE | |
| 462. | LUIS MANUEL CARRASQUILLO RODRIGUEZ | STATE ELECTIONS COMMISSION | 2014-000091 |
| 463. | LUIS O MALDONADO MALDONADO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 464. | LUIS OSCAR ROIG PACHECO | DEPARTMENT OF HEALTH | 2017-DS0119 |
| 465. | LUIS RAFAEL PEREZ VILAR | STATE ELECTIONS COMMISSION | 2017-000010 |
| 466. | LUIS VALL-LLOVERA | PUERTO RICO POLICE | 2013-C00150 |
| 467. | LUIS VALL-LLOVERA | PUERTO RICO POLICE | 2013-C00151 |
| 468. | LUZ BREBAN MERCADO | DEPARTMENT OF HOUSING | 2018-000017 |
| 469. | LUZ ESTHER ACEVEDO NIEVES | DEPARTMENT OF HEALTH | 2017-DS0354 |
| 470. | LYBELLE ROBLES SANCHEZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2017-000096 |
| 471. | MAF HEAVENLY GROUP CORPORATION | DEPARTMENT OF SPORTS AND RECREATION | |
| 472. | MAGALY RODRIGUEZ HERNANDEZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2012-950869 |
| 473. | MAGALY RODRIGUEZ HERNANDEZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2016-950316 |
| 474. | MANUEL A CACHO MELENDEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 475. | MANUEL MEDIAVILLA INC | DEPARTMENT OF FAMILY | |
| 476. | MARBELLA EVENTS & DECOR RENTAL | DEPARTMENT OF SPORTS AND RECREATION | |
| 477. | MARCIAL COLON CAMACHO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 478. | MARIA DEL C GARCIA FORTES | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 479. | MARIA J PEREZ CHEVRES | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 480. | MARIA JOSE IBANEZ SANCHEZ | DEPARTMENT OF HEALTH | 2015-DS0526 |
| 481. | MARINELDA GOMEZ LUYANDO | STATE ELECTIONS COMMISSION | 2014-000073 |
| 482. | MARIO DELGADO MIRANDA | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000161 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 483. | MARIO DELGADO MIRANDA | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | |
| 484. | MARISOL CALVO DBA TELEPROMTING SERVICES | DEPARTAMENTO DE ESTADO | |
| 485. | MARUZ REAL ESTATE CORPORATION | STATE ELECTIONS COMMISSION | 2016-000016 |
| 486. | MARUZ REAL ESTATE CORPORATION | STATE ELECTIONS COMMISSION | 2016-000016 |
| 487. | MATILDE NADAL DE VIDAL, INC. | OFFICE OF THE OMBUDSMAN | 2016-000023 |
| 488. | MATILDE NADAL DE VIDAL, INC. | OFFICE OF THE OMBUDSMAN | 2016-000023 |
| 489. | MELISSA MUNOZ RIVERA | DEPARTMENT OF HEALTH | 2015-DS0991 |
| 490. | MENNONITE GENERAL HOSPITAL INC. | DEPARTMENT OF HEALTH | 2014-DS0435 |
| 491. | MENNONITE GENERAL HOSPITAL INC. | DEPARTMENT OF HEALTH | 2014-DS0436 |
| 492. | METRO CENTER ASSOCIATES, S. EN C. POR A., S.E. | MINOR "SUSTENTO" ADMINISTRATION | 2016-000011 |
| 493. | METROPOLIS APARTMENTS | DEPARTMENT OF HOUSING | 2013-000169 |
| 494. | METROPOLITAN HOUSING FOT THE ELDERLY LLC | DEPARTMENT OF HOUSING | |
| 495. | MIGDALIA CASILLAS FERNANDEZ | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000520 |
| 496. | MIGDALIA SANTOS ORTIZ | STATE ELECTIONS COMMISSION | 2017-000013 |
| 497. | MILAGROS OSUNA RUIZ | STATE ELECTIONS COMMISSION | 2017-000251 |
| 498. | MILDRED SOTO RODRIGUEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 499. | MILTORILUBE CORPORATION | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | |
| 500. | MIRNA IRIS VELEZ PINEIRO | STATE ELECTIONS COMMISSION | 2017-000015 |
| 501. | MIRTA LUGO CEBALLO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950448 |
| 502. | MODESTO LACEN REMIGIO | STATE ELECTIONS COMMISSION | 2017-000387 |
| 503. | MODESTO SANTIAGO ROSA | PUERTO RICO POLICE | |
| 504. | MOISES ZAYAS RIVERA | DEPARTMENT OF FAMILY | 2016-000276 |
| 505. | MONICA QUINONES CRUZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 506. | MORALES ALBINO, MARIBEL | COURT OF FIRST INSTANCE | 2013-000193 |
| 507. | MORALES ALBINO, MARIBEL | COURT OF FIRST INSTANCE | 2013-000193 |
| 508. | MORALES COIRA PABLO RAFAEL | OFFICE OF COURT ADMINISTRATION | 2018-000082 |
| 509. | MORALES SOTO JOSE | STATE ELECTIONS | 2017-000262 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| | | COMMISSION | |
| 510. | MUDANZAS TORRES INC | STATE ELECTIONS COMMISSION | |
| 511. | MUN. DE VEGA ALTA89 | DEPARTMENT OF TREASURY | 2017-000192 |
| 512. | MUNICIPALTY OF LAS MARIAS | HOUSE OF REPRESENTATIVES | 2018-000182 |
| 513. | MUNICIPIO AUTONOMO DE SAN LORENZO | STATE ELECTIONS COMMISSION | 2016-000137 |
| 514. | MUNICIPIO DE ADJUNTAS | HOUSE OF REPRESENTATIVES | 2017-000696 |
| 515. | MUNICIPIO DE AGUADILLA | DEPARTMENT OF JUSTICE | 2014-000116 |
| 516. | MUNICIPIO DE AGUADILLA | MINOR "SUSTENTO" ADMINISTRATION | 2016-000034 |
| 517. | MUNICIPIO DE AGUADILLA | OFFICE OF THE OMBUDSMAN - VETERANS | 2014-000024 |
| 518. | MUNICIPIO DE ANASCO | DEPARTMENT OF HEALTH | 2014-DS0369 |
| 519. | MUNICIPIO DE ANASCO | DEPARTMENT OF HEALTH | 2014-DS0370 |
| 520. | MUNICIPIO DE ARROYO | HOUSE OF REPRESENTATIVES | 2017-000697 |
| 521. | MUNICIPIO DE BARRANQUITAS | TRANSPORTATION AND PUBLIC WORKS | 2015-000105 |
| 522. | MUNICIPIO DE BAYAMON | DEPARTMENT OF HOUSING | |
| 523. | MUNICIPIO DE CABO ROJO | DEPARTMENT OF AGRICULTURE | 2017-055133 |
| 524. | MUNICIPIO DE CANOVANAS | DEPARTMENT OF HEALTH | 2015-DS0516 |
| 525. | MUNICIPIO DE CAYEY | DEPARTAMENTO DE HACIENDA | |
| 526. | MUNICIPIO DE CEIBA | PR MEDICAL EMERGENCY ENTITY | 2013-000051 |
| 527. | MUNICIPIO DE CIDRA | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000180 |
| 528. | MUNICIPIO DE CIDRA | DEPARTMENT OF TREASURY | 2014-000196 |
| 529. | MUNICIPIO DE COMERIO | DEPARTMENT OF HEALTH | 2016-DS0889 |
| 530. | MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 |
| 531. | MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 |
| 532. | MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 |
| 533. | MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 |
| 534. | MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 |
| 535. | MUNICIPIO DE CULEBRA | DEPARTMENT OF FAMILY | 2016-000317 |
| 536. | MUNICIPIO DE FAJARDO | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2012-000138 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 537. | MUNICIPIO DE FAJARDO | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2012-000138 |
| 538. | MUNICIPIO DE FAJARDO | STATE ELECTIONS COMMISSION | 2016-000099 |
| 539. | MUNICIPIO DE GUANICA | DEPARTMENT OF AGRICULTURE | 2015-055205 |
| 540. | MUNICIPIO DE GUANICA | SENATE | 2017-000367 |
| 541. | MUNICIPIO DE GUAYNABO | DEPARTMENT OF FAMILY | 2017-000078 |
| 542. | MUNICIPIO DE GUAYNABO | HOUSE OF REPRESENTATIVES | 2017-000655 |
| 543. | MUNICIPIO DE HUMACAO | DEPARTMENT OF AGRICULTURE | 2015-055114 |
| 544. | MUNICIPIO DE HUMACAO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2015-950883 |
| 545. | MUNICIPIO DE LAJAS | DEPARTMENT OF AGRICULTURE | 2017-055118 |
| 546. | MUNICIPIO DE MOROVIS | HIGHWAYS AND TRANSPORTATION AUTHORITY | 2011-000073 |
| 547. | MUNICIPIO DE PATILLAS | DEPARTMENT OF AGRICULTURE | 2017-055092 |
| 548. | MUNICIPIO DE QUEBRADILLAS | PR MEDICAL EMERGENCY ENTITY | 2014-000062 |
| 549. | MUNICIPIO DE SABANA GRANDE | DEPARTMENT OF HEALTH | 2016-DS0763 |
| 550. | MUNICIPIO DE SAN SEBASTIAN | HOUSE OF REPRESENTATIVES | 2018-000003 |
| 551. | MUNICIPIO DE SAN SEBASTIAN | PR MEDICAL EMERGENCY ENTITY | 2015-000057 |
| 552. | MUNICIPIO DE TOA BAJA | DEPARTMENT OF AGRICULTURE | 2015-055257 |
| 553. | MUNICIPIO DE TRUJILLO ALTO | DEPARTMENT OF TREASURY | 2014-000177 |
| 554. | MUNICIPIO DE UTUADO | TRANSPORTATION AND PUBLIC WORKS | 2017-000118 |
| 555. | MUNICIPIO DE VEGA ALTA | DEPARTMENT OF FAMILY | |
| 556. | MUNICIPIO DE VEGA BAJA | DEPARTMENT OF HOUSING | 2009-000769 |
| 557. | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | DEPARTMENT OF SPORTS AND RECREATION | 2007-000608 |
| 558. | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | OFFICE OF COURT ADMINISTRATION | 2017-000062 |
| 559. | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | PUERTO RICO POLICE | 2017-A00105 |
| 560. | MYE,CORP | HOUSE OF REPRESENTATIVES | 2017-000608 |
| 561. | NADJA CRUZ LAMENZA | DEPARTMENT OF CORRECTION AND REHABILITATION | |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 562. | NANCY I RIVERA RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 563. | NANCY N ROSADO CUEVAS | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 564. | NAPOLES SALES & RENTAL CORP | DEPARTAMENTO DE ESTADO | |
| 565. | NATURAL RETREAT AFFORDABLE HOSUING, LLC | DEPARTMENT OF HOUSING | 2013-000165 |
| 566. | NATURAL RETREAT AFFORDABLE HOSUING, LLC | DEPARTMENT OF HOUSING | 2013-000165 |
| 567. | NEOPOST | OFFICE OF THE GOVERNOR | |
| 568. | NERIVEL RIVERA DBA J & N PARTY TIME | DEPARTMENT OF SPORTS AND RECREATION | |
| 569. | NETWAVE EQUIPMENT CORP | PLANNING BOARD | |
| 570. | NICOLAS A AQUINO TORRES | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 571. | NILDA JOSEFINA VEGA SUAREZ | STATE ELECTIONS COMMISSION | 2016-000028 |
| 572. | NILDA N. SUAREZ MONTALVO | HOUSE OF REPRESENTATIVES | 2017-000661 |
| 573. | NILSA  CUEVAS RUIZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 574. | NOEMI MARTINEZ MORAN | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 575. | NORA H. TIRADO MOREIRA | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2013-000713 |
| 576. | NORLYANA E VELAZQUEZ APONTE | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 577. | NORTH SIGHT COMMUNICATIONS INC | PUERTO RICO POLICE | |
| 578. | O.G. CONSTRUCTION GROUP, CORP. | ENVIRONMENTAL QUALITY BOARD | 2017-000009 |
| 579. | OCHOA ROIG,INC | DEPARTMENT OF HEALTH | 2017-DS0240 |
| 580. | OCHOA ROIG,INC | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000626 |
| 581. | OCTAVIO RAMIRO SANCHEZ LEON | STATE ELECTIONS COMMISSION | 2016-000011 |
| 582. | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | DEPARTMENT OF JUSTICE | 2004-000566 |
| 583. | OFICINA MEJORAMIENTO ESCUELA PUBLICA | DEPARTMENT OF EDUCATION | |
| 584. | OFICINAS DE CAROLINA, S.E. | OFFICE OF COURT ADMINISTRATION | 1986-000116 |
| 585. | OFICINAS DE CAROLINA, S.E. | OFFICE OF COURT ADMINISTRATION | 1986-000116 |
| 586. | ORIANA ENERGY ,LLC. JOSE | TRANSPORTATION AND | 2014-000165 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| | LUIS CAPO MATOS | PUBLIC WORKS | |
| 587. | ORLANDO RODRIGUEZ NIEVES | STATE ELECTIONS COMMISSION | 2014-000115 |
| 588. | ORLANDO ROSARIO SOTO | DEPARTMENT OF FAMILY | |
| 589. | OSVALDO DURAN MEDERO | HOUSE OF REPRESENTATIVES | 2017-000598 |
| 590. | OSVALDO DURAN MEDERO | HOUSE OF REPRESENTATIVES | 2017-000598 |
| 591. | OSVALDO DURAN MEDERO | HOUSE OF REPRESENTATIVES | 2017-000598 |
| 592. | OSVALDO L. CRUZ BURGOS | STATE ELECTIONS COMMISSION | 2015-000116 |
| 593. | PABLO MELENDEZ BURGADO | DEPARTMENT OF HEALTH | 2017-DS0242 |
| 594. | PABLO PEREZ GERENA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 595. | PANADERIA LA SEVILLANA | OFFICE OF THE COMMISSIONER OF MUNICIPAL ISSUES | |
| 596. | PARISSI PSC | DEPARTMENT OF LABOR AND HUMAN RESOURCES | |
| 597. | PARROQUIA SAN RAMON NONATO | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000163 |
| 598. | PARTIDO INDEPENDENTISTA PUERTORIQUEÑO | CENTRAL COMMITTEE OF THE PUERTO RICAN INDEPENDENCE PARTY | |
| 599. | PARTY LINE | DEPARTAMENTO DE ESTADO | |
| 600. | PEDRO COSME ROSADO | DEPARTMENT OF TREASURY | 2017-000182 |
| 601. | PEDRO DIAZ LOPEZ | DEPARTMENT OF HEALTH | 2016-DS0963 |
| 602. | PEDRO M ANGLADA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 603. | PEDRO R. RUSSE SANTIAGO | DEPARTMENT OF EDUCATION | |
| 604. | PEDRO UMPIERRE TORREGROSA | DEPARTMENT OF HEALTH | 2015-DS0878 |
| 605. | PEDRO UMPIERRE TORREGROSA | DEPARTMENT OF HEALTH | 2015-DS1122 |
| 606. | PEREZ RAMIREZ INVESTMENTS INC | VOCATIONAL REHABILITATION ADMINISTRATION | |
| 607. | PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | DEPARTMENT OF AGRICULTURE | 2017-055065 |
| 608. | PGY, INC | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2016-950102 |
| 609. | PITNEY BOWES PUERTO RICO INC | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | |
| 610. | PJAY INVESTMENT CORP. | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950325 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 611. | PJAY INVESTMENT CORP. | TRANSPORTATION AND PUBLIC WORKS | 2014-000001 |
| 612. | PJAY INVESTMENT CORP. | VOCATIONAL REHABILITATION ADMINISTRATION | 2017-000080 |
| 613. | PLAZA BARCELONA ELDERLY LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | 2013-000187 |
| 614. | PLAZA CAROLINA MALL L.P. Delaware Partnership | NATIONAL GUARD OF PUERTO RICO | 2018-000009 |
| 615. | PLAZA DEGETAU INVESTMENT CORP | DEPARTMENT OF EDUCATION | |
| 616. | PLAZA GUAYAMA S,E | TRANSPORTATION AND PUBLIC WORKS | 2017-000160 |
| 617. | PLAZA LAS AMERICAS INC | DEPARTAMENTO DE ESTADO | |
| 618. | PLUMING AND SEWER CLENIMG R US CORP | STATE ELECTIONS COMMISSION | |
| 619. | POLICIA DE PUERTO RICO | PUERTO RICO POLICE | 2017-A00103 |
| 620. | POLICIA DE PUERTO RICO | PUERTO RICO POLICE | 2017-A00104 |
| 621. | PONCE DE LEON ELDERLY HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000155 |
| 622. | PONCE DE LEON ELDERLY HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000155 |
| 623. | PONCE DE LEON ELDERLY HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000155 |
| 624. | PONCE ELDERLY II L P | DEPARTMENT OF HOUSING | |
| 625. | PONCE ELDRLY HOUSING | DEPARTMENT OF HOUSING | |
| 626. | PONCE REAL ESTATE CORP. | STATE ELECTIONS COMMISSION | 2014-000014 |
| 627. | PORTOSAN INC | NATURAL RESOURCES ADMINISTRATION | |
| 628. | PR RETAIL STORES, INC | DEPARTMENT OF HEALTH | 2015-DS1058 |
| 629. | PR WIRELESS, INC D/B/A OPEN MOBILE | PR FIREFIGHTERS | 2014-000022 |
| 630. | PR WIRELESS, INC D/B/A OPEN MOBILE | PR FIREFIGHTERS | 2014-000022 |
| 631. | PRIME VENTURE CORPORATION | DEPARTMENT OF HEALTH | 2014-DS0295 |
| 632. | PROFESSIONAL AMBULANCE INC | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2008-000015 |
| 633. | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | DEPARTMENT OF TREASURY | 2018-000141 |
| 634. | PROGRESO 65,INC. | DEPARTMENT OF FAMILY | 2014-000263 |
| 635. | PROPERTY RENTAL & INVESTMENT CORP | INDUSTRIAL COMMISSION | 2016-000044 |
| 636. | PTI PR TOWERS 1 LLC | PUERTO RICO POLICE | |
| 637. | PUERTA DE TIERRA REALTY INC | CENTRAL COMMITTEE NEW PROGRESSIVE PARTY | |
| 638. | PUERTA DEL NORTE MALL & PARKING SYSTEMS, INC. | DEPARTMENT OF FAMILY | 2016-000240 |
| 639. | PUERTO RICO SCIENCE, TECHNOLOGY,AND | ENVIRONMENTAL QUALITY BOARD | 2016-000003 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| | RESEARCH TRUST | | |
| 640. | PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | ENVIRONMENTAL QUALITY BOARD | 2016-000003 |
| 641. | PUERTO RICO TELEPHONE CO, INC. | CONTROLLER'S OFFICE | 2015-000072 |
| 642. | PUERTO RICO TELEPHONE CO, INC. | DEPARTMENT OF HEALTH | 2013-DS0587 |
| 643. | PUERTO RICO TELEPHONE CO, INC. | PR FIREFIGHTERS | 2014-000021 |
| 644. | PUERTO RICO TELEPHONE CO, INC. | PR MEDICAL EMERGENCY ENTITY | 2016-000050 |
| 645. | PUERTO RICO TELEPHONE CO, INC. | PR MEDICAL EMERGENCY ENTITY | 2016-000051 |
| 646. | PUERTO RICO TELEPHONE CO, INC. | PUERTO RICO POLICE | 2014-A00158 |
| 647. | PUERTO RICO TELEPHONE CO, INC. | PUERTO RICO POLICE | 2014-A00159 |
| 648. | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2016-000005 |
| 649. | PURA M DE LEON EXPOSITO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 650. | PURICO | DEPARTMENT OF EDUCATION | 2016-000071 |
| 651. | QUICK DELIVERY INC | STATE ELECTIONS COMMISSION | |
| 652. | R T SOUND INC | DEPARTMENT OF SPORTS AND RECREATION | |
| 653. | R.T. BABY WORD INC | DEPARTMENT OF HEALTH | 2013-DS0745 |
| 654. | RA COMMUNICATIONS ENGINEERING INC | PUERTO RICO POLICE | |
| 655. | RADIO REDENTOR INC. | HIGHWAYS AND TRANSPORTATION AUTHORITY | 2018-000003 |
| 656. | RAFAEL A. DAVILA MOLINA | DEPARTMENT OF SPORTS AND RECREATION | |
| 657. | RAFAEL A. HERNANDEZ BARRERAS | DEPARTMENT OF EDUCATION | 2016-000022 |
| 658. | RAFAEL A. LOPEZ PAGAN | DEPARTMENT OF FAMILY | 2016-000279 |
| 659. | RAFAEL A. LOPEZ PAGAN | DEPARTMENT OF TREASURY | 2016-000205 |
| 660. | RAFAEL A. LOPEZ PAGAN | TRANSPORTATION AND PUBLIC WORKS | 2014-000089 |
| 661. | RAFAEL VALENTIN SOTO | PUERTO RICO POLICE | 2014-C00072 |
| 662. | RAMON A CARDONA CORREA | DEPARTMENT OF FAMILY | 2014-000294 |
| 663. | RAMON A CARDONA CORREA | DEPARTMENT OF FAMILY | 2014-000294 |
| 664. | RAMOS & RAMOS REALTY INC | DEPARTMENT OF FAMILY | |
| 665. | RAMOS & RAMOS REALTY, INC. | DEPARTMENT OF FAMILY | 2017-000025 |
| 666. | RAUL LUGO PADILLA | STATE ELECTIONS COMMISSION | 2014-000041 |
| 667. | RAUL LUGO PADILLA | STATE ELECTIONS | 2014-000041 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| | | COMMISSION | |
| 668. | REINALDO MORALES MARTINEZ | DEPARTMENT OF HEALTH | 2017-DS0241 |
| 669. | RICOH PUERTO RICO, INC. | DEPARTMENT OF HEALTH | 2015-DS1197 |
| 670. | RICOH PUERTO RICO, INC. | DEPARTMENT OF HEALTH | 2016-DS0509 |
| 671. | RICOH PUERTO RICO, INC. | DEPARTMENT OF HEALTH | 2016-DS0509 |
| 672. | RIDELVA, CORP | PR MEDICAL EMERGENCY ENTITY | 2018-000016 |
| 673. | RIMCO INC | DEPARTMENT OF SPORTS AND RECREATION | |
| 674. | RIO DEL PLATA MALL INC | DEPARTMENT OF FAMILY | 2014-000273 |
| 675. | RIO DEL PLATA MALL INC | DEPARTMENT OF FAMILY | 2014-000273 |
| 676. | RIO GRANDE ELDERLY LIMITED PARNERSHIP | DEPARTMENT OF HOUSING | |
| 677. | ROBERT DELIZ CARLO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950473 |
| 678. | Roberto Méndez Candelaria | HOUSE OF REPRESENTATIVES | 2018-000261 |
| 679. | RUBEN A PAGAN FEBUS | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 680. | S & L DEVELOPMENT, S. E. | DEPARTMENT OF JUSTICE | 2016-000128 |
| 681. | SALINAS HOUSING LP | DEPARTMENT OF HOUSING | |
| 682. | SALUD INTEGRAL EN LA MONTANA,INC | DEPARTMENT OF HEALTH | 2013-DS0743 |
| 683. | SALUD INTEGRAL EN LA MONTANA,INC | DEPARTMENT OF HEALTH | 2013-DS0744 |
| 684. | SALVADOR ROLDAN FIGUEROA | DEPARTMENT OF HEALTH | 2016-DS0902 |
| 685. | SAMUEL ACEVEDO PEREZ | DEPARTMENT OF HOUSING | 2017-000121 |
| 686. | SAN FERNANDO LIMITED PARNTERNSHIP | DEPARTMENT OF HOUSING | |
| 687. | SAN JOSE DEVELOPMENT INC. | OFFICE OF THE COMMISSIONER OF MUNICIPAL ISSUES | 2015-006171 |
| 688. | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-001026 |
| 689. | SAN SEBASTIAN PROPERTIES LLC | DEPARTMENT OF HEALTH | 2015-DS0886 |
| 690. | SAN SEBASTIAN PROPERTIES LLC | DEPARTMENT OF HEALTH | 2015-DS1016 |
| 691. | SANTA ISABEL SENIOR HOUSING INVESTORS, LP | DEPARTMENT OF HOUSING | 2008-000814 |
| 692. | SANTA ROSA LIMITED PARTNERSHIP S E | DEPARTMENT OF HOUSING | |
| 693. | SANTIAGO ORTIZ RODRIGUEZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950452 |
| 694. | SANTOS FLORES PIZARRO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 695. | SECURITY ALARM SYSTEMS | DEPARTMENT OF | |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| | | CORRECTION AND REHABILITATION | |
| 696. | SEGUNDO MARTINEZ ALVAREZ | STATE ELECTIONS COMMISSION | 2017-000269 |
| 697. | SERVICIOS SANITARIOS DE PUERTO RICO INC | PUERTO RICO POLICE | |
| 698. | SF III PR, LLC | CONSUMER PROTECTION INDEPENDENT OFFICE - ENERGY | 2016-000010 |
| 699. | SF III PR, LLC | PUERTO RICO EDUCATION COUNCIL | 2015-000034 |
| 700. | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | STATE ELECTIONS COMMISSION | |
| 701. | SM MEDICAL SERVICES CSP | DEPARTMENT OF HEALTH | 2015-DS0516 |
| 702. | SMALLWOOD BROTHER ARECIBO INC | DEPARTAMENTO DE HACIENDA | |
| 703. | SOCIEDAD EL PARAISO, S.E. | STATE ELECTIONS COMMISSION | 2017-000014 |
| 704. | SOCIEDAD ESPECIAL PLAZA HATO ARRIBA | DEPARTMENT OF HEALTH | 2014-DS0692 |
| 705. | SR. RAMON E. RAMOS MEDINA | PUERTO RICO POLICE | 2014-A00037 |
| 706. | SSSC, S.E. | DEPARTMENT OF FAMILY | 2014-000295 |
| 707. | SSSC, S.E. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000471 |
| 708. | SSSC, S.E. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000627 |
| 709. | SSSC, S.E. | ENVIRONMENTAL QUALITY BOARD | 2017-000010 |
| 710. | SSSC, S.E. | HOUSE OF REPRESENTATIVES | 2017-000623 |
| 711. | STORESHELL LIC | PUERTO RICO POLICE | |
| 712. | SUC LAURA D ORTIZ MELENDEZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | |
| 713. | SUCESION  AMARO RIVERA | PUERTO RICO POLICE | |
| 714. | SUCESION ABRAHAM NIEVES NEGRON | DEPARTMENT OF SPORTS AND RECREATION | |
| 715. | SUCESION CARMEN MANUELA VARGAS | DEPARTMENT OF HEALTH | 2014-DS0661 |
| 716. | SUCESION DE JESUS ORT IZ | DEPARTMENT OF TREASURY | 2014-000141 |
| 717. | Sucesión Díaz Bonet compuesta por sus herederos: J | HORSE RACING ADMINISTRATION | 2018-000016 |
| 718. | SUCESION HERIBERTO MARTINEZ MEDINA | DEPARTMENT OF FAMILY | 2016-000241 |
| 719. | SUCESION JESUS VERA MEDINA Y CARMEN MARIA MAURY RU | STATE ELECTIONS COMMISSION | 2016-000003 |
| 720. | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | STATE ELECTIONS COMMISSION | 2014-000040 |
| 721. | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA | DEPARTMENT OF HEALTH | 2016-DS0863 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| | DELGA | | |
| 722. | SUCESION NORBERTO MARRERO GONZALEZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950450 |
| 723. | SUCESION ORTIZ MELENDEZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000154 |
| 724. | SUCESION RAFAEL HERNNADEZ BARRERAS | DEPARTMENT OF EDUCATION | |
| 725. | SUCN HERIBERTO MARTINEZ MEDINA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 726. | SUCN JOSE A DIAZ BONNET/ JOSE A DIAZ | HORSE RACING ADMINISTRATION | |
| 727. | SUCN JOSE PEREZ C/O SONIA ORTEGA | DEPARTAMENTO DE HACIENDA | |
| 728. | SUCN OSCAR RODRIGUEZ CRESPO | DEPARTMENT OF FAMILY | |
| 729. | SUCN WILLIAM DAVILA TORRES | DEPARTMENT OF EDUCATION | |
| 730. | SUCN. DE JESUS ORTIZ C/O IRIS M DE JESUS | DEPARTAMENTO DE HACIENDA | |
| 731. | SUNC FRANCISCO OTERO | DEPARTMENT OF EDUCATION | |
| 732. | SUNRISE PROPERTIES INC | DEPARTMENT OF FAMILY | |
| 733. | SUPERMERCADO MI CASA INC. | STATE ELECTIONS COMMISSION | 2016-000070 |
| 734. | SYVIA SANTIAGO ACEVEDO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 735. | TAM INVESTMENT GROUP CORP. | STATE ELECTIONS COMMISSION | 2017-000178 |
| 736. | TAMM INVESTMENT CORP | DEPARTMENT OF EDUCATION | |
| 737. | T-BOARDS INC | DEPARTMENT OF SPORTS AND RECREATION | 2017-001014 |
| 738. | TECHLEASE CORP | DEPARTMENT OF FAMILY | |
| 739. | TELEPRO CARIBE, INC. | STATE ELECTIONS COMMISSION | 2015-000110 |
| 740. | TERRANOVA, CORP. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2016-000231 |
| 741. | TGR AFFORDABLE HOUSING | DEPARTMENT OF HOUSING | 2013-000166 |
| 742. | THE FRANCIS VILLAGE ELDERLY, SE | DEPARTMENT OF HOUSING | 2013-000229 |
| 743. | THE FRANCIS VILLAGES ELDERLY LIMITED | DEPARTMENT OF HOUSING | |
| 744. | THE GOLDEN RESIDENCES, LLC | DEPARTMENT OF HOUSING | 2012-000073 |
| 745. | THE GOLDEN RESIDENCES, LLC | DEPARTMENT OF HOUSING | 2012-000073 |
| 746. | THE NEW PONCE SHOPPING CENTER | OFFICE OF THE OMBUDSMAN | 2002-000007 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 747. | THE NEW PONCE SHOPPING CENTER | OFFICE OF THE OMBUDSMAN - ELDERS AND PENSIONERS | 2016-000022 |
| 748. | TLG MANAGEMENT CORP | INDUSTRIAL COMMISSION | 2013-000065 |
| 749. | TOA BAJA ERDERLY HOUSING | DEPARTMENT OF HOUSING | |
| 750. | TOGAR GLOBAL INC | STATE HISTORIC CONSERVATION OFFICE | |
| 751. | TROPICAL RENTAL & SALES CORP | DEPARTMENT OF SPORTS AND RECREATION | |
| 752. | TURABO OFFICE PARK | PUBLIC SERVICE COMMISSION | |
| 753. | U S DEPT OF THE TREASURY | NATIONAL GUARD OF PUERTO RICO | |
| 754. | U S POSTAL SERVICE | PUBLIC SERVICE APPELLATE COMMISSION | |
| 755. | U S POSTAL SERVICE | VOCATIONAL REHABILITATION ADMINISTRATION | |
| 756. | UNION HOLDINGS, INC. | OFFICE OF THE OMBUDSMAN | 2016-000024 |
| 757. | UNION HOLDINGS, INC. | CONTROLLER'S OFFICE | 2018-000020 |
| 758. | UNION HOLDINGS, INC. | CONTROLLER'S OFFICE | 2018-000021 |
| 759. | UNION HOLDINGS, INC. | DEPARTMENT OF FAMILY | 2015-000022 |
| 760. | UNION HOLDINGS, INC. | DEPARTMENT OF FAMILY | 2015-000022 |
| 761. | UNION HOLDINGS, INC. | HUMAN RIGHTS COMMISSION | 2018-000004 |
| 762. | UNION HOLDINGS, INC. | OFFICE OF THE OMBUDSMAN - VETERANS | 2008-000015 |
| 763. | UNION HOLDINGS, INC. | OFFICE OF THE SOLICITOR - SPECIAL INDEPENDENT PROSECUTOR | 2017-000044 |
| 764. | UNION HOLDINGS, INC. | VOCATIONAL REHABILITATION ADMINISTRATION | 2017-000001 |
| 765. | UNITED STATES POSTAL SERVICE | DEPARTAMENTO DE ESTADO | |
| 766. | UNITED STATES POSTAL SERVICES | STATE ELECTIONS COMMISSION | |
| 767. | UNIVERSAL HOUSING CORP. | SUPREME COURT | 2014-000148 |
| 768. | UNIVERSAL HOUSING CORP. | SUPREME COURT | 2014-000148 |
| 769. | UNIVERSIDAD DEL SAGRADO CORAZON | STATE ELECTIONS COMMISSION | |
| 770. | UNIVERSIDAD INTERAMERICA DE PR | STATE ELECTIONS COMMISSION | |
| 771. | UNIVERSIDAD INTERAMERICANA | STATE ELECTIONS COMMISSION | |
| 772. | UNIVISION DE PUERTO RICO | PR MEDICAL EMERGENCY ENTITY | |
| 773. | V & Q MANAGEMENT INC | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2016-000007 |
| 774. | VAL MEDICAL INC. | DEPARTMENT OF CORRECTION AND REHABILITATION | 2009-000037 |
| 775. | VAREY COMPANY INC | DEPARTMENT OF HOUSING | |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 776. | VAZQUEZ MUNOZ Y ASOCIADOS CRL | CENTRAL COMMITTEE OF THE DEMOCRATIC PEOPLE'S PARTY | |
| 777. | VEGA BAJA APARTAMENTS, LLC | DEPARTMENT OF HOUSING | 2013-000162 |
| 778. | VERDEYA LLC | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000343 |
| 779. | VICTOR M. TORRES QUINONES | STATE ELECTIONS COMMISSION | 2015-000117 |
| 780. | VICTORIA RAMOS BATISTA | DEPARTMENT OF HOUSING | |
| 781. | VIEQUES ELDERLY APARTMENT | DEPARTMENT OF HOUSING | |
| 782. | VIEQUES OFFICE PARK INC | DEPARTMENT OF FAMILY | 2016-000056 |
| 783. | VIEQUES OFFICE PARK INC | DEPARTMENT OF TREASURY | 2016-000212 |
| 784. | VIEW POINT AT DOMENECH LLC | DEPARTMENT OF HOUSING | |
| 785. | VIG LEASING, S. E. | PLANNING BOARD | 2016-000022 |
| 786. | VILLA COOP AGUSTIN BURGOS RIVERA | DEPARTMENT OF HEALTH | 2017-DS0251 |
| 787. | VILLALBA HOUSING LIMITED PARTNERSHIP SE | DEPARTMENT OF HOUSING | |
| 788. | VILMARY CEPERO CASTRO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 789. | VISTA DEL MAR EDERLY | DEPARTMENT OF HOUSING | |
| 790. | WAEL INC | PR MEDICAL EMERGENCY ENTITY | |
| 791. | WALDEMAR ROBLES PEREZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 792. | WALTER TIMOTHY CRUZ GONZALEZ | DEPARTMENT OF FAMILY | 2016-000278 |
| 793. | WALTER TIMOTHY CRUZ GONZALEZ | DEPARTMENT OF FAMILY | |
| 794. | WANDA I CAMACHO LARTIGAUT | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 795. | WILBERT CARMELO FONTAN RODRIGUEZ | STATE ELECTIONS COMMISSION | 2014-000005 |
| 796. | WILGRE CORPORATION | HOUSE OF REPRESENTATIVES | 2017-000739 |
| 797. | WPR LA CERAMICA LP S.E. | DEPARTMENT OF TREASURY | 2014-000286 |
| 798. | WPR PUERTO LA CERAMICA LPSE | DEPARTMENT OF FAMILY | |
| 799. | XAVIER ZEQUEIRA, INC. | OFFICE OF ADMINISTRATION AND TRANSFORMATION OF HUMAN RESOURCES IN THE GOVERNMENT OF PUERTO RICO | 2014-000041 |
| 800. | XAVIER ZEQUEIRA, INC. | OFFICE OF COURT ADMINISTRATION | 2017-000090 |
| 801. | YABUCOA DEVELOPMENT SE | DEPARTAMENTO DE | |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| | | JUSTICIA | |
| 802. | YABUCOA VOLUNTEERS OF AMERICA ELDERLY HOUSING, INC | DEPARTMENT OF HOUSING | 2010-000077 |
| 803. | YAMIL MONTES RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 804. | YAUCO ELDERLY HOUSING LP | DEPARTMENT OF HOUSING | |
| 805. | YVO ENTERPRISES CORP | DEPARTMENT OF SPORTS AND RECREATION | 2017-001329 |
| 806. | ZEQUEIRA TORAL, JOSE RAFAEL | OFFICE OF COURT ADMINISTRATION | 2016-000108 |
| 807. | ZORY L DIAZ LOPEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |