## EXHIBIT B

## Real Property Leases Under Deemed Consent

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 1. | 1064 PONCE DE LEON INC / FIRST BANK | OFFICE OF THE OMBUDSMAN - ELDERS AND PENSIONERS | |
| 2. | 3 RIOS LTD CORP. | 911 GOVERNMENT SERVICE BOARD | 2016-000109 |
| 3. | 3 RIOS LTD CORP. | 911 GOVERNMENT SERVICE BOARD | 2016-000109 |
| 4. | AA TOWER INC | PUERTO RICO POLICE | |
| 5. | ACADEMIA DEL PERPETUO SOCORRO | STATE ELECTIONS COMMISSION | |
| 6. | ACADEMIA LA MILAGROSA | STATE ELECTIONS COMMISSION | |
| 7. | ACANTHUS | DEPARTAMENTO DE ESTADO | |
| 8. | ACOBA REALTY DEVELOPMENT,CORP. | STATE ELECTIONS COMMISSION | 2016-000032 |
| 9. | ADALBERTO RODRIGUEZ PADIN | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 10. | ADM ADIEST FUTUROS EMPRESA Y TRABAJADOR | PUERTO RICO POLICE | |
| 11. | ADM DE TERRENOS DE PR | PUERTO RICO POLICE | |
| 12. | ADM SERVICIO GENERALES | PUERTO RICO POLICE | |
| 13. | ADMINISTRACION DE TERRENOS DE PUERTO RICO | DEPARTMENT OF STATE | 2016-000066 |
| 14. | ADMINISTRACION DE TERRENOS DE PUERTO RICO | NATIONAL GUARD OF PUERTO RICO | 2017-000160 |
| 15. | ADMINISTRACION SERVICIOS Y DESARROLLO AG | PUERTO RICO POLICE | |
| 16. | ADOLFO ROSARIO QUINONES | PUBLIC SERVICE COMMISSION | |
| 17. | AEG MANAGEMENT PR LLC D/B/A | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 18. | AGAPITO RODRIGUEZ COSTA | DEPARTMENT OF TREASURY | 2016-000206 |
| 19. | AGM PROPERTIES CORPORATION | 911 GOVERNMENT SERVICE BOARD | 2012-000053 |
| 20. | AGM PROPERTIES CORPORATION | 911 GOVERNMENT SERVICE BOARD | 2012-000053 |
| 21. | AGROFRESCO, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000328 |
| 22. | AGROFRESCO, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000342 |
| 23. | AGUADA ELDERLY LIMITED PARTNERSHIP SE | DEPARTMENT OF HOUSING | |
| 24. | AIXA TORRES RAMIREZ | SENATE | 2017-000355 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 25. | ALBERTO FIGUEROA RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 26. | ALBORS & C CORPORATION | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2017-000074 |
| 27. | ALEXIS BONILLA RODRIGUEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 28. | ALFONSO NIEVES CATALA | STATE ELECTIONS COMMISSION | 2015-000124 |
| 29. | ALLIED WASTED OF PUERTO RICO INC | TELECOMMUNICATIONS REGULATORY BOARD | |
| 30. | ALMONTE RAFAEL | PUERTO RICO POLICE | 2014-A00036 |
| 31. | ALMONTE RAFAEL | PUERTO RICO POLICE | 2014-A00036 |
| 32. | ALP PRO INC | STATE ELECTIONS COMMISSION | |
| 33. | ALTERNATE CONCEPTS, INC. | HIGHWAYS AND TRANSPORTATION AUTHORITY | 2013-000079 |
| 34. | ALTRECHE BERNAL, MARIA E. | OFFICE OF COURT ADMINISTRATION | 2017-000122 |
| 35. | ALVAREZ LOPEZ, MAYRA C. | OFFICE OF COURT ADMINISTRATION | 2016-000108 |
| 36. | AMACORD INDUSTRIAL LAUNDRY CORP | DEPARTMENT OF HEALTH | 2017-DS0422 |
| 37. | AMB INVESTMENT INC | DEPARTAMENTO DE JUSTICIA | |
| 38. | AMD DEVELOPMENT CORP | DEPARTMENT OF FAMILY | |
| 39. | AMERIPARK LLC | OFFICE OF THE OMBUDSMAN - ELDERS AND PENSIONERS | |
| 40. | ANA E. ROLDAN PEREZ | TRANSPORTATION AND PUBLIC WORKS | 2017-000014 |
| 41. | ANABEL RAMOS RODRIGUEZ | STATE ELECTIONS COMMISSION | 2013-000382 |
| 42. | ANDRES LOPEZ Y/O | FAMILY AND CHILDREN ADMINISTRATION | |
| 43. | ANGEL E. VEGA SANTIAGO | DEPARTMENT OF AGRICULTURE | 2017-055132 |
| 44. | ANGEL L MARTINEZ GONZALEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 45. | ANGEL L. ARROYO RAMOS | STATE ELECTIONS COMMISSION | 2017-000018 |
| 46. | ANGEL M SOTO MARIN BORINQUEN AUTO PARTS | PUERTO RICO POLICE | |
| 47. | ANGEL MANUEL NUNEZ VARGAS | DEPARTMENT OF HEALTH | 2015-DS0876 |
| 48. | ANGEL MANUEL NUNEZ VARGAS | DEPARTMENT OF HEALTH | 2015-DS0876 |
| 49. | ANGEL MANUEL NUNEZ VARGAS | INDUSTRIAL COMMISSION | 2015-000011 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 50. | ANGELICA MARTINEZ PEREZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 51. | ANTHONY MIRANDA SEGUI | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 52. | ANTILLES POWER DEPOT INC | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 53. | ANTONIO HERIBERTO CINTRON TORRES | STATE ELECTIONS COMMISSION | 2014-000113 |
| 54. | ANTONIO RIVERA TORRES | DEPARTMENT OF HEALTH | 2018-DS0316 |
| 55. | ANTONIO RODRIGUEZ ZAMORA | DEPARTMENT OF FAMILY | |
| 56. | AREA LOCAL DE DESARROLLO LABORAL-PONCE | DEPARTMENT OF SPORTS AND RECREATION | 2007-000608 |
| 57. | AREA LOCAL DE DESARROLLO LABORAL-PONCE | OFFICE FOR COMMUNITY AND SOCIOECONOMIC DEVELOPMENT OF PUERTO RICO | 2012-229047 |
| 58. | AREA LOCAL DE DESARROLLO LABORAL-PONCE | OFFICE OF COURT ADMINISTRATION | 2017-000062 |
| 59. | AREA LOCAL DESARROLLO LABORAL CAROLINA | DEPARTMENT OF LABOR AND HUMAN RESOURCES | |
| 60. | ARECIBO SENIOR HOUSING INVESTORS, LP | DEPARTMENT OF HOUSING | 2008-000195 |
| 61. | ARJC REALTY S.E. | DEPARTMENT OF FAMILY | 2015-000296 |
| 62. | ARMANDO PEREZ RODRIGUEZ | HOUSE OF REPRESENTATIVES | 2017-000648 |
| 63. | ARMANDO PEREZ RODRIGUEZ | HOUSE OF REPRESENTATIVES | 2017-000648 |
| 64. | ARRIVEA, INC. | 911 GOVERNMENT SERVICE BOARD | 2013-000011 |
| 65. | ARRIVEA, INC. | 911 GOVERNMENT SERVICE BOARD | 2013-000011 |
| 66. | ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | STATE ELECTIONS COMMISSION | |
| 67. | ASOC. DE PESCADORES BOCA HERRERA LOIZA, INC. | DEPARTMENT OF AGRICULTURE | 2016-055249 |
| 68. | ASOC. PESCADORES DE LA VILLA DEL OJO, AGUADILLA | DEPARTMENT OF AGRICULTURE | 2017-055058 |
| 69. | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | DEPARTMENT OF AGRICULTURE | 2014-055192 |
| 70. | ASOCIACION DE CONDOMINES DEL CENTRO COMERCIAL DE H | DEPARTMENT OF HEALTH | 2014-DS0416 |
| 71. | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO | CONTROLLER'S OFFICE | 2018-000061 |
| 72. | ASOCIACION DE PESCA DEPORTIVA DE DORADO | DEPARTMENT OF SPORTS AND RECREATION | 2016-001036 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 73. | ASOCIACION DE PESCADORES CORAL MARINE, INC. | DEPARTMENT OF AGRICULTURE | 2016-055007 |
| 74. | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | DEPARTMENT OF AGRICULTURE | 2015-055206 |
| 75. | ASOCIACION DE PESCADORES DE VILLA PESQUERA PUNTA P | DEPARTMENT OF AGRICULTURE | 2014-055147 |
| 76. | ASOCIACION DE TIRO Y CAZA DE PR | PUERTO RICO POLICE | |
| 77. | ATLANTIC MASTER PARKING SERVICES, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-001033 |
| 78. | ATLANTIC MASTER PARKING SERVICES, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-001034 |
| 79. | ATLANTIC MASTER PARKING SERVICES, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-001035 |
| 80. | ATLANTIC MASTER PARKING SERVICES, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-001036 |
| 81. | ATLANTIC OCEAN VIEW II L.L.C | PERMITS MANAGEMENT OFFICE | 2015-000014 |
| 82. | AU AFFORDABLE HOUSING LLC | DEPARTMENT OF HOUSING | |
| 83. | AUDIO VISUAL PRODUCTIONS & SHOW SERVICES | STATE ELECTIONS COMMISSION | |
| 84. | AURELIO ARCE MORENO | DEPARTMENT OF HOUSING | 2017-000132 |
| 85. | AUT DE DESPERDICIOS SOLIDOS | PUBLIC SERVICE COMMISSION | |
| 86. | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | TRANSPORTATION AND PUBLIC WORKS | 2017-000118 |
| 87. | AUTORIDAD DE LOS PUERTOS | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000672 |
| 88. | AUTORIDAD DE LOS PUERTOS | TRANSPORTATION AND PUBLIC WORKS | 2017-000213 |
| 89. | AUTORIDAD DE TIERRA DE PR | DEPARTMENT OF EDUCATION | |
| 90. | AUTORIDAD DE TIERRAS DE PUERTO RICO | DEPARTMENT OF JUSTICE | 2014-000139 |
| 91. | BALSEIRO AFFORDABLE HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000154 |
| 92. | BANCO POPULAR DE PUERTO RICO | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | 2014-000002 |
| 93. | BANCO SANTANDER DE PR | DEPARTMENT OF FAMILY | |
| 94. | BANFIN REALTY S.E | DEPARTMENT OF HEALTH | 2014-DS0430 |
| 95. | BEYOND TECHNOLOGIES, LLC | DEPARTMENT OF AGRICULTURE | 2017-055124 |
| 96. | BI INCORPORATED | DEPARTMENT OF CORRECTION AND REHABILITATION | |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 97. | BIANCA CONVENTION CENTER INC | DEPARTMENT OF FAMILY | 2013-000315 |
| 98. | BIANCA CONVENTION CENTER INC | DEPARTMENT OF FAMILY | 2014-000282 |
| 99. | BIENES NIEVES INC. | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 100. | BIENVENIDO SIERRA ORTIZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2016-000114 |
| 101. | BLANCA E. DELGADO RODRIGUEZ | DEPARTMENT OF HEALTH | 2018-DS0144 |
| 102. | BORINQUEN PARKING SERVICES INC | DEPARTMENT OF HEALTH | 2018-DS0306 |
| 103. | BORINQUEN TOWN PLAZA CORP | DEPARTMENT OF LABOR AND HUMAN RESOURCES | |
| 104. | BRENDA ENID RAMOS ORTIZ | DEPARTMENT OF HOUSING | 2015-000169 |
| 105. | BRENDALIS VEGA FELICIANO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 106. | BUENAVENTURA MORALES SANTIAGO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950462 |
| 107. | CABAN GOMEZ, BENIGNO A. | OFFICE OF COURT ADMINISTRATION | 2018-000050 |
| 108. | CAGUAS COURTYARD HOUSING LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | 2009-000791 |
| 109. | CAJIGAS GONZALEZ, HERIBERTO | OFFICE OF COURT ADMINISTRATION | 2017-000122 |
| 110. | CALIXTO COLON CRUZ | DEPARTMENT OF HOUSING | 2017-000133 |
| 111. | CARIBBEAN CONSOLIDATED SCHOOLS | STATE ELECTIONS COMMISSION | |
| 112. | CARLOS JUAN CASTRO COTTO | STATE ELECTIONS COMMISSION | 2014-000037 |
| 113. | CARLOS MANUEL MARTINEZ SERRANO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2018-950322 |
| 114. | CARLOS RODRIGUEZ RIVERA | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950471 |
| 115. | CARMELO LOPEZ MOYA | STATE ELECTIONS COMMISSION | 2014-000109 |
| 116. | CARMELO RODRIGUEZ RODRIGUEZ | DEPARTMENT OF HOUSING | 2017-000126 |
| 117. | CARMEN M MARTINEZ GONZALEZ | PUERTO RICO POLICE | |
| 118. | CAROL M PORTALATIN MENDEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 119. | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2013-000137 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 120. | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2014-000096 |
| 121. | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2014-000096 |
| 122. | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2016-000100 |
| 123. | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2016-000131 |
| 124. | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2017-000096 |
| 125. | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2018-000042 |
| 126. | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2018-000084 |
| 127. | CECILIA MARGARITA GARCIA RIVERA | STATE ELECTIONS COMMISSION | 2014-000116 |
| 128. | CECILIA ORTA LLC | DEPARTMENT OF HOUSING | |
| 129. | CECORT PROPERTIES & SERVICES CORP. | DEPARTMENT OF JUSTICE | 2016-000117 |
| 130. | CENTERPLEX INC | HOUSE OF REPRESENTATIVES | 2017-000626 |
| 131. | CENTRO FALU INC | DEPARTMENT OF HEALTH | 2015-DS0875 |
| 132. | CENTRO PARA EL DESARROLLO HUMANO DE LA MUJER Y LAF | DEPARTMENT OF HEALTH | 2013-DS0665 |
| 133. | CENTRO PEDIATRICO SERV. HABILITATIVOS MAYAGUEZ | DEPARTMENT OF HEALTH | 2018-DS0283 |
| 134. | CESAR CORTES GARCIA | DEPARTMENT OF CORRECTION AND REHABILITATION | 2014-000109 |
| 135. | CESAR N. VAZQUEZ | STATE ELECTIONS COMMISSION | 2014-000016 |
| 136. | CHACON SOTO, MARCOS A. | DEPARTMENT OF AGRICULTURE | 2017-055134 |
| 137. | CITICENTRE, S.P. | CONTROLLER'S OFFICE | 2015-000067 |
| 138. | CITICENTRE, S.P. | CONTROLLER'S OFFICE | 2015-000068 |
| 139. | CLEAN AIR CONTRACTORS CORP | PUERTO RICO POLICE | |
| 140. | CLEAN HARBORS CARIBE INC | PUERTO RICO POLICE | |
| 141. | CLUB AMIGOS ARIES INC | STATE ELECTIONS COMMISSION | |
| 142. | CLUB DE LEONES MAYAGUEZ INC | STATE ELECTIONS COMMISSION | |
| 143. | CLUB DE TIRO DE MOCA | PUERTO RICO POLICE | |
| 144. | CLUB GALLISTICO SAN JUAN | PUERTO RICO POLICE | |
| 145. | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | DEPARTMENT OF EDUCATION | 2014-000299 |
| 146. | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | DEPARTMENT OF FAMILY | 2016-000057 |
| 147. | COAI, INC | DEPARTMENT OF HEALTH | 2017-DS0699 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 148. | COAMO SENIOR HOUSING INVESTORS, GP, LLP | DEPARTMENT OF HOUSING | 2008-000186 |
| 149. | COANO AFFORDABLE HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000157 |
| 150. | COLEGIO CARMEN SOL INC | STATE ELECTIONS COMMISSION | |
| 151. | COLEGIO CUPEY MARIE MONTESORI | STATE ELECTIONS COMMISSION | |
| 152. | COLEGIO LA PIEDAD | STATE ELECTIONS COMMISSION | |
| 153. | COLEGIO LOURDES | STATE ELECTIONS COMMISSION | |
| 154. | COLEGIO NUESTRA SENORA DE LOURDES | STATE ELECTIONS COMMISSION | |
| 155. | COLEGIO NUESTRA SENORA DEL CARMEN | STATE ELECTIONS COMMISSION | |
| 156. | COLEGIO SAGRADOS CORAZONES | STATE ELECTIONS COMMISSION | |
| 157. | COLEGIO SAINT JOHNS SCHOOL | STATE ELECTIONS COMMISSION | |
| 158. | COLEGIO SAN JOSE DE VILLA CAPARRA | STATE ELECTIONS COMMISSION | |
| 159. | COLEGIO SAN JUAN BOSCO | STATE ELECTIONS COMMISSION | |
| 160. | COLUMBUS NETWORKS OF PUERTO RICO | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | |
| 161. | COMERIO HOUSING LIMITED PARTNERSHIP SE | DEPARTMENT OF HOUSING | |
| 162. | COMMUNICATIONS LEASING CORPORATION | OFFICE OF COURT ADMINISTRATION | 2018-000004 |
| 163. | COMPAÐIA DE FOMENTO INDUSTRIAL | DEPARTMENT OF EDUCATION | |
| 164. | COMPANIA DE FOMENTO INDUSTRIAL DE PR | DEPARTMENT OF ECONOMIC DEVELOPMENT AND TRADE | 2018-000011 |
| 165. | COMPANIA DE FOMENTO INDUSTRIAL DE PR | INDUSTRIAL TAX EXEMPTION | 2018-000006 |
| 166. | COMPANIA DE FOMENTO INDUSTRIAL DE PR | NATIONAL GUARD OF PUERTO RICO | 2012-000148 |
| 167. | COMPANIA DE FOMENTO INDUSTRIAL DE PR | NATIONAL GUARD OF PUERTO RICO | 2012-000148 |
| 168. | COMPANIA DE FOMENTO INDUSTRIAL DE PR | NATIONAL GUARD OF PUERTO RICO | 2012-000148 |
| 169. | COMPANIA DE FOMENTO INDUSTRIAL DE PR | TRANSPORTATION AND PUBLIC WORKS | 2010-000147 |
| 170. | COMPANIA DE FOMENTO INDUSTRIAL DE PR | DEPARTMENT OF CONSUMER AFFAIRS | 2012-000004 |
| 171. | COMPANIA DE PARQUES NACIONALES DE PR | PUERTO RICO POLICE | |
| 172. | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | DEPARTMENT OF HEALTH | 2014-DS0552 |
| 173. | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | DEPARTMENT OF HEALTH | 2015-DS0525 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 174. | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | DEPARTMENT OF HEALTH | 2015-DS1059 |
| 175. | CONSORCIO DEL SURESTE | DEPARTMENT OF LABOR AND HUMAN RESOURCES | |
| 176. | CONSULTEC CONSTRUCTION CORP. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2018-000072 |
| 177. | COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000386 |
| 178. | COOPERATIVA AGRO COMERCIAL DE PUERTO RICO | STATE ELECTIONS COMMISSION | 2017-000020 |
| 179. | COOPERATIVA DE AHORRO Y CREDITO CRISTOBAL RODRIGUE | STATE ELECTIONS COMMISSION | 2018-000007 |
| 180. | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2015-000090 |
| 181. | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | COOPERATIVE DEVELOPMENT COMMISSION | 2015-000001 |
| 182. | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | COOPERATIVE DEVELOPMENT COMMISSION | 2015-000001 |
| 183. | COOPERATIVA DE SEGUROS DE VIDA DE PR | COOPERATIVE DEVELOPMENT COMMISSION | |
| 184. | COOPERATIVA DE SERVICIO POLICIA DE P.R. (1) | PUERTO RICO POLICE | 2017-C00136 |
| 185. | CORAL REEF CAR RENTAL INC | STATE ELECTIONS COMMISSION | |
| 186. | CORPORACION FONDO DEL SEGURO DEL ESTADO | INDUSTRIAL COMMISSION | |
| 187. | CORPORACION PARA EL DESARROLLO DE LA VIVIENDA DE B | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950180 |
| 188. | CORPORACION PARA EL DESARROLLO ECONOMICO DE TRUJIL | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2015-950826 |
| 189. | CORPORACION PARA EL FONDO DEL SEGURO DEL ESTADO | INDUSTRIAL COMMISSION | 2013-000046 |
| 190. | CP COPPELIA INC | DEPARTMENT OF HEALTH | 2015-DS0953 |
| 191. | CP COPPELIA INC | DEPARTMENT OF HEALTH | 2017-DS0311 |
| 192. | CROWLEY LINER SERVICES | DEPARTMENT OF TREASURY | 2013-000174 |
| 193. | CROWN CASTLE INTERNATIONAL CORP OF PR | PUERTO RICO POLICE | |
| 194. | CSO FOOD ENTERPRISES | DEPARTMENT OF SPORTS AND RECREATION | 2017-000250 |
| 195. | CUATRENIO, INC. | DEPARTMENT OF HOUSING | 2017-000127 |
| 196. | DAMARIS CABAN BADILLO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 197. | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF HEALTH | 2017-DS0621 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 198. | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000634 |
| 199. | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000634 |
| 200. | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000635 |
| 201. | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | OFFICE OF THE OMBUDSMAN - PERSONS WITH DISABILITIES | 2017-153012 |
| 202. | DAVID MERCADO MONTALVO | PUBLIC SERVICE COMMISSION | 2013-000023 |
| 203. | DELIA EFIGENIA PAGAN ROBLES | DEPARTMENT OF HEALTH | 2018-DS0145 |
| 204. | DELMAR INVESTMENT, S.E. | TRANSPORTATION AND PUBLIC WORKS | 2015-000154 |
| 205. | DELMAR INVESTMENT, S.E. | TRANSPORTATION AND PUBLIC WORKS | 2018-000024 |
| 206. | DESARROLLOS INMOBILIARIOS DE HATO TEJAS, INC. | DEPARTMENT OF EDUCATION | 2014-000129 |
| 207. | DIEGO MARTIN SCHENQUERMAN MILLANER | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2018-950323 |
| 208. | DIFE INC P/C FERNANDO SUMAZA | INDUSTRIAL COMMISSION | |
| 209. | DOMINGO DOMINGUEZ LA PALMA | TBD | |
| 210. | DOM-MART CORP. | STATE ELECTIONS COMMISSION | 2014-000015 |
| 211. | DON HECTOR CORTES VARGAS | DEPARTMENT OF FAMILY | 2016-000307 |
| 212. | DON HECTOR CORTES VARGAS | STATE ELECTIONS COMMISSION | 2014-000038 |
| 213. | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | STATE ELECTIONS COMMISSION | 2014-000017 |
| 214. | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | STATE ELECTIONS COMMISSION | 2015-000115 |
| 215. | DON JUAN BAUTISTA MELENDEZ TORRES | DEPARTMENT OF FAMILY | 2016-000323 |
| 216. | DON SAMUEL GONZALEZ ROSA | STATE ELECTIONS COMMISSION | 2016-000125 |
| 217. | DONA CARMEN OFELIA MELENDEZ TORRES | DEPARTMENT OF FAMILY | 2016-000323 |
| 218. | DORADO ACADEMY INC | STATE ELECTIONS COMMISSION | |
| 219. | DROGUERIA  DEL CARIBE | FAMILY AND CHILDREN ADMINISTRATION | |
| 220. | DUENAS TRAILERS RENTAL INC | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | |
| 221. | EDDIE A ORTIZ ZAYAS | DEPARTAMENTO DE JUSTICIA | |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 222. | EDGARDO NUNEZ RUIZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 223. | EDWIN ACEVEDO RUIZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 224. | EDWIN RAMOS MERCADO | VOCATIONAL REHABILITATION ADMINISTRATION | |
| 225. | EFIGENIO MERCADO | DEPARTMENT OF EDUCATION | |
| 226. | EFRAIN A. CANO RODRIGUEZ Y BLANCA MONTALVO LAMEDA | STATE ELECTIONS COMMISSION | 2015-000112 |
| 227. | EFRAIN SANTANA ROSARIO | PUERTO RICO POLICE | |
| 228. | EGIDA ASOC/MIEM/POLICIA PR | DEPARTMENT OF HOUSING | |
| 229. | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | DEPARTMENT OF HOUSING | 2012-000074 |
| 230. | EGIDA DEL PERPETUO SOCORRO | DEPARTMENT OF HOUSING | |
| 231. | EL CONSEJO RENAL DE PUERTO RICO | DEPARTMENT OF HEALTH | 2015-DS1036 |
| 232. | EL DEPORTIVO RENTAL | DEPARTMENT OF SPORTS AND RECREATION | |
| 233. | EL MUNICIPIO DE CATANO | DEPARTMENT OF AGRICULTURE | 2013-055287 |
| 234. | EL MUNICIPIO DE CATANO | DEPARTMENT OF FAMILY | 2016-000260 |
| 235. | EL MUNICIPIO DE SAN JUAN | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2015-000486 |
| 236. | EL MUNICIPIO DE SAN JUAN | PR FIREFIGHTERS | 2014-000017 |
| 237. | EL MUNICIPIO DE SAN JUAN | PR FIREFIGHTERS | 2014-000017 |
| 238. | EL MUNICIPIO DE VIEQUEZ | DEPARTMENT OF AGRICULTURE | 2008-031023 |
| 239. | EL REMANSO ELDERLY HOUSING LTD PARTNERSH | DEPARTMENT OF HOUSING | |
| 240. | EL TERRUNO DEL KID, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000047 |
| 241. | ELECTRA CORPORATION | MINOR "SUSTENTO" ADMINISTRATION | 2015-000042 |
| 242. | ELECTRA CORPORATION | MINOR "SUSTENTO" ADMINISTRATION | 2015-000042 |
| 243. | ELIEZER FELICIANO CORDERO | STATE ELECTIONS COMMISSION | 2017-000016 |
| 244. | ELIEZER GUZMAN PABON | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 245. | ELIOT ORLANDO RIVERA RIVERA | STATE ELECTIONS COMMISSION | 2016-000077 |
| 246. | ELITE EDUCATIONAL GROUP CORP (NEMA) | TRANSPORTATION AND PUBLIC WORKS | 2018-000014 |
| 247. | ELIUD SOTO ALCANZAR | DEPARTMENT OF HEALTH | 2017-DS0351 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 248. | EMAS, S.E. | STATISTICS INSTITUTE OF PR | 2017-000018 |
| 249. | EMERITO FLORES NAZARIO | DEPARTMENT OF HOUSING | |
| 250. | EMMA LUIGGI BERNAL | DEPARTMENT OF TREASURY | 2014-000142 |
| 251. | EMPIRE PLAZA, S.E. | LABOR RELATIONS BOARD | 2007-000011 |
| 252. | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2011-000029 |
| 253. | EMPRESAS LOYOLA I S EN C S E | DEPARTMENT OF LABOR AND HUMAN RESOURCES | |
| 254. | EMPRESAS MELENDEZ CRUZ INC | DEPARTMENT OF SPORTS AND RECREATION | |
| 255. | EMPRESAS OMAJEDE INC | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 256. | EMPRESAS PUCHO INC | DEPARTMENT OF HEALTH | 2018-DS0260 |
| 257. | ENRIQUE JOVE JIMENEZ | DEPARTMENT OF CONSUMER AFFAIRS | 2016-000014 |
| 258. | ENRIQUE JOVE JIMENEZ | DEPARTMENT OF CONSUMER AFFAIRS | 2016-000014 |
| 259. | EPC CORPORATION | GOVERNMENT ETHICS OFFICE | 2018-000005 |
| 260. | ERASTO RODRIGUEZ GARCIA | FAMILY AND CHILDREN ADMINISTRATION | |
| 261. | ERNESTO VAZQUEZ | DEPARTMENT OF FAMILY | |
| 262. | ES FITNESS PERFORMANCE | DEPARTMENT OF SPORTS AND RECREATION | 2016-000581 |
| 263. | ESTHER CUBANO MONAGAS | STATE ELECTIONS COMMISSION | 2015-000108 |
| 264. | EVANGELINA RODRIGUEZ MOLINA | DEPARTMENT OF TREASURY | 2013-000240 |
| 265. | EVELYN LIZZETTE RODRIGUEZ CORA | DEPARTMENT OF HEALTH | 2015-DS0226 |
| 266. | EVELYN LIZZETTE RODRIGUEZ CORA | DEPARTMENT OF HEALTH | 2015-DS0880 |
| 267. | FASAA CORPORATION | DEPARTMENT OF HOUSING | 2014-000231 |
| 268. | FASAA CORPORATION | DEPARTMENT OF TREASURY | 2016-000210 |
| 269. | FASAA CORPORATION | SUPERINTENDENT OF THE CAPITOL | 2012-000083 |
| 270. | FASAA CORPORATION | SUPERINTENDENT OF THE CAPITOL | 2017-000067 |
| 271. | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2016-001091 |
| 272. | FELIX A LEBRON SALDAÑA / ANA R DE LEBRON | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 273. | FELIX J IRIZARRY/ROSNNY MORALES | DEPARTMENT OF HOUSING | |
| 274. | FERNANDO GUZMAN COLON | STATE ELECTIONS COMMISSION | 2014-000064 |
| 275. | FIDEICOMISO HERNANDEZ CASTRODAD | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | 2017-000169 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 276. | FIDEICOMISO HERNANDEZ CASTRODAD | DEPARTMENT OF EDUCATION | |
| 277. | FIDEICOMISO OLIMPICO DE PUERTO RICO | DEPARTMENT OF SPORTS AND RECREATION | |
| 278. | FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 |
| 279. | FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 |
| 280. | FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 |
| 281. | FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 |
| 282. | FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 |
| 283. | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | PUERTO RICO POLICE | 2017-A00104 |
| 284. | FIRSTBANK PUERTO RICO | GOVERNMENT ETHICS OFFICE | 2010-000022 |
| 285. | FIRSTBANK PUERTO RICO | GOVERNMENT ETHICS OFFICE | 2010-000023 |
| 286. | FISA S.E. | DEPARTMENT OF FAMILY | 2015-000037 |
| 287. | FISA S.E. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000490 |
| 288. | FISA S.E. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000034 |
| 289. | FISA S.E. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000034 |
| 290. | FISA S.E. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000034 |
| 291. | FISA S.E. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000034 |
| 292. | FLAGSHIP RESORT PROPERTIES D/B/A | PUERTO RICO POLICE | |
| 293. | FLASH BACK GROUP INC | STATE ELECTIONS COMMISSION | |
| 294. | FLOWER & WEDDING DESIGNER BY TIFFANY | DEPARTAMENTO DE ESTADO | |
| 295. | FMA REALTY S.E. | DEPARTMENT OF FAMILY | 2014-000272 |
| 296. | FMA REALTY S.E. | DEPARTMENT OF FAMILY | 2014-000272 |
| 297. | FRANCARMICH, INC. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000653 |
| 298. | FRANCES L OLIVER CORREA | MINOR "SUSTENTO" ADMINISTRATION | |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 299. | FRANCHESKA M. SANTANA MARCANO | DEPARTMENT OF HOUSING | 2017-000124 |
| 300. | FRANCISCO JOSE RIVERA LOPEZ | STATE ELECTIONS COMMISSION | 2013-000405 |
| 301. | FRANCISCO MERCADO NIEVES | DEPARTMENT OF HEALTH | 2013-DS0746 |
| 302. | FRANCISCO NIEVES CORDERO | PUERTO RICO POLICE | |
| 303. | FRANK GREGORY SANTIAGO | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000164 |
| 304. | FROILAN REAL ESTATES HOLDING, INC | OFFICE OF LEGISLATIVE SERVICES | 2016-000020 |
| 305. | FROILAN REAL ESTATES HOLDING, INC | OFFICE OF LEGISLATIVE SERVICES | 2016-000020 |
| 306. | FUNDACION AJEDREZ RAFAEL ORTIZ PR INC | DEPARTMENT OF SPORTS AND RECREATION | |
| 307. | FUNDACION PARA LA LIBERTAD INC | CENTRAL COMMITTEE OF THE PUERTO RICAN INDEPENDENCE PARTY | |
| 308. | FUNDESCO | STATE ELECTIONS COMMISSION | |
| 309. | G.A. INVESTORS S.E. | DEPARTMENT OF HEALTH | 2013-DS0565 |
| 310. | GALERIA 100,ESTATE,CORP | DEPARTMENT OF HEALTH | 2016-DS0843 |
| 311. | GAM REALTY, SOCIEDAD EN COMANDITA, S.E. | OFFICE OF THE COMMISSIONER OF INSURANCE | 2016-000033 |
| 312. | GENERAL DECOR II | DEPARTAMENTO DE ESTADO | |
| 313. | GERALDO ACOSTA VALENTIN | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 314. | GERARDO A APONTE MATOS | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 315. | GERARDO OTERO CORTES | DEPARTMENT OF HEALTH | 2018-DS0261 |
| 316. | GILBERTO BONILLA | DEPARTMENT OF SPORTS AND RECREATION | |
| 317. | GILBERTO BRUGMAN MERCADO | MINOR "SUSTENTO" ADMINISTRATION | |
| 318. | GILBERTO CHAPARRO ECHEVARRIA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 319. | GINGER FILMS & TV INC | CENTRAL COMMITTEE OF THE DEMOCRATIC PEOPLE'S PARTY | |
| 320. | GIOVANNI HERNANDEZ RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 321. | GLADYS ROIG CABRER ELDERLY LP SE | DEPARTMENT OF HOUSING | |
| 322. | GLENDALIZ MATOS SOTO | DEPARTMENT OF CORRECTION AND REHABILITATION | |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 323. | GLORIA GIL DE LA MADRID | STATE ELECTIONS COMMISSION | 2017-000011 |
| 324. | GLORIA RODRIGUEZ VILANOVA | STATE ELECTIONS COMMISSION | 2016-000019 |
| 325. | GLORIA RODRIGUEZ VILANOVA | STATE ELECTIONS COMMISSION | 2016-000019 |
| 326. | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | DEPARTMENT OF HEALTH | 2014-DS0058 |
| 327. | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | STATE ELECTIONS COMMISSION | 2015-000062 |
| 328. | GOBIERNO MUNICIPAL DE AGUADA | DEPARTMENT OF TREASURY | 2017-000194 |
| 329. | GOBIERNO MUNICIPAL DE CIALES | DEPARTMENT OF HEALTH | 2017-DS0312 |
| 330. | GOBIERNO MUNICIPAL DE VEGA ALTA | DEPARTMENT OF EDUCATION | |
| 331. | GOLDEN AGE LIVING, INC. | DEPARTMENT OF HOUSING | 2012-000002 |
| 332. | GON-RES CORP. | OFFICE OF LEGISLATIVE SERVICES | 2018-000029 |
| 333. | GON-RES CORP. | OFFICE OF LEGISLATIVE SERVICES | 2018-000029 |
| 334. | GONSUA REALTY INC | MINOR "SUSTENTO" ADMINISTRATION | |
| 335. | GONZALEZ PADIN REALTY SANTURCE INC | DEPARTMENT OF FAMILY | 2016-000306 |
| 336. | GONZALO GONZALEZ CRUZ | STATE ELECTIONS COMMISSION | 2017-000017 |
| 337. | GRACILIANA RODRIGUEZ GONZALEZ | DEPARTMENT OF FAMILY | 2013-000313 |
| 338. | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | HIGHWAYS AND TRANSPORTATION AUTHORITY | 2009-000203 |
| 339. | GUALBERTO NEGRON MARTINEZ | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | 2015-000198 |
| 340. | GUANICA 1929 INC | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2005-000013 |
| 341. | GUANICA 1929 INC | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2005-000013 |
| 342. | GUAYAMA DELMAR ELDERLY LIMITEDPARNERSHIP | DEPARTMENT OF HOUSING | |
| 343. | GURABO ELDERLY APARTMENT, LLC | DEPARTMENT OF HOUSING | 2012-000069 |
| 344. | HAPPY INDUSTRY | DEPARTMENT OF SPORTS AND RECREATION | 2016-001137 |
| 345. | HAPPY INDUSTRY | DEPARTMENT OF SPORTS AND RECREATION | 2016-001137 |
| 346. | HECTOR A. PEREZ GRAU | DEPARTMENT OF SPORTS AND RECREATION | 2017-001168 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 347. | HECTOR DAVID RIOS ORTIZ | VOCATIONAL REHABILITATION ADMINISTRATION | |
| 348. | HECTOR L RIVERA ROSARIO Y ENELIA RUSSE | DEPARTMENT OF FAMILY | |
| 349. | HECTOR LUIS ALDEA LOZADA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 350. | HECTOR LUIS ORTIZ TORRES | DEPARTMENT OF HEALTH | 2015-DS0226 |
| 351. | HECTOR LUIS ORTIZ TORRES | DEPARTMENT OF HEALTH | 2015-DS0880 |
| 352. | HECTOR LUIS ORTIZ TORRES | STATE ELECTIONS COMMISSION | 2016-000038 |
| 353. | HECTOR MANUEL RIVERA GUZMAN | DEPARTMENT OF HEALTH | 2018-DS0259 |
| 354. | HESAN, INC. | TRANSPORTATION AND PUBLIC WORKS | 2013-000178 |
| 355. | HIGH TECH COMMUNICATIONS SERVICES INC | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | |
| 356. | HIMA SAN PABLO PROPERTIES, INC | DEPARTMENT OF HEALTH | 2016-DS0634 |
| 357. | HIMA SAN PABLO PROPERTIES, INC | DEPARTMENT OF HEALTH | 2016-DS0634 |
| 358. | HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | DEPARTMENT OF HOUSING | 2018-000013 |
| 359. | HMH INC | DEPARTMENT OF HEALTH | 2018-DS0317 |
| 360. | HOGAR CREA INC | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2008-000021 |
| 361. | HOGAR JESUS INC. | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2011-000016 |
| 362. | HORIZONE PARKING SYSTEM CORP. | DEPARTMENT OF JUSTICE | 2017-000003 |
| 363. | HUERTO GOURMET, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2016-000211 |
| 364. | IGLESIA EL DISCIPULO INC | STATE ELECTIONS COMMISSION | |
| 365. | IGNACIO MUNOZ GUERRA | SUPERINTENDENT OF THE CAPITOL | 2018-000014 |
| 366. | ILIA MILAGROS IRIZARRY NAZARIO | STATE ELECTIONS COMMISSION | 2018-000009 |
| 367. | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | SENATE | 2017-000359 |
| 368. | INFO PROVIDERS INC | TBD | |
| 369. | INFOKEEPERS OF PUERTO RICO INC | INDUSTRIAL TAX EXEMPTION | 2018-000002 |
| 370. | INFRA LIMITED S.E. | DEPARTMENT OF HEALTH | 2016-DS0901 |
| 371. | INMOBILARIA RGA, CORP. | STATE ELECTIONS COMMISSION | 2015-000119 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 372. | INMOBILIARIA CRESPO, CORP. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000480 |
| 373. | INMOBILIARIA LOPEZ BERRIOS INC | DEPARTMENT OF FAMILY | |
| 374. | INMOBILIARIA WITOCHE INC. | DEPARTMENT OF HEALTH | 2018-DS0333 |
| 375. | INMOBILIARIA WITOCHE INC. | DEPARTMENT OF HEALTH | 2016-DS0717 |
| 376. | INMOBILIARIA WITOCHE INC. | DEPARTMENT OF HEALTH | 2016-DS0718 |
| 377. | INMOBILIARIA WITOCHE INC. | DEPARTMENT OF HEALTH | 2016-DS0771 |
| 378. | INST EDUC CONTINUADA COL TRAB SOCIAL PR | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | |
| 379. | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | SENATE | 2018-000156 |
| 380. | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | SENATE | 2018-000157 |
| 381. | INVERSIONES JOSELYNMARI S.E. | DEPARTMENT OF HEALTH | 2018-DS0345 |
| 382. | IRON MOUNTAIN | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | |
| 383. | ISABELA ELDERLY LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | |
| 384. | ISRAEL ACEVEDO BARRETO | DEPARTMENT OF HEALTH | 2017-DS0121 |
| 385. | IVAN ANTONIO CRUZ VIROLA | DEPARTMENT OF HOUSING | 2018-000014 |
| 386. | IVELISSE BERRIOS MACHADO LLC | DEPARTMENT OF SPORTS AND RECREATION | 2017-000354 |
| 387. | JAIME DOMINGUEZ MORALES | STATE ELECTIONS COMMISSION | |
| 388. | JAIME MUNET HEREDIA | HOUSE OF REPRESENTATIVES | 2017-000607 |
| 389. | JAIME MUNET HEREDIA | HOUSE OF REPRESENTATIVES | 2017-000607 |
| 390. | JAMALU RENTAL | DEPARTMENT OF SPORTS AND RECREATION | |
| 391. | JARDIN DEL ATLANTICO LIMITED PARTMERSHIP | DEPARTMENT OF HOUSING | |
| 392. | JCM HOLDINGS CORPORATION | DEPARTMENT OF EDUCATION | |
| 393. | JEFFREY SOTO GUTIERREZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 394. | JESSINIA FELICIER CUADRADO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 395. | JESUS LOPEZ RIVERA | STATE ELECTIONS COMMISSION | 2015-000031 |
| 396. | JESUS SANTIAGO LOPEZ | DEPARTMENT OF EDUCATION | |
| 397. | JOAQUIN R. RIOS ACEVEDO | STATE ELECTIONS COMMISSION | 2014-000052 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 398. | JOHANNA MARQUEZ QUINTANA Y ALBERTO MERCED MALDONAD | DEPARTMENT OF HOUSING | 2017-000119 |
| 399. | JOHNJAVI CORPORATION, INC. | TRANSPORTATION AND PUBLIC WORKS | 2016-000145 |
| 400. | JORGE LUIS ORTIZ MORALES | DEPARTMENT OF HEALTH | 2018-DS0319 |
| 401. | JORGE SOTO OLIVER | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 402. | JOSE ALBERTO TORRADO PEREZ | DEPARTMENT OF HEALTH | 2018-DS0144 |
| 403. | JOSE ANTONIO CENTENO ROBLES | DEPARTMENT OF HEALTH | 2014-DS0533 |
| 404. | JOSE GERARDO ARROYO NOVOA | STATE ELECTIONS COMMISSION | 2015-000067 |
| 405. | JOSE ISMAEL RIVERA OTERO | DEPARTMENT OF HEALTH | 2015-DS1121 |
| 406. | JOSE L TORRES OLIVENCIA | DEPARTMENT OF AGRICULTURE | |
| 407. | JOSE L. COLON TORRES | DEPARTMENT OF EDUCATION | |
| 408. | JOSE LUIS CARTAGENA ALCALA | DEPARTMENT OF HEALTH | 2015-DS0991 |
| 409. | JOSE M. GONZALEZ RIVERA | STATE ELECTIONS COMMISSION | 2017-000128 |
| 410. | JOSE MERCADO VALE | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 411. | JOSE RAMON CACHO TOSSAS | STATE ELECTIONS COMMISSION | 2015-000111 |
| 412. | JOSE RODRIGUEZ CRUZ | HOUSE OF REPRESENTATIVES | 2017-000594 |
| 413. | JOSE RODRIGUEZ CRUZ | HOUSE OF REPRESENTATIVES | 2017-000594 |
| 414. | JOSE RODRIGUEZ CRUZ | HOUSE OF REPRESENTATIVES | 2017-000594 |
| 415. | JOSE WILLIAM GONZALEZ RUIZ | DEPARTMENT OF HEALTH | 2014-DS0371 |
| 416. | JUAN A SOTOMAYOR Y/O ADA D CLAVEL CAMPOS | PUERTO RICO POLICE | |
| 417. | JUAN A. NEGRON BERRIOS | DEPARTMENT OF HEALTH | 2018-DS0146 |
| 418. | JUAN A. NEGRON BERRIOS | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950279 |
| 419. | JUAN C. FUENTES DE JESUS | HOUSE OF REPRESENTATIVES | 2017-000620 |
| 420. | JUAN I. LOPEZ MALAVE | DEPARTMENT OF FAMILY | 2017-000228 |
| 421. | JUAN I. LOPEZ MALAVE | ENVIRONMENTAL QUALITY BOARD | 2016-000041 |
| 422. | JUAN I. LOPEZ MALAVE | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950172 |
| 423. | JUAN I. LOPEZ MALAVE | PERMITS MANAGEMENT OFFICE | 2018-000009 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 424. | JUANA DIAZ ELDERLY HOUSING, LP | DEPARTMENT OF HOUSING | 2016-000135 |
| 425. | JUANITA RODRIGUEZ NOBLE | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950449 |
| 426. | JUANITA ROLDAN MEDINA | DEPARTMENT OF HEALTH | 2017-DS0172 |
| 427. | JUNCOS AL. & CONSTRUCTION CORP. | STATE ELECTIONS COMMISSION | 2014-000018 |
| 428. | JUNCOS DEL RIO LIMITED PARTNERSHIP S.E. | DEPARTMENT OF HOUSING | 2006-000787 |
| 429. | JUNTA LOCAL DE GUAYAMA DE LA ASOCIACION DE MAESTRO | ENVIRONMENTAL QUALITY BOARD | 2017-000008 |
| 430. | LA CADENA DEL MILAGRO | PUERTO RICO POLICE | |
| 431. | LA FONDITA DE JESUS | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950470 |
| 432. | LA INMACULADA LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | |
| 433. | LA MERCED LIMITED PARTNER /CONDADO 5 LLC | DEPARTMENT OF HOUSING | |
| 434. | LA RAMBLA PLAZA CORP. | HOUSE OF REPRESENTATIVES | 2017-000601 |
| 435. | LA RAMBLA PLAZA CORP. | HOUSE OF REPRESENTATIVES | 2017-000617 |
| 436. | LA TERRAZA DEL CONDADO INC | DEPARTMENT OF SPORTS AND RECREATION | 2016-001162 |
| 437. | LA TRINIDAD ELDERLY L.P.S.E. | DEPARTMENT OF HOUSING | 2016-000106 |
| 438. | LA TRINIDAD ELDERLY LP SE | DEPARTMENT OF HOUSING | |
| 439. | LADERAS RIO ELDERLY LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | |
| 440. | LAS BRISAS PROPERTY MANAGEMENT INC | DEPARTMENT OF EDUCATION | |
| 441. | LAS GLADIOLAS, LLC | DEPARTMENT OF HOUSING | 2016-000240 |
| 442. | LAS GLADIOLAS, LLC | DEPARTMENT OF HOUSING | 2017-000032 |
| 443. | LAS PIEDRAS ELDERLY, L.P. | DEPARTMENT OF HOUSING | 2012-000130 |
| 444. | LCDO. JAIME A. MALDONADO NIEVES | DEPARTMENT OF FAMILY | 2015-000272 |
| 445. | LESLIE  LOPEZ DIAZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 446. | LIBERTY 1100 17TH STREET, LP | PR FEDERAL AFFAIRS ADMINISTRATION | 2015-AF0001 |
| 447. | LILLIAN MOJICA RIVERA | DEPARTMENT OF HEALTH | 2014-DS0737 |
| 448. | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | 2016-000156 |
| 449. | LOS JIBAROS LLC | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2016-000230 |
| 450. | LOURDES VERA ROLDAN | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2016-000059 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 451. | LU QUIONG CHENG | PUBLIC SERVICE COMMISSION | 2013-000026 |
| 452. | LUCIA PIZARRO MANSO | STATE ELECTIONS COMMISSION | |
| 453. | LUCILA GARCIA TORRES | DEPARTMENT OF SPORTS AND RECREATION | 2017-000145 |
| 454. | LUIS A VELEZ SANTIAGO | DEPARTMENT OF FAMILY | 2016-000004 |
| 455. | LUIS A. RIVERA SIACA | DEPARTMENT OF EDUCATION | 2015-000130 |
| 456. | LUIS A. RIVERA SIACA | DEPARTMENT OF EDUCATION | 2016-000068 |
| 457. | LUIS ANTONIO MIRANDA CONCEPCION | STATE ELECTIONS COMMISSION | 2016-000030 |
| 458. | LUIS ANTONIO MUNIZ MARCIAL | DEPARTMENT OF HEALTH | 2017-DS0440 |
| 459. | LUIS FRANCISCO RODRIGUEZ GOTAY | DEPARTMENT OF HEALTH | 2014-DS0751 |
| 460. | LUIS HIRAM VILLAFANE CRUZ | DEPARTMENT OF HEALTH | 2015-DS0879 |
| 461. | LUIS IVAN ROSARIO GONZALEZ | PUERTO RICO POLICE | |
| 462. | LUIS MANUEL CARRASQUILLO RODRIGUEZ | STATE ELECTIONS COMMISSION | 2014-000091 |
| 463. | LUIS O MALDONADO MALDONADO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 464. | LUIS OSCAR ROIG PACHECO | DEPARTMENT OF HEALTH | 2017-DS0119 |
| 465. | LUIS RAFAEL PEREZ VILAR | STATE ELECTIONS COMMISSION | 2017-000010 |
| 466. | LUIS VALL-LLOVERA | PUERTO RICO POLICE | 2013-C00150 |
| 467. | LUIS VALL-LLOVERA | PUERTO RICO POLICE | 2013-C00151 |
| 468. | LUZ BREBAN MERCADO | DEPARTMENT OF HOUSING | 2018-000017 |
| 469. | LUZ ESTHER ACEVEDO NIEVES | DEPARTMENT OF HEALTH | 2017-DS0354 |
| 470. | LYBELLE ROBLES SANCHEZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2017-000096 |
| 471. | MAF HEAVENLY GROUP CORPORATION | DEPARTMENT OF SPORTS AND RECREATION | |
| 472. | MAGALY RODRIGUEZ HERNANDEZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2012-950869 |
| 473. | MAGALY RODRIGUEZ HERNANDEZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2016-950316 |
| 474. | MANUEL A CACHO MELENDEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 475. | MANUEL MEDIAVILLA INC | DEPARTMENT OF FAMILY | |
| 476. | MARBELLA EVENTS & DECOR RENTAL | DEPARTMENT OF SPORTS AND RECREATION | |
| 477. | MARCIAL COLON CAMACHO | DEPARTMENT OF CORRECTION AND REHABILITATION | |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 478. | MARIA DEL C GARCIA FORTES | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 479. | MARIA J PEREZ CHEVRES | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 480. | MARIA JOSE IBANEZ SANCHEZ | DEPARTMENT OF HEALTH | 2015-DS0526 |
| 481. | MARINELDA GOMEZ LUYANDO | STATE ELECTIONS COMMISSION | 2014-000073 |
| 482. | MARIO DELGADO MIRANDA | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000161 |
| 483. | MARIO DELGADO MIRANDA | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | |
| 484. | MARISOL CALVO DBA TELEPROMTING SERVICES | DEPARTAMENTO DE ESTADO | |
| 485. | MARUZ REAL ESTATE CORPORATION | STATE ELECTIONS COMMISSION | 2016-000016 |
| 486. | MARUZ REAL ESTATE CORPORATION | STATE ELECTIONS COMMISSION | 2016-000016 |
| 487. | MATILDE NADAL DE VIDAL, INC. | OFFICE OF THE OMBUDSMAN | 2016-000023 |
| 488. | MATILDE NADAL DE VIDAL, INC. | OFFICE OF THE OMBUDSMAN | 2016-000023 |
| 489. | MELISSA MUNOZ RIVERA | DEPARTMENT OF HEALTH | 2015-DS0991 |
| 490. | MENNONITE GENERAL HOSPITAL INC. | DEPARTMENT OF HEALTH | 2014-DS0435 |
| 491. | MENNONITE GENERAL HOSPITAL INC. | DEPARTMENT OF HEALTH | 2014-DS0436 |
| 492. | METRO CENTER ASSOCIATES, S. EN C. POR A., S.E. | MINOR "SUSTENTO" ADMINISTRATION | 2016-000011 |
| 493. | METROPOLIS APARTMENTS | DEPARTMENT OF HOUSING | 2013-000169 |
| 494. | METROPOLITAN HOUSING FOT THE ELDERLY LLC | DEPARTMENT OF HOUSING | |
| 495. | MIGDALIA CASILLAS FERNANDEZ | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000520 |
| 496. | MIGDALIA SANTOS ORTIZ | STATE ELECTIONS COMMISSION | 2017-000013 |
| 497. | MILAGROS OSUNA RUIZ | STATE ELECTIONS COMMISSION | 2017-000251 |
| 498. | MILDRED SOTO RODRIGUEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 499. | MILTORILUBE CORPORATION | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | |
| 500. | MIRNA IRIS VELEZ PINEIRO | STATE ELECTIONS COMMISSION | 2017-000015 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 501. | MIRTA LUGO CEBALLO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950448 |
| 502. | MODESTO LACEN REMIGIO | STATE ELECTIONS COMMISSION | 2017-000387 |
| 503. | MODESTO SANTIAGO ROSA | PUERTO RICO POLICE | |
| 504. | MOISES ZAYAS RIVERA | DEPARTMENT OF FAMILY | 2016-000276 |
| 505. | MONICA QUINONES CRUZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 506. | MORALES ALBINO, MARIBEL | COURT OF FIRST INSTANCE | 2013-000193 |
| 507. | MORALES ALBINO, MARIBEL | COURT OF FIRST INSTANCE | 2013-000193 |
| 508. | MORALES COIRA PABLO RAFAEL | OFFICE OF COURT ADMINISTRATION | 2018-000082 |
| 509. | MORALES SOTO JOSE | STATE ELECTIONS COMMISSION | 2017-000262 |
| 510. | MUDANZAS TORRES INC | STATE ELECTIONS COMMISSION | |
| 511. | MUN. DE VEGA ALTA89 | DEPARTMENT OF TREASURY | 2017-000192 |
| 512. | MUNICIPALTY OF LAS MARIAS | HOUSE OF REPRESENTATIVES | 2018-000182 |
| 513. | MUNICIPIO AUTONOMO DE SAN LORENZO | STATE ELECTIONS COMMISSION | 2016-000137 |
| 514. | MUNICIPIO DE ADJUNTAS | HOUSE OF REPRESENTATIVES | 2017-000696 |
| 515. | MUNICIPIO DE AGUADILLA | DEPARTMENT OF JUSTICE | 2014-000116 |
| 516. | MUNICIPIO DE AGUADILLA | MINOR "SUSTENTO" ADMINISTRATION | 2016-000034 |
| 517. | MUNICIPIO DE AGUADILLA | OFFICE OF THE OMBUDSMAN - VETERANS | 2014-000024 |
| 518. | MUNICIPIO DE ANASCO | DEPARTMENT OF HEALTH | 2014-DS0369 |
| 519. | MUNICIPIO DE ANASCO | DEPARTMENT OF HEALTH | 2014-DS0370 |
| 520. | MUNICIPIO DE ARROYO | HOUSE OF REPRESENTATIVES | 2017-000697 |
| 521. | MUNICIPIO DE BARRANQUITAS | TRANSPORTATION AND PUBLIC WORKS | 2015-000105 |
| 522. | MUNICIPIO DE BAYAMON | DEPARTMENT OF HOUSING | |
| 523. | MUNICIPIO DE CABO ROJO | DEPARTMENT OF AGRICULTURE | 2017-055133 |
| 524. | MUNICIPIO DE CANOVANAS | DEPARTMENT OF HEALTH | 2015-DS0516 |
| 525. | MUNICIPIO DE CAYEY | DEPARTAMENTO DE HACIENDA | |
| 526. | MUNICIPIO DE CEIBA | PR MEDICAL EMERGENCY ENTITY | 2013-000051 |
| 527. | MUNICIPIO DE CIDRA | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000180 |
| 528. | MUNICIPIO DE CIDRA | DEPARTMENT OF TREASURY | 2014-000196 |
| 529. | MUNICIPIO DE COMERIO | DEPARTMENT OF HEALTH | 2016-DS0889 |
| 530. | MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 531. | MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 |
| 532. | MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 |
| 533. | MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 |
| 534. | MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 |
| 535. | MUNICIPIO DE CULEBRA | DEPARTMENT OF FAMILY | 2016-000317 |
| 536. | MUNICIPIO DE FAJARDO | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2012-000138 |
| 537. | MUNICIPIO DE FAJARDO | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2012-000138 |
| 538. | MUNICIPIO DE FAJARDO | STATE ELECTIONS COMMISSION | 2016-000099 |
| 539. | MUNICIPIO DE GUANICA | DEPARTMENT OF AGRICULTURE | 2015-055205 |
| 540. | MUNICIPIO DE GUANICA | SENATE | 2017-000367 |
| 541. | MUNICIPIO DE GUAYNABO | DEPARTMENT OF FAMILY | 2017-000078 |
| 542. | MUNICIPIO DE GUAYNABO | HOUSE OF REPRESENTATIVES | 2017-000655 |
| 543. | MUNICIPIO DE HUMACAO | DEPARTMENT OF AGRICULTURE | 2015-055114 |
| 544. | MUNICIPIO DE HUMACAO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2015-950883 |
| 545. | MUNICIPIO DE LAJAS | DEPARTMENT OF AGRICULTURE | 2017-055118 |
| 546. | MUNICIPIO DE MOROVIS | HIGHWAYS AND TRANSPORTATION AUTHORITY | 2011-000073 |
| 547. | MUNICIPIO DE PATILLAS | DEPARTMENT OF AGRICULTURE | 2017-055092 |
| 548. | MUNICIPIO DE QUEBRADILLAS | PR MEDICAL EMERGENCY ENTITY | 2014-000062 |
| 549. | MUNICIPIO DE SABANA GRANDE | DEPARTMENT OF HEALTH | 2016-DS0763 |
| 550. | MUNICIPIO DE SAN SEBASTIAN | HOUSE OF REPRESENTATIVES | 2018-000003 |
| 551. | MUNICIPIO DE SAN SEBASTIAN | PR MEDICAL EMERGENCY ENTITY | 2015-000057 |
| 552. | MUNICIPIO DE TOA BAJA | DEPARTMENT OF AGRICULTURE | 2015-055257 |
| 553. | MUNICIPIO DE TRUJILLO ALTO | DEPARTMENT OF TREASURY | 2014-000177 |
| 554. | MUNICIPIO DE UTUADO | TRANSPORTATION AND PUBLIC WORKS | 2017-000118 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 555. | MUNICIPIO DE VEGA ALTA | DEPARTMENT OF FAMILY | |
| 556. | MUNICIPIO DE VEGA BAJA | DEPARTMENT OF HOUSING | 2009-000769 |
| 557. | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | DEPARTMENT OF SPORTS AND RECREATION | 2007-000608 |
| 558. | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | OFFICE OF COURT ADMINISTRATION | 2017-000062 |
| 559. | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | PUERTO RICO POLICE | 2017-A00105 |
| 560. | MYE,CORP | HOUSE OF REPRESENTATIVES | 2017-000608 |
| 561. | NADJA CRUZ LAMENZA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 562. | NANCY I RIVERA RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 563. | NANCY N ROSADO CUEVAS | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 564. | NAPOLES SALES & RENTAL CORP | DEPARTAMENTO DE ESTADO | |
| 565. | NATURAL RETREAT AFFORDABLE HOSUING, LLC | DEPARTMENT OF HOUSING | 2013-000165 |
| 566. | NATURAL RETREAT AFFORDABLE HOSUING, LLC | DEPARTMENT OF HOUSING | 2013-000165 |
| 567. | NEOPOST | OFFICE OF THE GOVERNOR | |
| 568. | NERIVEL RIVERA DBA J & N PARTY TIME | DEPARTMENT OF SPORTS AND RECREATION | |
| 569. | NETWAVE EQUIPMENT CORP | PLANNING BOARD | |
| 570. | NICOLAS A AQUINO TORRES | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 571. | NILDA JOSEFINA VEGA SUAREZ | STATE ELECTIONS COMMISSION | 2016-000028 |
| 572. | NILDA N. SUAREZ MONTALVO | HOUSE OF REPRESENTATIVES | 2017-000661 |
| 573. | NILSA  CUEVAS RUIZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 574. | NOEMI MARTINEZ MORAN | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 575. | NORA H. TIRADO MOREIRA | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2013-000713 |
| 576. | NORLYANA E VELAZQUEZ APONTE | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 577. | NORTH SIGHT COMMUNICATIONS INC | PUERTO RICO POLICE | |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 578. | O.G. CONSTRUCTION GROUP, CORP. | ENVIRONMENTAL QUALITY BOARD | 2017-000009 |
| 579. | OCHOA ROIG,INC | DEPARTMENT OF HEALTH | 2017-DS0240 |
| 580. | OCHOA ROIG,INC | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000626 |
| 581. | OCTAVIO RAMIRO SANCHEZ LEON | STATE ELECTIONS COMMISSION | 2016-000011 |
| 582. | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | DEPARTMENT OF JUSTICE | 2004-000566 |
| 583. | OFICINA MEJORAMIENTO ESCUELA PUBLICA | DEPARTMENT OF EDUCATION | |
| 584. | OFICINAS DE CAROLINA, S.E. | OFFICE OF COURT ADMINISTRATION | 1986-000116 |
| 585. | OFICINAS DE CAROLINA, S.E. | OFFICE OF COURT ADMINISTRATION | 1986-000116 |
| 586. | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | TRANSPORTATION AND PUBLIC WORKS | 2014-000165 |
| 587. | ORLANDO RODRIGUEZ NIEVES | STATE ELECTIONS COMMISSION | 2014-000115 |
| 588. | ORLANDO ROSARIO SOTO | DEPARTMENT OF FAMILY | |
| 589. | OSVALDO DURAN MEDERO | HOUSE OF REPRESENTATIVES | 2017-000598 |
| 590. | OSVALDO DURAN MEDERO | HOUSE OF REPRESENTATIVES | 2017-000598 |
| 591. | OSVALDO DURAN MEDERO | HOUSE OF REPRESENTATIVES | 2017-000598 |
| 592. | OSVALDO L. CRUZ BURGOS | STATE ELECTIONS COMMISSION | 2015-000116 |
| 593. | PABLO MELENDEZ BURGADO | DEPARTMENT OF HEALTH | 2017-DS0242 |
| 594. | PABLO PEREZ GERENA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 595. | PANADERIA LA SEVILLANA | OFFICE OF THE COMMISSIONER OF MUNICIPAL ISSUES | |
| 596. | PARISSI PSC | DEPARTMENT OF LABOR AND HUMAN RESOURCES | |
| 597. | PARROQUIA SAN RAMON NONATO | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000163 |
| 598. | PARTIDO INDEPENDENTISTA PUERTORIQUEÑO | CENTRAL COMMITTEE OF THE PUERTO RICAN INDEPENDENCE PARTY | |
| 599. | PARTY LINE | DEPARTAMENTO DE ESTADO | |
| 600. | PEDRO COSME ROSADO | DEPARTMENT OF TREASURY | 2017-000182 |
| 601. | PEDRO DIAZ LOPEZ | DEPARTMENT OF HEALTH | 2016-DS0963 |
| 602. | PEDRO M ANGLADA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 603. | PEDRO R. RUSSE SANTIAGO | DEPARTMENT OF EDUCATION | |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 604. | PEDRO UMPIERRE TORREGROSA | DEPARTMENT OF HEALTH | 2015-DS0878 |
| 605. | PEDRO UMPIERRE TORREGROSA | DEPARTMENT OF HEALTH | 2015-DS1122 |
| 606. | PEREZ RAMIREZ INVESTMENTS INC | VOCATIONAL REHABILITATION ADMINISTRATION | |
| 607. | PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | DEPARTMENT OF AGRICULTURE | 2017-055065 |
| 608. | PGY, INC | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2016-950102 |
| 609. | PITNEY BOWES PUERTO RICO INC | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | |
| 610. | PJAY INVESTMENT CORP. | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950325 |
| 611. | PJAY INVESTMENT CORP. | TRANSPORTATION AND PUBLIC WORKS | 2014-000001 |
| 612. | PJAY INVESTMENT CORP. | VOCATIONAL REHABILITATION ADMINISTRATION | 2017-000080 |
| 613. | PLAZA BARCELONA ELDERLY LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | 2013-000187 |
| 614. | PLAZA CAROLINA MALL L.P. Delaware Partnership | NATIONAL GUARD OF PUERTO RICO | 2018-000009 |
| 615. | PLAZA DEGETAU INVESTMENT CORP | DEPARTMENT OF EDUCATION | |
| 616. | PLAZA GUAYAMA S,E | TRANSPORTATION AND PUBLIC WORKS | 2017-000160 |
| 617. | PLAZA LAS AMERICAS INC | DEPARTAMENTO DE ESTADO | |
| 618. | PLUMING AND SEWER CLENIMG R US CORP | STATE ELECTIONS COMMISSION | |
| 619. | POLICIA DE PUERTO RICO | PUERTO RICO POLICE | 2017-A00104 |
| 620. | PONCE DE LEON ELDERLY HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000155 |
| 621. | PONCE DE LEON ELDERLY HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000155 |
| 622. | PONCE DE LEON ELDERLY HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000155 |
| 623. | PONCE ELDERLY II L P | DEPARTMENT OF HOUSING | |
| 624. | PONCE ELDRLY HOUSING | DEPARTMENT OF HOUSING | |
| 625. | PONCE REAL ESTATE CORP. | STATE ELECTIONS COMMISSION | 2014-000014 |
| 626. | PORTOSAN INC | NATURAL RESOURCES ADMINISTRATION | |
| 627. | PR RETAIL STORES, INC | DEPARTMENT OF HEALTH | 2015-DS1058 |
| 628. | PR WIRELESS, INC D/B/A OPEN MOBILE | PR FIREFIGHTERS | 2014-000022 |
| 629. | PR WIRELESS, INC D/B/A OPEN MOBILE | PR FIREFIGHTERS | 2014-000022 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 630. | PRIME VENTURE CORPORATION | DEPARTMENT OF HEALTH | 2014-DS0295 |
| 631. | PROFESSIONAL AMBULANCE INC | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2008-000015 |
| 632. | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | DEPARTMENT OF TREASURY | 2018-000141 |
| 633. | PROGRESO 65,INC. | DEPARTMENT OF FAMILY | 2014-000263 |
| 634. | PROPERTY RENTAL & INVESTMENT CORP | INDUSTRIAL COMMISSION | 2016-000044 |
| 635. | PTI PR TOWERS 1 LLC | PUERTO RICO POLICE | |
| 636. | PUERTA DE TIERRA REALTY INC | CENTRAL COMMITTEE NEW PROGRESSIVE PARTY | |
| 637. | PUERTA DEL NORTE MALL & PARKING SYSTEMS, INC. | DEPARTMENT OF FAMILY | 2016-000240 |
| 638. | PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | ENVIRONMENTAL QUALITY BOARD | 2016-000003 |
| 639. | PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | ENVIRONMENTAL QUALITY BOARD | 2016-000003 |
| 640. | PUERTO RICO TELEPHONE CO, INC. | CONTROLLER'S OFFICE | 2015-000072 |
| 641. | PUERTO RICO TELEPHONE CO, INC. | DEPARTMENT OF HEALTH | 2013-DS0587 |
| 642. | PUERTO RICO TELEPHONE CO, INC. | PR FIREFIGHTERS | 2014-000021 |
| 643. | PUERTO RICO TELEPHONE CO, INC. | PR MEDICAL EMERGENCY ENTITY | 2016-000050 |
| 644. | PUERTO RICO TELEPHONE CO, INC. | PR MEDICAL EMERGENCY ENTITY | 2016-000051 |
| 645. | PUERTO RICO TELEPHONE CO, INC. | PUERTO RICO POLICE | 2014-A00158 |
| 646. | PUERTO RICO TELEPHONE CO, INC. | PUERTO RICO POLICE | 2014-A00159 |
| 647. | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2016-000005 |
| 648. | PURA M DE LEON EXPOSITO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 649. | PURICO | DEPARTMENT OF EDUCATION | 2016-000071 |
| 650. | QUICK DELIVERY INC | STATE ELECTIONS COMMISSION | |
| 651. | R T SOUND INC | DEPARTMENT OF SPORTS AND RECREATION | |
| 652. | R.T. BABY WORD INC | DEPARTMENT OF HEALTH | 2013-DS0745 |
| 653. | RA COMMUNICATIONS ENGINEERING INC | PUERTO RICO POLICE | |
| 654. | RADIO REDENTOR INC. | HIGHWAYS AND TRANSPORTATION AUTHORITY | 2018-000003 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 655. | RAFAEL A. DAVILA MOLINA | DEPARTMENT OF SPORTS AND RECREATION | |
| 656. | RAFAEL A. HERNANDEZ BARRERAS | DEPARTMENT OF EDUCATION | 2016-000022 |
| 657. | RAFAEL A. LOPEZ PAGAN | DEPARTMENT OF FAMILY | 2016-000279 |
| 658. | RAFAEL A. LOPEZ PAGAN | DEPARTMENT OF TREASURY | 2016-000205 |
| 659. | RAFAEL A. LOPEZ PAGAN | TRANSPORTATION AND PUBLIC WORKS | 2014-000089 |
| 660. | RAFAEL VALENTIN SOTO | PUERTO RICO POLICE | 2014-C00072 |
| 661. | RAMON A CARDONA CORREA | DEPARTMENT OF FAMILY | 2014-000294 |
| 662. | RAMON A CARDONA CORREA | DEPARTMENT OF FAMILY | 2014-000294 |
| 663. | RAMOS & RAMOS REALTY INC | DEPARTMENT OF FAMILY | |
| 664. | RAMOS & RAMOS REALTY, INC. | DEPARTMENT OF FAMILY | 2017-000025 |
| 665. | RAUL LUGO PADILLA | STATE ELECTIONS COMMISSION | 2014-000041 |
| 666. | RAUL LUGO PADILLA | STATE ELECTIONS COMMISSION | 2014-000041 |
| 667. | REINALDO MORALES MARTINEZ | DEPARTMENT OF HEALTH | 2017-DS0241 |
| 668. | RICOH PUERTO RICO, INC. | DEPARTMENT OF HEALTH | 2015-DS1197 |
| 669. | RICOH PUERTO RICO, INC. | DEPARTMENT OF HEALTH | 2016-DS0509 |
| 670. | RICOH PUERTO RICO, INC. | DEPARTMENT OF HEALTH | 2016-DS0509 |
| 671. | RIDELVA, CORP | PR MEDICAL EMERGENCY ENTITY | 2018-000016 |
| 672. | RIMCO INC | DEPARTMENT OF SPORTS AND RECREATION | |
| 673. | RIO DEL PLATA MALL INC | DEPARTMENT OF FAMILY | 2014-000273 |
| 674. | RIO DEL PLATA MALL INC | DEPARTMENT OF FAMILY | 2014-000273 |
| 675. | RIO GRANDE ELDERLY LIMITED PARNERSHIP | DEPARTMENT OF HOUSING | |
| 676. | ROBERT DELIZ CARLO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950473 |
| 677. | Roberto Méndez Candelaria | HOUSE OF REPRESENTATIVES | 2018-000261 |
| 678. | RUBEN A PAGAN FEBUS | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 679. | S & L DEVELOPMENT, S. E. | DEPARTMENT OF JUSTICE | 2016-000128 |
| 680. | SALINAS HOUSING LP | DEPARTMENT OF HOUSING | |
| 681. | SALUD INTEGRAL EN LA MONTANA,INC | DEPARTMENT OF HEALTH | 2013-DS0743 |
| 682. | SALUD INTEGRAL EN LA MONTANA,INC | DEPARTMENT OF HEALTH | 2013-DS0744 |
| 683. | SALVADOR ROLDAN FIGUEROA | DEPARTMENT OF HEALTH | 2016-DS0902 |
| 684. | SAMUEL ACEVEDO PEREZ | DEPARTMENT OF HOUSING | 2017-000121 |
| 685. | SAN FERNANDO LIMITED PARNTERNSHIP | DEPARTMENT OF HOUSING | |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 686. | SAN JOSE DEVELOPMENT INC. | OFFICE OF THE COMMISSIONER OF MUNICIPAL ISSUES | 2015-006171 |
| 687. | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-001026 |
| 688. | SAN SEBASTIAN PROPERTIES LLC | DEPARTMENT OF HEALTH | 2015-DS0886 |
| 689. | SAN SEBASTIAN PROPERTIES LLC | DEPARTMENT OF HEALTH | 2015-DS1016 |
| 690. | SANTA ISABEL SENIOR HOUSING INVESTORS, LP | DEPARTMENT OF HOUSING | 2008-000814 |
| 691. | SANTA ROSA LIMITED PARTNERSHIP S E | DEPARTMENT OF HOUSING | |
| 692. | SANTIAGO ORTIZ RODRIGUEZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950452 |
| 693. | SANTOS FLORES PIZARRO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 694. | SECURITY ALARM SYSTEMS | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 695. | SEGUNDO MARTINEZ ALVAREZ | STATE ELECTIONS COMMISSION | 2017-000269 |
| 696. | SERVICIOS SANITARIOS DE PUERTO RICO INC | PUERTO RICO POLICE | |
| 697. | SF III PR, LLC | CONSUMER PROTECTION INDEPENDENT OFFICE - ENERGY | 2016-000010 |
| 698. | SF III PR, LLC | PUERTO RICO EDUCATION COUNCIL | 2015-000034 |
| 699. | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | STATE ELECTIONS COMMISSION | |
| 700. | SM MEDICAL SERVICES CSP | DEPARTMENT OF HEALTH | 2015-DS0516 |
| 701. | SMALLWOOD BROTHER ARECIBO INC | DEPARTAMENTO DE HACIENDA | |
| 702. | SOCIEDAD EL PARAISO, S.E. | STATE ELECTIONS COMMISSION | 2017-000014 |
| 703. | SOCIEDAD ESPECIAL PLAZA HATO ARRIBA | DEPARTMENT OF HEALTH | 2014-DS0692 |
| 704. | SR. RAMON E. RAMOS MEDINA | PUERTO RICO POLICE | 2014-A00037 |
| 705. | SSSC, S.E. | DEPARTMENT OF FAMILY | 2014-000295 |
| 706. | SSSC, S.E. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000471 |
| 707. | SSSC, S.E. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000627 |
| 708. | SSSC, S.E. | ENVIRONMENTAL QUALITY BOARD | 2017-000010 |
| 709. | SSSC, S.E. | HOUSE OF REPRESENTATIVES | 2017-000623 |
| 710. | STORESHELL LIC | PUERTO RICO POLICE | |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 711. | SUC LAURA D ORTIZ MELENDEZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | |
| 712. | SUCESION  AMARO RIVERA | PUERTO RICO POLICE | |
| 713. | SUCESION ABRAHAM NIEVES NEGRON | DEPARTMENT OF SPORTS AND RECREATION | |
| 714. | SUCESION CARMEN MANUELA VARGAS | DEPARTMENT OF HEALTH | 2014-DS0661 |
| 715. | SUCESION DE JESUS ORT IZ | DEPARTMENT OF TREASURY | 2014-000141 |
| 716. | Sucesión Díaz Bonet compuesta por sus herederos: J | HORSE RACING ADMINISTRATION | 2018-000016 |
| 717. | SUCESION HERIBERTO MARTINEZ MEDINA | DEPARTMENT OF FAMILY | 2016-000241 |
| 718. | SUCESION JESUS VERA MEDINA Y CARMEN MARIA MAURY RU | STATE ELECTIONS COMMISSION | 2016-000003 |
| 719. | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | STATE ELECTIONS COMMISSION | 2014-000040 |
| 720. | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | DEPARTMENT OF HEALTH | 2016-DS0863 |
| 721. | SUCESION NORBERTO MARRERO GONZALEZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950450 |
| 722. | SUCESION ORTIZ MELENDEZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000154 |
| 723. | SUCESION RAFAEL HERNNADEZ BARRERAS | DEPARTMENT OF EDUCATION | |
| 724. | SUCN HERIBERTO MARTINEZ MEDINA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 725. | SUCN JOSE A DIAZ BONNET/ JOSE A DIAZ | HORSE RACING ADMINISTRATION | |
| 726. | SUCN JOSE PEREZ C/O SONIA ORTEGA | DEPARTAMENTO DE HACIENDA | |
| 727. | SUCN OSCAR RODRIGUEZ CRESPO | DEPARTMENT OF FAMILY | |
| 728. | SUCN WILLIAM DAVILA TORRES | DEPARTMENT OF EDUCATION | |
| 729. | SUCN. DE JESUS ORTIZ C/O IRIS M DE JESUS | DEPARTAMENTO DE HACIENDA | |
| 730. | SUNC FRANCISCO OTERO | DEPARTMENT OF EDUCATION | |
| 731. | SUNRISE PROPERTIES INC | DEPARTMENT OF FAMILY | |
| 732. | SUPERMERCADO MI CASA INC. | STATE ELECTIONS COMMISSION | 2016-000070 |
| 733. | SYVIA SANTIAGO ACEVEDO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 734. | TAM INVESTMENT GROUP CORP. | STATE ELECTIONS COMMISSION | 2017-000178 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 735. | TAMM INVESTMENT CORP | DEPARTMENT OF EDUCATION | |
| 736. | T-BOARDS INC | DEPARTMENT OF SPORTS AND RECREATION | 2017-001014 |
| 737. | TECHLEASE CORP | DEPARTMENT OF FAMILY | |
| 738. | TELEPRO CARIBE, INC. | STATE ELECTIONS COMMISSION | 2015-000110 |
| 739. | TERRANOVA, CORP. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2016-000231 |
| 740. | TGR AFFORDABLE HOUSING | DEPARTMENT OF HOUSING | 2013-000166 |
| 741. | THE FRANCIS VILLAGE ELDERLY, SE | DEPARTMENT OF HOUSING | 2013-000229 |
| 742. | THE FRANCIS VILLAGES ELDERLY LIMITED | DEPARTMENT OF HOUSING | |
| 743. | THE GOLDEN RESIDENCES, LLC | DEPARTMENT OF HOUSING | 2012-000073 |
| 744. | THE GOLDEN RESIDENCES, LLC | DEPARTMENT OF HOUSING | 2012-000073 |
| 745. | THE NEW PONCE SHOPPING CENTER | OFFICE OF THE OMBUDSMAN | 2002-000007 |
| 746. | THE NEW PONCE SHOPPING CENTER | OFFICE OF THE OMBUDSMAN - ELDERS AND PENSIONERS | 2016-000022 |
| 747. | TLG MANAGEMENT CORP | INDUSTRIAL COMMISSION | 2013-000065 |
| 748. | TOA BAJA ERDERLY HOUSING | DEPARTMENT OF HOUSING | |
| 749. | TOGAR GLOBAL INC | STATE HISTORIC CONSERVATION OFFICE | |
| 750. | TROPICAL RENTAL & SALES CORP | DEPARTMENT OF SPORTS AND RECREATION | |
| 751. | TURABO OFFICE PARK | PUBLIC SERVICE COMMISSION | |
| 752. | U S DEPT OF THE TREASURY | NATIONAL GUARD OF PUERTO RICO | |
| 753. | U S POSTAL SERVICE | PUBLIC SERVICE APPELLATE COMMISSION | |
| 754. | U S POSTAL SERVICE | VOCATIONAL REHABILITATION ADMINISTRATION | |
| 755. | UNION HOLDINGS, INC. | OFFICE OF THE OMBUDSMAN | 2016-000024 |
| 756. | UNION HOLDINGS, INC. | CONTROLLER'S OFFICE | 2018-000020 |
| 757. | UNION HOLDINGS, INC. | CONTROLLER'S OFFICE | 2018-000021 |
| 758. | UNION HOLDINGS, INC. | DEPARTMENT OF FAMILY | 2015-000022 |
| 759. | UNION HOLDINGS, INC. | DEPARTMENT OF FAMILY | 2015-000022 |
| 760. | UNION HOLDINGS, INC. | HUMAN RIGHTS COMMISSION | 2018-000004 |
| 761. | UNION HOLDINGS, INC. | OFFICE OF THE OMBUDSMAN - VETERANS | 2008-000015 |
| 762. | UNION HOLDINGS, INC. | OFFICE OF THE SOLICITOR - SPECIAL INDEPENDENT PROSECUTOR | 2017-000044 |
| 763. | UNION HOLDINGS, INC. | VOCATIONAL REHABILITATION ADMINISTRATION | 2017-000001 |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 764. | UNITED STATES POSTAL SERVICE | DEPARTAMENTO DE ESTADO | |
| 765. | UNITED STATES POSTAL SERVICES | STATE ELECTIONS COMMISSION | |
| 766. | UNIVERSAL HOUSING CORP. | SUPREME COURT | 2014-000148 |
| 767. | UNIVERSAL HOUSING CORP. | SUPREME COURT | 2014-000148 |
| 768. | UNIVERSIDAD DEL SAGRADO CORAZON | STATE ELECTIONS COMMISSION | |
| 769. | UNIVERSIDAD INTERAMERICA DE PR | STATE ELECTIONS COMMISSION | |
| 770. | UNIVERSIDAD INTERAMERICANA | STATE ELECTIONS COMMISSION | |
| 771. | UNIVISION DE PUERTO RICO | PR MEDICAL EMERGENCY ENTITY | |
| 772. | V & Q MANAGEMENT INC | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2016-000007 |
| 773. | VAL MEDICAL INC. | DEPARTMENT OF CORRECTION AND REHABILITATION | 2009-000037 |
| 774. | VAREY COMPANY INC | DEPARTMENT OF HOUSING | |
| 775. | VAZQUEZ MUNOZ Y ASOCIADOS CRL | CENTRAL COMMITTEE OF THE DEMOCRATIC PEOPLE'S PARTY | |
| 776. | VEGA BAJA APARTAMENTS, LLC | DEPARTMENT OF HOUSING | 2013-000162 |
| 777. | VERDEYA LLC | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000343 |
| 778. | VICTOR M. TORRES QUINONES | STATE ELECTIONS COMMISSION | 2015-000117 |
| 779. | VICTORIA RAMOS BATISTA | DEPARTMENT OF HOUSING | |
| 780. | VIEQUES ELDERLY APARTMENT | DEPARTMENT OF HOUSING | |
| 781. | VIEQUES OFFICE PARK INC | DEPARTMENT OF FAMILY | 2016-000056 |
| 782. | VIEQUES OFFICE PARK INC | DEPARTMENT OF TREASURY | 2016-000212 |
| 783. | VIEW POINT AT DOMENECH LLC | DEPARTMENT OF HOUSING | |
| 784. | VIG LEASING, S. E. | PLANNING BOARD | 2016-000022 |
| 785. | VILLA COOP AGUSTIN BURGOS RIVERA | DEPARTMENT OF HEALTH | 2017-DS0251 |
| 786. | VILLALBA HOUSING LIMITED PARTNERSHIP SE | DEPARTMENT OF HOUSING | |
| 787. | VILMARY CEPERO CASTRO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 788. | VISTA DEL MAR EDERLY | DEPARTMENT OF HOUSING | |
| 789. | WAEL INC | PR MEDICAL EMERGENCY ENTITY | |
| 790. | WALDEMAR ROBLES PEREZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |

| | LANDLORD | NAME OF COMMONWEALTH ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 791. | WALTER TIMOTHY CRUZ GONZALEZ | DEPARTMENT OF FAMILY | 2016-000278 |
| 792. | WALTER TIMOTHY CRUZ GONZALEZ | DEPARTMENT OF FAMILY | |
| 793. | WANDA I CAMACHO LARTIGAUT | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 794. | WILBERT CARMELO FONTAN RODRIGUEZ | STATE ELECTIONS COMMISSION | 2014-000005 |
| 795. | WILGRE CORPORATION | HOUSE OF REPRESENTATIVES | 2017-000739 |
| 796. | WPR LA CERAMICA LP S.E. | DEPARTMENT OF TREASURY | 2014-000286 |
| 797. | WPR PUERTO LA CERAMICA LPSE | DEPARTMENT OF FAMILY | |
| 798. | XAVIER ZEQUEIRA, INC. | OFFICE OF ADMINISTRATION AND TRANSFORMATION OF HUMAN RESOURCES IN THE GOVERNMENT OF PUERTO RICO | 2014-000041 |
| 799. | XAVIER ZEQUEIRA, INC. | OFFICE OF COURT ADMINISTRATION | 2017-000090 |
| 800. | YABUCOA DEVELOPMENT SE | DEPARTAMENTO DE JUSTICIA | |
| 801. | YABUCOA VOLUNTEERS OF AMERICA ELDERLY HOUSING, INC | DEPARTMENT OF HOUSING | 2010-000077 |
| 802. | YAMIL MONTES RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 803. | YAUCO ELDERLY HOUSING LP | DEPARTMENT OF HOUSING | |
| 804. | YVO ENTERPRISES CORP | DEPARTMENT OF SPORTS AND RECREATION | 2017-001329 |
| 805. | ZEQUEIRA TORAL, JOSE RAFAEL | OFFICE OF COURT ADMINISTRATION | 2016-000108 |
| 806. | ZORY L DIAZ LOPEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |