## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

### CERTIFICATE OF SERVICE

I, Cosmos X. Garraway, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On November 29, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A** and via First Class Mail on the Landlords Service List attached hereto as **Exhibit B**:

- Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property [Docket No. 1875]

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: December 1, 2017

_____
Cosmos X. Garraway

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 1, 2017, by Cosmos X.
Garraway, proved to me on the basis of satisfactory evidence to be the person who appeared
before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20 _18_

SRF 20622

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| A&S Legal Studio, PSC | A&S Legal Studio, PSC | Attn: Legal Department<br>434 Avenida Hostos<br>San Juan PR 00918 | | First Class Mail |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Alejandro A. Santiago Martinez, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>asantiago@amgprlaw.com<br>smalave@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Sharlene M. Malavé-Vallines, Katarina Stipec Rubio, & Pedro Jimenez-Rodriguez<br>PO Box 70294<br>San Juan PR 00936-8294 | smalave@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | c/o Excelerate Energy Limited Partnership<br>Attn: Daniel Bustos, Chief Development Officer<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Matthew S. Blumin<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>mblumin@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, abd Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | andreslopecordova@gmail.com<br>acordova@juris.inter.edu | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Angélica Toro-Lavergne | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Angelica.Toro@popular.com | First Class Mail |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Marathon Asset Management, LP, Solus Alternative Asset Management LP, SOLA Ltd, Solus Opportunities Fund 5 LP, & Ultra Master LTD | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen & Jose L. Ramirez-Coll<br>P.O. Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com | Email |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | APRUM | Apartado Postal 2227<br>Mayagüez PR 00681 | | First Class Mail |
| Counsel to Whitebox Asymmetric Partners, LP, et al. | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Rios Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol<br>PO Box 29227<br>San Juan PR 00929-0227 | xavier.carol@abertis.com | Email |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165,<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>PO Box 12004<br>San Juan PR 00922 | julian.fernandez@metropistas.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Banco Santander Puerto Rico | Attn: Rafael Bonilla Rodriguez<br>207 Ponce de Leon Ave.<br>Hato Rey PR 00917-1818 | rbonilla@bspr.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira<br>Edificio Union Plaza PH-A Piso 18<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, CSP | Attn: A.J. Bennazar-Zequeira<br>Apartado Postal 194000 #212<br>San Juan PR 00919-4000 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsel to the QTCB Noteholder Group | Bracewell, LLP | Attn: Kurt Mayr, Daniel Connolly and David Lawton<br>City Place I, 34th Floor<br>185 Asylum Street<br>Hartford CT 06103 | kurt.mayr@bracewell.com<br>daniel.connolly@bracewell.com<br>david.lawton@bracewell.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc., Plaintiff in Adversary Proceeding 17-00197 | Bufete Emmanuelli, CSP | Attn: Yasmin Colon Colon & Rolando Emmanuelli Jiménez<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | colonyasmin@hotmail.com<br>remmanuelli@me.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen<br>150 3rd Avenue, South,<br>Suite 1600<br>Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq.<br>5430 LBJ Freeway<br>Suite 1200<br>Dallas TX 75240 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254, 5th Floor<br>San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais & Nathan Bull<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.COM | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia<br>P.O. Box 364966<br>San Juan PR 00936-4966 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC) | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | PMB 485<br>PO Box 7891<br>Guaynabo PR 00936-6001 | delapena.sylvia@gmail.com | Email |
| Counsel to Aida Rossy Clemente | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldg., Suite 513<br>San Juan PR 00909 | calsina@prquiebra.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Carlos Fernandez-Nadal, Esq. | 818 Ave. Hostos<br>Ste. B<br>Ponce PR 00716 | carlosfernandez@cfnlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, & Diana Pérez-Seda<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Battle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., & Ericka C. Montull-Novoa, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com<br>dbattle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, 16th Floor<br>San Juan PR 00901 | ltorres@cstlawpr.com<br>AAneses@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Daniel Patrick Moynihan Courthouse<br>United States District Court<br>500 Pearl St., Suite 3212<br>New York NY 10007-1312 | | First Class Mail |
| Counsel to Pedro L. Casasnovas Balado and Olga I. Trinidad Nieves & Raúl E. Casasnovas Balado & Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociade Puerto Rico | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Intervenor in Adversary Proceeding 17-00250 | Cohen, Weiss and Simon LLP | Attn: Hiram M. Arnaud<br>900 Third Ave<br>21st Floor<br>New York NY 10022 | harnaud@cwsny.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara, Thomas N. Ciantra & Hiram M. Arnaud<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com<br>tciantra@cwsny.com<br>Harnaud@cwsny.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Canyon Capital Advisors, LLC, River Canyon Fund Management, LLC, Davidson Kemper Capital Management, LP, OZ Management LP, OZ Management II, LP, and QTCB Noteholder Gorup | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet and Sergio E. Criado<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com | Email |
| Counsel to Autonomous Municipality of Ponce | Cuprill Law Offices | Attn: Carlos Fernandez-Nadal, Esq<br>818 Hostos Ave.<br>Ste. B<br>Ponce PR 00716 | carlosfernandez@cfnlaw.com | Email |
| Counsel to Autonomous Municipality of Ponce | Cuprill Law Offices | Attn: Hector R. Cuprill, Esq<br>204 Suite Torre de Oro Ferre Blvd. Ponce<br>PO Box 335210<br>Ponce PR 00717 | cuprislaw@yahoo.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: Allan S. Brilliant, Robert J. Jossen & Andrew C. Harmeyer<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>robert.jossen@dechert.com<br>andrew.harmeyer@dechert.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn:  G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06106 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn:  Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Delgado & Fernandez, LLC | Attn:  Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn:  Jim Mattis<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn:  Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn:  John F. Kelly<br>245 Murray Lane., SW<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn:  Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn:  Thomas E. Price<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn:  Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn:  Ryan Zinke<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn:  Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn:  David J Shulkin<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn:  Raúl Castellanos Malavé<br>Highways & Transportation Authority PMB 443<br>Suite 112, 100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn:  Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to the Employees Retirement System of the Government of the Commonwealth of Puerto Rico and and to The University of Puerto Rico | DLA Piper (Puerto Rico), LLC | Attn:  Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to the Employees Retirement System of the Government of the Commonwealth of Puerto Rico | DLA Piper, LLP (US) | Attn:  Richard A. Chesley<br>444 West Lake Street<br>Suite 900<br>Chicago IL 60606-0089 | richard.chesley@dlapiper.com | Email |
| Counsel to The University of Puerto Rico and to The Employees Retirement System of the Government of the Commonwealth of Puerto Rico | DLA Piper, LLP (US) | Attn:  Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Federal Agency | Economic and Statistics Administrations | Attn:  Brad Burke<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 16

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn:  Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn:  Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to Autonomous<br>Municipality of Ponce | Estrella, LLC | Attn:  Alberto G. Estrella & Paul Hammer<br>150 Tetuan Street<br>Old San Juan PR 00901 | agestrella@estrellallc.com<br>phammer@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn:  Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn:  Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marias St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn:  Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn:  Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn:  Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn:  James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito de Lares y Región Central, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandia, Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito Abraham Rosa, & Cooperativa de Ahorro y Crédito del Valenciano | Fernández, Collins, Cuyar & Plá | Attn:  Juan A. Cuyar Cobb, Esq.<br>PO Box 9023905<br>San Juan PR 00902-3905 | jcc@fclawpr.com<br>vperez@globalinsagency.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn:  Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Interested Party | Ferrovial Agroman, SA | Attn:  Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tantuk@ferrovial.com | First Class Mail |
| Financial Oversight and Management Board | Financial Oversight and Management Board | Attn:  Professor Arthur J. Gonzalez, FOMB Board Member<br>40 Washington Square South<br>Office 314A<br>New York NY 10012 | | First Class Mail |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | auetz@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn:  Juan C. Fortuño Fas<br>PO Box 13786<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn:  Francisco R. González-Colón<br>1519 Ponce de León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Caribbean Hospital Corporation | Freddie Pérez González & Assoc., PSC | Attn: Freddie Pérez González, Esq. & José Julián Blanco Dalmau, Esq.<br>108 Padre Las Casas Urb. El Vedado<br>Hato Rey<br>San Juan PR 00918 | fperez@fpglaw.com<br>jblanco@fpglaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds and Government Facilities Revenue Refunding Bonds (PBA Funds) | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis, & Fernando O. Zambrana Aviles, Esq.<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>fernando@cszlawpr.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Puerto Rico Public Buildings Authority | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, and Lex Claims, LLC | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | tolson@gibsondunn.com<br>mmcgill@gibsondunn.com<br>hwalker@gibsondunn.com<br>lshelfer@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Godreau & Gonzalez | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLP | Attn: Carlos A. Rodriguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>P.O. Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: Nancy Mitchell, David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Mitchelln@gtlaw.com<br>Clearyd@gtlaw.com<br>Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Hagens Berman Sobol Shapiro LLP | Attn: Elizabeth A. Fegan & Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | beth@hbsslaw.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Esq.<br>875 Third Avenue<br>New York NY 10022 | robin.keller@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.GOV | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés, Interested Party | Jaime Rodríguez Avilés | P.O. Box 347<br>Yauco PR 00698 | | First Class Mail |
| Juan E. Noguera, COFINA Bond Credtior | JE Noguera, G Picón & Associates | Attn: Juan E. Noguera<br>1569 Gila St.<br>Caribe Dev.<br>San Juan PR 00926-2708 | noguerapicon@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Catherine Steege, & Richard Levin<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00712-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP | Jorge R. Quintana-Lajara | 400 Calle Calaf, PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | Jose Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303<br>San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLLC | Attn: Javier Rua-Jovet, Esq.<br>Centro De Seguros Bldg.<br>701 Ponce De Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Juan Ramón Rivera Font, Esq. | Attn: Juan Ramón Rivera Font, Esq. & Ramón A. Cestero, Jr., Esq.<br>27 González Giusti Ave.<br>Office 602<br>Guaynabo PR 00968 | lourdes@riverafont.com<br>juan@riverafont.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 16

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al. | Kasowitz Benson Torres, LLP | Attn: Kenneth R. David, Esq., Daniel A. Fliman, Esq., & Isaac S. Sasson, Esq.<br>1633 Broadway<br>New York NY 10019 | Kdavid@kasowitz.com<br>Dfliman@kasowitz.com<br>Isasson@kasowitz.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Klee, Tuchin, Bogdanoff & Stern, LLP | Attn: Kenneth M. Klee, Daniel J. Bussel, & Jonathan M. Weiss<br>1999 Avenue of the Stars<br>39th Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com<br>dbussel@ktbslaw.com<br>jweiss@ktbslaw.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders & Mutual Fund Group, Oppenheimer Funds, and Ad Hoc Group of PREPA Bondholders | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, Philip Bentley, David E. Blabey, Jr., Douglas Buckley, Gregory A. Horowitz, Natan Hamerman & Alice J. Byowitz<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>pbentley@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com | Email |
| Counsel to Instituto De Competitividad Y Sostenibilidad Economica De Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro De Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Law Offices of Andrés W. López, Esq. | Attn: Andrés W. López, Esq.<br>902 Fernández Juncos Ave.<br>San Juan PR 00907 | andres@awllaw.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Law Offices of Giselle López Soler | Attn: Giselle López Soler<br>PMB 257<br>Rd. 19 1353<br>Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito y Orocovis, and Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Centro De Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>Box 316<br>Senorial Station<br>San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | thomas.hommel@lehmanholdings.com<br>pamela.simons@lehmanholdings.com<br>abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales | Alexandra.verdiales@libertypr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com<br>mvazquez@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Eduardo Bhatia Gautier | Margarita Mercado-Echegaray | 802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritamercado@gmail.com | Email |
| Counsel to the members of Sucesión Pastor Mandry Nones | María E. Vicéns Rivera | 9140 Marina St.<br>Suite 801<br>Ponce PR 00717 | mevicens@yahoo.com | Email |
| Counsel to Centro Del Sur Mall, LLC | María Fernanda Vélez Pastrana | P.O. Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Counsel to 65 Infantería Shopping Center, LLC | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>PO Box 190095<br>San Juan PR 00919-0095 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq.<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | 100 Grand Paseos Blvd.<br>Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach<br>270 Muñoz Rivera Avenue<br>Suite 7<br>Hato Rey PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | wsmith@mwe.com<br>jkapp@mwe.com<br>mthibert-ind@mwe.com<br>ksheehan@mwe.com | Email |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank, Tweed, Hadley & McCloy LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, and Grant R. Mainland<br>28 Liberty Street<br>New York NY 10005-1413 | ddunne@milbank.com<br>aleblanc@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Peaje Investments, LLC and Service Employees International Union and United Auto Workers International Union | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Ricardo R. Lozada - Franco, Miguel Simonet-Sierra & Fernando J. Gierbolini-González 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com rlozada@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena, Iván J. Llado & Víctor J. Quiñones Martínez Plaza 273 Suite 700 273 Ponce de León Ave. Hato Rey PR 00917-1934 | ramon.dapena@mbcdlaw.com victor.quinones@mbcdlaw.com ivan.llado@mbcdlaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena, Iván J. Llado & Víctor J. Quiñones Martínez PO Box 13399 San Juan PR 00908 | ramon.dapena@mbcdlaw.com ivan.llado@mbcdlaw.com victor.quinones@mbcdlaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds and Government Facilities Revenue Refunding Bonds (PBA Funds) | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Navarro-Cabrer Law Offices | Attn: Nilda M. Navarro-Cabrer El Centro I, Suite 206 500 Muñoz Rivera Avenue San Juan PR 00918 | navarro@navarrolawpr.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 401, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benítez American International Plaza 250 Munoz Rivera Ave., Suite 800 San Juan PR 00918-1813 | hermann.bauer@oneillborges.com daniel.perez@oneillborges.com ubaldo.fernande@oneillborges.com Carla.garcia@oneillborges.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq. PO Box 361289 San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel 610 Newport Center Drive 17th Floor Newport Beach CA 92660 | emckeen@omm.com apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., & Daniel L. Cantor 7 Times Square New York NY 10036 | jrapisardi@omm.com suhland@omm.com pfriedman@omm.com dperez@omm.com dcantor@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer 400 South Hope Street 18th Floor Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha 1999 Avenue of Stars 8th Floor Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman 1625 Eye Street, NW Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández #27 Calle González Giusti Ste. 300 Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot C-19 Calle Almendra Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy Suite 303 San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>P.O. Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., Leslie A. Plaskon, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>leslieplaskon@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151 & 17-00152 | Peaje Investments, LLC | c/o National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn:  Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn:  Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn:  Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn:  Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman & Chirs Theodoridis<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jalonzo@proskauer.com<br>ctheodoridis@proskauer.com | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Consel to the Puerto Rico Energy Commission | Puerto Rico Energy Commission | Attn: Tania M. Negrón Vélez & Alejandro J. Figueroa Ramírez<br>World Plaza Building<br>268 Ave. Muñoz Rivera Suite 702<br>San Juan PR 00918 | tnegron@energia.pr.gov<br>afigueroa@energia.pr.gov | Email |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Gerardo J. Portela & Franco Mohammad Yassin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Gerardo.Portela@aafaf.pr.gov<br>Mohammad.Yassin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 16

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn:  Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders | Quinn Emanuel Urquhart & Sullivan, LLP | Attn:  Susheel Kirpalani, Esq., Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, and Brant Duncan Kuehn<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>brantkuehn@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn:  Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | | First Class Mail |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn:  Damaris Quiñones Vargas, Esq.<br>Calle Rafael Cordero 154<br>Edificio González Padín, Oficina 506<br>San Juan PR 00901 | | First Class Mail |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn:  Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn:  C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn:  Eric A. Schaffer & Luke A. Sizemore<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn:  Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer, Andrew Soven & Jennifer Knox<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com<br>jknox@reedsmith.com | Email |
| Counsel to the COFINA Senior Bondholders | Reichard & Escalera | Attn: Rafael Escalera, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Zabel J. Soto Acaba, and Gustavo A. Pabón Rico<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>riverac@reichardescalera.com<br>pabong@reichardescalera.com<br>zsoto@reichardescalera.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn:  María E. Picó<br>Ave. Fernández Juncos 802<br>San Juan PR 00907 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn:  Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Calle Olimpo Esquina Axtmeyer PDA. 11<br>Miramar<br>San Juan PR 00911 | | First Class Mail |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn:  Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Rivera Tulla & Ferrer, LLC | Attn:  Eric A. Tulla & Iris J. Cabrera-Gómez<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.<br>Case No. 17-03283 (LTS)

Page 12 of 16

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Ariel N. Lavinbuk, Donald Burke, Lanora C. Pettit & Joshua S. Bolian 1801 K Street, NW Washington D.C. 20006 | lrobbins@robbinsrussell.com mstancil@robbinsrussell.com gorseck@robbinsrussell.com kzecca@robbinsrussell.com alavinbuk@robbinsrussell.com dburke@robbinsrussell.com lpettit@robbinsrussell.com jbolian@robbinsrussell.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. 325 N. St. Paul, Suite 4500 Dallas TX 75201 | buzz.rochelle@romclaw.com kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481 | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero PO Box 368006 San Juan PR 00936-8006 | manuel@rodriguezbanchs.com rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach PO Box 16636 San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | P.O. Box 192096 San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq. American Airlines Building 1509 López Landrón, Piso 10 San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. Popular Center - Suite 1420 208 Ponce de León Avenue San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com hector.saldana@saldanalaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola PO Box 195553 San Juan PR 00919-5533 | jsalichs@splawpr.com etejeda@splawpr.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Asset Management, LLC | Attn: Frank Serra Santander Tower B-7 Tabonuco Street, Suite 1800 Guaynabo PR 00969 | fserra@sampr.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Securities, LLC | Attn: James Vannah 207 Ponce de León Ave. 4th Floor San Juan PR 00917-1818 | jvannah@santandersecurities.com | Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Saul Ewing, LLP | Attn: Sharon L. Levine & Dipesh Patel 1037 Raymond Blvd. Suite 1520 Newark NJ 07102 | slevine@saul.com dpatel@saul.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque Garden Hills Sur Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank De Puerto Rico | Scotiabank De Puerto Rico | Scotiabank Plaza 290 Jesus T. Pinero Avenue 8th Floor San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F Street, NE Washington DC 20549 | secbankruptcy@sec.gov NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa PO Box 70294 San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to Total Petroleum Puerto Rico Corp. | Sepulvado & Maldonado, PSC | Attn: Aurivette Deliz Delgado 252 Ponce de León Avenue Citibank Tower, Suite 1900 San Juan PR 00918 | adeliz@smlawpr.com | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, PSC | Attn: José Javier Santos Mimoso, Elaine Maldonado Matias, Aníbal J. Núñez González, & Albéniz Couret Fuentes<br>252 Ponce de León Avenue<br>Citibank Tower, Suite 1900<br>San Juan PR 00918 | jsantos@smlawpr.com<br>anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com | First Class Mail |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick & Kelly McDonald<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com<br>Kelly.McDonald@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Shindler Anderson & Goplerud, P.C. | Attn: J. Barton Goplerud & Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | jbgoplerud@sagwlaw.net<br>ahowie@sagwlaw.net | First Class Mail |
| Counsel to Sola Ltd, Solus Opportunities Fund 5 LP, and Ultra Master Ltd. | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com | First Class Mail and Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Floam LLP | Attn: Jay M. Goffman, Mark A. McDermott<br>Four Times Square<br>New York NY 10036-6522 | Jay.goffman@skadden.com<br>mark.mcdermott@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel to American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling & Sherry Millman<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to Vitol Inc. | Susman Godfrey LLP | Attn: Neal S. Manne, Michael C. Kelso<br>1000 Louisiana Street, Suite 5100<br>Houston TX 77002 | nmanne@susmangodfrey.com<br>mkelso@susmangodfrey.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Counsel to Vitol S.A. | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>The Law Offices of Andres W. Lopez, P.S.C.<br>P.O. Box 13909<br>San Juan PR 00918 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Mutual Fund Group and Oppenheimer Funds and the Ad Hoc Group of PREPA Bondholders | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>P.O. Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| Counsel to Cesar Castillo, Inc. & Roche Diagnostics Corporation | Totti & Rodriguez Díaz, PSC, | Attn: Daniel Molina López, Esq. & Hernando A. Rivera, Esq.<br>PO Box 191732<br>San Juan PR 00919-1732 | dml@trdlaw.com<br>har@trdlaw.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Cesar A. Lopez-Morales & Jean Lin<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Cesar.a.lopez-morales@usdoj.gov<br>Jean.lin@usdoj.gov | Email |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to United States Department of Justice, Civil Division | United States Department of Justice Civil Division | Attn: Matthew J. Troy<br>1100 L Street, N.W.<br>Room 10030<br>Washington DC 20530 | | First Class Mail |
| Counsel to United States Department of Justice, Civil Division | United States Department of Justice Civil Division | Attn: Matthew J. Troy<br>PO Box 875<br>Ben Franklin Station<br>Washington DC 20044-0875 | | First Class Mail |
| Counsel to the United States Of America, U.S. Army Corps Of Engineers, Among Other Agencies And Departments Of The United States | United States Department of Justice, Civil Division | Attn: Jonathan E. Jacobson<br>PO Box 875<br>Ben Franklin Station<br>Washington DC 20044-0875 | | First Class Mail |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Jeff Sessions<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| Office of the United States Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Guy G. Gebhardt, & Maria D. Giannirakis<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Brian Bolin, Esq., Kim B. Goldberg, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>Bbolin@wlrk.com<br>KBGoldberg@wlrk.com<br>AKHerring@wlrk.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 16

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Gabriel Morgan, Jonathan D. Polkes, Salavtore A. Romanello, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>salvatore.romanello@weil.com<br>gregory.silbert@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation | White & Case, LLP | Attn: Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz & John K. Cunningham<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Jason N. Zakia & Cheryl Tedeschi Sloane<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>csloane@whitecase.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Willkie Farr & Gallagher, LLP | Attn: Matthew A. Feldman, Joseph G. Minias, Martin L. Seidel, James C. Dugan, Jeffrey B. Korn, Tariq Mundiya, Paul V. Shalhoub, & Antonio Yanez, Jr.<br>787 Seventh Avenue<br>New York NY 10019 | mfeldman@willkie.com<br>jminias@willkie.com<br>mseidel@willkie.com<br>jdugan@willkie.com<br>jkorn@willkie.com<br>tmundiya@willkie.com<br>pshalhoub@willkie.com<br>ayanez@willkie.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, & John T. Dorsey<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>jdorsey@ycst.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 16

**<u>Exhibit B</u>**

Exhibit B
Landlords Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 838833 | 1064 PONCE DE LEON INC / FIRST BANK | CORP COMMERCIAL MORTGAGE DEPARTMENT | P O BOX 9146 | | | SAN JUAN | PR | 00908-0146 |
| 837671 | 3 RIOS LTD CORP. | 27 GONZALEZ GIUSTI AVE. | SUITE 300 | | | GUAYNABO | PR | 00968 |
| 837870 | 800 PONCE DE LEON CORP. | AVE. PONCE DE LEON 800 | | | | SAN JUAN | PR | 00603 |
| 837871 | 800 PONCE DE LEON CORP. | P. O. BOX 195192 | | | | SAN JUAN | PR | 00918 |
| 838834 | AA TOWER INC | PO BOX 1553 | | | | QUEBRADILLAS | PR | 00678-1553 |
| 838835 | AAA COFFEE BREAK SERVICES | PO BOX 9505 | | | | SAN JUAN | PR | 00908 |
| 838836 | ACADEMIA DEL PERPETUO SOCORRO | 704 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00907 |
| 838837 | ACADEMIA LA MILAGROSA | PO BOX 373338 | | | | CAYEY | PR | 00737 |
| 838305 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | ANTIGUO CUARTEL DE BALLAJA TERCER PISO | | | | SAN JUAN | PR | 00936 |
| 838306 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | PO BOX 364008 | | | | SAN JUAN | PR | 00936-4008 |
| 838838 | ACANTHUS | URB INDUSTRIAL EL PARAISO | CALLE GANGES 110 | | | SAN JUAN | PR | 00926 |
| 837829 | ACOBA REALTY DEVELOPMENT,CORP. | PO BOX 458 | | | | CATANO | PR | 00963 |
| 837828 | ACOBA REALTY DEVELOPMENT,CORP. | PONCE DEL LEON AVE 56 | BO SABANA | | | GUAYNABO | PR | 00963 |
| 838839 | ACOSTA ENGINEERING PSC | VALLE ARRIBA HEIGHTS DA 27 CALLE 207 | | | | CAROLINA | PR | 00983 |
| 839111 | ADALBERTO RODRIGUEZ PADIN | URB MEDINA P 26 CALLE 8 | | | | ISABELA | PR | 00662 |
| 839112 | ADAN TORRES RAMOS | REPARTO UNIVERSIDAD A 30 CALLE 12 | | | | SAN GERMAN | PR | 00683 |
| 838840 | ADM ADIEST FUTUROS EMPRESA Y TRABAJADOR | PUERTA DE TIERRA 520 AVE | PONCE DE LEON PDA 8 5 | | | SAN JUAN | PR | 00901 |
| 839019 | ADM DE TERRENOS DE PR | PO BOX 363767 | | | | SAN JUAN | PR | 00936 |
| 838841 | ADM SERVICIO GENERALES | P O  BOX 195568 | | | | SAN JUAN | PR | 00919-5568 |
| 838118 | ADMINISTRACION DE TERRENOS DE PUERTO RICO | PO BOX 363767 | | | | SAN JUAN | PR | 00936-3767 |
| 838842 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 |
| 838843 | ADOLFO ROSARIO QUINONES | BOX 487 | | | | AGUADILLA | PR | 00605 |
| 838844 | ADVANTAGE SELF STORAGE INC | P O BOX 192153 | | | | SAN JUAN | PR | 00919 |
| 838845 | AEG MANAGEMENT PR LLC D/B/A | PUERTO RICO CONVENTION CENTER | 100 CONVENTION BOULEVARD | | | SAN JUAN | PR | 00907 |
| 838651 | AGAPITO RODRIGUEZ COSTA | H.C. BOX 8150 | | | | LAS PIEDRAS | PR | 00771 |
| 837778 | AGM PROPERTIES CORPORATION | CORPORATE OFFICE PARK AGM PROPERTIES BUILDING CARR. #20 KM. 2.2 | | | | GUAYNABO | PR | 00969-0040 |
| 837779 | AGM PROPERTIES CORPORATION | PO BOX 2149 | | | | SAN JUAN | PR | 00922-2149 |
| 837538 | AGROFRESCO, INC. | CARR. 102 KM 16.5 INT | LA GARITA | | | CABO ROJO | PR | 00623 |
| 837539 | AGROFRESCO, INC. | HC BOX 15539 | | | | CABO ROJO | PR | 00623 |
| 838846 | AGUADA ELDERLY LIMITED PARTNERSHIP SE | PO BOX 3609277 | | | | SAN JUAN | PR | 00936-0927 |
| 838772 | AGUADILLA SERVICE PLAZA, INC. | 2972 AVE EMILIO FAGOT | | | | PONCE | PR | 00731 |
| 838771 | AGUADILLA SERVICE PLAZA, INC. | CARR#2 BO VICTORIA | | | | AGUADILLA | PR | 00605 |
| 838636 | AIXA TORRES RAMIREZ | CALLE CARBONELL #39 | | | | CABO ROJO | PR | 00623 |
| 838637 | AIXA TORRES RAMIREZ | P.O. BOX 1088 | | | | CABO ROJO | PR | 00623 |
| 839020 | ALBERTO FIGUEROA RIVERA | URB REXVILLE AM8 CALLE 51 | | | | BAYAMON | PR | 00956 |
| 838742 | ALBERTO LUIS COSSIO SOTO | URB. ALTA ALMIRA 546 CALLE ALDEBARAN | | | | GUAYNABO | PR | 00921 |
| 837747 | ALBORS & C CORPORATION | PO BOX 363041 | | | | SAN JUAN | PR | 00936-3041 |
| 837746 | ALBORS & C CORPORATION | PONCE DE LEON 420 | EDIF. MIDTOWN 707 | | | SAN JUAN | PR | 00918 |
| 839021 | ALEXIS BONILLA RODRIGUEZ | URB VILLA DEL CARMEN SAMDA 1240 | | | | PONCE | PR | 00716 |
| 838617 | ALFONSO NIEVES CATALA | URB CHALETS DE BAIROA 130 CALLE GORRION | | | | CAGUAS | PR | 00727-1270 |
| 838692 | ALFREDO RIVERA DIAZ | PO BOX 835 | | | | GURABO | PR | 00778 |
| 838847 | ALLIED WASTED OF PUERTO RICO INC | P O BOX 51986 | | | | TOA BAJA | PR | 00950 |
| 838395 | ALMONTE RAFAEL | CAPETILLO | CALLE 8, 1007 | | | SAN JUAN | PR | 00925 |
| 839022 | ALP PRO INC | CALLE ISLETA 3 COND LAS TORRES SUR IF | | | | BAYAMON | PR | 00959 |
| 838822 | ALTERNATE CONCEPTS, INC. | P.O. BOX 19328 | | | | SAN JUAN | PR | 00910-1328 |
| 838490 | ALTRECHE BERNAL, MARIA E. | PO BOX 2343 | | | | ISABEL | PR | 00662-2343 |
| 839497 | ALVAREZ LOPEZ, MAYRA C. | PO Box 195333 | | | | San Juan | PR | 00919-5333 |
| 837562 | AMACORD INDUSTRIAL LAUNDRY CORP | CALLE 1 A D-66 | URB.SUNNY HILLS | | | BAYAMÓN | PR | 00956 |
| 837563 | AMACORD INDUSTRIAL LAUNDRY CORP | P.O. BOX 8948 | | | | CAROLINA | PR | 00988-8948 |
| 838848 | AMB INVESTMENT INC | PO BOX 86 | | | | BARRANQUITAS | PR | 00794 |
| 838849 | AMD DEVELOPMENT CORP | P O BOX 8 | | | | TRUJILLO ALTO | PR | 00977-0008 |
| 839023 | AMERIPARK LLC | 1064 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00907 |
| 838758 | ANA E. ROLDAN PEREZ | PO BOX 3148 | | | | AGUADILLA | PR | 00605 |
| 838454 | ANABEL RAMOS RODRIGUEZ | CALLE LUIS MUNOZ RIVERA 35 | | | | SANTA ISABEL | PR | 00757 |
| 838850 | ANDRES LOPEZ Y/O | CARR 748 KM 2 8 | P O BOX 2468 BO CAIMITAL | | | GUAYAMA | PR | 00785 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 17

Exhibit B
Landlords Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 839457 | ANGEL E. VEGA SANTIAGO | HC 67 BOX 17723 | | | | Fajardo | PR | 00738-9701 |
| 838423 | ANGEL F. RIVERA BARRIS | JUAN R GARZOT 23 | | | | NAGUABO | PR | 00718 |
| 838424 | ANGEL F. RIVERA BARRIS | PO BOX 507 | | | | NAGUABO | PR | 00718 |
| 839024 | ANGEL L MARTINEZ GONZALEZ | P O BOX 9912 COTTO STATION | | | | ARECIBO | PR | 00613-9912 |
| 838538 | ANGEL L. ARROYO RAMOS | P O BOX 495 | | | | HUMACAO | PR | 00792 |
| 839113 | ANGEL M SOTO MARIN BORINQUEN AUTO PARTS | 1843 CARR 2 | | | | BARCELONETA | PR | 00617 |
| 838623 | ANGEL MANUEL NUNEZ VARGAS | PO BOX 1944 | | | | ARECIBO | PR | 00613 |
| 839025 | ANGELICA MARTINEZ PEREZ | PO BOX 478 | | | | AGUAS BUENAS | PR | 00703 |
| 838280 | ANLE DISTRIBUTING CORP, | PO BOX 10089 | | | | SAN JUAN | PR | 00908 |
| 839026 | ANTHONY MIRANDA SEGUI | HC 1 BOX 6603 | | | | MOCA | PR | 00676 |
| 838851 | ANTILLES POWER DEPOT INC | P O BOX 810190 | | | | CAROLINA | PR | 00981-0190 |
| 838420 | ANTONIO HERIBERTO CINTRON TORRES | COND EL LEGADO GOLF RESORT 713 CALLE ESPALANQUIN BUZON 2223 | | | | GUAYAMA | PR | 00784 |
| 838442 | ANTONIO J. LEAL GONZALEZ | PO BOX 10089 | | | | SAN JUAN | PR | 00908 |
| 838500 | ANTONIO RIVERA TORRES | ESTANCIAS DE YODIMAR 7 CALLE COMET | | | | YAUCO | PR | 00698 |
| 839027 | ANTONIO RODRIGUEZ ZAMORA | PO BOX 28 | | | | YAUCO | PR | 00698 |
| 838684 | ARCADIO BIGIO ROMERO | MSC 134 URB LA CUMBRE 273 SIERRA MORENA | | | | SAN JUAN | PR | 00926 |
| 838157 | AREA LOCAL DE DESARROLLO LABORAL-PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 |
| 838156 | AREA LOCAL DE DESARROLLO LABORAL-PONCE | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | | | PONCE | PR | 00733 |
| 838852 | AREA LOCAL DESARROLLO LABORAL CAROLINA | PO BOX 899 | | | | CAROLINA | PR | 00986 |
| 838750 | ARECIBO SENIOR HOUSING INVESTORS, LP | BBVA TOWER | 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 |
| 838749 | ARECIBO SENIOR HOUSING INVESTORS, LP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 |
| 838853 | ARIEL Z ORTIZ BLANCO | URB VILLA ALBA 27 CALLE D | | | | VILLALBA | PR | 00766 |
| 837753 | ARJC REALTY S.E. | BOX 3244 | | | | CAROLINA | PR | 00984 |
| 839492 | ARMANDO PEREZ RODRIGUEZ | PO Box 377 | | | | Gurabo | PR | 00778 |
| 837825 | ARRIVEA, INC. | 19-22 AVE RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00966-3133 |
| 837824 | ARRIVEA, INC. | 522 CALLE TINTILLO | | | | GUAYNABO | PR | 00966-1667 |
| 837848 | ASA DEVELOPMENT & RENTAL, INC. | BO PUEBLO | | | | MARICAO | PR | 00606 |
| 837849 | ASA DEVELOPMENT & RENTAL, INC. | PO BOX 499 | | | | MARICAO | PR | 00606 |
| 838854 | ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | CARR 7710 PAMELA 47 | SECTOR POZUELO BO JOBOS | | | GUAYAMA | PR | 00784 |
| 837689 | ASOC. DE PESCADORES BOCA HERRERA LOIZA, INC. | PO BOX 1981 PMB188 | CARRETERA PR 187 K 5.1 | | | LOIZA | PR | 00772 |
| 837765 | ASOC. PESCADORES DE LA VILLA DEL OJO, AGUADILLA | PO BOX 250024 | | | | AGUADILLA | PR | 00604-0024 |
| 837809 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | BOX 549 | | | | CEIBA | PR | 00735 |
| 837808 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | CALLE ROSADO FINAL | | | | CEUBA | PR | 00735 |
| 838296 | ASOCIACION DE CONDOMINES DEL CENTRO COMERCIAL DE H | CENTRO COMERCIAL DE HUMACAO | FONT MARTELO STREET | | | HUMACAO | PR | 00791 |
| 838351 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 |
| 837985 | ASOCIACION DE PESCA DEPORTIVA DE DORADO | CIUDAD JARDIN III | 21 CALLE UCAR | | | TOA ALTA | PR | 00953-4864 |
| 837821 | ASOCIACION DE PESCADORES CORAL MARINE, INC. | CALLE ESPERANZA # 13 | | | | ARROYO | PR | 00714 |
| 837634 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | CALLE COMERCIO | | | | MAYAGUEZ | PR | 00681 |
| 837635 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | PO BOX 875 | | | | MAYAGUEZ | PR | 00681 |
| 837757 | ASOCIACION DE PESCADORES DE VILLA PESQUERA PUNTA P | CALLE MANUEL ENRIQUE #8 | BO PALO SECO | | | TOA BAJA | PR | 00949 |
| 838855 | ASOCIACION DE TIRO Y CAZA DE PR | P O BOX 3247 | | | | GUAYAMA | PR | 00785 |
| 837804 | ASOCIACION PESCADORES DE CIBUCO, INC. | #308 CALLE ARIES | BDA. SANDÍN | | | VEGA BAJA | PR | 00693 |
| 837805 | ASOCIACION PESCADORES DE CIBUCO, INC. | P.O. BOX 2370 | | | | VEGA BAJA | PR | 00694 |
| 838022 | ATLANTIC MASTER PARKING SERVICES, INC. | CAMINO DEL MAR | 8040 VIA PLAYERA | | | TOA BAJA | PR | 00949 |
| 837574 | ATLANTIC OCEAN VIEW II L.L.C | CARR 2 KM 85 BO SAN DANIEL | | | | ARECIBO | PR | 00614 |
| 837575 | ATLANTIC OCEAN VIEW II L.L.C | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 |
| 838856 | AU AFFORDABLE HOUSING LLC | URB ALTO APOLO 2116 | CALLE TURQUESA | | | GUAYNABO | PR | 00969 |
| 838857 | AUDIO VISUAL PRODUCTIONS & SHOW SERVICES | P O BOX 52154 | | | | TOA BAJA | PR | 00950 |
| 839473 | AURELIO ARCE MORENO | Calle Muñoz Rivera No. 10 | | | | Lares | PR | 00669 |
| 838858 | AUT DE DESPERDICIOS SOLIDOS | PO BOX 40285 MINILLA STATION | | | | SAN JUAN | PR | 00940 |
| 838114 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 |
| 838827 | AUTORIDAD DE EDIFICIOS PUBLICOS | COND. TROPICAL COURT #704 | | | | SAN JUAN | PR | 00926-0000 |
| 838140 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | | | SAN JUAN | PR | 00940 |
| 838111 | AUTORIDAD DE LOS PUERTOS | CALLE LINDBERGH #64 | ANTIGUA BASE NAVAL MIRAMAR | | | SAN JUAN | PR | 00907 |
| 838112 | AUTORIDAD DE LOS PUERTOS | PO BOX 9022471 | | | | SAN JUAN | PR | 00902-2471 |
| 838859 | AUTORIDAD DE TIERRA DE PR | APARTADO 9745 | | | | SAN JUAN | PR | 00908 |
| 838144 | AUTORIDAD DE TIERRAS DE PUERTO RICO | PO BOX 9745 | | | | SAN JUAN | PR | 00908 |
| 838014 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | PO BOX 41207 MINILLAS STATION | | | | SAN JUAN | PR | 00940 |
| 838728 | BALSEIRO AFFORDABLE HOUSING, LLC. | 277 FORDHAM ST. | UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 |
| 838780 | BANCO POPULAR DE PR | POPULAR CENTER BUILDING SUITE 913 | 209 MUÑOZ RIVERA AVENUE, | | | SAN JUAN | PR | 00918 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 17

Exhibit B
Landlords Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 837865 | BANCO POPULAR DE PUERTO RICO | POPULAR CENTER BUILDING SUITE 913 | 209 MUÑOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 |
| 838860 | BANCO SANTANDER DE PR | P O BOX 362589 | | | | SAN JUAN | PR | 00936-2589 |
| 838050 | BANFIN REALTY S.E | 431 AVE PONCE DE LEON STE 702 | | | | SAN JUAN | PR | 00917 |
| 839455 | BETANCOURT MANGUAL, ANA ROSA | PO Box 647 | | | | Corozal | PR | 00783-0647 |
| 837530 | BEYOND TECHNOLOGIES, LLC | CARRTERA 677 | KM 1.8 | | | VEGA ALTA | PR | 00692 |
| 837531 | BEYOND TECHNOLOGIES, LLC | HC 91BOX 10451 | BO. MARICAO VEGA ALTA | | | VEGA ALTA | PR | 00692 |
| 838861 | BI INCORPORATED | 6265 GUBARREL AVE STE B | | | | BOULDER | CO | 80301 |
| 837790 | BIANCA CONVENTION CENTER INC | CRUCE VARIANTE | | | | AÑASCO | PR | 00611 |
| 837791 | BIANCA CONVENTION CENTER INC | PO BOX 2123 | | | | AÑASCO | PR | 00611 |
| 838862 | BIENES NIEVES INC. | PO  BOX  2580 | | | | GUAYAMA | PR | 00785 |
| 838645 | BIENVENIDO SIERRA ORTIZ | HC 4 BOX 4707 | | | | HUMACAO | PR | 00791 |
| 839468 | BLANCA E. DELGADO RODRIGUEZ | PO Box 1323 | | | | Hatillo | PR | 00659-1323 |
| 838282 | BORINQUEN PARKING SERVICES INC | PO BOX 13471 | SANTURCE STATION | | | SAN JUAN | PR | 00907 |
| 838281 | BORINQUEN PARKING SERVICES INC | URB. BALDRICH | 119 DOMENECH AVE. | | | SAN JUAN | PR | 00917 |
| 838863 | BORINQUEN TOWN PLAZA CORP | P O BOX 3861 | | | | AGUADILLA | PR | 00605-3861 |
| 838466 | BRENDA ENID RAMOS ORTIZ | URB SANTA MONICA Q 10 CALLE 11 A | | | | BAYAMON | PR | 00957 |
| 839114 | BRENDALIS VEGA FELICIANO | URB LUCHETTY CALLE GUAYACAN G5 | | | | YAUCO | PR | 00698 |
| 838665 | BUENAVENTURA MORALES SANTIAGO | K-8 CALLE DEL TURABO RPTO.FLAMINGO | | | | BAYAMON | PR | 00959-0000 |
| 838615 | CABAN GOMEZ, BENIGNO A. | PO BOX 375 | | | | ARECIBO | PR | 00613 |
| 837588 | CAFE DON RUIZ COFFEE SHOP, LLC | CONDOMINIO PASEO GALES 2902 | CARR 9189 | | | GURABO | PR | 00778 |
| 837589 | CAFE DON RUIZ COFFEE SHOP, LLC | RR-1 BOX 6271 | | | | MARICAO | PR | 00606 |
| 837751 | CAGUAS COURTYARD HOUSING LIMITED PARTNERSHIP | URB ALTO APOLO 2116 CALLE TURQUESA | | | | GUAYNABO | PR | 00969 |
| 839499 | CAJIGAS GONZALEZ, HERIBERTO | PO Box 63 | | | | Isabela | PR | 00662 |
| 838383 | CALIXTO COLON CRUZ | HC 866 BZN 10234 | | | | FAJARDO | PR | 00738 |
| 838864 | CALVARY EVANGELISTIC MISION | PO  BOX 367000 | | | | SAN JUAN | PR | 00936-7000 |
| 621673 | CARHIL DEVELOPERS INC | PO BOX 190573 | | | | SAN JUAN | PR | 00919-0573 |
| 621674 | CARHIL DEVELOPERS INC | PO BOX 929 | | | | FAJARDO | PR | 00738 |
| 621675 | CARHIL DEVELOPERS INC | C/O ROIG COMERCIAL BANK | 269 AVE PONCE DE LEON | | | SAN JUAN | PR | 00919 |
| 838790 | CARIBBEAN AIRPORT FACILITIES, INC. | 150 CARR SECTOR CENTRAL | SUITE 3 LLM INTL AIRPORT | | | CAROLINA | PR | 00986 |
| 837827 | CARIBBEAN CITY BUILDERS, INC. | BOX 2399 | | | | TOA BAJA | PR | 00951-2399 |
| 837826 | CARIBBEAN CITY BUILDERS, INC. | CARRETERA #PR-5 KM. 4.0 | | | | CATAÑO | PR | 00962 |
| 838865 | CARIBBEAN CONSOLIDATED SCHOOLS | PO BOX 70177 | | | | SAN JUAN | PR | 00936 |
| 839028 | CARLOS J PASCUAL BARALT | PO BOX 794 | | | | FAJARDO | PR | 00738 |
| 838647 | CARLOS JUAN CASTRO COTTO | PO BOX 180 | | | | MANATI | PR | 00674 |
| 838391 | CARLOS MANUEL MARTINEZ SERRANO | URB SUNNY HILLS C 1 CALLE 1 | | | | BAYAMON | PR | 00956 |
| 838558 | CARLOS RODRIGUEZ RIVERA | LOMAS VERDES 4 S15 CALLE PETREA | | | | BAYAMON | PR | 00956-0000 |
| 838613 | CARMELO LOPEZ MOYA | HC 5 BOX 31576 | | | | HATILLO | PR | 00659 |
| 839472 | CARMELO RODRIGUEZ RODRIGUEZ | RR-2 Box 5713-5 | | | | Toa Alta | PR | 00953-9801 |
| 838603 | CARMEN DELIA RONDA TORO | P O BOX 95 | | | | CABO ROJO | PR | 00623 |
| 839483 | CARMEN G. DAVILA LOPEZ | Urb. La Monserrate 401 | Calle Guaraguao | | | Manati | PR | 00674 |
| 838866 | CARMEN M MARTINEZ GONZALEZ | EST DE TORTUGUERO 318 CALLE TIVOLI | | | | VEGA BAJA | PR | 00693 |
| 838482 | CARMEN MILAGROS CORREA RODRIGUEZ | PO BOX 8987 | | | | BAYAMON | PR | 00960 |
| 838592 | CARMEN VICTORIA CARRASQUILLO DIAZ | URB JARDINES FAGOT 1811 CALLE CASCADA | | | | PONCE | PR | 00716-3602 |
| 839029 | CARMEN Y NEGRON PEREZ | URB FLAMBOYAN GARDENS C11 CALLE 5 | | | | BAYAMON | PR | 00959 |
| 839030 | CAROL M PORTALATIN MENDEZ | AVENIDA ESLEVEN #27 ALTO | | | | UTUADO | PR | 00641 |
| 838809 | CAROLINA SHOPPING COURT, INC | JUNIN 101 SUITE 301 | | | | SAN JUAN | PR | 00929 |
| 838810 | CAROLINA SHOPPING COURT, INC | PO BOX 29112 | | | | SAN JUAN | PR | 00929 |
| 837656 | CARSAN INVESTMENT GROUP, INC. | CALLE FRANCIA 461 | | | | SAN JUAN | PR | 00917 |
| 837657 | CARSAN INVESTMENT GROUP, INC. | PO BOX 9300760 | | | | SAN JUAN | PR | 00917 |
| 838867 | CECILIA M GARCIA RIVERA | P O BOX 13071 | | | | SAN JUAN | PR | 00908-3071 |
| 838432 | CECILIA MARGARITA GARCIA RIVERA | P O BOX 13071 | | | | SAN JUAN | PR | 00908-3071 |
| 838868 | CECILIA ORTA LLC | URB VILLA CONTESSA DD 16 AVE | LOS MILLONES | | | BAYAMON | PR | 00956 |
| 838288 | CECORT PROPERTIES & SERVICES CORP. | URB HYDE PARK, CALLE GUAMA #844, | | | | SAN JUAN | PR | 00927-4241 |
| 837798 | CENTERPLEX INC | CARR #2 KM 133.5 EDIFICIO CENTERPLEX, | | | | AGUADA | PR | 00602 |
| 837799 | CENTERPLEX INC | PO BOX 807, | | | | AGUADA | PR | 00602 |
| 837806 | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GON | CARR 651 KM. 5.2 BO. DOMINIGUITO, | | | | ARECIBO | PR | 00612 |
| 837807 | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GON | HC 02 BOX 16367, | | | | ARECIBO | PR | 00612 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 17

Exhibit B
Landlords Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 837802 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | 426 CALLE BARBOSA | | | | MOCA | PR | 00603 |
| 837803 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | PO BOX 1810, | | | | MOCA | PR | 00676 |
| 838261 | CENTRO DE PIEZAS PATILLAS INCORPORADO | CARR 3 KM 122.9, | | | | PATILLAS | PR | 00723 |
| 838262 | CENTRO DE PIEZAS PATILLAS INCORPORADO | PO BOX 813, | | | | PATILLAS | PR | 00723 |
| 837877 | CENTRO FALU INC | CALLE 8 333 PARCELAS FALU, | | | | SAN JUAN | PR | 00924 |
| 837767 | CENTRO PARA EL DESARROLLO HUMANO DE LA MUJER Y LAF | 400 CARRETERA 698 STE 5 | | | | DORADO | PR | 00646 |
| 838087 | CENTRO PEDIATRICO SERV. HABILITATIVOS MAYAGUEZ | P O BOX 2116 | | | | SAN JUAN | PR | 00902 |
| 838405 | CESAR CORTES GARCIA | PO BOX 5 | | | | UTUADO | PR | 00641 |
| 838411 | CESAR N. VAZQUEZ | PO BOX 201 | | | | SABANA GRANDE | PR | 00637 |
| 838412 | CESAR N. VAZQUEZ | PO BOX 201 SAB | | | | SABANA GRANDE | PR | 00637 |
| 838464 | CHACON SOTO, MARCOS A. | P O BOX 1048 | | | | ENSENADA | PR | 00647 |
| 839508 | CITICENTRE, S.P. | PO Box 193600 | | | | San Juan | PR | 00919-3600 |
| 838716 | CIUDAD LUMEN GP, CORP. | AVE. F.D. ROOSEVELT, NUM. 152, | | | | SAN JUAN | PR | 00918 |
| 838717 | CIUDAD LUMEN GP, CORP. | P.O. BOX 192037, | | | | SAN JUAN | PR | 00919-2037 |
| 838869 | CLEAN AIR CONTRACTORS CORP | P O BOX 1513 | | | | VEGA BAJA | PR | 00694 |
| 838870 | CLEAN HARBORS CARIBE INC | P O BOX 361282 | | | | SAN JUAN | PR | 00936-1282 |
| 838871 | CLUB AMIGOS ARIES INC | PO BOX 204 | | | | FAJARDO | PR | 00738-0204 |
| 838872 | CLUB DE LEONES MAYAGUEZ INC | P O BOX 3202 | | | | MAYAGUEZ | PR | 00681 |
| 838873 | CLUB DE TIRO DE MOCA | PO BOX 365 | | | | MOCA | PR | 00676 |
| 838874 | CLUB GALLISTICO SAN JUAN | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 |
| 837739 | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | P O BOX 195009 | | | | SAN JUAN | PR | 00919-5009 |
| 838006 | COAI, INC | AVENIDA ESCORIAL # 421 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 |
| 837503 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | BBVA TOWER, | 254 MUÑOZ RIVERA AVE., | | | SAN JUAN | PR | 00918 |
| 837502 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 |
| 838722 | COANO AFFORDABLE HOUSING, LLC. | 7033 CALLE MÉNDEZ VIGO | | | | PONCE | PR | 00717-1250 |
| 838723 | COANO AFFORDABLE HOUSING, LLC. | PO BOX 8162, | | | | PONCE | PR | 00732-8162 |
| 838875 | COL-BER INC | PO BOX 358 | | | | BARRANQUITAS | PR | 00794-0358 |
| 838876 | COLEGIO CARMEN SOL INC | BOX 2314 | | | | TOA BAJA | PR | 00951-2314 |
| 838877 | COLEGIO CUPEY MARIE MONTESORI | CROWN HILLS 178 AVE | WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 838878 | COLEGIO LA PIEDAD | PO BOX 6277 | | | | SAN JUAN | PR | 00914-6277 |
| 838879 | COLEGIO LOURDES | CALLE MAYAGUEZ 87 | | | | SAN JUAN | PR | 00919-0847 |
| 838880 | COLEGIO NUESTRA SENORA DE LOURDES | 789 URB LOS MAESTROS | | | | SAN JUAN | PR | 00923-2400 |
| 838881 | COLEGIO NUESTRA SENORA DEL CARMEN | APARTADO 937 | | | | HATILLO | PR | 00659 |
| 838882 | COLEGIO SAGRADOS CORAZONES | URB PONCE DE LEON 208 AVE | ESMERALDA | | | GUAYNABO | PR | 00969 |
| 838883 | COLEGIO SAINT JOHNS SCHOOL | 1454 ASHFORD AVE | | | | SAN JUAN | PR | 00907-1560 |
| 838884 | COLEGIO SAN JOSE DE VILLA CAPARRA | VILLA CAPARRA 215 CARR 2 | | | | GUAYNABO | PR | 00966 |
| 838885 | COLEGIO SAN JUAN BOSCO | PO BOX 14367 | | | | SAN JUAN | PR | 00916 |
| 838886 | COLEGIO SANTA MARIA DEL CAMINO | 658 CARRETERA 8860 | | | | TRUJILLO ALTO | PR | 00976 |
| 838887 | COLUMBUS NETWORKS OF PUERTO RICO | 48 CAR 165 STE 515 | | | | GUAYNABO | PR | 00968 |
| 839031 | COMERIO HOUSING LIMITED PARTNERSHIP SE | P O BOX 9009 | | | | PONCE | PR | 00732-9009 |
| 838283 | COMMUNICATIONS LEASING CORPORATION | 326 AVENIDA JESUS T PINERO, | | | | SAN JUAN | PR | 00927-3907 |
| 838284 | COMMUNICATIONS LEASING CORPORATION | PO BOX 362526, | | | | SAN JUAN | PR | 00936-2526 |
| 839032 | COMPAñIA DE FOMENTO INDUSTRIAL | P O BOX 362350 | | | | SAN JUAN | PR | 00936 |
| 838814 | COMPAñIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT | | | | SAN JUAN | PR | 00908 |
| 838328 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | 335 AVE ROOSEVELT | | | | SAN JUAN | PR | 00908 |
| 838145 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO BOX 2350 | | | | SAN JUAN | PR | 00936 |
| 838888 | COMPANIA DE PARQUES NACIONALES DE PR | P O BOX 9022089 | | | | SAN JUAN | PR | 00902-2089 |
| 838313 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | CARRETERA #188, INTERSECCION #187 ENTRADA AL PUEBLO DE LOIZA | | | | LOIZA | PR | 00772-0509 |
| 838314 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | PO BOX 509 | | | | LOIZA | PR | 00772-0509 |
| 838889 | CONSORCIO DEL SURESTE | ALOL ALSURESTE APT 478 | | | | HUMACAO | PR | 00791 |
| 837492 | CONSTRUCCIONES DEL VIVI, INC. | CARR 605 KM 6.6 SECTOR BATEYES | BO. VIVI ARRIBA | | | UTUADO | PR | 00641 |
| 837493 | CONSTRUCCIONES DEL VIVI, INC. | PO BOX 472 | | | | UTUADO | PR | 00641 |
| 838274 | CONSULTEC CONSTRUCTION CORP. | P.O. BOX 8627 | | | | HUMACAO | PR | 00792-8627 |
| 838273 | CONSULTEC CONSTRUCTION CORP. | URB. SAN ANTONIO A-1 CARRET. 924 | | | | HUMACAO | PR | 00791-3949 |
| 837577 | COOP. DE PORICULTORES DE PUERTO RICO Y EL CARIBE | 12 CALLE CORDILLERA | URB. HACIENDA VISTAS DE PLATA | | | CAYEY | PR | 00736-9331 |
| 837576 | COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | CARR. 171 KM 0.0 INTERIOR | CALLE CORDILLERA C-6 URB. HACIENDA VISTAS DE PLATA | | | CAYEY | PR | 00736 |
| 838357 | COOPERATIVA AGRO COMERCIAL DE PUERTO RICO | PO BOX 364542 | | | | SAN JUAN | PR | 00936-4542 |
| 838340 | COOPERATIVA DE AHORRO Y CREDITO CRISTOBAL RODRIGUE | PO BOX 438 | | | | COAMO | PR | 00769 |
| 837564 | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | CARR. 184 KM 33.2 | INTERIOR DEL SECTOR BEATRIZ GUAVATE | | | CAYEY | PR | 00736 |
| 837565 | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | PO BOX 370958 | | | | CAYEY | PR | 00737 |
| 839452 | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | PO Box 363428 | | | | San Juan | PR | 00936-3428 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 17

Exhibit B
Landlords Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 838890 | COOPERATIVA DE SEGUROS DE VIDA DE PR | P O BOX 363428 | | | | SAN JUAN | PR | 00936 |
| 838304 | COOPERATIVA DE SERVICIO POLICIA DE P.R. (1) | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 |
| 838891 | CORAL REEF CAR RENTAL INC | P O BOX 849 | | | | CULEBRA | PR | 00775-0849 |
| 838108 | CORPORACION DEL CENTRO DE BELLAS ARTES | MINILLA STATION PO BOX 41287 | | | | SAN JUAN | PR | 00940-1287 |
| 838892 | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 |
| 837987 | CORPORACION PARA EL DESARROLLO DE LA VIVIENDA DE B | P O BOX 6309 | | | | BAYAMON | PR | 00960 |
| 838240 | CORPORACION PARA EL DESARROLLO ECONOMICO DE TRUJIL | P O BOX 1685 | | | | TRUJILLO ALTO | PR | 00977 |
| 837498 | CORPORACION PARA EL FONDO DEL SEGURO DEL ESTADO | CALLE CARAZO ESQ AVE LAS CUMBRES | | | | GUAYNABO | PR | 00969 |
| 837499 | CORPORACION PARA EL FONDO DEL SEGURO DEL ESTADO | PO BOX 1059 | | | | GUAYNABO | PR | 00970-1059 |
| 837901 | CP COPPELIA INC | P O BOX 596 | | | | AGUADA | PR | 00602 |
| 838775 | CRITICAL HUB NETWORKS, INC. | AVE. PONCE DE LEON 1314 | | | | SAN JUAN | PR | 00646 |
| 838776 | CRITICAL HUB NETWORKS, INC. | PO BOX 11278 | | | | SAN JUAN | PR | 00910 |
| 838381 | CROWLEY LINER SERVICES | BBVA TOWER, SUITE P1 | 254 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 |
| 838893 | CROWN CASTLE INTERNATIONAL CORP OF PR | PO BOX 301332 | | | | DALLAS | TX | 75303-1332 |
| 837609 | CSO FOOD ENTERPRISES | 840 CALLE ANASCO SUITE 335, | | | | SAN JUAN | PR | 00925 |
| 837623 | CUATRENIO, INC. | PO BOX 362781, | | | | SAN JUAN | PR | 00936-2781 |
| 838894 | D WATERPROOFING CORP | CASTILLO DEL MAR 1310 4633 AVE | ISLA VERDE | | | CAROLINA | PR | 00979 |
| 839033 | DAMARIS CABAN BADILLO | ESPINAL 1388 | | | | AGUADA | PR | 00602 |
| 838059 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | AREA DEL TESORO DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902-4140 |
| 838710 | DAVID MERCADO MONTALVO | P O BOX 1307 | | | | SABANA HOYOS | PR | 00688 |
| 838484 | DELIA EFIGENIA PAGAN ROBLES | COND LOS OLMOS APT 11 C | | | | SAN JUAN | PR | 00927 |
| 838895 | DELIA GARCIA GONZALEZ | URB LADERAS DE SAN JUAN 36 | CALLE PENDULA F 5 | | | SAN JUAN | PR | 00926-9316 |
| 837947 | DELMAR INVESTMENT, S.E. | 2053 PONCE BY PASS SUITE 105 | | | | PONCE | PR | 00717-1307 |
| 838896 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | APARTADO 41269 | | | | SAN JUAN | PR | 00940-1269 |
| 838773 | DESARROLLADORA LCP, CORP. | 530 AV DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2304 |
| 838774 | DESARROLLADORA LCP, CORP. | PO BOX 13070 | | | | SAN JUAN | PR | 00908 |
| 837775 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS, INC. | EDIF. COLGATE PALMOLIVE #308 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968 |
| 838379 | DIEGO MARTIN SCHENQUERMAN MILLANER | LAS VEGAS 110 URB. LAS CUMBRE | | | | SAN JUAN | PR | 00926-0000 |
| 838897 | DIFE INC P/C FERNANDO SUMAZA | P O BOX 3685 | | | | MAYAGUEZ | PR | 00681-3685 |
| 839034 | DOMINGO DOMINGUEZ LA PALMA | VILLA DEL MONTE 53 CALLE MONTEREAL | | | | TOA ALTA | PR | 00953 |
| 838590 | DOMINGO SANABRIA LOZADA | HC 05 BOX 6142 | | | | AGUAS BUENAS | PR | 00703 |
| 837793 | DOM-MART CORP. | CALLE HOSTON NUM. 3, | | | | JUANA DIAZ | PR | 00795 |
| 838446 | DON HECTOR CORTES VARGAS | PO BOX 599 | | | | MOCA | PR | 00676 |
| 837535 | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | P O BOX 507 | | | | NAGUABO | PR | 00718 |
| 838498 | DON JUAN BAUTISTA MELENDEZ TORRES | 536 TINTILLO HILL | | | | GUAYNABO | PR | 00966 |
| 838522 | DON SAMUEL GONZALEZ ROSA | PO BOX 572 | | | | MOCA | PR | 00676 |
| 838410 | DONA CARMEN OFELIA MELENDEZ TORRES | TINTILLO HILL 536 | | | | GUAYNABO | PR | 00966 |
| 838898 | DORADO ACADEMY INC | P O BOX 969 | | | | DORADO | PR | 00646 |
| 838510 | DR. FERNANDO ORTIZ MALDONADO | P O BOX 1725 | | | | JUNCOS | PR | 00777 |
| 838899 | DROGUERIA  DEL CARIBE | PO BOX 25247 | | | | SAN JUAN | PR | 00928-5247 |
| 838900 | DUENAS TRAILERS RENTAL INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 |
| 838901 | EDDIE A ORTIZ ZAYAS | PO BOX 510 | | | | AIBONITO | PR | 00705 |
| 839035 | EDGARDO NUNEZ RUIZ | COND PARQUE ARCOIRIS APARTAMENTO C-134 | | | | TRUJILLO ALTO | PR | 00976 |
| 837632 | EDIFICIO BULA, INC., | CTR. COM LAGUNA GARDENS OFIC. 300 | MARG BALDORIOTY | | | CAROLINA | PR | 00983 |
| 837633 | EDIFICIO BULA, INC., | PO BOX 190525 | | | | SAN JUAN | PR | 00919 |
| 838458 | EDUARDO MANDRY MERCADO | PO BOX 560400 | | | | GUAYANILLA | PR | 00656 |
| 837616 | EDUCON MANAGEMENT, CORP. | CARR 189 KM 9 BO MAMEY | | | | GURABO Q | PR | 00778 |
| 837617 | EDUCON MANAGEMENT, CORP. | PO BOX 1322 | | | | GUARBO | PR | 00778 |
| 839036 | EDWIN ACEVEDO RUIZ | HC 01 BOX 7905 | | | | HATILLO | PR | 00659 |
| 839037 | EDWIN MUÑOZ GARCIA | COMUNIDAD ESTANCIAS DEL VERDE HC 5 BOX 8707 | | | | RIO GRANDE | PR | 00745-9803 |
| 838902 | EDWIN RAMOS MERCADO | P O BOX 197 | | | | LA PLATA | PR | 00786 |
| 839038 | EFIGENIO MERCADO | 1327B LAKESHORE DR | | | | CAMDEN | NJ | 08104 |
| 837519 | EFRAIN A. CANO RODRIGUEZ Y BLANCA MONTALVO LAMEDA | COND EL MONTE NORTE 165 AVE HOSTOS APT 630 | | | | SAN JUAN | PR | 00918 |
| 839039 | EFRAIN SANTANA ROSARIO | HC 2 BOX 11006 | | | | HUMACAO | PR | 00661-9601 |
| 838903 | EGIDA ASOC/MIEM/POLICIA PR | RR 3  BOX  3724 | | | | SAN JUAN | PR | 00926 |
| 837631 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | STATE ROAD #1 KM 20.9 | | | | GUAYNABO | PR | 00926 |
| 838904 | EGIDA DEL PERPETUO SOCORRO | P O BOX 191694 | | | | SAN JUAN | PR | 00919-1694 |
| 838905 | EL CAPITAN INVESTMENT GROUP CORP | P O BOX 107 | | | | ARECIBO | PR | 00613 |

Exhibit B
Landlords Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 838778 | EL CLUB LOBINERO LAREÑO | HC 02 BZN 7285 | | | | LARES | PR | 00669 |
| 838272 | EL CONSEJO RENAL DE PUERTO RICO | PMB 504 150 CAMINO LOS ROMEROS SUITE 5 | | | | SAN JUAN | PR | 00926-7902 |
| 838906 | EL DEPORTIVO RENTAL | HC 43 BOX 11297 | | | | CAYEY | PR | 00736 |
| 838798 | EL GOBIERNO MUNICIPAL DE AGUAS BUENAS | PO BOX 128 | | | | AGUAS BUENAS | PR | 00703 |
| 838190 | EL MUNICIPIO DE CATANO | PO BOX 428 | | | | CATAÑO | PR | 00963 |
| 838250 | EL MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 |
| 838196 | EL MUNICIPIO DE VIEQUEZ | 449 CALLE CARLOS LEBRON | | | | VIEQUES | PR | 00765 |
| 838907 | EL REMANSO ELDERLY HOUSING LTD PARTNERSH | PO BOX 8479 | | | | SAN JUAN | PR | 00910-0479 |
| 837895 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | PO BOX 191879 | | | | SAN JUAN | PR | 00918-1879 |
| 837541 | EL TERRUNO DEL KID, INC. | COND. PLAZA 20, APTO. 1601 | 603 CALLE HIPODROMO | | | SAN JUAN | PR | 00909 |
| 837905 | ELECTRA CORPORATION | 4 VIEQUES ST., | | | | SAN JUAN | PR | 00917 |
| 838548 | ELIEZER FELICIANO CORDERO | 6 CALLE JOSE DE DIEGO | | | | MARICAO | PR | 00606 |
| 839040 | ELIEZER GUZMAN PABON | HC 6 BOX 62680 | | | | AGUADILLA | PR | 00603 |
| 838629 | ELIOT ORLANDO RIVERA RIVERA | CALLE JOSE DE DIEGO 150 ESTE | | | | CAYEY | PR | 00736 |
| 837581 | ELITE EDUCATIONAL GROUP CORP (NEMA) | URB. HERMANAS DAVILA CALLE AVE. BETANCES 400 | BUZON 31098 | | | BAYAMON | PR | 00959 |
| 838542 | ELIUD SOTO ALCANZAR | PO BOX 441 | | | | FLORIDA | PR | 00650 |
| 839504 | EMAS, S.E. | PO Box 191943 | | | | San Juan | PR | 00919-1943 |
| 838908 | EMERITO FLORES NAZARIO | HC 866 BOX 9453 | | | | FAJARDO | PR | 00738 |
| 838418 | EMMA LUIGGI BERNAL | COD PARQUE DE SAN PATRICIO II APT 603 | | | | GUAYNABO | PR | 00968 |
| 837979 | EMPIRE PLAZA, S.E. | PO BOX 360983 | | | | SAN JUAN | PR | 00936-0983 |
| 837863 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | PO BOX 1950 | | | | CAGUAS | PR | 00726 |
| 837566 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | CARR. 589 KM 6.5 | BO. PELLEJAS # 1 | | | OROCOVIS | PR | 00720 |
| 837567 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | P.O. BOX 78 | | | | OROCOVIS | PR | 00720 |
| 838909 | EMPRESAS LOYOLA I S EN C S E | PO BOX 366638 | | | | SAN JUAN | PR | 00936-6638 |
| 838910 | EMPRESAS MELENDEZ CRUZ INC | PO BOX 718 | | | | MAYAGUEZ | PR | 00681-0718 |
| 838911 | EMPRESAS OMAJEDE INC | EDIF LA ELECTRONICA 1608 | CALLE BORI SUITE 218 | | | SAN JUAN | PR | 00927 |
| 837734 | EMPRESAS PUCHO INC | CARR 417 KM 3.0 | BO MALPASO | | | AGUADA | PR | 00602 |
| 837735 | EMPRESAS PUCHO INC | PO BOX 991 | | | | AGUADA | PR | 00602 |
| 838067 | ENRIQUE JOVE JIMENEZ | P O BOX 555 | | | | ARECIBO | PR | 00613 |
| 837795 | EPC CORPORATION | URB PARKVILLE | CALLE HAMILTON D-11 | | | GUAYNABO | PR | 00969 |
| 838912 | ERASTO RODRIGUEZ GARCIA | P O BOX 5077 | | | | AGUADILLA | PR | 00605 |
| 838913 | ERNESTO VAZQUEZ | P O BOX 2021 | | | | GUAYAMA | PR | 00785 |
| 837561 | ES FITNESS PERFORMANCE | CALLE A 106 BASE RAMEY | | | | AGUADILLA | PR | 00603 |
| 839041 | ESPERANZA CEPEDA OÑORO | HAYDE PARK 191 AVE LAS MARIAS APT 4 | | | | SAN JUAN | PR | 00928 |
| 838792 | ESTANCIAS DE JUANA DÍAZ, INC. | P O BOX 1436 , | | | | JUANA DIAZ | PR | 00795 |
| 838791 | ESTANCIAS DE JUANA DÍAZ, INC. | URB EXT LAS FLORES CALLE 6 # 15 | P O BOX 1436 JUANA DIAZ PR 00795 | | | JUANA DIAZ | PR | 00795 |
| 838568 | ESTHER CUBANO MONAGAS | 500 AVE LOS FILTROS APT 15 | | | | GUAYNABO | PR | 00971 |
| 838700 | EVANGELINA RODRIGUEZ MOLINA | PO BOX 104 | | | | COMERIO | PR | 00782 |
| 839464 | EVELYN LIZZETTE RODRIGUEZ CORA | Calle Morse #75 | | | | Arroyo | PR | 00714 |
| 837658 | FARMACIA JARDINES DE LOIZA, INC. | CARR 188 ESQ. CALLE C NO. 41 | JARDINES DE LOIZA | | | LOIZA | PR | 00772 |
| 837659 | FARMACIA JARDINES DE LOIZA, INC. | PO BOX 528 | | | | LOIZA | PR | 00772-0528 |
| 838004 | FASAA CORPORATION | PO BOX 579 | | | | YABUCOA | PR | 00767 |
| 838003 | FASAA CORPORATION | UNIV INTERAMERICANA | RECINTO DE CUPEY | | | SAN JUAN | PR | 00920 |
| 837603 | FCB ACADEMIA DE FUTBOL "SOCCER", INC. | PMB 658 AVE. WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926-6013 |
| 837602 | FCB ACADEMIA DE FUTBOL "SOCCER", INC. | URB. EL SEÑORIAL AVE. PIO PAROJA | PARQUE RECREATIVO EL SEÑORIAL | | | SAN JUAN | PR | 00926 |
| 837672 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | CALLE LOS ANGELES FINAL, DRD, | PROPIEDAD, PISO 2 | | | SAN JUAN | PR | 00918 |
| 837673 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | PO BOX 367567 | | | | SAN JUAN | PR | 00936-7567 |
| 838914 | FELIX A LEBRON SALDAÑA / ANA R DE LEBRON | PMB 128 400 CALLE CALAF | | | | SAN JUAN | PR | 00918 |
| 838915 | FELIX J IRIZARRY/ROSNNY MORALES | URB VILLAS DE SABANA 654 AVE | LOS BOHIOS | | | BARCELONETA | PR | 00917 |
| 838428 | FELIX J. RIVERA LUPIANEZ | 100 CALLE SAN JOSE E | | | | AIBONITO | PR | 00705 |
| 838627 | FERNANDO GUZMAN COLON | HC 01 BOX 2286 | | | | LAS MARIAS | PR | 00670-9702 |
| 838363 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 06 BOX 72502 | | | | CAGUAS | PR | 00725-9511 |
| 839042 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 6 BOX 72502 | | | | CAGUAS | PR | 00725-9511 |
| 838788 | FIDEICOMISO INSTITUCIONAL DE LA GUARDIA NACIONAL D | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 |
| 837527 | FIDEICOMISO MANGUAL-CARDONA | PO BOX 1673 | | | | CANOVANAS | PR | 00729 |
| 838916 | FIDEICOMISO OLIMPICO DE PUERTO RICO | PO BOX 2004 | | | | SALINAS | PR | 00751 |
| 838032 | FIGNA | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 |
| 839503 | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | Calle Marina #9166 | | | | Ponce | PR | 09717 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 17

Exhibit B
Landlords Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 838354 | FIRSTBANK PUERTO RICO | 1519 PONCE DE LEON AVE. PDA 23, SANTURCE. | | | | SAN JUAN | PR | 00908 |
| 838355 | FIRSTBANK PUERTO RICO | PO BOX 9146 | | | | SAN JUAN | PR | 00908 |
| 837959 | FISA S.E. | P O BOX 2286 | | | | GUAYAMA | PR | 00785-2286 |
| 838917 | FLAGSHIP RESORT PROPERTIES D/B/A | HOLIDAY INN | SAN JUAN 8020 CALLE TARTAK | | | CAROLINA | PR | 00979 |
| 838918 | FLASH BACK GROUP INC | PO BOX 195154 | | | | SAN JUAN | PR | 00919-5154 |
| 838919 | FLOWER & WEDDING DESIGNER BY TIFFANY | 2 PLAZA SUCHVILLE SUITE 104 | | | | GUAYNABO | PR | 00966 |
| 838075 | FMA REALTY S.E. | PO BOX 363227 | | | | SAN JUAN | PR | 00936 |
| 838269 | FRANCARMICH, INC. | GAUTIER BENITEZ ESQ HOSPITAL, | | | | ARECIBO | PR | 00612 |
| 838270 | FRANCARMICH, INC. | PO BOX 1178, | | | | ARECIBO | PR | 00612 |
| 838920 | FRANCES L OLIVER CORREA | PO BOX 1178 | | | | ARECIBO | PR | 00613 |
| 839470 | FRANCHESKA M. SANTANA MARCANO | Laderas de Boqueron No. 20 | | | | Las Piedras | PR | 00771 |
| 838520 | FRANCISCO JOSE RIVERA LOPEZ | 27 CALLE CORREO | | | | CAMUY | PR | 00627-2342 |
| 838407 | FRANCISCO MERCADO NIEVES | PO BOX 93 | | | | ANGELES | PR | 00611 |
| 839043 | FRANCISCO NIEVES CORDERO | HC 3 BOX 11014 | | | | CAMUY | PR | 00627 |
| 838631 | FRANK GREGORY SANTIAGO | P O BOX 77 | | | | LUQUILLO | PR | 00773 |
| 837817 | FROILAN REAL ESTATES HOLDING, INC | 1674 CAOROS IND. PARK, | | | | PONCE | PR | 00716-2980 |
| 838921 | FUNDACION AJEDREZ RAFAEL ORTIZ PR INC | PO BOX 1803 | | | | CAGUAS | PR | 00726-1803 |
| 837874 | FUNDACION FRANCISCO LOPEZ CRUZ, INC. | EDIF BALLAJA, CALLE NORZAGARY, | | | | SAN JUAN | PR | 00902 |
| 837875 | FUNDACION FRANCISCO LOPEZ CRUZ, INC. | PO BOX 9023803, | | | | SAN JUAN | PR | 00902-3803 |
| 839044 | FUNDACION PARA LA LIBERTAD INC | VILLA NEVAREZ PROF CENTER OFIC 302 | | | | SAN JUAN | PR | 00927 |
| 838286 | FUNDACION PUERTORRIQUENA DE LAS HUMANIDADES | PO BOX 9023920, | | | | SAN JUAN | PR | 00902-3920 |
| 838922 | FUNDESCO | P O BOX 6300 | | | | CAGUAS | PR | 00726-6300 |
| 837961 | G.A. INVESTORS S.E. | PO BOX 6359 | | | | CAGUAS | PR | 00726-6359 |
| 837692 | GALERIA 100,ESTATE,CORP | CARR #100 KM 6.6 | | | | CABO ROJO | PR | 00623 |
| 837693 | GALERIA 100,ESTATE,CORP | PO BOX 6447 | | | | MAYAGUEZ | PR | 00681 |
| 837939 | GAM REALTY, SOCIEDAD EN COMANDITA, S.E. | PO BOX 363609 | | | | SAN JUAN | PR | 00936-3609 |
| 837545 | GE ORGANICS PR, LLC | HC-69 BOX 15479 SECTOR SILVA | | | | BAYAMON | PR | 00956 |
| 837544 | GE ORGANICS PR, LLC | SECTOR SILVA CARR.174 KM. 9.8 BARRIO GUARAGUAO | | | | BAYAMON | PR | 00956 |
| 838923 | GENERAL DECOR II | PO BOX 3069 MARINA STATION | | | | MAYAGUEZ | PR | 00681 |
| 839045 | GERALDO ACOSTA VALENTIN | P O BOX 1632 | | | | HORMIQUEROS | PR | 00660 |
| 839115 | GERARDO a APONTE MATOS | B 12 URB LAS QUINTAS | | | | AIBONITO | PR | 00705 |
| 838694 | GERARDO OTERO CORTES | PO BOX 357 | | | | MANATI | PR | 00707 |
| 838924 | GILBERTO BONILLA | HC 43 BOX 11297 | | | | CAYEY | PR | 00737 |
| 838925 | GILBERTO BRUGMAN MERCADO | P O BOX 659 | | | | UTUADO | PR | 00641 |
| 839116 | GILBERTO CHAPARRO ECHEVARRIA | PO BOX 5030 PMB 0408 | | | | AGUADILLA | PR | 00605 |
| 838926 | GINGER FILMS & TV INC | CHALETS DE CUPEY 200 AVE | LOS CHALETS  APT 56 | | | SAN JUAN | PR | 00926 |
| 839046 | GIOVANNI HERNANDEZ RIVERA | HC 01 BOX 7066 | | | | MOCA | PR | 00676 |
| 839047 | GISELA PEREZ RODRIGUEZ | PO BOX 245 | | | | LARES | PR | 00669 |
| 838927 | GLADYS ROIG CABRER ELDERLY LP SE | PMB 140 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 |
| 839048 | GLENDALIZ MATOS SOTO | 506 URB VILLALINDA | | | | AGUADILLA | PR | 00603 |
| 838754 | GLORIA GIL DE LA MADRID | MARTINEZ PEREZ 90 CALLE JOSE PEREZ SOLER | | | | QUEBRADILLAS | PR | 00678 |
| 838554 | GLORIA RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703 | | | | SAN JUAN | PR | 00920 |
| 838194 | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | PO BOX 8 | | | | CAROLINA | PR | 00986-0008 |
| 838106 | GOBIERNO MUNICIPAL DE AGUADA | PO BOX 517 | | | | AGUADA | PR | 00602 |
| 838090 | GOBIERNO MUNICIPAL DE CIALES | PO BOX 1408 | | | | CIALES | PR | 00638 |
| 838928 | GOBIERNO MUNICIPAL DE VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 |
| 837661 | GOLDEN AGE LIVING, INC. | 152 AVE ROOSEVELT, | | | | SAN JUAN | PR | 00918 |
| 837983 | GON-RES CORP. | COND MARBELLA DEL CARIBE ESTE | APT 812 | | | CAROLINA | PR | 00979 |
| 838929 | GONSUA REALTY INC | P O BOX 1227 | | | | FAJARDO | PR | 00738-1227 |
| 838349 | GONZALEZ PADIN REALTY SANTURCE INC | PO BOX 9024076 | | | | SAN JUAN | PR | 00902 |
| 839505 | GONZALEZ POWER ELECTRICAL | Apartado 1737 | | | | Utuado | PR | 00641 |
| 838562 | GONZALO GONZALEZ CRUZ | PO BOX 352 | | | | AÑASCO | PR | 00610 |
| 839049 | GRACIANA ACEVEDO CARDONA | P O Box 688 | | | | ISABELA | PR | 00662 |
| 838639 | GRACILIANA RODRIGUEZ GONZALEZ | PO BOX 698 | | | | MOCA | PR | 00676 |
| 838769 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | 954 PONCE DE LEON AVE | SUITE 400 | | | SAN JUAN | PR | 00936-3823 |
| 838770 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | PO BOX 363823 | | | | SAN JUAN | PR | 00936-3823 |
| 838401 | GUALBERTO NEGRON MARTINEZ | PO BOX 206 | | | | VILLALBA | PR | 00766 |
| 837728 | GUANICA 1929 INC | CARR 901 INTERSECCION 9911 INTERIOR | BO CAMINO NUEVO | | | YABUCOA | PR | 00647 |

Exhibit B
Landlords Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 837729 | GUANICA 1929 INC | PO BOX 1746, | | | | YABUOCA | PR | 00767 |
| 838930 | GUAYAMA DELMAR ELDERLY LIMITEDPARNERSHIP | P 0 BOX 195288 | | | | SAN JUAN | PR | 00919-5288 |
| 838726 | GURABO ELDERLY APARTMENT, LLC | 567 BARBOSA AVE. | | | | SAN JUAN | PR | 00923 |
| 837557 | HAPPY INDUSTRY | URB. SANTIAGO IGLESIAS, CALLE MANUEL TEXIDOR #1773, | | | | SAN JUAN | PR | 00921 |
| 838669 | HECTOR A. PEREZ GRAU | PO BOX 416 | | | | RIO BLANCO | PR | 00744 |
| 838931 | HECTOR DAVID RIOS ORTIZ | PO BOX 403 | | | | BARRANQUITAS | PR | 00794 |
| 838932 | HECTOR L RIVERA ROSARIO Y ENELIA RUSSE | HC 02 BOX 6617 | | | | MOROVIS | PR | 00687 |
| 839050 | HECTOR LUIS ALDEA LOZADA | HC 22 BOX 7379 | | | | JUNCOS | PR | 00777 |
| 838574 | HECTOR LUIS ORTIZ TORRES | EDF DEL CARMEN 75 CALLE MORSE | | | | ARROYO | PR | 00714 |
| 838663 | HECTOR MANUEL RIVERA GUZMAN | 57 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 |
| 838678 | HERIBERTO GONZALEZ | BO MAMEYAL 96-B CALLE 15 | | | | DORADO | PR | 00646 |
| 837861 | HESAN, INC. | PO BOX 10957 | | | | SAN JUAN | PR | 00922 |
| 838933 | HIGH TECH COMMUNICATIONS SERVICES INC | PO BOX 3494 | | | | CAROLINA | PR | 00984 |
| 838696 | HILARIO RESTO GARCIA | P 0 BOX 488 PALMER | | | | RIO GRANDE | PR | 00721 |
| 837725 | HIMA SAN PABLO PROPERTIES, INC | AVE LUIS MUÑOZ MARIN | # 100 | | | CAGUAS | PR | 00726 |
| 839474 | HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | Dulces Labios M-02-A | | | | Mayaguez | PR | 00680 |
| 837640 | HMH INC | CARR. #2 BO. CARRIZALES | | | | HATILLO | PR | 00659 |
| 837641 | HMH INC | PO BOX 52 | | | | HATILLO | PR | 00659 |
| 838315 | HOGAR CREA INC | CARR 848 KM .07 | | | | SAINT JUST | PR | 00978-0000 |
| 838316 | HOGAR CREA INC | PO BOX 547 | | | | SAINT JUST | PR | 00978-0000 |
| 839478 | HOGAR JESUS INC. | Carr. 406 Km. 2.2 | Int. Bo. Casey | | | Añasco | PR | 00610 |
| 837754 | HORIZONE PARKING SYSTEM CORP. | MARGINAL VISTA AZUL CALLE PRINCIPAL D-4 | | | | ARECIBO | PR | 00612 |
| 837755 | HORIZONE PARKING SYSTEM CORP. | PO BOX 143265 | | | | ARECIBO | PR | 00614 |
| 837551 | HUERTO GOURMET, INC. | 200 CALLE SANTA ROSA COND. LAS CUMBRES GARDEN 208 | | | | SAN JUAN | PR | 00926 |
| 838294 | ICPR JUNIOR COLLEGE | PO BOX 1108 | | | | MAYAGUEZ | PR | 00708 |
| 838934 | IGLESIA EL DISCIPULO INC | P 0 BOX 480 | | | | YAUCO | PR | 00698 |
| 838512 | IGNACIO MUNOZ GUERRA | 655 CALLE HOARE | | | | SAN JUAN | PR | 00907 |
| 839477 | IGNACIO RIOS AGOSTO | HC-01 Box 6578 | | | | Ciales | PR | 00638 |
| 838492 | ILIA MILAGROS IRIZARRY NAZARIO | RODRIGUEZ ORTIZ CALLE 65 | INFANTERIA 21 SUR | | | LAJAS | PR | 00667 |
| 838935 | INCOM INVESTMENTS INC | P 0 BOX 367091 | | | | SAN JUAN | PR | 00936 |
| 837686 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | HC 2 BOX 6367 | | | | ADJUNTAS | PR | 00601 |
| 837687 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | PO BOX 330150 | | | | PONCE | PR | 00733-0150 |
| 838936 | INFO PROVIDERS INC | PMB 48 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 |
| 837679 | INFOKEEPERS OF PUERTO RICO INC | P 0 BOX 2358 | | | | TOA BAJA | PR | 00951 |
| 838081 | INFRA LIMITED S.E. | PO BOX 195094 | | | | SAN JUAN | PR | 00919 |
| 838768 | INMOBILARIA RGA, CORP. | P 0 BOX 190788 | | | | SAN JUAN | PR | 00919 |
| 837768 | INMOBILIARIA CRESPO, CORP. | CARR. 940 KM4.2 | BO.QUEBRADA | | | FAJARDO | PR | 00778 |
| 837769 | INMOBILIARIA CRESPO, CORP. | P 0 BOX 486 | | | | FAJARDO | PR | 00738 |
| 838937 | INMOBILIARIA LOPEZ BERRIOS INC | NOREEN WISCOVITCH RENTAS PMB | 136 400 CALLE CALAF | | | SAN JUAN | PR | 00918 |
| 837740 | INMOBILIARIA RODMOR, INC. | CARR. 376 KM 1 | BARRIADA LLUVERAS | | | YAUCO | PR | 00698 |
| 837741 | INMOBILIARIA RODMOR, INC. | PO BOX 28 | | | | YAUCO | PR | 00698 |
| 837685 | INMOBILIARIA SAN ISIDRO, CORP. | HC-01 BOX 3060 | | | | UTUADO | PR | 00641 |
| 837840 | INMOBILIARIA WITOCHE INC. | 511 BOURET 1-A | SANTURCE | | | SAN JUAN | PR | 00738 |
| 837842 | INMOBILIARIA WITOCHE INC. | 512 BOURET 1-A | SANTURCE | | | SAN JUAN | PR | 00738 |
| 837844 | INMOBILIARIA WITOCHE INC. | 513 BOURET 1-A | SANTURCE | | | SAN JUAN | PR | 00738 |
| 837847 | INMOBILIARIA WITOCHE INC. | PO BOX 441 | | | | FAJARDO | PR | 00738-0441 |
| 838938 | INST EDUC CONTINUADA COL TRAB SOCIAL PR | P 0 BOX 30382 | | | | SAN JUAN | PR | 00929 |
| 837942 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | BOX 2025 | | | | LAS PIEDRAS | PR | 00771 |
| 837943 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 |
| 838242 | INVERSIONES C Y A, S.E. | CARLOS GUTIERREZ APARTADO 1403 | | | | BAYAMON | PR | 00960 |
| 837991 | INVERSIONES JOSELYNMARI S.E. | P 0 BOX 372080 | | | | CAYEY | PR | 00737 |
| 837781 | IR INVESTMENT CORPORATION | P 0 BOX 19600 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 |
| 838661 | IRIS MARIA MUNOZ RODRIGUEZ | REPARTO METROPOLITANO | 1110 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 838939 | IRON MOUNTAIN | P 0 BOX 1630 | | | | RIO GRANDE | PR | 00745 |
| 839051 | ISABELA ELDERLY LIMITED PARTNERSHIP | PMB 140 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 |
| 838462 | ISRAEL ACEVEDO BARRETO | 4110 AVE MILITAR | | | | ISABELA | PR | 00956 |
| 839475 | IVAN ANTONIO CRUZ VIROLA | Dulces Labios X-06 | | | | Mayaguez | PR | 00680 |
| 837553 | IVELISSE BERRIOS MACHADO LLC | HC 15 BOX 16543 | | | | HUMACAO | PR | 00791 |

Exhibit B
Landlords Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 837552 | IVELISSE BERRIOS MACHADO LLC | URB. PRADERAS DEL ESTE CALLE 6 M3 NAGUABO PR | | | | NAGUABO | PR | 00718 |
| 837762 | J.CH. REALTY CORPORATION | CARR. #2 KM 49.7 | CENTRO COMERCIAL PUERTA DEL SOL | | | MANATI | PR | 00674-0000 |
| 837763 | J.CH. REALTY CORPORATION | P.O. BOX 848 | | | | MANATI | PR | 00674-0848 |
| 838940 | JAIME DOMINGUEZ MORALES | HC 01 BOX 5757 | | | | CIALES | PR | 00638-9622 |
| 839488 | JAIME MUNET HEREDIA | 43 Calle Principal | | | | Morovis | PR | 00687 |
| 838941 | JAMALI RENTAL | RR 1 BOX 17114 | | | | TOA ALTA | PR | 00953 |
| 839052 | JARDIN DEL ATLANTICO LIMITED PARTMERSHIP | JARDINE DEL ATLANTICO LTD 100 CARR 165 TORRE 1 OF 706 | | | | GUAYNABO | PR | 00968 |
| 838942 | JCM HOLDINGS CORPORATION | 1519 AVE. PONCE DE LEON FIRSTBANK | BLDG. SUITE 713 | | | SAN JUAN | PR | 00909 |
| 839053 | JEFFREY SOTO GUTIERREZ | RR 01 BOX 2923 | | | | AÑASCO | PR | 00610 |
| 837917 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 |
| 837915 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | | RINCON | PR | 00678 |
| 839054 | JESSINIA FELICIER CUADRADO | PO BOX 397 | | | | RIO BLANCO | PR | 00744 |
| 838686 | JESUS LOPEZ RIVERA | PO BOX 155 | | | | COMERIO | PR | 00782 |
| 838943 | JESUS SANTIAGO LOPEZ | PO BOX 1010 | | | | CAMUY | PR | 00627 |
| 837834 | JF BUILDING LEASE AND MAINTENANCE CORP | CALLE JOSE DE DIEGO FINAL | | | | CIDRA | PR | 00739 |
| 837835 | JF BUILDING LEASE AND MAINTENANCE CORP | PO BOX 1804 | | | | CIDRA | PR | 00739-1804 |
| 838713 | JOAQUIN R. RIOS ACEVEDO | 146 BO ESPINAL | | | | AGUADA | PR | 00602 |
| 838566 | JOHANNA MARQUEZ QUINTANA Y ALBERTO MERCED MALDONAD | HC 2 BOX 492617 | | | | LAS PIEDRAS | PR | 00771 |
| 837873 | JOHNJAVI CORPORATION, INC. | PO BOX 246 | | | | LAS PIEDRAS | PR | 00771 |
| 838752 | JOHNNY RAMOS ORTIZ | CALLE 15 A C 2-43 URB.REXVILLE | | | | BAYAMON | PR | 00603 |
| 838598 | JORGE LUIS ORTIZ MORALES | PMB 637 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 |
| 839055 | JORGE SOTO OLIVER | HC 4 BOX 48053 | | | | AGUADILLA | PR | 00603 |
| 838409 | JOSE ALBERTO TORRADO PEREZ | BOX 1323 CARR 488 KM 0.7 | | | | HATILLO | PR | 00659 |
| 838452 | JOSE ANTONIO CENTENO ROBLES | PO BOX 225 | | | | CEIBA | PR | 00735-0225 |
| 838944 | JOSE E. RIVERA | PO BOX 160 | | | | AIBONITO | PR | 00705 |
| 838468 | JOSE GERARDO ARROYO NOVOA | 706 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 |
| 838470 | JOSE ISMAEL RIVERA OTERO | VILLA DE PLAYA 2 R 1 DORADO DEL MAR | | | | DORADO | PR | 00646 |
| 838945 | JOSE L TORRES OLIVENCIA | HC 3 BOX 8714 | | | | LARES | PR | 00669 |
| 838946 | JOSE L. COLON TORRES | PO BOX 51439 | | | | TOA BAJA | PR | 00950 |
| 838611 | JOSE LUIS CARTAGENA ALCALA | PO BOX 1267 | | | | OROCOVIS | PR | 00720 |
| 838387 | JOSE LUIS COLLAZO ROSADO | HC-72 BOX 3954 | | | | NARANJITO | PR | 00719 |
| 838580 | JOSE M. GONZALEZ RIVERA | PO BOX 328 | | | | CIALES | PR | 00638 |
| 839056 | JOSE MERCADO VALE | COND LAGO VISTA II 200 BOULEVARD MONROIG APTO 273 | | | | TOA BAJA | PR | 00949 |
| 839057 | JOSE N COLON GONZALEZ | PO BOX 358 | | | | BARRANQUITAS | PR | 00794 |
| 838526 | JOSE RAMON CACHO TOSSAS | PO BOX 968 | | | | MANATI | PR | 00674 |
| 839482 | JOSE RODRIGUEZ CRUZ | RR-03 Box 10168 | | | | Toa Alta | PR | 00953 |
| 838653 | JOSE WILLIAM GONZALEZ RUIZ | PO BOX 1682 | | | | LARES | PR | 00669 |
| 839058 | JUAN A SOTOMAYOR Y/O ADA D CLAVEL CAMPOS | P 0 BOX 3264 | | | | AGUADILLA | PR | 00605-3264 |
| 838532 | JUAN A. NEGRON BERRIOS | PO BOX 1291 | | | | OROCOVIS | PR | 00720 |
| 839489 | JUAN C. FUENTES DE JESUS | Box 439 | | | | Loiza | PR | 00772 |
| 838820 | JUAN CARLOS R- CANCIO REICHARD | PO BOX 250263 | | | | AGUADILLA | PR | 00604 |
| 838588 | JUAN I. LOPEZ MALAVE | PO BOX 246 | | | | LAS PIEDRAS | PR | 00771-0246 |
| 838364 | JUANA DIAZ ELDERLY HOUSING, LP | 121 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 |
| 838365 | JUANA DIAZ ELDERLY HOUSING, LP | PO BOX 366287 | | | | SAN JUAN | PR | 00936-6287 |
| 838480 | JUANITA RODRIGUEZ NOBLE | BAYAMON GARDENS STATION | P.O.BOX 673 | | | BAYAMON | PR | 00960-0000 |
| 838725 | JUANITA ROLDAN MEDINA | PO BOX 1210 | | | | JUNCOS | PR | 00777 |
| 838069 | JUNCOS AL. & CONSTRUCTION CORP. | HC. 02 BUZ. 9024 | | | | JUNCOS | PR | 00777 |
| 837691 | JUNCOS DEL RIO LIMITED PARTNERSHIP S.E. | P 0 BOX 362536 | | | | SAN JUAN | PR | 00936-2536 |
| 837625 | JUNTA LOCAL DE GUAYAMA DE LA ASOCIACION DE MAESTRO | PO BOX 907 | | | | GUAYAMA | PR | 00785-0907 |
| 837495 | KELLER HOLDINGS LLC. | APARTADO 3696 | | | | MAYAGÜEZ | PR | 00681 |
| 837494 | KELLER HOLDINGS LLC. | CARRETERA #2 KM. 169.1 | | | | SAN GERMAN | PR | 00683 |
| 837637 | KG DIVERSIFIED PRODUCTS, INC. | COND. JARDINES SAN IGNACIO | APT. 1301-B | | | SAN JUAN | PR | 00927 |
| 837742 | KLAP REALTY AND MANAGEMENT CORPORATION | CARR 695 KM 0.5 | BARRIO HIGUILLAR | | | DORADO | PR | 00646 |
| 837743 | KLAP REALTY AND MANAGEMENT CORPORATION | PO BOX 51486 | | | | TOA BAJA | PR | 00950-1486 |
| 838947 | LA CADENA DEL MILAGRO | PO  BOX 949 | | | | CAMUY | PR | 00627 |
| 838251 | LA FONDITA DE JESUS | 704 CALLE MONSERRATE, SANTURCE PDA. 16, | | | | SAN JUAN | PR | 00910 |
| 838252 | LA FONDITA DE JESUS | PO BOX 19384, | | | | SAN JUAN | PR | 00910-1834 |

Exhibit B
Landlords Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 839059 | LA INMACULADA LIMITED PARTNERSHIP | PO BOX 3006 | | | | MAYAGUEZ | PR | 00681-3006 |
| 838948 | LA MERCED LIMITED PARTNER /CONDADO 5 LLC | PO BOX 190085 | | | | SAN JUAN | PR | 00919 |
| 837839 | LA RAMBLA PLAZA CORP. | LA RAMBLA TOWER SUITE 601 | AVE TITO CASTRO 606 | | | PONCE | PR | 00716-2018 |
| 837831 | LA TERRAZA DEL CONDADO INC | AVE MAGDALENA 1406 | | | | SAN JUAN | PR | 00907 |
| 837716 | LA TRINIDAD ELDERLY L.P.S.E. | CALLE CASTILLO #11 | | | | PONCE | PR | 00730 |
| 837717 | LA TRINIDAD ELDERLY L.P.S.E. | PO BOX 12032 | | | | SAN JUAN | PR | 00914 |
| 838949 | LA TIRQUESA ELDERLY LP SE | 2116 TURQUESA STREET ALTO APOLO | | | | GUAYNABO | PR | 00969-4922 |
| 838950 | LADERAS RIO ELDERLY LIMITED PARTNERSHIP | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 |
| 839060 | LAS BRISAS PROPERTY MANAGEMENT INC | EDF COLGATE PALMOLIVE SUITE 300 LOTE 8 METRO OFFICE PARK | | | | GUAYNABO | PR | 00968-5702 |
| 837994 | LAS BRISAS, S.E. | METRO OFFICE PARK 8 CALLE 1 STE 308 | | | | GUAYNABO | PR | 00968 |
| 838763 | LAS GLADIOLAS, LLC | 361 SAN FRANCISCO STREET | 4TH FLOOR | | | SAN JUAN | PR | 00603 |
| 838764 | LAS GLADIOLAS, LLC | P.O. BOX 9022946 | | | | SAN JUAN | PR | 00902-2946 |
| 837676 | LAS PIEDRAS ELDERLY, L.P. | CARR 833 KM 12.3 BO FRAILES | | | | GUAYNABO | PR | 00971 |
| 837677 | LAS PIEDRAS ELDERLY, L.P. | PO BOX 9440 | | | | BAYAMÓN | PR | 00960 |
| 837638 | LATIN PARKING SYSTEM, INC. | 43 COSMOS LOS ANGELES | | | | CAROLINA | PR | 00603 |
| 837639 | LATIN PARKING SYSTEM, INC. | PO BOX 19979 | | | | SAN JUAN | PR | 00910-1979 |
| 838460 | LCDO. JAIME A. MALDONADO NIEVES | PO BOX 361030 | | | | SAN JUAN | PR | 00936-1030 |
| 838550 | LCDO. RAFAEL CARDONA CAMPOS | PO BOX 1802 | | | | ARECIBO | PR | 00613-1802 |
| 839061 | LESLIE LOPEZ DIAZ | URB VILLA DE CARRAIZO RR 7 BUZON 313 | | | | SAN JUAN | DC | 00926 |
| 839500 | LIBERTY 1100 17TH STREET, LP | 1100 17Th Street NW Suite 950 | ATT: Vice President of Leasing & Development | | | Washington | DC | 20036 |
| 839653 | Libra Government Building, Inc. | CALLE GEORGETTI #63 | | | | HUMACAO | PR | 00792 |
| 839461 | LILLIAN MOJICA RIVERA | HC-72 Box 3954 | | | | Naranjito | PR | 00719-9720 |
| 837897 | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | PO BOX 71361 | | | | SAN JUAN | PR | 00936-8461 |
| 838494 | LORENZO G. LLERANDI BEAUCHAMP | 360 AVE ROTARIOS | | | | ARECIBO | PR | 00646 |
| 837546 | LOS JIBAROS LLC | CARR. 164 KM 8.0 | BO. LOMAS, SECTOR SUSIN VÁZQUEZ | | | NARANJITO | PR | 00719 |
| 837547 | LOS JIBAROS LLC | HC-71 BOX 2125 | | | | NARANJITO | PR | 00719 |
| 838762 | LOURDES VERA ROLDAN | 310 PASSAIC AVE APT 315 | | | | HARRISON | NJ | 07029-2837 |
| 838268 | LOYAL INVESTMENT CORP | PO BOX 10089 | | | | SAN JUAN | PR | 00908 |
| 838369 | LU QUIONG CHENG | 503 AVE PUNTO ORO PUNTO ORO SHOPPING CENTER | | | | PONCE | PR | 00728 |
| 838472 | LUCIA CASAS CASAL | P O BOX 560400 | | | | GUAYANILLA | PR | 00656 |
| 838951 | LUCIA PIZARRO MANSO | 29 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 |
| 838486 | LUCILA GARCIA TORRES | CALLE 7 U13 LOMAS DE COUNTRY CLUB | | | | PONCE | PR | 00736 |
| 838675 | LUIS A VELEZ SANTIAGO | BOX 184-0184 | | | | LARES | PR | 00669 |
| 838673 | LUIS A. RIVERA SIACA | P.O. BOX 192215 | | | | SAN JUAN | PR | 00919 |
| 838456 | LUIS ANTONIO MIRANDA CONCEPCION | 105 PAYSON AVE | | | | NEW YORK | NY | 10034 |
| 838416 | LUIS ANTONIO MUNIZ MARCIAL | PO BOX 357 | | | | MOCA | PR | 00676 |
| 838575 | LUIS FRANCISCO RODRIGUEZ GOTAY | EDIF. ORO OFFICE CENTER, SUITE 4 | AVE. MUÑOZ MARIN | | | OROCOVIS | PR | 00720 |
| 838576 | LUIS FRANCISCO RODRIGUEZ GOTAY | PO BOX 1210 | | | | OROCOVIS | PR | 00720 |
| 838488 | LUIS HIRAM VILLAFANE CRUZ | P O BOX 203 | | | | UTUADO | PR | 00641 |
| 838952 | LUIS IVAN ROSARIO GONZALEZ | 7347 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 |
| 838556 | LUIS MANUEL CARRASQUILLO RODRIGUEZ | 8 SANTIAGO VIDARTE | | | | YABUCOA | PR | 00767 |
| 839062 | LUIS O MALDONADO MALDONADO | HC 04 BOX 9703 | | | | UTUADO | PR | 00641 |
| 838377 | LUIS OSCAR ROIG PACHECO | P O BOX 3027 | | | | YAUCO | PR | 00698 |
| 838609 | LUIS RAFAEL PEREZ VILAR | PO BOX 607 | | | | CAGUAS | PR | 00726-0607 |
| 839502 | LUIS VALL-LLOVERA | PO Box 1935 | | | | Carolina | PR | 00984-1935 |
| 839476 | LUZ BREBAN MERCADO | HC 3 Box 4654 | | | | Adjuntas | PR | 00601 |
| 838448 | LUZ ESTHER ACEVEDO NIEVES | PO BOX 85 | | | | LARES | PR | 00669 |
| 838564 | LYBELLE ROBLES SANCHEZ | URB STA ISIDRO 2 93 CALLE 2 | | | | FAJARDO | PR | 00738 |
| 838823 | M. OTERO & CIA., S.E. | CARR. #2 KM. 49.7 | DETRAS DE PUERTA DEL SOL SHOPPING CENTER | | | MANATI | PR | 00674-0000 |
| 838824 | M. OTERO & CIA., S.E. | P.O. BOX 848, | | | | MANATI | PR | 00674-0848 |
| 838953 | MACAM S.E. | P.O. BOX 360151 | | | | SAN JUAN | PR | 00936 |
| 838954 | MAF HEAVENLY GROUP CORPORATION | 29 CALLE ROSSY | | | | CABO ROJO | PR | 00623 |
| 838506 | MAGALY RODRIGUEZ HERNANDEZ | COND. TROPICAL COURT #704 | | | | SAN JUAN | PR | 00926-0000 |
| 839063 | MANUEL A CACHO MELENDEZ | PO BOX 971 | | | | VEGA BAJA | PR | 00694 |
| 839471 | MANUEL ENRIQUEZ LOPEZ POMALES | Apartado 211 | | | | Naranjito | PR | 00717 |
| 838955 | MANUEL MEDIAVILLA INC | PO BOX 638 | | | | HUMACAO | PR | 00792 |
| 839064 | MARBELLA EVENTS & DECOR RENTAL | 2125 CARRETERA 2 HATO TEJAS | | | | BAYAMON | PR | 00959-5259 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 17

Exhibit B
Landlords Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 839065 | MARCIAL COLON CAMACHO | P O BOX 5 | | | | ANGELES | PR | 00611 |
| 838331 | MARGARO LOPEZ, INC. | 77 JESUS T PIÑERO | | | | LAS PIEDRAS | PR | 00771 |
| 838332 | MARGARO LOPEZ, INC. | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771 |
| 839066 | MARIA DEL C GARCIA FORTES | URB LAS COLINAS R 3 CALLE COLINA LAS PIÑAS | | | | TOA BAJA | PR | 00949 |
| 838397 | MARIA DOLORES GONZALEZ COLON | 15 CALLE RAMON FLORES | | | | AIBONITO | PR | 00705 |
| 839067 | MARIA J PEREZ CHEVRES | URB REXVILLE CL 8 CALLE 8 | | | | BAYAMON | PR | 00957 |
| 838375 | MARIA JOSE IBANEZ SANCHEZ | URB JARD FAGOT C 24 CALLE 3 | | | | PONCE | PR | 00731 |
| 838450 | MARIA MILAGROS ROCA CASTRO | 2745 PASEO ADONIS | | | | LEVITTOWN | PR | 00949 |
| 838594 | MARINELDA GOMEZ LUYANDO | PO BOX 488 | | | | GUANICA | PR | 00653 |
| 839448 | MARIO DELGADO MIRANDA | 320 Calle Fernandez Garcia | | | | Luquillo | PR | 00773 |
| 839117 | MARIO DELGADO MIRANDA | 320 CALLE FERNANDEZ GARCIA ALTOS | | | | LUQUILLO | PR | 00773 |
| 838956 | MARISOL CALVO DBA TELEPROMTING SERVICES | 602 BALDORITY DE CASTRO | COND BOSCH APT 3-B | | | SAN JUAN | PR | 00907 |
| 837812 | MARUZ REAL ESTATE CORPORATION | CALLE LOIZA 2253 | | | | SAN JUAN | PR | 00914 |
| 837813 | MARUZ REAL ESTATE CORPORATION | PO BOX 12096 | | | | SAN JUAN | PR | 00914-2096 |
| 838291 | MATILDE NADAL DE VIDAL, INC. | CALLE BETANCES #40 EL CANTON MALL | | | | BAYAMON | PR | 00960 |
| 838292 | MATILDE NADAL DE VIDAL, INC. | MSC #6152 ESTACION 1 | | | | BAYAMON | PR | 00960 |
| 838605 | MELISSA MUNOZ RIVERA | PO BOX 1267 | | | | OROCOVIS | PR | 00720 |
| 838347 | MENNONITE GENERAL HOSPITAL INC. | JOSE C. VAZQUEZ ST. | SALIDA BO. CAONILLAS | | | AIBONITO | PR | 00609 |
| 838348 | MENNONITE GENERAL HOSPITAL INC. | PO BOX 1379 | | | | AIBONITO | PR | 00705-1379 |
| 838625 | MERCEDES E. RIVERA MARTINEZ | PO BOX 10632 | | | | SAN JUAN | PR | 00922 |
| 837919 | METRO CENTER ASSOCIATES, S. EN C. POR A., S.E. | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 |
| 837595 | METROPOLIS APARTMENTS | URB. BELIZA, 10 DETROIT STREET | | | | SAN JUAN | PR | 00926 |
| 838957 | METROPOLITAN HOUSING FOT THE ELDERLY LLC | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 |
| 838680 | MIGDALIA CASILLAS FERNANDEZ | PO BOX 667 | | | | HUMACAO | PR | 00792 |
| 838399 | MIGDALIA SANTOS ORTIZ | 21 URB FERNANDEZ LUIS LUGO | | | | CIDRA | PR | 00739 |
| 838478 | MIGUELINA ROSADO DE MENDEZ | HC 733 BOX 5178 | | | | DORADO | PR | 00646 |
| 838426 | MILAGROS OSUNA RUIZ | URB SANTA PAULA COLINAS 93 | | | | GUAYNABO | PR | 00969 |
| 839068 | MILDRED SOTO RODRIGUEZ | 3120 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680 |
| 838958 | MILTORILUBE CORPORATION | BO BALLAJA P O BOX 765 | | | | CABO ROJO | PR | 00623 |
| 838514 | MIRNA IRIS VELEZ PINEIRO | PO BOX 2517 | | | | ISABELA | PR | 00662 |
| 838756 | MIRTA LUGO CEBALLO | PO BOX 712 | | | | TOA BAJA | PR | 00951 |
| 838601 | MODESTA RODRIGUEZ CARABALLO | URB GUAYAMA VALLEY 32 CALLE AMATISTA | | | | GUAYAMA | PR | 00784-7623 |
| 838676 | MODESTO LACEN REMIGIO | P O BOX 497 | | | | RIO GRANDE | PR | 00745 |
| 838959 | MODESTO SANTIAGO ROSA | P O BOX 4952 SUITE 216 | | | | CAGUAS | PR | 00726-4952 |
| 838578 | MOISES ZAYAS RIVERA | PO BOX 101 | | | | CASTAÑER | PR | 00631 |
| 839069 | MONICA QUINONES CRUZ | HC 1 BOX 7368 | | | | LOIZA | PR | 00772 |
| 838960 | MONSERRATE ELDERLY LIMITED PART II SE | PMB 140 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 |
| 839070 | MONSERRATE ELDERLY LIMITED PARTNERSHIP | PMB 53 AVE ESMERALDA BOX 140 | | | | GUAYNABO | PR | 00969-4429 |
| 839454 | MORALES ALBINO, MARIBEL | PO Box 578 | | | | Peñuelas | PR | 00624 |
| 838385 | MORALES COIRA PABLO RAFAEL | P O BOX 2435 | | | | BAYAMON | PR | 00960 |
| 838704 | MORALES SOTO JOSE | P O BOX 998 | | | | VIEQUES | PR | 00765-0998 |
| 837712 | MOYBA, LLC | 500 STATE ROAD | K9 BARRIO PALMAS | | | PALMAS CATAÑO | PR | 00962 |
| 837713 | MOYBA, LLC | PO BOX 9020150 | | | | SAN JUAN | PR | 00902-0150 |
| 838961 | MUDANZAS TORRES INC | P O BOX 906 | | | | CAGUAS | PR | 00726-0906 |
| 838214 | MUN. DE VEGA ALTA89 | AREA DEL TESORO DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902-4140 |
| 838230 | MUNICIPALTY OF LAS MARIAS | PO BOX 366 | | | | LAS MARIAS | PR | 00670 |
| 838205 | MUNICIPIO AUTONOMO DE SAN LORENZO | CARR. 181 KM 12.5 | | | | SAN LORENZO | PR | 00754 |
| 838206 | MUNICIPIO AUTONOMO DE SAN LORENZO | HC 30 BOX 32213 | | | | SAN LORENZO | PR | 00754-9721 |
| 838808 | MUNICIPIO AUTONOMO DE VILLALBA | PO BOX 1506 | | | | VILLALBA | PR | 00766 |
| 838276 | MUNICIPIO DE ADJUNTAS | PO BOX 1009 | | | | ADJUNTAS | PR | 00601 |
| 838800 | MUNICIPIO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | | | AGUADILLA | PR | 00605 |
| 838212 | MUNICIPIO DE ANASCO | P O BOX 1385 | | | | AÑASCO | PR | 00610 |
| 838208 | MUNICIPIO DE ARROYO | PO BOX 477 | | | | ARROYO | PR | 00714 |
| 838104 | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | | | BARCELONETA | PR | 00617 |
| 838165 | MUNICIPIO DE BARRANQUITAS | PO BOX 250 | | | | BARRANQUITAS | PR | 00794 |
| 838962 | MUNICIPIO DE BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960-1588 |
| 838162 | MUNICIPIO DE CABO ROJO | CALLE BETANCES 28 | | | | CABO ROJO | PR | 00623 |
| 838163 | MUNICIPIO DE CABO ROJO | PO BOX 1308 | | | | CABO ROJO | PR | 00623-1308 |
| 838238 | MUNICIPIO DE CANOVANAS | P O BOX 1612 | | | | CANOVANAS | PR | 00729 |
| 838963 | MUNICIPIO DE CAYEY | PO BOX 371330 | | | | CAYEY | PR | 00737-1330 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 17

Exhibit B
Landlords Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 838149 | MUNICIPIO DE CEIBA | PO BOX 224 | | | | CEIBA | PR | 00735-0224 |
| 838096 | MUNICIPIO DE CIDRA | PO BOX 729 | | | | CIDRA | PR | 00739 |
| 838804 | MUNICIPIO DE COMERIO | PO BOX 1108 | | | | COMERIO | PR | 00782 |
| 839459 | MUNICIPIO DE CULEBRA | P.O. Box 7 | | | | Culebra | PR | 00775-0189 |
| 838802 | MUNICIPIO DE DORADO | PO BOX 588 | | | | DORADO | PR | 00646 |
| 838174 | MUNICIPIO DE FAJARDO | PO BOX 865 | | | | FAJARDO | PR | 00738 |
| 838222 | MUNICIPIO DE GUANICA | PO BOX 785 | | | | GUANICA | PR | 00653 |
| 838225 | MUNICIPIO DE GUAYNABO | EDIFICIO DEL MUSEO DE LA TRASPORTACIÓN, CALLE SAN IGNACIO | | | | GUAYNABO | PR | 00969 |
| 838226 | MUNICIPIO DE GUAYNABO | P O BOX 7885 | | | | GUAYNABO | PR | 00969 |
| 838964 | MUNICIPIO DE HORMIGUEROS | PO BOX 97 | | | | HORMIGUEROS | PR | 00660 |
| 838218 | MUNICIPIO DE HUMACAO | P O BOX 178 | | | | HUMACAO | PR | 00792 |
| 838236 | MUNICIPIO DE LAJAS | PO BOX 940 | | | | LAJAS | PR | 00667 |
| 838234 | MUNICIPIO DE LARES | PO BOX 218 | | | | LARES | PR | 00669 |
| 838796 | MUNICIPIO DE MOROVIS | PO BOX 655 | | | | MOROVIS | PR | 00687-0655 |
| 838228 | MUNICIPIO DE PATILLAS | PO BOX 698 | | | | PATILLAS | PR | 00723 |
| 838142 | MUNICIPIO DE QUEBRADILLAS | P O BOX 1544 | | | | QUEBRADILLAS | PR | 00678 |
| 839466 | MUNICIPIO DE SABANA GRANDE | 301 Ave. 25 de diciembre | | | | Sabana Grande | PR | 00637-2416 |
| 838204 | MUNICIPIO DE SAN SEBASTIAN | PO BOX 1603 | | | | SAN SEBASTIAN | PR | 00685-1603 |
| 838200 | MUNICIPIO DE TOA BAJA | PO BOX 2359 | | | | TOA BAJA | PR | 00951-2359 |
| 838794 | MUNICIPIO DE TRUJILLO ALTO | PO BOX 1869 | | | | TRUJILLO ALTO | PR | 00977 |
| 839506 | MUNICIPIO DE UTUADO | PO Box 190 | | | | Utuado | PR | 00641 |
| 838971 | MUNICIPIO DE VEGA ALTA | P O BOX BOX 1390 | | | | VEGA ALTA | PR | 00692 |
| 838198 | MUNICIPIO DE VEGA BAJA | PO BOX 4555 | | | | VEGA BAJA | PR | 00694 |
| 838785 | MUÑOZ BERMUDEZ, SE | CORONA COMERCIAL PARK PISO 6 | PROGREESO 54 PARADA 20 | | | SANTURCE | PR | 00907 |
| 838786 | MUÑOZ BERMUDEZ, SE | CORONA COMERCIAL PARK PISO 6 | PROGRESO 54 PDA 20 | | | SANTURCE | PR | 00907 |
| 838161 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 |
| 838160 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | | | PONCE | PR | 00733 |
| 837558 | MYE,CORP | CARR. # 2 KM 123 | INTERIOR | | | AGUADILLA | PR | 00603 |
| 837559 | MYE,CORP | PO BOX 505 | | | | MOCA | PR | 00676 |
| 839072 | NADJA CRUZ LAMENZA | URB VILLAS DEL RIO 144 CALLE RIO PORTUGUEZ | | | | HUMACAO | PR | 00791 |
| 839118 | NANCY I RIVERA RIVERA | RR 5 BOX 4999 PMB 118 | | | | BAYAMON | PR | 00956 |
| 839073 | NANCY N ROSADO CUEVAS | HC 22 BOX 9126 | | | | JUNCOS | PR | 00777-9602 |
| 838965 | NAPOLES SALES & RENTAL CORP | 146 MARGINAL AVE ROOSEVELT | | | | SAN JUAN | PR | 00917 |
| 838738 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | 445 Street KM 6.5 | Saltos II Agapito Sector | | | San Sebastian | PR | 00685 |
| 838966 | NEOPOST | 120 NORTH LASALLE STREET #800 | | | | CHICAGO | IL | 60602 |
| 839074 | NERIVEL RIVERA DBA J & N PARTY TIME | PO BOX 522 | | | | VEGA ALTA | PR | 00692 |
| 838967 | NETWAVE EQUIPMENT CORP | 316 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 |
| 839075 | NICOLAS A AQUINO TORRES | URB JARDINES DE NARANJITO 154 CALLE TRINITARIA | | | | NARANJITO | PR | 00719 |
| 838502 | NILDA JOSEFINA VEGA SUAREZ | PMB 636 1353 RD 19 | | | | GUAYNABO | PR | 00966 |
| 839493 | NILDA N. SUAREZ MONTALVO | PO Box 636 | | | | Sabana Grande | PR | 00637 |
| 839076 | NILSA CUEVAS RUIZ | HC 2 BOX 6269 | | | | LARES | PR | 00669-9744 |
| 839119 | NOEMI MARTINEZ MORAN | PO BOX 1598 | | | | SABANA SECA | PR | 00952 |
| 838596 | NORA H. TIRADO MOREIRA | 166 CALLE UNION | | | | FAJARDO | PR | 00738 |
| 839077 | NORLYANA E VELAZQUEZ APONTE | HC 01 BOX 3333 | | | | MAUNABO | PR | 00707 |
| 838859 | NORMAN LUIS SANTIAGO GOMEZ | PO BOX 1316 | | | | SAN GERMAN | PR | 00683 |
| 838968 | NORTH SIGHT COMMUNICATIONS INC | URB LEVITTOWN 3221 PASEO CLARO | | | | TOA BAJA | PR | 00949 |
| 837732 | O.G. CONSTRUCTION GROUP, CORP. | CARR. #2 KM. 80.5 | | | | ARECIBO | PR | 00614-2823 |
| 837733 | O.G. CONSTRUCTION GROUP, CORP. | P. O. BOX 142823 | | | | ARECIBO | PR | 00614-2823 |
| 837621 | OCHOA ROIG,INC | CALLE ACOSTA #1 | | | | CAGUAS | PR | 00725 |
| 838536 | OCTAVIO RAMIRO SANCHEZ LEON | REPTO METROPOLITANO | 870 CALLE 53 S E | | | SAN JUAN | PR | 00921 |
| 837937 | OFFICE PARK, INC. | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 | | | | LAJAS | PR | 00667 |
| 838088 | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | OFIC ADM DE LOS TRIBUNALES AREA DEL TESORO | | | | SAN JUAN | PR | 00919-0917 |
| 838969 | OFICINA MEJORAMIENTO ESCUELA PUBLICA | APARTADO 195644 | | | | SAN JUAN | PR | 00919-5644 |
| 838036 | OFICINAS DE CAROLINA, S.E. | PO BOX 195333 | | | | SAN JUAN | PR | 00919 |
| 838765 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | CALLE E H-185 | URB. COSTA DE ORO | | | DORADO | PR | 00646 |
| 838766 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | P.O. BOX 52263 | | | | TOA BAJA | PR | 00950-2263 |
| 838649 | ORLANDO RODRIGUEZ NIEVES | 5015 URB CAMINO DEL MAR TOA | | | | BAJA | PR | 00949 |
| 839078 | ORLANDO ROSARIO SOTO | PO BOX 119 | | | | VEGA BAJA | PR | 00694 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 17

Exhibit B
Landlords Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 839486 | OSVALDO DURAN MEDERO | Centro Comercial Los Flamboyanes | 45 Calle Marginal Ave. 65 de Infanteria Local 5 | | | San Juan | PR | 00923-3314 |
| 838760 | OSVALDO L. CRUZ BURGOS | 3 COND PLAZA AZUL APT 710 | | | | LUQUILLO | PR | 00773 |
| 838816 | PABLO GERADO R-CANCIO REICHARD | VILLAS DE PALMA REAL 8 CALLE REAL | | | | AGUADILLA | PR | 00603 |
| 838667 | PABLO MELENDEZ BURGADO | P.O BOX 442 | | | | GUAYNABO | PR | 00970 |
| 839079 | PABLO PEREZ GERENA | HC 2 BOX 8615 | | | | BAJADERO | PR | 00616 |
| 838970 | PANADERIA LA SEVILLANA | P O BOX 365047 | | | | SAN JUAN | PR | 00936-5047 |
| 838971 | PARISSI PSC | MUÑOZ RIVERA AVE 650 | SUITE 502 | | | SAN JUAN | PR | 09184-4119 |
| 838254 | PARROQUIA SAN RAMON NONATO | BO. LAS PALMAS | CARRETERA #510 #1-24 | | | JUANA DIAZ | PR | 00795 |
| 838972 | PARTIDO INDEPENDENTISTA PUERTORIQUEÑO | URB PUERTO NUEVO AVE FD | ROOSEVELT 963 | | | SAN JUAN | PR | 00920 |
| 839120 | PARTY LINE | HC-05 BOX 57600 | | | | CAGUAS | PR | 00726-9233 |
| 838367 | PEDRO ANTONIO VARGAS FLEURYS | URB ALTO APOLO 58 CALLE ESPARTA | | | | GUAYNABO | PR | 00969 |
| 838708 | PEDRO COSME ROSADO | DIV DE RECAUDACIONS DEPT EDUCACIO PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 |
| 838534 | PEDRO DIAZ LOPEZ | P O BOX 97 | | | | HUMACAO | PR | 00792 |
| 839080 | PEDRO M ANGLADA | F 219 URB MARSELLA | | | | AGUADILLA | PR | 00603 |
| 839121 | PEDRO R. RUSSE SANTIAGO | HC 02 BOX 6035 | | | | MOROVIS | PR | 00687-9726 |
| 838373 | PEDRO UMPIERRE TORREGROSA | PO BOX 36892 | | | | SAN JUAN | PR | 00936-6892 |
| 839081 | PEREZ RAMIREZ INVESTMENTS INC | P O BOX 3964 | | | | AGUADILLA | PR | 00605 |
| 839456 | PESCADERIA VILLA PESQUERA ESPINAL | 1330 Bo. Espinal | | | | Aguada | PR | 00602 |
| 837605 | PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | PO BOX 616, | | | | RINCON | PR | 00677 |
| 837604 | PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | PONCE DE LEÓN 161 | AVE. PONCE DE LEÓN #161 | | | SAN JUAN | PR | 00918 |
| 837719 | PGY, INC | AVE LOS VETERANOS | PR-3 KM 134.7 | | | GUAYAMA | PR | 00785 |
| 837587 | PIFORS & CO., INC. | CALLE MANUEL CAMUÑA NÚM. 1207 | SUITE 105 | | | SAN JUAN | PR | 00918-0000 |
| 837586 | PIFORS & CO., INC. | URB. BUCARÉ | CALLE TOPACIO NÚM. 2057 | | | GUAYNABO | PR | 00969 |
| 838973 | PITNEY BOWES PUERTO RICO INC | PO BOX 11662 | | | | SAN JUAN | PR | 00922-1662 |
| 837932 | PJAY INVESTMENT CORP. | HC 02 BOX 44.2 BO QUEBRADA | | | | FAJARDO | PR | 00738 |
| 837933 | PJAY INVESTMENT CORP. | P O BOX 486 | | | | FAJARDO | PR | 00738 |
| 837599 | PLAZA BARCELONA ELDERLY LIMITED PARTNERSHIP | 21 CALLE MORREL CAMPOS | | | | MAYAGUEZ | PR | 00680 |
| 838711 | PLAZA CAROLINA MALL L.P. Delaware Partnership | PO BOX 9000 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 |
| 839082 | PLAZA DEGETAU INVESTMENT CORP | P O BOX 4817 | | | | CAROLINA | PR | 00984 |
| 838071 | PLAZA GUAYAMA S,E | ADMINISTRATION OFFICE | PR 3 KM 134.7 | | | GUAYAMA | PR | 00784 |
| 838974 | PLAZA LAS AMERICAS INC | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 |
| 837926 | PLAZA SAN MIGUEL INC | CENTRO COMERCIAL PLAZA SAN MIGUEL | EXPRESO MANUEL RIVERA MORALES KM 4.4 | | | TRUJILLO ALTO | PR | 00978 |
| 837927 | PLAZA SAN MIGUEL INC | PO BOX 68 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978-0068 |
| 838975 | PLUMING AND SEWER CLENIMG R US CORP | PO BOX  191713 | | | | SAN JUAN | PR | 00919-1713 |
| 838063 | POLICIA DE PUERTO RICO | 101 AVE FD ROSEEVELT | | | | SAN JUAN | PR | 00936 |
| 838733 | PONCE DE LEON ELDERLY HOUSING, LLC. | 336 CALLE ALBACETE | URB. CIUDAD JARDIN | | | CAGUAS | PR | 00727 |
| 838734 | PONCE DE LEON ELDERLY HOUSING, LLC. | P.O. BOX 13323 | | | | SAN JUAN | PR | 00908 |
| 838976 | PONCE ELDERLY II L P | P O BOX 195288 | | | | SAN JUAN | PR | 00919 |
| 839083 | PONCE ELDRLY HOUSING | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 |
| 838341 | PONCE REAL ESTATE CORP. | CALLE MENDEZ VIGO #49 | | | | PONCE | PR | 00730 |
| 838342 | PONCE REAL ESTATE CORP. | PO BOX 7071 | | | | PONCE | PR | 00732-7971 |
| 838977 | PORTOSAN INC | P O BOX 1175 | | | | TRUJILLO ALTO | PR | 00977-1175 |
| 839465 | PR RETAIL STORES, INC | PO Box 190858 | | | | San Juan | PR | 00919-0858 |
| 838745 | PR WIRELESS, INC D/B/A OPEN MOBILE | CHRYSLER BUILDING METRO OFFICE PARK | 1 STREET, SUITE 300 | | | GUAYNABO | PR | 00968 |
| 838746 | PR WIRELESS, INC D/B/A OPEN MOBILE | PMB 856 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 |
| 837597 | PRIME VENTURE CORPORATION | 316 AVE. DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901 |
| 837610 | PRODUCTOS TIO DANNY, INC. | CARR. 765 KM 3.3 INTERIOR | SECTOR LAJITAS BO. BORINQUEN | | | CAGUAS | PR | 00725 |
| 837611 | PRODUCTOS TIO DANNY, INC. | HC 8 BOX 39594 | | | | CAGUAS | PR | 00725 |
| 837879 | PROFESSIONAL AMBULANCE INC | PO BOX 7231 | | | | PONCE | PR | 00732-7231 |
| 837878 | PROFESSIONAL AMBULANCE INC | URB. RIO CANAS | AMAZONAS 2857 | | | PONCE | PR | 00732 |
| 837759 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | P.O. BOX 13323 | | | | SAN JUAN | PR | 00908-3323 |
| 837758 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | SAN MARCOS 10100 | | | | CAROLINA | PR | 00982-0000 |
| 837749 | PROGRESO 65,INC. | 3203 CARR 351 | | | | MAYAGUEZ | PR | 00682-7817 |
| 838297 | PROPERTY RENTAL & INVESTMENT CORP | LUIS GONZALEZ #5 | SUITE 401 | | | SAN JUAN | PR | 00918 |
| 838298 | PROPERTY RENTAL & INVESTMENT CORP | PO BOX 11918 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 |
| 838243 | PRYMED MEDICAL CARE INC | CARRETERA 149 KM 13 | | | | CIALES | PR | 00638-0000 |
| 838244 | PRYMED MEDICAL CARE INC | PO BOX 1427 | | | | CIALES | PR | 00638-1427 |
| 838978 | PTI PR TOWERS 1 LLC | 1001 YAMATO RD STE 105 | | | | BOCA RATON | FL | 33431 |

Exhibit B
Landlords Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 839084 | PUERTA DE TIERRA REALTY INC | PO BOXM 190525 | | | | SAN JUAN | PR | 00919-0525 |
| 837924 | PUERTA DEL NORTE MALL & PARKING SYSTEMS, INC. | CARR NUM ESQ BALDORIOTY | | | | MANATI | PR | 00674 |
| 837925 | PUERTA DEL NORTE MALL & PARKING SYSTEMS, INC. | PO BOX 1101 | | | | MANATI | PR | 00674 |
| 837715 | PUERTO REAL APARTMENTS, LP | 267 CALLE SAN JORGE APT 6C | | | | SAN JUAN | PR | 00912 |
| 837683 | PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4 | | | | SAN JUAN | PR | 00918 |
| 837859 | PUERTO RICO TELEPHONE CO, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | | | GUAYNABO | PR | 00968 |
| 838259 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | CALLE GOLF, RAMEY | | | | AGUADILLA | PR | 00604 |
| 838260 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | P.O. BOX 250369 | | | | AGUADILLA | PR | 00604 |
| 838079 | PUNTA BORINQUEN SHOPPING CENTER, INC. | CALLE BELT BASE RAMEY | | | | AGUADILLA | PR | 00604 |
| 839085 | PURA M DE LEON EXPOSITO | URB MUÑOZ RIVERA 6 C/ ALBORADA | | | | GUAYNABO | PR | 00969 |
| 837976 | PURICO | AVE. PALMAS 1108 | SUITE 301 | | | SAN JUAN | PR | 00956 |
| 837977 | PURICO | PO BOX 13922 | | | | SAN JUAN | PR | 00908 |
| 838979 | QUICK DELIVERY INC | COND ALTAVISTA TORRE 1 APT 7 B | | | | GUAYNABO | PR | 00969 |
| 837569 | QUINONES CANDAL CORP. | URB. MONTE TRUJILLO | CALLE 2 SOLAR 3 | | | TRUJILLO ALTO | PR | 00976 |
| 838980 | R T SOUND INC | BO ORTIZ RR 4 BOX 26748 | | | | TOA ALTA | PR | 00953 |
| 839460 | R.T. BABY WORD INC | Urb. Vista Bahía #158 | | | | Peñuelas | PR | 00624 |
| 838981 | RA COMMUNICATIONS ENGINEERING INC | PO BOX 1759 | | | | CAROLINA | PR | 00984 |
| 838811 | RADIO REDENTOR INC. | CALLE LODI 583 URB VILLA CAPRI | | | | RIO PIEDRAS | PR | 00603 |
| 838812 | RADIO REDENTOR INC. | PO BOX 29404 | | | | SAN JUAN | PR | 00929-0404 |
| 839122 | RAFAEL A. DAVILA MOLINA | PO BOX 893 | | | | VEGA BAJA | PR | 00694 |
| 838702 | RAFAEL A. HERNANDEZ BARRERAS | HC 06 BOX 72501 | | | | CAGUAS | PR | 00725-9511 |
| 838438 | RAFAEL A. LOPEZ PAGAN | PO BOX 699 | | | | BARRANQUITAS | PR | 00794 |
| 838476 | RAFAEL VALENTIN SOTO | P O BOX 363649 | | | | SAN JUAN | PR | 00936 |
| 839654 | Ramhil Developers, Inc. | Carre 1 & Inter 189 St | Carrete | | | Caguas | PR | 00725 |
| 838546 | RAMON A CARDONA CORREA | C/O BANCO POPULAR PR | PO BOX 480 | | | COAMO | PR | 00769 |
| 838440 | RAMON ARROYO ARROYO | PO BOX 544 | | | | MAUNABO | PR | 00707 |
| 838496 | RAMON MERCADO LOPEZ | URB COLINAS DEL GIGANTE A 4 CALLE LIRIOS | | | | ADJUNTAS | PR | 00601 |
| 837628 | RAMOS & RAMOS REALTY, INC. | CALLE DR VEVE | # 41 | | | BAYAMON | PR | 00960 |
| 837629 | RAMOS & RAMOS REALTY, INC. | PO BOX 2153, | | | | BAYAMON | PR | 00960 |
| 838635 | RAUL LUGO PADILLA | PO BOX 1795 | | | | SAN GERMAN | PR | 00683 |
| 838818 | REINALDO BORRERO SANTIAGO | HC 1 BOX 10539 | | | | PEÑUELAS | PR | 00624 |
| 839467 | REINALDO MORALES MARTINEZ | Urb. Cabrera E-23 | | | | Utuado | PR | 00641 |
| 837974 | RICOH PUERTO RICO, INC. | 361 SAN FRANCISCO ST. | OLD SAN JUAN | | | SAN JUAN | PR | 00646 |
| 837975 | RICOH PUERTO RICO, INC. | PO BOX 2110, | | | | CAROLINA | PR | 00984 |
| 837721 | RIDELVA, CORP | CIM TOTTE I, STE 709 | 100 CARR 165 | | | GUAYNABO | PR | 00968 |
| 838982 | RIMCO INC | PO BOX 362529 | | | | SAN JUAN | PR | 00936 |
| 837868 | RIO DEL PLATA MALL INC | CARR 165 KM 7.4 BO GALATEO | | | | TOA ALTA | PR | 00953 |
| 837869 | RIO DEL PLATA MALL INC | RR 2 BOX 5389 | | | | TOA ALTA | PR | 00953 |
| 838983 | RIO GRANDE ELDERLY LIMITED PARNERSHIP | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 |
| 838540 | RIOS MARQUES, VICENTE E. | PO BOX 367091 | | | | SAN JUAN | PR | 00936 |
| 838560 | ROBERT DELIZ CARLO | URB SANTA JUANITA B Q 24 CALLE YOKOHAMA | | | | BAYAMON | PR | 00956 |
| 839496 | Roberto Méndez Candelaria | HC-33 Buz. 5178 | | | | Dorado | PR | 00646 |
| 837993 | RRD CASH & CARRY, INC. | BOX 140189 | | | | ARECIBO | PR | 00614-0189 |
| 839087 | RUBEN A PAGAN FEBUS | HC 02 BOX 71072 | | | | COMERIO | PR | 00782 |
| 837965 | S & L DEVELOPMENT, S. E. | P.O.BOX 29047 | | | | SAN JUAN | PR | 00929 |
| 838984 | SALINAS HOUSING LP | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 |
| 838301 | SALUD INTEGRAL EN LA MONTANA,INC | CARR. 152 KM 12.4 | NARANJITO A BARRANQUITAS | | | NARANJITO | PR | 00719 |
| 838302 | SALUD INTEGRAL EN LA MONTANA,INC | PO BOX 515 | | | | NARANJITO | PR | 00719 |
| 838690 | SALVADOR ROLDAN FIGUEROA | PO BOX 379 | | | | SAN LORENZO | PR | 00754 |
| 839469 | SAMUEL ACEVEDO PEREZ | Calle Vilella No. 2 | | | | Lares | PR | 00669 |
| 839088 | SAN FERNANDO LIMITED PARNTERNSHIP | PO BOX 3006 | | | | MAYAGUEZ | PR | 00681-3006 |
| 838278 | SAN JOSE SURF DEVELOPMENT INC. | 255 AVE PONCE DE LEON SUITE 1400 | EDIFICIO MSC PLAZA | | | HATO REY | PR | 00917 |
| 837626 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | PARQUE LUIS MUÑOZ RIVERA | | | | SAN JUAN | PR | 00902 |
| 837627 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | PO BOX 79107 | | | | CAROLINA | PR | 00984 |
| 837593 | SAN SEBASTIAN PROPERTIES LLC | PO BOX 9022816 | | | | SAN JUAN | PR | 00902-2816 |
| 837592 | SAN SEBASTIAN PROPERTIES LLC | SAN JOSE 252 | OFIC 1-B | | | SAN JUAN | PR | 00901 |
| 838748 | SANTA ISABEL SENIOR HOUSING INVESTORS, LP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER | 254 MUÑOZ RIVERA AVE. | | SAN JUAN | PR | 00918 |
| 838985 | SANTA ROSA LIMITED PARTNERSHIP S E | URB ALTO APOLO 2116 | CALLE TURQUESA | | | GUAYNABO | PR | 00969 |
| 838706 | SANTIAGO ORTIZ RODRIGUEZ | PANORAMA VILLAGE 131 VISTA DE LA BAHIA | | | | BAYAMON | PR | 00957-0000 |

Exhibit B
Landlords Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 839089 | SANTOS FLORES PIZARRO | BO BUENA VENTURA BOX 379 CALLE GERANIO PARC 121 | | | | CAROLINA | PR | 00985 |
| 838643 | SANTOS VELEZ SANCHEZ | 2770 AVE HOSTO EDF SANTOS VELEZ SUITE 201 | | | | MAYAGUEZ | PR | 00681 |
| 838986 | SECURITY ALARM SYSTEMS | HC 40 BOX 46842 | | | | SAN LORENZO | PR | 00754 |
| 838698 | SEGUNDO MARTINEZ ALVAREZ | PO BOX 1787 | | | | ARECIBO | PR | 00613 |
| 838987 | SERVICIOS SANITARIOS DE PUERTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00732 |
| 837573 | SF III PR, LLC | POPULAR CENTER 19TH FLOOR, 208 PONCE DE LEÓN AVE. | | | | SAN JUAN | PR | 00918 |
| 838988 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | P O BOX 3030 | | | | GURABO | PR | 00778-3030 |
| 837761 | SM MEDICAL SERVICES CSP | PO BOX 1649 | | | | CANOVANAS | PR | 00729 |
| 838989 | SMALLWOOD BROTHER ARECIBO INC | PO BOX  9024028 | | | | SAN JUAN | PR | 00902-4028 |
| 837967 | SOCIEDAD EL PARAISO, S.E. | UNIVERSETY GARDENS 909 CALLE DUKE TH7 | | | | SAN JUAN | PR | 00927 |
| 837989 | SOCIEDAD ESPECIAL PLAZA HATO ARRIBA | PO BOX 3005 | | | | SAN SEBASTIAN | PR | 00685 |
| 838781 | SONUVAC CORPORATION | CONSOLIDATED MEDICAL PLAZA SUITE 101 | AVE. GAUTIER BENITEZ | | | CAGUAS | PR | 00725 |
| 838782 | SONUVAC CORPORATION | PO BOX 6960 | | | | CAGUAS | PR | 00725 |
| 838599 | SR. RAMON E. RAMOS MEDINA | PO BOX 393 | | | | COROZAL | PR | 00783 |
| 838682 | SR. WILFREDO FONTANEZ CENTENO | PO BOX 3274 | | | | CAROLINA | PR | 00984 |
| 838044 | SSSC, S.E. | 1 CALLE 65 INF NORTE SUITE 2 | | | | LAJAS | PR | 00667 |
| 838490 | SSSC, S.E. | Calle 65 Infanteria Norte STE 2 | | | | Lajas | PR | 00667 |
| 838740 | STAR FLORIDA CORP. | PMB 140 53 ESMERALDA AVE. | | | | GUAYNABO | PR | 00969-4429 |
| 839090 | STORESHELL LIC | PO BOX 1935 | | | | CAROLINA | PR | 00984-1935 |
| 839091 | SUC LAURA D ORTIZ MELENDEZ | COLINA DE FAIR VIEW 4K 28 CALLE 214 | | | | TRUJILLO ALTO | PR | 00976 |
| 838990 | SUCESION  AMARO RIVERA | PO BOX 701 | | | | LUQUILLO | PR | 00773 |
| 839123 | SUCESION ABRAHAM NIEVES NEGRON | P O BOX 2580 | | | | GUAYAMA | PR | 00785-2580 |
| 837523 | SUCESION CARMEN MANUELA VARGAS | PO BOX 1355 | | | | QUEBRADILLAS | PR | 00678 |
| 837522 | SUCESION CARMEN MANUELA VARGAS | PO BOX 1355 | QUEBRADILLAS, PR 00678 | | | QUEBRADILLAS | PR | 00678 |
| 837529 | SUCESION DE JESUS ORT IZ | COND EL KOURY 656 JOSE RAMON FIGUEROA APT 501 | | | | SAN JUAN | PR | 00907-3933 |
| 839479 | Sucesión Díaz Bonet compuesta por sus herederos: J | Ave. 65 Infanteria | Esq. Rafael Arcelay | | | Rio Piedras | PR | 00924 |
| 838359 | SUCESION ELMA LUCIA VAZQUEZ MARTINEZ | PO BOX 327 | | | | OROCOVIS | PR | 00720 |
| 837525 | SUCESION HERIBERTO MARTINEZ MEDINA | PO BOX 144032 | | | | ARECIBO | PR | 00614 |
| 837521 | SUCESION JESUS VERA MEDINA Y CARMEN MARIA MAURY RU | 250 CALL RUIZ BELVIS SAN | | | | SEBASTIAN | PR | 00685 |
| 839092 | SUCESION JOSE F. RAMIREZ PEREZ | HC-02 BOX 12842 | | | | GURABO | PR | 00778 |
| 839494 | SUCESION JOSE M. NOLLA MORELL | Sabanera de Dorado #80 | Camino del Zumbador | | | Dorado | PR | 00646 |
| 838607 | SUCESION JOSE PEREZ ACEVEDO | 8 CALLE SAN ANTONIO ALTOS | | | | HORMIGUEROS | PR | 00660 |
| 837517 | SUCESION LAUREANO RIVERA | P.O. BOX 8830 | | | | CAROLINA | PR | 00988-0000 |
| 837819 | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | VILLA LAS MESAS 101 LOURDES SALLABERRY | | | | MAYAGUEZ | PR | 00680 |
| 837515 | SUCESION MIRTA CELESTE RAMOS CR4UZ | PO BOX 96 | | | | AGUADILLA | PR | 00605-0096 |
| 837579 | SUCESION NORBERTO MARRERO GONZALEZ | PO BOX 3630 | | | | BAYAMON | PR | 00958 |
| 839447 | SUCESION ORTIZ MELENDEZ | Colinas de Fair View 4K 28 | Calle 214 | | | Trujillo Alto | PR | 00976-8247 |
| 839124 | SUCESION RAFAEL HERNNADEZ BARRERAS | HC-06 BOX 72502 | | | | CAGUAS | PR | 00725 |
| 839093 | SUCN HERIBERTO MARTINEZ MEDINA | PO BOX 144032 | | | | ARECIBO | PR | 00614 |
| 839094 | SUCN JOSE A DIAZ BONNET/ JOSE A DIAZ | DAVILA PO BOX 361887 | | | | SAN JUAN | PR | 00936 |
| 839095 | SUCN JOSE PEREZ C/O SONIA ORTEGA | CALLE SAN ANTONIO #8 ALTOS | | | | HORMIGUEROS | PR | 00660 |
| 838991 | SUCN OSCAR RODRIGUEZ CRESPO | P O BOX 441 | | | | PATILLAS | PR | 00723 |
| 838992 | SUCN WILLIAM DAVILA TORRES | URB VILLA RICA A 31 CALLE 1 | | | | BAYAMON | PR | 00959 |
| 839096 | SUCN. DE JESUS ORTIZ C/O IRIS M DE JESUS | 90 CALLE LINARES | | | | QUEBRADILLAS | PR | 00678 |
| 838993 | SUNC FRANCISCO OTERO | URB DORADO DEL MAR M9 CALLE | ESTRELLA DEL M AR | | | DORADO | PR | 00646 |
| 838894 | SUNRISE ELDERTY LIMITED PARTNERSHIP SE | PMB 140 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 |
| 838895 | SUNRISE PROPERTIES INC | P O BOX 730 | | | | LAS PIEDRAS | PR | 00771 |
| 837783 | SUPERMERCADO MI CASA INC. | CARR. 865 #243 | CAMPANILLAS | | | TOA BAJA | PR | 00951 |
| 837744 | SYLPAWN, INC. | 18 CALLE PASARELL | | | | YAUCO | PR | 00698 |
| 837745 | SYLPAWN, INC. | PO BOX 634 | | | | YAUCO | PR | 00698 |
| 839125 | SYVIA SANTIAGO ACEVEDO | PO BOX 401 | | | | MOCA | PR | 00676 |
| 837601 | TAM INVESTMENT GROUP CORP. | PO BOX 517 | | | | ARECIBO | PR | 00613 |
| 839097 | TAMM INVESTMENT CORP | PO BOX 517 | | | | ARECIBO | PR | 00613 |
| 837675 | T-BOARDS INC | PO BOX 19299 | | | | SAN JUAN | PR | 00910 |
| 838996 | TECHLEASE CORP | ALTAGRACIA BUILDING STE C 2 | BUILDING | | | SAN JUAN | PR | 00914 |
| 837968 | TELEPRO CARIBE, INC. | CALLE VALCARCEL 521 | REPARTO AMÉRICA | | | SAN JUAN | PR | 00923 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 17

Exhibit B
Landlords Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 837969 | TELEPRO CARIBE, INC. | PO BOX 1393 | | | | SAINT JUST | PR | 00978 |
| 837548 | TERRANOVA, CORP. | BARRIO CUCHILLAS SECTOR HORMIGAS | CARR 568 R 618 | | | COROZAL | PR | 00736 |
| 837549 | TERRANOVA, CORP. | HC 05 BOX 10666 | | | | COROZAL | PR | 00783 |
| 838721 | TGR AFFORDABLE HOUSING | 1474 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 |
| 837606 | THE FRANCIS VILLAGE ELDERLY, SE | AVE. 65TH. INFANTERIA NUM. 67 | | | | ANASCO | PR | 00610 |
| 837607 | THE FRANCIS VILLAGE ELDERLY, SE | BOX 163 | | | | ANASCO | PR | 00610 |
| 839098 | THE FRANCIS VILLAGES ELDERLY LIMITED | PARTNERSHIP SE VILLA NEVARES 1122 CALLE 5 | | | | SAN JUAN | PR | 00927 |
| 837615 | THE GOLDEN RESIDENCES, LLC | 1474 ASHFORD AVE SUITE 100 | | | | SAN JUAN | PR | 00907 |
| 838258 | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | | | PONCE | PR | 00733 |
| 837513 | TLG MANAGEMENT CORP | PO BOX 9333 | | | | SAN JUAN | PR | 00908 |
| 839099 | TOA BAJA ERDERLY HOUSING | LIMITED PARNERSHIP PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 |
| 838997 | TOGAR GLOBAL INC | P 0 BOX 1502 | | | | HATILLO | PR | 00659-1502 |
| 838688 | TORRES RIVERA, EDWIN D. | PO BOX 2211 | | | | VEGA BAJA | PR | 00694 |
| 839126 | TROPICAL RENTAL & SALES CORP | PO BOX 1051 | | | | CIDRA | PR | 00739 |
| 837496 | TROPICAL SOLAR FARM, LLC | CARR. 368 KM 12.5 | | | | YAUCO | PR | 00653-1096 |
| 837497 | TROPICAL SOLAR FARM, LLC | PO BOX 1096 | | | | GUANICA | PR | 00653 |
| 838998 | TURABO OFFICE PARK | P 0 BOX 579 | | | | HUMACAO | PR | 00792 |
| 839100 | U S DEPT OF THE TREASURY | U S P F O FORT BUCANAN | | | | SAN JUAN | PR | 00934-5031 |
| 839101 | U S POSTAL SERVICE | BO PAMPANO ROAD 5 AUXILIAR GARAGE | | | | PONCE | PR | 00732 |
| 838999 | U S POSTAL SERVICE | CORREO GENERAL | | | | SAN JUAN | PR | 00940 |
| 837711 | UNION HOLDINGS, INC. | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 |
| 839127 | UNITED STATES POSTAL SERVICE | VEHICULE MAINTENANCE FACILITY | 585 AVE FD ROOSEVELT SUITE 197 | | | SAN JUAN | PR | 00936 |
| 839000 | UNITED STATES POSTAL SERVICES | 361 CALLE JUAN CALAF | | | | SAN JUAN | PR | 00918-9998 |
| 838084 | UNIVERSAL HOUSING CORP. | 513 CALLE JUAN J. JIMÉNEZ | | | | SAN JUAN | PR | 00918 |
| 838085 | UNIVERSAL HOUSING CORP. | PO BOX 41044, | | | | SAN JUAN | PR | 00940 |
| 839001 | UNIVERSIDAD DEL SAGRADO CORAZON | BOX 12383 | | | | SAN JUAN | PR | 00914 |
| 839002 | UNIVERSIDAD INTERAMERICA DE PR | 500 DR JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 |
| 839102 | UNIVERSIDAD INTERAMERICANA | PO BOX 5100 | | | | SAN GERMAN | PR | 00683 |
| 839003 | UNIVISION DE PUERTO RICO | PO BOX 364618 | | | | SAN JUAN | PR | 00936-4668 |
| 837963 | V & Q MANAGEMENT INC | GARDEN HILLS Z 20 HASTING | | | | GUAYNABO | PR | 00966 |
| 837771 | VAL MEDICAL INC. | 261 AVE. DOMONECH | | | | SAN JUAN | PR | 00918 |
| 839004 | VAREY COMPANY INC | 36 CALLE CRISTINA | | | | PONCE | PR | 00731 |
| 839103 | VAZQUEZ MUNOZ Y ASOCIADOS CRL | P 0 BOX 363974 | | | | SAN JUAN | PR | 00936-3974 |
| 838718 | VEGA BAJA APARTAMENTS, LLC | AVE TRIO VEGABAJEÑO, KM. 1.0 | | | | VEGA BAJA | PR | 00694 |
| 838719 | VEGA BAJA APARTAMENTS, LLC | PO BOX 86 | | | | VEGA BAJA | PR | 00694 |
| 837543 | VERDEYA LLC | CONDOMINIO SAN ALBERTO, AVE. CONDADO 605, SUITE 621 | | | | SAN JUAN | PR | 00907-3823 |
| 837730 | VICAR BUILDER'S DEVELOPERS INC. | CALLE TULIPAN 179 URB. SAN FRANCISCO | | | | SAN JUAN | PR | 00927 |
| 837731 | VICAR BUILDER'S DEVELOPERS INC. | PO BOX 929 | | | | FAJARDO | PR | 00738 |
| 838146 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | CALLE TULIPAN 179 URB. SAN FRANCISCO | | | | SAN JUAN | PR | 00927 |
| 838147 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | PO BOX 929 | | | | FAJARDO | PR | 00738 |
| 839823 | VICAR DEVELOPERS INC. | ATTN: CARLOS GONZALEZ | CALLE TULIPAN 179 URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 838430 | VICTOR M. TORRES QUIÑONES | URB CIUDAD JARDIN II | 262 CALLE SIEMPRE VIVA A 66 | | | CANOVANAS | PR | 00729 |
| 839463 | VICTOR MANUEL VARELA BERRIOS | PO Box 104 | | | | Corozal | PR | 00289 |
| 839005 | VICTORIA RAMOS BATISTA | PO BOX 1316 | | | | MOROVIS | PR | 00687 |
| 839006 | VIEQUES ELDERLY APARTMENT | PO BOX 362536 | | | | SAN JUAN | PR | 00936-2536 |
| 837922 | VIEQUES OFFICE PARK INC | CALLE BENITEZ CASTAÑO ESQ. CALLE CARLOS LEBRUM | | | | VIEQUES | PR | 00765 |
| 837923 | VIEQUES OFFICE PARK INC | PO BOX 275 | | | | VIEQUES | PR | 00765 |
| 839007 | VIEW POINT AT DOMENECH LLC | PO BOX 194020 | | | | SAN JUAN | PR | 00919-4020 |
| 837996 | VIG LEASING, S. E. | VIG TOWER, SUITE 601 | 1225 PONCE DE LEON AVE., | | | SAN JUAN | PR | 00907 |
| 838344 | VILLA COOP AGUSTIN BURGOS RIVERA | PO BOX 1554 | | | | VILLALBA | PR | 00766 |
| 839104 | VILLALBA HOUSING LIMITED PARTNERSHIP SE | P 0 BOX 9009 | | | | PONCE | PR | 00792-9009 |
| 839105 | VILMARY CEPERO CASTRO | HC 05 BOX 58601 | | | | HATILLO | PR | 00659 |
| 839008 | VISTA DEL MAR EDERLY | P 0 BOX 195288 | | | | SAN JUAN | PR | 00919-5288 |
| 838337 | VISTA VERDE SHOPPING CENTER, INC. | #7 AVENIDA JOSÉ GONZÁLEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 |
| 838338 | VISTA VERDE SHOPPING CENTER, INC. | PO BOX 3065 | | | | MAYAGUEZ | PR | 00681 |
| 839009 | WAEL INC | PO BOX 1370 | | | | MAYAGUEZ | PR | 00681 |

Exhibit B

Landlords Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 839106 | WALDEMAR ROBLES PEREZ | JARDINES DE LARES BNZ B 15 | | | | LARES | PR | 00669 |
| 839458 | WALTER TIMOTHY CRUZ GONZALEZ | Paseos de Santa Barbara | Paseo Esmeralda #123 | | | Gurabo | PR | 00778 |
| 839107 | WALTER TIMOTHY CRUZ GONZALEZ | URB VEREDAS 784 CAMINO DE LOS CEDROS | | | | GURABO | PR | 00778 |
| 839108 | WANDA I CAMACHO LARTIGAUT | JARDINESMONTBLANC I 9 CALLE G | | | | YAUCO | PR | 00698 |
| 839658 | West Coast Development Corporation | Ave. Hiram D. Cabassa Intersección # 2 | Km 156.1 #91 Sótano | Edificio Fiscalía | | Mayaguez | PR | 00608 |
| 839659 | West Coast Development Corporation | P.O. Box 6473 | | | | Mayaguez | PR | 00681-6473 |
| 838403 | WILBERT CARMELO FONTAN RODRIGUEZ | 13 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 |
| 839495 | WILGRE CORPORATION | PO Box 4259 | | | | Bayamon | PR | 00958 |
| 838524 | WILLIAM GONZALEZ DIAZ | PO BOX 534 | | | | SALINAS | PR | 00751 |
| 838474 | WILLIAM RAFAEL FUERTES ROMEU | P O BOX 995 | | | | CATAÑO | PR | 00963 |
| 838518 | WINDA L. TORRES ORTIZ | CALLE LUNA 257 | | | | SAN JUAN | PR | 00901 |
| 837511 | WPR LA CERAMICA LP S.E. | 2041 VISTA PARKWAY, SUITE 101 | | | | WEST PALM BEACH | FL | 33411 |
| 837510 | WPR LA CERAMICA LP S.E. | BBVA TOWER 254 MUÑOZ RIVERA | 6TH FLOOR | | | SAN JUAN | PR | 00918 |
| 839010 | WPR PUERTO LA CERAMICA LPSE | PO BOX 72001 | | | | SAN JUAN | PR | 00936 |
| 837507 | WPR SABANA LP S.E. | 2041 VISTA PARKWAY, SUITE 101 | | | | WEST PALM BEACH | FL | 33411 |
| 837506 | WPR SABANA LP S.E. | BBVA TOWER 254 MUÑOZ RIVERA | 6TH FLOOR | | | SAN JUAN | PR | 00918 |
| 838336 | XAVIER ZEQUEIRA, INC. | PO BOX 190191 | | | | SAN JUAN | PR | 00919-0191 |
| 838335 | XAVIER ZEQUEIRA, INC. | PONCE DE LEON AVE #610 | | | | HATO REY | PR | 00918 |
| 839011 | YABUCOA DEVELOPMENT SE | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 837501 | YABUCOA VOLUNTEERS OF AMERICA ELDERLY HOUSING, INC | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER | 254 MUÑOZ RIVERA AVE. | | SAN JUAN | PR | 00918 |
| 839109 | YAMIL MONTES RIVERA | PO BOX 1109 | | | | UTUADO | PR | 00641 |
| 839012 | YAUCO ELDERLY HOUSING LP | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 |
| 837583 | YVO ENTERPRISES CORP | CARR. 111 KM 9.5 BO. CAGUANAS | | | | UTUADO | PR | 00641 |
| 839498 | ZEQUEIRA TORAL, JOSE RAFAEL | PO Box 195333 | | | | San Juan | PR | 00919-5333 |
| 839110 | ZORY L DIAZ LOPEZ | URB EL VALLE LOS PRADOS 355 CALLE DEL ESPINO | | | | CAGUAS | PR | 00727 |